# EXHIBIT A
# SERVICE LIST

# (A through J)

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 312581-39<br>2001 CLUB, THE<br>ATTN WILLIAM F SIMMERS<br>1109 S E 14TH TER<br>OCALA FL 34471 | CREDITOR ID: 279512-39<br>3 T LIMITED<br>ATTN TONY PANTALIANO<br>6230 CINCINNATI PIKE<br>SADIEVILLE KY 40370 | CREDITOR ID: 279518-39<br>A D ORNELLAS<br>3836 GRADY ST<br>FORT  WORTH TX 76119 |
| CREDITOR ID: 279522-39<br>A DENISE CREWS<br>428 PETER ST<br>CLAXTON GA 30417 | CREDITOR ID: 279523-39<br>A EDWARD JACKSON III<br>309 64TH AVE N<br>MYRTLE  BEACH SC 29572 | CREDITOR ID: 279526-39<br>A GARRETT THATCHER<br>221 W RANDAL RD<br>ROCKY  FACE GA 30740 |
| CREDITOR ID: 279527-39<br>A H DRIGGERS<br>RT 3 BOX 201C<br>GREENVILLE FL 32331 | CREDITOR ID: 279528-39<br>A H MANSON<br>4185 LAKESIDE DR<br>JACKSONVILLE FL 32210 | CREDITOR ID: 279529-39<br>A HAROLD FINLEY & JUDITH E<br>FOUNTAIN JT TEN<br>930 COUNTY RD 217<br>JACKSONVILLE FL 32234 |
| CREDITOR ID: 279532-39<br>A K FITZGERALD<br>4313 SALINAS CT<br>MONTGOMERY AL 36109 | CREDITOR ID: 279533-39<br>A L BLACKWOOD<br>110 CRESTVIEW DR<br>GAFFNEY SC 29340 | CREDITOR ID: 279534-39<br>A L STEPHENS<br>698 PALMETTO DRIVE<br>WAYCROSS GA 31501 |
| CREDITOR ID: 279535-39<br>A LAMAR REID III<br>2085 LEE PATRICK DR<br>DACULA GA 30019 | CREDITOR ID: 279536-39<br>A M AUSTIN SCOGGINS<br>501 WEST CHATAM STREET, APT H9<br>APEX NC 27502 | CREDITOR ID: 279540-39<br>A PATRICK PETTUS<br>4742 AVON STREET<br>LAKE  WALES FL 33853 |
| CREDITOR ID: 279541-39<br>A R GARNER<br>4546 W PALMETTO ST<br>TIMMONSVILLE SC 29161 | CREDITOR ID: 279544-39<br>A S WELCH<br>957 CLARENDON AVE<br>FLORENCE SC 29505 | CREDITOR ID: 279545-39<br>A TATICA ABDO<br>5890 BOWMAN RD, APT 114<br>E  SYRACUSE NY 13057 |
| CREDITOR ID: 279546-39<br>A WAYNE COODY<br>4849 PALM AIRE DR<br>SARASOTA FL 34243 | CREDITOR ID: 279548-39<br>A WILLIAM DAUB<br>2135 BURNING TREE CIR<br>SEBRING FL 33872 | CREDITOR ID: 279549-39<br>AAMIR PERBTANI<br>8710 NW 3RD ST<br>HOLLYWOOD FL 33024 |
| CREDITOR ID: 279550-39<br>AARON B STEELE<br>2661 STANLEY ST<br>CONWAY SC 29526 | CREDITOR ID: 279551-39<br>AARON BALLENGEE<br>227 SHANNONBROOK DR<br>NEWTON NC 28658 | CREDITOR ID: 279552-39<br>AARON CUCCHETTI<br>4549 CARNATION AVE<br>CINCINNATI OH 45238 |
| CREDITOR ID: 279553-39<br>AARON D PERRY<br>3424 SE SHOREWOOD DR<br>TOPEKA KS 66605 | CREDITOR ID: 279554-39<br>AARON HEFTE<br>6411 PERSHING ST NE<br>ST  PETERSBURG FL 33702 | CREDITOR ID: 279555-39<br>AARON L VINSON<br>20052 GRANNY LN<br>HILLIARD FL 32046 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                        CASE:  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 279557-39<br>AARON N DELOACH<br>988 BOUGAINVILLEA DR<br>ROCKLEDGE FL 32955 | CREDITOR ID: 279558-39<br>AARON NICHOLAS NEVINS<br>810 TUNNEL HILL RD<br>ELIZABETHTOWN KY 42701 | CREDITOR ID: 279559-39<br>AARON PATRICK KOCH<br>435 JACKIE WY<br>SHEPHERDSVILLE KY 40165 |
| CREDITOR ID: 279560-39<br>AARON V JOHNSON III<br>10986 N STATE RD 267<br>BROWNSBURG IN 46112 | CREDITOR ID: 279561-39<br>ABBIE L RATHUNDE GRAHAM<br>16072 W ARLINGTON DRIVE<br>LIBERTYVILLE IL 60048 | CREDITOR ID: 279562-39<br>ABBY BUSHLEY<br>4120 HOLLOWTRAIL DR<br>TAMPA FL 33624 |
| CREDITOR ID: 279563-39<br>ABDEL SALAM MOHAMED AHMED<br>20703 SW 103RD AVE<br>MIAMI FL 33189 | CREDITOR ID: 279568-39<br>ABELARDO FIERRO JR<br>325 NW KING ST<br>BURLESON TX 76028 | CREDITOR ID: 279569-39<br>ABELARDO M SANCHEZ<br>2721 AVENUE H<br>FT  WORTH TX 76105 |
| CREDITOR ID: 279570-39<br>ABIGAIL FRANCES HOWLE<br>2320 MICA MINE LANE<br>WAKE  FOREST NC 27587 | CREDITOR ID: 279571-39<br>ABIGAIL RODRIGUEZ<br>100 8TH AVE 64<br>SHALIMAR FL 32579 | CREDITOR ID: 279572-39<br>ABIGAIL S WALTERS<br>10203 BILLINGHAM DR<br>CHARLOTTE NC 28269 |
| CREDITOR ID: 279575-39<br>ABNER LOUIS NOTKINS<br>P O BOX 8326<br>MCLEAN VA 22106 | CREDITOR ID: 279576-39<br>ABRAHAM EDATHARA<br>1972 ASHWOOD GROVE DR<br>SNELLVILLE GA 30078 | CREDITOR ID: 279578-39<br>ABRAHAM ZIADEH<br>6407 SW 5TH STREET<br>PEMBROKE  PINES FL 33023 |
| CREDITOR ID: 279580-39<br>ADA B GRANT<br>139 VALLEY VIEW TRIAL<br>MONTICELLO FL 32344 | CREDITOR ID: 279582-39<br>ADA LYNN HAGGARD<br>205 BISHOP RD<br>PAULINE SC 29374 | CREDITOR ID: 279583-39<br>ADA MACEY<br>170 CLINTON CEMETERY RD<br>EDGEWATER FL 32141 |
| CREDITOR ID: 279584-39<br>ADA MAE MCCULLARS<br>PO BOX 451<br>ALEXANDRIA AL 36250 | CREDITOR ID: 279585-39<br>ADA RUTH HAMILTON & WILLIAM<br>D HAMILTON JT TEN<br>2017 EASTGATE WAY<br>TALLAHASSEE FL 32308 | CREDITOR ID: 279588-39<br>ADAM BURDINE<br>1200 JOHN CASH RD<br>CRAB  ORCHARD KY 40419 |
| CREDITOR ID: 279589-39<br>ADAM D HANOVER<br>3051 PALM AIRE DR S, APT 107<br>POMPANO  BEACH FL 33069 | CREDITOR ID: 279590-39<br>ADAM E ALLGOOD<br>1929 ENCHANTED WOODS TRAIL<br>MARIETTA GA 30066 | CREDITOR ID: 279591-39<br>ADAM E ORR<br>9260 RANCHILL DR<br>CINCINNATI OH 45231 |
| CREDITOR ID: 279592-39<br>ADAM E ROSARIO<br>1510 NORWICK DR<br>LUTZ FL 33549 | CREDITOR ID: 279593-39<br>ADAM G MAXWELL<br>300 RICE MILL DR<br>MYRTLE  BEACH SC 29575 | CREDITOR ID: 279594-39<br>ADAM GOODS<br>255 W WILDING DR<br>MONTGOMERY AL 36116 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:** WINN-DIXIE STORES, INC., ET AL. **CASE:** 05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 279595-39<br>ADAM HUXELL<br>1116 RAINTREE DR<br>MILFORD OH 45150 | CREDITOR ID: 279596-39<br>ADAM J DONALDSON<br>105 ROCKPORT ST<br>EUSTIS FL 32726 | CREDITOR ID: 279597-39<br>ADAM J NAQUIN SR<br>412 FARRAR AV<br>KENNER LA 70062 |
| CREDITOR ID: 279598-39<br>ADAM LANGLEY<br>PO BOX 3045<br>BOONE NC 28607 | CREDITOR ID: 279599-39<br>ADAM M TYNDALL<br>3605 D DOE LN<br>BIRMINGHAM AL 35216 | CREDITOR ID: 279601-39<br>ADAM N TROUP<br>1716 SHEFFIELD CIRCLE<br>MANHATTAN KS 66503 |
| CREDITOR ID: 279602-39<br>ADAM W BECK<br>818A WINDERMERE CT<br>ASHEBORO NC 27203 | CREDITOR ID: 279603-39<br>ADAM Z RICE<br>1420 57TH ST<br>BROOKLYN NY 11219 | CREDITOR ID: 279538-39<br>ADAMS, A. MARVIN & LUCILLE M. JT TE<br>11812 CHESTERFIELD RD<br>DADE CITY FL 33525 |
| CREDITOR ID: 291005-39<br>ADAMS, GEORGE<br>6161 NW 57TH COURT, UNIT 308 BLDG 2<br>TAMARAC FL 33319 | CREDITOR ID: 291594-39<br>ADAMS, GLORIA J<br>5121 CIVITANIA RD<br>MABLETON GA 30126 | CREDITOR ID: 279605-39<br>ADDIE C WISE<br>2000 CEDAR BEND RD<br>SOUTHSIDE AL 35907 |
| CREDITOR ID: 279606-39<br>ADDIE IRENE CASON<br>RT #2 BOX 353<br>WAYCROSS GA 31503 | CREDITOR ID: 279607-39<br>ADDIE MAE CAVERLY TRUST<br>C/O ADDIE MAE TTEE U-A<br>621 28TH AVE N<br>SAINT PETERSBURG FL 33704 | CREDITOR ID: 279608-39<br>ADDIE MAE LIPFORD<br>3854 SCOTT CHURCH RD<br>MARIANNA FL 32448 |
| CREDITOR ID: 279609-39<br>ADDISON E HAMER<br>415 TOWNE ST<br>GREENVILLE SC 29601 | CREDITOR ID: 279610-39<br>ADEEN W TAYLOR<br>3732 ERIC DR<br>FLORENCE SC 29506 | CREDITOR ID: 279611-39<br>ADELA YANES<br>9410 W FLAGLER ST 110<br>MIAMI FL 33174 |
| CREDITOR ID: 279612-39<br>ADELAIDE E FULNER<br>PO BOX 1505<br>BELLEVIEW FL 34421 | CREDITOR ID: 279613-39<br>ADELAIDE W TURSE<br>5201 HIGATE RD<br>BROOKSVILLE FL 34609 | CREDITOR ID: 279614-39<br>ADELE CHRISTIANSEN<br>PO BOX 5496<br>SPRING HILL FL 34611 |
| CREDITOR ID: 279615-39<br>ADELE M PALMER<br>949 PALMER RD APT 3G<br>BRONXVILLE NY 10708 | CREDITOR ID: 279617-39<br>ADELINE M CASTLEBERRY<br>6898 IMMOKALEE RD<br>KEYSTONE HEIGHTS FL 32656 | CREDITOR ID: 279619-39<br>ADELINE R DOBSON<br>2647 LATRIUM CIR S<br>PONTE VEDRA BEACH FL 32082 |
| CREDITOR ID: 279620-39<br>ADELINE REHAGE MARTIN<br>711 ELEONORE ST<br>NEW ORLEANS LA 70115 | CREDITOR ID: 279621-39<br>ADGER LEE JORDAN<br>970 25TH ST<br>ORLANDO FL 32805 | CREDITOR ID: 279623-39<br>ADINA SANCHEZ<br>6741 SW 48TH TER<br>MIAMI FL 33155 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 279624-39<br>ADJ CORPORATION<br>ATTN JACK REYNOLDS<br>P O BOX 1754<br>HUNTINGTON WV 25718 | CREDITOR ID: 279625-39<br>ADLAI K LEWIS<br>718 COURREGER ST<br>NEW IBERIA LA 70560 | CREDITOR ID: 279626-39<br>ADLEY ZAPOTRE<br>4851 NW 1ST STREET<br>PLANTATION FL 33317 |
| CREDITOR ID: 279627-39<br>ADOLPH G KLEIN<br>21455 EAST BELL RD<br>AMITE LA 70422 | CREDITOR ID: 279628-39<br>ADOLPH J FERGUSON<br>4186 PARK LANE<br>W PALM BCH FL 33406 | CREDITOR ID: 279629-39<br>ADOLPH J SEHLINGER<br>2601 AINTREE WAY<br>LOUISVILLE KY 40220 |
| CREDITOR ID: 279630-39<br>ADOLPHE E KIRCHNER<br>13260 EDNA BRAKE LUCAS DR<br>MONTGOMERY AL 36117 | CREDITOR ID: 279631-39<br>ADRENA FAYE EDWARDS<br>3007 SPRING FAIR CT<br>SPRING TX 77388 | CREDITOR ID: 279632-39<br>ADRIAN C CLOUSE<br>1307 TRAVIS CIRCLE<br>YORK SC 29745 |
| CREDITOR ID: 279633-39<br>ADRIAN CLARK FLETCHER III<br>PO BOX E<br>GREENSBORO FL 32330 | CREDITOR ID: 279634-39<br>ADRIAN D SIMS<br>2011 E WOOD ST<br>TAMPA FL 33604 | CREDITOR ID: 279635-39<br>ADRIAN N PARKER<br>15650 HIGHWAY 27<br>ENTERPRISE AL 36330 |
| CREDITOR ID: 279637-39<br>ADRIAN R CHILDS<br>1807 JONESVILLE RD<br>SIMPSONVILLE SC 29681 | CREDITOR ID: 279638-39<br>ADRIAN SCOTT<br>21146 SAMUELS RD 2144<br>ZACHARY LA 70791 | CREDITOR ID: 279639-39<br>ADRIAN STANCESCU<br>452 BLAIRMORE BLVD W<br>ORANGE PARK FL 32073 |
| CREDITOR ID: 279640-39<br>ADRIAN WILLIE<br>115 BENNETT DR<br>COVINGTON LA 70435 | CREDITOR ID: 279641-39<br>ADRIANNA C KIRKMAN<br>3712 EAKLEY CT<br>RALEIGH NC 27606 | CREDITOR ID: 279642-39<br>ADRIANNE ELIZABETH WOODWARD<br>50 SAWANC DRIVE<br>QUINCY FL 32351 |
| CREDITOR ID: 279643-39<br>ADRIANO PARRA<br>554 BITTERWOOD CT<br>KISSIMMEE FL 34743 | CREDITOR ID: 279644-39<br>ADRIENNE ANDERSON<br>13601 DEL PRADO DR S<br>LARGO FL 33774 | CREDITOR ID: 279645-39<br>ADRRIENNE E HOMET<br>6108 RIDGE DR<br>BETHESDA MD 20816 |
| CREDITOR ID: 279646-39<br>AGATHA INEZ HENNING<br>1115 S EDGEWOOD AVE APT 605<br>JACKSONVILLE FL 32205 | CREDITOR ID: 279647-39<br>AGINA M MEAGHER<br>4014 PORTIA CT<br>LOUISVILLE KY 40220 | CREDITOR ID: 279648-39<br>AGNES C PHILLIPS<br>117 HILLCREST DRIVE<br>FLORENCE SC 29501 |
| CREDITOR ID: 279650-39<br>AGNES FULTZ<br>16026 DAWNVIEW DR<br>TAMPA FL 33624 | CREDITOR ID: 279651-39<br>AGNES J BURROUGHS<br>PO BOX 2385<br>LA GRANGE GA 30241 | CREDITOR ID: 279656-39<br>AGNICE VONCELIA WILLIAMS<br>2833 LEE RD 242<br>SMITHS AL 36877 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 279659-39
AGRA, AGUEDA & JOSE, JT TEN
60 NORTHWEST DR
MIAMI FL 33126

CREDITOR ID: 279657-39
AGRIPINA A ROBINSON
1060 GEORGE AVE
ROCKLEDGE FL 32955

CREDITOR ID: 279658-39
AGUEDA AGRA
60 NORTHWEST DRIVE
MIAMI FL 33126

CREDITOR ID: 279675-39
AGUILA, ALAIN
2740 NW 4TH TER
MIAMI, FL 33125

CREDITOR ID: 279660-39
AGUSTIN S NOVOA
11105 NW 62ND AVE
MIAMI FL 33012

CREDITOR ID: 279662-39
AIDA DEARMAS
20454 NW 44TH PL
CAROL  CITY FL 33055

CREDITOR ID: 279663-39
AIDA F AMAYA
801 NW 35TH CT
MIAMI FL 33125

CREDITOR ID: 279664-39
AIDA I DIAZ
3313 NW 3RD ST
MIAMI FL 33125

CREDITOR ID: 279665-39
AIDA I MORALES
2005 NORTHLAKE DR
SANFORD FL 32773

CREDITOR ID: 279666-39
AIDA MARTINEZ
2360 SW 11TH TER
MIAMI FL 33135

CREDITOR ID: 279667-39
AIMEE GANDY
1116 NE 13TH ST
OCALA FL 34470

CREDITOR ID: 279668-39
AIMEE J HUNNELL
12486 CAPRI CI N
TREASURE  ISLAND FL 33706

CREDITOR ID: 279669-39
AIN OSBORNE
8730 N HIMES AVENUE, APT 1103
TAMPA FL 33614

CREDITOR ID: 279672-39
AKD-SDS PARTNERS I LTD
PO BOX 19366
JACKSONVILLE FL 32245

CREDITOR ID: 279673-39
AKLIMA PARVIN KHAN
825 CYPRESS DR APT 12
LAKE  PARK FL 33403

CREDITOR ID: 279674-39
AKRAM M SHINWAR
3329 THOMAS ST
JACKSONVILLE FL 32205

CREDITOR ID: 294700-39
AKSELRUD, MICHELLE (MINOR)
C/O JAY AKSELRUD CUST
74 RUPERT AVENUE
STATEN  ISLAND NY 10314

CREDITOR ID: 279676-39
ALAIN AGUILA MOLLINEDO
2740 NW 4 TERN
MIAMI FL 33125

CREDITOR ID: 279677-39
ALAIN PASEIRO
19801 NW 52 AVE
MIAMI FL 33055

CREDITOR ID: 279678-39
ALAIN RIGAUD
221 NW 140TH ST
MIAMI FL 33168

CREDITOR ID: 279679-39
ALAINA FORBES
9664 W CORNELL PL
LAKEWOOD CO 80227

CREDITOR ID: 279680-39
ALAMO DEVELOPMENT CO
ATTN COOPER WHITE & COOPER
201 CALIFORNIA ST 17TH FL
SAN  FRANCISCO CA 94111

CREDITOR ID: 279682-39
ALAN B KUFFNER
1219 EDEN DR
CHESTER SC 29706

CREDITOR ID: 279683-39
ALAN B MIZELLE
1910 FAIRVIEW WAY
GREENVILLE NC 27858

CREDITOR ID: 279684-39
ALAN BENNETT
3745 WHITE SULPHUR RD
GAINESVILLE GA 30507

CREDITOR ID: 279685-39
ALAN BERNARD COATES
BOX 390
ROYAL  OAK MD 21662

CREDITOR ID: 279686-39
ALAN C STEPHENS
9105 GOSHEN VALLEY DRIVE
GAITHERSBURG MD 20882

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 279687-39
ALAN C WEINBERGER
231 LAKESIDE CIRCLE
SUNRISE FL 33326

CREDITOR ID: 279690-39
ALAN COWLISHAW
MPO BOX 10139
NEWARK NJ 07102

CREDITOR ID: 279694-39
ALAN D NORMAN
6322 FAUQUIER DR
CLAYTON MO 63105

CREDITOR ID: 279696-39
ALAN D YOUNG
17082 BUDOWSKI RD
BOOKSVILLEE FL 34614

CREDITOR ID: 279697-39
ALAN DEAN CAMPBELL
5101 BOULWARE CT
CHARLOTTE NC 28277

CREDITOR ID: 279698-39
ALAN EUGENE JONES
2156 SW 80TH AVENUE
BUSHNELL FL 33513

CREDITOR ID: 279700-39
ALAN F SCOTT
PO BOX 63
SALISBURY NC 28145

CREDITOR ID: 279702-39
ALAN H DEAN
529 NETTLES BLVD
JENSEN BEACH FL 34957

CREDITOR ID: 279703-39
ALAN H HABERMAN
8040 HAMPTON BLVD APT 212
NORTH LAUDERDALE FL 33068

CREDITOR ID: 279704-39
ALAN HERNANDEZ
1635 W FARRAGUT AVE
CHICAGO IL 60640

CREDITOR ID: 279705-39
ALAN IOTT
4121 E SEWAHA ST
TAMPA FL 33617

CREDITOR ID: 279706-39
ALAN J PHILLIPS
132 SW EMERALD ST
LAKE CITY FL 32024

CREDITOR ID: 279708-39
ALAN JAMES GENDRON
42336 JEFFERSON DR
HAMMOND LA 70403

CREDITOR ID: 279709-39
ALAN JAMES ZIEGLER
8181 WILLIAMS WY
COLUMBUS GA 31904

CREDITOR ID: 279710-39
ALAN KEVIN SCHAUER
2502 ELAND DOWNE
PHOENIXVILLE PA 19460

CREDITOR ID: 279711-39
ALAN KLARICH
1960 WATERSIDE COURT
WELLINGTON FL 33414

CREDITOR ID: 279712-39
ALAN L EHRET
476 COLLEGE HILL RD
WACO KY 40385

CREDITOR ID: 279713-39
ALAN L GIBBS
101 NORTHWOODS DR
THOMASVILLE GA 31757

CREDITOR ID: 279715-39
ALAN L SCARBOROUGH
3201 SUMERSET DR
ORANGE PARK FL 32065

CREDITOR ID: 279716-39
ALAN LANKENAU
1889 S OCEAN DRIVE #401
HALLANDALE FL 33009

CREDITOR ID: 279717-39
ALAN M BISCHOFF
5605 FEGENBUSH LANE
LOUISVILLE KY 40218

CREDITOR ID: 279719-39
ALAN MEASIMER
6826 KLUTTZ RD
CONCORD NC 28025

CREDITOR ID: 279720-39
ALAN R BASSO
2459 NW 187 AVE
PEMBROKE PINES FL 33029

CREDITOR ID: 279724-39
ALAN S BUSBY
212 LONGSTREET CROSSING
NORTH AUGUSTA SC 29841

CREDITOR ID: 279725-39
ALAN SHANE COX
54 DOGWOOD LANE
DEATSVILLE AL 36022

CREDITOR ID: 279726-39
ALAN T HOOD
142 HIDDEN CIR
RAINBOW CITY AL 35906

CREDITOR ID: 279727-39
ALAN T RUPPE
106 RIDGEVIEW RD
STATESVILLE NC 28625

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 279728-39<br>ALAN TODD WILSON<br>6505 65TH WA<br>WEST PALM BEACH FL 33409 | CREDITOR ID: 279729-39<br>ALANA P JONES<br>290 TUCK ST<br>CEDARTOWN GA 30125 | CREDITOR ID: 279730-39<br>ALANSON E HARRIS<br>5827 22ND ST WEST<br>BRADENTON FL 34207 |
| CREDITOR ID: 279732-39<br>ALAYNE SUSAN BAILEY<br>C/O ALAYNE SUSAN CROTO<br>220 NITRAM ST<br>JACKSONVILLE FL 32211 | CREDITOR ID: 279733-39<br>ALAYNE SUSAN CROTO<br>220 NITRAM ST<br>JACKSONVILLE FL 32211 | CREDITOR ID: 279735-39<br>ALBANY DEOLIVEIRA<br>9630 NW 21ST MNR<br>SUNRISE FL 33322 |
| CREDITOR ID: 279736-39<br>ALBERIGO O MARCHIONDA<br>3130 HONEYWOOD DR<br>JACKSONVILLE FL 32277 | CREDITOR ID: 279738-39<br>ALBERT A UKPONG<br>2431 22ND ST<br>SARASOTA FL 34234 | CREDITOR ID: 279740-39<br>ALBERT C PETERS<br>PO BOX 4025<br>LAKE WALES FL 33859 |
| CREDITOR ID: 279741-39<br>ALBERT DAVID REINHART<br>2211 NEW LINDEN RD<br>NEWPORT KY 41071 | CREDITOR ID: 279744-39<br>ALBERT E MONROE<br>921 NW 75 AVE<br>HOLLYWOOD FL 33024 | CREDITOR ID: 279745-39<br>ALBERT E OLONA<br>PO BOX 11343<br>ALBUQUERQUE NM 87192 |
| CREDITOR ID: 279746-39<br>ALBERT F KAMINSKY JR<br>7461 BRIGHOUSE CT<br>ALEXANDRIA VA 22315 | CREDITOR ID: 279747-39<br>ALBERT G DAVIS<br>145 CAMPBELL LANE<br>CLINTON TN 37716 | CREDITOR ID: 279750-39<br>ALBERT H MORIN<br>45 BIAIRSVILLE DRIVE<br>PALM COAST FL 32137 |
| CREDITOR ID: 279751-39<br>ALBERT H PHILBRICK<br>13676 BENNETT DR<br>PORT CHARLOTTE FL 33981 | CREDITOR ID: 279752-39<br>ALBERT J BAUSMAN<br>1615 BRYN MAWR ST<br>ORLANDO FL 32804 | CREDITOR ID: 279753-39<br>ALBERT J FUENFER<br>2544 SENECA DR<br>LOUISVILLE KY 40205 |
| CREDITOR ID: 279756-39<br>ALBERT J STUBENRAUCH<br>1006 MASTERS DR<br>MANSFIELD TX 76063 | CREDITOR ID: 279757-39<br>ALBERT JAMES NICHOLS<br>5774 STUART AVE<br>JACKSONVILLE FL 32205 | CREDITOR ID: 279758-39<br>ALBERT JIMENEZ<br>325 NW KING ST<br>BURLESON TX 76028 |
| CREDITOR ID: 279759-39<br>ALBERT JOHANESS IVERSEN JR<br>601 10TH ST NO<br>NAPLES FL 34102 | CREDITOR ID: 279760-39<br>ALBERT JONES<br>2208 MILAN ST<br>NEW ORLEANS LA 70115 | CREDITOR ID: 279762-39<br>ALBERT L STEPHENS<br>698 PALMETTO DR<br>WAYCROSS GA 31501 |
| CREDITOR ID: 279763-39<br>ALBERT L STILGER<br>3001 COMMANDER DR APT 20<br>LOUISVILLE KY 40220 | CREDITOR ID: 279764-39<br>ALBERT L THOMPSON<br>273 AMELIA OLIVE BRANCH RD<br>AMELIA OH 45102 | CREDITOR ID: 279766-39<br>ALBERT M ALLMAN<br>1103 E COLUMBIA AVE<br>KISSIMMEE FL 34744 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                           CASE:   05-03817-3F1

CREDITOR ID: 279767-39
ALBERT M HENRY
PO BOX 727
CLEMSON SC 29633

CREDITOR ID: 279769-39
ALBERT M JAPKO
7503 7 MILE LN
BALTIMORE MD 21208

CREDITOR ID: 279770-39
ALBERT MACKEY
108 WILMER AVE
ORLANDO FL 32811

CREDITOR ID: 279771-39
ALBERT MICKENS JR
1270 E 113TH AVENUE, APT L-212
TAMPA FL 33612

CREDITOR ID: 279774-39
ALBERT P LIMA
17912 PEPPER TREE LN
LUTZ FL 33549

CREDITOR ID: 279775-39
ALBERT REGO
20030 NW 5 ST
PEMBROKE  PINES FL 33029

CREDITOR ID: 279776-39
ALBERT RUSSELL TAYLOR
RAINBOW PARK CANNON FARM
10C
OXFORD GA 30054

CREDITOR ID: 279777-39
ALBERT S THOMPSON III
4713 NORMANDY
FORT  WORTH TX 76103

CREDITOR ID: 279778-39
ALBERT SCHOCKET CUST FOR
CAROL SCHOCKET
U/T/F/L/G/T/M/A
ATTN MRS CAROL LIBERMAN
5711 YARWELL DR
HOUSTON TX 77096

CREDITOR ID: 279779-39
ALBERT SIMMONS
12283 PLYMOUTH DR
BATON  ROUGE LA 70807

CREDITOR ID: 279780-39
ALBERT SMITH JR & JUDITH A
SKIPWORTH JT TEN
605 DEER RD
FREDERICKSBURG TX 78624

CREDITOR ID: 279781-39
ALBERT T LAICHE JR
2150 KINLER ST
PAULINA LA 70763

CREDITOR ID: 279782-39
ALBERT T LOCKWOOD
875 NE 48TH ST LOT 306
POMPANO  BEACH FL 33064

CREDITOR ID: 279783-39
ALBERT W CHAMBERS
1508 BARRINGTON CIRCLE
ST  AUGUSTINE FL 32092

CREDITOR ID: 279785-39
ALBERT W KLEIN
29 CARTERET DRIVE
POMONA NY 10970

CREDITOR ID: 279786-39
ALBERT W RIGGS III
171 CHELSEA DR
SHREVEPORT LA 71105

CREDITOR ID: 279788-39
ALBERT WILCOX JR
14730 NW 10TH AVE
MIAMI FL 33168

CREDITOR ID: 279789-39
ALBERT WRIGHT JR
4740 173RD DR NW
CAROL  CITY FL 33055

CREDITOR ID: 279790-39
ALBERTA B TODD
5805 AERO ST
METAIRIE LA 70003

CREDITOR ID: 279791-39
ALBERTA M STODOLA
136 BEDFORD CT
SANFORD FL 32773

CREDITOR ID: 279792-39
ALBERTA M VANCE
423 MARYLAND AV A
FORT  CAMPBELL KY 42223

CREDITOR ID: 279793-39
ALBERTO F LAUCIRICA
2778 W 70 ST
HIALEAH FL 33016

CREDITOR ID: 279794-39
ALBERTO GONZALEZ
7480 W 30TH LANE
HIALEAH FL 33016

CREDITOR ID: 279795-39
ALBERTO HALPHEN
10803 MEADOWLEA RD
OHINGS  MILLS MD 21117

CREDITOR ID: 287829-39
ALBERTSON, DONALD MATHEW
671 W JOHNS RD NW
LILBURN GA 30047

CREDITOR ID: 279796-39
ALBIO L CASTILLO
2386 SW 5TH ST
MIAMI FL 33135

CREDITOR ID: 279798-39
ALCINDA CREGGER
832 FIRST ST S
JACKSONVILLE FL 32250

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 279799-39<br>ALDA ELLEN JONES<br>PO BOX 216<br>NASHVILLE NC 27856 | CREDITOR ID: 279800-39<br>ALDEN G AIOLA<br>2504 SELLS ST<br>METAIRIE LA 70003 | CREDITOR ID: 290964-39<br>ALDERMAN, GENEVA C & LARRY C JT TEN<br>715 CARLTON STREET<br>KISSIMMEE FL 34744 |
| CREDITOR ID: 279801-39<br>ALDO KING<br>8037 SWAMP FLOWER DR<br>JACKSONVILLE FL 32244 | CREDITOR ID: 279803-39<br>ALEC CARLONE<br>24 SKYLINE DR<br>PROSPECT CT 06712 | CREDITOR ID: 279805-39<br>ALEJANDRO APARICIO<br>6512 W BELLE PLAINE<br>CHICAGO IL 60634 |
| CREDITOR ID: 279807-39<br>ALENE F RADFORD<br>6078 FARMER RD<br>CLERMONT GA 30527 | CREDITOR ID: 279808-39<br>ALENE L SMITH<br>3298 MAIDEN HWY<br>LINCOLNTON NC 28092 | CREDITOR ID: 279809-39<br>ALETHEA FAYE VESSEL<br>7109 WEXFORD WOODS TRAIL<br>RALEIGH NC 27613 |
| CREDITOR ID: 279811-39<br>ALEX JUHASE JR<br>6414 CRYSTAL BROOK DR<br>TAMPA FL 33625 | CREDITOR ID: 279812-39<br>ALEX LORINCZI<br>923 NE 101ST AVE<br>OKEECHOBEE FL 34974 | CREDITOR ID: 279814-39<br>ALEX RODRIQUEZ ALSBROOKS<br>906 KENNEDY ST<br>MONROE NC 28110 |
| CREDITOR ID: 279815-39<br>ALEX SANDERSON III<br>315 STATE LINE AVE<br>TEXARKANA TX 75501 | CREDITOR ID: 279816-39<br>ALEX WONG<br>86082 MORICHES DR<br>FERNANDINA FL 32034 | CREDITOR ID: 279817-39<br>ALEXANDER A ALMEIDA<br>740 W 39 PL<br>HIALEAH FL 33012 |
| CREDITOR ID: 279818-39<br>ALEXANDER BRAGE BENJAMIN<br>8370 SW 96TH ST<br>MIAMI FL 33156 | CREDITOR ID: 279819-39<br>ALEXANDER DOREVITCH &<br>BARBARA NANCY DOREVITCH JT TEN<br>6627 N FRANCISCO<br>CHICAGO IL 60645 | CREDITOR ID: 279821-39<br>ALEXANDER GEE<br>16737 FOOTHILL BLVD<br>FONTANA CA 92335 |
| CREDITOR ID: 279822-39<br>ALEXANDER H MACLEOD<br>508 TRANSYLVANIA DR<br>RALEIGH NC 27609 | CREDITOR ID: 279823-39<br>ALEXANDER J BENEDICT &<br>BARBARA A BENEDICT JT TEN<br>521 BEDFORD RD<br>ARMONK NY 10504 | CREDITOR ID: 279824-39<br>ALEXANDER J DEARMAS<br>2 PETTEE ST<br>GREENVILLE SC 29611 |
| CREDITOR ID: 279825-39<br>ALEXANDER JOHNS & JEANNIE<br>MAE JOHNS JT TEN<br>2402 E 28TH ST<br>LUBBOCK TX 79404 | CREDITOR ID: 279826-39<br>ALEXANDER JOSEPH BUTLER JR<br>4265 E ARLINGTON ST<br>INVERNESS FL 34453 | CREDITOR ID: 279827-39<br>ALEXANDER M PETZOLD<br>7122 BETTY ST<br>WINTER  PARK FL 32792 |
| CREDITOR ID: 279828-39<br>ALEXANDER M STONE JR<br>438 PUMPKINTOWN RD<br>MARIETTA SC 29661 | CREDITOR ID: 279829-39<br>ALEXANDER M WORTH JR<br>BOX 10012<br>GREENSBORO NC 27404 | CREDITOR ID: 279830-39<br>ALEXANDER N STEINER &<br>CAROLINE STEINER JT TEN<br>28 FOX HOLLOW RD<br>RAMSEY NJ 07446 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors,  Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 279831-39
ALEXANDER R ALTMAN
29-12 BAILEY COURT
FAR  ROCKAWAY NY 11691

CREDITOR ID: 279832-39
ALEXANDER W HOUSTON
3526 NW 32ND ST
LAUDERDALE FL 33309

CREDITOR ID: 290100-39
ALEXANDER, FIDENCIO
25301 CONESTOGA DR
LAND  O  LAKES FL 34639

CREDITOR ID: 279833-39
ALEXANDRA HEATH
216 DUBBER RD
MELBOURNE FL 32901

CREDITOR ID: 279834-39
ALEXANDRA JOHNSON
382 KERR ST SW
CONCORD NC 28025

CREDITOR ID: 279835-39
ALEXANDRIA DANIELLE OTIS
534 W DICKENS AVE
CHICAGO IL 60614

CREDITOR ID: 279836-39
ALEXANDRIA M LANIER
5340 BANANA AVE
COCOA FL 32926

CREDITOR ID: 279838-39
ALEXIS ADRIENNE SMITH
P O BOX 256
FORT  VALLEY GA 31030

CREDITOR ID: 279839-39
ALEXIS HERNANDEZ
7172 SW 22 ST
MIAMI FL 33155

CREDITOR ID: 279840-39
ALEXIS M GROVE
8505 OLD TOWNE COURT
KNOXVILLE TN 37923

CREDITOR ID: 279842-39
ALEXIS PALOMEQUE
2340 55TH TERRACE SW #B
NAPLES FL 34116

CREDITOR ID: 279843-39
ALEXIS V LOMETZ
252 WARREN DRIVE
WRIGHTSTOWN NJ 08562

CREDITOR ID: 279844-39
ALFERITA VAUGHN
2425 CENTER STREET
COLUMBIA SC 29204

CREDITOR ID: 279846-39
ALFONSO DINO LAVALLIERE
11608 SW 124TH COURT
MIAMI FL 33168

CREDITOR ID: 279847-39
ALFONSO LOTT JR
1117 SAWYER ST
ORANGEBURG SC 29115

CREDITOR ID: 279849-39
ALFONSO MORGILLO
1227 15TH ST
FORT  LEE NJ 07024-1707

CREDITOR ID: 279851-39
ALFONSO RYANS JR
1480 MARY AVE
NEW  SMYRNA  BEACH FL 32168

CREDITOR ID: 279852-39
ALFONZA BARNES
322 WICKHAM DR
COLUMBUS GA 31907

CREDITOR ID: 279853-39
ALFONZO JACKSON
P O BOX 50044
COLUMBIA SC 29250

CREDITOR ID: 279854-39
ALFRED A STEFANSKI & SHARON
J STEFANSKI JT TEN
4003 DEMERY DR W
JACKSONVILLE  BEACH FL 32250

CREDITOR ID: 279855-39
ALFRED B MC NAIR
809 RICE ST
HAMLET NC 28345

CREDITOR ID: 279856-39
ALFRED B ROBINSON
PO BOX 387
EASLEY SC 29641

CREDITOR ID: 279857-39
ALFRED C ROBINSON JR &
WILLIE C ROBINSON JT TEN
813 DIANE DR
FERNANDINA  BEACH FL 32034

CREDITOR ID: 279858-39
ALFRED DALE BROWN
109 COUNTY ROAD 278
CARTHAGE TX 75633

CREDITOR ID: 279859-39
ALFRED DIORIO
204 TOPLAND DR
LANCASTER PA 17601

CREDITOR ID: 279861-39
ALFRED E CARAM
3805 DELAWARE TR
FT  WORTH TX 76135

CREDITOR ID: 279862-39
ALFRED E DUERSEL
6686 FAVALORA ST
HARAHAN LA 70123

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 279863-39<br>ALFRED G WILDER<br>3405 BELL DR<br>RALEIGH NC 27610 | CREDITOR ID: 279864-39<br>ALFRED GHANAYEM & MARY LISA<br>GHANAYEM JT TEN<br>9419 WEXFORD RD<br>JACKSONVILLE FL 32257 | CREDITOR ID: 279865-39<br>ALFRED GRACE<br>3910 OXHILL RD<br>SPRING TX 77388 |
| CREDITOR ID: 279866-39<br>ALFRED H HUDSON SR & J<br>CAROLYN HUDSON JT TEN<br>1847 GABIN RD<br>JACKSONVILLE FL 32221 | CREDITOR ID: 279867-39<br>ALFRED H MCKEOWN III<br>10817 LACEY RD<br>BELLEVUE MI 49021 | CREDITOR ID: 279868-39<br>ALFRED H SCHRADER<br>1850 PARK AVE<br>24-A<br>TITUSVILLE FL 32780 |
| CREDITOR ID: 279871-39<br>ALFRED J CAMBRE JR<br>1221 OLDE OAKS DR<br>WESTWEGO LA 70094 | CREDITOR ID: 279872-39<br>ALFRED JOHNS<br>1009 GREGG ST<br>RALEIGH NC 27601 | CREDITOR ID: 279873-39<br>ALFRED L LYNCH<br>8774 LISA MARIE CT<br>TRACY CA 95376 |
| CREDITOR ID: 279874-39<br>ALFRED L WATSON<br>10865 MORGAN HOURSE DRIVE E<br>JACKSONVILLE FL 32257 | CREDITOR ID: 279875-39<br>ALFRED LEE WILLIAMS &<br>PATRICIA WILLIAMS JT TEN<br>3216 CHICAGO AVE<br>PASCAGOULA MS 39581 | CREDITOR ID: 279876-39<br>ALFRED PETER DESANTOS<br>911 W RICH AVE<br>DE  LAND FL 32720 |
| CREDITOR ID: 279877-39<br>ALFRED RICHARD NEELLEY &<br>LINDA W NEELLEY JT TEN<br>1209 NEYREY DR<br>METAIRIE LA 70001 | CREDITOR ID: 279878-39<br>ALFRED RUDOLPH JR<br>20601 NW 25TH AVE<br>OPA  LOCKA FL 33056 | CREDITOR ID: 279881-39<br>ALFRED W GEMEINHARDT<br>85 LASHLEY ROAD<br>ALEXANDER  CITY AL 35010 |
| CREDITOR ID: 279885-39<br>ALFRED WELCH MCINTOSH<br>4260 LUMSDEN BATTERY CIRCLE W<br>MOBILE AL 36619 | CREDITOR ID: 279886-39<br>ALFRED WRIGHT JR<br>1441 NW 1ST COURT<br>BOYNTON  BCH FL 33435 | CREDITOR ID: 279887-39<br>ALFREDIA TIMMONS<br>2243D BONAPARTE BLVD<br>MONTGOMERY AL 36116 |
| CREDITOR ID: 279888-39<br>ALFREDO ARYAN<br>240 SOMBRERO BEACH RD<br>APT 7K<br>MARATHON FL 33050 | CREDITOR ID: 279889-39<br>ALFREDO J HERNANDEZ<br>CUSTODIAN FOR LEAH WYNTER<br>HERNANDEZ UNDER THE FL<br>UNIFORM TRANSFERS TO MINORS ACT<br>3717 BAYFIELD STREET<br>COCOA FL 32926 | CREDITOR ID: 279890-39<br>ALGER HAROLD BLACKMON & MARY<br>M BLACKMON JT TEN<br>1818 HIGHWAY 17 N #C<br>SURFSIDE  BEACH SC 29575 |
| CREDITOR ID: 279891-39<br>ALI ISENBERG<br>1300 NW 98TH AVE<br>FORT  LAUDERDALE FL 33322 | CREDITOR ID: 279892-39<br>ALICE A HERRINGTON<br>25006 65TH AVE E<br>MYAKKA  CITY FL 34251 | CREDITOR ID: 279893-39<br>ALICE A RIDINGS<br>PO BOX 4436<br>SPARTANBURG SC 29305 |
| CREDITOR ID: 279894-39<br>ALICE ANNE ROBERTS<br>PO BOX 616<br>COATS NC 27521 | CREDITOR ID: 279895-39<br>ALICE B BARNETT<br>4613 LOCKINGTON LN<br>CHATTANOOGA TN 37416 | CREDITOR ID: 279896-39<br>ALICE B LEWIS<br>PO BOX 3787<br>MYRTLE  BEACH SC 29578 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 279897-39<br>ALICE B SCHAFER & ROBERT C<br>MCGANN JT TEN<br>7880 54TH AVE N -NO 97<br>ST PETERSBURG FL 33709 | CREDITOR ID: 279898-39<br>ALICE C MILLER<br>216 SHEFFIELD RD<br>JACKSONVILLE NC 28546 | CREDITOR ID: 279899-39<br>ALICE C MURPHY & ROBERT O<br>VAUGHN & SHIRLEY A VAUGHN JT TEN<br>PO BOX 64<br>TAVERNIER FL 33070 |
| CREDITOR ID: 279900-39<br>ALICE C WATERS<br>1247 JAMES O WATERS RD<br>CLAXTON GA 30417 | CREDITOR ID: 279901-39<br>ALICE D BELL<br>915 HILLCREST DR<br>QUINCY FL 32351 | CREDITOR ID: 279902-39<br>ALICE D FREEMAN<br>135 W STROTHER ST<br>MARION VA 24354 |
| CREDITOR ID: 279903-39<br>ALICE DONOFRIO<br>500 N 68 TERRACE<br>HOLLYWOOD FL 33024 | CREDITOR ID: 279904-39<br>ALICE E ALLEN<br>4801 CHARLES CITY RD<br>CHARLES CITY VA 23030 | CREDITOR ID: 279905-39<br>ALICE E CARROL TTEE U-A DTD<br>07-21-94 F-B-O ALICE E<br>CARROL<br>1137 VILLAVIEW DR<br>BALLWIN MO 63021 |
| CREDITOR ID: 279907-39<br>ALICE E WINDNAGLE<br>12517 PLUMMER GRANT ROAD<br>JACKSONVILLE FL 32258 | CREDITOR ID: 279908-39<br>ALICE F GRASTY<br>1 LEAFWOOD DR<br>TAYLORS SC 29687 | CREDITOR ID: 279909-39<br>ALICE F WOMBLE<br>181 HICKORY RD<br>TITUS AL 36080 |
| CREDITOR ID: 279910-39<br>ALICE FRYER REDDICK<br>102 N WARD ST<br>QUINCY FL 32351 | CREDITOR ID: 279912-39<br>ALICE G OSBORN<br>16350 NE 142ND CT<br>FORT MC COY FL 32134 | CREDITOR ID: 279913-39<br>ALICE G WHITAKER<br>3861 SPRING PARK RD<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 279914-39<br>ALICE H SANDERS<br>P O BOX 194<br>CLAYTON NC 27520 | CREDITOR ID: 279915-39<br>ALICE J COPELAND<br>5025 GILBERT DR<br>FORT WORTH TX 76116 | CREDITOR ID: 279916-39<br>ALICE JEANETTE LEE<br>201 N SILVERRIDGE DR<br>GREER SC 29651 |
| CREDITOR ID: 279917-39<br>ALICE K BENEDICT<br>1 ROLF'S DR<br>DANBURY CT 06810 | CREDITOR ID: 279918-39<br>ALICE K WILLIAMS<br>4251 BELLEMEAD DR<br>BELLBROOK OH 45305 | CREDITOR ID: 279919-39<br>ALICE KAREN REYNOLDS<br>2377 SPARROW SWAMP ROAD<br>HARTSVILLE SC 29550 |
| CREDITOR ID: 279920-39<br>ALICE KAY WILLIAMS CUST<br>JULIE LYNN WILLIAMS<br>U/G/M/A/OH<br>4251 BELLEMEAD DR<br>BELLBROOK OH 45305 | CREDITOR ID: 279921-39<br>ALICE KAY WILLIAMS CUST<br>TERESA MARIE WILLIAMS<br>U/G/M/A/OH<br>2309 CANDLEWOOD DR<br>KETTERING OH 45419 | CREDITOR ID: 279922-39<br>ALICE KOCUREK<br>2621 TRUMAN CIRCLE<br>ROSENBURG TX 77471 |
| CREDITOR ID: 279923-39<br>ALICE L MCANULTY<br>PO BOX 222<br>DENBO PA 15429 | CREDITOR ID: 279924-39<br>ALICE L MITCHELL TTEE U A<br>12/14/92 ALICE L MITCHELL<br>INTERVIVOS TRUST<br>4305 HAMILTON RD<br>LAKELAND FL 33811 | CREDITOR ID: 279925-39<br>ALICE L WALLACE<br>336 FERRY RD<br>CHILDERSBURG AL 35044 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 279926-39 | CREDITOR ID: 279927-39 | CREDITOR ID: 279928-39 |
| ALICE M HADAWAY | ALICE M HUGHES | ALICE M KLINESCHMIDT |
| 3204 15TH AVE | 8184 MONCRIEF DINSMORE RD | 8338 QUAIL RUN DR |
| PO BOX 112 | JACKSONVILLE FL 32219 | JACKSONVILLE FL 32244 |
| VALLEY AL 36854 | | |
| | | |
| CREDITOR ID: 279929-39 | CREDITOR ID: 279930-39 | CREDITOR ID: 279931-39 |
| ALICE M RUE | ALICE M VODOCHODSKY | ALICE M WEAVER |
| 585 COUNTY ROUTE 27 | 1243 LYNNE DR | 1231 COUNTY RD 832 |
| OSWEGATCHIE NY 13670 | MERRITT ISLAND FL 32952 | LOGAN AL 35098 |
| | | |
| CREDITOR ID: 279933-39 | CREDITOR ID: 279934-39 | CREDITOR ID: 279935-39 |
| ALICE M WEBER | ALICE MCCUMBER | ALICE MILHET |
| 1011 SWEETFLOWER DR | ATTN ALICE KARAS | 6321 SW 17TH ST |
| HOFFMAN  ESTATES IL 60194 | 14894 SETH RD | WEST  MIAMI FL 33155 |
| | ORLANDO FL 32824 | |
| | | |
| CREDITOR ID: 279936-39 | CREDITOR ID: 279937-39 | CREDITOR ID: 279938-39 |
| ALICE N SHIRLEY | ALICE O MCINNES | ALICE P KING |
| 234 OLD HANNA RD | 2621 PERSHING AVE | 470 FITZPATRICK ST |
| LEEDS AL 35094 | RICHMOND VA 23228 | DANVILLE KY 40422 |
| | | |
| CREDITOR ID: 279939-39 | CREDITOR ID: 279941-39 | CREDITOR ID: 279942-39 |
| ALICE PAWLICKI | ALICE T GIRARD | ALICE W RICHARDSON |
| 13205 LA MIRADA CIR | 705 W MILLER ST | 2004 TALMER WRIGHT ROAD |
| WELLINGTON FL 33414 | FRUITLAND  PARK FL 34731 | ASHEBORO NC 27203 |
| | | |
| CREDITOR ID: 279943-39 | CREDITOR ID: 279945-39 | CREDITOR ID: 279946-39 |
| ALICE WILSON | ALICIA CONNER | ALICIA D KRAMER |
| ATTN ALICE WILSON JUMPSON | 2121 HAINLIN COURT | 821 SUNCREEK COURT |
| 13515 N CR 225 | DELTONA FL 32738 | CINCINNATI OH 45238 |
| GAINESVILLE FL 32609 | | |
| | | |
| CREDITOR ID: 279947-39 | CREDITOR ID: 279948-39 | CREDITOR ID: 279949-39 |
| ALICIA DAWN SYRACUSE | ALICIA H SHORES | ALICIA H WALDRON |
| 1426 S BUNCOMBE RD | 3723 WHARTON DR | 146 NETA ROAD |
| GREER SC 29651 | NASHVILLE TN 37211 | JESUP GA 31545 |
| | | |
| CREDITOR ID: 279950-39 | CREDITOR ID: 279951-39 | CREDITOR ID: 279952-39 |
| ALICIA HINES REEVES | ALICIA JOYE SMITH | ALICIA K POWELL |
| 657 MT BETHEL RD | BOX 769C 4&12 MILE ROAD | 3551 S 39TH ST |
| MC  DONOUGH GA 30256 | ALEXANDRIA KY 41001 | LAKE  WORTH FL 33461 |
| | | |
| CREDITOR ID: 279953-39 | CREDITOR ID: 279954-39 | CREDITOR ID: 279956-39 |
| ALICIA M PORTER | ALICIA MALAGON | ALICIA PRATS |
| 1328 HIGHLAND RD | APT 2114 | 5525 W 26 CT APT 106 |
| CHATTANOOGA TN 37415 | 10000 NW 80 CT | HIALEAH FL 33016 |
| | HIALEAH FL 33016 | |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 279957-39<br>ALICIA R NOVEROLA<br>2311 NW 184 TERRACE<br>PEMBROOK  PINES FL 33029 | CREDITOR ID: 279960-39<br>ALICIA T PONDER<br>946 CARSON LANE SOUTH WEST<br>JACKSONVILLE AL 36265 | CREDITOR ID: 279962-39<br>ALINE D BARNES<br>3200 BRYAN AVE<br>GROVES TX 77619 |
| CREDITOR ID: 279963-39<br>ALINE GRAY<br>126 SILVERWOOD DR<br>SLIDELL LA 70461 | CREDITOR ID: 279964-39<br>ALINE LATIMER & ALISSA D<br>BOWLES JT TEN<br>1856 W 28TH ST<br>JACKSONVILLE FL 32209 | CREDITOR ID: 279965-39<br>ALINE LATIMER & TRACIE M<br>CORLEY JT TEN<br>1856 W 28TH ST<br>JACKSONVILLE FL 32209 |
| CREDITOR ID: 279966-39<br>ALISA COACHMAN-WILLIAMS<br>715 SW 2ND PL<br>DANIA FL 33004 | CREDITOR ID: 279967-39<br>ALISA L GOLDEN<br>4124 WOODREST RD<br>COTTONDALE FL 32431 | CREDITOR ID: 279968-39<br>ALISA LYN DAVIS & MELISSA L<br>STIDHAM JT TEN<br>1008 N BRACEWELL DR<br>PLANT  CITY FL 33566 |
| CREDITOR ID: 279969-39<br>ALISA SUSAN SCOTT<br>3370 BEAU RIVAGE DR R-5<br>POMPANO  BEACH FL 33064 | CREDITOR ID: 279970-39<br>ALISHA GORDON<br>ATTN ALISHA RIGALO<br>2142 N LA DONIA TERR<br>CRYSTAL  RIVER FL 34428 | CREDITOR ID: 279971-39<br>ALISHA LEE VANSISTINE<br>421 HUNTERS GLEN COURT<br>LAWERNCEVILLE GA 30044 |
| CREDITOR ID: 279974-39<br>ALISON HUFF<br>13 MEMORY LN<br>MARLBOROUGH MA 01752 | CREDITOR ID: 279975-39<br>ALISON L OWEN<br>128 VICTORIA CIR<br>ANDERSON SC 29621 | CREDITOR ID: 279976-39<br>ALISON M PELTCS &<br>WILLIAM J PELTCS JT TEN<br>5813 SHARETS DR<br>GALLOWAY OH 43119 |
| CREDITOR ID: 279977-39<br>ALISON MARIE LUNDIN<br>8053 NW 71 CT<br>TAMARAC FL 33321 | CREDITOR ID: 279978-39<br>ALISON MCMAHON<br>2521 COLONY DR<br>DUNEDIN FL 34698 | CREDITOR ID: 279982-39<br>ALISSA PAIGE JOHNSON<br>P O BOX 2001<br>MIDDLEBURG FL 32050 |
| CREDITOR ID: 279983-39<br>ALISTAIR Q ANDERSON<br>1608 NEW JERSEY AVE<br>LYNN  HAVEN FL 32444 | CREDITOR ID: 279984-39<br>ALITA B FAUCHEUX<br>109 WEST W ST<br>BELLE  CHASE LA 70037 | CREDITOR ID: 279985-39<br>ALLAIN E JOHNSON<br>17124 LANDFILL RD APT 1<br>LORANGER LA 70446 |
| CREDITOR ID: 279987-39<br>ALLAN D CLEMENTS<br>339 PETUNIA RD<br>ROCHELLE GA 31079 | CREDITOR ID: 279988-39<br>ALLAN HAWK<br>8841 SUNRISE LAKES BLVD APT<br>207<br>SUNRISE FL 33322 | CREDITOR ID: 279989-39<br>ALLAN J PHILLIPS & PATRICIA<br>S PHILLIPS JT TEN<br>12005 WAYLAND ST<br>OAKTON VA 22124 |
| CREDITOR ID: 279990-39<br>ALLAN M MILLER<br>611 SW 66 TERR<br>PEMBROKE PINES<br>HOLLYWOOD FL 33023 | CREDITOR ID: 279991-39<br>ALLAN M MILLER & M JEAN<br>MILLER JT TEN<br>611 SW 66 TERR<br>PEMBROKE PINES<br>HOLLYWOOD FL 33023 | CREDITOR ID: 279993-39<br>ALLAN S TIMMINS<br>8355 OMAHA CIRCLE<br>SPRING  HILL FL 34608 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                       CASE:   05-03817-3F1

CREDITOR ID: 279994-39
ALLAN SILVERMAN
101 OCEAN PKY
BROOKLYN NY 11218

CREDITOR ID: 279995-39
ALLAN W JOHNSON
4245 COLONY SQ
EVANS GA 30809

CREDITOR ID: 279996-39
ALLAN WAYNE PIPPIN
107 VICMIRON DR
COHUTTA GA 30710

CREDITOR ID: 279997-39
ALLEEN M GABRIEL CUST FOR
LAWRENCE B GABRIEL
U/T/FL/G/T/M/A
121 NW HIBISCUS ST
PORT  SAINT  LUCIE FL 34983

CREDITOR ID: 280002-39
ALLEN A WOODY JR
2005 BUNDY DR
GREENSBORO NC 27403

CREDITOR ID: 280004-39
ALLEN B CARLSON JR
1115 NOE ST
SAN  FRANCISCO CA 94114

CREDITOR ID: 280005-39
ALLEN B D CHANDLER
1030 BERRY DR
SPARTANBURG SC 29316

CREDITOR ID: 280008-39
ALLEN B HARDIN CUST NATHAN
ALLEN HARDIN U/KY/U/G/M/A
3396 LYON DR
LEXINGTON KY 40513

CREDITOR ID: 280009-39
ALLEN B HARDIN CUST WILLIAM
EDWARD HARDIN U/KY/U/G/M/A
3396 LYON DR
LEXINGTON KY 40513

CREDITOR ID: 280010-39
ALLEN B JOHNSON
1271 SW 10TH AVE
DEERFIELD  BEACH FL 33441

CREDITOR ID: 280012-39
ALLEN COLON
18351 USEPPA RD
FT  MYERS FL 33912

CREDITOR ID: 280013-39
ALLEN E ARMSTRONG
1255 BROOK HAVEN DR
LINCOLNTON NC 28092

CREDITOR ID: 280014-39
ALLEN E HOFFMAN
755 OLE SIMPSON PLACE
ROCK  HILL SC 29730

CREDITOR ID: 280015-39
ALLEN EDWARD ARMSTRONG &
JANE A ARMSTRONG JT TEN
1255 BROOK HAVEN DR
LINCOLNTON NC 28092

CREDITOR ID: 280016-39
ALLEN ERWIN GANT WILCOX
PO BOX 1613
FOLLY  BEACH SC 29439

CREDITOR ID: 280018-39
ALLEN GUNNOE
5230 MEADOW SPRING BLVD
STUART FL 34997

CREDITOR ID: 280021-39
ALLEN J DISHONG
1544 VOTAW RD
APOPKA FL 32703

CREDITOR ID: 280023-39
ALLEN J HEBERT JR
111 NICOLE DR
LA  PLACE LA 70068

CREDITOR ID: 280024-39
ALLEN L EMMONS
4724 PEBBLE CREEK TERRACE
PENSACOLA FL 32526

CREDITOR ID: 280025-39
ALLEN L FOWLER
1360 WIGGINS RD
DALTON GA 30721

CREDITOR ID: 280026-39
ALLEN L JONES
65 NEIGHBOR LN
FOUR  OAKS NC 27524

CREDITOR ID: 280028-39
ALLEN MICHAEL MARKS
6301 ECHO TRL
JEFFERSONTOWN KY 40299

CREDITOR ID: 280029-39
ALLEN MURRAY GRAY
414 MURRAY COMPANY DR
NEWBERRY SC 29108

CREDITOR ID: 280031-39
ALLEN R ARMSTRONG
146 SEAGROVE LN
MOORESVILLE NC 28115

CREDITOR ID: 280032-39
ALLEN R HIGH REVOCABLE TRUST
C/O ALLEN R HIGH TTEE
1036 KIWI LN
DACULA GA 30019

CREDITOR ID: 280035-39
ALLEN ROLLINS
31427 PRESTWICK AVE
MT  PLYMOUTH FL 32776

CREDITOR ID: 280036-39
ALLEN RUSSELL JAMES
368 KOSTNER ST
PORT  CHARLOTTE FL 33954

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 280037-39<br>ALLEN RUSSELL MCMULLEN &<br>VALRIE MCMULLEN JT TEN<br>205 MEADOWLARK LANE<br>FITZGERALD GA 31750 | CREDITOR ID: 280038-39<br>ALLEN STATHAM<br>480 GULF RIDGE DR<br>JASPER AL 35504 | CREDITOR ID: 280039-39<br>ALLEN W GROTHIE<br>1155 WEST 10TH ST<br>BENICIA CA 94510 |
| CREDITOR ID: 280040-39<br>ALLEN W HENNESSEE<br>10338 JACKSON CREEK RD<br>WINNSBORO SC 29180 | CREDITOR ID: 284738-39<br>ALLEN, DEIDRA NIOCLE (MINOR)<br>C/O CHRISTINE HANKERSON CUST<br>27 N W 14 AVE<br>DANIA FL 33004 | CREDITOR ID: 284739-39<br>ALLEN, SHANE MICHAEL (MINOR)<br>C/O CHRISTINE HANKERSON CUST<br>27 N W 14 AVE<br>DANIA FL 33004 |
| CREDITOR ID: 280042-39<br>ALLENE BOSTWICK ZVARA<br>4810 ARAPHAHOE AVE<br>JACKSONVILLE FL 32210 | CREDITOR ID: 280043-39<br>ALLIE E HAGAN<br>471 CHARLOTTE ST<br>WINTER GARDEN FL 34787 | CREDITOR ID: 280047-39<br>ALLISON B JOHNSTON<br>8118 GLYNNWOOD DR<br>MONTGOMERY AL 36117 |
| CREDITOR ID: 280048-39<br>ALLISON ELIZABETH QUIMUYOG<br>2106 WILLOW BEND LANE<br>LYNN HAVEN FL 32444 | CREDITOR ID: 280049-39<br>ALLISON GARNER<br>11511 GRAND BAY BLVD<br>CLERMONT FL 34711 | CREDITOR ID: 280050-39<br>ALLISON LOCKE<br>2607 ADAMS RD<br>CINCINNATI OH 45231 |
| CREDITOR ID: 280051-39<br>ALLISON M DORTON<br>PO BOX 4623<br>ARCHDALE NC 27263 | CREDITOR ID: 280052-39<br>ALLISON M JONES<br>619 PARK AVE<br>NEW CUMBERLAND PA 17070 | CREDITOR ID: 280053-39<br>ALLISON M KNIPPER<br>62 DUNLEITH DR<br>DESTREHAN LA 70047 |
| CREDITOR ID: 280054-39<br>ALLISON N MAY<br>2631 SUNRISE RIDGE LN<br>JACKSONVILLE FL 32211 | CREDITOR ID: 280055-39<br>ALLISON R WISE<br>935 OAKBROOK BLVD<br>SUMTER SC 29150 | CREDITOR ID: 280056-39<br>ALLISON REDFERN<br>1875 NW 94TH AVE # 110<br>CORAL SPRINGS FL 33071 |
| CREDITOR ID: 280057-39<br>ALLISON S BERRY<br>4260 12TH ST NE<br>NAPLES FL 34120 | CREDITOR ID: 280058-39<br>ALLISON SIMON<br>411 CAROLINE ST<br>NEW IBERIA LA 70560 | CREDITOR ID: 280374-39<br>ALLISON, ANGELA & JOHN W JT TEN<br>631 N MAIN ST<br>ELIZABETHTOWN KY 42701 |
| CREDITOR ID: 280059-39<br>ALLY DAVIS<br>1908 N 1ST ST<br>JACKSONVILLE BEACH FL 32250 | CREDITOR ID: 280060-39<br>ALLYSON ANN SCHMIDT<br>1318 DURANT ST<br>HARLAN IA 51537 | CREDITOR ID: 280061-39<br>ALMA D GRESHAM<br>108 HEATHERWOOD BLVD<br>LAKE WALES FL 33853 |
| CREDITOR ID: 280062-39<br>ALMA E FORE<br>1828 FORE RD<br>FLORENCE SC 29506 | CREDITOR ID: 280063-39<br>ALMA G STUCKEY<br>P O BOX 1466<br>DARLINGTON SC 29532 | CREDITOR ID: 280064-39<br>ALMA HENDLEY HANCOCK<br>1400 HARGROVE ST<br>PALATKA FL 32177 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                                    CASE:  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 280065-39<br>ALMA J DIAZ<br>19255 NW 90TH CT<br>MIAMI FL 33018 | CREDITOR ID: 280066-39<br>ALMA J SCHULZ<br>RR 1 BOX 3392<br>MADISON FL 32340 | CREDITOR ID: 280067-39<br>ALMA J WILKINSON<br>4172 78TH ST N<br>SAINT PETERSBURG FL 33709 |
| CREDITOR ID: 280068-39<br>ALMA JEAN GRICE<br>P O BOX 1466<br>DARLINGTON SC 29532 | CREDITOR ID: 280069-39<br>ALMA JO NATION<br>428 HOGAN CIRCLE<br>ROSSVILLE GA 30741 | CREDITOR ID: 280071-39<br>ALMA LEE HODGES<br>2401 CRYSTAL SPRING RD<br>FAYETTEVILLE NC 28306 |
| CREDITOR ID: 280072-39<br>ALMA LEE HODGES CUST MARY<br>LEE ANN CREECH UNIF TRAN MIN<br>ACT NC<br>2401 CRYSTAL SPRING RD<br>FAYETTEVILLE NC 28306 | CREDITOR ID: 280073-39<br>ALMA LUQUIRE SIMPSON<br>RT 1 BOX 188 JJ<br>MCCORMICK SC 29835 | CREDITOR ID: 280074-39<br>ALMA M CAUDLE<br>10 PINEWOOD PLAZA APT 2<br>GRANITE FALLS NC 28630 |
| CREDITOR ID: 280075-39<br>ALMA R JARVIS<br>6172 PETERS RD<br>RAY CITY GA 31645 | CREDITOR ID: 280077-39<br>ALMA R SCHMITT<br>1428 SE 4TH AVE APT 167<br>DEERFIELD BEACH FL 33441 | CREDITOR ID: 280078-39<br>ALMA ROSA LEANDRO<br>7232 MARTHA LANE<br>FT WORTH TX 76112 |
| CREDITOR ID: 280079-39<br>ALMOND C EDWARDS<br>6823 NW 15 AVE<br>MIAMI FL 33147 | CREDITOR ID: 280080-39<br>ALMYRA L WYNN<br>2845 BILTMORE AVE<br>MONTGOMERY AL 36109 | CREDITOR ID: 280082-39<br>ALONSO GALDAMEZ<br>183 PSC 561<br>FPO AP 96310 |
| CREDITOR ID: 280083-39<br>ALONZA CARSWELL<br>2065 LEATHERLEAF CT<br>MARIETTA GA 30060 | CREDITOR ID: 280085-39<br>ALOSIOUS J KALATHUNGAL<br>636 SW FIRST COURT<br>HALLANDALE FL 33009 | CREDITOR ID: 280086-39<br>ALOURDES MARCELLUS<br>5365 NE 4TH<br>FORT LAUDERDALE FL 33334 |
| CREDITOR ID: 280087-39<br>ALPHONSE R DIIACONI<br>7806 DIXIE BEACH CIR<br>TAMARAC FL 33321 | CREDITOR ID: 280088-39<br>ALPHONSO LAND<br>690 E SOUTH GORDON RD<br>MABLETON GA 30126 | CREDITOR ID: 280089-39<br>ALTA M ROGERS<br>105 ELAINE AVE<br>TAYLORS SC 29687 |
| CREDITOR ID: 280090-39<br>ALTA SNIDER<br>4701 ROSNEY DRIVE<br>ANNISTON AL 36206 | CREDITOR ID: 280091-39<br>ALTAMESE HENRY<br>2028 SWEET BRIAR LN<br>JACKSONVILLE FL 32217 | CREDITOR ID: 280092-39<br>ALTHA CARR<br>3938 HARDIN ELLISON RD<br>FRANKLINVILLE NC 27248 |
| CREDITOR ID: 280093-39<br>ALTHEA SPENCER COURTNEY<br>1619 FOY STREET<br>NEW ORLEANS LA 70122 | CREDITOR ID: 280094-39<br>ALTON B PARKER<br>1176 LANE RD<br>DUNN NC 28334 | CREDITOR ID: 280095-39<br>ALTON D SIGLER<br>PO BOX 125<br>MILLIGAN FL 32537 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 280096-39<br>ALTON D SWAIN<br>40 RAYS CI<br>VALDOSTA GA 31602 | CREDITOR ID: 280097-39<br>ALTON E KIRBY JR<br>3521 BANNOCKBURN RD<br>FLORENCE SC 29505 | CREDITOR ID: 280098-39<br>ALTON EARL CAMPBELL JR<br>ROUTE 1 BOX 355<br>WILLIFORD AR 72482 |
| CREDITOR ID: 280099-39<br>ALTON HARRELL<br>11442 QUEENS DR<br>OMAHA NE 68164-2229 | CREDITOR ID: 280100-39<br>ALTON J DUFRENE<br>1604 N STARRETT RD<br>METAIRIE LA 70003 | CREDITOR ID: 280101-39<br>ALTON L CHAPMAN<br>38608 BURGER LANE<br>DADE  CITY FL 33525 |
| CREDITOR ID: 280102-39<br>ALTON L GRAVES & NANCY G<br>MOON JT TEN<br>350 JEFF ROAD<br>HUNTSVILLE AL 35806 | CREDITOR ID: 280103-39<br>ALTON P BASINGER JR<br>720 SHADY DR<br>ALBEMARLE NC 28001 | CREDITOR ID: 280104-39<br>ALTON PHILLIP CHAPMAN<br>5061 YOUNG RD<br>GAINESVILLE GA 30506 |
| CREDITOR ID: 280105-39<br>ALTON PRESTON<br>16 RIDGEWOOD DRIVE<br>LAPLACE LA 70068 | CREDITOR ID: 280106-39<br>ALTON RAY GATEWOOD<br>2406 S SCALES ST<br>REIDSVILLE NC 27320 | CREDITOR ID: 280107-39<br>ALTON RAY HAGAN & LINDA<br>FRANCES HAGAN JT TEN<br>715 KEATON PARKWAY<br>OCOEE FL 34761 |
| CREDITOR ID: 280109-39<br>ALTON W HIDDON<br>30576 HORSESHOE RD N<br>INDEPENDENCE LA 70443 | CREDITOR ID: 280110-39<br>ALTORIS JORDAN<br>13326 EAST PARNELL AVE<br>BATON  ROUGE LA 70815 | CREDITOR ID: 280111-39<br>ALVA LEROY TUCKER & DENISE R<br>TUCKER JT TEN<br>3806 LUCENA CT<br>GRAND  PRAIRIE TX 75052 |
| CREDITOR ID: 280112-39<br>ALVA TIMOTHY RHODES<br>120 SETHS WAY<br>CLAYTON NC 27520 | CREDITOR ID: 279514-39<br>ALVAREZ, A<br>8358 COLVILLE ST<br>JACKSONVILLE FL 32220 | CREDITOR ID: 280115-39<br>ALVARO F SULSONA JR<br>11956 SW 160TH AVE<br>BROOKER FL 32622 |
| CREDITOR ID: 280120-39<br>ALVIN B POSEY<br>103 NEW CASTLE PLACE<br>SIMSPSONVILLE SC 29681 | CREDITOR ID: 280121-39<br>ALVIN C THOMAS<br>2338 MCCLELLAN ST # 3-38<br>HOLLYWOOD FL 33020 | CREDITOR ID: 280122-39<br>ALVIN CLINTON WALKER JR<br>PO BOX 79<br>WINTER  BEACH FL 32971 |
| CREDITOR ID: 280124-39<br>ALVIN E BERTAUT JR<br>904 EDENBORN AVE<br>METAIRIE LA 70001 | CREDITOR ID: 280125-39<br>ALVIN E PADGETT<br>18134 WARE AVE<br>JACKSONVILLE FL 32234 | CREDITOR ID: 280127-39<br>ALVIN F MAW<br>502 ANDERSON HWY<br>EASLEY SC 29642 |
| CREDITOR ID: 280128-39<br>ALVIN FRANKLIN<br>28723 SW 147TH PLACE<br>LEISURE  CITY FL 33033 | CREDITOR ID: 280129-39<br>ALVIN GEORGE DURR SR &<br>HYACINTH I DURR JT TEN<br>1900 POPLAR ST<br>METAIRIE LA 70005 | CREDITOR ID: 280131-39<br>ALVIN L LOWDERMILK JR<br>1294 FAWN TRAIL<br>HICKORY NC 28602 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                          CASE:   05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 280132-39<br>ALVIN LEON ELLIS<br>P O BOX 1103<br>DOUGLAS GA 31534 | CREDITOR ID: 280133-39<br>ALVIN M ROBINSON<br>118 ROCKPORT WAY<br>PACOLET SC 29372 | CREDITOR ID: 280136-39<br>ALVIN S HOOD JR<br>82 OAKLAND HILLS CT<br>ROTONDA  WEST FL 33947 |
| CREDITOR ID: 280137-39<br>ALVIN W MORAN<br>5496 14TH AVE N<br>ST  PETERSBURG FL 33710 | CREDITOR ID: 280138-39<br>ALVING PEREZ<br>9979 NW 25 TERR<br>MIAMI FL 33172 | CREDITOR ID: 280139-39<br>ALVIS J BYNUM<br>605 ANTLERS DR<br>SUMTER SC 29150 |
| CREDITOR ID: 280140-39<br>ALVIS V BESHIRS<br>1223 DALLAS ST<br>DURANT OK 74701 | CREDITOR ID: 280141-39<br>ALVIS WEST III CUST<br>ANNE MARIE VULLO<br>LA UNIF TRAN MIN ACT<br>5809 AERO ST<br>METAIRIE LA 70003-3825 | CREDITOR ID: 280142-39<br>ALWILLIE HARDY<br>1717 CENTRA VILLA DR B-14<br>ATLANTA GA 30311 |
| CREDITOR ID: 280143-39<br>ALYCE A CAMPBELL<br>3809 GRILLETTA CT<br>MARRERO LA 70072 | CREDITOR ID: 280147-39<br>ALYSHA K FORET<br>1115 WILLOWBROOK AVE<br>DENHAM  SPRINGS LA 70346 | CREDITOR ID: 280148-39<br>ALYSIA L ARMSTRONG<br>P O BOX 2263<br>BRUNSWICK GA 31521 |
| CREDITOR ID: 280149-39<br>AMADO MUZZO<br>102 ONXY CT<br>WARNER  ROBINS GA 31093 | CREDITOR ID: 280152-39<br>AMANDA B YORK<br>3917 BRENTWOOD DRIVE<br>FAYETTEVILLE NC 28304 | CREDITOR ID: 280153-39<br>AMANDA C LEJEUNE<br>PO BOX 251036<br>PLANO TX 75025 |
| CREDITOR ID: 280154-39<br>AMANDA G COHEN<br>2794 VININGS CENTRAL DR<br>SMYRNA GA 30080 | CREDITOR ID: 280155-39<br>AMANDA G POOLE<br>140 LANE ST<br>SALISBURY NC 28147 | CREDITOR ID: 280156-39<br>AMANDA G ROWE<br>RT 1 BOX 306-C<br>LAKELAND GA 31635 |
| CREDITOR ID: 280157-39<br>AMANDA GAIL SHATLEY<br>2139 RURAL RETREAT<br>LENOIR NC 28645 | CREDITOR ID: 280158-39<br>AMANDA GAY RANDLES<br>8248 IRISH DR<br>NORTH  RICHLAND  HILLS TX 76180 | CREDITOR ID: 280159-39<br>AMANDA H PARRIS<br>1429 WILKINSVILLE HWY<br>GAFFNEY SC 29340 |
| CREDITOR ID: 280160-39<br>AMANDA J CLARK<br>3416 AUCILLA RD<br>MONTICELLO FL 32344 | CREDITOR ID: 280161-39<br>AMANDA J JAMES<br>1323 SE 6TH ST<br>CAPE  CORAL FL 33990 | CREDITOR ID: 280162-39<br>AMANDA JEAN BUSBY<br>1304 CROSS CREEK LN<br>SEAGOVILLE TX 75159 |
| CREDITOR ID: 280163-39<br>AMANDA K COWGILL & RITA K<br>COWGILL JT TEN<br>117 DOWNING ST<br>PANAMA  CITY FL 32413 | CREDITOR ID: 280164-39<br>AMANDA L BARRETT<br>3504 NAZARENE CH RD<br>SUMTER SC 29154 | CREDITOR ID: 280165-39<br>AMANDA L REAMS<br>949 WILDTURKEY<br>MONTICELLO FL 32344 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                    **CASE:** **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 280166-39 | CREDITOR ID: 280167-39 | CREDITOR ID: 280168-39 |
| AMANDA LYNN POWERS & JAMES | AMANDA LYNN WEBER | AMANDA R THOMAS |
| PHILLIP POWERS JT TEN | 4905 KANGAROO CIRCLE | 7005 AMANDA ST |
| 669 CHERRY GROVE ROAD | MIDDLEBURG FL 32068 | METAIRIE LA 70003 |
| ORANGE  PARK FL 32073 | | |
| | | |
| CREDITOR ID: 280169-39 | CREDITOR ID: 280170-39 | CREDITOR ID: 280171-39 |
| AMANDA SUZANNE CLARKE | AMANDA T HALLMAN | AMARNA MARIE ENGLERT |
| 1604 6TH STREET SOUTH | 1706 FURMAN DR | 740 LAFAYETTE DR |
| JACKSONVILLE  BEACH FL 32250 | FLORENCE SC 29501 | LA  PLACE LA 70068 |
| | | |
| CREDITOR ID: 280172-39 | CREDITOR ID: 280173-39 | CREDITOR ID: 280174-39 |
| AMBER CANTRELL HINSON | AMBER J WILSON TURNER | AMBER M LEVAC |
| 107 E WENDY WAY | 151 UNIFORM ST | APT 2310 |
| GOLDSBORO NC 27530 | RAYNE LA 70578 | 14376 COLONIAL GRAND BLVD |
| | | ORLANDO FL 32837 |
| | | |
| CREDITOR ID: 280175-39 | CREDITOR ID: 280176-39 | CREDITOR ID: 280177-39 |
| AMBER MARBURY | AMBROSE CLAY DANCY | AMELIA GAIL CRAWFORD |
| 3962 ELIZABETH DEBORAH ST | PO BOX 9493 | RR 4 BOX 2161 |
| ZACHARY LA 70791 | BIRMINGHAM AL 35220 | LAKE  BUTLER FL 32054 |
| | | |
| CREDITOR ID: 280178-39 | CREDITOR ID: 280179-39 | CREDITOR ID: 280180-39 |
| AMELIA MYRTLE BADEAUX | AMELIA S HOLBERG | AMELIA SCOTT |
| 704 BREWSTER RD | 217 BERWYN DR W APT 215 | 6701 113TH AVE |
| MADISONVILLE LA 70447 | MOBILE AL 36608 | TEMPLE  TERRACE FL 33617 |
| | | |
| CREDITOR ID: 280181-39 | CREDITOR ID: 280182-39 | CREDITOR ID: 280183-39 |
| AMELIA Y GALLAGHER | AMELITA KAISER | AMERICAN COLLEGE OF |
| 1950 PRESCOTT BLVD | 9008 WOODDALE DR | ACTUALISM NOMISTIC ORDER |
| DELTONA FL 32738 | LOUISVILLE KY 40272 | WORLDWIDE INC |
| | | ATTN LEON E KOON |
| | | RT 4 BOX 34 |
| | | BRANFORD FL 32008 |
| | | |
| CREDITOR ID: 280184-39 | CREDITOR ID: 280185-39 | CREDITOR ID: 280186-39 |
| AMES W KINDRED ANGENCY INC | AMI E HARPER | AMI M LUKZ |
| PO BOX 916 | 3018 CROSS COUNTRY HILL | 735 SILVER CLOUD CI 105 |
| THOMASVILLE GA 31799 | COLUMBUS GA 31906 | LAKE  MARY FL 32746 |
| | | |
| CREDITOR ID: 280187-39 | CREDITOR ID: 280188-39 | CREDITOR ID: 280189-39 |
| AMICH CORP INC OF NEVADA | AMIE HOLLOWAY | AMILCAR GUEVARA |
| 9325 W DESERT INN RD #169 | P O BOX 565 | 16041 SW 287TH ST |
| LAS  VEGAS NV 89117 | PAISLEY FL 32767 | HOMESTEAD FL 33033 |
| | | |
| CREDITOR ID: 280192-39 | CREDITOR ID: 280193-39 | CREDITOR ID: 280194-39 |
| AMOS A MCCALL JR | AMOS C NORRED | AMY ARNETT |
| 106 STARMOUNT DR | 10374 CO 16S | 7351 TH 103 RR1 |
| VALDOSTA GA 31605 | ROANOKE AL 36274 | CAREY OH 43316 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                    CASE:  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 280195-39<br>AMY D GOFF<br>P O BOX 445<br>ST  GABRIEL LA 70776 | CREDITOR ID: 280196-39<br>AMY D JONES<br>577 RIVERCREST DR<br>WOODSTOCK GA 30188 | CREDITOR ID: 280197-39<br>AMY DALENE SELF<br>4605 ST PAUL ROAD<br>LEITCHFIELD KY 42754 |
| CREDITOR ID: 280198-39<br>AMY E BREAUX<br>330 NEW HAVEN ST<br>RACELAND LA 70394 | CREDITOR ID: 280199-39<br>AMY ELIZABETH PHILLIPS<br>2491 CLAY DRIVE<br>LENOIR NC 28645 | CREDITOR ID: 280204-39<br>AMY GATES<br>3766 KY HWY 36 E<br>CYNTHIANA KY 41031 |
| CREDITOR ID: 280205-39<br>AMY GILLEAN<br>5271 NW COUNTY ROAD 141<br>JENNINGS FL 32053 | CREDITOR ID: 280206-39<br>AMY H ELLIOTT<br>404 S GRANVILLE ST<br>EDENTON NC 27932 | CREDITOR ID: 280207-39<br>AMY H J DALBOW<br>2229 ROGERS RD<br>LAKELAND FL 33813 |
| CREDITOR ID: 280208-39<br>AMY HEAGY<br>116 S INDIANA STREET<br>MOORESVILLE IN 46158 | CREDITOR ID: 280209-39<br>AMY HUNSEDER<br>8275 BARNESBURG RD<br>CINCINNATI OH 45247 | CREDITOR ID: 280211-39<br>AMY KATHRINE CROSS<br>3705 US HIGHWAY 82<br>BRUNSWICK GA 31525 |
| CREDITOR ID: 280212-39<br>AMY KUYKENDALL<br>329 W BRIDGES<br>AUBURNDALE FL 33823 | CREDITOR ID: 280213-39<br>AMY L MCGOWIN<br>2071 CR 664-A<br>WAUCHULA FL 33873 | CREDITOR ID: 280214-39<br>AMY L SHELBY<br>15485 BEACON POINT DR<br>NORTHPORT AL 35475 |
| CREDITOR ID: 280215-39<br>AMY L SPIVEY & ROBERT MARLON<br>SPIVEY JT TEN<br>57 PRINCE LN<br>TEMPLE GA 30179 | CREDITOR ID: 280216-39<br>AMY L WYANT<br>328 EVERGREEN DR<br>DESTREHAN LA 70047 | CREDITOR ID: 280217-39<br>AMY LEE ESTES<br>PO BOX 2503<br>MORGANTON NC 28680 |
| CREDITOR ID: 280219-39<br>AMY M DRISKILL<br>7020 CHULA VISTA WAY<br>TRUSSVILLE AL 35173 | CREDITOR ID: 280220-39<br>AMY M GULICK<br>825 CATALINA DR<br>SANFORD FL 32771 | CREDITOR ID: 280221-39<br>AMY M HAYS<br>2732 SEQUOYAH DR<br>HAINES  CITY FL 33844 |
| CREDITOR ID: 280222-39<br>AMY M KOERNER<br>836 CAVE HOLLOW LANE<br>ORLANDO FL 32828 | CREDITOR ID: 280223-39<br>AMY M REASOR<br>4517 DEL SOL BLVD S<br>SARASOTA FL 34243 | CREDITOR ID: 280224-39<br>AMY MANN<br>4516 NORTHWOOD AVE<br>COLUMBUS GA 31907 |
| CREDITOR ID: 280225-39<br>AMY MCCLASKEY<br>8 OAK PASS<br>OCALA FL 34472 | CREDITOR ID: 280226-39<br>AMY MCNISH<br>5650 GRISSOM RD APT 1904<br>SAN  ANTONIO TX 78238 | CREDITOR ID: 280228-39<br>AMY MYNHIER<br>12172 LAKE FERN DR<br>JACKSONVILLE FL 32258 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 280229-39<br>AMY P WILEY<br>10683 GRAYSON CT<br>JACKSONVILLE FL 32220 | CREDITOR ID: 280230-39<br>AMY PATRICE FERGUSON<br>390 GLOVER CEMETERY RD<br>PINE  GROVE LA 70453 | CREDITOR ID: 280231-39<br>AMY PEGUES WALRATH<br>5644 S ABBOTSFORD DRIVE<br>TUCSON AZ 85746 |
| CREDITOR ID: 280232-39<br>AMY R COUCH<br>ATTN AMY ORION<br>1135 ROSS AVE<br>HAMILTON OH 45013 | CREDITOR ID: 280233-39<br>AMY R KNIGHT<br>25 LONGCREEK CT<br>COVINGTON GA 30016 | CREDITOR ID: 280234-39<br>AMY R MCDONALD<br>11770 MCCULLOUGH RD<br>ZACHARY LA 70791 |
| CREDITOR ID: 280235-39<br>AMY R PHILLIPS<br>1271 O'HARA DRIVE<br>MCDONAUGH GA 30253 | CREDITOR ID: 280236-39<br>AMY REBECCA BEAM<br>184 FERNWOOD DR<br>RUTHERFORDTON NC 28139 | CREDITOR ID: 280238-39<br>AMY S JEANES<br>1202 BERKSHIRE RD<br>FAYETTEVILLE NC 28304 |
| CREDITOR ID: 280239-39<br>AMY S LEATHERMAN<br>6194 BEAM LUMBER RD<br>VALE NC 28168 | CREDITOR ID: 280240-39<br>AMY S WELLMAN<br>11057 EMBASSY DR<br>CINCINNATI OH 45240 | CREDITOR ID: 280241-39<br>AMY SARA BARR & JOHN WILLIAM<br>BARR JT TEN<br>300 W SHORES RD<br>ORANGE  PARK FL 32003 |
| CREDITOR ID: 280242-39<br>AMY SCHRAUT<br>4799 GUERLEY RD<br>CINCINNATI OH 45238 | CREDITOR ID: 280243-39<br>AMY SMITH<br>24018 GLENHILL DR<br>BEACHWOOD OH 44122 | CREDITOR ID: 280244-39<br>AMY SUZANNE BAKER<br>7608 WATERVIEW DRIVE<br>CORNELIUS NC 28031 |
| CREDITOR ID: 280245-39<br>AMY T MILLS<br>922 LOTHIAN DR<br>TALLAHASSEE FL 32312 | CREDITOR ID: 280246-39<br>AMY TAYLOR<br>3555E  OLD CHAMBLEE TUCKER RD<br>ATLANTA GA 30340 | CREDITOR ID: 280249-39<br>AMY WEISHEYER<br>3346 CYPRESS POINT CIR<br>SAINT  CLOUD FL 34772 |
| CREDITOR ID: 280251-39<br>AMY WIDEMON<br>1808 MOONLIGHT DR<br>KILLEEN TX 76543 | CREDITOR ID: 280253-39<br>ANA ALVAREZ<br>5077 NATICA LAKE CIR<br>W  PALM  BEACH FL 33463 | CREDITOR ID: 280254-39<br>ANA E SANCHEZ<br>1328 SW 13TH AVE<br>MIAMI FL 33145 |
| CREDITOR ID: 280255-39<br>ANA LISA F NELSON<br>4724 ALLIGATOR BLVD<br>MIDDLEBURG FL 32068 | CREDITOR ID: 280256-39<br>ANA M SALAZAR<br>207 LANTANA DR<br>ORLANDO FL 32807 | CREDITOR ID: 280257-39<br>ANA M SANCHEZ<br>2436 PHIPPS AVE<br>ORLANDO FL 32818 |
| CREDITOR ID: 280259-39<br>ANAEL ALZATE<br>216 STARROW DR APT 1<br>ROYAL  PLAM  BEACH FL 33411 | CREDITOR ID: 280260-39<br>ANAHEIM VENTURE A<br>PARTNERSHIP<br>C-O GEORGE JAMES NOVAK<br>PO BOX 85671<br>LAS  VEGAS NV 89185 | CREDITOR ID: 280261-39<br>ANATOLI MELNITCHOUK<br>3855 TONKIN DR<br>NORTH  PORT FL 34287 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                                     **CASE:** **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 280262-39<br>ANCEL A GAYLE<br>5530 SW 10 COURT<br>MARGATE FL 33068 | CREDITOR ID: 280263-39<br>ANDERA HUGHES<br>2149 LAUREL LINDALE RD<br>NEW RICHMOND OH 45157 | CREDITOR ID: 280264-39<br>ANDERSON COLUMBIA CO INC<br>ANDERSON COLUMBIA ENVRMTL INC<br>BOX 38<br>OLD TOWN FL 32680 |
| CREDITOR ID: 279513-39<br>ANDERSON, A A<br>PO BOX 1638<br>MILWAUKEE WI 53201 | CREDITOR ID: 280265-39<br>ANDRAL LAURENT<br>1901 SW 44TH AV<br>FORT LAUDERDALE FL 33317 | CREDITOR ID: 280266-39<br>ANDRE GERARD DAUSSIN<br>2217 MARIETTA STREET<br>CHALMETTE LA 70043 |
| CREDITOR ID: 280267-39<br>ANDRE JOSEPH WOOTEN<br>519 W 22ND ST<br>JACKSONVILLE FL 32206 | CREDITOR ID: 280268-39<br>ANDRE LEBLANC JR<br>1641 PACE BLVD<br>NEW ORLEANS LA 70114 | CREDITOR ID: 280269-39<br>ANDREA A SAMAROO<br>311 NE 43RD CT<br>FORT LAUDERDALE FL 33334 |
| CREDITOR ID: 280270-39<br>ANDREA B PRICE<br>2120 ROSE LANE<br>MADISON NC 27025 | CREDITOR ID: 280271-39<br>ANDREA C CATE DE DELGADO &<br>NEY F DELGADO JT TEN<br>2899 54TH ST N<br>SAINT PETERSBURG FL 33710 | CREDITOR ID: 280272-39<br>ANDREA C CATE DELGADO & NEY<br>F DELGADO JT TEN<br>2275 68TH AVE S<br>SAINT PETERSBURG FL 33712 |
| CREDITOR ID: 280274-39<br>ANDREA FAYE WILSON<br>113 WILLMAN RD<br>TALLADEGA AL 35160 | CREDITOR ID: 280275-39<br>ANDREA H RAMIREZ<br>675 W 71ST PL<br>HIALEAH FL 33014 | CREDITOR ID: 280276-39<br>ANDREA HELEN CLEARY<br>2608 CEDAR BAY PT APT 100<br>CASSELBERRY FL 32707 |
| CREDITOR ID: 280277-39<br>ANDREA JOYCE MCCULLUM<br>2153 SHELBY DR<br>MELBOURNE FL 32935 | CREDITOR ID: 280278-39<br>ANDREA L COONEY<br>456 CHALOUPE TER<br>SEBASTIAN FL 32958 | CREDITOR ID: 280279-39<br>ANDREA L DONKIN<br>1200 SW 12 ST APT 105<br>FT LAUDERDALE FL 33315 |
| CREDITOR ID: 280280-39<br>ANDREA L NORWOOD<br>109 GLENN ST<br>EASLEY SC 29640 | CREDITOR ID: 280281-39<br>ANDREA L WILLIAMS<br>1350 NW 183RD ST<br>MIAMI FL 33169 | CREDITOR ID: 280282-39<br>ANDREA LEIGH HELMS<br>2978 DOGWOOD ST<br>MARIANNA FL 32446 |
| CREDITOR ID: 280283-39<br>ANDREA M JOHNSON<br>1601 S HUGHES AVE<br>FORT WORTH TX 76105 | CREDITOR ID: 280284-39<br>ANDREA M WALTON<br>6119 NORTH WILLOW LANE<br>CRESTVIEW FL 32539 | CREDITOR ID: 280285-39<br>ANDREA R BABCOCK<br>13702 CRYSTAL BEACH RD<br>GORDON WI 54838 |
| CREDITOR ID: 280286-39<br>ANDREA W DENNING & ERNEST R<br>DENNING JT TEN<br>612 US HWY 13 S<br>GOLDSBORO NC 27530 | CREDITOR ID: 280287-39<br>ANDREA WATSON<br>404 HOMESTEAD DR<br>DEEP GAP NC 28618 | CREDITOR ID: 302718-39<br>ANDREASEN, ROBERT CHARLES (MINOR)<br>C/O MARY G ANDREASEN CUST<br>12675 WILDERNESS LANE E<br>JACKSONVILLE FL 32258 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 302719-39
ANDREASEN, STACEY DIANE (MINOR)
C/O MARY G ANDREASEN CUST
12675 WILDERNESS LANE E
JACKSONVILLE FL 32258

CREDITOR ID: 280288-39
ANDRES GONZALEZ
P O BOX 127365
HIALEAH FL 33012

CREDITOR ID: 280289-39
ANDRES N HORCASITAS JR &
MERCEDES HORCASITAS TEN COM
854 WEIBLEN PLACE
NEW ORLEANS LA 70124

CREDITOR ID: 280290-39
ANDREW B FRADEN
3610 JULINGTON CREEK RD
JACKSONVILLE FL 32223

CREDITOR ID: 280291-39
ANDREW B HARDISKY
1135 CHERRY HILL RD
ELWOOD  CITY PA 16117

CREDITOR ID: 280292-39
ANDREW BODNER
1805 215TH ST
BAYSIDE NY 11360

CREDITOR ID: 280293-39
ANDREW C DEGRAW
4209 FERRAN DR
METAIRIE LA 70002

CREDITOR ID: 280295-39
ANDREW CASTENGERA
465 CLEARCREEK CT
JACKSONVILLE FL 32220

CREDITOR ID: 280296-39
ANDREW CHATTIN SUBER
309 VANTAGE POINT LANE 36
TALLAHASSEE FL 32301

CREDITOR ID: 280297-39
ANDREW CHEAK
542 MATTERHORN DR
SHELBYVILLE KY 40065

CREDITOR ID: 280298-39
ANDREW G BERGERON & PAULINE
H BERGERON JT TEN
550 GRAYHILL SCHOOL RD
WEST  POINT GA 31833

CREDITOR ID: 280299-39
ANDREW G LAIBLE
199 TANDO WAY
COVINGTON KY 41017

CREDITOR ID: 280300-39
ANDREW H MANSON & KATHERINE
H MANSON JT TEN
4185 LAKESIDE DR
JACKSONVILLE FL 32210

CREDITOR ID: 280302-39
ANDREW HORNE
5116 UNIVERSITY DRIVE
DAVIE FL 33328

CREDITOR ID: 280303-39
ANDREW J BOYNTON
3575 RIALTO HTS APT 112
COLORADO  SPGS CO 80907

CREDITOR ID: 280304-39
ANDREW J GLASS
8207 KRYSTLE RIDGE PL
LOUISVILLE KY 40258

CREDITOR ID: 280305-39
ANDREW J JACKSON & DENISE
FOX JACKSON JT TEN
2710 W OAKRIDGE DR # 3
ALBANY GA 31707

CREDITOR ID: 280307-39
ANDREW J LOCCISANO
PO BOX 1503
OCALA FL 34478

CREDITOR ID: 280308-39
ANDREW J MARTIN
1138 E NORMANDY BLVD
DELTONA FL 32725

CREDITOR ID: 280309-39
ANDREW J PARKER III
81 ROBBIE ST
COATS NC 27521

CREDITOR ID: 280310-39
ANDREW J RERKO & VICKI L RERKO
JT TEN
228 MALLARD DR
MONROEVILLE PA 15146

CREDITOR ID: 280312-39
ANDREW J ZERBE
244 EAST HAVEN DRIVE
BIRMINGHAM AL 35215

CREDITOR ID: 280313-39
ANDREW JOHN CECCHINATO
VIA TEATRO FILARMONICO 5
VERONA 37121
ITALY

CREDITOR ID: 280314-39
ANDREW JOHN EALY III
885 S NICKERS AVE
GORZALES LA 70737

CREDITOR ID: 280316-39
ANDREW KELLY PORTER
RR 10 BOX 886
LAKE  CITY FL 32025

CREDITOR ID: 280317-39
ANDREW KOVACH JR
PO BOX 5058
DELTONA FL 32728

CREDITOR ID: 280318-39
ANDREW L ANDERSON
5003 JACK PINE DR
MONTGOMERY AL 36116

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                                CASE:   05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 280320-39<br>ANDREW L CROOK<br>1522 PARKWAY APT A8<br>GREENWOOD SC 29646 | CREDITOR ID: 280321-39<br>ANDREW L GRAHAM<br>PO BOX 618<br>MADISON FL 32341 | CREDITOR ID: 280322-39<br>ANDREW L MCCASKILL<br>6493 GRAND HICKORY DR<br>BRASELTON GA 30517 |
| CREDITOR ID: 280323-39<br>ANDREW L REBERT<br>209 GILBERT THOMPSON CT<br>JACKSONVILLE NC 28540 | CREDITOR ID: 280324-39<br>ANDREW L SOLE<br>147 W 79TH ST #8B<br>NEW YORK NY 10024 | CREDITOR ID: 280325-39<br>ANDREW L WISE<br>10243 ESTUARY DR<br>TAMPA FL 33647 |
| CREDITOR ID: 280326-39<br>ANDREW M DEDONA<br>14721 KRISTEN CT<br>DAVIE FL 33325 | CREDITOR ID: 280327-39<br>ANDREW M PRUSINOWSKI JR<br>3213 NW 104TH AVE<br>SUNRISE FL 33351 | CREDITOR ID: 280328-39<br>ANDREW N EDENFIELD<br>565 TOUCHSTONE PKWY<br>BRUNSWICK GA 31525 |
| CREDITOR ID: 280329-39<br>ANDREW O CHAPMAN<br>1410 DEBAILLON PLANTATION RD<br>VILLE PLATTE LA 70586 | CREDITOR ID: 280331-39<br>ANDREW R GREEN<br>1136 RAPPAHANNOCK DR<br>ALPHARETTA GA 30004 | CREDITOR ID: 280332-39<br>ANDREW R RICE<br>106 MEADOWOOD LANE<br>FITZGERALD GA 31750 |
| CREDITOR ID: 280333-39<br>ANDREW REIS<br>2729 IOWA AVE #3<br>COVINGTON KY 41015 | CREDITOR ID: 280335-39<br>ANDREW SAM<br>2754 MEADOW OAK DR<br>HAW RIVER NC 27258 | CREDITOR ID: 280336-39<br>ANDREW SANDEFUR<br>4224 WALNUT AVE<br>SARASOTA FL 34234 |
| CREDITOR ID: 280337-39<br>ANDREW SOILEAU<br>11468 PAMELA DR<br>BATON ROUGE LA 70815 | CREDITOR ID: 280338-39<br>ANDREW T CARTER JR &<br>SANDRA G CARTER JT TEN<br>1133 SW SUDDER AVE<br>PORT ST LUCIE FL 34953 | CREDITOR ID: 280339-39<br>ANDREW T MCGOVERN<br>115 NORTH EAGLE RD 2ND FLOOR<br>HAVERTOWN PA 19083 |
| CREDITOR ID: 280340-39<br>ANDREW THOMAS DAVIS<br>1790 DICKSON RD<br>INMAN SC 29349 | CREDITOR ID: 280341-39<br>ANDREW TODD SMITH<br>541 BROOKSDALE DRIVE<br>WOODSTOCK GA 30189 | CREDITOR ID: 280342-39<br>ANDREW VALENTI<br>875 NE 48TH ST SUITE 348<br>POMPANO BEACH FL 33064 |
| CREDITOR ID: 280344-39<br>ANDREW W NEAL<br>2526 LAUREL MILL RD<br>LOUISBURG NC 27549 | CREDITOR ID: 280345-39<br>ANDREW W SAUNDERS JR<br>911 TRINITY LN<br>KEY WEST FL 33040 | CREDITOR ID: 280346-39<br>ANDREW WEST<br>1712 44TH ST<br>PENNSAUKEN NJ 08110 |
| CREDITOR ID: 280347-39<br>ANDREW WHELAN<br>39480 JOHN WILDE RD<br>PONCHATOULA LA 70454 | CREDITOR ID: 280348-39<br>ANDREW WILLIAM HUNT<br>12628 WATERMAN DR<br>RALEIGH NC 27614 | CREDITOR ID: 280349-39<br>ANDY BARNETT<br>202 BERKLEY AVE<br>GREENVILLE SC 29609 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

CREDITOR ID: 280350-39
ANDY H ALEXANDER
221 STEWART ST
ANDALUSIA AL 36420

CREDITOR ID: 280351-39
ANDY J MORAN
8410 FIRETOWER RD
KILN MS 39556

CREDITOR ID: 280352-39
ANDY J TICKER
31625 PETE BANKSTON RD
HOLDEN LA 70744

CREDITOR ID: 280353-39
ANDY PFENNING
1921 VINE DR
GARLAND TX 75040

CREDITOR ID: 280354-39
ANDY VETTER
526 HIBERNIA DR
CINCINNATI OH 45238

CREDITOR ID: 280355-39
ANDY WELLS CHISHOLM & REGINA
A CHISHOLM JT TEN
4604 STRAUSS RD
PLANT  CITY FL 33565

CREDITOR ID: 280356-39
ANGEL A PEREZ
2003 NORTH 23RD AVE
HOLLYWOOD FL 33020

CREDITOR ID: 280357-39
ANGEL D COLSON & NORMAN
COLSON JT TEN
2871 MANDARIN PL
PALM  HARBOR FL 34684

CREDITOR ID: 280358-39
ANGEL D PLATT
3924 DEES ST
FAYETTEVILLE NC 28306

CREDITOR ID: 280359-39
ANGEL D REANOS
845 W 75 ST APT 410
HIALEAH FL 33014

CREDITOR ID: 280360-39
ANGEL FALCON
15460 SW 297 TERRACE
LEISURE  CITY FL 33033

CREDITOR ID: 280361-39
ANGEL G ESPINOSA
617 W 35 ST
HIALEAH FL 33012

CREDITOR ID: 280362-39
ANGEL LABOY
866 TANGELO AVE
ORANGE  CITY FL 32763

CREDITOR ID: 280363-39
ANGEL MARY HEBERT
1515 PEACH ST
METAIRIE LA 70001

CREDITOR ID: 280364-39
ANGEL R LEWIS
RT 5 BOX 6754
MADISON FL 32340

CREDITOR ID: 280367-39
ANGEL SONEFELT
522 CHEYENNE ST
ANDERSON SC 29624

CREDITOR ID: 280368-39
ANGELA A BECK
423 WALDO AVE APT 302
PASADENA CA 91101

CREDITOR ID: 280370-39
ANGELA A TULLOS
12452 DAFFRON RD
COTTONDALE AL 35453

CREDITOR ID: 280371-39
ANGELA AIOLA
ATT A SCHWAIBOLD
253 HEATHER DR
MANDEVILLE LA 70471

CREDITOR ID: 280372-39
ANGELA ALDRIDGE
RT 1 BOX 2313
FOLKSTON GA 31537

CREDITOR ID: 280373-39
ANGELA ALLISON
631 N MAIN ST
ELIZABETHTOWN KY 42701

CREDITOR ID: 280376-39
ANGELA BOWLING BENOIT
2410 HIGHWAY 81
COVINGTON GA 30016

CREDITOR ID: 280378-39
ANGELA C CRAINE
135 BETHEL CHURCH RD
LAURENS SC 29360

CREDITOR ID: 280379-39
ANGELA C HOWLE
212 PECAN DR
HARTSVILLE SC 29550

CREDITOR ID: 280380-39
ANGELA C JUSTICE
25514 JACKSON RD
BORDEN IN 47106

CREDITOR ID: 280383-39
ANGELA C MORTON
2353 DEL ROSIE DR E
LAKELAND FL 33805

CREDITOR ID: 280384-39
ANGELA C ROBERSON & DOUGLAS W
ROBERSON JT TEN
2537 WHITE HORSE RD
JACKSONVILLE FL 32246

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 280386-39<br>ANGELA C WHITEN<br>1212 S MAIN ST<br>ABBEVILLE SC 29620 | CREDITOR ID: 280387-39<br>ANGELA D BROWN<br>ATTN ANGELA BROWN WARNER<br>1284 GEORGE BROWN RD<br>CROUSE NC 28033 | CREDITOR ID: 280389-39<br>ANGELA D ELKINS<br>P O BOX 1034<br>BATH SC 29816 |
| CREDITOR ID: 280390-39<br>ANGELA D HANNAH<br>2861 DECATUR ST<br>RICHMOND VA 23224 | CREDITOR ID: 280391-39<br>ANGELA D NESMITH<br>11339 W ISLAND SHORE DR<br>JACKSONVILLE FL 32218 | CREDITOR ID: 280392-39<br>ANGELA D NEWELL<br>SEAWELL ROSSER RD<br>PO BOX 284<br>LEMON  SPRINGS NC 28355 |
| CREDITOR ID: 280394-39<br>ANGELA DENISE WATSON<br>B 311674 PO<br>TAMPA FL 33680 | CREDITOR ID: 280395-39<br>ANGELA DIANE WALLACE<br>2034 E OLD CAMDEN ROAD<br>HARTSVILLE SC 29550 | CREDITOR ID: 280396-39<br>ANGELA DUVAL<br>1859 MICHIGAN AVE NE<br>ST  PETERSBURG FL 33703 |
| CREDITOR ID: 280397-39<br>ANGELA E BELLUCCI<br>209 SPALDING LN<br>COXS  CREEK KY 40013 | CREDITOR ID: 280398-39<br>ANGELA E FIELDS<br>P O BOX 1034<br>BATH SC 29816 | CREDITOR ID: 280399-39<br>ANGELA EDWARDS<br>4920 KENDALL DR<br>NEW  ORLEANS LA 70126 |
| CREDITOR ID: 280400-39<br>ANGELA ELENA REEVES<br>54 W HARTS RD<br>YULEE FL 32097 | CREDITOR ID: 280401-39<br>ANGELA FAITH STEEN<br>2494 PIPKIN RD<br>SUMTER SC 29154 | CREDITOR ID: 280402-39<br>ANGELA FAULK<br>PO BOX 81<br>ESTERWOOD LA 70534 |
| CREDITOR ID: 280403-39<br>ANGELA G RYALS<br>1726 DEERWOOD DR<br>AUGUSTA GA 30906 | CREDITOR ID: 280404-39<br>ANGELA G THOMAS<br>1500 OAK LANE<br>CASSELBERRY FL 32707 | CREDITOR ID: 280405-39<br>ANGELA H MADDOX<br>2609 RIVERSIDE LN<br>CAYCE SC 29033 |
| CREDITOR ID: 280406-39<br>ANGELA HAMILTON<br>401 GREENHILL RD<br>LONGVIEW TX 75605 | CREDITOR ID: 280407-39<br>ANGELA J PURVIS<br>7920 OLD HWY 250<br>CLAXTON GA 30417 | CREDITOR ID: 280408-39<br>ANGELA J SHELTON<br>70 BOBBIE AVE<br>GREENEVILLE TN 37743 |
| CREDITOR ID: 280409-39<br>ANGELA JEAN STOLLENWERCK<br>431 MANN CIRCLE<br>WETUMPKA AL 36092 | CREDITOR ID: 280410-39<br>ANGELA JOY WHITE<br>P O BOX 1014<br>ROANOKE  RAPIDS NC 27870 | CREDITOR ID: 280411-39<br>ANGELA K CARTER<br>2805 SEVERVILLE RD<br>MARYVILLE TN 37804 |
| CREDITOR ID: 280412-39<br>ANGELA K LEWIS<br>1704 PARKER RD<br>LAKELAND FL 33811 | CREDITOR ID: 280413-39<br>ANGELA KAY HAWISHER<br>10414 SUNDANCE CT<br>CHARLOTTE NC 28277 | CREDITOR ID: 280415-39<br>ANGELA L LEMONS<br>300 SPRING LAKE CT<br>LOUISVILLE KY 40229 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 280416-39
ANGELA L SMITH
957 NE 3RD ST
OCALA FL 34470

CREDITOR ID: 280417-39
ANGELA LANELL NEVINS
1350  CARTER BROS RD
HODGENVILLE KY 42748

CREDITOR ID: 280418-39
ANGELA M BEVERLAND
4342 LIBBY LN
LAND  O  LAKES FL 34639

CREDITOR ID: 280421-39
ANGELA M GORDEN
2005 EDGEWOOD AVE
LEESBURG FL 34748

CREDITOR ID: 280422-39
ANGELA M GROSS
151 FAIRWAY DR
MT  WASHINGTON KY 40047

CREDITOR ID: 280423-39
ANGELA M HOLSTEIN
5210 MIAMI DR
COLUMBUS IN 47203

CREDITOR ID: 280424-39
ANGELA M JOHNSON
303 EAGLE WAY
ELIZABETHTOWN KY 42701

CREDITOR ID: 280425-39
ANGELA M JONES
PO BOX 43
ELKTON MN 55933

CREDITOR ID: 280427-39
ANGELA M PLEASANT-METCALF
2640 AIKEN RD
SHELBYVILLE KY 40065

CREDITOR ID: 280428-39
ANGELA M PRUYN
4847 WELLBROOK DR
NEW  PORT  RICHEY FL 34653

CREDITOR ID: 280429-39
ANGELA M RICH
125 MURPHY RD
LYMAN SC 29365

CREDITOR ID: 280431-39
ANGELA M SMITH
4503 LAKE MARTIN LN APT B
ORLANDO FL 32808

CREDITOR ID: 280432-39
ANGELA M WINN
25 HIGHRIDGE CIR
HOLLY  HILL FL 32117

CREDITOR ID: 280433-39
ANGELA MARGARET LOVE
18234 GARY RD
DADE  CITY FL 33525

CREDITOR ID: 280435-39
ANGELA MICHELE GODDARD
1090 SWEETWATER CIRCLE
ATHENS GA 30606

CREDITOR ID: 280436-39
ANGELA MICHELLE GASSETT
126 WINDSWEEP FARM RD
THOMASTON GA 30286

CREDITOR ID: 280439-39
ANGELA MOSLEY WISE
7136 BRIDGESIDE CT
RICHMOND VA 23234

CREDITOR ID: 280440-39
ANGELA NICHOLS
5409 NORTH DEWEY AVE
OKLAHOMA  CITY OK 73118

CREDITOR ID: 280441-39
ANGELA OLEAN WILLIAMS
2013 WOODFIELD CIRCLE
W  MELBOURNE FL 32904

CREDITOR ID: 280443-39
ANGELA P LEVANDUSKI
49 GINGER CIRCLE
LEESBURG FL 34748

CREDITOR ID: 280444-39
ANGELA P SHAW
49 GINGER CI
LEESBURG FL 34748

CREDITOR ID: 280446-39
ANGELA PETERS
17400 NW 48TH AVE
MIAMI FL 33055

CREDITOR ID: 280447-39
ANGELA R LANG
112 B HODGES CIR
STATESBORO GA 30458

CREDITOR ID: 280448-39
ANGELA R PARNELL
1019 WEST FIFTH AVE
GASONIA NC 28052

CREDITOR ID: 280449-39
ANGELA RENAE BLAZIER
226 FOOTHILLS DR
SEYMOUR TN 37865

CREDITOR ID: 280451-39
ANGELA S FRAZIER
431 MANN CIRCLE
WETUMPKA AL 36092

CREDITOR ID: 280452-39
ANGELA S HASHEM
2779 TOUCHSTONE CIRCLE
NEWTON NC 28658

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 280453-39<br>ANGELA S MCCLAIN<br>7056 DUDLEY<br>MT  DORA FL 32757 | CREDITOR ID: 280454-39<br>ANGELA S REA<br>900 WILSON MILL RD<br>BASSET VA 24055 | CREDITOR ID: 280455-39<br>ANGELA S TAYLOR<br>736 W 2ND ST<br>LINCOLNTON NC 28092 |
| CREDITOR ID: 280456-39<br>ANGELA SHELL<br>1576 CITATION RD<br>HEPHZIBAH GA 30815 | CREDITOR ID: 280457-39<br>ANGELA SHERIDAN<br>317 CHERRY LAUREL AVE<br>COCOA FL 32926 | CREDITOR ID: 280458-39<br>ANGELA T HABERL<br>11322 BLACKBARK DR<br>RIVERVIEW FL 33569 |
| CREDITOR ID: 280459-39<br>ANGELA TRAHAN<br>192 HUMMINGBIRD DR<br>HOUMA LA 70364 | CREDITOR ID: 280460-39<br>ANGELA W PASTIS<br>5350 SAGAMORE COURT<br>NEW  PORT  RICHEY FL 34655 | CREDITOR ID: 280461-39<br>ANGELA WATKINS<br>4146 PLYMOUTH DR<br>MUSKEGON MI 49441 |
| CREDITOR ID: 280462-39<br>ANGELA WILLIS<br>P O BOX 724532<br>ATLANTA GA 31139 | CREDITOR ID: 280463-39<br>ANGELA WLODAWIEC<br>1223 NICHOLS DR<br>TAVARES FL 32778 | CREDITOR ID: 280464-39<br>ANGELA YVETTE GRIER<br>92 POWDER ST SW<br>CONCORD NC 28025 |
| CREDITOR ID: 280465-39<br>ANGELA YVETTE SMITH<br>3838 KRECKEL CT APT A<br>FORT  CAMPBELL KY 42223 | CREDITOR ID: 280466-39<br>ANGELEA S BRATCHER<br>1255 PIPPIN ST<br>JACKSONVILLE FL 32206 | CREDITOR ID: 280467-39<br>ANGELES A MARENCO<br>986 ATHANIA PKY<br>METAIRIE LA 70001 |
| CREDITOR ID: 280468-39<br>ANGELET REED DEDEAUX<br>PO BOX 445<br>848 HERRIN DRIVE<br>PICAYUNE MS 39466 | CREDITOR ID: 280469-39<br>ANGELIA D HEAD<br>RT 1 BOX 120<br>CADDO OK 74729 | CREDITOR ID: 280470-39<br>ANGELIA D HICKS<br>117 SPRING DR EXT<br>ROCKINGHAM NC 28379 |
| CREDITOR ID: 280471-39<br>ANGELIA DENISE DICKINSON<br>C/O ANGELIA D HICKS<br>117 SPRING DR EXT<br>ROCKINGTON NC 28379 | CREDITOR ID: 280472-39<br>ANGELIA EPLEY HARPER<br>5012 BOULDER CREEK LANE<br>RALEIGH NC 27612 | CREDITOR ID: 280473-39<br>ANGELIA F TENNEY<br>290 LAKESIDE LN<br>DELTA AL 36258 |
| CREDITOR ID: 280474-39<br>ANGELIA J STRICKLAND<br>12162 CEDAR TRACE DR S<br>JACKSONVILLE FL 32246 | CREDITOR ID: 280475-39<br>ANGELIA M WOODRUFF<br>6461 LYONS ST<br>ORLANDO FL 32807 | CREDITOR ID: 280476-39<br>ANGELIA MARIE JONES<br>363 MOORINGS COVE DR<br>TARPON  SPGS FL 34689 |
| CREDITOR ID: 280477-39<br>ANGELINA C HUSTON<br>125 NANCY LN<br>FAYETTEVILLE GA 30215 | CREDITOR ID: 280478-39<br>ANGELINA CARBONE<br>3180 51ST ST 2D<br>WOODSIDE NY 11377 | CREDITOR ID: 280479-39<br>ANGELINA M ALTOBELLIS<br>320 PONTE VEDRA BLVD<br>PONTE  VEDRA  BEACH FL 32082 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 280480-39<br>ANGELINA M CANDELARIA<br>PO BOX 472<br>DURANGO CO 81302 | CREDITOR ID: 280481-39<br>ANGELINA M RAMSEY<br>1001 NW 192 AV<br>GAINESVILLE FL 32609 | CREDITOR ID: 280482-39<br>ANGELINA MCGUIRE<br>137 YVONNE DR<br>AVONDALE LA 70094 |
| CREDITOR ID: 280484-39<br>ANGELINE CORP<br>C/O JENNIFER BEXLEY<br>PO BOX 3291<br>TAMPA FL 33601 | CREDITOR ID: 280485-39<br>ANGELINE E TURNER & THOMAS P<br>TURNER TTEES U-A-D 08-7-91<br>BY ANGELINE E TURNER RLT<br>PO BOX 762<br>ANNA  MARIA FL 34216 | CREDITOR ID: 280486-39<br>ANGELINE L DAVIS<br>1879 PHELIMA RD SOUTH<br>ALBANY GA 31701 |
| CREDITOR ID: 280487-39<br>ANGELL MARIE SIMMS<br>278 DUMMYLINE RD<br>MADISONVILLE LA 70447 | CREDITOR ID: 280488-39<br>ANGELLE ROSE FREMIN<br>CAILLOUET<br>BOX 2770 NSU<br>THIBODAUX LA 70310 | CREDITOR ID: 280489-39<br>ANGELO A LABBATO<br>8056 WINDGATE DR<br>BOCA  RATON FL 33496 |
| CREDITOR ID: 280490-39<br>ANGELO ANTHONY CARUSI<br>341 COCHRAN DR<br>ATLANTA GA 30327 | CREDITOR ID: 280494-39<br>ANGIE HAWISHER<br>10414 SUNDANCE CT<br>CHARLOTTE NC 28277 | CREDITOR ID: 280495-39<br>ANGIE KAYE FISHER<br>1628 YARBROUGH ST<br>MONTGOMERY AL 36110 |
| CREDITOR ID: 280496-39<br>ANGIE MASON<br>1703 LIME TREE DR<br>EDGEWATER FL 32132 | CREDITOR ID: 280497-39<br>ANGIE MICHELLE TESNER<br>PO BOX 1023<br>DUNCAN SC 29334 | CREDITOR ID: 280498-39<br>ANGIE P STEWART<br>1982 NORTH OAK DR<br>LAWRENCEVILLE GA 30044 |
| CREDITOR ID: 280500-39<br>ANGIE W BYRD<br>1440 GOAT FARM ST<br>HICKORY NC 28601 | CREDITOR ID: 280501-39<br>ANGLEA G SHROYER & WILLIAM D<br>SHROYER JT TEN<br>1967 GARWOOD DR<br>ORLANDO FL 32822 | CREDITOR ID: 284964-39<br>ANGOTT, CINDY L<br>230 CORK ST NE<br>LARGO FL 33770 |
| CREDITOR ID: 280502-39<br>ANH HOANG<br>912 SLOEWOOD CT<br>LAKE  MARY FL 32746 | CREDITOR ID: 280503-39<br>ANH KIM DANG<br>136 LAKE SIDE STREET<br>UNIT 5<br>NEWBURG NY 12550 | CREDITOR ID: 280505-39<br>ANIJA W GONEZ<br>110 SW 29TH AVE<br>FT  LAUDERDALE FL 33312 |
| CREDITOR ID: 280506-39<br>ANIL PATEL<br>4389 S ALABAMA AVE<br>MONROEVILLE AL 36460 | CREDITOR ID: 280507-39<br>ANIMAL WELFARE INSTITUTE<br>P O BOX 3650<br>GEORGETOWN STATION<br>WASHINGTON DC 20007 | CREDITOR ID: 280508-39<br>ANISA A FARRAR<br>1217 SUTTON RD<br>LAKELAND FL 33810 |
| CREDITOR ID: 280509-39<br>ANITA A WYNN<br>513 WETHERBY LN<br>SAINT  AUGUSTINE FL 32092 | CREDITOR ID: 280510-39<br>ANITA ACEVEDO<br>619 TRAILWOOD DRIVE<br>ALTAMONTE  SPRINGS FL 32714 | CREDITOR ID: 280511-39<br>ANITA ANN M SMITH<br>110 LAUREL HILL DR<br>NATCHEZ MS 39120 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                               CASE:   05-03817-3F1

CREDITOR ID: 280513-39
ANITA B GARFEIN
3986 W BOWLES AVE
LITTLETON CO 80123

CREDITOR ID: 280514-39
ANITA C BACILE
1316 HARING ROAD
METAIRIE LA 70001

CREDITOR ID: 280515-39
ANITA C RIDDLE
2217 CALLE DE PIZZARO
NAVARRE FL 32566

CREDITOR ID: 280516-39
ANITA CLINESMITH HOMAN
608 DULLES CIRCLE
WINCHESTER VA 22601

CREDITOR ID: 280517-39
ANITA DIANE CARSON
4790 LENORA CHURCH RD
SNELLVILLE GA 30039

CREDITOR ID: 280518-39
ANITA E DAVIS
116 FOXWOOD DR
LAKE PLACID FL 33852

CREDITOR ID: 280519-39
ANITA E SIVALLS
C/O ANITA E DAVIS
340 NW 38TH ST
POMPANO BEACH FL 33064

CREDITOR ID: 280520-39
ANITA E SIVALLS DAVIS
116 FOXWOOD DR
LAKE PLACID FL 33852

CREDITOR ID: 280521-39
ANITA ELLEN BAKER
3809 SUNBEAM COURT
MERRITT ISLAND FL 32953

CREDITOR ID: 280522-39
ANITA ELLIOTT SHOPE
1900 SOUTH TRYPHOSA RD
OTTO NC 28763

CREDITOR ID: 280523-39
ANITA ELLIOTT SHOPE &
RICHARD DEAN SHOPE JT TEN
1900 SOUTH TRYPHOSA RD
OTTO NC 28763

CREDITOR ID: 280524-39
ANITA F ROBERTSON
44361 PARKER BLVD
HAMMOND LA 70403

CREDITOR ID: 280525-39
ANITA FAY FLETCHER
3101 WHITEHOUSE RD
COLONIAL HEIGHTS VA 23834

CREDITOR ID: 280526-39
ANITA G PHENIX
PO BOX 65381
BATON ROUGE LA 70896

CREDITOR ID: 280527-39
ANITA HANDY
4181 127TH TRAIL N
ROYAL PALM BEACH FL 33411

CREDITOR ID: 280528-39
ANITA J TAN
12325 AMORETTO WY
RALEIGH NC 27613

CREDITOR ID: 280530-39
ANITA JANE KERBO
1801 GRIFFIN AVE
LADY LAKE FL 32159

CREDITOR ID: 280531-39
ANITA JO RILEY WIGGINS
528 CROFTON PARK LANE
FRANKLIN TN 37069

CREDITOR ID: 280532-39
ANITA JOAN CHALKER
83 SLIPPERY ROCK CT
SHARPSBURG GA 30277

CREDITOR ID: 280533-39
ANITA K MCCOMBS
916 WATTERSON TRL
LOUISVILLE KY 40299

CREDITOR ID: 280534-39
ANITA L M HALL
5543 WINTON ROAD
FAIRFIELD OH 45014

CREDITOR ID: 280535-39
ANITA L PEREZ
421 SPRING LAKES BLVD
BRADENTON FL 34210

CREDITOR ID: 280536-39
ANITA L PHILLIPS
601 CHERRY BROOK CT
FUQUAY VARINA NC 27526

CREDITOR ID: 280537-39
ANITA LOUISE STAATS
PO BOX 44717
MADISON WI 53744

CREDITOR ID: 280539-39
ANITA M HARRIS
8400 VAMO RD 403
SARASOTA FL 34231

CREDITOR ID: 280540-39
ANITA M JOHNSTON
4108 BRADFORD
HOPEWELL RD
PINSON AL 35126

CREDITOR ID: 280541-39
ANITA M LAKS
3549 DELLEFIELD ST
NEW PORT RICHEY FL 34655

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 280542-39<br>ANITA M ROBERTS<br>128 MILLER KIDS DR<br>PICKENS SC 29671 | CREDITOR ID: 280543-39<br>ANITA M WASHINGTON<br>404 KNIGHT LAND CT<br>ORLANDO FL 32824 | CREDITOR ID: 280544-39<br>ANITA MAE STUMP<br>619 ANGLE LN NE<br>ROANOKE VA 24019 |
| CREDITOR ID: 280545-39<br>ANITA MARIE PELGEN<br>110 KNOLLWOOD DR<br>HIGHLAND  HTS KY 41076 | CREDITOR ID: 280546-39<br>ANITA MCKENZIE<br>2971 EDENDERRY DR #D<br>TALLAHASSEE FL 32309 | CREDITOR ID: 280547-39<br>ANITA N CHESTON<br>1395 E 91ST ST 2ND<br>BROOKLYN NY 11236 |
| CREDITOR ID: 280548-39<br>ANITA R PERKINS<br>406 S 2ND ST<br>HUGO OK 74743 | CREDITOR ID: 280549-39<br>ANITA R WHITE TRUSTEE U-A DTD<br>01-20-03 ANITA R WHITE TRUST<br>710 CLINTON PL<br>RIVER  FOREST IL 60305 | CREDITOR ID: 280552-39<br>ANITA SU MAHAN<br>1585 BALD RIDGE ACRES DR<br>CUMMING GA 30040 |
| CREDITOR ID: 280555-39<br>ANN ARNOW MOULTON<br>4110 STRINGFIELD ROAD<br>PENSACOLA FL 32503 | CREDITOR ID: 280556-39<br>ANN AVERY PIERCE<br>14 ARTHUR ST<br>DANVERS MA 01923 | CREDITOR ID: 280557-39<br>ANN B AUTEN<br>306 E ARCH ST<br>LANCASTER SC 29720 |
| CREDITOR ID: 280558-39<br>ANN B BRICKHOUSE<br>3809 B STREET<br>VALDOSTA GA 31601 | CREDITOR ID: 280559-39<br>ANN B DUPONT<br>1189 CROWN DR<br>JACKSONVILLE FL 32221 | CREDITOR ID: 280560-39<br>ANN B HENDERSON TTEE<br>UA 07/25/03<br>CAROLINE BAUMUNK TRUST<br>FBO ANN B HENDERSON<br>BOX 3<br>SHUNK PA 17768-0003 |
| CREDITOR ID: 280561-39<br>ANN B PEARSON<br>1433  SHELTON ROAD<br>AUBURN AL 36830 | CREDITOR ID: 280562-39<br>ANN B PHILPOTT<br>BOX 2991 EATONTON RD<br>MADISON GA 30650 | CREDITOR ID: 280563-39<br>ANN B WILLIAMS<br>104 GREENMILL RD<br>COLUMBIA SC 29223 |
| CREDITOR ID: 280564-39<br>ANN BATCHELOR<br>P O BOX 65<br>FARMVILLE NC 27828 | CREDITOR ID: 280565-39<br>ANN BOWEN WARNER<br>PO BOX 1203<br>GREENWOOD SC 29648 | CREDITOR ID: 280566-39<br>ANN C ADKINS<br>511 HOLLY SPRINGS RD<br>LYMAN SC 29365 |
| CREDITOR ID: 280567-39<br>ANN C BINGHAM & JAMES H, JT TEN<br>7252  GALL BLVD 2<br>ZEPHYR  HILLS FL 33541 | CREDITOR ID: 280568-39<br>ANN C CRONIER<br>607 3RD AVE<br>DESTIN FL 32541 | CREDITOR ID: 280569-39<br>ANN C ELLIS<br>434 QUAIL RIDGE<br>SPARTANBURG SC 29316 |
| CREDITOR ID: 280570-39<br>ANN CELY LUSK<br>C/O ANN CELY REISINGER<br>PO BOX 1189<br>EASLEY SC 29641 | CREDITOR ID: 280573-39<br>ANN D JONES<br>5705 CEDAR PARK LN<br>JACKSONVILLE FL 32210 | CREDITOR ID: 280575-39<br>ANN D WHITE & W MIKE WHITE<br>TRUSTEES U-A DTD 07-10-00<br>THE ANN D WHITE TRUST<br>729 ARGYLE PLACE<br>TEMPLE  TERRACE FL 33617 |

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 280576-39<br>ANN E BAKER<br>9326 GENNA TRACE TRAIL<br>JACKSONVILLE FL 32257 | CREDITOR ID: 280577-39<br>ANN E BURCH<br>57 HALLSDALE DR<br>LOUISVILLE KY 40220 | CREDITOR ID: 280578-39<br>ANN E DAVIS<br>305 PINE ST<br>JARRATT VA 23867 |
| CREDITOR ID: 280579-39<br>ANN E FOSKEY<br>159 W WASHINGTON AVENUE<br>PIERSON FL 32180 | CREDITOR ID: 280580-39<br>ANN E JOHNSON<br>RR 2 BOX 93<br>MONETA VA 24121 | CREDITOR ID: 280581-39<br>ANN E KNODERER<br>19305 EAST RIVER RD N<br>SILVERHILL AL 36576 |
| CREDITOR ID: 280582-39<br>ANN E LUTEN<br>4256 N ISLAND ROAD<br>PACE FL 32571 | CREDITOR ID: 280583-39<br>ANN E THORNTON<br>5633 DARLOW AVE<br>JACKSONVILLE FL 32277 | CREDITOR ID: 280584-39<br>ANN F MULLAHY<br>330 KELLEY ST<br>HAWTHORNE NY 10532 |
| CREDITOR ID: 280585-39<br>ANN FLETCHER<br>1001 NORTH HASTINGS ST<br>ORLANDO FL 32808 | CREDITOR ID: 280587-39<br>ANN GODFREY<br>139 SYCAMORE DR<br>GREENVILLE SC 29607 | CREDITOR ID: 280588-39<br>ANN GRAHAM<br>110 WEDGEWOOD DR<br>CHADDS  FORD PA 19317 |
| CREDITOR ID: 280590-39<br>ANN H PARKER<br>940 SEMINARY ST<br>MOULTON AL 35650 | CREDITOR ID: 280591-39<br>ANN HANAHAN BANKS<br>PO BOX 110<br>EUTAW AL 35462 | CREDITOR ID: 280592-39<br>ANN HARDIN REGISTER<br>1925 SPRUCEWOOD WAY<br>DAYTONA  BEACH FL 32124 |
| CREDITOR ID: 280594-39<br>ANN HETTMANSPERGER<br>246 E HAMILTON AVE<br>STATE  COLLEGE PA 16801 | CREDITOR ID: 280596-39<br>ANN JANATTE BARRETT<br>244 SUNSET DR<br>SELMA AL 36703 | CREDITOR ID: 280597-39<br>ANN JONES BAREFOOT<br>100 WILKES ROAD<br>DUNN NC 28334 |
| CREDITOR ID: 280598-39<br>ANN K SIZEMORE<br>14909 BIRCHAM RD<br>LOUISVILLE KY 40245 | CREDITOR ID: 280599-39<br>ANN KAUFFMAN<br>623 2ND ST<br>HIGH  SPIRE PA 17034 | CREDITOR ID: 280600-39<br>ANN L BAILEY<br>202 BEDFORD TR APT E108<br>SUN  CITY  CENTER FL 33573 |
| CREDITOR ID: 280601-39<br>ANN L DORR<br>3310 FELICITY DRIVE<br>CINCINNATI OH 45211 | CREDITOR ID: 280603-39<br>ANN L JONES<br>3506 HWY 903<br>ROANOKE  RAPIDS NC 27870 | CREDITOR ID: 280604-39<br>ANN L MALONE<br>205 VERO CT #205<br>OPELIKA AL 36801 |
| CREDITOR ID: 280605-39<br>ANN L MAUNEY<br>PO BOX 368<br>ALEXIS NC 28006 | CREDITOR ID: 280607-39<br>ANN M BURBINE<br>2900 LOCKWOOD BL<br>DELTONA FL 32738 | CREDITOR ID: 280608-39<br>ANN M CLARKSON<br>701 OSAGE DRIVE<br>FT  WALTON  BEACH FL 32547 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 280609-39<br>ANN M DISORDA<br>2428 VICKI CT<br>DELTONA FL 32725 | CREDITOR ID: 280610-39<br>ANN M DUFFY<br>732 SE 10TH TERRACE<br>DEERFIELD BEACH FL 33441 | CREDITOR ID: 280611-39<br>ANN M GELLHAUS<br>1411 AUDUBON AVE<br>SHEPHERDSVILLE KY 40165 |
| CREDITOR ID: 280612-39<br>ANN M HATHAWAY<br>3520 NW 7TH AVE<br>GAINESVILLE FL 32607 | CREDITOR ID: 280614-39<br>ANN M MATSON<br>1776 PINE BAY DR<br>LAKE MARY FL 32746-6293 | CREDITOR ID: 280615-39<br>ANN M SESSIONS<br>1213 B SESSIONS ST<br>MYRTLE BCH SC 29577 |
| CREDITOR ID: 280616-39<br>ANN M SMITH<br>110 LAUREL HILL DRIVE<br>NATCHEZ MS 39120 | CREDITOR ID: 280617-39<br>ANN M STALLINGS<br>202 FRALEIGH DR<br>MADISON FL 32340 | CREDITOR ID: 280618-39<br>ANN M UHL<br>2783 C DUDLEY DR E<br>WEST PALM BEACH FL 33415 |
| CREDITOR ID: 280619-39<br>ANN M ZAHRADNIK<br>158 WARDEN ST<br>UNIONTOWN PA 15401 | CREDITOR ID: 280620-39<br>ANN MARIE ANDERSON<br>308 PALOMINO PATH<br>STATESBORO GA 30458 | CREDITOR ID: 280621-39<br>ANN MARIE BREWER<br>P O BOX 22<br>WEBSTER NY 14580 |
| CREDITOR ID: 280622-39<br>ANN MARIE FENN<br>395 S RAMONA AVE<br>LAKE ALFRED FL 33850 | CREDITOR ID: 280623-39<br>ANN MARIE OCHSNER<br>1141 BERNATH PKWY<br>TOLEDO OH 43615 | CREDITOR ID: 280624-39<br>ANN MARIE PANCHAUD & THOMAS C<br>PANCHAUD JT TEN<br>2-38 ASPEN AVE<br>KITCHENER ON N2M3Z8<br>CANADA |
| CREDITOR ID: 280625-39<br>ANN MARIE ZIEGLER<br>1525 WATSON RIDGE TRL<br>LAWRENCEVILLE GA 30045 | CREDITOR ID: 280626-39<br>ANN MCMILLAN MCNEILL<br>219 PINERIDGE DR<br>HIGH POINT NC 27262 | CREDITOR ID: 280627-39<br>ANN MERCHANT<br>840 E 13 ST<br>HIALEAH FL 33010 |
| CREDITOR ID: 280628-39<br>ANN NEW<br>9146 ZOELLNER ROAD<br>CINCINNATI OH 45251 | CREDITOR ID: 280629-39<br>ANN NOOE ADEN & ERIN PAIGE<br>WAGNER & MEGAN BLYTHE JOHNSON JT TE<br>PO BOX 1418<br>BRIDGEPORT TX 76426 | CREDITOR ID: 280630-39<br>ANN P HOLLIS<br>9817 WILSON BLVD<br>BLYTHEWOOD SC 29016 |
| CREDITOR ID: 280631-39<br>ANN PATRICK NELSON<br>PO BOX 186<br>CHARLESTON WV 25321 | CREDITOR ID: 280633-39<br>ANN R GLASS<br>PO BOX 91<br>ORANGE BEACH AL 36561 | CREDITOR ID: 280634-39<br>ANN R HILL<br>716 CLARK DRIVE<br>FORT WALTON B FL 32547 |
| CREDITOR ID: 280635-39<br>ANN R LAY<br>405 CEDAR CT<br>FOLEY AL 36535 | CREDITOR ID: 280636-39<br>ANN R MANGANO<br>28 DIVISION ST<br>HUNTER NY 12442 | CREDITOR ID: 280637-39<br>ANN R STACY<br>1087 HUTCHINS LANDING RD<br>NATCHEZ MS 39120 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:    05-03817-3F1**

CREDITOR ID: 280640-39
ANN ROGERS
1203 KENSHIRE LN
RICHARDSON TX 75081

CREDITOR ID: 280641-39
ANN S ALSPAUGH & HOLLY C
FARABEE TR U-W HOWARD B
ALSPAUGH TRUST B
PO BOX 307
OKLAHOMA CITY OK 73101

CREDITOR ID: 280642-39
ANN S KALIFEH
1959 HUNTER AVE
MOBILE AL 36606

CREDITOR ID: 280643-39
ANN S PRICE
309 LOCKMAN ROAD
ELGIN SC 29045

CREDITOR ID: 280644-39
ANN SCINOCCA
32 DIANA DR
DOWNSVIEW ON M3M 2W4
CANADA

CREDITOR ID: 280646-39
ANN SPOERLEIN FORD
18 LAGOON DR
HAWTHORN WOODS IL 60047

CREDITOR ID: 280648-39
ANN THOMPSON
47 SCOTSDALE
MILLBROOK AL 36054

CREDITOR ID: 280649-39
ANN W DAWKINS
1507 1ST PL
PHENIX CITY AL 36867

CREDITOR ID: 280650-39
ANN W MOELLER
6809 BAYBORO CT
MOBILE AL 36608

CREDITOR ID: 280651-39
ANN WAMPLER INGLE
370 GROVE RIDGE DR
LOGANVILLE GA 30052

CREDITOR ID: 280652-39
ANN WARD BROSSY
9904 LAKEPOINTE DR
BURKE VA 22015

CREDITOR ID: 280653-39
ANN WATSON COOGLER
APT 201
904 2ND ST NE
HICKORY NC 28601

CREDITOR ID: 280654-39
ANN WOLFE
340 AYESBURY CI G
DELAND FL 32720

CREDITOR ID: 280655-39
ANNA A JEKIC
7475 W SUNRISE BL
PLANTATION FL 33313

CREDITOR ID: 280656-39
ANNA A SAGE
5636 3RD AVE N
ST PETE FL 33710

CREDITOR ID: 280657-39
ANNA A SAGE & ALFRED F SAGE
JT TEN
5636 3RD AVE N
ST PETE FL 33710

CREDITOR ID: 280658-39
ANNA ALBERTHA ROSS & WILLIAM
CLIFFORD ROSS & GARY BRENT
ROSS TRUSTEES U-A DTD 09-22-97
ANNA ALBERTHA ROSS REVOCABLE TRUST
719 MAIDEN CHOICE LANE HR116
CANTONVILLE MD 21228

CREDITOR ID: 280659-39
ANNA B NICOL
1200 CRESTWOOD RD
ENGLEWOOD FL 34223

CREDITOR ID: 280660-39
ANNA C APPLEGATE
751 W HARRISON AVE
CLARKSVILLE IN 47129

CREDITOR ID: 280661-39
ANNA C GLASSCOCK
1950 COW ROAD
BUFFALO JUNCTION VA 24529

CREDITOR ID: 280663-39
ANNA DISHMAN COOK
6435 ALHAMBRA CT
MC LEAN VA 22101

CREDITOR ID: 280664-39
ANNA E BRADLEY & SHIRLEY L
GOESON & SHERIAN SUE LYNCH JT
TEN
1975 W EBBTIDE WAY
ANAHEIM CA 92801

CREDITOR ID: 280665-39
ANNA E HEARN
300 BROWN LN
FRANKFORT KY 40601

CREDITOR ID: 280666-39
ANNA EISLER SALBADOR
37454 MURRAY RD
PEARL RIVER LA 70452

CREDITOR ID: 280667-39
ANNA H GASPIERIK
125 KAPULUA POINT J
FAYETTEVILLE GA 30214

CREDITOR ID: 280668-39
ANNA HUTCHINSON
2209 JACARANDA CT
DUNEDIN FL 34698

CREDITOR ID: 280670-39
ANNA K DUVALL
10450 NW 21 CT
SUNRISE FL 33322

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 280671-39<br>ANNA KHALAFYAN<br>3816 PURCELLVILLE CT<br>JACKSONVILLE FL 32246 | CREDITOR ID: 280672-39<br>ANNA L BENSON<br>C/O ANNA L ELY<br>511 RIDGE PLACE<br>TAVARES FL 32778 | CREDITOR ID: 280673-39<br>ANNA L MAGNUSON<br>5950 VAUGHN POINTE DR<br>APT E<br>MONTGOMERY AL 36116 |
| CREDITOR ID: 280674-39<br>ANNA L NEAL<br>813 GREENWILLOW WA<br>LOUISVILLE KY 40223 | CREDITOR ID: 280675-39<br>ANNA L WYROSDICK<br>126 NELSON ST<br>AUBURNDALE FL 33823 | CREDITOR ID: 280676-39<br>ANNA LEE GUNTER<br>7576 FAIRVIEW RD<br>BATESBURG SC 29006 |
| CREDITOR ID: 280677-39<br>ANNA LEE LYND MURPHY<br>14 BRANDYWINE DR<br>GLENDALE OH 45246 | CREDITOR ID: 280678-39<br>ANNA LESSIG<br>3721 INA ST<br>JACKSONVILLE FL 32254 | CREDITOR ID: 280680-39<br>ANNA M BLUTO<br>12428 MALLARD DR<br>CHARLOTTE NC 28262 |
| CREDITOR ID: 280681-39<br>ANNA M BOATRIGHT<br>1748 KELLERS RD<br>BLACKSHEAR GA 31516 | CREDITOR ID: 280682-39<br>ANNA M CLARKE<br>6138 S W 194TH AVE<br>PEMBROKE  PINES FL 33332 | CREDITOR ID: 280683-39<br>ANNA M FILIPPETTI<br>213 FREDERICKSBURG DR<br>SIMPSONVILLE SC 29681 |
| CREDITOR ID: 280684-39<br>ANNA M FYFE<br>57 GROVE ST<br>SAN  RAFAEL CA 94901 | CREDITOR ID: 280686-39<br>ANNA M KASPER<br>2845 NE 3RD ST #115<br>OCALA FL 34470 | CREDITOR ID: 280687-39<br>ANNA M MARTIN<br>1405 N 26TH AVE<br>HOLLYWOOD FL 33020 |
| CREDITOR ID: 280688-39<br>ANNA M ROYBAL<br>PO BOX 1726<br>ESPANOLA NM 87532 | CREDITOR ID: 280692-39<br>ANNA M WARD<br>150 FREDERICA ST<br>HARTFORD KY 42347 | CREDITOR ID: 280693-39<br>ANNA MARIE FALSCROFT<br>C/O ANNA MARIE ROMPREY<br>4425 SHAWNEE PL<br>COCOA FL 32926 |
| CREDITOR ID: 280694-39<br>ANNA MARIE JOHNSON<br>1959 SPRING DRIVE RD<br>JACKSONVILLE FL 32209 | CREDITOR ID: 280695-39<br>ANNA MARIE MINK<br>PO BOX 5495<br>VALDOSTA GA 31603 | CREDITOR ID: 280696-39<br>ANNA MARIE RALPH<br>2104 ATHANIA PKWY<br>METAIRIE LA 70001 |
| CREDITOR ID: 280697-39<br>ANNA MARIE SILETTA<br>4362 SUSSEX AVE<br>LAKE  WORTH FL 33461 | CREDITOR ID: 280698-39<br>ANNA MAY CLARK TTEE DTD<br>05-20-91 F-B-O ANNA MAY<br>CLARK LIVING TRUST<br>BOX 1127<br>EDGEWATER FL 32132 | CREDITOR ID: 280699-39<br>ANNA MESSANO<br>10404 MIRACLE LN<br>NEW  PRT  RCHY FL 34654 |
| CREDITOR ID: 280700-39<br>ANNA N GRAHAM<br>1393 JERNIGAN RD<br>OZARK AL 36360 | CREDITOR ID: 280701-39<br>ANNA P TURBEVILLE<br>3539 LORI LN S<br>LAKELAND FL 33801 | CREDITOR ID: 280702-39<br>ANNA PHARABA MAPLES<br>HC 3  308<br>OLD  TOWN FL 32680 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors,  Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                          CASE:  05-03817-3F1

CREDITOR ID: 280703-39
ANNA R BUFFINGTON
11791 DUNN CREEK RD
JACKSONVILLE FL 32218

CREDITOR ID: 280704-39
ANNA R GREENE
1416 LORINA ST
COCOA FL 32922

CREDITOR ID: 280705-39
ANNA R MERCED
411 JANELL DRIVE
ORANGE  PARK FL 32073

CREDITOR ID: 280706-39
ANNA R SMITH
126 ELODIE AVE
HARAHAN LA 70123

CREDITOR ID: 280707-39
ANNA RUTH KERLEY
3453 US 64
MORGANTON NC 28655

CREDITOR ID: 280709-39
ANNA STITH
40 OLD CHURCH RD
FREEMAN VA 23856

CREDITOR ID: 280710-39
ANNA T MCDANIEL TTEE U-A DTD
01/08/92 F-B-O ANNA T
MCDANIEL REVOCALBE TRUST
2731 MAYAN DR
FORT  LAUDERDALE FL 33316

CREDITOR ID: 280711-39
ANNA T STEPHENSON
109 JONES ST
CLAYTON NC 27520

CREDITOR ID: 280712-39
ANNA WILCKE
ATTN BRUCE OROSZ
ACT PRODUCTIONS
1220 COLLINS AVE
MIAMI  BEACH FL 33139

CREDITOR ID: 280713-39
ANNA YODER STRIKMILLER
302 WELDON PARK DRIVE
MANDEVILLE LA 70471

CREDITOR ID: 280714-39
ANNABELL J MAXWELL
5720 MINERAL SPRINGS RD
MEGGETT SC 29449

CREDITOR ID: 280715-39
ANNABELLE R MILANO
11 SEXTON DR
WEST  ISLIP NY 11795

CREDITOR ID: 280716-39
ANNABELLE T ALKS
2402 SAINT GILES RD
SAINT  LOUIS MO 63122

CREDITOR ID: 280717-39
ANNADORA M CARVER
301 ARLINGTON DR
LA  PLACE LA 70068

CREDITOR ID: 280718-39
ANNAMARIE ROMPREY
4425 SHAWNEE PL
COCOA FL 32926

CREDITOR ID: 280719-39
ANNE ADAMS TERRENI
3901 MACGREGOR DR
COLUMBIA SC 29206

CREDITOR ID: 280720-39
ANNE ARGO SANDERS
P O DRAWER 2747
SPARTANBURG SC 29304

CREDITOR ID: 280721-39
ANNE B ERVIN & HAYDEN B QUATTLEBAUM
PERSONAL REP OF THE ESTATE
OF HELENE C BLACKWELL
C/O WEBSTER ROGERS
P O BOX 6289
FLORENCE SC 29502

CREDITOR ID: 280722-39
ANNE B MASCOLINO
5445 CHEVY CHASE PARKWAY NW
WASHINGTON DC 20015

CREDITOR ID: 280723-39
ANNE B WATKINS
180 ASHTON CIR
LEXINGTON SC 29073

CREDITOR ID: 280724-39
ANNE C AVERY
1970 DAVIS RANCH RD
BELLVUE CO 80512

CREDITOR ID: 280725-39
ANNE C PARKS & RANDALL J
PARKS JT TEN
20286 AYERS RD
BROOKSVILLE FL 34609

CREDITOR ID: 280726-39
ANNE COLE WORRALL
1142 INDIAN SPRINGS RD
PEGRAM TN 37143

CREDITOR ID: 280727-39
ANNE E SIMPSON
420 SNAPPING TURTLE CT E
ATLANTIC  BCH FL 32233

CREDITOR ID: 280728-39
ANNE EARL
115 FOURTH AVE, UNIT 1
TAURANGA
NEW ZEALAND

CREDITOR ID: 280729-39
ANNE ELIZABETH O'CONNOR
7646 LINKSIDE DR
MANLIUS NY 13104

CREDITOR ID: 280730-39
ANNE F HENDERSON & ALVIN
WILDER JT TEN
421 E SHARPNACK ST
PHILADELPHIA PA 19119

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 280731-39<br>ANNE G PHILLIPS<br>741 DETROIT ST<br>JACKSONVILLE FL 32205 | CREDITOR ID: 280732-39<br>ANNE GRAY GARDNER<br>1640 WYCLIFF COURT<br>BURLINGTON NC 27215 | CREDITOR ID: 280733-39<br>ANNE H CANTERBURY<br>6007 FALL RIVER DR<br>NEW PORT RICHEY FL 34655 |
| CREDITOR ID: 280734-39<br>ANNE HARPER BERNHARDT<br>406 HIBRITEN AVE SW<br>LENOIR NC 28645 | CREDITOR ID: 280735-39<br>ANNE I RUSS<br>961 MAIN ST<br>CHIPLEY FL 32428 | CREDITOR ID: 280736-39<br>ANNE J HORELLY &<br>SHERRI LIRA JT TEN<br>4466 CORONET DR<br>ENCINO CA 91316 |
| CREDITOR ID: 280737-39<br>ANNE L ALLEN<br>7007 SW 51ST AVENUE<br>GAINESVILLE FL 32608 | CREDITOR ID: 280738-39<br>ANNE L CONNOLLY<br>23 HERON OAKS CT<br>AMELIA CITY FL 32034 | CREDITOR ID: 280739-39<br>ANNE L CONNOLLY CUST MICHAEL<br>J CONNOLLY UNDER THE FL<br>GIFTS TO MINORS ACT<br>23 HERON OAKS CT<br>AMELIA CITY FL 32034 |
| CREDITOR ID: 280740-39<br>ANNE L PHILLIPS<br>7703 TYRA CV<br>JONESBORO GA 30236 | CREDITOR ID: 280741-39<br>ANNE L TUZZEO<br>8183 SW 108 LN RD<br>OCALA FL 34481 | CREDITOR ID: 280742-39<br>ANNE M AGEE<br>8323 SPICEWOOD DR<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 280743-39<br>ANNE M COLLINS TTEE U-A DTD<br>02-28-96|ANNE M COLLINS|<br>INTERVIVOS TRUST<br>22373 STILLWOOD DR<br>LAND O LAKES FL 34639 | CREDITOR ID: 280744-39<br>ANNE M CORMIER<br>5541 JULMAR DR<br>CINCINNATI OH 45238 | CREDITOR ID: 280745-39<br>ANNE M DODGEN<br>11 BROAD ST<br>YORK SC 29745 |
| CREDITOR ID: 280746-39<br>ANNE M HAGAN & JENNIFER A<br>KIKIA JT TEN<br>812 MEETINGHOUSE RD<br>CINNAMINSON NJ 08077 | CREDITOR ID: 280747-39<br>ANNE M MARBERGER & MARTIN R<br>MARBERGER JT TEN<br>6541 NORTH TWINDALE CT<br>SHELBY TWP MI 48316 | CREDITOR ID: 280748-39<br>ANNE M PARKS<br>106 NEWMAN ST<br>GREENVILLE SC 29601 |
| CREDITOR ID: 280749-39<br>ANNE M PETERS<br>731 PERRY HIGHWAY<br>PITTSBURGH PA 15229 | CREDITOR ID: 280750-39<br>ANNE M REZZA<br>15651 SW 19 TERACE<br>OCALA FL 34473 | CREDITOR ID: 280751-39<br>ANNE MARICONDA<br>78 MEADOW LN<br>BAYPORT NY 11705 |
| CREDITOR ID: 280752-39<br>ANNE MARIE BALDERRAMA<br>P O BOX 1695<br>HILLIARD FL 32046 | CREDITOR ID: 280753-39<br>ANNE MARIE MORRIS<br>405 WEST 23RD ST APT 8K<br>NEW YORK NY 10011 | CREDITOR ID: 280754-39<br>ANNE MAYO EVANS<br>302 SYLVAN RD<br>FAYETTEVILLE NC 28305 |
| CREDITOR ID: 280755-39<br>ANNE MENGEDOHT FITCH<br>6207 FAWNWOOD<br>SPRING TX 77389 | CREDITOR ID: 280756-39<br>ANNE N BARON<br>7010 N ASHLAND AVE APT 105<br>CHICAGO IL 60626 | CREDITOR ID: 280757-39<br>ANNE R PFISTER<br>2120 DOLPHIN RD<br>TITUSVILLE FL 32780 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:** WINN-DIXIE STORES, INC., ET AL.                                                **CASE:** 05-03817-3F1

CREDITOR ID: 280758-39
ANNE R POWELL & FRANK J
POWELL JT TEN
12218 CATTAIL LANE
JACKSONVILLE FL 32223

CREDITOR ID: 280759-39
ANNE S COUNCIL & GEORGE L
COUNCIL JR JT TEN
2412 DAVIS DR
RR 1 BOX 53
MORRISVILLE NC 27560

CREDITOR ID: 280760-39
ANNE S MC CULLOUGH
5065 WOODSTONE CIR N
LAKE WORTH FL 33463

CREDITOR ID: 280761-39
ANNE STEELE REDDING
PO BOX 291
ASHEBORO NC 27204

CREDITOR ID: 280762-39
ANNE T ALLEN & JAMES C ALLEN
JT TEN
4648 COLLEGE ST
JACKSONVILLE FL 32205

CREDITOR ID: 280763-39
ANNE T COURTNEY
4550 BRIDGE ST HWY
ST MARTINVILLE LA 70582

CREDITOR ID: 280764-39
ANNE T DURRENCE & JAN T
DURRENCE JT TEN
1683 MISTY LAKE DR
ORANGE PARK FL 32003

CREDITOR ID: 280765-39
ANNE T EDDINS
2915 HEATHMOOR LANE
CHARLOTTE NC 28211

CREDITOR ID: 280766-39
ANNE T JENKINS
2 ESSEX CT
GREENVILLE SC 29609

CREDITOR ID: 280767-39
ANNE T LAMBERT
4550 BRIDGE ST HWY
ST MARTINVILLE LA 70582

CREDITOR ID: 280768-39
ANNE V HORINE & MISS JUDITH
A HORINE JT TEN
1590 MADISON 451
DES ARC MO 63636

CREDITOR ID: 280769-39
ANNE W CULLER
PO BOX 1981
BOONE NC 28607

CREDITOR ID: 280770-39
ANNE W DENSON
129 HERSHBERGER RD NW APT 200
ROANOKE VA 24012

CREDITOR ID: 280771-39
ANNE W TYLER & KENT D TYLER
JT TEN
2291 GARRISON ST
SUMTER SC 29154

CREDITOR ID: 280772-39
ANNE W WILLIAMS & CATHERINE W
CHRISTENSEN JT TEN
3214 N W 105TH TERRACE
GAINESVILLE FL 32606

CREDITOR ID: 280773-39
ANNE WARD BROSSY
9904 LAKEPOINTE DR
BURKE VA 22015

CREDITOR ID: 280774-39
ANNELIESE LEU LAFFITTE
6609 WINTHROP DR
FAYETTEVILLE NC 28311

CREDITOR ID: 280775-39
ANNELL G STEGALL & STANLEY
W STEGALL JT TEN
6 KINGSRIDGE DR
GREENVILLE SC 29615

CREDITOR ID: 280776-39
ANNELL G STEGALL & STANLEY W
STEGALL JT TEN
6 KINGSRIDGE DR
GREENVILLE SC 29615

CREDITOR ID: 280777-39
ANNEMARIE W DECKER
6330 CASCADE CIR
INDIANAPOLIS IN 46234

CREDITOR ID: 280778-39
ANNETTE BAUGH
5576 LATTY RD
LULA GA 30554

CREDITOR ID: 280779-39
ANNETTE C BEESON
4970 KALMIA ST
MIDDLEBURG FL 32068

CREDITOR ID: 280780-39
ANNETTE C VALENTI
147 VEEP WOODS WAY
ORMOND BEACH FL 32174

CREDITOR ID: 280781-39
ANNETTE COACHMAN
1680 NW 128TH ST
MIAMI FL 33167

CREDITOR ID: 280782-39
ANNETTE F MCCALL
115 SPIVEY CHASE TRL
JONESBORO GA 30236

CREDITOR ID: 280783-39
ANNETTE G STIERHEIM &
WILLIAM H STIERHEIM JT TEN
5203 PEPPERCORN ST
PALM BEACH GARDENS FL 33418

CREDITOR ID: 280784-39
ANNETTE H COLES
700 LAUREL ST
CONWAY SC 29526

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 280785-39<br>ANNETTE HALIBURTON<br>2852 SW 175TH AVE<br>MIRAMAR FL 33029 | CREDITOR ID: 280786-39<br>ANNETTE J RIGRISH<br>121 MILLHOUSE DRIVE<br>NICHOLASVILLE KY 40356 | CREDITOR ID: 280787-39<br>ANNETTE LEE LEWIS<br>1327 JEFFERSON AV B<br>ORANGE  PARK FL 32065 |
| CREDITOR ID: 280788-39<br>ANNETTE M ANSERT<br>C/O ANNETTE METCALF<br>11917 POND CREEK DR<br>LOUISVILLE KY 40272-4940 | CREDITOR ID: 280789-39<br>ANNETTE M BRADLEY<br>3010 MARINE CT W<br>FORT  WORTH TX 76106 | CREDITOR ID: 280790-39<br>ANNETTE M CORBYONS<br>390 WINCHESTER RD<br>WINSTED CT 06098 |
| CREDITOR ID: 280791-39<br>ANNETTE M GUIDROZ<br>ATTN ANNETTE GUIDROZ BRAUD<br>261 TYLER CHRISTIAN DR<br>HOUMA LA 70360 | CREDITOR ID: 280793-39<br>ANNETTE P JAMES<br>P O BOX 48341<br>SEATTLE WA 98166 | CREDITOR ID: 280794-39<br>ANNETTE R FRICKS<br>PO BOX 1900<br>CORNELIA GA 30531 |
| CREDITOR ID: 280795-39<br>ANNETTE R MCMANUS<br>ATTN ANNETTE R CARTER<br>7716 HEDRICK CIR<br>HUNTERSVILLE NC 28078 | CREDITOR ID: 280796-39<br>ANNETTE S CAGLE<br>104 YORK ST<br>CLINTON SC 29325 | CREDITOR ID: 280797-39<br>ANNETTE S WEAVER<br>503 STRANGE RD<br>TAYLORS SC 29687 |
| CREDITOR ID: 280798-39<br>ANNETTE SANCHEZ<br>600 S SARGENT ST<br>FORT  WORTH TX 76103 | CREDITOR ID: 280799-39<br>ANNETTE SELF<br>1944 YORKTOWNE DR<br>LA  PLACE LA 70068 | CREDITOR ID: 280800-39<br>ANNETTE W CHILDRESS<br>351 IMPORT DRIVE<br>SENECA SC 29678 |
| CREDITOR ID: 280801-39<br>ANNIE B ELLIS<br>5041 WARREN DR<br>NEW  ORLEANS LA 70127 | CREDITOR ID: 280802-39<br>ANNIE B ISEMAN<br>9037 DELANCY CIRCLE<br>NORTH  CHARLESTON SC 29406 | CREDITOR ID: 280803-39<br>ANNIE JEAN WILLIAMS<br>1949 FREEPORT RD NW B<br>DALTON GA 30720 |
| CREDITOR ID: 280804-39<br>ANNIE JOYCE GARNER<br>208 S SEVERN CIR<br>EASLEY SC 29642 | CREDITOR ID: 280805-39<br>ANNIE L COOPER & EDDIE B<br>COOPER JT TEN<br>3232 PERAL AVE N<br>BIRMINGHAM AL 35207 | CREDITOR ID: 280806-39<br>ANNIE L EMERSON<br>4355 DANNELLY DR<br>MONTGOMERY AL 36108 |
| CREDITOR ID: 280807-39<br>ANNIE L HAYDEN<br>698 PROSPECT CHURCH RD<br>HARTSVILLE SC 29550 | CREDITOR ID: 280808-39<br>ANNIE L J THOMAS & LEON G<br>THOMAS JT TEN<br>1525 WESCOTT ST<br>MONTGOMERY AL 36108 | CREDITOR ID: 280809-39<br>ANNIE L KEY<br>2437 23RD ST<br>SARASOTA FL 34234 |
| CREDITOR ID: 280810-39<br>ANNIE L KIRKLAND<br>5210 KIRKLAND LANE<br>NAYLOR GA 31641 | CREDITOR ID: 280811-39<br>ANNIE LEE THOMAS<br>1525 WESCOTT ST<br>MONTGOMERY AL 36108 | CREDITOR ID: 280812-39<br>ANNIE LOIS ADAMS<br>297 NW 97TH ST<br>MIAMI FL 33150 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 280813-39<br>ANNIE LOUISE BRADLEY & MAMIE<br>S RUZIKA JT TEN<br>15133 N E 248 AVE RD<br>SALT  SPRINGS FL 32134 | CREDITOR ID: 280814-39<br>ANNIE M HARRINGTON<br>3209 FAIRFAX RD<br>MONTGOMERY AL 36109 | CREDITOR ID: 280815-39<br>ANNIE M MOORE<br>2834 TURNBULL BAY RD<br>NEW  SMYRNA  BEACH FL 32168 |
| CREDITOR ID: 280816-39<br>ANNIE MAE BOUKNIGHT<br>224 BALFER DR<br>GREENVILLE SC 29615 | CREDITOR ID: 280817-39<br>ANNIE MAE CAMPBELL<br>520 GALWAY LN<br>COLUMBIA SC 29209 | CREDITOR ID: 280818-39<br>ANNIE MAE THOMAS<br>541 ALLEN DR<br>LAWRENCEVILLE GA 30043 |
| CREDITOR ID: 280819-39<br>ANNIE P ALLINDER<br>1990 E DADE ST<br>LAKE  CITY FL 32055 | CREDITOR ID: 280820-39<br>ANNIE PRICE GRISSON<br>BOX 551<br>ETOWAH NC 28729 | CREDITOR ID: 280821-39<br>ANNIE R LEWIS<br>1 DEVONWOOD CT<br>BLUFFTON SC 29910 |
| CREDITOR ID: 280822-39<br>ANNIE R MCGOVERN<br>115 FAIRWAY DR<br>VALDOSTA GA 31602 | CREDITOR ID: 280823-39<br>ANNIE R PARKER<br>115 FAIRWAY DRIVE<br>VALDOSTA GA 31605 | CREDITOR ID: 280824-39<br>ANNIE R TUCKER<br>918 HUNTINGDON RD<br>PANAMA  CITY FL 32405 |
| CREDITOR ID: 280825-39<br>ANNIE RUTH KIMBREL<br>1607 VALENTINE AVE<br>ALBANY GA 31705 | CREDITOR ID: 280827-39<br>ANNIE S THOMPSON<br>6124 HOLIDAY HILL LN<br>ORLANDO FL 32808 | CREDITOR ID: 280828-39<br>ANNIE T MC MILLAN<br>2494 RILEY ST NE<br>ORANGEBURG SC 29118 |
| CREDITOR ID: 280829-39<br>ANNIE T MCMILLAN & JOE F<br>MCMILLAN JT TEN<br>2494 RILEY ST<br>ORANGEBURG SC 29118 | CREDITOR ID: 280830-39<br>ANSEL L BRADLEY SR<br>235 REBECCA DR<br>CROSSVILLE TN 38555 | CREDITOR ID: 280831-39<br>ANSELM G BARRINGTON<br>16400 NW 37TH CT<br>OPA  LOCKA FL 33054 |
| CREDITOR ID: 280832-39<br>ANSELMO M GONZALEZ<br>556 W PLANT ST<br>WINTER  GARDEN FL 34787 | CREDITOR ID: 280834-39<br>ANTHONY A SHELTON<br>253 MASSENGIL RD N<br>GREENEVILLE TN 37743 | CREDITOR ID: 280835-39<br>ANTHONY B BAFUNDO<br>130 GREENHAVEN DR<br>PORT  JEFFERSON  STATION NY 11776-2846 |
| CREDITOR ID: 280836-39<br>ANTHONY BARTOLO CONIGLIARO<br>668 WIEGAND DR<br>BRIDGE  CITY LA 70094 | CREDITOR ID: 280837-39<br>ANTHONY BERTRAND<br>1250 B & B AVE<br>EUNICE LA 70535 | CREDITOR ID: 280838-39<br>ANTHONY BROCATO<br>13513 GENERAL OTT RD<br>HAMMOND LA 70403 |
| CREDITOR ID: 280839-39<br>ANTHONY BRUCE GANN<br>1166 ROWE RD<br>SENOIA GA 30276 | CREDITOR ID: 280840-39<br>ANTHONY C GUIDONE<br>430 HEATHER AVE NE<br>PALM  BAY FL 32907 | CREDITOR ID: 280841-39<br>ANTHONY C JESSELLI<br>4452 SW GADSHAW RD<br>PORT  ST  LUCIE FL 34953 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 280842-39<br>ANTHONY CARTER<br>2374 COPELAND RD<br>VALDOSTA GA 31601 | CREDITOR ID: 280843-39<br>ANTHONY CHRISTIAN AUCHTER<br>C/O MIREILLE C SMITH<br>716 SPINNAKERS REACH DRIVE<br>PONTE VEDRA BEACH FL 32082 | CREDITOR ID: 280844-39<br>ANTHONY COLLINS<br>1623 HOLLYGROVE ST<br>NEW ORLEANS LA 70118 |
| CREDITOR ID: 280845-39<br>ANTHONY CRAIG GILLIARD<br>8 DAVIS ST<br>TAYLORS SC 29687 | CREDITOR ID: 280846-39<br>ANTHONY D BARNES<br>5400 26TH ST<br>BRADENTON FL 34207 | CREDITOR ID: 280847-39<br>ANTHONY D HIGHT<br>RR 1 BOX 211-A<br>GARY TX 75643 |
| CREDITOR ID: 280848-39<br>ANTHONY D HIGHT & LUCILLE<br>HIGHT JT TEN<br>RR 1 BOX 211-A<br>GARY TX 75643 | CREDITOR ID: 280849-39<br>ANTHONY D MADEJ<br>5215 NE 19TH TER<br>POMPANO BEACH FL 33064 | CREDITOR ID: 280850-39<br>ANTHONY D TODD & SUZANNE M<br>TODD JT TEN<br>1020 14TH AVE N<br>SAINT PETERSBURG FL 33705 |
| CREDITOR ID: 280851-39<br>ANTHONY D VINEL<br>1336 CASTELBRIDGE CRT<br>CINCINNATI OH 45233 | CREDITOR ID: 280852-39<br>ANTHONY D WALLACE<br>56 RIDGEWAY RD<br>CINCINNATI OH 45216 | CREDITOR ID: 280853-39<br>ANTHONY DARRYL MOORE<br>3056 APPLE VALLEY LN<br>BIRMINGHAM AL 35215 |
| CREDITOR ID: 280854-39<br>ANTHONY DILLON<br>1000-A SYCAMORE DR<br>WESTWEGO LA 70094 | CREDITOR ID: 280855-39<br>ANTHONY E DUNCAN<br>4 BALD EAGLE CT<br>COLUMBIA SC 29203 | CREDITOR ID: 280856-39<br>ANTHONY EDWARD VEAL<br>8550 BOXBERRY LN<br>JACKSONVILLE FL 32244 |
| CREDITOR ID: 280857-39<br>ANTHONY EDWARD VEAL &<br>CHRISTINE B VEAL JT TEN<br>8550 BOXBERRY LANE<br>JACKSONVILLE FL 32244 | CREDITOR ID: 280858-39<br>ANTHONY EDWARD VEAL CUST<br>BRANDON DEAN JOHNSON UND<br>UNIF GIFT MIN ACT FL<br>38505 CR 452<br>LEESBURG FL 34788 | CREDITOR ID: 280859-39<br>ANTHONY ELMORE<br>940 NOAH BLEDSOE RD<br>SMITHS GROVE KY 42171 |
| CREDITOR ID: 280860-39<br>ANTHONY F DALESSANDRO<br>1950 TALLOAK RD<br>MELBOURNE FL 32935 | CREDITOR ID: 280861-39<br>ANTHONY FORBES WEED<br>12585 ATTRILL RD<br>JACKSONVILLE FL 32258 | CREDITOR ID: 280862-39<br>ANTHONY FREEMAN<br>2192 CO RD 85<br>DEATSVILLE AL 36022 |
| CREDITOR ID: 280863-39<br>ANTHONY G VISVARY & SADIE<br>VISVARY JT TEN<br>3257 NANCY AVE NORTHGATE<br>MIMS FL 32754 | CREDITOR ID: 280864-39<br>ANTHONY GAMBA<br>2070 OLD CHATTANOOGA VALLEY RD<br>FLINTSTONE GA 30725 | CREDITOR ID: 280865-39<br>ANTHONY GEORGE PULEO &<br>ROSEMARY HODGE JT TEN<br>6862 S WILLOWPOND WAY<br>W JORDAN UT 84084 |
| CREDITOR ID: 280866-39<br>ANTHONY GIPSON<br>103 ED BAEDER RD<br>HAZEL GREEN AL 35750 | CREDITOR ID: 280867-39<br>ANTHONY H STALLWORTH<br>292 NORTH RD<br>MAXVILLE FL 32234 | CREDITOR ID: 280868-39<br>ANTHONY J BRADSHAW<br>1694 ROBINS BRIDGE RD<br>BONIFAY FL 32425 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 280869-39<br>ANTHONY J CLARE & MARIE L<br>CLARE TRUSTEES U-A DTD<br>10-21-99 CLARE REVOCABLE<br>TRUST<br>1210 PALMER TER<br>JACKSONVILLE FL 32207 | CREDITOR ID: 280871-39<br>ANTHONY J DATTILO<br>414 DEERFIELD LN<br>LOUISVILLE KY 40207 | CREDITOR ID: 280872-39<br>ANTHONY J DEWSBURY & PAT A<br>DEWSBURY JT TEN<br>175 YORKTOWNE DRIVE UNIT#8<br>DAYTONE  BEACH FL 32119 |
| CREDITOR ID: 280873-39<br>ANTHONY J FORBES & SHARON L<br>FORBES JT TEN<br>817 N HIGHWAY 17<br>PALATKA FL 32177 | CREDITOR ID: 280874-39<br>ANTHONY J HENSON & ZABRINA C<br>HENSON JT TEN<br>410 N BROADWAY ST<br>FLORENCE AL 35630 | CREDITOR ID: 280875-39<br>ANTHONY J ODIERNO<br>1850 SW 84TH AVE<br>FT  LAUDERDALE FL 33324 |
| CREDITOR ID: 280876-39<br>ANTHONY J PAVONI & CAROL L<br>PAVONI JT TEN<br>1636 SPRING RIDGE CIRCLE<br>WINTER  GARDEN FL 34787 | CREDITOR ID: 280877-39<br>ANTHONY J PETERLIN & DOLORES<br>PETERLIN JT TEN<br>1126 DEL TORO DRIVE<br>LADY  LAKE FL 32159 | CREDITOR ID: 280878-39<br>ANTHONY J TESTA<br>3550 GALT OCEAN DR #803<br>FT  LAUDERDALE FL 33308 |
| CREDITOR ID: 280879-39<br>ANTHONY JACKSON<br>9373 NW 20 AVE<br>MIAMI FL 33147 | CREDITOR ID: 280880-39<br>ANTHONY JOESEPH BIENIEK<br>3164 NW 43RD ST<br>LAUDERDALE  LAKES FL 33309 | CREDITOR ID: 280881-39<br>ANTHONY JOHN ADAMO<br>15617 ALLIE BYRD RD<br>OCEAN  SPRINGS MS 39565 |
| CREDITOR ID: 280882-39<br>ANTHONY JOHN AUSTIN<br>2636 HOWARD AUSTIN RD<br>GRANITE  FALLS NC 28630 | CREDITOR ID: 280883-39<br>ANTHONY JOSEPH COMEAU<br>112 OAK AVE<br>ST  AUGUSTINE FL 32095 | CREDITOR ID: 280884-39<br>ANTHONY L HAYES<br>4730 YORK RD<br>KNOXVILLE TN 37938 |
| CREDITOR ID: 280885-39<br>ANTHONY L HOWLING<br>284 GREEN ST E<br>PELHAM GA 31779 | CREDITOR ID: 280886-39<br>ANTHONY L JACKSON<br>29286 STICKER BAY RD<br>LACOMBE LA 70445 | CREDITOR ID: 280887-39<br>ANTHONY L ROGERS<br>2000 ENON MILL DR<br>ATLANTA GA 30331 |
| CREDITOR ID: 280888-39<br>ANTHONY L SHEPPARD<br>ROUTE 18<br>BOX 440<br>LAKE  CITY FL 32025 | CREDITOR ID: 280889-39<br>ANTHONY LA ROCCA<br>865 WALKIKI DR<br>MERRITT  ISLAND FL 32953 | CREDITOR ID: 280890-39<br>ANTHONY LAROCCA & MARY<br>LAROCCA JT TEN<br>865 WAIKIKI DRIVE<br>MERRITT  ISLAND FL 32953 |
| CREDITOR ID: 280891-39<br>ANTHONY LAVERGNE<br>218 S DAVID<br>CHURCH  POINT LA 70525 | CREDITOR ID: 280892-39<br>ANTHONY LENDIO<br>67-203 KUKEA CIRCLE<br>WAIALUA HI 96791 | CREDITOR ID: 280893-39<br>ANTHONY M AMATO<br>226 S BLUE LAKE AVE<br>DELAND FL 32721 |
| CREDITOR ID: 280894-39<br>ANTHONY M CARLTON & DWAN S<br>CARLTON JT TEN<br>PO BOX 725<br>ZELLWOOD FL 32798 | CREDITOR ID: 280895-39<br>ANTHONY M DI MARCO<br>1610 LOTUS RD EXT<br>MANDEVILLE LA 70448 | CREDITOR ID: 280896-39<br>ANTHONY M ROBINSON<br>152 DEEPWATER RD<br>UNION SC 29379 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 280897-39<br>ANTHONY MAISANO<br>13024 ARBORVIEW PL<br>TAMPA FL 33618 | CREDITOR ID: 280898-39<br>ANTHONY MCBEE<br>624 HONEYWOOD LANE<br>GASTONIA NC 28056 | CREDITOR ID: 280899-39<br>ANTHONY MINIAK<br>3204 97TH AVE E<br>PARRISH FL 34219 |
| CREDITOR ID: 280900-39<br>ANTHONY MULLINS & RONDA<br>MULLINS JT TEN<br>6425 ANTIOCH RD<br>HOPKINSVILLE KY 42240 | CREDITOR ID: 280901-39<br>ANTHONY N JACKSON<br>21043 TUCKER AVE<br>PORT  CHARLOTTE FL 33954 | CREDITOR ID: 280902-39<br>ANTHONY NEWBERRY<br>1264 W 6TH STREET<br>JACKSONVILLE FL 32209 |
| CREDITOR ID: 280903-39<br>ANTHONY ORDONEZ<br>617 NW 108TH TER<br>PMBK  PINES FL 33026 | CREDITOR ID: 280904-39<br>ANTHONY P GIOVENCO<br>22 KAREN CT<br>JEFFERSON LA 70121 | CREDITOR ID: 280905-39<br>ANTHONY P LANZAROTTA<br>100 E PASSMORE RD<br>OAK  RIDGE TN 37830 |
| CREDITOR ID: 280906-39<br>ANTHONY P MINEO<br>11750 NW 31ST PL<br>SUNRISE FL 33323 | CREDITOR ID: 280907-39<br>ANTHONY P MINEO & CAROLYN L<br>MINEO JT TEN<br>11750 NW 31ST PL<br>SUNRISE FL 33323 | CREDITOR ID: 280908-39<br>ANTHONY P SCHULTE<br>8257 NORTHPORT DR<br>CINCINNATI OH 45255 |
| CREDITOR ID: 280910-39<br>ANTHONY PARKER<br>3939 MAY STREET<br>CINCINNATI OH 45245 | CREDITOR ID: 280911-39<br>ANTHONY PAUL SHORE<br>1614 WILLIS DRIVE<br>HARTSVILLE SC 29550 | CREDITOR ID: 280913-39<br>ANTHONY PERSICKETTI CUST<br>ANDREW PERSICKETTI UNDER THE<br>IL UNIF TRAN MIN ACT<br>917 PEARSON DR<br>JOLIET IL 60435 |
| CREDITOR ID: 280912-39<br>ANTHONY PERSICKETTI CUST<br>ALLISON PERSICKETTI UNDER<br>THE IL UNIF TRAN MIN ACT<br>917 PEARSON DR<br>JOLIET IL 60435 | CREDITOR ID: 280914-39<br>ANTHONY PERSICKETTI CUST<br>JACOB PERSICKETTI UNDER THE<br>IL UNIF TRAN MIN ACT<br>917 PEARSON DR<br>JOLIET IL 60435 | CREDITOR ID: 280915-39<br>ANTHONY PILIERO<br>2910 HWY 143<br>DEATSVILLE AL 36022 |
| CREDITOR ID: 280916-39<br>ANTHONY PROCHOT JR<br>7728 CR 109 G RD<br>LADY  LAKE FL 32159 | CREDITOR ID: 280917-39<br>ANTHONY R BORROW & DAWN M<br>BORROW JT TEN<br>604 JUAN ORTIZ CIR<br>FORT  PIERCE FL 34947 | CREDITOR ID: 280918-39<br>ANTHONY R DEVILLE<br>3518 NICOLLET AV 102<br>MINNEAPOLIS MN 55408 |
| CREDITOR ID: 280919-39<br>ANTHONY R FAVERO<br>30 DEVIN LN<br>KINGSTON GA 30145 | CREDITOR ID: 280920-39<br>ANTHONY R JOHNSON & KRISTI<br>JOHNSON JT TEN<br>3705 KRIERVIEW DR<br>CINCINNATI OH 45248 | CREDITOR ID: 280921-39<br>ANTHONY R MARROCCO<br>10370 119 ST NORTH<br>SEMINOLE FL 33772 |
| CREDITOR ID: 280922-39<br>ANTHONY RELAN<br>324 WEST HONORS POINT COURT<br>SLIDELL LA 70458 | CREDITOR ID: 280923-39<br>ANTHONY RIVIECCIO<br>3118 UMBRELLA TREE DR<br>EDGEWATER FL 32141-6104 | CREDITOR ID: 280924-39<br>ANTHONY S CUCCIA<br>1107 PAWNEE TER<br>IND  HBR  BCH FL 32937 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:**    WINN-DIXIE STORES, INC., ET AL.                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 280925-39<br>ANTHONY S D'ANGELO & AGNES S<br>D'ANGELO TEN COM<br>3815 MERTENS ST<br>ALEXANDRIA LA 71302 | CREDITOR ID: 280926-39<br>ANTHONY S GARRAHY<br>1364 CHABLIS CT N<br>ORANGE  PARK FL 32073 | CREDITOR ID: 280927-39<br>ANTHONY S ROBINSON<br>287 FOREST VALLEY DR<br>GORDON GA 31031 |
| CREDITOR ID: 280928-39<br>ANTHONY SALADINO JR & HELEN<br>Y SALADINO JT TEN<br>2906 W OSBORNE AVE<br>TAMPA FL 33614 | CREDITOR ID: 280929-39<br>ANTHONY SCOTT FINDLEY<br>2753 B PICKENS HWY<br>SENECA SC 29672 | CREDITOR ID: 280930-39<br>ANTHONY SCOTT HYATT<br>31608 HUNT CLUB LANE<br>ZEPHYRHILLS FL 33543 |
| CREDITOR ID: 280931-39<br>ANTHONY SCOTT WISE<br>1093 STONEY CREEK CHURCH RD<br>GOLDSBORO NC 27534 | CREDITOR ID: 280932-39<br>ANTHONY SPENCE<br>244 BILBAO STREET<br>ROYAL  PALM  BEACH FL 33411 | CREDITOR ID: 280933-39<br>ANTHONY STEPHEN MORENO<br>6560 OLD BEATTY FORD RD<br>ROCKWELL NC 28138 |
| CREDITOR ID: 280934-39<br>ANTHONY T BAMBERG<br>16821 U S HWY 231<br>TITUS AL 36080 | CREDITOR ID: 280935-39<br>ANTHONY T GILARDI<br>6068 CHRISTOPHER LANE<br>CINCINNATI OH 45233 | CREDITOR ID: 280936-39<br>ANTHONY T GUINN<br>3243 GREENDALE DR<br>LOUISVILLE KY 40216 |
| CREDITOR ID: 280937-39<br>ANTHONY T WALKER<br>202 DEVON DR<br>MAULDIN SC 29662 | CREDITOR ID: 280938-39<br>ANTHONY THOMAS<br>4691 COUNTY ROAD 795<br>LIVE  OAK FL 32060 | CREDITOR ID: 280939-39<br>ANTHONY W DESANTOLO & IDA I<br>DESANTOLO JT TEN<br>98 CHIEF NIMHAM CIR<br>CARMEL NY 10512 |
| CREDITOR ID: 280940-39<br>ANTHONY W HARTSFIELD<br>6705 RISDON CT<br>RALEIGH NC 27616 | CREDITOR ID: 280941-39<br>ANTHONY W HUMPHRIES & LESLIE<br>J HUMPHRIES JT TEN<br>193 OAKRIDGE DR<br>MOUNT  AIRY NC 27030 | CREDITOR ID: 280943-39<br>ANTHONY W MCCLAIN<br>106 GRANARY DRIVE<br>SIMPSONVILLE SC 29681 |
| CREDITOR ID: 280944-39<br>ANTHONY W PARKER & SHARON S<br>PARKER JT TEN<br>3939 MAY STREET<br>CINCINNATI OH 45245 | CREDITOR ID: 280945-39<br>ANTHONY W STROUPE<br>45 WAGON RD<br>ASHEVILLE NC 28805 | CREDITOR ID: 280946-39<br>ANTHONY WADE TINER<br>8 RUONALA RD<br>BROOKLINE NH 03033 |
| CREDITOR ID: 280947-39<br>ANTHONY WHITING<br>320 W 87TH ST APT 31<br>NEW  YORK NY 10024 | CREDITOR ID: 280948-39<br>ANTHONY WHYTE & JULIA WHYTE<br>JT TEN<br>3240 NW 173RD TER<br>OPA  LOCKA FL 33056 | CREDITOR ID: 280949-39<br>ANTHONY WILLIAMS<br>630 ROCKWOOD DR<br>ROCK  HILL SC 29730 |
| CREDITOR ID: 280950-39<br>ANTHONY Z TERHAAR<br>102 KNOLLWOOD DR<br>HIGHLAND  HGTS KY 41076 | CREDITOR ID: 280951-39<br>ANTIONETTE F FANN<br>1218 W PEARSALL ST<br>DUNN NC 28334 | CREDITOR ID: 280952-39<br>ANTOINE JASMINE<br>2228 CAMBRIDGE DR<br>LAPLACE LA 70068 |

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 280953-39<br>ANTOINETTE ALEXANDRA<br>BATTAGLIA<br>204 FAIRLEAF PL<br>LEXINGTON KY 40509 | CREDITOR ID: 280954-39<br>ANTOINETTE C MONTANEZ<br>4386 POB 4386<br>CLEARWATER FL 33758 | CREDITOR ID: 280955-39<br>ANTOINETTE DIMARTINO &<br>GIUSEPPE DIMARTINO JT TEN<br>6200 47TH CT NW<br>CORAL SPRINGS FL 33067 |
| CREDITOR ID: 280956-39<br>ANTOINETTE FISKE<br>2905 KESS CIRCLE<br>LEXINGTON KY 40517 | CREDITOR ID: 280957-39<br>ANTOINETTE M HARDY<br>3450 VINE ST<br>CINCINNATI OH 45220 | CREDITOR ID: 280958-39<br>ANTOINETTE M JACKSON & KARL<br>F JACKSON JT TEN<br>4216 VIA NIVEL<br>PALOS VERDES EST CA 90274 |
| CREDITOR ID: 280959-39<br>ANTOINETTE M JACKSON & ROSE<br>M JACKSON JT TEN<br>4216 VIA NIVEL<br>PALOS VERDES EST CA 90274 | CREDITOR ID: 280961-39<br>ANTOINETTE R LASCARA<br>4505 BUCKINGHAM DR<br>PORTSMOUTH VA 23703 | CREDITOR ID: 280962-39<br>ANTONELLA PLATT<br>7845 CAMINO REAL # O-112<br>MIAMI FL 33143 |
| CREDITOR ID: 280963-39<br>ANTONI K PISAROWICZ<br>8775 20TH ST LOT 495<br>VERO BEACH FL 32966 | CREDITOR ID: 280964-39<br>ANTONIA BARNHART & ARMANDO<br>BARNHART JT TEN<br>811 NEW MARKET RD<br>DAWSON GA 39842 | CREDITOR ID: 280965-39<br>ANTONIAL IRVIN<br>3530 HARKEN CIR<br>TAMPA FL 33607 |
| CREDITOR ID: 280966-39<br>ANTONICA S CANOVA<br>2060 WAX MYRTLE CT<br>ORANGE PARK FL 32073 | CREDITOR ID: 280967-39<br>ANTONIO ALVAREZ<br>8358 COLVILLE ST<br>JACKSONVILLE FL 32220 | CREDITOR ID: 280968-39<br>ANTONIO C AMADOR<br>57 GOODFELLOW<br>SAN ANGELO TX 76905 |
| CREDITOR ID: 280969-39<br>ANTONIO C AMADOR & JANIE R<br>AMADOR JT TEN<br>57 GOOD FELLOW<br>SAN ANGELO TX 76905 | CREDITOR ID: 280970-39<br>ANTONIO CASTROVINCI<br>5201 NW 2ND AVE APT 412<br>BOCA RITON FL 33487 | CREDITOR ID: 280971-39<br>ANTONIO CONESA<br>9801 N CAMINO VADO<br>TUCSON AZ 85742 |
| CREDITOR ID: 280972-39<br>ANTONIO HEARD<br>324 S KATHERINE AVE<br>PANAMA CITY FL 32404 | CREDITOR ID: 280973-39<br>ANTONIO I FERNANDEZ<br>18475 SW 204 ST<br>MIAMI FL 33186 | CREDITOR ID: 280975-39<br>ANTONIO M ESTRADA<br>620 W 53RD TERR<br>HIALEAH FL 33012 |
| CREDITOR ID: 280976-39<br>ANTONIO R HERNANDEZ<br>729 NW 30 ST<br>MIAMI FL 33127 | CREDITOR ID: 280977-39<br>ANTONIO R TRAMEL<br>901 BOLTON RD NW A 11<br>ATLANTA GA 30331 | CREDITOR ID: 280978-39<br>ANTONIO SUAREZ<br>4681 SABLE PINES CIR D2<br>WEST PALM BEACH FL 33417 |
| CREDITOR ID: 280979-39<br>ANTWAN ELIAS GARNEM &<br>ZMORROD A GARNEM JT TEN<br>3434 N RIVER RD<br>BIRMINGHAM AL 35223 | CREDITOR ID: 280980-39<br>APAULA G SMITH<br>922 E 17TH AVE<br>TAMPA FL 33605 | CREDITOR ID: 280981-39<br>APPIE D SCOTT TTEE U-A DTD<br>3-21-96 F-B-O APPIE D SCOTT<br>TRUST<br>84 CARDINAL DR<br>N FT MYERS FL 33917 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 280982-39
APRIL ANN HANNING
ATTN APRIL ANN SCRIVNER
54 SEMINOLE CT
FORT  MYERS FL 33916

CREDITOR ID: 280983-39
APRIL D SIGMON
PO BOX 736
MAIDEN NC 28650

CREDITOR ID: 280984-39
APRIL DAWN CHAPLIN
PO BOX 822  822
VIDALIA GA 30475

CREDITOR ID: 280985-39
APRIL DUREN
88 BRANDY HILLS DR
PORT  ORANGE FL 32129

CREDITOR ID: 280986-39
APRIL J PETERS
8421 BAYMEADOWS WAY STE 2
JACKSONVILLE FL 32256

CREDITOR ID: 280987-39
APRIL K FUNDERBURKE
1300 VENUS ST
KANNAPOLIS NC 28083

CREDITOR ID: 280988-39
APRIL L GAINES & CRAIG P
GAINES JT TEN
2720 GENTRY DR
DOUGLASVILLE GA 30135

CREDITOR ID: 280989-39
APRIL L KULEDGE
APT 214
2380 WOODWIND TRL
MELBOURNE FL 32935

CREDITOR ID: 280990-39
APRIL L PAONE
2427 VICTORY PALM DR
EDGEWATER FL 32141

CREDITOR ID: 280992-39
APRIL LYNNE JOYCE
128 FORESTDALE DRIVE
REIDSVILLE NC 27320

CREDITOR ID: 280993-39
APRIL MAURINE MILLER
4607 DELLFIELD WAY
CHARLOTTE NC 28269

CREDITOR ID: 280994-39
APRIL MORRIS & CURTIS MORRIS
JT TEN
4673 STAFFORD MILL RD
LIBERTY NC 27298

CREDITOR ID: 280995-39
APRIL P RODRIGUEZ
3265 NE 17TH AVE
OCALA FL 34479

CREDITOR ID: 280996-39
APRIL R MORRIS
394 CHURCH ST NE
DAWSON GA 31742

CREDITOR ID: 280997-39
APRIL RHOADES
17611 165TH RD
LIVE  OAK FL 32060

CREDITOR ID: 280998-39
APRIL SHARPE
11320 MAGNOLIA SPRINGS
FOLEY AL 36535

CREDITOR ID: 280999-39
APRIL T ROBERTS
1216 INDIAN RIVER AVE
TITUSVILLE FL 32780

CREDITOR ID: 281000-39
AQUANETTA BURTON
PO BOX 136
CARRIERE MS 39426

CREDITOR ID: 281001-39
ARBIE NICKERSON III
3130 NW 82ND ST
MIAMI FL 33147

CREDITOR ID: 281002-39
ARCHER M MILLER
3 BEACH DR
KEY  WEST FL 33040

CREDITOR ID: 281003-39
ARCHIBALD F CARAWAY III &
PATRICIANN C SUTTON JT TEN
13613 PINE LINKS ST 2
JACKSONVILLE FL 32221-8158

CREDITOR ID: 281004-39
ARCHIE F BLUE
PO BOX 651395
MIAMI FL 33265-1395

CREDITOR ID: 281005-39
ARCHIE FEAZELL
6848 ST ROUTE 133
BLANCHESTER OH 45107

CREDITOR ID: 281006-39
ARCHIE J SIMMONS JR & SHERRY
SIMMONS JT TEN
PO BOX 1471
ORANGE  BEACH AL 36561

CREDITOR ID: 281007-39
ARCHIE L DEBORD
166 OLD PING RD
SOMERSET KY 42503

CREDITOR ID: 281008-39
ARCHIE L SAPP & MARILYN W
PARRISH JT TEN
703 N ADAMS AVE
DUNDEE FL 33838

CREDITOR ID: 281009-39
ARCHIE L TABOR II
RT 1 BOX 665
NAYLOR GA 31641

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:** WINN-DIXIE STORES, INC., ET AL.                                    **CASE:** 05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 281010-39<br>ARCHIE LEE SPIVEY<br>137 LIBERTY ST<br>EASTMAN GA 31023 | CREDITOR ID: 281011-39<br>ARCHIE M ADAMS JR<br>670 HEBRON RD<br>SAVOY TX 75479 | CREDITOR ID: 281012-39<br>ARCHIE ROBERT MABE<br>330 NORTHAM RD<br>ROCKINGHAM NC 28379 |
| CREDITOR ID: 281013-39<br>ARCHIE T MCGILL<br>119 BURTON HILLS CIR<br>GASTONIA NC 28054 | CREDITOR ID: 281014-39<br>ARCHIE T WATKINS<br>1307 WARING AVE<br>GADSDEN AL 35904 | CREDITOR ID: 281015-39<br>ARCIE NEWSOME<br>481 SE 58TH ST<br>KEYSTONE HEIGHTS FL 32656 |
| CREDITOR ID: 281016-39<br>ARDITH L BOONE<br>108 FLOYD RD<br>NEWNAN GA 30263 | CREDITOR ID: 281017-39<br>AREF MARANDI &<br>MANSOOREH MARANDI JT TEN<br>534 BALLANTREE ROAD<br>WEST VANCOUVER  BC V7S 1W2<br>CANADA | CREDITOR ID: 281020-39<br>ARELENE TAYLOR GARY<br>1344 W CONCORD ST<br>ORLANDO FL 32805 |
| CREDITOR ID: 281021-39<br>AREME TROSCLAIR & RUDOLPH<br>TROSCLAIR JT TEN<br>125 SALEM CIR APT A3<br>RALEIGH NC 27609 | CREDITOR ID: 281022-39<br>ARESE LINK JR & MARY GOINS<br>JT TEN<br>507 NW 6TH AVENUE<br>POMPANO  BEACH FL 33060 | CREDITOR ID: 281023-39<br>ARGIL WALKER<br>18 AUSTIN ST<br>WILLIAMSTON SC 29697 |
| CREDITOR ID: 281024-39<br>ARIEL AGUILA<br>1508 N 58 AVE<br>HOLLYWOOD FL 33021 | CREDITOR ID: 281025-39<br>ARILLA DAWN MYERS<br>1753 AUTUMN ST<br>DELTONA FL 32738 | CREDITOR ID: 281026-39<br>ARIZONA LANETTE SUMLAR &<br>DONALD KING SUMLAR JT TEN<br>PO BOX 2726<br>JACKSONVILLE FL 32203 |
| CREDITOR ID: 281027-39<br>ARLA RAY HARRELL<br>6933 PROCTOR RD<br>SARASOTA FL 34241 | CREDITOR ID: 281028-39<br>ARLA RAY HARRELL & PATRICIA<br>JANE HARRELL JT TEN<br>6933 PROCTOR ROAD<br>SARASOTA FL 34241 | CREDITOR ID: 281029-39<br>ARLEATHIA ANDERSON & EARL<br>ANDERSON JT TEN<br>RR 3 BOX 84A<br>COLQUITT GA 39837 |
| CREDITOR ID: 281030-39<br>ARLEEN L DRAKE & MICHAEL A<br>DRAKE JT TEN<br>1309 MANDAN LN<br>ORMOND  BEACH FL 32174 | CREDITOR ID: 281031-39<br>ARLEEN P CLAYTON<br>155 VALLEYBROOK DRIVE<br>LANCASTER PA 17601 | CREDITOR ID: 281032-39<br>ARLEEN R SILVA<br>6081 SW 41ST ST<br>MIRAMAR FL 33023 |
| CREDITOR ID: 281033-39<br>ARLEN GEORGE SMITH<br>140 ELODIE AVE<br>HARAHAN LA 70123 | CREDITOR ID: 281034-39<br>ARLEN J RODDY<br>19512 SCHMOLKE RD 4<br>COVINGTON LA 70435 | CREDITOR ID: 281035-39<br>ARLENE A GAGE<br>2600 HERITAGE WOODS DR<br>APPLETON WI 54915 |
| CREDITOR ID: 281036-39<br>ARLENE B HUGHES<br>BETHLEHEM TOWERS<br>555 SPRING ST APT 106<br>BETHLEHEM PA 18018 | CREDITOR ID: 281037-39<br>ARLENE D GROGG & JOHN F<br>GROGG JT TEN<br>6245 OLD TRL<br>NEW  PORT RICHEY FL 34653 | CREDITOR ID: 281038-39<br>ARLENE E LODATO<br>8500 S BLUFF POINT<br>FLORAL  CITY FL 34436 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 281039-39<br>ARLENE G RABIDOUX<br>PO BOX 545<br>ESTERO FL 33928 | CREDITOR ID: 281040-39<br>ARLENE G RABIDOUX TRUSTEE U-A<br>DTD 09-13-90 ARLENE G<br>RIBIDOUX TRUST<br>P O BOX 545<br>ESTERO FL 33928 | CREDITOR ID: 281041-39<br>ARLENE JOHNSON<br>745 COLONIAL RD<br>FRANKLIN  LAKES NJ 07417 |
| CREDITOR ID: 281042-39<br>ARLENE M ALVARADO<br>PO BOX 634<br>SWEETWATER TX 79556 | CREDITOR ID: 281043-39<br>ARLENE M BERGERON<br>58007 BAHAMA BAY<br>BOYNTON  BEACH FL 33436 | CREDITOR ID: 281044-39<br>ARLENE M WHITMARSH<br>4401 LAKESIDE DR APT 1001<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 281045-39<br>ARLENE M WHITMARSH CUST FOR<br>JASON SCOTT WHITMARSH UNDER<br>THE FL UNIFORM TRANSFERS TO<br>MINORS ACT<br>4401 LAKESIDE DR #1001<br>JACKSONVILLE FL 32210 | CREDITOR ID: 281046-39<br>ARLENE R COOKE<br>210 SHORE ACRES DR<br>ROCHESTER NY 14612 | CREDITOR ID: 281047-39<br>ARLENE S CHAPMAN<br>2801 NEW MEXICO AVE NW APT 507<br>WASHINGTON DC 20007 |
| CREDITOR ID: 281048-39<br>ARLENE SIMMS KING<br>5464 LUCKPENNY PLACE<br>COLUMBIA MD 21045 | CREDITOR ID: 281049-39<br>ARLENE SUE FRY<br>11717 EDINBURGH WY<br>JACKSONVILLE FL 32223 | CREDITOR ID: 281050-39<br>ARLENE THOMPSON<br>1004 13TH STREET, APT 9<br>WEST PALM  BEACH FL 33401 |
| CREDITOR ID: 281051-39<br>ARLETHA M THREATT & BILLY W<br>THREATT JT TEN<br>1185 PINE GROVE RD<br>SYLACAUGA AL 35150 | CREDITOR ID: 281052-39<br>ARLETTA L MORGAN<br>467 BOLICK RD<br>BURGARO NC 28425 | CREDITOR ID: 281053-39<br>ARLIE E DAVIS<br>207 WESTVIEW DR<br>LINCOLNTON NC 28092 |
| CREDITOR ID: 281054-39<br>ARLIE JOE KINCER & RUBY JANE<br>KINCER JT TEN<br>3484 BOSTON RD<br>LEXINGTON KY 40503 | CREDITOR ID: 281056-39<br>ARLIN B COLLINS<br>BOX 1023<br>HURST TX 76053 | CREDITOR ID: 281057-39<br>ARLINE E MOFFETT<br>20632 SW 117TH CT<br>MIAMI FL 33177 |
| CREDITOR ID: 281058-39<br>ARLINGTON L WADSWORTH<br>105 YEW AVE<br>COLONIAL  HEIGHTS VA 23834 | CREDITOR ID: 281060-39<br>ARLINGTON SANDS JR<br>1124 NE 210 TERRACE<br>NORTH  MIAMI  BEACH FL 33179 | CREDITOR ID: 281061-39<br>ARLISS L CROCKER<br>5204 DOVE CREEK DR<br>KELLER TX 76248 |
| CREDITOR ID: 281062-39<br>ARLOA B RIDDER TR U-A<br>AUG 15 90 ARLOA B RIDDER TRUST<br>1630 MAKIKI ST APT C 206<br>HONOLULU HI 96822 | CREDITOR ID: 281063-39<br>ARLYN R THOMPSON<br>142 DEER TRACK WAY<br>CRAWFORDVILLE FL 32327 | CREDITOR ID: 281064-39<br>ARLYON W CHANDLER<br>17 MELTON DR<br>ASHEVILLE NC 28805 |
| CREDITOR ID: 281065-39<br>ARMAN WILLIAM GREEN<br>11020 KINNEIL RD<br>NEW  ORLEANS LA 70127 | CREDITOR ID: 281066-39<br>ARMAND J DESMARAIS<br>3754 GLEN HAVEN CIR<br>ZEPHYRHILLS FL 33541 | CREDITOR ID: 281068-39<br>ARMANDO MARTINEZ & HELEN<br>MARTINEZ TTEES U-A DTD<br>04-10-92 MARTINEZ FAMILY<br>TRUST<br>1206 ASHLAND AVE SE<br>PALM  BAY FL 32909 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 281067-39<br>ARMANDO MARTINEZ & HELEN<br>MARTINEZ TRUSTEES U-A DTD<br>04-10-92 ARMANDO MARTINEZ &<br>HELEN MARTINEZ TRUST<br>1206 ASHLAND AVE SE<br>PALM  BAY FL 32909 | CREDITOR ID: 281069-39<br>ARMANDO SALCEDO<br>3416 N W 79TH WAY<br>DAVIE FL 33024 | CREDITOR ID: 281070-39<br>ARMANDO SUAREZ<br>1426 W 38TH PL<br>HIALEAH FL 33012 |
| CREDITOR ID: 281071-39<br>ARMANTINE DUNLAP GROSHONG<br>8535 BENBOW MERRILL RD<br>OAK  RIDGE NC 27310 | CREDITOR ID: 281072-39<br>ARMI TALABONG<br>5173 FORMBY DR<br>ORLANDO FL 32812 | CREDITOR ID: 281074-39<br>ARMOND ROMAIN<br>1116 BRECKENRIDGE DR<br>SLIDELL LA 70461 |
| CREDITOR ID: 281075-39<br>ARMONDO P ESCALANTE<br>1109 AYCOCK ST<br>HOUMA LA 70360 | CREDITOR ID: 291761-39<br>ARMSTRONG, GREGORY ALAN<br>2399 SASSAFRASS LN<br>POWDER SPRINGS GA 30127 | CREDITOR ID: 281076-39<br>ARNALDO CABALLERO<br>2222 PATTERSON AVE<br>KEY  WEST FL 33040 |
| CREDITOR ID: 281077-39<br>ARNE E ANDERSON JR & ESTELLE<br>M ANDERSON JT TEN<br>7247 VIA DE PAESIA<br>SCOTTSDALE AZ 85258 | CREDITOR ID: 281078-39<br>ARNEITA ETHRIDGE & DOUGLAS<br>ETHRIDGE JT TEN<br>3748 GROVER HICKS RD<br>VALDOSTA GA 31606 | CREDITOR ID: 281079-39<br>ARNETT ALLMON ANDERSON JR<br>164 PLANTATION TRCE<br>WOODSTOCK GA 30188 |
| CREDITOR ID: 281080-39<br>ARNETTE ZERBE & JENNET ZERBE<br>JT TEN<br>1175 HIGH RD<br>SANTA  BARBARA CA 93108 | CREDITOR ID: 281081-39<br>ARNOLD A RAULERSON<br>4800 SAN JOSE DR<br>SARASOTA FL 34235 | CREDITOR ID: 281082-39<br>ARNOLD B LADD<br>707 HULL STREET SOUTH<br>GULFPORT FL 33707 |
| CREDITOR ID: 281083-39<br>ARNOLD B PARISH<br>2704 BEVERLY HILLS DR<br>FORT  WORTH TX 76114 | CREDITOR ID: 281084-39<br>ARNOLD B PARISH JR<br>2700 BEVERLY HILLS DR<br>FORT  WORTH TX 76114 | CREDITOR ID: 281085-39<br>ARNOLD H KAMBLY<br>3101 CHERRY VALLEY CIR<br>FAIRFIELD CA 94533 |
| CREDITOR ID: 281086-39<br>ARNOLD J LOUQUE<br>436 BELMONT DR<br>LA  PLACE LA 70068 | CREDITOR ID: 281087-39<br>ARNOLD JAMES MERRIWEATHER<br>9757 OXFORD STATION DR<br>JACKSONVILLE FL 32221 | CREDITOR ID: 281089-39<br>ARNOLD L COFFMAN & FRANCES M<br>COFFMAN JT TEN<br>3881 SW 54TH ST<br>FORT  LAUDERDALE FL 33312 |
| CREDITOR ID: 281090-39<br>ARNOLD MFG<br>C/O MARION J ARNOLD<br>2300 TOWN ST<br>PENSACOLA FL 32505 | CREDITOR ID: 281091-39<br>ARNOLD P WHITNEY<br>PO BOX 194<br>REDFIELD IA 50233 | CREDITOR ID: 281092-39<br>ARNOLD R CARLSON TRUSTEE U-A<br>DTD 01-04-00 THE ARNOLD R<br>CARLSON TRUST<br>978 VINCENT E<br>VENICE FL 34285 |
| CREDITOR ID: 281093-39<br>ARNOLD RANSOM & JOAN RANSOM<br>JT TEN<br>917 N FORREST ST<br>VALDOSTA GA 31601 | CREDITOR ID: 281095-39<br>ARNOLD W MASON & MARGARET S<br>MASON JT TEN<br>1819 CARIBBEAN DR<br>SARASOTA FL 34231 | CREDITOR ID: 281096-39<br>ARRENA B EMBISCUSO<br>PO BOX 723<br>SANDY  SPRINGS SC 29677 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                                    CASE:   05-03817-3F1

CREDITOR ID: 286237-39
ARRISON, DAVID B
5811 65TH TERRACE
PINELLAS PARK FL 33781

CREDITOR ID: 281097-39
ARSENIO PARODI
1886 SW 16 TERR
MIAMI FL 33145

CREDITOR ID: 281098-39
ART LAMPERT CUST LES I
LAMPERT U/CA/U/G/M/A
10400 KEY WEST AV
NORTHRIDGE CA 91326

CREDITOR ID: 281099-39
ART WALKER & DIANA WALKER
JT TEN
1843 ODESSA LN
CHARLOTTE NC 28216

CREDITOR ID: 281100-39
ARTEMISIA ANTONIAKOS &
ANTONIOS ANTONAKOS JT TEN
10509 WAR ADMIRAL DR
UNION KY 41091

CREDITOR ID: 281101-39
ARTHUR A ADLER JR
35296 LEON ST
LIVONIA MI 48150

CREDITOR ID: 281102-39
ARTHUR ALLEN MADDEN
1522 BERKELEY RD
COLUMBIA SC 29205

CREDITOR ID: 281103-39
ARTHUR B ADAMS
1679 LOU GURLEY RD
BOWERSVILLE GA 30516

CREDITOR ID: 281104-39
ARTHUR B BERINGER JR CUST
KENNETH B BERINGER
U/G/M/A/AL
C/O KEN BERINGER
976 FOREST POND CIR
MARIETTA GA 30068

CREDITOR ID: 281105-39
ARTHUR B COX
4250 GALT OCEAN DR NO11G
FT LAUDERDALE FL 33308

CREDITOR ID: 281106-39
ARTHUR B SHEELY
795 CRYSTAL LAKE
POMPANO BEACH FL 33064

CREDITOR ID: 281107-39
ARTHUR C COACHMAN
736 SW 2ND PL
DANIA FL 33004

CREDITOR ID: 281108-39
ARTHUR D COPELAND
306 HOLIDAY ISLND RD
HERTFORD NC 27944

CREDITOR ID: 281109-39
ARTHUR D NEUSTEL
120 RUBY ST
ROCKLEDGE FL 32955

CREDITOR ID: 281110-39
ARTHUR DONALD DOLE
6098 US HIGHWAY 41 N
PALMETTO FL 34221

CREDITOR ID: 281111-39
ARTHUR E DOUGHERTY & JEAN A
DOUGHERTY JT TEN
5795 ANNA JO DR E
INVERNESS FL 34452

CREDITOR ID: 281112-39
ARTHUR E FITZNER & WILMA MAY
FITZNER JT TEN
8515 COSTA VERDE BLVD #1101
SAN DIEGO CA 92122

CREDITOR ID: 281113-39
ARTHUR EUGENE BOURGEAU
HC 84 BOX 5B
FRAMETOWN WV 26623

CREDITOR ID: 281114-39
ARTHUR F CLEVELAND II
1949 OTIS BLVD
SPARTANBURG SC 29302

CREDITOR ID: 281115-39
ARTHUR F KELLER
12475 SOUTH ELM POINT
FLORAL CITY FL 34436

CREDITOR ID: 281116-39
ARTHUR F KELLER & LORETTA M
KELLER JT TEN
12475 SOUTH ELM POINT
FLORAL CITY FL 34436

CREDITOR ID: 281117-39
ARTHUR FAVA & HELEN L FAVA
JT TEN
310-B SAAVEDRA RD SW
ALBUQUERQUE NM 87105

CREDITOR ID: 281118-39
ARTHUR FRIEND & JEANNE
FRIEND JT TEN
2107 SW 22ND CT
BOYNTON BEACH FL 33426

CREDITOR ID: 281119-39
ARTHUR H DOYLE JR
PO BOX 416
GENERAL DELIVERY
LAUREL FL 34272

CREDITOR ID: 281120-39
ARTHUR H KENISTON
P O BOX 86
SILVER SPRINGS FL 34489

CREDITOR ID: 281121-39
ARTHUR H MCDANIEL TOD LAURA
D MCDANIEL
34525 PARKVIEW AV
EUSTIS FL 32736

CREDITOR ID: 281122-39
ARTHUR J FISCHER & JOANNE
FISCHER JT TEN
420 LYONS ST
WISCONSIN RAPIDS WI 54494

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 281123-39
ARTHUR J TOTH
338 PRIMROSE CIR
DESTIN FL 32541

CREDITOR ID: 281125-39
ARTHUR JAMES DAVIS
5764 MELS WAY
LAKE  WORTH FL 33463

CREDITOR ID: 281126-39
ARTHUR JAMES DAVIS & GINA S
DAVIS JT TEN
5764 MELS WAY
LAKE  WORTH FL 33463

CREDITOR ID: 281127-39
ARTHUR K DERICO
610 REDDICK STREET
MELBOURNE FL 32901

CREDITOR ID: 281128-39
ARTHUR L DAY & MARGARET C
DAY JT TEN
4444 MCGIRTS BLVD
JACKSONVILLE FL 32210

CREDITOR ID: 281129-39
ARTHUR L HAMILTON
2243 COLLEGE CIR N
JACKSONVILLE FL 32209

CREDITOR ID: 281130-39
ARTHUR L HOWARD
PO BOX 522
COLEMAN FL 33521

CREDITOR ID: 281131-39
ARTHUR L JAMES & GLORIA
JAMES JT TEN
4268 FRANCIS RD
JACKSONVILLE FL 32209

CREDITOR ID: 281132-39
ARTHUR L KETCH
PO BOX 322
MELROSE FL 32666

CREDITOR ID: 281133-39
ARTHUR L LOVITZ JR
8616 DEVONSHIRE DR
LOUISVILLE KY 40258

CREDITOR ID: 281134-39
ARTHUR L MITCHELL
RT 2 BOX 4330
FOLKSTON GA 31537

CREDITOR ID: 281135-39
ARTHUR L NELSON & ALFONIA
NELSON JT TEN
3114 LINDELL AVE
TAMPA FL 33610

CREDITOR ID: 281136-39
ARTHUR L RICHARDSON &
CATHERINE P RICHARDSON JT
TEN
2396 PEAK RD
RAMER AL 36069

CREDITOR ID: 281137-39
ARTHUR L WENDELL
2714 STRATFORD DR
SARASOTA FL 34232

CREDITOR ID: 281138-39
ARTHUR L WILEY
303 MCKINLEY ST
ARCADIA FL 34266

CREDITOR ID: 281139-39
ARTHUR LEE WILLNER & JOHANNA
B WILLNER JT TEN
6816 DANAH CT
FORT  MYERS FL 33908

CREDITOR ID: 281140-39
ARTHUR LEVIN
6034 N DRAKE AVE
CHICAGO IL 60659

CREDITOR ID: 281141-39
ARTHUR M HERSKOVITZ &
LUCILLE HERSKOVITZ JT TEN
APT 6
1410 SHERIDAN ST
HOLLYWOOD FL 33020-2289

CREDITOR ID: 281142-39
ARTHUR M KUMMER TOD SANDRA K
ANDERSON SUBJECT TO STA TOD
RULES
APT 340
9960 ATRIUM WAY
JACKSONVILLE FL 32225

CREDITOR ID: 281146-39
ARTHUR M MILLER USUFRUCTUARY
RANDY JAMES ROCHEL NAKED
OWNER
518 EAGLE DR
RACELAND LA 70394

CREDITOR ID: 281143-39
ARTHUR M MILLER USUFRUCTUARY
JESSICA BRANDY REEVES & RANDY JAMES
ROCHEL & MIRANDA NICOLE ROCHEL &
ROBERT ANTHONY MATHERNE JR
518 EAGLE DRIVE
RACELAND LA 70394

CREDITOR ID: 281144-39
ARTHUR M MILLER USUFRUCTUARY
JESSICA BRANDY REEVES NAKED
OWNER
518 EAGLE DR
RACELAND LA 70394

CREDITOR ID: 281147-39
ARTHUR M MILLER USUFRUCTUARY
ROBERT ANTHONY MATHERNE JR
NAKED OWNER
518 EAGLE DR
RACELAND LA 70394

CREDITOR ID: 281145-39
ARTHUR M MILLER USUFRUCTUARY
MIRANDA NICOLE ROCHEL NAKED
OWNER
518 EAGLE DR
RACELAND LA 70394

CREDITOR ID: 281148-39
ARTHUR M SCOBBIE
6534 HESS ROAD
VASSAR MI 48768

CREDITOR ID: 281149-39
ARTHUR MOTHERSHED
40 BLACKSHER ROAD
ATMORE AL 36502

CREDITOR ID: 281150-39
ARTHUR N LLOYD
11488 N WINGATE RD
JACKSONVILLE FL 32218

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, _Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 281151-39<br>ARTHUR N SCHULTHEISS<br>4009 STAR ISLAND DR<br>HOLIDAY FL 34691 | CREDITOR ID: 281152-39<br>ARTHUR PEEBUSTE<br>PO BOX 7724<br>NORTH  PORT FL 34287 | CREDITOR ID: 281153-39<br>ARTHUR PERRY<br>438 SEAWRIGHT NE<br>ORANGEBURG SC 29115 |
| CREDITOR ID: 281154-39<br>ARTHUR R CHESTEIN<br>205 WOODROW ST<br>LAURENS SC 29360 | CREDITOR ID: 281155-39<br>ARTHUR R DAVENPORT<br>P O BOX 12<br>PROSPREITY SC 29127 | CREDITOR ID: 281156-39<br>ARTHUR R GAUDET<br>1804 FLA BLVD<br>P O BOX 5964<br>BRADENTON FL 34281 |
| CREDITOR ID: 281157-39<br>ARTHUR REICHENBACH<br>4465 SW 37TH AVE<br>FT  LAUDERDALE FL 33312 | CREDITOR ID: 281158-39<br>ARTHUR S ALEXANDER<br>3501 NW 177 TERR<br>MIAMI FL 33056 | CREDITOR ID: 281159-39<br>ARTHUR S BREGMAN<br>PO BOX 80407<br>SPRINGFIELD MA 01138 |
| CREDITOR ID: 281160-39<br>ARTHUR S MULLINS<br>524 SOUTH EUCLID AVENUE<br>OAK  PARK IL 60304 | CREDITOR ID: 281161-39<br>ARTHUR T GROSE & BEVERLY A<br>SHEA JT TEN<br>640 SE 1ST STREET<br>MELROSE FL 32666 | CREDITOR ID: 281162-39<br>ARTHUR T GROSE & SHARON<br>HATCHER JT TEN<br>640 SE 1ST STREET<br>MELROSE FL 32666 |
| CREDITOR ID: 281163-39<br>ARTHUR T LAWHORN & GWENDOLYN<br>C LAWHORN JT TEN<br>2360 WILDWOOD TR<br>GENEVA FL 32732 | CREDITOR ID: 281164-39<br>ARTHUR TESSER &<br>BARBARA H TESSER TEN COM<br>9769 SEACREST CIR APT 202<br>BOYNTON  BCH FL 33437 | CREDITOR ID: 281165-39<br>ARTHUR VASGAR<br>ATTN CAROL J KNAPP<br>P O BOX 354<br>NEWPORT NC 28570 |
| CREDITOR ID: 281166-39<br>ARTHUR W BERNHEIM<br>404 MANAPAQUA AVE<br>LAKEHURST NJ 08733 | CREDITOR ID: 281168-39<br>ARTHUR W SHEA JR<br>4801 NE 26TH AVE<br>FT  LAUDERDALE FL 33308 | CREDITOR ID: 281169-39<br>ARTHUR WATERS III<br>1491 DRUCKER COURT SE<br>PALM  BAY FL 32905 |
| CREDITOR ID: 281170-39<br>ARTHUR WATTS JR<br>5429 LESCOT LN<br>ORLANDO FL 32811 | CREDITOR ID: 281171-39<br>ARTIE HOLMES<br>4549 CEPEDA ST<br>ORLANDO FL 32811 | CREDITOR ID: 281172-39<br>ARTRICE L PEOPLES<br>10234 SW 169TH TER<br>MIAMI FL 33157 |
| CREDITOR ID: 281173-39<br>ARTURO AQUIRRE & JOSEFINA<br>AQUIRRE JT TEN<br>137 BRAHMAN RD<br>FITZGERALD GA 31750 | CREDITOR ID: 281174-39<br>ARTY HAMMONDS JR & VALERIE<br>HAMMONDS JT TEN<br>6927 HUNTINGTON WOODS CIRCLE E<br>JACKSONVILLE FL 32244 | CREDITOR ID: 281175-39<br>ASALIA RIVERA<br>P O BOX 1265<br>LAKE  WALES FL 33859 |
| CREDITOR ID: 281176-39<br>ASDIS B GRANGER<br>5744 YUCATAN DR<br>ORLANDO FL 32807 | CREDITOR ID: 281177-39<br>ASHBER ANDERSON JR<br>4321 COKESBURY RD<br>HODGES SC 29653 | CREDITOR ID: 281178-39<br>ASHLEIGH C PAYNE<br>2301H SHADOW VALLEY RD<br>HIGH  POINT NC 27265 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                    CASE:   05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 281179-39<br>ASHLEY A BOZARD<br>487 TRADEWINDS<br>ORANGEBURG SC 29115 | CREDITOR ID: 281180-39<br>ASHLEY CLARK<br>16 BRUSHY CREEK RIDGE<br>TAYLORS SC 29687 | CREDITOR ID: 281181-39<br>ASHLEY D GUIDRY<br>7316 MEADOWVIEW AVE<br>BATON  ROUGE LA 70810 |
| CREDITOR ID: 281182-39<br>ASHLEY D MCSWAIN<br>5387 W NORTHLILAC AVE<br>WEST  JORDAN UT 84084 | CREDITOR ID: 281183-39<br>ASHLEY H WEAVER<br>7947 E 250 S<br>WALTON IN 46994 | CREDITOR ID: 281184-39<br>ASHLEY H WESTMORELAND<br>1156 BAYVIEW LN<br>GULF  BREEZE FL 32561 |
| CREDITOR ID: 281185-39<br>ASHLEY HEBERT MCGAHA<br>4216 N TURNBULL DR<br>METAIRIE LA 70002 | CREDITOR ID: 281186-39<br>ASHLEY L DOBBS<br>803 JEFFERSON CT<br>CONYERS GA 30094 | CREDITOR ID: 281187-39<br>ASHLEY NICOLE MADY<br>1132 IVYSTONE SQ APT B<br>CHESAPEAKE VA 23320 |
| CREDITOR ID: 281188-39<br>ASHLEY PHILLIPS WHITTAKER<br>125 E 80TH ST APT 3A<br>NEW  YORK NY 10021 | CREDITOR ID: 281189-39<br>ASHLEY R HILL<br>216 FREEMONT AV<br>MOUNT  CARMEL TN 37645 | CREDITOR ID: 281190-39<br>ASHLEY S HOOKS<br>122 PIRATES RD<br>NEW  BERN NC 28562 |
| CREDITOR ID: 281191-39<br>ASHLEY SUZANNE PASTOREK<br>425 SPARTAN LOOP<br>SLIDELL LA 70458 | CREDITOR ID: 281192-39<br>ASHLEY T CRAVEN<br>1540 BERKLEY LN NE<br>ATLANTA GA 30329 | CREDITOR ID: 281193-39<br>ASHLI BARROW<br>8003 S GARRISON WAY<br>LITTLETON CO 80128 |
| CREDITOR ID: 281194-39<br>ASLEEN GRIFFIN<br>P O BOX 280356<br>TAMPA FL 33682 | CREDITOR ID: 281195-39<br>ASSIMINA P HONTZAS<br>PO BOX 673<br>TALLADEGA AL 35160 | CREDITOR ID: 281196-39<br>ASSUNTA BENTLEY<br>10042 GOSHAWK DR E<br>JACKSONVILLE FL 32257 |
| CREDITOR ID: 281197-39<br>ASUNCION AMOR<br>1950 PAINE AVE, APT 39<br>JACKSONVILLE FL 32211 | CREDITOR ID: 281198-39<br>ATHA PARRISH<br>8918 DEVONSHIRE BLVD<br>JACKSONVILLE FL 32208 | CREDITOR ID: 281199-39<br>ATHENA C POULOS<br>2640 HOLLY POINT RD E<br>ORANGE  PARK FL 32073 |
| CREDITOR ID: 281200-39<br>ATUL L LAD<br>72533 HIGHWAY 21<br>COVINGTON LA 70435 | CREDITOR ID: 280190-39<br>ATWATER, AMON J & GEARLDINE J JT TE<br>412 HOLLY SPRINGS RD<br>HOLLY  SPRINGS NC 27540 | CREDITOR ID: 281201-39<br>AUBA FLYNN CARUTHERS<br>4213B EDITH LN<br>GREENSBORO NC 27409 |
| CREDITOR ID: 281202-39<br>AUBREY D VAUGHAN<br>1235 W WATER ST<br>WEATHERFORD TX 76086 | CREDITOR ID: 281203-39<br>AUBREY EUGENE BREWER<br>102 MAYFAIR RD<br>LEXINGTON NC 27292 | CREDITOR ID: 281204-39<br>AUBREY L HAMM<br>1004 VIOLET ST SE<br>ATLANTA GA 30315 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 281205-39
AUBREY L RODRIGUES JR
1008 N ATLANTA ST
METAIRIE LA 70003

CREDITOR ID: 281206-39
AUBREY MOTZ III
PO BOX 153
CORNELIA GA 30531

CREDITOR ID: 281207-39
AUBREY WILLIAM SMITH
1016 COLONIAL CLUB DR
HARAHAN LA 70123

CREDITOR ID: 281208-39
AUBURN G HENDRY
209 N BUGLE DR
FORT WORTH TX 76108

CREDITOR ID: 281210-39
AUDIS D WELDON
PO BOX 881
VALDOSTA GA 31603

CREDITOR ID: 281211-39
AUDLEY C HARRIS
6705 SW 35TH WAY
GAINESVILLE FL 32608

CREDITOR ID: 281212-39
AUDRA L MOSELEY
173 DALLAS RD 843
SELMA AL 36701

CREDITOR ID: 281213-39
AUDRA STARNES
6450 AINSWORTH RD
PORT SAINT JOHN FL 32927

CREDITOR ID: 281214-39
AUDREY ANN REIS
3639 HAMILTON RD
EDGEMOOR SC 29712

CREDITOR ID: 281215-39
AUDREY B PATTERSON
3236 RIVERSIDE AVENUE
JACKSONVILLE FL 32205

CREDITOR ID: 281216-39
AUDREY BURGESS
2909 CENTRAL RD
ECLECTIC AL 36024

CREDITOR ID: 281217-39
AUDREY DUNN
137 ASHURST ST
SOMERSET KY 42501

CREDITOR ID: 281218-39
AUDREY F GROSECLOSE
4526 W HATCHER RD
GLENDALE AZ 85302

CREDITOR ID: 281219-39
AUDREY GWYNNETTE CONYERS &
LUTHENYA DELORES CONYERS JT TEN
1308 CARTER ST
BAINBRIDGE GA 39817

CREDITOR ID: 281220-39
AUDREY H HORNE
PO BOX 305
DOERUN GA 31744

CREDITOR ID: 281221-39
AUDREY H PAYNE
PO BOX 152
KEYSVILLE VA 23947

CREDITOR ID: 281222-39
AUDREY KRAFT
2112 GAMMA CT
ORANGE PARK FL 32073

CREDITOR ID: 281223-39
AUDREY L PRESNELL & WESLEY W
PRESNELL JT TEN
1419 TIMBERLANE RD N
LAWRENCEVILLE GA 30045

CREDITOR ID: 281224-39
AUDREY L SCHIEBLER
408 BEACHSIDE PL
AMELIA CITY FL 32034

CREDITOR ID: 281225-39
AUDREY L WAYNE
767 SPEES DR
CLARKSVILLE TN 37042

CREDITOR ID: 281226-39
AUDREY M PELKEY & ALTON T
PELKEY JT TEN
11 HEMLOCK RADIAL PASS
OCALA FL 34472

CREDITOR ID: 281227-39
AUDREY MAE WILLIAMS
1419 S POTWIN DR
BATON ROUGE LA 70810

CREDITOR ID: 281228-39
AUDREY OGRAM
1712 ORANGE TREE DR
EDGEWATER FL 32132

CREDITOR ID: 281229-39
AUDREY R NIX & JOHN D NIX
TEN COM
223 OAKLAND DR
NATCHEZ MS 39120

CREDITOR ID: 281230-39
AUDREY R YARBROUGH
8512 LUCUYA WY
TAMPA FL 33637

CREDITOR ID: 281231-39
AUDREY S BULLARD
PO BOX 766
LAKE CITY FL 32056

CREDITOR ID: 281232-39
AUDREY SMITH NORTON
123 ASHURST ST
SOMERSET KY 42501

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                                    CASE:  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 281233-39<br>AUDREY STRACHAN<br>17720 NW 13TH CT<br>MIAMI FL 33169 | CREDITOR ID: 281234-39<br>AUGENE B SAINT LOUIS<br>15231 NE 10 AVENUE<br>NORTH  MIAMI  BEACH FL 33162 | CREDITOR ID: 281235-39<br>AUGUST G ALLGAIER & ESTHER D<br>ALLGAIER JT TEN<br>C/O 200 S MT PROSPECT RD<br>MT  PROSPECT IL 60056 |
| CREDITOR ID: 281236-39<br>AUGUST GEHRKE<br>641 EUCLID ST<br>CRESCENT  SPGS KY 41017 | CREDITOR ID: 281237-39<br>AUGUST T PHILLIPS & KATHLEEN<br>M PHILLIPS JT TEN<br>403 HERMITAGE TRAIL<br>ELLENBORO NC 28040 | CREDITOR ID: 281238-39<br>AUGUSTINE LEO<br>552 ITHICA GIN RD<br>CARROLLTON GA 30116 |
| CREDITOR ID: 281239-39<br>AUGUSTUS F WHITESIDE CUST<br>CATHERINE FRANCES WHITESIDE<br>UND UNIF GIFT MIN ACT FL<br>7881 BRIARCREEK RD W<br>TALLAHASSEE FL 32312 | CREDITOR ID: 281240-39<br>AUGUSTUS FREY WILDER<br>1002 DOGWOOD DRIVE<br>WAYCROSS GA 31501 | CREDITOR ID: 281241-39<br>AUGUSTUS MARKINS III<br>46 LAKESHORE DRIVE<br>COLUMBIA MS 39429 |
| CREDITOR ID: 281242-39<br>AURA N VARNES<br>43027 FREEDOM DRIVE<br>CALLAHAN FL 32011 | CREDITOR ID: 281243-39<br>AURELIA CECILIA WENTZ<br>21293 PEACHLAND BLVD<br>PORT  CHARLOTTE FL 33952 | CREDITOR ID: 281245-39<br>AURORA B MENDOZA<br>5836 GAMBLE DR<br>ORLANDO FL 32808 |
| CREDITOR ID: 281246-39<br>AUSTIN A BROWNING<br>80 VELVET DR<br>JACKSONVILLE FL 32220 | CREDITOR ID: 281247-39<br>AUSTIN A GADDIS<br>P O BOX 1243<br>APPLE  VALLEY CA 92307 | CREDITOR ID: 281248-39<br>AUSTIN BARNES<br>3139 UTAH<br>KENNER LA 70065 |
| CREDITOR ID: 281249-39<br>AUSTIN E CHANDLER<br>908 W POINT PKY<br>OPELIKA AL 36801 | CREDITOR ID: 281250-39<br>AUSTIN GARDNER HARRINGTON<br>14060 PINE ISLAND DRIVE<br>JACKSONVILLE FL 32224 | CREDITOR ID: 281251-39<br>AUSTIN PITTS<br>1915 RIVER POINTE DR<br>ALBANY GA 31701 |
| CREDITOR ID: 281252-39<br>AUSTIN R CARTER<br>10 VELMA DR<br>TAYLORS SC 29687 | CREDITOR ID: 281253-39<br>AVA GARDNER<br>512 DOHENY WAY<br>CASSELBERRY FL 32707 | CREDITOR ID: 281254-39<br>AVA K RAINEY<br>101 PINE RIDGE LN<br>CEDARTOWN GA 30125 |
| CREDITOR ID: 281255-39<br>AVA L RAHMING<br>1125 FORT STREET<br>APT 8A<br>KEY  WEST FL 33040 | CREDITOR ID: 281256-39<br>AVA SMOLINSKA<br>362 COUNTRYSIDE KAY BLVD<br>OLDSMAR FL 34677 | CREDITOR ID: 281257-39<br>AVERY CARL HALSEY & TRESSIE<br>BELL HALSEY JT TEN<br>1710 SMOKETREE CIR<br>APOPKA FL 32712 |
| CREDITOR ID: 281258-39<br>AVERY L ELLIS<br>1150 BERKELEY ST<br>CHARLESTON SC 29406 | CREDITOR ID: 281259-39<br>AVINAASH R SINGH<br>4715 OSAGE CT<br>ARLINGTON TX 76018 | CREDITOR ID: 281260-39<br>AVIS R BERRY<br>PO BOX 934 7296<br>GLOUCESTER VA 23061 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 281261-39
AVIS R CHAMBERLAIN & ROBERT
W CHAMBERLAIN JT TEN
12090 VENICE DR
BROOKSVILLE FL 34609

CREDITOR ID: 281262-39
AVIS RUTH CHAMBERLAIN
12090 VENICE DR
BROOKSVILLE FL 34609

CREDITOR ID: 281263-39
AVIS T CLIFTON
10904 INDIES DR S
JACKSONVILLE FL 32246

CREDITOR ID: 281264-39
AVIS W LEMONS
4184 WATERLILLY CT
MIDDLEBURG FL 32068

CREDITOR ID: 279870-39
AYERS, ALFRED J & JANICE M JT TEN
6530 N CITRUS AVE
CRYSTAL RIVER FL 34428

CREDITOR ID: 293570-39
AYERS, JAMES D
2741 US 221 N
RUTHERFORDTON NC 28139

CREDITOR ID: 281265-39
AZALEE COHEN FOWLER
108 SPRING ST
GREER SC 29650

CREDITOR ID: 281271-39
B EUGENIA HUDSON
505 HUDSON ROAD
STRATTON PLACE
GREENVILLE SC 29615

CREDITOR ID: 281272-39
B GWEN JOINER CUST COLBY G
YANEY UNIF TRANS MIN ACT FL
323 S GLEN ARVEN AVE
TEMPLE TERRACE FL 33617

CREDITOR ID: 281273-39
B GWEN JOINER CUST TAYLOR W
YANEY UNIF TRANS MINORS ACT FL
323 S GLEN ARVEN AVE
TEMPLE TERRACE FL 33617

CREDITOR ID: 281274-39
B J ALEXANDER & YVONNE
ALEXANDER JT TEN
RTE 4 BOX 6030
MADISON FL 32340

CREDITOR ID: 281275-39
B J CRONIN
15500 W BEAVER ST
JACKSONVILLE FL 32234

CREDITOR ID: 281276-39
B J LAWING & FAIRY M LAWING
JT TEN
506 FOX SQUIRREL RIDGE RD
PICKENS SC 29671

CREDITOR ID: 281277-39
B J WILSON
RR 1 BOX 63
LA CROSSE KS 67548

CREDITOR ID: 281278-39
B K BLAKE
1569 JAMESON RD
EASLEY SC 29640

CREDITOR ID: 281279-39
B S SHELTON JR
1012 HILLSDALE ST
REIDSVILLE NC 27320

CREDITOR ID: 281280-39
B S SPOONER
219 PIETZSCH ST
EAST BERNARD TX 77435

CREDITOR ID: 281281-39
B SAMUEL HICKS
9950 SW 164 TERRACE
MIAMI FL 33157

CREDITOR ID: 281282-39
B SCOTT CLARK
337 EDWIN CLARK RD
QUINCY FL 32351

CREDITOR ID: 281283-39
B SUE HARMON & JERRY W
HARMON JT TEN
171 MARKDALE LANE
BOWLING GREEN KY 42103

CREDITOR ID: 281284-39
B TEMPLE BROWN JR
76036 OLD MILITARY RD
COVINGTON LA 70435

CREDITOR ID: 281285-39
BAILEE T KRONOWITZ & LOWELL
KRONOWITZ & RACHEL S
KRONOWITZ JT TEN
300 BULL ST APT 703
SAVANNAH GA 31401

CREDITOR ID: 281286-39
BAILEY ALLEN
1020 REGIS RD
JACKSONVILLE FL 32218

CREDITOR ID: 281287-39
BAILEY CLARA PADGETT
1263 RICE RD
PICKENS SC 29671

CREDITOR ID: 281288-39
BAJA BRADLEY JOHNSON CONRAD
145 EAST MAIN STREET
ABINGDON VA 24210

CREDITOR ID: 286253-39
BAKER, DAVID
4820 ANSLEY LN
CUMMING GA 30040

CREDITOR ID: 281289-39
BAKERY CONFECTIONERY &
TOBACCO WORKERS INTL UNION
10401 CONNECTICUT AVE
KENSINGTON MD 20895

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 281290-39<br>BALL BROKERAGE INC<br>PHILIP L CULTER BLDG<br>600 S STATE ST<br>CLARKS SUMMIT PA 18411 | CREDITOR ID: 281291-39<br>BAMBI K DAVIS CUST F-B-O<br>MATHEW R WAGLE UNDER THE<br>UNIF TRAN MIN ACT FL<br>13903 18TH PL E<br>BRADENTON FL 34212 | CREDITOR ID: 281292-39<br>BARBARA A AIKENS<br>P O BOX 6027<br>FERNANDINA  BEACH FL 32035 |
| CREDITOR ID: 281293-39<br>BARBARA A BILLINGSLEY<br>PO BOX 742<br>704 WEST PINE ST<br>FITZGERALD GA 31750 | CREDITOR ID: 281294-39<br>BARBARA A BINGHAM<br>PO BOX 71<br>DIANA TX 75640 | CREDITOR ID: 281295-39<br>BARBARA A BOBKO<br>15289 76TH RD N<br>LOXAHATCHEE FL 33470 |
| CREDITOR ID: 281296-39<br>BARBARA A BONNER<br>11790 JEFFESON RD<br>WHEELER MI 48662 | CREDITOR ID: 281297-39<br>BARBARA A BUSH<br>491 CHAPMAN RD 129<br>FOUNTAIN  INN SC 29644 | CREDITOR ID: 281298-39<br>BARBARA A CONNOR<br>611 ALISON DR<br>LARGO FL 33771 |
| CREDITOR ID: 281299-39<br>BARBARA A COUNCIL<br>2412 DAVIS DR<br>RR 1 BOX 53<br>MORRISVILLE NC 27560 | CREDITOR ID: 281300-39<br>BARBARA A DANIEL<br>9955 MAHAN DR<br>TALLAHASSEE FL 32309 | CREDITOR ID: 281301-39<br>BARBARA A DEAN & DONALD L<br>DEAN JT TEN<br>9600 TAYLORSVILLE RD<br>FISHERVILLE KY 40023 |
| CREDITOR ID: 281302-39<br>BARBARA A DUNCAN<br>2126 OAHU DR<br>HOLIDAY FL 34691 | CREDITOR ID: 281303-39<br>BARBARA A EDWARDS<br>544 KITTRELL ROAD<br>QUINCY FL 32351 | CREDITOR ID: 281304-39<br>BARBARA A FULTON & ROBERT J<br>FULTON JT TEN<br>1352 AUTUMN RD<br>SPRING  HILL FL 34606 |
| CREDITOR ID: 281305-39<br>BARBARA A GASPARDO<br>8001 PORPOISE DR<br>MARATHON FL 33050 | CREDITOR ID: 281306-39<br>BARBARA A GILLESPIE<br>1606 ROLLING MEADOW LN<br>GASTONIA NC 28054 | CREDITOR ID: 281307-39<br>BARBARA A GILSTRAP<br>604 MOUNT BETHEL RD<br>SUNSET SC 29685 |
| CREDITOR ID: 281308-39<br>BARBARA A HOFFMAN<br>4312 RACE LANE ROAD<br>OKEANA OH 45053 | CREDITOR ID: 281309-39<br>BARBARA A HOLWADEL<br>490 PALMERSTON<br>CINCINNATI OH 45238 | CREDITOR ID: 281310-39<br>BARBARA A HUBBARD<br>104 LATIMER RD<br>ANDERSON SC 29626 |
| CREDITOR ID: 281311-39<br>BARBARA A HUNT<br>P O BOX 905<br>BRISTOL FL 32321 | CREDITOR ID: 281312-39<br>BARBARA A JACOBS<br>764 GREEN RIDGE RD<br>MONTGOMERY AL 36109 | CREDITOR ID: 281313-39<br>BARBARA A KITCHEN<br>204 ROLLINGREEN RD<br>GREENVILLE SC 29615 |
| CREDITOR ID: 281314-39<br>BARBARA A LEE & CHRISTOPHER<br>R LEE JT TEN<br>1012 ELM DR<br>WEST  LAFAYETTE IN 47906 | CREDITOR ID: 281315-39<br>BARBARA A LEE & KAREN B LEE<br>JT TEN<br>1012 ELM DR<br>WEST  LAFAYETTE IN 47906 | CREDITOR ID: 281316-39<br>BARBARA A LUPO & CARLTON<br>LUPO JT TEN<br>1803 FIVE BRIDGE ROAD<br>OCILLA GA 31774 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 281317-39<br>BARBARA A MILLER<br>181 SHERWOOD TR<br>NEWTON AL 36352 | CREDITOR ID: 281318-39<br>BARBARA A MILLER & DOUGLAS M<br>MILLER JT TEN<br>2027 SW 15TH ST 172<br>DEERFIELD BEACH FL 33442 | CREDITOR ID: 281319-39<br>BARBARA A MITCHUM<br>290 S RIVER DR<br>JACKSON GA 30233 |
| CREDITOR ID: 281320-39<br>BARBARA A MYER<br>2749 DAYTON ST<br>BATON ROUGE LA 70805 | CREDITOR ID: 281321-39<br>BARBARA A RIMI<br>P O BOX 24082<br>BALTIMORE MD 21227 | CREDITOR ID: 281322-39<br>BARBARA A SEACHRIST & NORMAN<br>E SEACHRIST & NORMAN E<br>SEACHRIST II<br>524 N FLORIDA AVE<br>DELAND FL 32720 |
| CREDITOR ID: 281323-39<br>BARBARA A SIIRA<br>1937 TRAPP AVE SE<br>PALM BAY FL 32909 | CREDITOR ID: 281324-39<br>BARBARA A TRUMP<br>16116 OPAL CREEK DR<br>WESTON FL 33331 | CREDITOR ID: 281325-39<br>BARBARA A WELCH & PERRY S<br>WELCH JT TEN<br>3225 62ND AVE<br>VERO BEACH FL 32966 |
| CREDITOR ID: 281326-39<br>BARBARA A WHITTLE<br>1 STONE MILL PLACE<br>DURHAM NC 27712 | CREDITOR ID: 281327-39<br>BARBARA A WILLIAMS<br>222 SAN GABRIEL ST<br>PANAMA CITY BEACH FL 32413 | CREDITOR ID: 281328-39<br>BARBARA A YORK<br>2982 S DEER AVENUE<br>MIDDLEBURG FL 32068 |
| CREDITOR ID: 281329-39<br>BARBARA ANN BURNETT<br>31 CINCINNATI AVE<br>ST AUGUSTINE FL 32084 | CREDITOR ID: 281330-39<br>BARBARA ANN LUCAS & CHARLES<br>E LUCAS JT TEN<br>6154 BRANDEN BURG RD<br>LEITCHFIELD KY 42754 | CREDITOR ID: 281331-39<br>BARBARA ANN MEEKS & HUGH T<br>MEEKS JR JT TEN<br>P O BOX 511<br>VIDALIA GA 30475 |
| CREDITOR ID: 281332-39<br>BARBARA ANN MUELLER<br>157 CANTEBURY PLACE<br>ROYAL PALM BEACH FL 33412 | CREDITOR ID: 281333-39<br>BARBARA ANN SWEAT<br>4631 SHILOH HILLS DR<br>LITHONIA GA 30058 | CREDITOR ID: 281334-39<br>BARBARA ANN WADE<br>2535 SKYLINE BLVD<br>RENO NV 89509 |
| CREDITOR ID: 281335-39<br>BARBARA ANN WOLF<br>1232 EDNA CT<br>PORT ORANGE FL 32119 | CREDITOR ID: 281336-39<br>BARBARA ANNE JOHNSON<br>40 RINCON RD<br>KENSINGTON CA 94707 | CREDITOR ID: 281337-39<br>BARBARA ANNE THOMPSON<br>3504 HAVENWOOD ROAD<br>DALLAS NC 28034 |
| CREDITOR ID: 281338-39<br>BARBARA ANSLEY & NANCY<br>THOMSEN & FRANCES THOMSEN<br>TTEES 09-21-89 THOMSEN<br>FAMILY TRUST<br>701 E COMMERCIAL BLVD STE 300<br>FT LAUDERDALE FL 33334 | CREDITOR ID: 281339-39<br>BARBARA AUDET<br>4202 E WEST HWY<br>UNIVERSITY PARK MD 20782 | CREDITOR ID: 281340-39<br>BARBARA B COOK<br>635 NANCY ST<br>MANDAVILLE LA 70448 |
| CREDITOR ID: 281341-39<br>BARBARA B LONGWORTH<br>1616 DEE KENNEDY ROAD<br>HOSCHTON GA 30548 | CREDITOR ID: 281342-39<br>BARBARA B LOVERN<br>10864 CABBAGE POND CT<br>JACKSONVILLE FL 32257 | CREDITOR ID: 281343-39<br>BARBARA B MILLS<br>249 WREN CIRCLE<br>MACON GA 31220 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 281344-39
BARBARA B POPE
4445 ANGELO PL
JACKSONVILLE FL 32210

CREDITOR ID: 281345-39
BARBARA BANES GARLOTTE
5296 N DELSEN DR #3R
FEWFEILD NJ 08344

CREDITOR ID: 281346-39
BARBARA BANNER CLARK CUST
DARRELL RAY CLARK UNDER NC
UNIFORM GIFTS MINORS ACT
PO BOX 609
LINVILLE NC 28646

CREDITOR ID: 281347-39
BARBARA BELL & STEVEN BELL JT
TEN
650 N BURNETT RD
COCOA FL 32926

CREDITOR ID: 281348-39
BARBARA BLAYNEY
9095 W EMERALD OAKS DR
CRYSTAL  RIVER FL 34428

CREDITOR ID: 281349-39
BARBARA BOWERS
5001 WADE DR
METAIRIE LA 70003

CREDITOR ID: 281350-39
BARBARA BOYER EVE
4012 SE 28TH ST
OKEECHOBEE FL 34974

CREDITOR ID: 281351-39
BARBARA BRINSON
3470 WEST WASHINGTON STREET
ORLANDO FL 32805

CREDITOR ID: 281352-39
BARBARA BURNETT
425 COUNTRY SIDE DR
MC  DONOUGH GA 30252

CREDITOR ID: 281353-39
BARBARA ACKER
107 BREWTON CT
ANDERSON SC 29621

CREDITOR ID: 281354-39
BARBARA C ADAMS
511 BIRCH ST
TRUSSVILLE AL 35173

CREDITOR ID: 281355-39
BARBARA C ALEXANDER
5733 WINTERCREST LN
CATAWBA SC 29704

CREDITOR ID: 281356-39
BARBARA C BAYNARD
1635 BRANDON RD
CHARLOTTE NC 28207

CREDITOR ID: 281357-39
BARBARA C BERNET TOD GEORGE
R LUCAS SUBJECT TO STA TOD
RULES
6200 SW 15TH COURT
POMPANO  BEACH FL 33068

CREDITOR ID: 281358-39
BARBARA C CROWLEY & LUCY R
REYNOLDS JT TEN
1780 STANWICK COURT
CALEDONIA MI 49316

CREDITOR ID: 281359-39
BARBARA C DAVIS
2704 FAVOR RD SW
MARIETTA GA 30060

CREDITOR ID: 281360-39
BARBARA C GREEN
104 PLANTERS ROW WEST
PONTE  VEDRA  BEACH FL 32082

CREDITOR ID: 281361-39
BARBARA C HALL
RT 1 BOX 758
VERNON  HILL VA 24597

CREDITOR ID: 281362-39
BARBARA C LAVIGNE
211 PLUMOSA DR
LARGO FL 33771

CREDITOR ID: 281363-39
BARBARA C MATTOX
1765 TRUSSELL RD
ALEXANDER  CITY AL 35010

CREDITOR ID: 281364-39
BARBARA C MCCAULEY
6801 SW 82ND AVE
MIAMI FL 33143

CREDITOR ID: 281365-39
BARBARA C MURPHY & RODERICK
L MURPHY JT TEN
2036 APRICOT DR
DELTONA FL 32725

CREDITOR ID: 281366-39
BARBARA C STANLEY
5500 LAMBSHIRE DR
RALEIGH NC 27612

CREDITOR ID: 281367-39
BARBARA C THOMPSON & WILLIAM
E THOMPSON JT TEN
15207 SHOPTON RD W
CHARLOTTE NC 28278

CREDITOR ID: 281368-39
BARBARA C VANZANT
PO BOX 662
CALLAHAN FL 32011

CREDITOR ID: 281369-39
BARBARA C VANZANT & GRADY J
VANZANT JT TEN
PO BOX 662
CALLAHAN FL 32011

CREDITOR ID: 281370-39
BARBARA C WARREN
1021 9TH AVE SW
ALABASTER AL 35007

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 281371-39
BARBARA C WELBORN
PO BOX 706
PICKENS SC 29671

CREDITOR ID: 281372-39
BARBARA CAROL CASHWELL
1101 HONEYCUTT RD
FAYETTEVILLE NC 28311

CREDITOR ID: 281373-39
BARBARA CORDELL WOOD
819 HILL ST
SHELBY NC 28150

CREDITOR ID: 281374-39
BARBARA COVEY
8726 SAN ANDROS
WEST PALM BCH FL 33411

CREDITOR ID: 281375-39
BARBARA D SELLS
2390 SUMMER BROOK ST
MELBOURNE FL 32940

CREDITOR ID: 281376-39
BARBARA DADE
205 YOAKUM PARKWAY
APT 1403
ALEXANDRIA VA 22304

CREDITOR ID: 281377-39
BARBARA DAW
6446 PEARL ST
JACKSONVILLE FL 32208

CREDITOR ID: 281378-39
BARBARA DESANTIS
12038 ACORNSHELL WAY
JACKSONVILLE FL 32223

CREDITOR ID: 281379-39
BARBARA DEVOE
3125 WEST KENTUCKY
LOUISVILLE KY 40211

CREDITOR ID: 281380-39
BARBARA DISCAWICZ
1315 ALCORN RD
PORT ORANGE FL 32119

CREDITOR ID: 281381-39
BARBARA E BRYANT
1315 MARTINIQUE DR
AUGUSTA GA 30909

CREDITOR ID: 281382-39
BARBARA E CHUVEN
29 LAKEVIEW LN
STOCKBRIDGE GA 30281

CREDITOR ID: 281383-39
BARBARA E COGLEY
237 MINI FARM RD
BONNEAU SC 29431

CREDITOR ID: 281384-39
BARBARA E CUCCARESE & JOHN J
CUCCARESE JT TEN
1340 FOX FORREST CIR
APOPKA FL 32712

CREDITOR ID: 281385-39
BARBARA E FISHER & GARY L
FISHER JT TEN
11366 ROYAL DRIVE
BROOKSVILLE FL 34601

CREDITOR ID: 281386-39
BARBARA E GARRETT
114 CHIPLEY LANE
GREENVILLE SC 29605

CREDITOR ID: 281387-39
BARBARA E HUNT
171 AUTUMN CT
SAINT CLOUD FL 34771

CREDITOR ID: 281388-39
BARBARA E MANDLEY
2704 NW 52ND PL
TAMARAC FL 33309

CREDITOR ID: 281389-39
BARBARA E PETTERSON
1225 VIENNA DR TR LOT 390
SUNNYVALE CA 94089

CREDITOR ID: 281390-39
BARBARA E WATT
814 HOLIDAY DAM RD
HONEA PATH SC 29654

CREDITOR ID: 281391-39
BARBARA E WOODS
647 MC COLLUM RD
CARLISLE SC 29031

CREDITOR ID: 281392-39
BARBARA F HUGHES
1350 LINTON RD
BENTON LA 71006

CREDITOR ID: 281393-39
BARBARA FAULK
3030 NW 9TH ST
FORT LAUDERDALE FL 33311

CREDITOR ID: 281394-39
BARBARA FENN
520 CAPEHART DRIVE
ORLANDO FL 32822

CREDITOR ID: 281395-39
BARBARA FRANCES WILLIAMSON
343 E WINE ST
MULLINS SC 29574

CREDITOR ID: 281396-39
BARBARA G LEE
156 BETHESDA CHURCH ROAD #808
LAWRENCEVILLE GA 30044

CREDITOR ID: 281397-39
BARBARA G MIDKIFF & JAMES M
MIDKIFF JT TEN
511 E MAIN
MT ORAB OH 45154

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                    CASE:  05-03817-3F1

CREDITOR ID: 281398-39
BARBARA G PARISI
178 QUAIL RUN
CONWAY SC 29526

CREDITOR ID: 281399-39
BARBARA G RATTERREE & DONALD
E RATTERREE JT TEN
126 SEVILLE RD
AUBURNDALE FL 33823

CREDITOR ID: 281400-39
BARBARA G SCHARF
25847 WESTFIELD
REDFORD MI 48239

CREDITOR ID: 281401-39
BARBARA G SMITH & GARY W
SMITH JT TEN
4325 OLYMPIC DR
COCOA FL 32927

CREDITOR ID: 281402-39
BARBARA GAIL BOONE
300 LEONA DRIVE
FLORENCE AL 35633

CREDITOR ID: 281403-39
BARBARA GAILE WILLIAMS
PO BOX 12243
BROOKSVILLE FL 34603

CREDITOR ID: 281404-39
BARBARA GANDY SMITH
1410 NANCY DRIVE
TALLAHASSEE FL 32301

CREDITOR ID: 281405-39
BARBARA GARRISON
932 BROOKHILLS DR
CANTONMENT FL 32533

CREDITOR ID: 281406-39
BARBARA GEORGE BRAMLETT
409 HILL STREET
TALLADEGA AL 35160

CREDITOR ID: 281407-39
BARBARA GREEN
2474 HAND RD
NILES MI 49120

CREDITOR ID: 281408-39
BARBARA GREEN & RONNIE GREEN
JT TEN
PO BOX 8465
WEST  PALM  BCH FL 33407

CREDITOR ID: 281409-39
BARBARA GWYN SMITH
4325 OLYMPIC DR
COCOA FL 32927

CREDITOR ID: 281410-39
BARBARA H BROXTERMAN
2476 RESOR RD
FAIRFIELD  BR OH 45014

CREDITOR ID: 281411-39
BARBARA H MACKENZIE & CINDA
LEA KRAFT JT TEN
461 SAN NICOLAS WAY
ST  AUGUSTINE FL 32080

CREDITOR ID: 281412-39
BARBARA HAWKINS PARKER
791 HARRIS CREEK RD
JACKSONVILLE NC 28540

CREDITOR ID: 281413-39
BARBARA HENDRIX
2199 BIG CREEK RD
PROSPERITY SC 29127

CREDITOR ID: 281414-39
BARBARA HUGHES & ROBERT
HUGHES JT TEN
5140 CR 683
WEBSTER FL 33597

CREDITOR ID: 281415-39
BARBARA HYDE & LONNIE HYDE
TEN COM
138 SOUTHWOOD DRIVE
SLIDELL LA 70458

CREDITOR ID: 281416-39
BARBARA J BLAIR
5080 PARKRIDGE CT
OVIEDO FL 32765

CREDITOR ID: 281417-39
BARBARA J BLAIR & LEROY E
BLAIR JT TEN
5080 PARKRIDGE CT
OVIEDO FL 32765

CREDITOR ID: 281418-39
BARBARA J BOOHER
3172 HWY 421
BRISTOL TN 37620

CREDITOR ID: 281419-39
BARBARA J BROWN
2547 WILNHURST RD
DELAND FL 32720

CREDITOR ID: 281420-39
BARBARA J CARTER & EDWIN E
CARTER SR JT TEN
118 GLEN OAKS DR
JAX FL 32259

CREDITOR ID: 281421-39
BARBARA J CASSIDY
1260 PADGETT CIR
LADY  LAKE FL 32159

CREDITOR ID: 281422-39
BARBARA J CORNERS
9308 N HIGHLAND AVE
TAMPA FL 33612

CREDITOR ID: 281423-39
BARBARA J DENYOU
4029 RED PINE LN
ST  AUGUSTINE FL 32086

CREDITOR ID: 281424-39
BARBARA J FAULKNER
3620 N KAREN CT
DECATUR IL 62526

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                                    CASE:   05-03817-3F1

CREDITOR ID: 281425-39
BARBARA J FLYNN
161 CHEYENNE RD
SUMMERVILLE SC 29483

CREDITOR ID: 281426-39
BARBARA J FUTRELL
145 174TH TERRACE
REDINGTON  SHORES FL 33708

CREDITOR ID: 281427-39
BARBARA J GASTON
2002 GLENFOREST DR
PRATTVILLE AL 36067

CREDITOR ID: 281428-39
BARBARA J GILMORE
3245 CLIPPER PL
JACKSONVILLE FL 32216

CREDITOR ID: 281429-39
BARBARA J HALL & SAMMY D
HALL JT TEN
960 AL HWY 77
RUSSELLVILLE AL 35653

CREDITOR ID: 281430-39
BARBARA J HIXON
416 MOSER RD
LOUISVILLE KY 40223

CREDITOR ID: 281431-39
BARBARA J HOLLOWAY
4354 DOUBLE BRANCHES ROAD
LINCOLNTON GA 30817

CREDITOR ID: 281432-39
BARBARA J HOWARD
RR 1 BOX 195B
BRYCEVILLE FL 32009

CREDITOR ID: 281433-39
BARBARA J IRBY
6422 BETTS AVENUE
CINCINNATI OH 45224

CREDITOR ID: 281434-39
BARBARA J JOHNSON
123 16TH ST S
IRONDALE AL 35210

CREDITOR ID: 281435-39
BARBARA J JONES
8115 RAYMOND ROAD
BROOKVILLE IN 47012

CREDITOR ID: 281436-39
BARBARA J KILPATRICK
1503 OSCEOLA AVE
JACKSONVILLE  BCH FL 32250

CREDITOR ID: 281437-39
BARBARA J LEWIS
273441 MURRHEE RD
HILLIARD FL 32046

CREDITOR ID: 281438-39
BARBARA J MARTIN
1477 WHITMORE ST
SEBASTIAN FL 32958

CREDITOR ID: 281439-39
BARBARA J MCCARTHY
29 LEGACY LANE
EDGEFIELD SC 29824

CREDITOR ID: 281440-39
BARBARA J MCKEEHAN
5423 WHITE HERON PLACE
OVIEDO FL 32765

CREDITOR ID: 281441-39
BARBARA J MCNAIR
1148 N US HWY 1
ROCKINGHAM NC 28379

CREDITOR ID: 281442-39
BARBARA J MILLER
P O BOX 3243
BAY  SAINT  LOUIS MS 39521

CREDITOR ID: 281443-39
BARBARA J NAVARRE
RR 1
HERTFORD NC 27944

CREDITOR ID: 281444-39
BARBARA J NEWSOME
1793 BOOKER FOUR
PIKEVILLE KY 41501

CREDITOR ID: 281445-39
BARBARA J PRIEST
2005 SNYDER DR
JEFFERSONVILLE IN 47130

CREDITOR ID: 281446-39
BARBARA J VALERIUS
16213 FRINGE TREE DR
SPRINGHILL FL 34610

CREDITOR ID: 281447-39
BARBARA J WEBB
250 OLD HARD RD
ORANGE  PARK FL 32073

CREDITOR ID: 281448-39
BARBARA J WEYRAUCH
7362 SW 155TH ST
DUNNELLON FL 34432

CREDITOR ID: 281449-39
BARBARA J WHEELER & LONNIE R
WHEELER JT TEN
406 MONTE DR
MASON OH 45040

CREDITOR ID: 281450-39
BARBARA JEAN BOYD
11011 HARTS RD 701
JACKSONVILLE FL 32218

CREDITOR ID: 281451-39
BARBARA JEAN CRUM
2025 LOCH BERRY ROAD
WINTER PARK FL 32792

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                                    CASE:  05-03817-3F1

CREDITOR ID: 281452-39
BARBARA JEAN HITE
731 BONNIE LANE
SALEM VA 24153

CREDITOR ID: 281453-39
BARBARA JEAN HUTCHISON
9107 DARLEY DR
LOUISVILLE KY 40241

CREDITOR ID: 281454-39
BARBARA JEAN KELLER SMITH
24189 JAMORE DR
SEAFORD DE 19973-7738

CREDITOR ID: 281455-39
BARBARA JEAN PIPPINGER CUST
KATHERINE ANN PIPPINGER UNIF
TRAN MIN ACT WV
14044 SHADY SHORES
TAMPA FL 33613

CREDITOR ID: 281456-39
BARBARA JEAN STRICKLAND
2664 67TH AVE S
ST  PETERSBURG FL 33712

CREDITOR ID: 281457-39
BARBARA JESMER
7173 DIAMOND RD
LIVERPOOL NY 13088

CREDITOR ID: 281458-39
BARBARA JOHNSON
12300 PARK BLVD #101
SEMINOLE FL 33772

CREDITOR ID: 281459-39
BARBARA JOYCE SCOTT
PO BOX 6471
JACKSON MS 39282

CREDITOR ID: 281460-39
BARBARA JUNE CATES
13527 STATE HWY 16
FIELDON IL 62031

CREDITOR ID: 281461-39
BARBARA JUNE MARTIN
6748 LITTLE RAIN LAKE RD
KEYSTONE  HEIGHTS FL 32656

CREDITOR ID: 281462-39
BARBARA K HITT
355 WOODSIDE DR
BATAVIA OH 45103

CREDITOR ID: 281463-39
BARBARA K JOHNSON & RATUS A
JOHNSON JT TEN
123 16TH ST S
IRONDALE AL 35210

CREDITOR ID: 281464-39
BARBARA K MANN & ALVIN D
MANN JT TEN
8612 PLANTATION RIDGE RD
MONTGOMERY AL 36116

CREDITOR ID: 281465-39
BARBARA K ROBINSON & MICHAEL
S ROBINSON JT TEN
115 CROSSFIRE DR
COVINGTON GA 30014

CREDITOR ID: 281466-39
BARBARA K TELLER
257 HAGERSTOWN ST SW
PALM  BAY FL 32908

CREDITOR ID: 281467-39
BARBARA L BAGNER
3836 GEORGIA CT
PORTSMOUTH VA 23703

CREDITOR ID: 281468-39
BARBARA L BARTON
KENILWORTH
2915 SUSSEX RD
AUGUSTA GA 30909

CREDITOR ID: 281469-39
BARBARA L BERZETT
301 LAKE MAMIE RD
DE  LAND FL 32724

CREDITOR ID: 281470-39
BARBARA L BROOKS
962 RICHARDSON RD
TALLAHASSEE FL 32301

CREDITOR ID: 281471-39
BARBARA L CARTER & JEFFREY L
CARTER JR JT TEN
505 CITATION DRIVE
COPPERAS  COVE TX 76522

CREDITOR ID: 281472-39
BARBARA L CREAMER
436 NW 13TH DR
BOCA  RATON FL 33486

CREDITOR ID: 281473-39
BARBARA L HENNRICH
505 NORTHBROOK DR
RALEIGH NC 27609

CREDITOR ID: 281474-39
BARBARA L HUGGINS
2310 FAIRVIEW RD
RALEIGH NC 27608

CREDITOR ID: 281475-39
BARBARA L KITCHEN
204 ROLLINGREEN RD
GREENVILLE SC 29615

CREDITOR ID: 281476-39
BARBARA L KITCHEN & DONALD W
KITCHEN JT TEN
204 ROLLINGREEN ROAD
GREENVILLE SC 29615

CREDITOR ID: 281477-39
BARBARA L LATHAM & DAVID H
LATHAM JT TEN
4038 WESTVIEW ST
DOUGLASVILLE GA 30135

CREDITOR ID: 281478-39
BARBARA L MITCHELL & CARL F
MITCHELL JT TEN
1115 PALISADES DR
JACKSONVILLE FL 32221

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 281479-39
BARBARA L PASOS
448 NW 47TH ST
FORT  LAUDERDALE FL 33309

CREDITOR ID: 281480-39
BARBARA L PERDUE
1112 K T ALLEN RD
LOUISBURG NC 27549

CREDITOR ID: 281481-39
BARBARA L PIERCE
9062 BLACKSTONE ST
SPRING  HILL FL 34608

CREDITOR ID: 281482-39
BARBARA L PULLEN
3301 N STATE RD 7
HOLLYWOOD FL 33021

CREDITOR ID: 281483-39
BARBARA L ROGERS
1040 JOHNSON REEVES RD
SUMMIT MS 39666

CREDITOR ID: 281484-39
BARBARA L STEWART
9630 IRENE DR
MIAMI FL 33157

CREDITOR ID: 281485-39
BARBARA L STEWART & DONAL R
STEWART JT TEN
9630 IRENE DR
MIAMI FL 33157

CREDITOR ID: 281486-39
BARBARA L TATRO
5854 SE 145TH ST
SUMMERFIELD FL 34491

CREDITOR ID: 281487-39
BARBARA L WATSON
302 MONNELL DR
HIGH  POINT NC 27265

CREDITOR ID: 281488-39
BARBARA LEAURA WRIGHT
2507 NE 27TH AVE
PORTLAND OR 97212

CREDITOR ID: 281489-39
BARBARA LEE SCHUMANN
PO BOX 84
BROOKSVILLE FL 34605

CREDITOR ID: 281490-39
BARBARA LEEDY SUGGS
4765 EASTWIND ST
ORLANDO FL 32812

CREDITOR ID: 281491-39
BARBARA LYNN PASOS
448 NW 47TH ST
FORT  LAUDERDALE FL 33309

CREDITOR ID: 281492-39
BARBARA M BRESCH
P O BOX 362073
MELBOURNE FL 32936

CREDITOR ID: 281493-39
BARBARA M CARLTON TUTTLE
541 BROOKSDALE DRIVE
WOODSTOCK GA 30189

CREDITOR ID: 281494-39
BARBARA M CHUNG SANG
9410 NW 17TH CT
PEMBROKE  PINES FL 33024

CREDITOR ID: 281495-39
BARBARA M DORMINEY
569 PALERMO RD
PANAMA  CITY FL 32405

CREDITOR ID: 281496-39
BARBARA M MORRISON
7514 ASPENRIDGE DRIVE
PINSON AL 35126

CREDITOR ID: 281497-39
BARBARA M PERCLE
2604 MEADOW LARK LN
MARRERO LA 70072

CREDITOR ID: 281498-39
BARBARA M ROWAN
10055 EBERT AV
HASTINGS FL 32145

CREDITOR ID: 281499-39
BARBARA M WADE
956 EAGLES LANDING
LEESBURG FL 34748

CREDITOR ID: 281500-39
BARBARA M WALKER
1813 LOWELL BETHESDA RD
GASTONIA NC 28056

CREDITOR ID: 281501-39
BARBARA M WILSON
PO BOX 113161
METAIRIE LA 70011

CREDITOR ID: 281502-39
BARBARA M ZEGARSKI
3215 FORREST LANE
YORK PA 17402

CREDITOR ID: 281503-39
BARBARA MACHAJEWSKI
109 SWEETBRIAR RD
SUMMERVILLE SC 29485

CREDITOR ID: 281504-39
BARBARA MACKENZIE
28705 BENNINGTON DR
WESLEY  CHAPEL FL 33544

CREDITOR ID: 281505-39
BARBARA MCDONALD
901 FERN LANE
VICTORIA TX 77904

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 281506-39
BARBARA MCGUIRE
7225 KAYLOR AVENUE
COCOA FL 32927

CREDITOR ID: 281507-39
BARBARA MICHELLE ANDERSON
541 BROOKSDALE DRIVE
WOODSTOCK GA 30189

CREDITOR ID: 281508-39
BARBARA MITCHELL & WILLIE
MITCHELL JR JT TEN
270 KNOWLTON STREET
SAINT  AUGUSTINE FL 32084

CREDITOR ID: 281510-39
BARBARA N DEWEESE
PO BOX 293
PRAIRIEVILLE LA 70769

CREDITOR ID: 281511-39
BARBARA N JOHNSON & WILBUR O
JOHNSON JT TEN
202 DOWNING RD
NATCHEZ MS 39120

CREDITOR ID: 281512-39
BARBARA N WILLIS
2020 W ABERDEEN DR
MONTGOMERY AL 36116

CREDITOR ID: 281513-39
BARBARA NAN LEVEQUE
ATTN BARBARA MARKEY
79265 KEATING ROAD
COVINGTON LA 70435

CREDITOR ID: 281514-39
BARBARA NEAL COUCH
7330 S SYRACUSE CT
ENGLEWOOD CO 80112

CREDITOR ID: 281516-39
BARBARA O KRUSE
13300 LISA AVE
HUDSON FL 34667

CREDITOR ID: 281517-39
BARBARA P LEE
7273 SE 120TH LANE
BELLEVIEW FL 34420

CREDITOR ID: 281518-39
BARBARA P PASCHAL CUST BRIAN
STEPHEN PASCHAL UND UNIF
GIFT MIN ACT FLA
413 MARLIN RD
NORTH  PALM  BEACH FL 33408

CREDITOR ID: 281519-39
BARBARA P PASCHAL TTEE
08-21-96|BRYAN S PASCHAL|
TRUST
413 MARLIN RD
NO  PALM  BEACH FL 33408

CREDITOR ID: 281520-39
BARBARA PITTS BAUDO
3430 PEBBLE HILL DR
MARIETTA GA 30062

CREDITOR ID: 281521-39
BARBARA R BLACKWELL
1415 HIGHLAND AVE
CAMDEN SC 29020

CREDITOR ID: 281522-39
BARBARA R HARAHAN
2309 WHITEHORSE ST
DELTONA FL 32738

CREDITOR ID: 281523-39
BARBARA R HOEHL
3438 WASHINGTON RD
EDGEWATER FL 32141

CREDITOR ID: 281524-39
BARBARA R HYMAN
102 MONTICELLO RD
JEFFERSON LA 70121

CREDITOR ID: 281525-39
BARBARA R MEYERS TRUSTEE
U-A DTD 01-11-96 BARBARA
R MEYERS REVOCABLE TRUST
540 MINNEHAHA RD
MAITLAND FL 32751

CREDITOR ID: 281526-39
BARBARA R SUGGS
PO BOX 31
WATERLOO SC 29384

CREDITOR ID: 281527-39
BARBARA RIVERO
146 CAROLINE DR B
WEST  PALM  BEACH FL 33413

CREDITOR ID: 281528-39
BARBARA ROWLAND & CARL
ROWLAND JT TEN
PO BOX 15
GOSHEN OH 45122

CREDITOR ID: 281529-39
BARBARA RUTTER
1398 HARBOR VIEW W
HOLLYWOOD FL 33019

CREDITOR ID: 281530-39
BARBARA S BARNES
535 REDDITT ROAD
OSTEEN FL 32764

CREDITOR ID: 281531-39
BARBARA S BRANNON & BILLY L
BRANNON JT TEN
P O BOX 483
MOUTN  DORA FL 32756

CREDITOR ID: 281532-39
BARBARA S JASPER
1203 21ST AVE W
PALMETTO FL 34221

CREDITOR ID: 281533-39
BARBARA S JONES
168 EMERSON DR NW
MELBOURNE FL 32907

CREDITOR ID: 281534-39
BARBARA S MARSHALL & FRED
MARSHALL JT TEN
4023 GROVE AVE
NORWOOD OH 45212

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 281535-39
BARBARA S MCCAULEY & ROBERT
G MCCAULEY JT TEN
1604 REID SCHOOL RD
TAYLORS SC 29687

CREDITOR ID: 281536-39
BARBARA S PASCHAL TTEE DTD
09-24-96|SCOTT G PASCHAL|
TRUST
413 MARLIN RD
NO  PALM  BEACH FL 33408

CREDITOR ID: 281537-39
BARBARA S SAXON
4670 DEEP CREEK DR
SUGAR  HILL GA 30518

CREDITOR ID: 281538-39
BARBARA S SMITH
2718 61ST ST E
BRADENTON FL 34208

CREDITOR ID: 281539-39
BARBARA SAGER & W G SAGER
JT TEN
3522 HORTON RD
FORT  WORTH TX 76119

CREDITOR ID: 281540-39
BARBARA SHEPHERD
200 TRAVIS BRYANT RD
COLUMBIA KY 42728

CREDITOR ID: 281541-39
BARBARA SHEPHERD & CONLEY
SHEPHERD JT TEN
200 TRAVIS BRYANT RD
COLUMBIA KY 42728

CREDITOR ID: 281542-39
BARBARA SHULL & RUFUS R
SHULL JT TEN
98 CANTRELL ST
COLUMBUS MS 39702

CREDITOR ID: 281543-39
BARBARA SPENCE
1027 DECARLO DR
DELTONA FL 32725

CREDITOR ID: 281544-39
BARBARA STAHLMAN PERCIVAL
2253 CYPRESS POINT DR E
CLEARWATER FL 33763

CREDITOR ID: 281545-39
BARBARA STEADMAN
502 S 19TH AVE
HOPEWELL VA 23860

CREDITOR ID: 281546-39
BARBARA SULLIVAN
5651 BOB WHITE LANE
DOUGLASVILLE GA 30135

CREDITOR ID: 281547-39
BARBARA SUZANNE SANDRU
416 CHESTNUT AVE
ORANGE  CITY FL 32763

CREDITOR ID: 281548-39
BARBARA SWEAT
4631 SHILOH HILLS DR
LITHONIA GA 30058

CREDITOR ID: 281549-39
BARBARA T EASON
2801 MORGAN DR
KINSTON NC 28504

CREDITOR ID: 281550-39
BARBARA T RAINS
12000 ANTEBELLUM DR
CHARLOTTE NC 28273

CREDITOR ID: 281551-39
BARBARA T SCOTT
6121 SHERBURN RD
MONTGOMERY AL 36116

CREDITOR ID: 281552-39
BARBARA T STILES
217 LAUREL PL
CEDARTOWN GA 30125

CREDITOR ID: 281553-39
BARBARA W HARRIS
417 BIRCH AVE
SELMA AL 36701

CREDITOR ID: 281554-39
BARBARA W MURPHY
1558 RIVER RD
MADISON  HEIGHTS VA 24572

CREDITOR ID: 281555-39
BARBARA WHELAN
51 CAPTAIN CHASE RD
SOUTH  YARMOUTH MA 02664

CREDITOR ID: 281556-39
BARBARA WHELCHEL VICKERS
4601 MT VIEW RD
OAKWOOD GA 30566

CREDITOR ID: 281557-39
BARBARA WHITFIELD SMITH &
RAYMOND GENE SMITH
CO-TRUSTEES THE BARBARA
WHITFIELD SMITH LIVING TRUST
707 TROPICAL PKWY
ORANGE  PARK FL 32073

CREDITOR ID: 281558-39
BARBARA WOODALL
PO BOX 71
DIANA TX 75640

CREDITOR ID: 281559-39
BARBARA WYSHNER
709 BACKNINE DR
VENICE FL 34292

CREDITOR ID: 281560-39
BARBRA ANN IRVIN
26620 CR 44A
EUSTIS FL 32736

CREDITOR ID: 281561-39
BARBRA JEAN MITCHELL
641 MAYLAWN AVE
LOUISVILLE KY 40217

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 310209-39
BARKER, MATTHEW (MINOR)
C/O SANDRALYN WENZEL CUST
108 SW JANIS WAY
HIGH  SPRINGS FL 32643

CREDITOR ID: 312301-39
BARKER, TEDDY G
104 MALIBU ST
EDEN NC 27288

CREDITOR ID: 280437-39
BARNES, MARLEY ELIZABETH (MINOR)
C/O ANGELA MOSES BARNES CUST
124 SOUTH RUN CIRCLE
HOOVER AL 35244

CREDITOR ID: 280438-39
BARNES, MORGAN ASHLEIGH (MINOR)
C/O ANGELA MOSES BARNES CUST
124 SOUTH RUN CIRCLE
HOOVER AL 35244

CREDITOR ID: 281563-39
BARNEY ROBERT WHITE &
DOROTHY MAE WHITE JT TEN
11940 N BEARL TERRACE
DUNNELLON FL 34433

CREDITOR ID: 281564-39
BARNEY S MILLER
2919 ACADEMY ST
SANFORD NC 27330

CREDITOR ID: 281565-39
BARRETT D TRANSUE & DORIS H
TRANSUE JT TEN
258 AUDUBON DRIVE
MT  BETHEL PA 18343

CREDITOR ID: 281566-39
BARRINGTON T HILL JR
1111 BARRINGTON ST
WADESBORO NC 28170

CREDITOR ID: 289122-39
BARRON, ELISA
638 6TH AVE
MARCO ISLAND FL 34145

CREDITOR ID: 281567-39
BARRY A BAZEN
3914 SHEMINALLY ROAD
PAMPLICO SC 29583

CREDITOR ID: 281568-39
BARRY A REED
5504 MILMAR CIR
JACKSONVILLE FL 32207

CREDITOR ID: 281569-39
BARRY A SULLIVAN
3 GARDNO STREET
SALEM MA 01970

CREDITOR ID: 281570-39
BARRY A WILLETT & CELESA T
WILLETT JT TEN
82 TAYLOR HILL DR
WAYNESVILLE NC 28786

CREDITOR ID: 281571-39
BARRY B HENDERSON
PMB 115
2153 E MAIN ST STE C14
DUNCAN SC 29334

CREDITOR ID: 281572-39
BARRY B WILLIAMS
4405 HAZELTON CT
ORLANDO FL 32818

CREDITOR ID: 281573-39
BARRY BELLINGER WHITEHEAD
ATTN BARRY WHITEHEAD RUSSELL
83 SCITUATE ST
ARLINGTON MA 02476

CREDITOR ID: 281574-39
BARRY C BAIRNSFATHER
1912 GREEN ACRES RD
METAIRIE LA 70003

CREDITOR ID: 281575-39
BARRY C BAIRNSFATHER JR
1912 GREEN ACRES ROAD
METAIRIE LA 70003

CREDITOR ID: 281576-39
BARRY C MIKSELL
3668 N RIDE DR
JACKSONVILLE FL 32223

CREDITOR ID: 281577-39
BARRY COLLURA
60430 LILAC DR
LACOMBE LA 70445

CREDITOR ID: 281578-39
BARRY D BOHANNON
4650 ROUTT RD
LOUISVILLE KY 40299

CREDITOR ID: 281579-39
BARRY D THOMPSON
3753 KITTY HAWK LN
ORLANDO FL 32808

CREDITOR ID: 281580-39
BARRY D THOMPSON & ANNE SUE
THOMPSON JT TEN
6124 HOLIDAY HILL LN
ORLANDO FL 32808

CREDITOR ID: 281581-39
BARRY D THOMPSON CUST FOR
ABIGAIL SUE THOMPSON UNDER
THE FL UNIFORM TRANSFERS TO
MINORS ACT
3753 KITTY HAWK ROAD
ORLANDO FL 32808

CREDITOR ID: 281582-39
BARRY D THOMPSON CUST FOR
OLIVIA JANE THOMPSON UNDER
THE FL UNIFORM TRANSFERS TO
MINORS ACT
3753 KITTY HAWK ROAD
ORLANDO FL 32808

CREDITOR ID: 281583-39
BARRY E LEMLEY
2439 MAGNOLIA PARK CI
TUSCALOOSA AL 35405

CREDITOR ID: 281584-39
BARRY FREDERICK FLOWER
10401 96TH ST
LARGO FL 33773

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 281585-39<br>BARRY GERHART<br>91 GIBSON LN<br>STERLING CT 06377 | CREDITOR ID: 281586-39<br>BARRY H WEATHERFORD<br>3308 STONY MILL RD<br>DANVILLE VA 24541 | CREDITOR ID: 281587-39<br>BARRY HAGAN<br>9041 RUMMAGE RD<br>WHITESVILLE KY 42378 |
| CREDITOR ID: 281588-39<br>BARRY HOWELL<br>6841 CARTIER CIRCLE<br>JACKSONVILLE FL 32208 | CREDITOR ID: 281589-39<br>BARRY J FAUCHEUX<br>P O BOX 125<br>HOLDEN LA 70744 | CREDITOR ID: 281590-39<br>BARRY J HOBBS<br>2026 WEYER AV<br>CINCINNATI OH 45212 |
| CREDITOR ID: 281591-39<br>BARRY K CUMMINGS & DONNA J<br>CUMMINGS JT TEN<br>15046 GREEN VALLEY BLVD<br>CLERMONT FL 34711 | CREDITOR ID: 281592-39<br>BARRY L BRANCH<br>5750 HAWKES BLUFF AVE<br>DAVIE FL 33331 | CREDITOR ID: 281593-39<br>BARRY L BRASHER<br>215 HAZELWOO DRIVE<br>PELL  CITY AL 35125 |
| CREDITOR ID: 281594-39<br>BARRY L CAMPBELL SR<br>1668 JEFFERSON LANE<br>DOUGLASVILLE GA 30134 | CREDITOR ID: 281595-39<br>BARRY L DAVIS<br>19 CRESTWOOD RD<br>CARTERSVILLE GA 30121 | CREDITOR ID: 281596-39<br>BARRY L EPPS<br>PO BOX 410222<br>CHARLOTTE NC 28241 |
| CREDITOR ID: 281597-39<br>BARRY L RICHARDSON<br>1680 KOON TRESTLE RD<br>POMARIA SC 29126 | CREDITOR ID: 281598-39<br>BARRY L WASSER<br>18717 POTOMAC STATION DR<br>LEESBURG VA 20176 | CREDITOR ID: 281599-39<br>BARRY LYNN GREENE<br>527 JACK HAYES RD<br>BOONE NC 28607 |
| CREDITOR ID: 281600-39<br>BARRY M MENEFEE<br>1220 E POWELL AVE<br>FT  WORTH TX 76104 | CREDITOR ID: 281601-39<br>BARRY O'NEILL<br>DOVEDALE<br>GROVE AVENUE<br>BLACKROCK CO<br>DUBLIN<br>IRELAND | CREDITOR ID: 281602-39<br>BARRY PAULSON & JANICE<br>PAULSON JT TEN<br>1605 FAY RD<br>GOSHEN OH 45122 |
| CREDITOR ID: 281603-39<br>BARRY R LERNER & KIM B LERNER<br>JT TEN<br>9721 SEA TURTLE DR<br>PLANTATION FL 33324 | CREDITOR ID: 281604-39<br>BARRY RAYE BOSTIAN<br>4699 RAINBOW DR<br>KANNAPOLIS NC 28081 | CREDITOR ID: 281605-39<br>BARRY S BRINSON<br>7310 MCARTHUR PARKWAY<br>HOLLYWOOD FL 33024 |
| CREDITOR ID: 281609-39<br>BARRY W COVINGTON & NANCY C<br>WILKERSON TR U-A 05-13-74<br>F-B-O MARJORIE S MCHENRY<br>ATTN NANCY  WILKERSON<br>PO BOX 550829<br>JACKSONVILLE FL 32255 | CREDITOR ID: 281610-39<br>BARRY W FICKLIN<br>107 TEAKWOOD DR<br>CLINTON SC 29325 | CREDITOR ID: 281611-39<br>BARRY W MARTIN<br>206 LAKE OVERLOOK RD<br>WATERLOO SC 29384 |
| CREDITOR ID: 281612-39<br>BARRY W POPE<br>PO BOX 346<br>KISSIMMEE FL 34741 | CREDITOR ID: 281613-39<br>BARRY WAYNE BROOKS<br>140 DEERFIELD LN<br>LYNCHBURG VA 24502 | CREDITOR ID: 281614-39<br>BART JAY BRADFORD<br>1630 NW 16TH TERRACE<br>HOMESTEAD FL 33030 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                   CASE:   05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 281615-39<br>BARTH WEIGEL<br>7808 SIX MILE LANE<br>LOUISVILLE KY 40220 | CREDITOR ID: 281617-39<br>BARTHOLOMEW A STREB IV CUST<br>ANDREA LYNN STREB UNDER THE<br>UNIF TRAN MIN ACT NC<br>4220 RADSDALE COURT<br>FUQUAY  VARINA NC 27526 | CREDITOR ID: 281616-39<br>BARTHOLOMEW A STREB IV CUST<br>ALEXANDRA LYDIA STREB UNIF<br>TRANS MIN ACT NC<br>4220 RADSDALE COURT<br>FUQUAY  VARINA NC 27526 |
| CREDITOR ID: 281618-39<br>BARTON C DUNCANSON<br>21 PEAR ST<br>NASSAU<br>BAHAMAS | CREDITOR ID: 281619-39<br>BARTON C DUNCANSON<br>PO BOX N7441<br>NASSAU<br>BAHAMAS | CREDITOR ID: 281620-39<br>BARTON W CHESHIRE<br>4400 ORTEGA FARMS CIRCLE<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 281621-39<br>BARTOW R BROWN JR<br>878 MOON PLACE RD<br>LAWRENCEVILLE GA 30044 | CREDITOR ID: 281622-39<br>BARTOW R BROWN JR &<br>ELIZABETH W BROWN JT TEN<br>6244 SOUTHLAND FOREST DR<br>ST  MOUNTAIN GA 30087 | CREDITOR ID: 281623-39<br>BASCOMB W BEST<br>5558 CREOLE RD<br>CLOVER SC 29710 |
| CREDITOR ID: 281624-39<br>BASHIR A WAYNE<br>10370 S W 37 STREET<br>MIAMI FL 33165 | CREDITOR ID: 281626-39<br>BASIL CLAY JR<br>109 MIDDLETOWN SQ<br>MIDDLETOWN KY 40243 | CREDITOR ID: 281627-39<br>BASIL E SPENCER<br>3031 NW 25 ST<br>FT  LAUDERDALE FL 33311 |
| CREDITOR ID: 281628-39<br>BASIL O NWACHUKWU<br>2617 VALLEY BROOK DR NE<br>HUNTSVILLE AL 35811 | CREDITOR ID: 280210-39<br>BASS, AMY J & BRADLEY R., JT TEN<br>749 MACEDONIA RD<br>EDENTON NC 27932 | CREDITOR ID: 281629-39<br>BATZ COMPANY<br>PO BOX 687<br>TAZEWELL VA 24651-0687 |
| CREDITOR ID: 281630-39<br>BATZ COMPANY BANK OF<br>TAZEWELL CITY TRUST DEPT<br>DELIVERY ACCOUNT<br>PO BOX 687<br>TAZEWELL VA 24651 | CREDITOR ID: 306825-39<br>BAUCOM, DANA LYNNE  (MINOR)<br>C/O RAMONA H WHITE CUST<br>5971 PINE CREST RD<br>LIVE  OAK FL 32060 | CREDITOR ID: 299697-39<br>BAUDOUIN, LAWRENCE<br>328 EVELYN DR<br>LULING LA 70070 |
| CREDITOR ID: 299698-39<br>BAUDOUIN, LAWRENCE & BETTY A JT TEN<br>328 EVELYN DR<br>LULING LA 70070 | CREDITOR ID: 283358-39<br>BAULKMAN, CARLTON GREGGORY<br>PO BOX 2321<br>BAINBRIDGE GA 39817 | CREDITOR ID: 281631-39<br>BAYNARD PAUL CUST HOWARD<br>PAUL U/G/M/A/MA<br>59 PARK ST<br>HAVERHILL MA 01830 |
| CREDITOR ID: 281266-39<br>BB DIXON<br>4017 OLD WAYNESBORO RD<br>AUGUSTA GA 30906 | CREDITOR ID: 280203-39<br>BEACHAM, AMY G<br>907 FOLLY RD<br>MYRTLE  BEACH SC 29588 | CREDITOR ID: 280019-39<br>BEASLEY, ALLEN H & NANCY J JT TEN<br>PO BOX 115<br>FRANKLIN AR 72536 |
| CREDITOR ID: 281632-39<br>BEATRICE B TYLER TTEE U A<br>DTD 08/25/92 F-B-O BEATRICE<br>B TYLER LIVING TRUST<br>4315 PAWNEE ST<br>JACKSONVILLE FL 32210 | CREDITOR ID: 281633-39<br>BEATRICE DI DONATO<br>929 ALLENDALE AVE<br>AKRON OH 44306 | CREDITOR ID: 281634-39<br>BEATRICE E GISSENDANNER<br>8733 ESTRADA<br>NAVARRE FL 32566 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 281635-39<br>BEATRICE E HARVEY &<br>JEFFERSON HARVEY JT TEN<br>8438 WIRE RD<br>ZEPHYRHILLS FL 33540 | CREDITOR ID: 281636-39<br>BEATRICE E MASON<br>PO BOX 177<br>LAPORTE PA 18626 | CREDITOR ID: 281637-39<br>BEATRICE FULLWOOD<br>1200 NW 23RD TERRACE<br>POMPANO  BCH FL 33069 |
| CREDITOR ID: 281638-39<br>BEATRICE HARPER & VERNON L<br>HARPER JT TEN<br>509 SE WILLIAMS ST<br>MADISON FL 32340 | CREDITOR ID: 281639-39<br>BEATRICE M KENNEDY & VERNON<br>H KENNEDY JT TEN<br>1242 LOG CABIN COURT<br>FAIRBANKS AK 99701 | CREDITOR ID: 281640-39<br>BEATRICE M KUHN TTEE U-A DTD<br>7/28/92 F-B-O BEATRICE M<br>KUHN TRUST<br>453 RAINTREE DR APT 4F<br>GLEN  ELLYN IL 60137 |
| CREDITOR ID: 281641-39<br>BEATRICE MCGIMSEY<br>2109 E BROAD ST<br>STATESVILLE NC 28677 | CREDITOR ID: 281642-39<br>BEATRICE MCGIMSEY & DONALD<br>MCGIMSEY JT TEN<br>2109 E BROAD ST<br>STATESVILLE NC 28677 | CREDITOR ID: 281643-39<br>BEATRICE PACKOWSKI PRESS<br>2730 NE 3RD AVE<br>POMPANO  BEACH FL 33064 |
| CREDITOR ID: 281644-39<br>BEATRICE S PHILBROOK & W<br>KEITH DUELL JT TEN<br>139 PINE ST<br>REHOBOTH MA 02769 | CREDITOR ID: 281645-39<br>BEATRICE WILLIAMS DUCK<br>ROUTE 2<br>6063 LOCUST HILL RD<br>TRAVELERS  REST SC 29690 | CREDITOR ID: 281646-39<br>BEATRICE WOOLEY LUTTRELL<br>320 W AVENUE G<br>GARLAND TX 75040 |
| CREDITOR ID: 281647-39<br>BEATRIZ PONCE & RAMIBO PONCE<br>JT TEN<br>224 NORTH 6TH STREET<br>TMMOKALEE FL 33934 | CREDITOR ID: 281648-39<br>BEAUFORD H SANDERS<br>127-B WEATHERBY RD<br>SUMTER SC 29150 | CREDITOR ID: 281649-39<br>BEAUFORD J MOORE<br>248 NORTH LINCOLN ST<br>DAYTONA  BEACH FL 32114 |
| CREDITOR ID: 281650-39<br>BEAUFORD L LOVELL<br>540 BRUNSON RD<br>DRY  PRONG LA 71423 | CREDITOR ID: 281651-39<br>BEAUFORD SMITH<br>1401 PINE LAKE RD<br>ORLANDO FL 32808 | CREDITOR ID: 281652-39<br>BEAUFORT G HAWLEY<br>1001 SHADY LANE<br>DURHAM NC 27712 |
| CREDITOR ID: 281653-39<br>BEAUTINE GRAY SMITH<br>2018 PARRISH RD<br>STATESBORO GA 30458 | CREDITOR ID: 281654-39<br>BECKY A DOWNS<br>4118 FLOWER AVENUE<br>CINCINNATI OH 45205 | CREDITOR ID: 281655-39<br>BECKY B MULHERON CUST FOR<br>JORDAN R MULHERON UNDER THE<br>GA UNIFORM TRANSFERS TO<br>MINORS ACT<br>4648 ROBIE RD<br>LILBURN GA 30047 |
| CREDITOR ID: 281657-39<br>BECKY FOSTER & ALVIN FOSTER<br>JT TEN<br>P O BOX 337<br>SILVER  GROVE KY 41085 | CREDITOR ID: 281658-39<br>BECKY J GEARING<br>4336 NW 73 WY<br>CORAL  SPRINGS FL 33065 | CREDITOR ID: 281659-39<br>BECKY JANE BOSTIC<br>705 JACKSON STREET<br>ANDERSON SC 29625 |
| CREDITOR ID: 281660-39<br>BECKY L MARCUM<br>830 W MAPLE ST<br>WATERLOO IN 46793 | CREDITOR ID: 281661-39<br>BECKY L WOODS<br>302 FAIRWOOD DR<br>NICEVILLE FL 32578 | CREDITOR ID: 281662-39<br>BECKY MUTTITT<br>4329 LIBERTY HILL RD<br>HARTWELL GA 30643 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 281663-39
BECKY R BETHEA CUST STEPHEN
R BETHEA UND UNIF GIFT MIN
ACT NC
1517 HOMELAND AVE
GREENSBORO NC 27405

CREDITOR ID: 281664-39
BECKY S BOLAND
316 HARDWOOD TRAIL
LITTLE  MOUNTAIN SC 29075

CREDITOR ID: 281665-39
BECKY S MEIDLING
1015 DIXON ST
JACKSONVILLE FL 32254

CREDITOR ID: 281666-39
BECKY SCHNORBUS & ALBERT
SCHNORBUS JT TEN
84 SANDERS DR
FLORENCE KY 41042

CREDITOR ID: 281667-39
BECKY SHORT
PO BOX 303
CLARKSON KY 42726

CREDITOR ID: 281668-39
BEJA A DEBERRY WILLIAMS
PO BOX 51
LORIDA FL 33857

CREDITOR ID: 281669-39
BEJA ANN DEBERRY
P O BOX 51
LORIDA FL 33857

CREDITOR ID: 281670-39
BELINDA ANN LONGMILES
4311 ALLEGRO LANE
GRAND  PRAIRIE TX 75052

CREDITOR ID: 281671-39
BELINDA AUTREY & HENRY D
AUTREY JT TEN
6509 ALAN A DALE TR
TALLAHASSEE FL 32309

CREDITOR ID: 281672-39
BELINDA E JOYNER
5309 BELLWOOD CT
WILMINGTON NC 28412

CREDITOR ID: 281673-39
BELINDA F HARROLLE
1410 NW 192ND TER
MIAMI FL 33169

CREDITOR ID: 281674-39
BELINDA FLANNERY & DEWARD
FLANNERY III JT TEN
820 4TH ST
WIMAUMA FL 33598

CREDITOR ID: 281675-39
BELINDA G HOWZE
544 AUGUSTA DRIVE
VALDOSTA GA 31602

CREDITOR ID: 281676-39
BELINDA K CURTIS
9840 ARNOLD RD
JACKSONVILLE FL 32246

CREDITOR ID: 281677-39
BELINDA L MILTON & JAMES R
MILTON JT TEN
349 SYKES MILL RD
CLIMAX GA 39834

CREDITOR ID: 281678-39
BELINDA M TOUPS
3008 GRINELL DR
MARRERO LA 70072

CREDITOR ID: 281679-39
BELINDA SUE HAYNES
901 SPICEWOOD DRIVE
LAKELAND FL 33801

CREDITOR ID: 281680-39
BELINDA TASTET
2714 W TYSON AVE
TAMPA FL 33611

CREDITOR ID: 281681-39
BELINDA W DINING
109 VENETIAN DRIVE
ISLAMORADA FL 33036

CREDITOR ID: 281682-39
BELLA M OCONNELL
5415 FAIRHAVEN AVE
SPRING  HILL FL 34608

CREDITOR ID: 281683-39
BELVA J CROOKS
2144 RIDGE DR
WINTER  PARK FL 32792

CREDITOR ID: 281684-39
BELVA W REESE
199 PLYMOUTH RD
MARTINEZ GA 30907

CREDITOR ID: 281685-39
BELYNDA E PARKER
2515-C CHESTNUT WAY
LEXINGTON  PARK MD 20653

CREDITOR ID: 281686-39
BELYNDA M HENKE
4306 ST DOMINIC DR
CININNATI OH 45238

CREDITOR ID: 281687-39
BEN B SELF
5112 GRAND BLVD
LAKELAND FL 33813

CREDITOR ID: 281688-39
BEN C PHILPOTT
206 MESEROLE ST #6
BROOKLYN NY 11206

CREDITOR ID: 281689-39
BEN CHILDERS
12174 LONGWOOD DR
PENSACOLA FL 32507

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors,  Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 281690-39<br>BEN D HUDSON<br>195 HUDSON LN<br>PICKENS SC 29671 | CREDITOR ID: 281691-39<br>BEN H WHITFIELD & SANDRA M<br>WHITFIELD JT TEN<br>5549 COPPEDGE AVE<br>JACKSONVILLE FL 32211 | CREDITOR ID: 281692-39<br>BEN HARRIS JR<br>2425 WINDING CREEK DR<br>LITHIA  SPRINGS GA 30122 |
| CREDITOR ID: 281693-39<br>BEN HIGHTOWER TR FOR DOUGLAS<br>J MILNE UNDER TRUST<br>AGREEMENT DTD 11/19/82<br>1514 NIRA ST<br>JACKSONVILLE FL 32207 | CREDITOR ID: 281694-39<br>BEN HIGHTOWER TR U-A<br>11-19-82 JACK F MILNE<br>4963 APACHE AVE<br>JACKSONVILLE FL 32210 | CREDITOR ID: 281695-39<br>BEN HIGHTOWER TTEE FOR MARY<br>MILNE EVANS UNDER TRUST<br>AGREEMENT DTD 11/19/82<br>#8G<br>4545 RIVER PKWY<br>ATLANTA GA 30339 |
| CREDITOR ID: 281696-39<br>BEN HIGHTOWER TTEE U-A DTD<br>11/19/82 DOUGLAS J MILNE<br>TRUST<br>1514 NIRA ST<br>JACKSONVILLE FL 32207 | CREDITOR ID: 281697-39<br>BEN HYSMITH<br>110 RAY SKAGGS<br>SAN  ANTONIO TX 78235 | CREDITOR ID: 281698-39<br>BEN L EDWARDS<br>1501 VALLEY ROAD<br>GARNER NC 27529 |
| CREDITOR ID: 281699-39<br>BEN MOISE<br>37 SMITH ST<br>CHARLESTON SC 29401 | CREDITOR ID: 281700-39<br>BEN MYERS<br>1700 CRANSTON RD<br>GARNER NC 27529 | CREDITOR ID: 281701-39<br>BEN PREWITT<br>516 INVER LANE<br>CLARKSVILLE TN 37042 |
| CREDITOR ID: 281702-39<br>BEN R ABERNATHY<br>PO BOX 907251<br>GAINESVILLE GA 30501 | CREDITOR ID: 281703-39<br>BEN R LACY 3RD<br>100 SALEM AVE<br>FRONT  ROYAL VA 22630 | CREDITOR ID: 281704-39<br>BEN R PRINGLE<br>491 AUGUSTA DR<br>VALDOSTA GA 31602 |
| CREDITOR ID: 281705-39<br>BEN R TAYLOR & LYNDA B<br>TAYLOR JT TEN<br>10508 LACERA DR<br>TAMPA FL 33618 | CREDITOR ID: 281706-39<br>BEN RICHARD DARTY<br>66 WARD DR<br>ELLENWOOD GA 30049 | CREDITOR ID: 281707-39<br>BEN STEARNS<br>2534 WILSON RD<br>BILOXI MS 39531 |
| CREDITOR ID: 281708-39<br>BEN T ATKINSON & LYNN W<br>ATKINSON JT TEN<br>390 PLANTERS DR<br>SUMTER SC 29154 | CREDITOR ID: 281709-39<br>BEN W PLOCH<br>923 S MAIN ST<br>HENDERSON KY 42420 | CREDITOR ID: 281710-39<br>BEN W PLOCH CUST MARY JANE<br>PLOCH UND UNIF GIFT MIN ACT<br>OKLA<br>923 S MAIN ST<br>HENDERSON KY 42420 |
| CREDITOR ID: 281711-39<br>BEN WARD JR & ROBIN L WARD<br>JT TEN<br>1359 SANIBEL LN<br>MERRITT  IS FL 32952 | CREDITOR ID: 281712-39<br>BEN WILLIAMS<br>RT 14 - BOX 348-G<br>TALLAHASSEE FL 32304 | CREDITOR ID: 281713-39<br>BENCENT R PRICE<br>P O BOX 2946<br>PALM  VALLEY FL 32004 |
| CREDITOR ID: 281714-39<br>BENCENT R PRICE & CHERYL P<br>PRICE JT TEN<br>P O BOX 2946<br>PALM  VALLEY FL 32004 | CREDITOR ID: 281715-39<br>BENCHY PHILIPPEAUX<br>11028 NW 2ND AVE<br>MIAMI FL 33168 | CREDITOR ID: 281716-39<br>BENIAN S KEEBLE JR<br>5420 SHEPPARD DR<br>ELMORE AL 36025 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**            **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 281717-39<br>BENITA C REECE TTEE U-A DTD<br>12-17-93|BENITA C REECE<br>TRUST<br>208 CYPRESS WY W<br>NAPLES FL 34110 | CREDITOR ID: 281718-39<br>BENITA CASPER<br>423 SEMINOLE DR<br>LANTANA FL 33462 | CREDITOR ID: 281719-39<br>BENITA ELAINE LAWRENCE<br>109 KILGORE PLACE<br>KENNER LA 70065 |
| CREDITOR ID: 281720-39<br>BENITA GARCIA<br>305 W ALABAMA AVE<br>SWEETWATER TX 79556 | CREDITOR ID: 281721-39<br>BENITA LEDAY & ORELIA LEDAY<br>TEN COM<br>803 NORTHEAST RAILROAD<br>VILLE PLATTE LA 70586 | CREDITOR ID: 281722-39<br>BENITA LIPCER<br>3941 HILLSIDE DR<br>LEXINGTON KY 40514 |
| CREDITOR ID: 281723-39<br>BENITA Y CUPP<br>618 CRACKER BARRELL RD<br>QUINCY FL 32351 | CREDITOR ID: 281724-39<br>BENITO L ORTEGA<br>HC70 BOX 402<br>PECOS NM 87552 | CREDITOR ID: 281725-39<br>BENJAMIN A DENNIS<br>7329 BURLINGAME CT<br>JACKSONVILLE FL 32211 |
| CREDITOR ID: 281726-39<br>BENJAMIN A REDIKER & JANICE<br>E REDIKER JT TEN<br>22265 WOLF CREEK DR<br>FOLEY AL 36535 | CREDITOR ID: 281727-39<br>BENJAMIN A WHITE<br>11638 ANJALI CT<br>ORLANDO FL 32817 | CREDITOR ID: 281728-39<br>BENJAMIN BARNETT MOSS JR<br>3515 SOUTHWESTERN BLVD<br>DALLAS TX 75225 |
| CREDITOR ID: 281729-39<br>BENJAMIN C BROWN<br>2235 PELHAM AVE<br>BALTIMORE MD 21213 | CREDITOR ID: 281730-39<br>BENJAMIN CALHOON<br>14214 84TH TERR N<br>SEMINOLE FL 33776 | CREDITOR ID: 281731-39<br>BENJAMIN D BROWN<br>2201 W CORNWALLIS RD<br>DURHAM NC 27705 |
| CREDITOR ID: 281732-39<br>BENJAMIN E PERKINS<br>1269 HERRELL RD<br>VILLA RICA GA 30180 | CREDITOR ID: 281733-39<br>BENJAMIN F BORDEN III<br>3346 BYRON RD<br>GREEN COVE SPRINGS FL 32043 | CREDITOR ID: 281734-39<br>BENJAMIN F DAVIS<br>4017 ALCAZAR AV<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 281735-39<br>BENJAMIN F FENDLAY<br>1313 VIRGINIA AVE<br>LYNN HAVEN FL 32444 | CREDITOR ID: 281736-39<br>BENJAMIN F LENHARDT<br>777 BRYANT AV<br>WINNETKA IL 60093 | CREDITOR ID: 281737-39<br>BENJAMIN F LENHARDT JR<br>777 BRYANT AVE<br>WINNETKA IL 60093 |
| CREDITOR ID: 281738-39<br>BENJAMIN F MABRY<br>405 SOUTH EAST RUTLEDGE<br>MADISON FL 32340 | CREDITOR ID: 281739-39<br>BENJAMIN F MABRY & CYNTHIA R<br>MABRY JT TEN<br>405 S E RUTLEDGE ST<br>MADISON FL 32340 | CREDITOR ID: 281740-39<br>BENJAMIN F MCIVER<br>317 GREENE ST<br>CHERAW SC 29520 |
| CREDITOR ID: 281741-39<br>BENJAMIN F SMITH III<br>C/O GRIDLEY MCKIM-SMITH<br>719 NEW GULPH RD<br>BRYN MAWR PA 19010 | CREDITOR ID: 281742-39<br>BENJAMIN FRANKLIN GRIFFIN<br>21 WEST ROAD<br>TRAVELERS REST SC 29690 | CREDITOR ID: 281743-39<br>BENJAMIN FRANKLIN MOORE TTEE U A DTD<br>11-08-94 BENJAMIN FRANKLIN MOORE<br>REVOCABLE TR<br>PRESBYTERIAN VILLAGE APT 308<br>2000 EAST WEST CONNECTION<br>AUSTELL GA 30106 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:** WINN-DIXIE STORES, INC., ET AL.                                    **CASE:** 05-03817-3F1

CREDITOR ID: 281744-39
BENJAMIN FRANKLIN SHAW
329 LANDON DR
SLIDELL LA 70458

CREDITOR ID: 281745-39
BENJAMIN J EDENS
424 W 14TH STREET
CROWLEY LA 70526

CREDITOR ID: 281746-39
BENJAMIN J NUSOM
149 NUSOM DR
DE FUNIAK SPRINGS FL 32433

CREDITOR ID: 281747-39
BENJAMIN K JONES
3065 W 16TH ST
JACKSONVILLE FL 32254

CREDITOR ID: 281748-39
BENJAMIN K SCHULZ
575 21ST ST NW
NAPLES FL 34120

CREDITOR ID: 281749-39
BENJAMIN L GORHAM & LINDA F
GORHAM JT TEN
1888 MORRIS DR
RIVERDALE GA 30296

CREDITOR ID: 281750-39
BENJAMIN M MCCULLERS
511 KING RICHARD RD
RALEIGH NC 27610

CREDITOR ID: 281751-39
BENJAMIN M PHILLIPS III &
MARY C PHILLIPS JT TEN
2705 YORKSHIRE DR
TITUSVILLE FL 32796

CREDITOR ID: 281752-39
BENJAMIN O KOPIETZ
3772 W NEEDMORE
CHARLOTTE MI 48813

CREDITOR ID: 281753-39
BENJAMIN P HALEY
410 AUDUBON DR
RUSTON LA 71270

CREDITOR ID: 281754-39
BENJAMIN R ANDREWS
12397 70 PL
LIVE OAK FL 32060

CREDITOR ID: 281755-39
BENJAMIN ROGERS
6033 OLD CASTLE PL
MONTGOMERY AL 36117

CREDITOR ID: 281756-39
BENJAMIN S HOWARD
12420 HOUND EARS PT
KNOXVILLE TN 37922

CREDITOR ID: 281757-39
BENJAMIN T PARNELL & DIANE P
PARNELL JT TEN
106 JOYCE KILMER LN
REIDSVILLE NC 27320

CREDITOR ID: 281758-39
BENJI ISENBERG
1300 NW 98TH AVE
FORT LAUDERDALE FL 33322

CREDITOR ID: 281759-39
BENJI JAMES HEBERT
1148 SIMON ANGELLE RD
ARNAUDVILLE LA 70512

CREDITOR ID: 281760-39
BENNA E MANGUM
4617 PONDHOUSE RD
FLOWERY BRANCH GA 30542

CREDITOR ID: 281761-39
BENNETT F PETERSON & DEBORAH
ANN PETERSON JT TEN
777 LAMARCHE DR
JACKSONVILLE FL 32205

CREDITOR ID: 281762-39
BENNETT J MCDONALD
11563 STAN AVE
BATON ROUGE LA 70815

CREDITOR ID: 281763-39
BENNETT L CHESSER
1453 LUTEN RD
QUINCY FL 32352

CREDITOR ID: 281764-39
BENNIE H LUKE & BARBARA JEAN
LUKE JT TEN
642 LUNA CT
JACKSONVILLE FL 32205

CREDITOR ID: 281765-39
BENNIE L RUSSELL JR
5100 BAHAMA DR
KANNAPOLIS NC 28081

CREDITOR ID: 281766-39
BENNIE R WRIGHT
4288 MADISON HWY
VALDOSTA GA 31601

CREDITOR ID: 281767-39
BENNIE RAY PARSONS
733 GAINEY RD
DUNN NC 28334

CREDITOR ID: 281768-39
BENNIE W JARVIS
RT 2 BOX 89
LAKELAND GA 31635

CREDITOR ID: 281769-39
BENNIE W JARVIS & KAREN B
JARVIS JT TEN
RT 2 BOX 89
LAKELAND GA 31635

CREDITOR ID: 281770-39
BENNY C WILLIAMS JR
447 NEELY'S CREEK RD
ROCK HILL SC 29730

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 281771-39
BENNY DACUS & CINDY DACUS
JT TEN
794 LIBERTY HWY
LIBERTY SC 29657

CREDITOR ID: 281772-39
BENNY F STEERMAN
1426 CHURCHILL DR
GASTONIA NC 28054

CREDITOR ID: 281773-39
BENNY GLENN PROFFITT JR
8 JUGTOWN RD
CANDLER NC 28715

CREDITOR ID: 281774-39
BENNY H SAPP & GLADYS SAPP JT
TEN
P O BOX 3020
PONCE  DE  LEON FL 32455

CREDITOR ID: 281777-39
BENNY SAUCIER
10834 GURNEY RD
BAKER LA 70714

CREDITOR ID: 281778-39
BENNY W ODOM JR
632 ZACHARD DR
ALBANY GA 31705

CREDITOR ID: 281779-39
BENSON P WELSH
494  WOMBLE HILL RD
CHESTERFIELD SC 29709

CREDITOR ID: 281780-39
BENSON PERRY WELSH
RT 2 BOX 50
CHESTERFIELD SC 29709

CREDITOR ID: 281781-39
BENTSON E JAMES
57737 CANAL STREET
PLAQUEMINE LA 70764

CREDITOR ID: 281782-39
BERCHMAN H KAUFLING
912 ARDMORE DR
LOUISVILLE KY 40217

CREDITOR ID: 281783-39
BERNADETTE B JONES
8869 SE 66 AVE RR#4
TRENTON FL 32693

CREDITOR ID: 281785-39
BERNADETTE F MOLE
2120 E LAKEVIEW DRIVE
SEBASTION FL 32958

CREDITOR ID: 281786-39
BERNADETTE G PAUL
525 DOMENICO CIRCLE
ST  AUGUSTINE FL 32086

CREDITOR ID: 281787-39
BERNADETTE I TAHAL
3001 NW 4TH TERR APT 162
POMPANO  BCH FL 33064

CREDITOR ID: 281788-39
BERNANDETTE E HILL
1441 MANOTAK AVE APT #2102
JACKSONVILLE FL 32218

CREDITOR ID: 281789-39
BERNARD B BARTON & PAULINE
BARTON TEN COM
405 BROUILLETTE ST
MARKSVILLE LA 71351

CREDITOR ID: 281790-39
BERNARD BYRON LIETAERT
23 ABACO RD
KEY  LARGO FL 33037

CREDITOR ID: 281791-39
BERNARD E SASADA JR &
CHRISTINE E SASADA JT TEN
2461 W LAUREEN ST
LECANTO FL 34461

CREDITOR ID: 281792-39
BERNARD J KOETTER & TERESA M
KOETTER JT TEN
5601 ST MARYS RD
FLOYDS  KNOBS IN 47119

CREDITOR ID: 281793-39
BERNARD J KRAWCZYK & MARY M
KRAWCZYK TRUSTEES U-A DTD
12-01-98 BERNARD J KRAWCZYK &
MARY M KRAWCZYK LIVING TRUST
423 FOREST VIEW ROAD
LINTHICUM MD 21090

CREDITOR ID: 281794-39
BERNARD J WAGUESPACK SR
912 KINLER STREET
LULING LA 70070

CREDITOR ID: 281795-39
BERNARD JOHN CAMPBELL
HC 60 BOX 84A
MCDANIELS KY 40152

CREDITOR ID: 281796-39
BERNARD JOHNSON
4065 HERSCHEL RD
ATLANTA GA 30337

CREDITOR ID: 281797-39
BERNARD L BRANTLEY
4205 N UNIVERSITY DR APT 108
SUNRISE FL 33351

CREDITOR ID: 281798-39
BERNARD L BROOME
120 LAKE THOMAS DR
WINTER  HAVEN FL 33880

CREDITOR ID: 281799-39
BERNARD L ROSEMAN & SILVANA
ROSEMAN TEN COM
P O BOX 1167
WILLITS CA 95490

CREDITOR ID: 281800-39
BERNARD LAVON BUOY
2481 NW 43RD ST
MIAMI FL 33142

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors,  Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:**    WINN-DIXIE STORES, INC., ET AL.                                      **CASE:**  05-03817-3F1

CREDITOR ID: 281801-39
BERNARD M HODGES
PO BOX 308
WADESBORO NC 28170

CREDITOR ID: 281803-39
BERNARD P KIRISITS
302 IMPERIAL PALM DRIVE
LARGO FL 33771

CREDITOR ID: 281804-39
BERNARD R BOYLES JR
3121 PARKWOOD DR
VALDOSTA GA 31605

CREDITOR ID: 281805-39
BERNARD SLUIZER & MARY
SLUIZER JT TEN
6161 GLENWOOD DR
NEW PORT  RICHEY FL 34653

CREDITOR ID: 281806-39
BERNARD T BRADLEY JR
1833 NORTHGLEN CI
MIDDLEBURG FL 32068

CREDITOR ID: 281807-39
BERNARDINE B AYER
11103 RICH MEADOW DRIVE
GREAT  FALLS VA 22066

CREDITOR ID: 281808-39
BERNARDO GARCIA
851 COUNTRY CROSSING CT
KISSIMMEE FL 34744

CREDITOR ID: 281809-39
BERNEICE S GILLIAM
31 PEACHTREE CIR
COLUMBIA SC 29206

CREDITOR ID: 311618-39
BERNER, STEVEN E.
245 RUNNING BRIAR DR
FLETCHER NC 28732

CREDITOR ID: 281810-39
BERNICE COWARD COWARD &
MARION ROY COWARD JT TEN
1000 W CALHOUN ST
DILLON SC 29536

CREDITOR ID: 281811-39
BERNICE DENT
801 SW AVENUE C PL
BELLE  GLADE FL 33430

CREDITOR ID: 281812-39
BERNICE DODEK GOLDSTEIN
675 MCLEAN AVE APT 6F
YONKERS NY 10704

CREDITOR ID: 281813-39
BERNICE E GROSS & RAYMOND D
GROSS JT TEN
4301 W 99TH ST
BLOOMINGTON MN 55437

CREDITOR ID: 281814-39
BERNICE ELLIOTT
1741 LINDEN BLVD
BROOKLYN NY 11207

CREDITOR ID: 281815-39
BERNICE HART & GLENDA KINLAW
JT TEN
116 E MILL ST
ELIZABETHTON TN 37643

CREDITOR ID: 281816-39
BERNICE HENSLEY
4117 33RD AVE
CINCINNATI OH 45209

CREDITOR ID: 281817-39
BERNICE JENKINS
1787 AIR PARK RD
EDGEWATER FL 32132

CREDITOR ID: 281818-39
BERNICE L HERRON & EUGENE E
HERRON JT TEN
410 N MAIN ST
PO BOX 54
STUART NE 68780

CREDITOR ID: 281819-39
BERNICE NELL CROWELL
276 WOODCREST DR
SLIDELL LA 70458

CREDITOR ID: 281820-39
BERNICE P BROWN
PO BOX 713
DUE  WEST SC 29639

CREDITOR ID: 281821-39
BERNICE WOODS
5064 PLANTATION VIEW TRAIL
STONE  MOUNTAIN GA 30088

CREDITOR ID: 281822-39
BERNIE C HARRISON JR
P O BOX 236
KEY  LARGO FL 33037

CREDITOR ID: 281823-39
BERNIE J GRABLOWSKY
1348 SYCAMORE RD
VIRGINIA  BEACH VA 23452

CREDITOR ID: 281824-39
BERNIE M MIERS
PO BOX 299
ROANOKE LA 70581

CREDITOR ID: 281825-39
BERRY M CROSBY
611 KERSEY ST
HAZLEHURST GA 31539

CREDITOR ID: 281826-39
BERRY M CROSBY & CAROL A
CROSBY JT TEN
611 KERSEY ST
HAZLEHURST GA 31539

CREDITOR ID: 281827-39
BERT A LIND
620 SUNRISE BLVD
BESSEMER AL 35023

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, _Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                   **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 281828-39<br>BERT K JARMAN JR & JANET E<br>JARMAN JT TEN<br>C-O MICHAEL JARMIN<br>3221 JAN DRIVE<br>ORLANDO FL 32806 | CREDITOR ID: 281829-39<br>BERT M LEWIS<br>11912 DOWLING LANE<br>JACKSONVILLE FL 32246 | CREDITOR ID: 281830-39<br>BERTA M ACOSTA<br>32 S W 97 PLACE<br>MIAMI FL 33174 |
| CREDITOR ID: 281831-39<br>BERTHA B MARSHALL<br>1108 COLONY RD<br>METAIRIE LA 70003 | CREDITOR ID: 281832-39<br>BERTHA C TOWNSEND & GILBERT<br>P TOWNSEND JT TEN<br>2214 CENTERVILLE RD<br>LATTA SC 29565 | CREDITOR ID: 281833-39<br>BERTHA E BOND & RICHARD A<br>BOND<br>311 CONOVA DR<br>MONROE OH 45050 |
| CREDITOR ID: 281834-39<br>BERTHA E PEREZ<br>2855 SW 68TH AVE<br>MIAMI FL 33155 | CREDITOR ID: 281835-39<br>BERTHA G LANDER TTEE DTD<br>04-23-93 BERTHA G LANDER<br>REVOCABLE TRUST<br>4864 49TH STREET<br>SAN  DIEGO CA 92115 | CREDITOR ID: 281836-39<br>BERTHA GWEN JOINER<br>323 S GLEN ARVEN AVE<br>TEMPLE  TER FL 33617 |
| CREDITOR ID: 281837-39<br>BERTHA M FLEMING<br>1059 OLIVE STREET<br>COCOA FL 32922 | CREDITOR ID: 281838-39<br>BERTHA M MARTINEZ<br>7345 SW 113 CT CIR<br>MIAMI FL 33173 | CREDITOR ID: 281839-39<br>BERTHA MAE HARRIS<br>73 EAST MORNING CLOUD CIRCLE<br>THE  WOODLANDS TX 77381 |
| CREDITOR ID: 281840-39<br>BERTHA PERRY<br>PO BOX 181<br>MILAN GA 31060 | CREDITOR ID: 281841-39<br>BERTHA R GRANT<br>591 BOYD ROAD<br>LAURENS SC 29360 | CREDITOR ID: 281842-39<br>BERTHA REE GRANT<br>BOX 591<br>BOYD RD<br>LAURENS SC 29360 |
| CREDITOR ID: 281843-39<br>BERTHA W AGEE<br>270 IRISBURG ROAD<br>AXTON VA 24054 | CREDITOR ID: 281844-39<br>BERTHA Z CARMINE<br>14 KNICKERBOCKER DR<br>NEWARK DE 19713 | CREDITOR ID: 281845-39<br>BERTIE L REEVES<br>488 PINE REEVES<br>RAMER AL 36069 |
| CREDITOR ID: 281846-39<br>BERTIE LOU K HALL<br>3911 ROBINHOOD RD<br>VALDOSTA GA 31606 | CREDITOR ID: 281847-39<br>BERTIE S TOMBERLIN<br>120 LOMBARDY RD<br>WINTER  SPRINGS FL 32708 | CREDITOR ID: 281848-39<br>BERTINA A ST JOHN<br>4654 CANAL DRIVE<br>LAKE  WORTH FL 33463 |
| CREDITOR ID: 281849-39<br>BERTRAND CHOUINARD<br>4791 SW 82ND AVENUE LOT 65<br>DAVIE FL 33328 | CREDITOR ID: 281850-39<br>BERTRAND J REESE & CARIDAD E<br>REESE JT TEN<br>4753 S HEMINGWAY CIRCLE<br>MARGATE FL 33063 | CREDITOR ID: 281851-39<br>BERTRAND J SCHAUBHUT<br>PO BOX 312<br>DES  ALLEMANDS LA 70030 |
| CREDITOR ID: 281852-39<br>BERYL ANN KAMROWSKI<br>4712 HARDY ADAMS RD<br>HOLT FL 32564-9120 | CREDITOR ID: 281853-39<br>BERYL ANN KAMROWSKI & BRIAN<br>JAY KAMROWSKI JT TEN<br>4712 HARDY ADAMS RD<br>HOLT FL 32564-9120 | CREDITOR ID: 281854-39<br>BERYL FORD MC KENZIE<br>PO BOX 143<br>15901 ALCIMA AVE<br>PACIFIC  PALISADES CA 90272 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                                    CASE:  05-03817-3F1

CREDITOR ID: 281855-39
BESS C MERRITT & HENRY N
MERRITT SR TTEES U A DTD
7/16/91 F-B-O BESS C MERRITT
REVOCABLE LIVING TR
135 BLAKE AVE
ORANGE  PRK FL 32073

CREDITOR ID: 281856-39
BESS H TYLER
224 WELLINGTON DRIVE
MADISON TN 37115

CREDITOR ID: 281857-39
BESSIE C BARROW
PO BOX 893
HOUMA LA 70361

CREDITOR ID: 281858-39
BESSIE C MOORE
1120 HARRIS BEAMER RD SW
CALHOUN GA 30701

CREDITOR ID: 281859-39
BESSIE CUNNINGHAM
11 PILLSBURY ST
GEORGETOWN MA 01833

CREDITOR ID: 281860-39
BESSIE E SEWELL
3721 SW 12TH PL
FORT  LAUDERDALE FL 33312

CREDITOR ID: 281861-39
BESSIE J CRUCE
PO BOX 652
SHADY  GROVE FL 32357

CREDITOR ID: 281862-39
BESSIE J DUNN
6215 BATTLE BRIDGE RD
RALEIGH NC 27610

CREDITOR ID: 281863-39
BESSIE L EDENFIELD & JOHN L
EDENFIELD JT TEN
2516 HUGH BRUTON RD
CLAXTON GA 30417

CREDITOR ID: 281864-39
BESSIE L ETHRIDGE
2081 W AVON BLVD
AVON  PARK FL 33825

CREDITOR ID: 281865-39
BESSIE R TOLENTINO
2316 SEEDLING LN
DALLAS TX 75287

CREDITOR ID: 281866-39
BESSIE T RODGERS
175 SE ST LUCIE BLVD APT H203
STUART FL 34667

CREDITOR ID: 281867-39
BESSIE ZOUMBERIS
BOX 80987
WARNER  ROBINS GA 31095

CREDITOR ID: 279979-39
BEST, ALISSA P. & LARY A., JT TEN
1119 MILL LAKE QUARTER
CHESAPEAKE VA 23320

CREDITOR ID: 279980-39
BEST, CONNOR ALLEN (MINOR)
C/O ALISSA P BEST CUST
1119 MILL LAKE QUARTER
CHESAPEAKE VA 23320

CREDITOR ID: 279981-39
BEST, KAYLA ELIZABETH (MINOR)
C/O ALISSA P BEST CUST
1119 MILL LAKE QUARTER
CHESAPEAKE VA 23320

CREDITOR ID: 281868-39
BETH A AYMAMI
3301 W ESPIANADE AVE N
APT 08131B
METOIRIE LA 70002

CREDITOR ID: 281869-39
BETH A SHAW
10340 ARROW LAKES DR EAST
JACKSONVILLE FL 32257

CREDITOR ID: 281870-39
BETH ANDERSON
838 OLD LOUISVILLE RD
HARLEM GA 30814

CREDITOR ID: 281871-39
BETH ANN BROWN
5119 E STATE ST
HERMITAGE PA 16148

CREDITOR ID: 281872-39
BETH ANN KARNES
5918 CEDARIDGE DR
CINCINNATI OH 45247

CREDITOR ID: 281873-39
BETH ANN TRENTINO
728 53 TERRACE NORTH
ST  PETERSBURG FL 33703

CREDITOR ID: 281874-39
BETH B ROBINSON & DAVID M
ROBINSON JT TEN
110 WOLF CREEK CT
GREENVILLE SC 29609

CREDITOR ID: 281875-39
BETH E BURKET
1 DEXTER DR
TAYLORS SC 29687

CREDITOR ID: 281876-39
BETH E PHILLIPP
12506 MAVERICK COURT
TAMPA FL 33626

CREDITOR ID: 281877-39
BETH GARDNER
2005 FRANKLIN ST
MELBOURNE FL 32901

CREDITOR ID: 281878-39
BETH GREEN
37 LARIAT DRIVE
DENISON TX 75021

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 281879-39<br>BETH HUDSPETH<br>5063 S HIGHWAY 97 #30<br>REDMOND OR 97756 | CREDITOR ID: 281880-39<br>BETH J NEVERMAN<br>5550 WILLIAMS DR<br>FT MYERS BCH FL 33931 | CREDITOR ID: 281881-39<br>BETH L KELLETT<br>PO BOX 818<br>WILLIAMSTON SC 29697 |
| CREDITOR ID: 281882-39<br>BETH M WHITE<br>148 EDENODOLES BLVD<br>SLIDELL LA 70458 | CREDITOR ID: 281883-39<br>BETH MILLER & EDITH L HYMAN<br>JT TEN<br>11444 OAK LEAF DR<br>SILVER SPRING MD 20901 | CREDITOR ID: 281884-39<br>BETH TOMASI<br>306 S 32ND AVE<br>WAUSAU WI 54401 |
| CREDITOR ID: 281885-39<br>BETHANY A KIEFER<br>3121 BRAZIL LAKE PKY<br>GEORGETOWN IN 47122 | CREDITOR ID: 281886-39<br>BETHANY DOWD<br>417 HOLLENBECK RD<br>IRMO SC 29063 | CREDITOR ID: 281887-39<br>BETHANY L DONOVAN<br>322 OAKRIDGE BLVD<br>LYNCHBURG VA 24502 |
| CREDITOR ID: 281888-39<br>BETHANY LYNN LYERLY<br>132 WOODLAND DR<br>P O BOX 397<br>FAITH NC 28041 | CREDITOR ID: 281889-39<br>BETHEL W HEATON<br>306 ELM AVE<br>ANDERSON SC 29625 | CREDITOR ID: 281890-39<br>BETHUNE E ELLISON<br>656 SW 2ND AVE<br>BOYNTON BEACH FL 33426 |
| CREDITOR ID: 281891-39<br>BETSY B WEEMS<br>3231 24TH AVE<br>MERIDIAN MS 39305 | CREDITOR ID: 281892-39<br>BETSY E BROWNING<br>1516 LARAMORE ST<br>DELTONA FL 32725 | CREDITOR ID: 281894-39<br>BETSY J GAY CUST JONATHAN<br>ANDREW GAY U/G/M/ACT/MA<br>14 MYSTIC RD<br>MARBLEHEAD MA 01945 |
| CREDITOR ID: 281895-39<br>BETSY J GAY CUST TIMOTHY<br>SCOTT GAY U/G/M/A/MA<br>14 MYSTIC RD<br>MARBLEHEAD MA 01945 | CREDITOR ID: 281896-39<br>BETSY J SHARPE<br>8477 PHEASANT DR<br>FLORENCE KY 41042 | CREDITOR ID: 281897-39<br>BETSY RILEY<br>850 SUGAR FLAT RD<br>LEBANON TN 37087 |
| CREDITOR ID: 281898-39<br>BETSY SUE HARVEY<br>1584 CHATEAU DR<br>ATLANTA GA 30338 | CREDITOR ID: 281899-39<br>BETTA BORRELLI<br>4100 FULLER HOLLOW ROAD<br>VESTAL NY 13850 | CREDITOR ID: 281900-39<br>BETTE J JOHNN<br>241 PARKSIDE CT<br>COPIAQUE LI NY 11726 |
| CREDITOR ID: 281901-39<br>BETTIE J PHILLIPS & GLENN F<br>PHILLIPS JR JT TEN<br>115 CHOCTAN CIRCLE<br>CRESTVIEW FL 32536 | CREDITOR ID: 281902-39<br>BETTIE J ROBINSON<br>PO BOX 1799<br>WARNER ROBINS GA 31099 | CREDITOR ID: 281903-39<br>BETTIE KAHN<br>74 BAYBRIDGE DR<br>GULF BREEZE FL 32561 |
| CREDITOR ID: 281904-39<br>BETTIE RUTH DELOACH<br>1140 WOODEARD RD<br>MIDFIELLD AL 35228 | CREDITOR ID: 281905-39<br>BETTY A ANDERSON<br>7139 ORCHARD ST<br>RIVERSIDE CA 92504 | CREDITOR ID: 281906-39<br>BETTY A CLARK<br>22140 82ND ST<br>LIVE OAK FL 32060 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 281907-39<br>BETTY A CLEVELAND & ORISON<br>CLEVELAND III JT TEN<br>679 WAYCROSS RD SW<br>PALM  BAY FL 32908 | CREDITOR ID: 281908-39<br>BETTY A FENKER & KEN FENKER<br>JT TEN<br>15675 STATE ROAD 148<br>AURORA IN 47001 | CREDITOR ID: 281909-39<br>BETTY A IVEY<br>700 STERLING DRIVE<br>KINGS  MOUNTAIN NC 28086 |
| CREDITOR ID: 281910-39<br>BETTY A JACKSON<br>2904 DOVE AVE<br>ALBANY GA 31707 | CREDITOR ID: 281911-39<br>BETTY A JOHNSON<br>145 LINCOLN ST<br>WARNER  ROBINS GA 31088 | CREDITOR ID: 281912-39<br>BETTY A KINNEY<br>725 S NORTH LAKE BLVD APT 57<br>ALTAMONTE  SPRINGS FL 32701 |
| CREDITOR ID: 281913-39<br>BETTY A SAXON<br>2910 EDGEWOOD RD<br>WAYCROSS GA 31503 | CREDITOR ID: 281914-39<br>BETTY ANN ATWOOD<br>PO BOX 341<br>WASHINGTON MS 39190 | CREDITOR ID: 281915-39<br>BETTY ANN CONE<br>BOX 365<br>RIDGE  SPRING SC 29129 |
| CREDITOR ID: 281916-39<br>BETTY ANN DAVIS<br>5504 FRUITWOOD DR<br>LOUISVILLE KY 40272 | CREDITOR ID: 281917-39<br>BETTY ANN DEEL<br>1038 HILLLOCK DRIVE EAST<br>JACKSONVILLE FL 32221 | CREDITOR ID: 281918-39<br>BETTY ANN GRAHAM<br>PO BOX 618<br>MADISON FL 32340 |
| CREDITOR ID: 281919-39<br>BETTY ANN PENTEK TRUSTEE U-A<br>DTD 09-08-89]MARGARET<br>BAYZAT TRUST<br>155 RIVERSIDE DR 7C<br>NEW  YORK NY 10024 | CREDITOR ID: 281920-39<br>BETTY APRIL<br>220 SOUTH LOCUST ST APT 11F<br>PHILADELPHIA PA 19106 | CREDITOR ID: 281921-39<br>BETTY B FULLERTON<br>3109 FRANKLIN LN<br>ROCKAWAY NJ 07866 |
| CREDITOR ID: 281922-39<br>BETTY B JONES<br>914 FONTANA ST<br>FAYETTEVILLE NC 28301 | CREDITOR ID: 281923-39<br>BETTY B MCCLURE<br>2770 RAINBOW RD<br>JACKSONVILLE FL 32217 | CREDITOR ID: 281924-39<br>BETTY B PARR<br>15118 NEWBERRY LN<br>FOLEY AL 36535 |
| CREDITOR ID: 281925-39<br>BETTY B POSEY<br>ATTN BETTY HYATT<br>178 BOYD FARM RD<br>WAYNESVILLE NC 28786 | CREDITOR ID: 281926-39<br>BETTY B SCHWAB<br>ATTN MARTIN J SCHWAB<br>4 PONDVIEW E<br>PURCHASE NY 10577 | CREDITOR ID: 281927-39<br>BETTY BOLSTER<br>1690 KING RD<br>ONEONTA AL 35121 |
| CREDITOR ID: 281928-39<br>BETTY C BEAUCHAMP<br>409 TELFAIR AVE<br>MCRAE GA 31055 | CREDITOR ID: 281929-39<br>BETTY C CARTER<br>509 PARKER STREET<br>MCRAE GA 31055 | CREDITOR ID: 281930-39<br>BETTY C CLARK<br>738 GOLDENROD DR<br>GARDENDALE AL 35071 |
| CREDITOR ID: 281931-39<br>BETTY C CUMBEE & FRANK J<br>CUMBEE JT TEN<br>1209 OAK GROVE AVENUE<br>MARTINSVILLE VA 24112 | CREDITOR ID: 281932-39<br>BETTY C DUPLANTIS<br>1014 FORTY ARPENT RD<br>THIBODAUX LA 70301 | CREDITOR ID: 281933-39<br>BETTY C HEMRICK<br>5841 POINICIANA AVENUE<br>LAKELAND FL 33809 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 281934-39<br>BETTY C HOWELL<br>22054 TEETER RD<br>ALBEMARLE NC 28001 | CREDITOR ID: 281935-39<br>BETTY C HUGHES<br>1530 NORTH BROAD STREET<br>COWARTS AL 36321 | CREDITOR ID: 281936-39<br>BETTY C MORGAN<br>1600 W HILLSIDE DRIVE<br>FLORENCE SC 29501 |
| CREDITOR ID: 281937-39<br>BETTY C SEESE<br>600 BAY GROVE RD<br>FREEPORT FL 32439 | CREDITOR ID: 281938-39<br>BETTY C STAMEY<br>1523 QUEENTOWN ROAD<br>CANTON NC 28716 | CREDITOR ID: 281939-39<br>BETTY CAROLYN GRANTHAM<br>MOODY<br>4773 GAUTIER DR<br>TALLAHASSEE FL 32303 |
| CREDITOR ID: 281940-39<br>BETTY CHAMPION<br>6100 CHAPPERAL DR<br>HALTOM CITY TX 76117 | CREDITOR ID: 281941-39<br>BETTY D GEDDINGS<br>120 DUNN ST<br>WINNSBORO SC 29180 | CREDITOR ID: 281942-39<br>BETTY D GRIFFIN & REBECCA G<br>GREEN JT TEN<br>PO BOX 23355<br>CHARLOTTE NC 28227 |
| CREDITOR ID: 281943-39<br>BETTY D KLEMENT<br>3681 RICHMOND ST<br>JACKSONVILLE FL 32205 | CREDITOR ID: 281944-39<br>BETTY D LAUSCHER<br>306 JONATHON CARVER RD<br>MARQUETTE MI 49855 | CREDITOR ID: 281945-39<br>BETTY D STATON<br>319 SUMMITT AVE<br>ROANOKE RAPIDS NC 27870 |
| CREDITOR ID: 281946-39<br>BETTY DAUGHERTY WALTERS<br>1840 N ENOCHVILLE AVE<br>CHINA GROVE NC 28023 | CREDITOR ID: 281947-39<br>BETTY DENISE HUNLEY ANGLE<br>1770 IRON RIDGE RD<br>ROCKY MOUNT VA 24151 | CREDITOR ID: 281948-39<br>BETTY DRAUGHON REBARKER TTEE<br>U-A 2-7-83<br>PO BOX 1071<br>DUNN NC 28335 |
| CREDITOR ID: 281949-39<br>BETTY E ANDERSON<br>74 SANDAL WOOD DR<br>SPRING LAKE NC 28390 | CREDITOR ID: 281950-39<br>BETTY E BOSTON<br>11116 N LANDING RD<br>MONTICELLO IN 47960 | CREDITOR ID: 281951-39<br>BETTY E TOWERY<br>RT 2 BOX 29<br>GLENWOOD GA 30428 |
| CREDITOR ID: 281952-39<br>BETTY F CUNNINGHAM<br>4001 VILLAGE DR<br>FAYETTEVILLE NC 28304 | CREDITOR ID: 281953-39<br>BETTY F EPPES & NICK W EPPES<br>TTEES U A DTD 10-12-95 BETTY<br>F EPPES REVOCABLE TRUST<br>6754 CIR J DR<br>TALLAHASSEE FL 32312 | CREDITOR ID: 281954-39<br>BETTY F OWENS & JOHN F OWENS<br>JT TEN<br>2402 DEERE RD SE<br>DECATUR AL 35603 |
| CREDITOR ID: 281955-39<br>BETTY FANNING<br>ATTN JOAN MCINTYRE<br>1050 ARBOR LANE #103<br>NORTHFIELD IL 60093 | CREDITOR ID: 281956-39<br>BETTY FISHER<br>10370 DONEGAL RD N<br>CHESTERFIELD VA 23832 | CREDITOR ID: 281957-39<br>BETTY FLOYD<br>14 MIDWAY SCHOOL RD<br>SILVER CREEK GA 30173 |
| CREDITOR ID: 281958-39<br>BETTY G TUSSEY<br>3770 HANOVER STREET<br>FT MYERS FL 33901 | CREDITOR ID: 281959-39<br>BETTY G WHITTLE<br>1731 W OAKLAND AVE<br>SUMTER SC 29150 | CREDITOR ID: 281960-39<br>BETTY GEAN HARRIS<br>50 PEACHTREE LANE<br>LEEDS AL 35094 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 281961-39
BETTY H CLEMONS
9310 TOM COSTINE RD
LAKELAND FL 33809

CREDITOR ID: 281962-39
BETTY H MORGAN
2170 AMERICUS BLVD N APT 47
CLEARWATER FL 33763

CREDITOR ID: 281963-39
BETTY H SANDS
6642 SANDSDALE RD
MACCLENNY FL 32063

CREDITOR ID: 281965-39
BETTY I LITTLE
2812 GLENNIS CT
TALLAHASSEE FL 32303

CREDITOR ID: 281966-39
BETTY J BOSTWICK
1585 HARMONY DRIVE
PT  CHARLOTTE FL 33952

CREDITOR ID: 281967-39
BETTY J BRIGHTWELL
6916 HUGHES RD
SANDSTON VA 23150

CREDITOR ID: 281968-39
BETTY J CAMERON
805 PARK AVE
LA  GRANGE GA 30240

CREDITOR ID: 281969-39
BETTY J CHRISTMAN
5143 SW 2ND PL
FORT  MYERS FL 33914

CREDITOR ID: 281970-39
BETTY J COWART
1737 S GONDOLA CT
VENICE FL 34293

CREDITOR ID: 281971-39
BETTY J CREACH & A L CREACH
JT TEN
PO BOX 194
WAYNESBORO TN 38485

CREDITOR ID: 281972-39
BETTY J DAUGHTRY
168 STARLINE RD
SELMA NC 27576

CREDITOR ID: 281973-39
BETTY J DAUGHTRY & RAY
DAUGHTRY JT TEN
168 STARLINE RD
SELMA NC 27576

CREDITOR ID: 281974-39
BETTY J DREWRY
823 BRADLEY ST
ROCK  HILL SC 29730

CREDITOR ID: 281975-39
BETTY J EDENS
PO BOX 4479
COLUMBIA SC 29240

CREDITOR ID: 281976-39
BETTY J GIBSON
1211 S MAGNOLIA ST
HAMMOND LA 70403

CREDITOR ID: 281977-39
BETTY J GONZALEZ TRUSTEE U-A
DTD 04-14-92 BETTY JO
GONZALEZ 1992 TRUST
4211 SWANN AVE
TAMPA FL 33609

CREDITOR ID: 281978-39
BETTY J GREENE
258 TOBACCO RD
WILLOW  SPRINGS NC 27592

CREDITOR ID: 281979-39
BETTY J HAPPEL
10825 97TH ST E
FISHERS IN 46038

CREDITOR ID: 281980-39
BETTY J HARRELSON
RR 3 BOX 345B
ANDALUSIA AL 36420

CREDITOR ID: 281981-39
BETTY J HARRISON
148 4TH PLAZA
PLEASANT  GROVE AL 35127

CREDITOR ID: 281982-39
BETTY J HUGHES & EDDIE E
HUGHES JT TEN
270 CHEROKEE DRIVE
GEORGETOWN SC 29440

CREDITOR ID: 281983-39
BETTY J JOHNSON
RT 608 BOX 238 CHANCIE RD
SHACKLEFERDS VA 23156

CREDITOR ID: 281984-39
BETTY J JONES
171 CLAY COURT
SPRINGTOWN TX 76082

CREDITOR ID: 281985-39
BETTY J JONES
210 RILKE COURT
JOHNSON  CITY TN 37604

CREDITOR ID: 281986-39
BETTY J MEADE & CONLEY I
MEADE JT TEN
1427 BLOOMINGDALE DR
KINGSPORE TN 37660

CREDITOR ID: 281987-39
BETTY J MILLER
6 SHANNA CIR
VALDOSTA GA 31601

CREDITOR ID: 281988-39
BETTY J ORR
2015 FALLING LEAF LANE
VALDOSTA GA 31601

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, _Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 281989-39<br>BETTY J PARKER<br>RR 3 BOX 32<br>GREENVILLE FL 32331 | CREDITOR ID: 281990-39<br>BETTY J PARRAMORE & ANGUS A<br>PARRAMORE JT TEN<br>70 PAVILION CIR<br>QUINCY FL 32351 | CREDITOR ID: 281991-39<br>BETTY J PRICE<br>PO BOX 605<br>SANDERSON FL 32087 |
| CREDITOR ID: 281992-39<br>BETTY J PUCKETT<br>5645 WOODLAWN CEMETARY RD<br>MACCLENNY FL 32063 | CREDITOR ID: 281993-39<br>BETTY J RATLIFF<br>2676 WISTERIA ST<br>JACKSONVILLE FL 32209 | CREDITOR ID: 281994-39<br>BETTY J ROAN<br>PO BOX 705<br>505 W MAIN ST<br>BATTLEBORO NC 27809 |
| CREDITOR ID: 281995-39<br>BETTY J SACHSE<br>1013 SYLVIA STREET<br>LOUISVILLE KY 40217 | CREDITOR ID: 281996-39<br>BETTY J SAXTON<br>14161 69TH DRIVE NORTH<br>PALM  BEACH  GARDENS FL 33418 | CREDITOR ID: 281997-39<br>BETTY J SCHEREK & MICHAEL<br>SCHEREK JT TEN<br>1673 GRANDIA LANE<br>BIG  PINE  KEY FL 33043 |
| CREDITOR ID: 281998-39<br>BETTY J STILWELL<br>1824 MEADOWLARK LN<br>DENISON TX 75020 | CREDITOR ID: 281999-39<br>BETTY J THURMAN<br>213 WARD RD<br>MONTICELLO FL 32344 | CREDITOR ID: 282000-39<br>BETTY J THURMAN & JAMES A<br>THURMAN JT TEN<br>213 WARD RD<br>MONTICELLO FL 32344 |
| CREDITOR ID: 282001-39<br>BETTY J VOITH<br>313 COUNTY DOWNS RD<br>MONTGOMERY AL 36109 | CREDITOR ID: 282002-39<br>BETTY J WALLACE<br>1171 15TH ST NW<br>PARIS TX 75460 | CREDITOR ID: 282003-39<br>BETTY JANE DAVIS<br>3100 RIVERSIDE DR APT 104<br>CORAL  SPRINGS FL 33065 |
| CREDITOR ID: 282004-39<br>BETTY JANE KENNEY TRUSTEE U-A<br>DTD 08-13-93 BETTY JANE<br>KENNEY TRUST<br>4620 36TH STREET NW<br>WASHINGTON DC 20008 | CREDITOR ID: 282005-39<br>BETTY JANE LAWSON<br>4940 HUROP RD<br>SANDSTON VA 23150 | CREDITOR ID: 282006-39<br>BETTY JANE WIGHTMAN<br>1375 PASADANA AVE S LOT 630<br>S  PASADINA FL 33707 |
| CREDITOR ID: 282007-39<br>BETTY JEAN ANDERSON & ROBERT<br>AUGUST ANDERSON JT TEN<br>111 BRITTANY WAY<br>OCILLA GA 31774 | CREDITOR ID: 282008-39<br>BETTY JEAN KOONTZ<br>8531 SE 183 AVE RD<br>OKLAWAHA FL 32179 | CREDITOR ID: 282009-39<br>BETTY JEAN LEE<br>4236 VAL DEL RD<br>HAHIRA GA 31632 |
| CREDITOR ID: 282010-39<br>BETTY JEAN MCDANIEL<br>131 WATER TOWER RD<br>MILLEDGEVILLE GA 31061 | CREDITOR ID: 282011-39<br>BETTY JEAN MOSES HART<br>4390 OSAGE DRIVE<br>BIRMINGHAM AL 35217 | CREDITOR ID: 282012-39<br>BETTY JEAN REA<br>606 OLD COLONY RD<br>LEESBURG FL 34748 |
| CREDITOR ID: 282013-39<br>BETTY JEAN STEAGALL<br>3603 HOLLAND DRIVE<br>MONTGOMERY AL 36109 | CREDITOR ID: 282014-39<br>BETTY JEAN TUMBLIN<br>2563 FAIRMONT AVE<br>NEW  SMYRNA  BEACH FL 32168 | CREDITOR ID: 282015-39<br>BETTY JEAN TURNER<br>1338 HIGHWAY 92 N<br>FAYETTEVILLE GA 30214 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                                    CASE:  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 282016-39<br>BETTY JEAN VARNEDORE<br>111 W 12TH ST<br>ALMA GA 31510 | CREDITOR ID: 282017-39<br>BETTY JO FOWLER<br>100 CHARLEY DR<br>ANDERSON SC 29625 | CREDITOR ID: 282018-39<br>BETTY JO KIGHT<br>7192 296TH ST<br>BRANFORD FL 32008 |
| CREDITOR ID: 282019-39<br>BETTY JO LOFTIN<br>1046 GREENBRIAR DR<br>COLUMBUS GA 31907 | CREDITOR ID: 282020-39<br>BETTY JO MARTIN<br>PO BOX 291706<br>TAMPA FL 33687 | CREDITOR ID: 282021-39<br>BETTY JO WOFFORD<br>5000 S I 35 W<br>ALVARADO TX 76009 |
| CREDITOR ID: 282022-39<br>BETTY JOHNSON & JACKIE<br>JOHNSON JT TEN<br>249 HIDDEN FARM DR<br>UNICOI TN 37692 | CREDITOR ID: 282023-39<br>BETTY K WILLIAMS<br>4901 FRAMONS CT<br>DUNWOODY GA 30338 | CREDITOR ID: 282024-39<br>BETTY L BLADES<br>PO BOX 1968<br>NATALBANY LA 70451 |
| CREDITOR ID: 282025-39<br>BETTY L DEAL & CLAUDE R DEAL<br>JT TEN<br>1244 HERITAGE ESTATES TRACE<br>JACKSONVILLE FL 32220 | CREDITOR ID: 282026-39<br>BETTY L DURHAM<br>1948 ALPINE DR<br>DEATSVILLE AL 36022 | CREDITOR ID: 282027-39<br>BETTY L GARRY<br>6876 19TH AVE S<br>LANTANA FL 33462 |
| CREDITOR ID: 282028-39<br>BETTY L GIPSON<br>13963 COUNTY RD 28<br>SUMMERDALE AL 36580 | CREDITOR ID: 282029-39<br>BETTY L HUGENROTH<br>7195 PENINSULA DR<br>PENSACOLA FL 32526 | CREDITOR ID: 282030-39<br>BETTY L HUGENROTH & NORBERT<br>J HUGENROTH JT TEN<br>7195 PENINSULA DR<br>PENSACOLA FL 32526 |
| CREDITOR ID: 282031-39<br>BETTY L HUTCHERSON<br>2325 NC 135<br>STONEVILLE NC 27048 | CREDITOR ID: 282032-39<br>BETTY L KRAUS<br>1435 HIGHLAND LAKE DRIVE<br>LAWRENCEVILLE GA 30045 | CREDITOR ID: 282033-39<br>BETTY L MILNE<br>PO BOX 14377<br>JACKSONVILLE FL 32238 |
| CREDITOR ID: 282034-39<br>BETTY L PEEPLES & DALE A<br>PEEPLES JT TEN<br>85268 AIRPLANE LN<br>YULEE FL 32097 | CREDITOR ID: 282035-39<br>BETTY L PINER<br>8810 HIGH ST<br>YALAHA FL 34797 | CREDITOR ID: 282036-39<br>BETTY L ROBINSON & RUSSELL R<br>ROBINSON JT TEN<br>293 MILL LANE<br>COOKEVILLE TN 38501 |
| CREDITOR ID: 282037-39<br>BETTY L SANDERS<br>1077 LAKEVIEW DR<br>DE  LAND FL 32720 | CREDITOR ID: 282038-39<br>BETTY L TAYLOR<br>596 SWEETPEA RD<br>ROCHELLE GA 31079 | CREDITOR ID: 282039-39<br>BETTY L WIGHTMAN<br>8538 HILMA RD<br>JACKSONVILLE FL 32244 |
| CREDITOR ID: 282040-39<br>BETTY LOIS MONTFORT<br>3959 RANCHO RD E<br>JACKSONVILLE FL 32221 | CREDITOR ID: 282041-39<br>BETTY LOU BLANCHARD<br>4307 BAPTIST CHAPEL RD<br>GODWIN NC 28344 | CREDITOR ID: 282042-39<br>BETTY LOU MARSHALL<br>2043 COMSTOCK DR<br>GARDNERVILLE NV 89410 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                      CASE:  05-03817-3F1

CREDITOR ID: 282043-39
BETTY LOU TESTERMAN
734 HELTON RD
GRASSY  CREEK NC 28631

CREDITOR ID: 282045-39
BETTY M BARRETT
1010 MARIGOLD CT
SAINT  SIMONS  ISLAND GA 31522

CREDITOR ID: 282046-39
BETTY M DAME
2228 BUCKBOARD TRL
ROCKY  MOUNT NC 27804

CREDITOR ID: 282047-39
BETTY M LANDRUM
211 MATTHEW CHURCH RD
RUTHERFORDTON NC 28139

CREDITOR ID: 282048-39
BETTY M LUCAS
740 ARROWHEAD RD
DADEVILLE AL 36853

CREDITOR ID: 282049-39
BETTY M PARKS
PO BOX 948
HIGH  SPRINGS FL 32643

CREDITOR ID: 282050-39
BETTY M VICE
425 SYCAMORE LOOP
LA  PLACE LA 70068

CREDITOR ID: 282051-39
BETTY M WILKERSON
1375 WESTLAWN ST
SLIDELL LA 70460

CREDITOR ID: 282052-39
BETTY MATHIS WISE & MARY A
MATHIS GALLAS JT TEN
3999 BALLYNAHOWN CIR
FAIRFAX VA 22030

CREDITOR ID: 282053-39
BETTY MAY BURNETTE
3600 RIDGECREEK DR
MORGANTON NC 28655

CREDITOR ID: 282054-39
BETTY MILLER
644 SW 51ST AVE
MARGATE FL 33068

CREDITOR ID: 282055-39
BETTY MORGAN WOOD
1257 BEE STREET NORTH
ORANGE  PARK FL 32065

CREDITOR ID: 282056-39
BETTY N BAKER & SAMUEL C
BAKER JT TEN
16118 BAKER LANE SOUTH
JACKSONVILLE FL 32226

CREDITOR ID: 282057-39
BETTY N DOLLAR
4529 CHEELEY DR
BUFORD GA 30518

CREDITOR ID: 282058-39
BETTY O RAMSEY
2503 S RIDGE RD
MIDLOTHIAN VA 23112

CREDITOR ID: 282059-39
BETTY O VREDENBURG
768 ACACIA BLOSSOM CT
AUBURN  DALE FL 33823

CREDITOR ID: 282060-39
BETTY O VREDENBURG AND
RICHARD C VREDENBURG JT TEN
TOD STEPHAN R VICKERS II
768 ACACIA BLOSSOM CT
AUBURNDALE FL 33823

CREDITOR ID: 282061-39
BETTY P GREEN
265 W WILDING DR
MONTGOMERY AL 36116

CREDITOR ID: 282062-39
BETTY P HOOKS
4821 CARTER HILL DR
COLUMBIA SC 29206

CREDITOR ID: 282063-39
BETTY P MOON
212 WEST RD
GREER SC 29650

CREDITOR ID: 282064-39
BETTY P OWEN
8512 LINDA RD
LOUISVILLE KY 40219

CREDITOR ID: 282065-39
BETTY Q PEARMAN
204 RANCH ESTATES
LAURENS SC 29360

CREDITOR ID: 282066-39
BETTY R BERRY
2686 LAFEUILLE CI 7
CINCINNATI OH 45211

CREDITOR ID: 282067-39
BETTY R BYRD & KENNETH G
BYRD TRUSTEES DTD 07-25-01
KENNETH G BYRD TRUST
970 JOE MOORE RD
THOMASVILLE NC 27360

CREDITOR ID: 282068-39
BETTY R HORNER
395 SE ABETO LN
PORT  SAINT  LUCIE FL 34983

CREDITOR ID: 282069-39
BETTY R JOHNSON & EDWARD O
JOHNSON JT TEN
41 FOURTH ST
NEWNAN GA 30263

CREDITOR ID: 282070-39
BETTY R PARKER
1756 MAPLE LN
LINCOLNTON NC 28092

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:**   WINN-DIXIE STORES, INC., ET AL.                                          **CASE:**  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 282072-39<br>BETTY ROBBINS<br>150 ROLLING ACRES DR<br>EKRON KY 40117 | CREDITOR ID: 282073-39<br>BETTY ROBERTS<br>171 MONTICELLO<br>WEAVERVILLE NC 28787 | CREDITOR ID: 282074-39<br>BETTY ROSS MYERS<br>5692 NC 65<br>REIDSVILLE NC 27320-9340 |
| CREDITOR ID: 282075-39<br>BETTY S CHESTER<br>523 PITT MOORE RD<br>STATESBORO GA 30458 | CREDITOR ID: 282076-39<br>BETTY S DAUGHERTY<br>5704 BOBBY CT<br>NORCROSS GA 30093 | CREDITOR ID: 282077-39<br>BETTY S DEWITT<br>4021 BAYVIEW DR<br>FORT LAUDERDALE FL 33308 |
| CREDITOR ID: 282078-39<br>BETTY S FERSNER CUST FOR<br>JOSEPH JULIAN FERSNER<br>U/T/SC/U/G/T/M/A<br>PO BOX 1146<br>FOLLY BEACH SC 29439 | CREDITOR ID: 282079-39<br>BETTY S HOLMES TRUSTEE U-A<br>08-18-98 BETTY S HOLMES FAMILY TR<br>3229 LAKESHORE DRIVE<br>MOUNT DORA FL 32757 | CREDITOR ID: 282080-39<br>BETTY S JOHNSON<br>6221 E HWY 67<br>ALVARADO TX 76009 |
| CREDITOR ID: 282081-39<br>BETTY S MANN<br>104 GLENWOOD AVE<br>TROY AL 36081 | CREDITOR ID: 282083-39<br>BETTY S MCKAY & THERMAN W<br>MCKAY JT TEN<br>220 VERANDA DR<br>MADISON AL 35758 | CREDITOR ID: 282084-39<br>BETTY S PAGE<br>PO BOX 56<br>LITTLE MNT SC 29075 |
| CREDITOR ID: 282085-39<br>BETTY S SCHRUM<br>1790 W HWY 150<br>LINCOLNTON NC 28092 | CREDITOR ID: 282086-39<br>BETTY S SHEETS<br>5986 MOSLEY DIXON RD<br>MACON GA 31220 | CREDITOR ID: 282087-39<br>BETTY S THOMAS<br>7421 FAIRVIEW RD<br>INDIAN TRAIL NC 28079 |
| CREDITOR ID: 282088-39<br>BETTY SANDERS YOUNG<br>131 MCMILLIAN ST<br>MONTGOMERY AL 36108 | CREDITOR ID: 282089-39<br>BETTY SCROGGS OWENS<br>594 JAMES ST<br>LILBURN GA 30047 | CREDITOR ID: 282090-39<br>BETTY SHARON MAX<br>2523 ABNEY AVENUE<br>ORLANDO FL 32833 |
| CREDITOR ID: 282092-39<br>BETTY SUE P BAXTER & HARRY<br>BAXTER JT TEN<br>4251 SW 39TH ST<br>HOLLYWOOD FL 33023 | CREDITOR ID: 282093-39<br>BETTY SUE SCHRUM & GARMON G<br>SCHRUM JT TEN<br>1790 W HWY 150<br>LINCOLNTON NC 28092 | CREDITOR ID: 282094-39<br>BETTY SWIERSKI<br>34 LAKE WALDEN TRAIL<br>ORMON BEACH FL 32174 |
| CREDITOR ID: 282095-39<br>BETTY SYLVESTER<br>4519 HUNTING TRAIL<br>LAKE WORTH FL 33467 | CREDITOR ID: 282096-39<br>BETTY TANNENBAUM<br>2711 INGLEWOOD DRIVE<br>LAKE CITY FL 32025 | CREDITOR ID: 282097-39<br>BETTY W MOSEMAN<br>324 N CYPRESS WAY<br>CASSELBERRY FL 32707 |
| CREDITOR ID: 282098-39<br>BETTY W SHEPHERD<br>330 BRIGHTWOOD CHURCH RD<br>GIBSONVILLE NC 27249 | CREDITOR ID: 282099-39<br>BETTY W WILLIAMS<br>209 CRAYTON ST<br>ANDERSON SC 29621 | CREDITOR ID: 282100-39<br>BETTY Y WEATHERS<br>1136 A RIVEERSIDE DR<br>GAINESVILLE GA 30501 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                     CASE:  05-03817-3F1

CREDITOR ID: 282101-39
BETTYE ADAMS
36472 E 137 RD
HOLDENVILLE OK 74848

CREDITOR ID: 282102-39
BETTYE ANN YOUNG
1 COLONY POINTE UNIT 6 A
PUNTA  GORDA FL 33950

CREDITOR ID: 282103-39
BETTYE ANNE ROLAND
6385 CLYATTVILLE-NANKIN RD
VALDOSTA GA 31601

CREDITOR ID: 282104-39
BETTYE J WILLIAMS
3219 BABETTE CIR
MONTGOMERY AL 36116

CREDITOR ID: 282105-39
BETTYE VEE JUNE ONEAL
821 CURTIS DR
OPA  LOCKA FL 33054

CREDITOR ID: 282106-39
BETTYE WILSON ROBERTS &
WILLIE ROBERTS JT TEN
565 ROBERTS RD
WILLOW  SPRING NC 27592

CREDITOR ID: 282107-39
BEULAH J LAKEY & LLOYD D
LAKEY JT TEN
5008 A 18TH ST W
BRADENTON FL 34207

CREDITOR ID: 282108-39
BEULAH M GREEN
1933 LITTLE TEXAS RD
TRAVELERS  REST SC 29690

CREDITOR ID: 282109-39
BEULAH ROOMS & MILTON ROOMS
JT TEN
1348 EMERSON LANE
MILFORD OH 45150

CREDITOR ID: 282110-39
BEVERLY A CASSIDY
3803 BETTES CIRCLE
JACKSONVILLE FL 32210

CREDITOR ID: 282111-39
BEVERLY A EATON & CONY ROY
EATON JT TEN
611 JOHNSON FORD RD
EPWORTH GA 30541

CREDITOR ID: 282112-39
BEVERLY A FERGUSON
1812 JACKSON DOWNS BLVD
NASHVILLE TN 37214

CREDITOR ID: 282113-39
BEVERLY A HOGAN & JOSEPH H
HOGAN JT TEN
PO BOX 53
PALMDALE FL 33944

CREDITOR ID: 282114-39
BEVERLY A MONK & TOM D MONK
SR JT TEN
2704 BLANCHE ST
MARRERO LA 70072

CREDITOR ID: 282116-39
BEVERLY A MONK & TOM D MONK
TEN COM
2704 BLANCH ST
MARRERO LA 70072

CREDITOR ID: 282115-39
BEVERLY A MONK & TOM D MONK
SR TEN COM
2704 BLANCHE ST
MARRERO LA 70072

CREDITOR ID: 282117-39
BEVERLY A OBISO
462 JOHN WARD RD
SUGAR  GROVE NC 28679

CREDITOR ID: 282118-39
BEVERLY A RARDIN & KELLY J
RARDIN JT TEN
4300 ELWOOD RD
FORT  MYERS FL 33908

CREDITOR ID: 282119-39
BEVERLY A RAWLES TRUSTEE U-A
DTD 07-23-96 BEVERLY A
RAWLES REVOCABLE TRUST
1489 DOONE ROAD
COLUMBUS OH 43221

CREDITOR ID: 282120-39
BEVERLY A ROACH
307 MOULTRIE SQUARE
ANDERSON SC 29621

CREDITOR ID: 282121-39
BEVERLY A SHEA
640 SE 1 ST ST
MELROSE FL 32666

CREDITOR ID: 282122-39
BEVERLY A SLOWINSKI &
RICHARD S SLOWINSKI JT TEN
1432 WATER PIPIT LANE
ORANGE  PARK FL 32003

CREDITOR ID: 282123-39
BEVERLY AMER
3332 S SEMORAN BLVD APT 15
ORLANDO FL 32822

CREDITOR ID: 282124-39
BEVERLY ANN FREMIN SZUSH
201 SAINT MICHAEL ST
THIBODAUX LA 70301

CREDITOR ID: 282125-39
BEVERLY ANN JONES
49855 HWY 16
FRANKLINTON LA 70438

CREDITOR ID: 282127-39
BEVERLY B TROOP
63 OVERLAND
ARDMORE OK 73401

CREDITOR ID: 282128-39
BEVERLY BLACKMON
3033 AUSTIN DR
GARNER NC 27529

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 282129-39
BEVERLY BOLAND SLOWE
101 JOAN DR
EASLEY SC 29642

CREDITOR ID: 282132-39
BEVERLY C CHAPMAN
BOX 180
COMO TX 75431

CREDITOR ID: 282133-39
BEVERLY CS BROWN & M R C SPENCER &
RP SPENCER SR & RP SPENCER JR TTEES
DTD 05-12-53 CA CANNON TRUST FBO
B CANNON & S BROWN
BOX 80248
SAN MARINO CA 91118

CREDITOR ID: 282134-39
BEVERLY D FOREHAND
102 BRANDYWINE DR
GOLDSBORO NC 27534

CREDITOR ID: 282135-39
BEVERLY D PRESSLEY
P O BOX 22779
MEMPHIS TN 38122

CREDITOR ID: 282136-39
BEVERLY D STEPHENS
C/O BEVERLY STEPHENS WRIGHT
179 PARK PLACE
ALBANY GA 31705

CREDITOR ID: 282137-39
BEVERLY E BLACK
1704 WOODRIDGE AVE
GREENSBORO NC 27405

CREDITOR ID: 282138-39
BEVERLY E HAMPTON
3404 NORITA CT
LOUISVILLE KY 40220

CREDITOR ID: 282139-39
BEVERLY E HOLTHAUS
8637 ESSEX ORCHARD STATION DR
FAIRFIELD OH 45014

CREDITOR ID: 282140-39
BEVERLY E THOMASON
5701 EASTWOOD DR
FT PIERCE FL 34951

CREDITOR ID: 282141-39
BEVERLY F LOWRY
3750 PEACHTREE RD NE #715
ATLANTA GA 30319-1399

CREDITOR ID: 282142-39
BEVERLY FERNANDEZ & JOAQUIN
FERNANDEZ JT TEN
126 SILVERBELL CRESCENT
ROYAL PALM BEACH FL 33411

CREDITOR ID: 282143-39
BEVERLY G PACE
1003 LAKEVIEW CIR
GREER SC 29651

CREDITOR ID: 282144-39
BEVERLY H KIKER
7487 NORTHPOINTEBLVD
PENSACOLA FL 32514

CREDITOR ID: 282145-39
BEVERLY HERMAN YOUNG
1146 SAIN ROAD
HICKORY NC 28602

CREDITOR ID: 282146-39
BEVERLY HIRES
2150 HAMILTON ST
JACKSONVILLE FL 32210

CREDITOR ID: 282147-39
BEVERLY I DAUB
5441 HARDEN RD
ORANGE PARK FL 32065

CREDITOR ID: 282148-39
BEVERLY J BARRS
632 EAST GLENRIDGE LANE
CLARKSVILLE TN 37043

CREDITOR ID: 282149-39
BEVERLY J BOUKALIS
2072 PAINT PONY LN
KELLER TX 76248

CREDITOR ID: 282150-39
BEVERLY J BREWER & KENNETH
BREWER JT TEN
1327 MARJOHN AVE
CLEARWATER FL 33756

CREDITOR ID: 282153-39
BEVERLY J JOHNSON
5057 SW 123RD TERR
COOPER CITY FL 33330

CREDITOR ID: 282154-39
BEVERLY J LEWIS
3101 LANDON WAY
BOWLING GREEN KY 42101

CREDITOR ID: 282155-39
BEVERLY J MORAN
11 MYRTLE BANK LN
HILTON HEAD ISLAND SC 29926

CREDITOR ID: 282156-39
BEVERLY J RAINER & ERNIE G
RAINER JR JT TEN
720 CRICKET CIRCLE
CANTONMENT FL 32533

CREDITOR ID: 282157-39
BEVERLY J STOERZBACH
30 HILLCREST DR
GALESBURG IL 61401

CREDITOR ID: 282158-39
BEVERLY J SWASEY
8731 SW 21ST CT
FORT LAUDERDALE FL 33324

CREDITOR ID: 282159-39
BEVERLY J TAYLOR
6660 WELLINGTON PLACE LN
JACKSONVILLE FL 32216

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                    CASE:  05-03817-3F1

CREDITOR ID: 282160-39
BEVERLY J WISHON
590 DELLA WILSON RD
LEXINGTON NC 27295

CREDITOR ID: 282161-39
BEVERLY J WOOD & GEORGE R
WOOD JT TEN
733 SLEEPY HOLLOW DR
DAYTONA  BEACH FL 32127

CREDITOR ID: 282162-39
BEVERLY JANE BEASLEY
PO BOX 3226
WEST  SOMERSET KY 42564

CREDITOR ID: 282163-39
BEVERLY JEAN JEFFERIES
111 N POMPANO BEACH BLVD, APT 303
POMPANO  BEACH FL 33062

CREDITOR ID: 282164-39
BEVERLY JEAN PETTY
3552 SAINT ANDREWS VILLAGE CIR
LOUISVILLE KY 40241

CREDITOR ID: 282165-39
BEVERLY JUNE RAHME & RICKY
JOE RAHME JT TEN
1635 WEAVER RD
SALISBURG NC 28149

CREDITOR ID: 282166-39
BEVERLY K DYKSTRA & JAMES E
DYKSTRA TRUSTEES U-A DTD
07-02-98 BEVERLY K DYKSTRA
LIVING TRUST
2613 WINDWOOD COURT
DORAVILLE GA 30360

CREDITOR ID: 282167-39
BEVERLY K THOMPSON
494 HUNTER ROAD
BAXLEY GA 31513

CREDITOR ID: 282168-39
BEVERLY L ANDERSON
138 WOODFORD ESTATES
WINCHESTER KY 40391

CREDITOR ID: 282169-39
BEVERLY L LEFAN
111 PINETREE LANE
AUBURNDALE FL 33823

CREDITOR ID: 282170-39
BEVERLY L WATTS
PO BOX 276
PISGAH  FOREST NC 28768

CREDITOR ID: 282171-39
BEVERLY LAMBERT
RT 5 BOX 3312
MADISON FL 32340

CREDITOR ID: 282172-39
BEVERLY LEE ANDERSON
138 WOODFORD DR
WINCHESTER KY 40391

CREDITOR ID: 282173-39
BEVERLY LEE KULCZAK
4455 COMFORT ST
COCOA FL 32927

CREDITOR ID: 282174-39
BEVERLY M FITCH & JACK FITCH
JT TEN
16072 HARGETT RD
JACKSONVILLE FL 32218

CREDITOR ID: 282175-39
BEVERLY M SCHULTZ
3704 WEDGEWOOD DR
NEW  BERN NC 28562

CREDITOR ID: 282176-39
BEVERLY M WATSON
ATTN BEVERLY CONE JACKSON
14 JOHNSON STREET
FORT  RUCKER AL 36362

CREDITOR ID: 282177-39
BEVERLY MCALLISTER
CULBERTSON
593 HWY 178 S
DONALDS SC 29638

CREDITOR ID: 282178-39
BEVERLY MURPHY SIMPSON
2078 MIDDLETOWN AVE
NORTHFORD CT 06472

CREDITOR ID: 282179-39
BEVERLY N COLLIE
21 OAK GREEN DR
LAWRENCEVILLE GA 30044

CREDITOR ID: 282180-39
BEVERLY NORMAN
12321 TEAL RUN CT
JACKSONVILLE FL 32258

CREDITOR ID: 282181-39
BEVERLY P DUGAS CUSTODIAN
FOR LASHANDA N DUGAS UNDER
THE LA UNIFORM TRANSFERS
TO MINORS ACT
9853 GREAT SMOKY AVENUE
BATON  ROUGE LA 70814

CREDITOR ID: 282182-39
BEVERLY P JONES & ERNEST O
NELSON JT TEN
PO BOX 45069
SAN  DIEGO CA 92145

CREDITOR ID: 282183-39
BEVERLY P RITCHKO
86 EAST ST
ONEONTA NY 13820

CREDITOR ID: 282184-39
BEVERLY PEOPLES
1709 RUSHWIND DR
CHARLOTTE NC 28206

CREDITOR ID: 282185-39
BEVERLY R MANGUM & WAYNE L
MANGUM JT TEN
812 DAVID ALLEN DR
JACKSONVILLE FL 32220

CREDITOR ID: 282186-39
BEVERLY S EMANS & LARRY R
EMANS JT TEN
1580 W RIVER DR
POMPANO  BEACH FL 33063

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 282187-39<br>BEVERLY S KENDALL<br>P O BOX 651<br>MT STERLING KY 40353 | CREDITOR ID: 282188-39<br>BEVERLY S MONK<br>2704 BLANCHE ST<br>MARRERO LA 70072 | CREDITOR ID: 282189-39<br>BEVERLY TYRIVER<br>10840 WILDERNESS COURT<br>ORLANDO FL 32821 |
| CREDITOR ID: 282190-39<br>BEVERLY V KARAS CUST<br>STEPHANIE R KARAS UNDER THE<br>FL UNIF TRAN MIN ACT<br>1625 ARBOR DR<br>CLEARWATER FL 33756 | CREDITOR ID: 282191-39<br>BEVERLY W AMLING TTEE U-A<br>DTD 3-30-89 F-B-O BEVERLY W<br>AMLING<br>25 LONG BEN LANE<br>NOKOMIS FL 34275 | CREDITOR ID: 282192-39<br>BEVERLY WHITTINGTON<br>P O BOX 472<br>MOUNT HOLLY NC 28120 |
| CREDITOR ID: 282193-39<br>BEVERLY YVONNE BLAKELY<br>15817 MUIRFIELD DR<br>ODESSA FL 33556 | CREDITOR ID: 282194-39<br>BEVERLYN E MCMULLIN<br>19 WOODCREST DR<br>BIRMINGHAM AL 35214 | CREDITOR ID: 282195-39<br>BEVVIE DEL ALLEN<br>2999 19TH PL SW<br>LARGO FL 33774 |
| CREDITOR ID: 282196-39<br>BHAKTI SHAH &<br>ARVIND SHAH JT TEN<br>112 LOCHSTONE LN<br>CARY NC 27511 | CREDITOR ID: 282197-39<br>BHANUPRASA C VYAS<br>7722 33RD LANE E<br>SARASOTA FL 34243 | CREDITOR ID: 282199-39<br>BIENVENIDA D BRAZZLE<br>1100 SANDSTONE<br>CLEBURNE TX 76031 |
| CREDITOR ID: 282200-39<br>BIG BEND ELECTRIC MOTOR<br>SERVICE<br>PO BOX 6857<br>TALLAHASSEE FL 32314 | CREDITOR ID: 309472-39<br>BIGBIE, DANIEL SCOTT (MINOR)<br>C/O ROSIE BIGBIE CUST<br>5299 BAYSIDE DR<br>ORLAND FL 32819 | CREDITOR ID: 282204-39<br>BILL H PIEROT & HELEN F<br>PIEROT JT TEN<br>224 N 11TH<br>DURANT OK 74701 |
| CREDITOR ID: 282205-39<br>BILL J BASISTA<br>83 FRANK ST<br>STRUTHERS OH 44471 | CREDITOR ID: 282206-39<br>BILL J GIACCONE<br>74 TRIBUNE ST<br>METAIRIE LA 70001 | CREDITOR ID: 282207-39<br>BILL J GIACCONE & SALLY L<br>GIACCONE JT TEN<br>74 TRIBUNE ST<br>METAIRIE LA 70001 |
| CREDITOR ID: 282208-39<br>BILL J GIACCONE & SALLY L<br>GIACCONE TEN COM<br>74 TRIBUNE ST<br>METAIRIE LA 70001 | CREDITOR ID: 282209-39<br>BILL J PATTON<br>830 RANSDELL RD<br>LOUISBURG NC 27549 | CREDITOR ID: 282210-39<br>BILL J WETHERINGTON JR<br>505 INVERNESS CT<br>ST SIMONS IS GA 31522 |
| CREDITOR ID: 282211-39<br>BILL J WETHERINGTON JR &<br>JENNIFER S WETHERINGTON JT<br>TEN<br>505 INVERNESS CT<br>ST SIMONS ISLAND GA 31522 | CREDITOR ID: 282212-39<br>BILL LAMMERT<br>4384 INNES AVE<br>CINCINNATI OH 45223 | CREDITOR ID: 282213-39<br>BILL LEE CEZEAUX<br>P O BOX 1277<br>KINGSLAND TX 78639 |
| CREDITOR ID: 282214-39<br>BILL M MOLNAR<br>1666 VICTORY CT<br>PROSPECT KY 40059 | CREDITOR ID: 282215-39<br>BILL MARANTO & BARBARA HOCH<br>MARANTO JT TEN<br>881 RAFAEL BLVD NE<br>ST PETERSBURG FL 33704 | CREDITOR ID: 282216-39<br>BILL PERRY<br>4170 SPINNAKER DR APT 104B<br>GULF SHORES AL 36542 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                    CASE:  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 282217-39<br>BILL T WALLACE<br>2465 S COBBS LOOP RD<br>MILLBROOK AL 36054 | CREDITOR ID: 282218-39<br>BILL WILMORE<br>421 NW RIVERSIDE DR<br>PORT  ST  LUCIE FL 34983 | CREDITOR ID: 282219-39<br>BILLIE A ROCHE & JAMES ROCHE<br>JT TEN<br>2445 KINGS POINT DR<br>DUNWOODY GA 30338 |
| CREDITOR ID: 282220-39<br>BILLIE C FLIPPO & MARIE E<br>FLIPPO JT TEN<br>1402 PREUSSER ST<br>SAN  ANGELO TX 76903 | CREDITOR ID: 282221-39<br>BILLIE EDMUNDSON HAND<br>4107 WESTGATE RD<br>ORLANDO FL 32808 | CREDITOR ID: 282222-39<br>BILLIE HAYNES<br>5070 ERIN RD SW<br>ATLANTA GA 30331 |
| CREDITOR ID: 282223-39<br>BILLIE J HALL<br>12960 SERATINE DR<br>PENSACOLA FL 32506 | CREDITOR ID: 282224-39<br>BILLIE J JACKSON & PERLOUS<br>JONES JT TEN<br>640 REBA STREET<br>BIRMINGHAM AL 35214 | CREDITOR ID: 282225-39<br>BILLIE J WAGNER & EDDIE D<br>WAGNER JT TEN<br>155 PLANTERS DR<br>SUMTER SC 29154 |
| CREDITOR ID: 282226-39<br>BILLIE JEAN LUNDBERG<br>703 S 29TH ST<br>FORT  PIERCE FL 34947 | CREDITOR ID: 282227-39<br>BILLIE JO PEPPER<br>738 CR 119<br>CARTHAGE TX 75633 | CREDITOR ID: 282228-39<br>BILLIE JO WILLIAMS<br>P O BOX 446<br>RAIFORD FL 32083 |
| CREDITOR ID: 282229-39<br>BILLIE JOANN JOINER CUST FOR<br>AL J SAUNDERS UNDER THE FL<br>GIFTS TO MINORS ACT<br>9064 US HY 1<br>MICCO FL 32976 | CREDITOR ID: 282230-39<br>BILLIE M MARTIN & ELVIS REID<br>MARTIN JT TEN<br>1487 HARRIS HOLLY SPGS RD<br>RUTHERFORDTON NC 28139 | CREDITOR ID: 282231-39<br>BILLIE P STARNES<br>1085 DUDLEY SHOALS RD<br>GRANITE  FALLS NC 28630 |
| CREDITOR ID: 282232-39<br>BILLIE SCOTT ECONOMY<br>742 HIGHLAND DRIVE<br>SANFORD NC 27330 | CREDITOR ID: 282233-39<br>BILLIE W SILVA<br>P O BOX 791155<br>NEW  ORLEANS LA 70179 | CREDITOR ID: 282234-39<br>BILLY ARNOLD<br>7024 JAMESTOWN MANOR DRIVE<br>RIVERVIEW FL 33569 |
| CREDITOR ID: 282235-39<br>BILLY B LAWRENCE<br>71 ST JOHNS CT<br>MARTINSVILLE VA 24112 | CREDITOR ID: 282236-39<br>BILLY B MANGUM<br>421 COUNTRY CLUB BLVD<br>FLORENCE SC 29501 | CREDITOR ID: 282237-39<br>BILLY C MAXWELL & MARY C<br>MAXWELL JT TEN<br>6927 112TH TERR<br>LIVE  OAK FL 32060 |
| CREDITOR ID: 282238-39<br>BILLY C MEDDERS<br>RR 1 BOX 494<br>TATUM TX 75691 | CREDITOR ID: 282239-39<br>BILLY C REESOR<br>1085 JENNY LILLARD RD<br>LAWRENCEBURG KY 40342 | CREDITOR ID: 282240-39<br>BILLY C SMITH & ANNE D SMITH<br>JT TEN<br>4435 HWY 701 NT<br>ELIZABETHTOWN NC 28337 |
| CREDITOR ID: 282241-39<br>BILLY C WILLIAMS<br>4003 PONTE VEDRA BLVD<br>JACKSONVILLE  BEACH FL 32250 | CREDITOR ID: 282242-39<br>BILLY CARL WESTER<br>DEVEREAUX FARMS<br>ROUTE# 3<br>822 DEVEREAUX STEWART RD<br>CLARKSVILLE GA 30523 | CREDITOR ID: 282243-39<br>BILLY D MAYFIELD<br>205 KENDRICK ST<br>GREER SC 29651 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 282244-39
BILLY DERRICK GARRIS
3412 HWY 41 SOUTH
FORK SC 29543

CREDITOR ID: 282245-39
BILLY E SHARPTON
1790 RUBYE LEE LN
DACULA GA 30019

CREDITOR ID: 282246-39
BILLY E WILLIAMS
19 EAST VINING ST.
WINTER GARDEN FL 34787

CREDITOR ID: 282247-39
BILLY EDWARD VEAL
7431 STRATO RD
JACKSONVILLE FL 32210

CREDITOR ID: 282248-39
BILLY EDWARD VEAL & MYRTLE
LEE VEAL JT TEN
7431 STRATO RD
JACKSONVILLE FL 32210

CREDITOR ID: 282252-39
BILLY EDWARD VEAL CUST
DANIELLE CATHERINE ZIMPEL
UNDER FL UNIFORM TRANSFERS
TO MINORS ACT
7431 STRATO RD
JACKSONVILLE FL 32210

CREDITOR ID: 282249-39
BILLY EDWARD VEAL CUST
ALISON NICOLE VEAL UNIF
TRANS MIN ACT FL
7431 STRATO RD
JACKSONVILLE FL 32210

CREDITOR ID: 282251-39
BILLY EDWARD VEAL CUST
CAITLIN PATRICIA VEAL UNDER
THE FL UNIF TRANSFERS TO
MINORS ACT
7431 STRATO RD
JACKSONVILLE FL 32210

CREDITOR ID: 282250-39
BILLY EDWARD VEAL CUST
ANTHONY EDWARD VEAL II
U/T/M/A/FL
7431 STRATO RD
JACKSONVILLE FL 32210

CREDITOR ID: 282253-39
BILLY EDWARD VEAL CUST
KRISTY LYNN VEAL U/T/M/A/FL
7431 STRATO RD
JACKSONVILLE FL 32210

CREDITOR ID: 282254-39
BILLY EDWARD VEAL CUST SARAH
ELIZABETH VEAL U/T/M/A/FL
7431 STRATO RD
JACKSONVILLE FL 32210

CREDITOR ID: 282255-39
BILLY EVERETT ANASTOPOULOS &
GLENDA G ANASTOPOULOS JT TEN
120 CASA DR
HAUGHTON LA 71037

CREDITOR ID: 282256-39
BILLY F BROWN JR
727 LIVEOAK ST
FREEPORT FL 32439

CREDITOR ID: 282257-39
BILLY F COFFEY & HOLLY A
COFFEY JT TEN
6122 PINEWOOD DR
VALDOSTA GA 31601

CREDITOR ID: 282259-39
BILLY FREE & JUNE W FREE
TTEES U-A DTD 7/15/92 THE
FREE
2451 COUNTY ROAD 490
STEPHENVILLE TX 76401

CREDITOR ID: 282258-39
BILLY FREE & JUNE W FREE
TTEES U A DTD 7-15-92 FOR
THE FREE FAMILY TRUST
2451 COUNTY RD 490
STEPHENVILLE TX 76401

CREDITOR ID: 282260-39
BILLY G DAVIS JR
4563 BAY HARBOUR DRIVE
JACKSONVILLE FL 32225

CREDITOR ID: 282261-39
BILLY G JOHNSON
1036 CARIBBEAN CIR
ALABASTER AL 35007

CREDITOR ID: 282262-39
BILLY HEAD
1405 ROPER AVE
WEST POINT GA 31833

CREDITOR ID: 282263-39
BILLY J BAILEY
261
1803 CTY RD
JONES AL 36749

CREDITOR ID: 282264-39
BILLY J BALLARD SR
334 N ASPEN ST
LINCOLNTON NC 28092

CREDITOR ID: 282265-39
BILLY J BREWER
49 JOE ROSS RD
LILLINGTON NC 27546

CREDITOR ID: 282266-39
BILLY J DUNCAN
110 MEADOWBROOK DR
SENECA SC 29678

CREDITOR ID: 282267-39
BILLY J GLISSON
RT 1 BOX 115-A
GARFIELD GA 30425

CREDITOR ID: 282268-39
BILLY J GUIDRY
746 N THEATER ST
SAINT MARTINVILLE LA 70582

CREDITOR ID: 282269-39
BILLY J MELTON
2806 WILKINSON
FT WORTH TX 76103

CREDITOR ID: 282270-39
BILLY J REVIS
113 DURHAM RD
FAIR PLAY SC 29643

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 282271-39<br>BILLY J WILSON<br>5121 ELROD RD<br>GAINESVILLE GA 30506 | CREDITOR ID: 282272-39<br>BILLY J WOOD<br>4305 10TH ST<br>TAMPA FL 33603 | CREDITOR ID: 282273-39<br>BILLY JACK TRIVETT<br>100 EASTOVER CIR<br>SUMMERVILLE SC 29483 |
| CREDITOR ID: 282274-39<br>BILLY JOE MEAD<br>4 PLAINVIEW DR<br>GREENVILLE SC 29611 | CREDITOR ID: 282275-39<br>BILLY JOE MEDDERS<br>3202 TRINITY ST<br>SAN ANGELO TX 76904 | CREDITOR ID: 282276-39<br>BILLY JOE PALMER<br>36758 MILLINGPORT RD<br>NEW LONDON NC 28127 |
| CREDITOR ID: 282277-39<br>BILLY JOE SWAIN<br>702 MISSY LANE<br>IRVING TX 75060 | CREDITOR ID: 282278-39<br>BILLY JOEL BALLARD JR<br>753 GOLDEN BELL DR<br>ROCK HILL SC 29732 | CREDITOR ID: 282279-39<br>BILLY JOSEPH BOWEN<br>995 RIDGEDALE DRIVE<br>LAWRENCEVILLE GA 30043 |
| CREDITOR ID: 282280-39<br>BILLY KEARNS & EDNA M KEARNS<br>JT TEN<br>2822 LAURIE AVE<br>PANAMA CITY FL 32408 | CREDITOR ID: 282281-39<br>BILLY KINDIG<br>2339 CHEROKEE DR<br>PAMPA TX 79065 | CREDITOR ID: 282282-39<br>BILLY L FERGUSON & FRANCES W<br>FERGUSON TRUSTEES U-A DTD<br>08-30-96 BILLY L FERGUSON &<br>FRANCES W FERGUSON JOINT REV TRUST<br>1631-B LAUREL LEAF LANE<br>FORT PIERCE FL 34950 |
| CREDITOR ID: 282283-39<br>BILLY L SARVER<br>17362 ROBLE AVE<br>GREENWEL SPGS LA 70739 | CREDITOR ID: 282285-39<br>BILLY LYON & BARBARA LYON<br>JT TEN<br>603 NALLY ST<br>BARDSTOWN KY 40004 | CREDITOR ID: 282286-39<br>BILLY M GEDDINGS<br>230 OTT ST<br>SUMTER SC 29153 |
| CREDITOR ID: 282287-39<br>BILLY M GUIN<br>7963 DABBS ROAD<br>MERIDIAN MS 39305 | CREDITOR ID: 282288-39<br>BILLY R FAULKNER SR<br>145 DALLES NEBO RD<br>DALLAS GA 30157 | CREDITOR ID: 282289-39<br>BILLY R HUGGINS<br>PO BOX 1375<br>ORANGE PARK FL 32067 |
| CREDITOR ID: 282290-39<br>BILLY R LATHAM<br>4511 OLD LAKE PARK RD<br>VALDOSTA GA 31606 | CREDITOR ID: 282291-39<br>BILLY R MCCLENDON &<br>CHRISTINE MCCLENDON JT TEN<br>4566 PINEYWOOD SIPSEY RD<br>JASPER AL 35504 | CREDITOR ID: 282292-39<br>BILLY R PRICE<br>778 TOWERING PINES<br>JACKSONVILLE FL 32220 |
| CREDITOR ID: 282293-39<br>BILLY R STURDIVANT & ANNETTE<br>T STURDIVANT JT TEN<br>671 PORTER RD<br>RUSSELLVILLE AL 35654 | CREDITOR ID: 282294-39<br>BILLY R TRAVIS<br>112 MALLARDS LANDING DR<br>KATHLEEN GA 31047 | CREDITOR ID: 282295-39<br>BILLY R VEAL<br>90 COUNTY ROAD 1496<br>CULLMAN AL 35058 |
| CREDITOR ID: 282296-39<br>BILLY R WARD SR<br>2826 SOMERSET DR<br>ALBANY GA 31707 | CREDITOR ID: 282297-39<br>BILLY R WHITE<br>313 WOFFORD RD<br>WOODRUFF SC 29388 | CREDITOR ID: 282298-39<br>BILLY RAY COLE & PATSY L<br>COLE JT TEN<br>RT 1 BOX 158<br>GRAHAM TX 76450 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                    CASE:  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 282299-39<br>BILLY RAY HERALD<br>13 TIMBERVIEW CT<br>HIGHLAND  HEIGHTS KY 41076 | CREDITOR ID: 282301-39<br>BILLY RAY TINNEY<br>214 STALLION DRIVE<br>KELLER TX 76248 | CREDITOR ID: 282302-39<br>BILLY RAYFORD<br>3707 PAUGER ST<br>NEW  ORLEANS LA 70122 |
| CREDITOR ID: 282303-39<br>BILLY S BALLARD<br>354 GEWIN LN<br>PLEASANT  HILL LA 71065 | CREDITOR ID: 282304-39<br>BILLY S NICELY<br>171 WILLINGHAM ST<br>CORNELIA GA 30531 | CREDITOR ID: 282305-39<br>BILLY STURDIVANT<br>671 PORTER RD<br>RUSSELLVILLE AL 35654 |
| CREDITOR ID: 282306-39<br>BILLY TRIVETT & SANDY<br>TRIVETT JT TEN<br>100 EASTOVER CIR<br>SUMMERVILLE SC 29483 | CREDITOR ID: 282307-39<br>BILLY USRY<br>1202 HOLDEN DR<br>AUGUSTA GA 30904 | CREDITOR ID: 282308-39<br>BILLY W BARKER<br>6441 ARAPAHO TRAIL<br>RAY  CITY GA 31645 |
| CREDITOR ID: 282309-39<br>BILLY W ROE & WANDA S ROE<br>JT TEN<br>3520 LARRY ST<br>FORT  WORTH TX 76117 | CREDITOR ID: 282310-39<br>BILLY WAYNE BAXTER<br>1210 LAKE ELBERT DR S<br>WINTER  HAVEN FL 33880 | CREDITOR ID: 282311-39<br>BILLY WAYNE GUTHRIE<br>1060 WALNUT HOLLOW RD R<br>LYNCHBURG VA 24503 |
| CREDITOR ID: 282198-39<br>BI-LO INC<br>PO BOX 99<br>MAULDIN SC 29662 | CREDITOR ID: 282312-39<br>BINNIE F HONKAMP<br>6612 LUCENTE LN<br>JACKSONVILLE FL 32210 | CREDITOR ID: 282313-39<br>BIRDELL T TAYLOR<br>3321 SOUTH AUSTIN ST<br>SEATTLE WA 98118 |
| CREDITOR ID: 282314-39<br>BIRDELLE J ESKEW<br>4 PATRIOT CIR<br>DURHAM NC 27704 | CREDITOR ID: 282315-39<br>BISHOP JAMES CRAIG<br>PO BOX 1331<br>CLOVIS NM 88102 | CREDITOR ID: 282316-39<br>BLAINE CLARK MCCANTS<br>1715 STRATFORD CIRCLE<br>FLORENCE SC 29505 |
| CREDITOR ID: 282317-39<br>BLAINE M BAUDIER<br>520 KIMBALL CREST CT<br>ALPHARETTA GA 30022 | CREDITOR ID: 282318-39<br>BLAINE RICHARD BEAM<br>1038 FAIRWAY RIDGE<br>CONCORDE NC 28027 | CREDITOR ID: 282319-39<br>BLAINE W BRADLEY<br>5005 VELVA CT NW<br>LILBURN GA 30047 |
| CREDITOR ID: 282320-39<br>BLAIR L DAHLEM<br>ATTN BLAIR DAHLEM IVINS<br>3306 NATCHEZ LANE<br>LOUISVILLE KY 40206 | CREDITOR ID: 282321-39<br>BLAIR M ST PIERRE<br>PO BOX 522<br>GRAMERCY LA 70052 | CREDITOR ID: 282322-39<br>BLAIR SNIPES<br>424 LOCKABY RD<br>PENDLETON SC 29670 |
| CREDITOR ID: 282323-39<br>BLAIR W FEINAUER<br>400 SW UNDALLO RD<br>PORT  SAINT  LUCIE FL 34953 | CREDITOR ID: 282324-39<br>BLAIR WALTERS TRUSTEE U-A DTD<br>12-30-98 ANNE B WALTERS TRUST<br>4029 QUAIL BRIAR DR<br>VALRICO FL 33594 | CREDITOR ID: 282325-39<br>BLAKE A REED & CINDY K REED<br>JT TEN<br>RR 1 BOX 562<br>VALDOSTA GA 31602 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 282326-39
BLAKE ARTHUR REED
RR 1 BOX 562
VALDOSTA GA 31602

CREDITOR ID: 282327-39
BLANCA ACUNA MOORE
10577 SE SHELFER AVE
ARCADIA FL 34266

CREDITOR ID: 282328-39
BLANCA L CAMPOS & ABSALON A
CAMPOS JT TEN
7820 GRAND CANAL DR
MIAMI FL 33144

CREDITOR ID: 282329-39
BLANCA P DESKINS
3034 ROUTE 534
ROCK  CREEK OH 44084

CREDITOR ID: 282330-39
BLANCHE B CAMPBELL
720 W LELIA ST
FLORENCE AL 35630

CREDITOR ID: 282331-39
BLANCHE B WHITESELL
1875 HOLLYWOOD DR
SALISBURY NC 28144

CREDITOR ID: 282332-39
BLANCHE EUNICE GASAWAY &
LINDA FAYE GRAHAM JT TEN
2113 W SLIGH AVE
TAMPA FL 33604

CREDITOR ID: 282333-39
BLANCHE HOLLOMAN KEMMERLIN
5341 SUMTER HWY
SUMTER SC 29153

CREDITOR ID: 282334-39
BLANCHE J HAMLET
PO BOX 943
PITTSBORO NC 27312

CREDITOR ID: 282335-39
BLANCHE R GORMAN
1394 MURRAY DR
JACKSONVILLE FL 32205

CREDITOR ID: 282336-39
BLANE MATHERNE
316 PINE ST
NORCO LA 70079

CREDITOR ID: 282337-39
BLANE SUTTON & DEBBIE SUTTON
JT TEN
4400 N TURNBULL DRIVE
METAIRIE LA 70002

CREDITOR ID: 282338-39
BLANKS W OGLESBY JR
4624 RIVERPARK DR
FT  WORTH TX 76137

CREDITOR ID: 282339-39
BLANTON D TINSLEY
10059 AUGUSTA RD
PELZER SC 29669

CREDITOR ID: 282340-39
BLENDA ANNE WOOD
845 WEST CUMBERLAND COURT
JACKSONVILLE FL 32259

CREDITOR ID: 282341-39
BLENDA F PROSSER & MICHAEL T
PROSSER JT TEN
217 SILVERWOOD LANE
HAZEL  GREEN AL 35750

CREDITOR ID: 282342-39
BO CONEY
2915 NW 64TH ST
MIAMI FL 33147

CREDITOR ID: 282343-39
BO ZHI SHER
4235 OAK TERRACE DR
LAKE  WORTH FL 33463

CREDITOR ID: 282344-39
BOB BARTON & TRICIA L BARTON
JT TEN
7610 SADDLE RD
JACKSONVILLE FL 32221

CREDITOR ID: 282345-39
BOB EDWARD BAKER SR
207 BURTON ST
SUMMERVILLE SC 29485

CREDITOR ID: 282346-39
BOB G BRIGGS & THERESA A
BRIGGS JT TEN
4005 DOGWOOD DR
PEARLAND TX 77584

CREDITOR ID: 282348-39
BOB J PITCHFORD
2536 RANGER HWY
WEATHERFORD TX 76086

CREDITOR ID: 282350-39
BOB ULRIKSEN & SUE ULRIKSEN
JT TEN
8618 N HABANA
TAMPA FL 33614

CREDITOR ID: 282351-39
BOB Z MERRILL
10 STOCKWOOD RD
ASHEVILLE NC 28803

CREDITOR ID: 282352-39
BOBBETTE J INGRAM & LARRY W
INGRAM JT TEN
5853 LOCUST ST
MILTON FL 32570

CREDITOR ID: 282353-39
BOBBI GAYLE MASTERS
13508 LYNNWOOD DR
HAMMOND LA 70403

CREDITOR ID: 282354-39
BOBBI J SWEEBE
3611 FAIRWOOD COVE
MEMPHIS TN 38125

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                    CASE:  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 282355-39<br>BOBBI STEINMETZ<br>P O BOX 61422<br>FORT MYERS FL 33906 | CREDITOR ID: 282356-39<br>BOBBIE ARSENEAUX<br>573 RANDOLPH ST<br>NEW ORLEANS LA 70123 | CREDITOR ID: 282357-39<br>BOBBIE D MIMS<br>WILLOW LANE APT 128<br>STEPHENVILLE TX 76401 |
| CREDITOR ID: 282358-39<br>BOBBIE H SCHUMACHER<br>7899 SOUTHEAST MYRICA LANE<br>HOBE SOUND FL 33455 | CREDITOR ID: 282359-39<br>BOBBIE J HENDERSON<br>220 WOODBERRY CIR<br>EASLEY SC 29642 | CREDITOR ID: 282360-39<br>BOBBIE J LAMBERT<br>5012 KINGS HWY<br>DOUGLASVILLE GA 30135 |
| CREDITOR ID: 282361-39<br>BOBBIE J MCKEE<br>1517 AUBURN ST<br>OPELIKA AL 36801 | CREDITOR ID: 282362-39<br>BOBBIE J SCOTT<br>726 SYBILWOOD CIRCLE<br>WINTER SPRINGS FL 32708 | CREDITOR ID: 282363-39<br>BOBBIE JEAN MYERS<br>C/O BOBBIE M SCOTT<br>726 SYBILWOOD CIR<br>WINTER SPRINGS FL 32708 |
| CREDITOR ID: 282364-39<br>BOBBIE JO PAIGE<br>509 WILLOW STREET<br>LINCOLNTON NC 28092 | CREDITOR ID: 282365-39<br>BOBBIE LEE WATTS JR<br>PO BOX 11334<br>ST PETERSBURG FL 33733 | CREDITOR ID: 282366-39<br>BOBBIE LOUISE ARNOLD<br>6529 NAT ROGERS RD<br>BOSTON KY 40107-8508 |
| CREDITOR ID: 282367-39<br>BOBBIE LOUISE ARNOLD & JAMES<br>A ARNOLD JT TEN<br>6529 NAT ROGERS RD<br>BOSTON KY 40107-8508 | CREDITOR ID: 282368-39<br>BOBBIE LOUISE FULLER<br>605 ANDERSON ST<br>GREENVILLE SC 29601 | CREDITOR ID: 282369-39<br>BOBBIE N POPE<br>2611 41ST AVE<br>MERIDIAN MS 39307 |
| CREDITOR ID: 282370-39<br>BOBBIE N REEVES<br>1734 ROBERTA RD<br>BIRMINGHAM AL 35214 | CREDITOR ID: 282371-39<br>BOBBIE T SUMNER & DENISE C<br>SUMNER JT TEN<br>11 MIMOSA ST<br>FORT WALTON BEACH FL 32548 | CREDITOR ID: 282372-39<br>BOBBY A ELLISON<br>PO BOX 1242<br>LINWOOD NC 27299 |
| CREDITOR ID: 282373-39<br>BOBBY A WATLEY CUST FOR<br>HUNTER D WATLEY UNDER AL<br>UNIF TRANSFERS TO MINORS ACT<br>824 COUNTY RD 216<br>THORSBY AL 35171 | CREDITOR ID: 282374-39<br>BOBBY B LEE<br>821 SEJMACK DRIVE<br>TIMMONSVILLE SC 29161 | CREDITOR ID: 282375-39<br>BOBBY B LEE & ALICE T LEE<br>JT TEN<br>821 SEJMACK DRIVE<br>TIMMONSVILLE SC 29161 |
| CREDITOR ID: 282376-39<br>BOBBY B LEE GDN FOR BOBBY<br>BENNETT LEE JR<br>821 SEJMACK DR<br>TIMMONSVILLE SC 29161 | CREDITOR ID: 282377-39<br>BOBBY BARNES<br>2130 NW 64TH TE<br>SUNRISE FL 33313 | CREDITOR ID: 282378-39<br>BOBBY BARTON WESTER<br>301 WILLOW LN<br>TEMPLE GA 30179 |
| CREDITOR ID: 282379-39<br>BOBBY BULLOCK<br>826 N BISHOP AVE APT 4<br>DALLAS TX 75208 | CREDITOR ID: 282380-39<br>BOBBY C SMITH<br>920 SITTON MILL RD<br>SENECA SC 29678 | CREDITOR ID: 282381-39<br>BOBBY C TAYLOR<br>205 CHEROKEE HILLS RD<br>BASSETT VA 24055 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                           CASE:  05-03817-3F1

CREDITOR ID: 282382-39
BOBBY D CLICK
90 ELK DR
ARAB AL 35016

CREDITOR ID: 282383-39
BOBBY D FOSTER & PAMELA N
FOSTER JT TEN
13112 S ROBINSON AV
OKLAHOMA  CITY OK 73170

CREDITOR ID: 282384-39
BOBBY D TOWERY & HILDA W
TOWERY JT TEN
91 WILLARD DR
MARIETTA GA 30066

CREDITOR ID: 282385-39
BOBBY DEAN PIPPINS
8430 ARGONNE FOREST
DUNCANVILLE AL 35456

CREDITOR ID: 282386-39
BOBBY DONALD
1249 AZALA PARK AVE APT B
BATON  ROUGE LA 70816

CREDITOR ID: 282387-39
BOBBY E BROOKS JR
4523 LAMBING RD
JACKSONVILLE FL 32210

CREDITOR ID: 282388-39
BOBBY E BRYSON
582 BRANTLEY WAY #102
ALTAMONTE  SPRINGS FL 32714

CREDITOR ID: 282389-39
BOBBY E SINGLETARY
PO BOX 867
HAMLET NC 28345-0867

CREDITOR ID: 282390-39
BOBBY F HENDERSON
431 COUNTY RD 704
ENTERPRISE AL 36330

CREDITOR ID: 282391-39
BOBBY F WEBSTER
104 WRIGHT RD
KINGS  MOUNTAIN NC 28086

CREDITOR ID: 282392-39
BOBBY FERRELL
7650 SUNCOAST DRIVE
NORTH  FT  MYERS FL 33917

CREDITOR ID: 282393-39
BOBBY G GREEN
818 BIZZELL BRASWELL RD
PRINCETON NC 27569

CREDITOR ID: 282394-39
BOBBY G MEARES
913 SKYWAY DR
KANNAPOLIS NC 28083

CREDITOR ID: 282395-39
BOBBY G MOON & SHIRLEY FAYE
MOON JT TEN
2702 6TH AVE SW
HUNTSVILLE AL 35805

CREDITOR ID: 282396-39
BOBBY G SATTERFIELD & JACKIE
K SATTERFIELD JT TEN
11554 WALL TRIANA HWY
ARDMORE AL 35739

CREDITOR ID: 282397-39
BOBBY G SCRONCE
3123 KILLIAN RD
LINCOLNTON NC 28092

CREDITOR ID: 282398-39
BOBBY GARLAND LUCAS
1556 MT CARMEL CH ROAD
PIKEVILLE NC 27863

CREDITOR ID: 282399-39
BOBBY GENE FLOWERS JR
4900 ROBIN DR
SAINT  CLOUD FL 34772

CREDITOR ID: 282400-39
BOBBY GENE PARKER JR
116 SAM SMITH DRIVE
KINGS  MOUNTAIN NC 28086

CREDITOR ID: 282401-39
BOBBY GENE YOUNG
1146 SAIN ROAD
HICKORY NC 28602

CREDITOR ID: 282402-39
BOBBY H GULLEY
241 SPENCER HALE RD
MORRISTOWN TN 37813

CREDITOR ID: 282403-39
BOBBY H NORRIS
140 FOX TROTT LANE
ANGIER NC 27501

CREDITOR ID: 282404-39
BOBBY HARDIN
1539 ELLIOTT AVE
JEFFERSONVILLE IN 47130

CREDITOR ID: 282405-39
BOBBY HERSHEL PRICE & WYAMON
A PRICE JT TEN
4339 WINDWOOD CIRCLE
CHARLOTTE NC 28226

CREDITOR ID: 282406-39
BOBBY I HOLTON JR
RT 1 BOX 408C
CLAXTON GA 30417

CREDITOR ID: 282407-39
BOBBY J BOURQUE
4581 FLEET DR
BATON  ROUGE LA 70809

CREDITOR ID: 282408-39
BOBBY J HOLLAND & LINDA K
HOLLAND JT TEN
1228 ZEPHYR HILLS DR
MONTGOMERY AL 36109

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 282409-39<br>BOBBY J HULL<br>773 LOWERY ST<br>SHELBY NC 28152 | CREDITOR ID: 282410-39<br>BOBBY J PEARSON<br>112 MADE ST<br>GAFFNEY SC 29340 | CREDITOR ID: 282411-39<br>BOBBY J PITCHFORD<br>2536 RANGER HWY<br>WEATHERFORD TX 76086 |
| CREDITOR ID: 282412-39<br>BOBBY J RATCLIFF<br>615 BEATRICE ST<br>HOUMA LA 70363 | CREDITOR ID: 282413-39<br>BOBBY J TODD<br>433 TODD RD<br>ANDERSON SC 29626 | CREDITOR ID: 282414-39<br>BOBBY JOE COOLEY<br>3316 HIGHWAY 49<br>WIGGINS MS 39577 |
| CREDITOR ID: 282415-39<br>BOBBY JOE LLOYD<br>4738 COBB RD<br>LIBERTY NC 27298 | CREDITOR ID: 282417-39<br>BOBBY L CHEATHAM JR<br>230 CASTLEWOOD DR<br>LEXINGTON KY 40505 | CREDITOR ID: 282418-39<br>BOBBY L HOWELL & TERESA F<br>HOWELL JT TEN<br>1573 CHARLEIGH CT<br>ELON  COLLEGE NC 27244 |
| CREDITOR ID: 282419-39<br>BOBBY L JOSEY<br>3644 BARROW PL SW<br>ATLANTA GA 30331 | CREDITOR ID: 282422-39<br>BOBBY L MCGILL<br>1418 BAY SHORE TER<br>GULF  BREEZE FL 32561 | CREDITOR ID: 282423-39<br>BOBBY L MEDLIN<br>1409 N KING CHARLES RD<br>RALEIGH NC 27610 |
| CREDITOR ID: 282424-39<br>BOBBY L MEDLIN & JUDITH F<br>MEDLIN JT TEN<br>1409 N KING CHARLES RD<br>RALEIGH NC 27610 | CREDITOR ID: 282425-39<br>BOBBY L PALMER<br>692 PIONEER RIDGE RD<br>CLARKESVILLE GA 30523 | CREDITOR ID: 282426-39<br>BOBBY L REESE<br>900 ORIENTAL BLVD<br>OPA  LOCKA FL 33054 |
| CREDITOR ID: 282427-39<br>BOBBY L REESE & JOYCE M<br>REESE JT TEN<br>900 ORIENTAL BLVD<br>OPA  LOCKA FL 33054 | CREDITOR ID: 282428-39<br>BOBBY L ROBINSON<br>PO BOX 178<br>ROANOKE AL 36274 | CREDITOR ID: 282429-39<br>BOBBY L SHAW<br>408 2ND ST<br>DONALDSONVLLE LA 70346 |
| CREDITOR ID: 282430-39<br>BOBBY LEE ANDERSON &<br>PATRICIA SUE ANDERSON JT TEN<br>408 RALEY RD<br>WEATHERFORD TX 76085 | CREDITOR ID: 282431-39<br>BOBBY LEE LANG JR<br>524 LAZY RIVER LANE<br>WOODSTOCK GA 30188 | CREDITOR ID: 282432-39<br>BOBBY LEWIS PEARCE JR<br>467 RADIO RD<br>SOUTH  HILL VA 23970 |
| CREDITOR ID: 282433-39<br>BOBBY M ODOM<br>360 SLOANS RIDGE RD<br>GROVELAND FL 34736 | CREDITOR ID: 282434-39<br>BOBBY M ODOM & DONNA D ODOM<br>JT TEN<br>360 SLOANS RIDGE RD<br>GROVELAND FL 34736 | CREDITOR ID: 282435-39<br>BOBBY M YATES & JANICE B<br>YATES JT TEN<br>14 MONTGOMERY ST<br>GREENVILLE SC 29609 |
| CREDITOR ID: 282436-39<br>BOBBY R CARPENTER<br>237 CARPENTERS GROVE CHURCH RD<br>LAWNDALE NC 28090 | CREDITOR ID: 282437-39<br>BOBBY R CORBETT<br>PO BOX 57<br>VAUCLUSE SC 29850 | CREDITOR ID: 282438-39<br>BOBBY R INGRAM<br>5963 EVANS ST<br>BATON  ROUGE LA 70806 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                      CASE:  05-03817-3F1

CREDITOR ID: 282439-39
BOBBY R KEMP & JENNY KEMP
JT TEN
10 SHADOWBROOK LN
HURST TX 76053

CREDITOR ID: 282440-39
BOBBY R MAILICOAT
530 JOHNSON RD
MICHIGAN  CITY IN 46360

CREDITOR ID: 282441-39
BOBBY R RICKMAN
RR 1 BOX 141
MARTIN GA 30557

CREDITOR ID: 282442-39
BOBBY V DUNCAN
2874 SOUTHEASTERN RD
ROCK  HILL SC 29730

CREDITOR ID: 282443-39
BOBBY W BEUK & PATTI R BEUK
JT TEN
367 RUSSELLDERRY ROAD
JASPER AL 35503

CREDITOR ID: 282444-39
BOBBY W WESTER & DENISE C
WESTER JT TEN
2266 BRENDA LN
LITHIA  SPRINGS GA 30057

CREDITOR ID: 282445-39
BOBBY WARD JR
PO BOX 187
BOONE NC 28607

CREDITOR ID: 282446-39
BOBBY WILSON WESTER
2266 BRENDA LN
LITHIA  SPRINGS GA 30057

CREDITOR ID: 282447-39
BOBBYE GIBBS & THOMAS GIBBS
JT TEN
PO BOX 127
BOSTWICK GA 30623

CREDITOR ID: 282448-39
BOBBYE L DUNNAM
RTE 1 BOX 336-A
DALEVILLE MS 39326

CREDITOR ID: 282449-39
BOBBYE L GIBBS
PO BOX 127
BOSTWICK GA 30623

CREDITOR ID: 280662-39
BOGGESS, ANNA D & VAUGHN, JT TEN
754 HIFNER RD
VERSAILLES KY 40383

CREDITOR ID: 282450-39
BOHLMANN AVERY KOPIETZ &
EVELYN M PFOTENHAUER JT TEN
3772 W NEEDMORE
CHARLOTTE MI 48813

CREDITOR ID: 279691-39
BOLES, ALAN D. & LINDA J., JT TEN
2405 CLARA KEE BLVD
TALLAHASSEE FL 32303

CREDITOR ID: 289521-39
BOLT, EMMA E
2386 CHESTNUT LOG DR
LITHIA SPRINGS GA 30122

CREDITOR ID: 282451-39
BONETA L NORD
427 WASHINGTON AVENUE
CAPE  CANAVERAL FL 32920

CREDITOR ID: 282452-39
BONITA G DAVIS
94 GRREN ACRES
PRINCETON WV 24740

CREDITOR ID: 282453-39
BONITA J TEMPLE
PO BOX 2669
ELIZABETH  CITY NC 27906

CREDITOR ID: 282454-39
BONITA M HERNANDEZ & MARIO R
HERNANDEZ III JT TEN
6623 LANDOVER CIRCLE
TALLAHASSEE FL 32317

CREDITOR ID: 282455-39
BONITA MILLER & JOHN T
MILLER JT TEN
3377 VIGO RD
BAGDAD KY 40003

CREDITOR ID: 282456-39
BONITA W CONNOR
404 SEEGERS ST
ANDALUSIA AL 36420

CREDITOR ID: 282457-39
BONNIE ANN BAKLINI
MCELEARNEY
10129 MAPLERIDGE DR
DALLAS TX 75238

CREDITOR ID: 282458-39
BONNIE ANN SEARCY
2112 46TH TER SW
NAPLES FL 34116

CREDITOR ID: 282459-39
BONNIE B BARR
3987 WOODSIDE DR
CORTLAND NY 13045

CREDITOR ID: 282460-39
BONNIE B GUILLORY
2802 OLD JEANERETTE RD
NEW  IBERIA LA 70560

CREDITOR ID: 282461-39
BONNIE BARROW SPENCER
112 SIMON LATOUR RD
CARENCO LA 70520

CREDITOR ID: 282462-39
BONNIE BOSLOW
8987 N W 44TH CT
SUNRISE FL 33351

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                    CASE:  05-03817-3F1

CREDITOR ID: 282463-39
BONNIE C BROWN
1815 NW 66 TERRACE
MARGATE FL 33063

CREDITOR ID: 282464-39
BONNIE CRANE
240-07 65TH AVE
DOUGLASTON NY 11362

CREDITOR ID: 282465-39
BONNIE D DUPLANTIS & JOHN E
DUPLANTIS JT TEN
103 FRIEND ST
NEW IBERIA LA 70560

CREDITOR ID: 282466-39
BONNIE D VAUGHN
2420 OLD CEDARWOOD DR
CONCORD NC 28027

CREDITOR ID: 282468-39
BONNIE E GARLAND
2501 RUSSELL RD
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 282469-39
BONNIE E OGLESBY
PO BOX 2335
RUSSELL SPRINGS KY 42642

CREDITOR ID: 282470-39
BONNIE ENGLISH & WAYNE
ENGLISH JT TEN
1399 MACK SESSIONS RD
PERRY FL 32347

CREDITOR ID: 282471-39
BONNIE F COCHRAN
611 PEARMAN DAIRY RD
ANDERSON SC 29625

CREDITOR ID: 282472-39
BONNIE F SMITH & ROBERT H
SMITH JT TEN
1440 S GLENCOE RD
NEW SMYRNA BEACH FL 32168

CREDITOR ID: 282473-39
BONNIE G LOCKLEAR & RICHARD
D LOCKLEAR JT TEN
935 SQUIRREL DR
NEWTON AL 36352

CREDITOR ID: 282474-39
BONNIE G PINEDA
2501 RUSSELL RD
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 282475-39
BONNIE H COGGINS
22 DUPONT LN
HAVANA FL 32333

CREDITOR ID: 282476-39
BONNIE HANCOCK
HC 70 BOX 1910
KINGSTON OK 73439

CREDITOR ID: 282477-39
BONNIE I DAVIS TTEE U-A
DTD 12-13-95 BONNIE DAVIS FAMILY TR
105 HARRIS
BISHOPVILLE SC 29010

CREDITOR ID: 282478-39
BONNIE J CHASE
4905 HUNGARIA AV
MILTON FL 32583

CREDITOR ID: 282479-39
BONNIE J DEXTER & WILLIAM C
DEXTER JT TEN
1960 N TRUCKS AVE
HERNANDO FL 34442

CREDITOR ID: 282480-39
BONNIE J ENDERBY
10331 NW 44TH ST
CORAL SPRINGS FL 33065

CREDITOR ID: 282481-39
BONNIE J FERRELL
1101 FOXFIRE DRIVE
VERNON HILL VA 24597

CREDITOR ID: 282482-39
BONNIE J RONEKER
12850 W STATE RD 84 BOX 1611
FORT LAUDERDALE FL 33325

CREDITOR ID: 282483-39
BONNIE J WALTERS
214 W SPRUCE AVE
BYESVILLE OH 43723

CREDITOR ID: 282484-39
BONNIE J WILLINGHAM
3308 CAMPAGNA DR
CHALMETTE LA 70043

CREDITOR ID: 282485-39
BONNIE K WILDERMUTH
5295 HAYWOOD RUFFIN RD
SAINT CLOUD FL 34771

CREDITOR ID: 282486-39
BONNIE KEENE CUST JUDD KEENE
UND UNIF GIFT MIN ACT CT
139 BISHOP LAMY RD
LAMY NM 87540

CREDITOR ID: 282487-39
BONNIE L BROWN
18581 SE 24TH PL
SILVER SPRINGS FL 34488

CREDITOR ID: 282488-39
BONNIE L CHADWELL
PO BOX 1613
AIEA HI 96701

CREDITOR ID: 282489-39
BONNIE L CIARDELLI
1001 E YELLOWWOOD DR
SIMPSONVILLE SC 29680

CREDITOR ID: 282490-39
BONNIE L CLONINGER
1407 HIGH SHOALS RD
LINCOLNTON NC 28092

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:**   WINN-DIXIE STORES, INC., ET AL.                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 282491-39<br>BONNIE L FOUTS<br>11794 MCWHORTER ROAD<br>LONDON KY 40741 | CREDITOR ID: 282492-39<br>BONNIE L KEATING<br>39 CADWALLADER CT<br>YARDLEY PA 19067 | CREDITOR ID: 282493-39<br>BONNIE L NORRIS<br>1314 JULIO LN<br>ORLANDO FL 32807 |
| CREDITOR ID: 282494-39<br>BONNIE L NOVAK<br>PO BOX 85671<br>LAS  VEGAS NV 89185 | CREDITOR ID: 282495-39<br>BONNIE L PADGETT & DARRYL<br>PADGETT JT TEN<br>18320 WARE AVENUE<br>MAXVILLE FL 32234 | CREDITOR ID: 282496-39<br>BONNIE L YORK<br>6517 VICTORIA DR<br>NORTH  RICHLAND  HILLS TX 76180 |
| CREDITOR ID: 282497-39<br>BONNIE LOU BRAGLIN<br>1030 SKYVIEW DRIVE<br>RALEIGH NC 27603 | CREDITOR ID: 282498-39<br>BONNIE LOUISE HILL<br>1117 BARRINGTON ST<br>WADESBORO NC 28170 | CREDITOR ID: 282499-39<br>BONNIE LYN CROSSMAN<br>350 LAKEWOOD DR<br>BRANDON FL 33510 |
| CREDITOR ID: 282500-39<br>BONNIE LYNN OUTLER<br>2325 N REYNOLDS AVENUE<br>CRYSTAL  RIVER FL 34428 | CREDITOR ID: 282501-39<br>BONNIE M GOSSARD<br>1715 MAGNOLIA AVE<br>LADY  LAKE FL 32159 | CREDITOR ID: 282502-39<br>BONNIE M TAYLOR<br>805 PECAN DR<br>SEFFNER FL 33584 |
| CREDITOR ID: 282503-39<br>BONNIE M TAYLOR & JOHN D<br>TAYLOR JT TEN<br>805 PECAN DR<br>SEFFNER FL 33584 | CREDITOR ID: 282504-39<br>BONNIE M WALKER<br>174 BO-RUSSELL LANE<br>CLEMMONS NC 27012 | CREDITOR ID: 282505-39<br>BONNIE MARIE JONES<br>2564 BERNICE CT<br>MELBOURNE FL 32935 |
| CREDITOR ID: 282506-39<br>BONNIE MARIE ROGERS<br>20251 LANI LN<br>FORT  MYERS FL 33917 | CREDITOR ID: 282507-39<br>BONNIE MARIE SPARKS<br>PO BOX 2461<br>JACKSONVILLE FL 32203 | CREDITOR ID: 282508-39<br>BONNIE P LOGEMAN & DAVID<br>LOGEMAN JT TEN<br>800 MANOR DR<br>KINGS  MOUNTAIN NC 28086 |
| CREDITOR ID: 282509-39<br>BONNIE P MCMICHAEL<br>866 PEA RIDGE RD<br>EATONTON GA 31024 | CREDITOR ID: 282510-39<br>BONNIE R CHILDERS<br>801 WATERS ST<br>SHELBY NC 28152 | CREDITOR ID: 282511-39<br>BONNIE S HUBBARD<br>356 HWY 233<br>GRAY KY 40734 |
| CREDITOR ID: 282512-39<br>BONNIE S KNUE<br>1433 SE 19TH TERRACE<br>CAPE  CORAL FL 33990 | CREDITOR ID: 282513-39<br>BONNIE S MADDEN<br>2136 PEBBLE BEACH<br>LA  PLACE LA 70068 | CREDITOR ID: 282514-39<br>BONNIE S WAWRZYNIEC<br>154 ELK GROVE DR<br>AUBURN GA 30011 |
| CREDITOR ID: 282515-39<br>BONNIE SHUMAN CARN & LAURA<br>MARIE CARN JT TEN<br>373 W SHORE DR<br>OCHLOCKNEE GA 31773 | CREDITOR ID: 282516-39<br>BONNIE SHUMAN CARN & LEA<br>CARN SAVAGE JT TEN<br>373 W SHORE DR<br>OCHLOCKNEE GA 31773 | CREDITOR ID: 282517-39<br>BONNIE SUE COFFEE<br>35 PLANTATION DR<br>SHELBYVILLE KY 40065 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:   05-03817-3F1**

CREDITOR ID: 282518-39
BONNIE SUE LUCAS
11450 PLATTSBURG RD
SOUTH  CHARLESTON OH 45368

CREDITOR ID: 282519-39
BONNIE W ELLINGTON
204 LANIER RD
THOMASTON GA 30286

CREDITOR ID: 282520-39
BONNY K GECKLER & ROBERT K
GECKLER JT TEN
924 REDBUD
CROWLEY TX 76036

CREDITOR ID: 282522-39
BOUASAVANH SIHARATH
3549 TOMMY HAYS DR
HALTOM  CITY TX 76117

CREDITOR ID: 282523-39
BOWERSVILLE BAPTIST CHURCH
NETTIE ADAMS SCHOLARSHIP
FUND
ATTN FAY HOLLAND
555 SHIRLEY RD
BOWERSVILLE GA 30516

CREDITOR ID: 282524-39
BOYCE C SUMMERLIN & MURIEL W
SUMMERLIN JT TEN
RTE 1 BOX 955
SUMMERTON SC 29148

CREDITOR ID: 282525-39
BOYCE D NODINE
6228 HWY 101 N
WOODRUFF SC 29388

CREDITOR ID: 282526-39
BOYCE E WILSON
359 PINKWOOD DR
RUTHERFORDTON NC 28139

CREDITOR ID: 282527-39
BOYCE LYNN OTUEL JR
119 MOORE DR
BELMONT NC 28012

CREDITOR ID: 282528-39
BOYCE N BERKEL
2330 KINGS POINT DR
LARGO FL 33774

CREDITOR ID: 282529-39
BOYCE RILEY WILLIAMS
2339 JAMESON RD
EASLEY SC 29640

CREDITOR ID: 282530-39
BOYCE WAYNE ROBINSON &
PATRICIA PARKER ROBINSON JT TEN
970 MOUNTAINSIDE LN
BURLINGTON NC 27217

CREDITOR ID: 282531-39
BOYD BOGLE NEWTON
3661 HADDON HALL RD NW
ATLANTA GA 30327

CREDITOR ID: 282532-39
BOYD J LANDIS & DOROTHY J
LANDIS JT TEN
8256 GRADY DR
N  FORT  MYERS FL 33917

CREDITOR ID: 282533-39
BOYD L ROBERTS JR &
JACQUELYN J ROBERTS JT TEN
1928 ROBERTS RD
CHESTER SC 29706

CREDITOR ID: 282534-39
BOYD WILBUR BRAFFORD JR
7431 HWY 87 S
SANFORD NC 27332

CREDITOR ID: 282535-39
BRAD A MASCARO
120 KINGSTON DR
SLIDELL LA 70458

CREDITOR ID: 282536-39
BRAD DOOLITTLE CUST
GABRIELLE EDEN DOOLITTLE
UNIF TRANS MIN ACT FL
13933 HUNTERWOOD RD
JACKSONVILLE FL 32225

CREDITOR ID: 282537-39
BRAD E DOOLITTLE
13933 HUNTERWOOD RD
JACKSONVILLE FL 32225

CREDITOR ID: 282538-39
BRAD E FREY
720 OSAGE DRIVE
FT  WALTON  BCH FL 32547

CREDITOR ID: 282539-39
BRAD H STUART
13405 BRICKYARD RD
INDEPENDENCE LA 70443

CREDITOR ID: 282540-39
BRAD HARLIN
1008 PINE TREE LN
DESOTO TX 75115

CREDITOR ID: 282541-39
BRAD HARRIS
403 ROSE AVENUE
ALCOA TN 37701

CREDITOR ID: 282542-39
BRAD J DUHE
32437 CAROLYN DRIVE
PAULINA LA 70763

CREDITOR ID: 282543-39
BRAD JAMES JARREAU
228 PECAN ST
NEW ROADS LA 70760

CREDITOR ID: 282544-39
BRAD JOSEPH PUGEL
187 COOPERS POND DR
LAWRENCEVILLE GA 30044

CREDITOR ID: 282545-39
BRAD L STEPP & FREIDA M
STEPP JT TEN
4413 BROOKHAVEN AVE
LOUISVILLE KY 40220

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:** WINN-DIXIE STORES, INC., ET AL.                                      **CASE:** 05-03817-3F1

---

CREDITOR ID: 282546-39
BRAD LONDON
8420 NW 11TH CT
PEMBROKE PINES FL 33024

CREDITOR ID: 282547-39
BRAD NORMAN RIVERS
50611 RIVERS ROAD
TICKFAW LA 70466

CREDITOR ID: 282548-39
BRAD S KIRBY
205 RIVER TRL APT D
MORGANTON NC 28655

CREDITOR ID: 282550-39
BRAD SINCLAIR
826 CHARMING RD
DANVILLE VA 24541

CREDITOR ID: 282551-39
BRAD T BEANE CUST BRANDON
T BEANE UNDER THE OK UNIF
TRAN MIN ACT
BOX 354
LONE GROVE OK 73443

CREDITOR ID: 282552-39
BRAD T BEANE CUST JOSHUA T
T BEANE UNDER THE OK UNIF
TRAN TO MIN ACT
BOX 354
LONE GROVE OK 73443

CREDITOR ID: 282553-39
BRAD W HEBERT
1401 E CAMELIA DR
THIBODAUX LA 70301

CREDITOR ID: 282091-39
BRADFIELD, BETTY SUE
530 S E CO RD 2247
CORSICANA TX 75109

CREDITOR ID: 282554-39
BRADFORD A NORTON
PEASES POINT WAY
EDGARTOWN MA 02539

CREDITOR ID: 282555-39
BRADFORD B NAEGEL
2708 STATE RT 132
N RICHMOND OH 45107

CREDITOR ID: 282556-39
BRADFORD CUTTER GILLCHREST
279 MCCARSON RD
MARIETTA SC 29661

CREDITOR ID: 282557-39
BRADFORD W HOLMES
3121 SW 19TH TERR APT B
MIAMI FL 33145

CREDITOR ID: 282558-39
BRADLEY A MARIS
2225 BENNINGTON AVE
FLOWER MOUND TX 75028

CREDITOR ID: 282559-39
BRADLEY A WHITE & DIANE
WHITE TEN COM
PO BOX 201
TYLERTOWN MS 39667

CREDITOR ID: 282560-39
BRADLEY ARNOLD BROWN
2320 DREW VALLEY RD NE
ATLANTA GA 30319

CREDITOR ID: 282561-39
BRADLEY G REID
11110 PEAIRS RD
ZACHARY LA 70791

CREDITOR ID: 282562-39
BRADLEY J OGDEN & RHONDA
RENEE OGDEN JT TEN
3345 IVY LAKE DR
BUFORD GA 30519

CREDITOR ID: 282563-39
BRADLEY K MCDANIEL
1875 FORTUNE CT
DELTONA FL 32725

CREDITOR ID: 282564-39
BRADLEY K RODGERS & BRENDA R
RODGERS JT TEN
4305 DEHAVEN DR
WICHITA FALLS TX 76302

CREDITOR ID: 282565-39
BRADLEY M MOON
7096 RUNNYMEDE DR
MONTGOMERY AL 36117

CREDITOR ID: 282566-39
BRADLEY M SWARTZ
P O BOX 781233
SEBASTIAN FL 32978

CREDITOR ID: 282567-39
BRADLEY MARSHALL HOYT
6181 SPALDING DR
NORCROSS GA 30092

CREDITOR ID: 282568-39
BRADLEY MITCHELL
15206 CLEARWATER TR 208
CHESTERFIELD VA 23832

CREDITOR ID: 282569-39
BRADLEY R LABROSSE JR
4401 TRACY ST
MERAUX LA 70075

CREDITOR ID: 282570-39
BRADLEY RAY HESLOP & HOLLY
HESLOP JT TEN
2603 RICARDO CT
LA VERNE CA 91750

CREDITOR ID: 282571-39
BRADLEY S BELK
158 BELK RD
MOORESVILLE NC 28115

CREDITOR ID: 282572-39
BRADLEY S NEWSOM
5701 SALERNO RD
JACKSONVILLE FL 32244

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 282574-39
BRADLEY SAMS
1735 CHARLOTTE DRIVE
ELIZABETHTON TN 37643

CREDITOR ID: 282575-39
BRADLEY T BATTLES JR
187 ANDERSON ST
LAKE  PLACID FL 33852

CREDITOR ID: 282576-39
BRADLEY W PHILLIPS
115 WINDY OAK WAY
GREER SC 29651

CREDITOR ID: 282577-39
BRADLEY WARREN POOLE
5618 MAVERICK RD
MIDDLEBURG FL 32068

CREDITOR ID: 282578-39
BRADLY LUHRS
1174 DAKOTA ST
NORWALK IA 50211

CREDITOR ID: 282579-39
BRADY J LARIVE
2214 W OLD SPANISH TRAIL, LOT 54
NEW  IBERIA LA 70560

CREDITOR ID: 282580-39
BRADY K HENRY
1021 E ASH ST
CROWLEY LA 70526

CREDITOR ID: 282581-39
BRADY ROY GARNER III
213 CHEVALLIER DRIVE
PINEVILLE LA 71360

CREDITOR ID: 282582-39
BRANCH BANKING AND TRUST CO
TRUSTEE U-A DTD
06-16-99 HYMAN LUREY
REVOCABLE TRUST
PO BOX 408
GREENVILLE SC 29602

CREDITOR ID: 282583-39
BRAND0N T BELUE
7632 CEDAR CREST RD
KNOXVILLE TN 37938

CREDITOR ID: 282584-39
BRANDI N HAITHCOCK
2512 TIMBER LANE
GREENSBORO NC 27408

CREDITOR ID: 282585-39
BRANDI R KNOWLES
P O BOX 1132
MADISON FL 32341

CREDITOR ID: 282586-39
BRANDLE L MAHANAY
627 LINDA COURT
JOSHUA TX 76058

CREDITOR ID: 282587-39
BRANDON BORICH
2703 GOOSE CREEK RD
LOUISVILLE KY 40242

CREDITOR ID: 282588-39
BRANDON D FRANK
1004 MICAH
BURLESON TX 76028

CREDITOR ID: 282589-39
BRANDON E CHANNELL
29 15TH TER NE APT B
BIRMINGHAM AL 35215

CREDITOR ID: 282590-39
BRANDON F BECKENBAUGH
7651 MELISSA CT N
JACKSONVILLE FL 32210

CREDITOR ID: 282591-39
BRANDON HAYS
5293 BRIARWOOD CIR
PINSON AL 35126

CREDITOR ID: 282592-39
BRANDON L MEDFORD
92 SUMMER RIDGE DR
VILLA  RICA GA 30180

CREDITOR ID: 282593-39
BRANDON MICHAEL LEWIS
1313 SW 10TH ST
CAPE  CORAL FL 33991

CREDITOR ID: 282594-39
BRANDON SCOTT DASHER
11303 WINDSOR POINTE, APT 202
BRANDON FL 33511

CREDITOR ID: 282595-39
BRANDON SCOTT DASHER
11303 WINDSOR POINTE DRIVE, APT 202
BRANDON FL 33511

CREDITOR ID: 282596-39
BRANDON SEAN SPICOLA
209 HOLLAND AVE
TEMPLE  TERR FL 33617

CREDITOR ID: 282597-39
BRANDON W HENLEY
721 LOLA RD
PRATTVILLE AL 36067

CREDITOR ID: 282598-39
BRANDON WINGATE
639 NORTH PIERCE STREET
NEW  ORLEANS LA 70119

CREDITOR ID: 282599-39
BRANDY C MCFARLAND
1304 MERKEL ST NE
OLYMPIA WA 98516

CREDITOR ID: 282600-39
BRANDY HAHN
10026 E KEATS AVE
MESA AZ 85212

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 282601-39
BRANDY HEIN-DOUGLAS
3350 GRAND RD
GRANT FL 32949

CREDITOR ID: 282602-39
BRANDY JACKSON
15597 GRAYTWIG LANE
FT MYERS FL 33905

CREDITOR ID: 282603-39
BRANDY S HEIN DOUGLAS & TROY
DOUGLAS JT TEN
3340 GRANT RD
GRANT FL 32949

CREDITOR ID: 282604-39
BRANDY SIMON JONES & JOHNNY
JONES TEN COM
13277 STATE ST
HAMMOND LA 70403

CREDITOR ID: 282605-39
BRANT T LESOGER & CYNTHIA A
LESOGOR TRUSTEES U-A DTD
02-22-97 LESOGOR REVOCABLE
TRUST
13595 153RD ROAD NORTH
JUPITER FL 33478

CREDITOR ID: 282606-39
BRANT W KOERNER
836 CAVE HOLLOW LN
ORLANDO FL 32828

CREDITOR ID: 286117-39
BRASHER, DARRELL D
8713 MAPLE
OCEAN  SPRINGS MS 39564

CREDITOR ID: 279579-39
BRATCHER, ACY H. & BETTY L., JT TEN
2800 SE LAKE WEIR AVE
OCALA FL 34471

CREDITOR ID: 282607-39
BREANNA NICOLE SHARPE
4157 SAN JUAN AVE
JACKSONVILLE FL 32210

CREDITOR ID: 288853-39
BREMER., EDWARD J.
15135 SE 73RD AVE
OCALA FL 34491

CREDITOR ID: 282608-39
BRENDA A BARNES
127 S PAGE ST
LAGRANGE GA 30240

CREDITOR ID: 282609-39
BRENDA A DIXON
202 PITTS CIRCLE
GREENWOOD SC 29649

CREDITOR ID: 282610-39
BRENDA A INGRAM
14700 HWY 11 S
FOSTERS AL 35463

CREDITOR ID: 282611-39
BRENDA A MOORE
4887 DOGWOOD DR
MARIANNA FL 32446

CREDITOR ID: 282612-39
BRENDA A MOORE & MERLON
MOORE JT TEN
4887 DOGWOOD DR
MARIANNA FL 32446

CREDITOR ID: 282613-39
BRENDA A RUSSELL
7502 HUNT CLUB RD APT 2E
COLUMBIA SC 29223

CREDITOR ID: 282614-39
BRENDA A SMITH
320 MORTON
COLLIERVILLE TN 38017

CREDITOR ID: 282615-39
BRENDA ALLEN & JAMES ALLEN
JT TEN
1001 E 18TH ST
TORRINGTON WY 82240

CREDITOR ID: 282616-39
BRENDA B CALVITT
26 HILLSIDE CT
LEXINGTON SC 29073

CREDITOR ID: 282617-39
BRENDA B HALL
715 SAMARCAND RD
BISCOE NC 27209

CREDITOR ID: 282618-39
BRENDA B MONTERROSO
3321 CORINNE DRIVE
CHALMETTE LA 70043

CREDITOR ID: 282619-39
BRENDA B RIMMER
185 ELLISON RD
LYMAN SC 29365

CREDITOR ID: 282620-39
BRENDA B RIMMER & HUBERT G
RIMMER JT TEN
185 ELLISON RD
LYMAN SC 29365

CREDITOR ID: 282621-39
BRENDA BALLARD & RUSTY
BALLARD JT TEN
1700 HOUSTON
BROWNWOOD TX 76801

CREDITOR ID: 282622-39
BRENDA BENTON
626 WEST 22ND ST
KANNAPOLIS NC 28081

CREDITOR ID: 282623-39
BRENDA BRADLEY AKEL
7348 WILDER AVENUE
JACKSONVILLE FL 32208

CREDITOR ID: 282624-39
BRENDA BUNN
212 GARNER ST
THOMASTON GA 30286

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:** WINN-DIXIE STORES, INC., ET AL. **CASE:** 05-03817-3F1

CREDITOR ID: 282625-39
BRENDA BURT SCROGGS & CLYDE
WILLIAM SCROGGS JT TEN
403 TAYLORS RD
TAYLORS SC 29687

CREDITOR ID: 282626-39
BRENDA C ABBOTT & DALTON B
ABBOTT JT TEN
611 NORTH 3RD ST
MEBANE NC 27302

CREDITOR ID: 282627-39
BRENDA C HALL
101 LACONIA DR
TRAVELERS REST SC 29690

CREDITOR ID: 282628-39
BRENDA C NAQUIN
109 MARK DR
DES ALLEMANDS LA 70030

CREDITOR ID: 282629-39
BRENDA C THRASHER & JACK D
THRASHER JT TEN
1530 JOHN CHAPMAN RD
LINCOLNTON NC 28092

CREDITOR ID: 282630-39
BRENDA C TOMASSI
1408 KEENE LAKE CT
LUTZ FL 33549

CREDITOR ID: 282631-39
BRENDA COONER CUST CHAD
TAUNTON UNDER THE AL UNIF
TRAN MIN ACT UNTIL AGE 21
417 MERRY WAY
PIKE ROAD AL 36064

CREDITOR ID: 282632-39
BRENDA D HANDEL
135 SALACOA HIGHLANDS
JASPER GA 30143

CREDITOR ID: 282633-39
BRENDA D RUIZ
5630 RENDON EST
MANSFIELD TX 76063

CREDITOR ID: 282634-39
BRENDA D SPELL
6282 PETERESON RD
LAKE PARK GA 31636

CREDITOR ID: 282635-39
BRENDA DOMANGUE
200 KRAMER ST
HOUMA LA 70364

CREDITOR ID: 282636-39
BRENDA E HANCOCK
P O BOX 476
LADY LAKE FL 32158

CREDITOR ID: 282637-39
BRENDA F BISHOP
7413 R H RD
HICKORY NC 28602

CREDITOR ID: 282638-39
BRENDA F LUTTMANN & WESLEY A
LUTTMANN TEN COM
41071 RUE MONET
PONCHATOULA LA 70454

CREDITOR ID: 282639-39
BRENDA F MONTGOMERY
1102 BRISTOL BLVD
OCEAN SPRINGS MS 39564

CREDITOR ID: 282640-39
BRENDA F NELMS
5630 S HARPER AVE
CHICAGO IL 60637

CREDITOR ID: 282641-39
BRENDA F WARE
3931 WILLIAMS RD
MONTGOMERY AL 36110

CREDITOR ID: 282642-39
BRENDA FAY CONERLY
911 MEADOW DR
FRANKLINTON LA 70438

CREDITOR ID: 282643-39
BRENDA FERRARA JOHNSON
211 ROBINHOOD RD
COVINGTON LA 70433

CREDITOR ID: 282644-39
BRENDA G KOBAYASHI & CHARLIE
I KOBAYASHI JT TEN
11301 OVERLOOK DR NE
ALBUQUERQUE NM 87111

CREDITOR ID: 282645-39
BRENDA G PRICE
104 LINDSAY CT
THOMASVILLE NC 27360

CREDITOR ID: 282646-39
BRENDA G RITCHEY
8098 COATBRIDGE LN E
JACKSONVILLE FL 32244

CREDITOR ID: 282647-39
BRENDA G SMITH
159 HICKORY TRACE DR
GOOSE CREEK SC 29445

CREDITOR ID: 282648-39
BRENDA G SQUIRES
4400 AUTUMN GLO CT
DOUGLASVILLE GA 30135

CREDITOR ID: 282649-39
BRENDA G SQUIRES & STEVE L
SQUIRES JT TEN
4400 AUTUMN GLO CT
DOUGLASVILLE GA 30135

CREDITOR ID: 282650-39
BRENDA G TAYLOR
811 ELLENDALE
WINTER PARK FL 32792

CREDITOR ID: 282651-39
BRENDA GALE KELLEY
12567 NUCLEAR PLANT RD 17
ATHENS AL 35611

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 282652-39<br>BRENDA GUNN BRAXTON<br>152 MINER AVE<br>BOWLING  GREEN FL 33834 | CREDITOR ID: 282653-39<br>BRENDA GUTHRIE SHORT<br>P O BOX 1023<br>BROOKNEAL VA 24528 | CREDITOR ID: 282654-39<br>BRENDA H AMMONS & ELMER E<br>AMMONS JT TEN<br>7026 WINTER OAKS WAY<br>KNOXVILLE TN 37918 |
| CREDITOR ID: 282655-39<br>BRENDA H DYAL<br>2209 PINELAND DR<br>TALLAHASSEE FL 32311 | CREDITOR ID: 282656-39<br>BRENDA H MEDLIN<br>171 P G PEARCE RD<br>ZEBULON NC 27597 | CREDITOR ID: 282657-39<br>BRENDA H SIMONSON & ALICE N<br>SIMONSON & PRISCILLA L<br>SIMONSON ADMINISTRATORS OF<br>THE ESTATE OF LEONARD SIMONSON<br>339 ELMIRA STREET<br>NEW  ORLEANS LA 70114 |
| CREDITOR ID: 282658-39<br>BRENDA J ATCHESON<br>LOT 31 SHADY LAKE<br>BURKVILLE AL 36752 | CREDITOR ID: 282659-39<br>BRENDA J BABCOCK<br>4920 PERRINE DR<br>JACKSONVILLE FL 32210 | CREDITOR ID: 282660-39<br>BRENDA J BOATRIGHT<br>RR 1 BOX 420<br>MERSHON GA 31551 |
| CREDITOR ID: 282661-39<br>BRENDA J BURCH<br>91 CLAY COURT<br>VILLA  RICA GA 30180 | CREDITOR ID: 282662-39<br>BRENDA J COLE<br>908 LAFAYETTE AVE<br>CAYCE SC 29033 | CREDITOR ID: 282663-39<br>BRENDA J DIXON<br>4115 LASSEN DR<br>BATON  ROUGE LA 70814 |
| CREDITOR ID: 282664-39<br>BRENDA J KINLAW & STEPHEN T<br>KINLAW JT TEN<br>943 CRESSWELL LANE W<br>JACKSONVILLE FL 32221 | CREDITOR ID: 282665-39<br>BRENDA J MCCONNEHEAD<br>1703 CHARLTON ST<br>VALDOSTA GA 31602 | CREDITOR ID: 282666-39<br>BRENDA J MILLIGAN<br>680 MAPLE AVE<br>MARION NC 28752 |
| CREDITOR ID: 282667-39<br>BRENDA J REGISTER & FLOYD E<br>REGISTER JT TEN<br>1140 GOVERNMENT FARM RD<br>MONTICELLO FL 32344 | CREDITOR ID: 282668-39<br>BRENDA J REYNOLDS<br>3007 JOYANN ST<br>ORLANDO FL 32810 | CREDITOR ID: 282669-39<br>BRENDA J STARNES<br>3755 BEN HILL ROAD<br>LITHIA  SPRINGS GA 30122 |
| CREDITOR ID: 282670-39<br>BRENDA J WADFORD & HOWARD S<br>WADFORD JT TEN<br>613 CATHERINE FOSTER LANE<br>JACKSONVILLE FL 32259 | CREDITOR ID: 282671-39<br>BRENDA JEAN GRAHAM<br>P O BOX 361<br>CUMMING GA 30028 | CREDITOR ID: 282672-39<br>BRENDA JEAN NEVILL<br>PO BOX 882<br>TYLER TX 75710 |
| CREDITOR ID: 282673-39<br>BRENDA JEAN WYATT<br>1068 MERTIE ROAD<br>MILLERS  CREK NC 28651 | CREDITOR ID: 282674-39<br>BRENDA JOYCE GARCIA<br>7551 POLK ST<br>HOLLYWOOD FL 33024 | CREDITOR ID: 282675-39<br>BRENDA K BECTON & PAUL W<br>BECTON JT TEN<br>8500 JIM MCNEIL LOOP RD W<br>GRAND  BAY AL 36541 |
| CREDITOR ID: 282676-39<br>BRENDA K DAVIS<br>3535 SPINDLESTONE COURT<br>MIDDLEBURG FL 32068 | CREDITOR ID: 282677-39<br>BRENDA K ELKINS<br>1867 NOLAN RD<br>MIDDLEBURG FL 32068 | CREDITOR ID: 282678-39<br>BRENDA K MURPHY<br>3320 SHANDON RD<br>ROCK  HILL SC 29730 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 282679-39<br>BRENDA KAY CARTER<br>4403 MEDFORD LN<br>TIFTON GA 31794 | CREDITOR ID: 282680-39<br>BRENDA KAY POUNCEY<br>1507 WHITE CLOUD DR<br>DEATSVILLE AL 36022 | CREDITOR ID: 282681-39<br>BRENDA KAY ROBERTS<br>2501 BOYD DR<br>LAKELAND FL 33801 |
| CREDITOR ID: 282682-39<br>BRENDA KAY SMALL<br>5396 BLUMIE CARSWELL DRIVE<br>MORGANTON NC 28655 | CREDITOR ID: 282683-39<br>BRENDA KAY VEAL<br>1197 HALL ROAD<br>DEBLIN GA 31021 | CREDITOR ID: 282684-39<br>BRENDA KAYE MARTIN<br>205 ELIZABETH RD<br>CENTERVILLE GA 31028 |
| CREDITOR ID: 282685-39<br>BRENDA KELLEY<br>PO BOX 298<br>CANTONMENT FL 32533 | CREDITOR ID: 282686-39<br>BRENDA KENNEDY TTEE U-A DTD<br>12-30-89 CELESTINE C J<br>KENNEDY TRUST<br>4226 GOLFWAY DRIVE<br>MOBILE AL 36613 | CREDITOR ID: 282687-39<br>BRENDA KILGORE<br>311 MILWOOD DR<br>NASHVILLE TN 37217 |
| CREDITOR ID: 282688-39<br>BRENDA KLINGENSMITH<br>8001 17TH ST N<br>SAINT PETERSBURG FL 33702 | CREDITOR ID: 282689-39<br>BRENDA L ALFORD BOYT<br>605 DORIS AVENUE<br>JACKSONVILLE NC 28540 | CREDITOR ID: 282690-39<br>BRENDA L BROWN<br>2501 GENTRY RD<br>STARR SC 29684 |
| CREDITOR ID: 282691-39<br>BRENDA L FRENCH<br>2444 ATKINS RD<br>TALLASSEE AL 36078 | CREDITOR ID: 282692-39<br>BRENDA L GREEN & ELIGAH<br>GREEN JT TEN<br>842 LEBOEUF STREET<br>NEW ORLEANS LA 70114 | CREDITOR ID: 282693-39<br>BRENDA L MASTERS<br>9113 REGENTS PARK DRIVE<br>TAMPA FL 33647 |
| CREDITOR ID: 282694-39<br>BRENDA L MUNOZ<br>12001 S LAS PALMAS DR<br>PEMBROKE PINES FL 33025 | CREDITOR ID: 282695-39<br>BRENDA L NORTHUP<br>4705 CINEMA STREET<br>COCO FL 32927 | CREDITOR ID: 282696-39<br>BRENDA L PATTY & JOHN T<br>PATTY JT TEN<br>3223 SE 13TH ST<br>OCALA FL 34471 |
| CREDITOR ID: 282697-39<br>BRENDA L SPAULDING<br>10313 BLUE FIELD CT<br>THONOTOSASSA FL 33592 | CREDITOR ID: 282698-39<br>BRENDA L TATUM<br>ATTN BRENDA T HARPER<br>371 CANDY GROVE RD<br>SPENCER VA 24165 | CREDITOR ID: 282699-39<br>BRENDA L TESS<br>2176 LEMLEY RD<br>BUTLER OH 44822 |
| CREDITOR ID: 282700-39<br>BRENDA L THOMPSON<br>9355 TOURNAMENT DRIVE<br>HUDSON FL 34667 | CREDITOR ID: 282701-39<br>BRENDA L WATKINS<br>35 MAEGAN DR<br>YOUNGSVILLE NC 27596 | CREDITOR ID: 282702-39<br>BRENDA LEE CUBBEDGE<br>9220 W DADE VIEW LN<br>JACKSONVILLE FL 32225 |
| CREDITOR ID: 282703-39<br>BRENDA LEE EASTERLING<br>3044 WILLENA AVE<br>MONTGOMERY AL 36110 | CREDITOR ID: 282704-39<br>BRENDA LENKWAY<br>3214 DUNGARVAN DRIVE<br>TALLAHASSEE FL 32308 | CREDITOR ID: 282705-39<br>BRENDA LUCILLE LOWE<br>1604 WOOD RUN DR<br>WILKESBORO NC 28697 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 282706-39<br>BRENDA M ANDERSON<br>1060 FOUR FORKS RD<br>ELIZABETH CITY NC 27909 | CREDITOR ID: 282707-39<br>BRENDA M BAIRD<br>211 BELVIN ST<br>DARLINGTON SC 29532 | CREDITOR ID: 282708-39<br>BRENDA M CRONE & STANLEY<br>CRONE JT TEN<br>3759 ST LAWRENCE AVE<br>CINCINNATI OH 45205 |
| CREDITOR ID: 282709-39<br>BRENDA M KETCHEM<br>172 115TH AVE N<br>ST PETERSBURG FL 33716 | CREDITOR ID: 282710-39<br>BRENDA M ROULY<br>1310 JORDAN<br>NEW IBERIA LA 70560 | CREDITOR ID: 282711-39<br>BRENDA M WILL<br>26621 GLENWOOD DR<br>ZEPHYRHILLS FL 33544 |
| CREDITOR ID: 282713-39<br>BRENDA MAE COULTER<br>2321 COPTER RD<br>PENSACOLA FL 32514 | CREDITOR ID: 282714-39<br>BRENDA MEAD & ARTHUR W MEAD<br>JT TEN<br>6632 GREENWELL STREET<br>PENSACOLA FL 32526 | CREDITOR ID: 282715-39<br>BRENDA MEIER<br>15435 AUBREY AVENUE<br>SPRING HILL FL 34610 |
| CREDITOR ID: 282716-39<br>BRENDA OSBORNE JONES<br>2401 WILDCREST COURT<br>HIGH POINT NC 27265 | CREDITOR ID: 282717-39<br>BRENDA OWEN HUGHES<br>204 FAITH DR<br>LEXINGTON NC 27292 | CREDITOR ID: 282718-39<br>BRENDA RHODEN<br>464 AZALEA DRIVE<br>MACCLENNY FL 32063 |
| CREDITOR ID: 282719-39<br>BRENDA RING LOGGINS<br>4900 RHONDAN RD<br>SUMMERFIELD NC 27358 | CREDITOR ID: 282720-39<br>BRENDA ROHMEYER<br>2443 OLD HIGHWAY 64 WEST<br>HAYESVILLE NC 28904 | CREDITOR ID: 282721-39<br>BRENDA ROHMEYER & GRAYDON<br>RAY ROHMEYER JT TEN<br>2443 OLD HWY 64 W<br>HAYESVILLE NC 28904 |
| CREDITOR ID: 282722-39<br>BRENDA S FOSTER<br>PO BOX 334<br>GREEN COVE SPRINGS FL 32043 | CREDITOR ID: 282723-39<br>BRENDA S HARMON<br>171 MARKDALE LN<br>BOWLING GREEN KY 42103 | CREDITOR ID: 282724-39<br>BRENDA S KOON<br>718 SW 27TH TER<br>BOYNTON BEACH FL 33435 |
| CREDITOR ID: 282725-39<br>BRENDA S MAPLES & MARY L<br>MILLER & JAMIE K PARRIS TTEES<br>U/A DTD 12/19/96<br>JAMES B PARRIS WIFES TRUST<br>112 JORDAN DRIVE<br>CHATTANOOGA TN 37421 | CREDITOR ID: 282726-39<br>BRENDA S ROE<br>608 SUNSET DR<br>BRANDON FL 33511 | CREDITOR ID: 282727-39<br>BRENDA S ROE & DAVID E ROE<br>JT TEN<br>608 SUNSET DR<br>BRANDON FL 33511 |
| CREDITOR ID: 282728-39<br>BRENDA S STOWE<br>PO BOX 8<br>515 JULIA AVE<br>BELMONT NC 28012 | CREDITOR ID: 282729-39<br>BRENDA S WEBB & ROY L WEBB<br>JT TEN<br>RR 1 BOX 3062<br>MADISON FL 32340 | CREDITOR ID: 282730-39<br>BRENDA S YANDELL & JERRY T<br>YANDELL JT TEN<br>PO BOX 734<br>JOSHUA TX 76058 |
| CREDITOR ID: 282731-39<br>BRENDA SNEED & ELGER SNEED<br>JT TEN<br>6370 MANILA RD<br>GOSHEN OH 45122 | CREDITOR ID: 282732-39<br>BRENDA STEVENSON & S PAUL<br>STEVENSON JT TEN<br>780 CAHOON RD S<br>JACKSONVILLE FL 32221 | CREDITOR ID: 282733-39<br>BRENDA SUE ASHER<br>4911 OLD MULBERRY RD<br>PLANT CITY FL 33567 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                              **CASE:  05-03817-3F1**

CREDITOR ID: 282734-39
BRENDA SUE GUEST
423 FIELDS RD
HAVANA FL 32333

CREDITOR ID: 282735-39
BRENDA T HUFF
4240 SANDY FLAT ROAD
TAYLORS SC 29687

CREDITOR ID: 282736-39
BRENDA T SPRIGGS
2042 EAGLES REST DRIVE
APOPKA FL 32712

CREDITOR ID: 282737-39
BRENDA T SPRIGGS & WILLIAM M
SPRIGGS JT TEN
2042 EAGLES REST DRIVE
APOPKA FL 32712

CREDITOR ID: 282738-39
BRENDA TATUM
1024 RUSKIN RD
ELIZABETHTOWN NC 28337

CREDITOR ID: 282739-39
BRENDA TAYLOR EDWARDS
215 SHANE DR
MT  HOLLY NC 28120

CREDITOR ID: 282740-39
BRENDA TROTTER & JUNE M
TROTTER JR JT TEN
3305 PATOUTVILLE RD
JEANERETTE LA 70544

CREDITOR ID: 282741-39
BRENDA W GILREATH
410 SANDY LANE
WILLIAMSTON SC 29697

CREDITOR ID: 282742-39
BRENDA WALLBILLICH DUPUY
3226 OCTAVIA ST
NEW  ORLEANS LA 70125

CREDITOR ID: 282743-39
BRENDA WILLIAMS & GARY
WILLIAMS JT TEN
58 PINE TREE LN
QUINCY FL 32351

CREDITOR ID: 282744-39
BRENDA WIMMER
2172 52ND TERR SW
NAPLES FL 34116

CREDITOR ID: 282745-39
BRENT A JACKSON
4214 LAKEVIEW DR NW
HUNTSVILLE AL 35810

CREDITOR ID: 282746-39
BRENT BUSSON
3594 MICHAELS CV
LEXINGTON KY 40509

CREDITOR ID: 282747-39
BRENT HILL TRAUGHBER &
PHYLLIS E TRAUGHBER JT TEN
3329 OLD ALLENSVILLE RD
ELKTON KY 42220-9804

CREDITOR ID: 282748-39
BRENT J CHASE
38 BLUFF RD
REXFORD NY 12148

CREDITOR ID: 282749-39
BRENT J PELTIER
133 MONTEREY STREET
NEW  IBERIA LA 70560

CREDITOR ID: 282750-39
BRENT JAY JENKINS
71 HORTON CIR
SARASOTA FL 34232

CREDITOR ID: 282751-39
BRENT JENKINS
555 MOON PLACE RD
LAWRENCEVILLE GA 30044

CREDITOR ID: 282752-39
BRENT K WHITLOCK
PO BOX 1465
LANCASTER SC 29721

CREDITOR ID: 282753-39
BRENT L PALMA
3027 BLUE HERON DR
HAMILTON OH 45011

CREDITOR ID: 282754-39
BRENT L WELLER
525 FOX RUN TRAIL
APOLLO  BCH FL 33572

CREDITOR ID: 282755-39
BRENT S MULLIS
119 VALLEY TRL
STATESBORO GA 30458

CREDITOR ID: 282756-39
BRENT T SWANN
3420 WATER VISTA PKWY APT J
LAWRENCEVILLE GA 30044

CREDITOR ID: 282757-39
BRENT TART GORDON
323 WISTERIA CT
RICHMOND KY 40475

CREDITOR ID: 282758-39
BRENT W NASH
4900 SW 188 AVE
FT  LAUDERDALE FL 33332

CREDITOR ID: 282759-39
BRENT YOUNTS
109 COLTSGATE DR
KERNERSVILLE NC 27284

CREDITOR ID: 282760-39
BRENTON D COOK
5710 NC HWY 49
DENTON NC 27239

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors,  Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 282761-39
BRENTON O SPENCE
65 VAN SPENCE RD
CARRIERE MS 39426

CREDITOR ID: 282762-39
BRET A WHITE
6111 RASH CT
GRANBURY TX 76049

CREDITOR ID: 282763-39
BRET C BRADFORD
1005 PRINCESS GATE BLVD
WINTER  PARK FL 32792

CREDITOR ID: 282764-39
BRET GARRETT & LISA GARRETT
JT TEN
59 DELPHI DR
ERLANGER KY 41018

CREDITOR ID: 282765-39
BRETT A WICKER
5442 SC HWY 219
NEWBERRY SC 29108

CREDITOR ID: 282766-39
BRETT BELVIN
7955 DARTMOOR DR
PENSACOLA FL 32514

CREDITOR ID: 282767-39
BRETT C BAIRD
PO BOX 1858
TRAVERSE  CITY MI 49685

CREDITOR ID: 282768-39
BRETT C BAIRD & LAURA L
BAIRD JT TEN
PO BOX 1858
TRAVERSE  CITY MI 49685

CREDITOR ID: 282769-39
BRETT CARROLL
PO BOX 516
CRAWFORDVILLE FL 32326

CREDITOR ID: 282770-39
BRETT COX
4313 VALENCE DRIVE
CINCINNATI OH 45238

CREDITOR ID: 282771-39
BRETT DAVID BOGUS
2710 ROYAL CIRCLE DR
KINGWOOD TX 77339

CREDITOR ID: 282772-39
BRETT E ALLEN
6043 HOLLY BAY DR
JACKSONVILLE FL 32211

CREDITOR ID: 282773-39
BRETT ERICK ALEXANDER
C/-K D MICHIE
867 MAIN RD
PUKEKAWA RD 1
TUAKAU
NEW ZEALAND

CREDITOR ID: 282774-39
BRETT H FRIEDMAN
1109 LANDINGS BLVD
GREENACRES FL 33413

CREDITOR ID: 282775-39
BRETT L LUNDY & LAURIE J
LUNDY JT TEN
33 DOE RUN CT
SHARPSBURG GA 30277

CREDITOR ID: 282776-39
BRETT LEWIS COLE
2585 WARLICK LN
CONNELLY  SPRINGS NC 28612

CREDITOR ID: 282777-39
BRETT N MEALS
2691 WADSWORTH RD
SHAKER  HEIGHTS OH 44122

CREDITOR ID: 282778-39
BRETT ROSENBAUM
1827 MAHOGANY DR
ORLANDO FL 32825

CREDITOR ID: 282779-39
BRETT S VICE
2021 PEYTON AVE APT 103
BURBANK CA 91504

CREDITOR ID: 282780-39
BRETT W TESNEY
10311 IMPERIAL PT DR W
LARGO FL 33774

CREDITOR ID: 282781-39
BRETT Y LINDSEY
11711 ASTORIA DR
AUSTIN TX 78733

CREDITOR ID: 312679-39
BREWER, TANNER R  (MINOR)
C/O THERESA SHONDEL BREWER CUST
1888 BROADHAVEN DR
MIDDLEBURG FL 32068

CREDITOR ID: 282782-39
BREWSTER J DURKEE
5027 RIVER POINT RD
JACKSONVILLE FL 32207

CREDITOR ID: 282783-39
BRIAN A CUMBERLAND
286 NABBLE AVE NW
PALM  BAY FL 32907

CREDITOR ID: 282784-39
BRIAN A DUPRE
2729 MIDDEN DR
MARRERO LA 70072

CREDITOR ID: 282786-39
BRIAN A HAWKINS & GWENDOLYN
P HAWKINS JT TEN
1225 SE CEDAR ST
HIGH  SPRINGS FL 32643

CREDITOR ID: 282787-39
BRIAN A HORTON
1001 BONITA DR
ALTAMONTE  SPRINGS FL 32714

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                        **CASE:  05-03817-3F1**

CREDITOR ID: 282788-39
BRIAN A WISE
3611 SW FIRST PL
CAPE CORAL FL 33914

CREDITOR ID: 282789-39
BRIAN ALLEN WALKER
P O BOX 372628
KEY LARGO FL 33037

CREDITOR ID: 282790-39
BRIAN ALLEN WILLIAMS
433 GREENLEA CIRCLE
TAYLORSVILLE NC 28681

CREDITOR ID: 282791-39
BRIAN ANDREW CHAPMAN
1601 LAKE SHORE DR
ORLANDO FL 32803

CREDITOR ID: 282792-39
BRIAN BOOS & JENNIFER BOOS
JT TEN
5812 SETON DR
MARGATE FL 33063

CREDITOR ID: 282793-39
BRIAN BRENDEL
6710 N BIRCH TER
HERNANDO FL 34442

CREDITOR ID: 282794-39
BRIAN C HARDESTY
4440 IRONWOOD CIRCLE
APT 402
BRADENTON FL 34209

CREDITOR ID: 282795-39
BRIAN CARROLL
2378 LOURDES DR W
JACKSONVILLE FL 32210

CREDITOR ID: 282796-39
BRIAN CHARLES OBERHEIM
11095 NW 21ST PL
CORAL SPRINGS FL 33071

CREDITOR ID: 282797-39
BRIAN CHRISTOPHER
ANTLSPERGER
11043 MCFADDEN AVE
ENGLEWOOD FL 34224

CREDITOR ID: 282798-39
BRIAN CLAY BRINEGAR
5265 STAR LINE DR
ST CLOUD FL 34771

CREDITOR ID: 282799-39
BRIAN CRAIG SMITH
1245 DALADAMS ST
RALEIGH NC 27603

CREDITOR ID: 282800-39
BRIAN D BROWN
2160 SOUTHBEND RD
CLOVER SC 29710

CREDITOR ID: 282801-39
BRIAN D CORE
834 W CORE RD
DUNN NC 28334

CREDITOR ID: 282802-39
BRIAN D ELLENDER
2632C DOYLE MELANCON RD
BREAUX BRIDGE LA 70517

CREDITOR ID: 282803-39
BRIAN D RHODES
133 BAYOU VISTA DR
THIBODAUX LA 70301

CREDITOR ID: 282804-39
BRIAN D STIPE
1307 DANVILLE CT
COLLEGE STA TX 77845

CREDITOR ID: 282805-39
BRIAN DAVID THOMAS
1760 COUNTRY HILL DR
SALISBURY NC 28147

CREDITOR ID: 282806-39
BRIAN DENNIS KNOWLES
228 EASY ST
FORT PIERCE FL 34982

CREDITOR ID: 282807-39
BRIAN DEVIN CLICK
1148 BROOKWOOD BLUFF RD E
JACKSONVILLE FL 32225

CREDITOR ID: 282808-39
BRIAN E ALLEN
7611 TWIN OAK DR
RICHMOND VA 23228

CREDITOR ID: 282809-39
BRIAN E BAUER
1086 SLOCUM ST NW
PALM BAY FL 32907

CREDITOR ID: 282810-39
BRIAN E BECKLEY
510 YALE AVENUE
ALMA MI 48801

CREDITOR ID: 282811-39
BRIAN E DOOLITTLE CUST
MORGAN A DOOLITTLE UNIF
TRANS MIN ACT FL
2247 LIGUSTRUM RD
JACKSONVILLE FL 32211

CREDITOR ID: 282812-39
BRIAN E DOOLITTLE CUST DAVIS
A DOOLITTLE UNIF TRANS MIN
ACT FL
2247 LIGUSTRUM RD
JACKSONVILLE FL 32211

CREDITOR ID: 282813-39
BRIAN E KEATS
1800 BROOKRIDGE DR
PLOVER WI 54467

CREDITOR ID: 282814-39
BRIAN E LANGFORD
22750 MARSH WREN DR
LAND O LAKES FL 34639

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                CASE:  05-03817-3F1

| CREDITOR ID: 282815-39 | CREDITOR ID: 282816-39 | CREDITOR ID: 282817-39 |
|---|---|---|
| BRIAN E MATTHEWS | BRIAN E THOMAS | BRIAN EVANS |
| 303 LAKEWOOD DR | 481 ERIE RD | 2287 PRIMROSE LANE APT 1902 |
| LULING LA 70070 | LEXINGTON KY 40511 | CLEARWATER FL 33763 |

| CREDITOR ID: 282818-39 | CREDITOR ID: 282819-39 | CREDITOR ID: 282820-39 |
|---|---|---|
| BRIAN F BARGER | BRIAN F MURPHY | BRIAN F SMALL |
| 802 5TH AVE NE | 8074 JOFFRE DR | 4320 DAIRYLAND RD |
| JACKSONVILLE AL 36265 | JACKSONVILLE FL 32210 | HILLSBOROUGH NC 27278 |

| CREDITOR ID: 282821-39 | CREDITOR ID: 282822-39 | CREDITOR ID: 282823-39 |
|---|---|---|
| BRIAN F SMITH | BRIAN FOX | BRIAN G MERRITT |
| 5343 WALKER HORSE DR | 2982 NW 98TH ST | 1106 PARK ST |
| JACKSONVILLE FL 32257 | MIAMI FL 33147 | BEDFORD VA 24523 |

| CREDITOR ID: 282824-39 | CREDITOR ID: 282825-39 | CREDITOR ID: 282826-39 |
|---|---|---|
| BRIAN G RYBKA & DEBRA A | BRIAN GALYEAN | BRIAN GEORGE WHITESIDE |
| RYBKA JT TEN | 10631 COUNTESS DR | 8030 GOODWIN DR |
| 5010 SW 13TH AVE | DALLAS TX 75229 | TALLAHASSEE FL 32311 |
| CAPE  CORAL FL 33914 | | |

| CREDITOR ID: 282827-39 | CREDITOR ID: 282828-39 | CREDITOR ID: 282829-39 |
|---|---|---|
| BRIAN H BEATTY | BRIAN H COLON | BRIAN H COLON CUST FOR |
| 8229 SOUTHERN FOREST DR | 6401 E POWERS | CHRISTOPHER K COLON UNDER THE |
| ORLANDO FL 32829 | ENGLEWOOD CO 80111 | CO UNIFORM TRANSFERS TO |
| | | MINORS ACT |
| | | 6401 K POWERS |
| | | ENGLEWOOD CO 80111 |

| CREDITOR ID: 282830-39 | CREDITOR ID: 282831-39 | CREDITOR ID: 282832-39 |
|---|---|---|
| BRIAN J AKE | BRIAN J ANDREAE CUST | BRIAN J ANDREAE CUST BRANDON |
| 2522 CHAUCER CI | CHRISTINE JOY ANDREAE UNIF | JOSEPH ANDREAE UNIF TRAN MIN |
| PANAMA  CITY FL 32405 | TRANS TO MIN ACT FL | ACT FL |
| | 6405 TEMPLE RD | 6405 TEMPLE RD |
| | JACKSONVILLE FL 32217 | JACKSONVILLE FL 32217 |

| CREDITOR ID: 282833-39 | CREDITOR ID: 282834-39 | CREDITOR ID: 282835-39 |
|---|---|---|
| BRIAN J CHAMPAGNE | BRIAN J CRONIN | BRIAN J DEVINE |
| PO BOX 552 | 244 NORTH LAKE CUNNINGHAM AVE | 9280 NAUTILUS DR |
| LULING LA 70070 | JACKSONVILLE FL 32259 | MIAMI FL 33189 |

| CREDITOR ID: 282836-39 | CREDITOR ID: 282837-39 | CREDITOR ID: 282838-39 |
|---|---|---|
| BRIAN J GIRARDOT | BRIAN J HILAIRE | BRIAN J MCMAHON |
| 26361 FAIRGROUNDS BLVD | 2049 HOPE ST | 5462 JOEY TERRACE |
| BUSH LA 70431 | NEW  ORLEANS LA 70119 | CINCINNATI OH 45248 |

| CREDITOR ID: 282839-39 | CREDITOR ID: 282840-39 | CREDITOR ID: 282841-39 |
|---|---|---|
| BRIAN J MCWILLIAMS | BRIAN J MURPHY | BRIAN J PENDLEY |
| 3701 DANFORTH DRIVE, APT 804 | 7343 197TH ST | 253 NEW GRITTON AVE |
| JACKSONVILLE FL 32224 | FRESH  MEADOWS NY 11366 | OAK  GROVE KY 42262 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:**    **WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 282842-39<br>BRIAN J POLISE<br>8725 ILLINOIS STREET<br>W MELBOURNE FL 32904 | CREDITOR ID: 282843-39<br>BRIAN J ROY<br>2216 HANNAH LANE<br>ORLANDO FL 32826 | CREDITOR ID: 282844-39<br>BRIAN J SCHRODER<br>6921 DRIFFIELD CIR<br>NORTH RICHLAND TX 76180 |
| CREDITOR ID: 282845-39<br>BRIAN J SMITH SR & MARY ANN<br>SMITH TEN COM<br>2205 21ST STREET<br>KENNER LA 70062 | CREDITOR ID: 282846-39<br>BRIAN J TUOMEY<br>8146 SHALOM DR<br>SPRING HILL FL 34606 | CREDITOR ID: 282847-39<br>BRIAN J WEDERSTRANDT<br>PO BOX 76<br>FRENCH SETTLEMENT LA 70733 |
| CREDITOR ID: 282848-39<br>BRIAN J WHITLEY<br>1312 STEPHENS ST SW<br>LILBURN GA 30047 | CREDITOR ID: 282849-39<br>BRIAN JAMES BURGESS<br>18480 SW 295TH TERRACE<br>HOMESTEAD FL 33031 | CREDITOR ID: 282850-39<br>BRIAN JEFFERY COUCH<br>220 CEDAR ST<br>NEPTUNE BEACH FL 32266 |
| CREDITOR ID: 282851-39<br>BRIAN JOSEPH BARBIER<br>5209 CROSS CREEK DR<br>MARRERO LA 70072 | CREDITOR ID: 282852-39<br>BRIAN JULIEN<br>7041 ELYTON DR<br>NORTH PORT FL 34287 | CREDITOR ID: 282853-39<br>BRIAN K ANGLIN<br>3333 BRADENTON AVE<br>PANAMA CITY FL 32405 |
| CREDITOR ID: 282854-39<br>BRIAN K BOWERY<br>925 GREGORY WAY<br>LEXINGTON KY 40514 | CREDITOR ID: 282855-39<br>BRIAN K CALLINS<br>1025 COUNTRY LANE CT<br>LAKELAND FL 33810 | CREDITOR ID: 282856-39<br>BRIAN K DENNIS<br>110 EASTERN HILLS DR<br>RICHMOND KY 40475 |
| CREDITOR ID: 282857-39<br>BRIAN K GIBSON<br>12 THE COMMON<br>TAMARAC FL 33319 | CREDITOR ID: 282858-39<br>BRIAN K HAWKINS<br>902 DARBY RD<br>TAYLORS SC 29687 | CREDITOR ID: 282859-39<br>BRIAN K HORN<br>800 PENNSYLVANIA AVE<br>KENNEDALE TX 76060 |
| CREDITOR ID: 282860-39<br>BRIAN K LEE<br>1288 OCOEE APOPKA RD<br>APOPKA FL 32703 | CREDITOR ID: 282861-39<br>BRIAN K MADDOX<br>17 GLADE ST<br>PINEVILLE LA 71360 | CREDITOR ID: 282862-39<br>BRIAN K STARKEY<br>1120 N HARRISON ST<br>ARLINGTON VA 22205 |
| CREDITOR ID: 282863-39<br>BRIAN KEITH ELLIS<br>100 NOTTINGHAM DR<br>GOLDSBORO NC 27530 | CREDITOR ID: 282864-39<br>BRIAN KEITH GREMILLION<br>10958 ISLAND RD<br>VENTRESS LA 70783 | CREDITOR ID: 282865-39<br>BRIAN KEITH HABER<br>14789 HABER ROAD<br>ELBERTA AL 36530 |
| CREDITOR ID: 282866-39<br>BRIAN KILROY<br>2404 LANSING<br>WICHITA FALLS TX 76309 | CREDITOR ID: 282867-39<br>BRIAN L BALOGH<br>101 DOLPHIN LANE<br>HAVELOCK NC 28532 | CREDITOR ID: 282868-39<br>BRIAN L BLACKWELL<br>16902 ELDERBERRY DR<br>MONTVERDE FL 34756 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                          CASE:  05-03817-3F1

CREDITOR ID: 282869-39
BRIAN LINDSEY JONES
350 TREXLER RD
SALISBURY NC 28146

CREDITOR ID: 282870-39
BRIAN LINDSEY SMITH
8118 PINTO LN
MONTGOMERY AL 36117

CREDITOR ID: 282872-39
BRIAN M MCKISHNIE
3421 FOREST BRIDGE CIR
BRANDON FL 33511

CREDITOR ID: 282873-39
BRIAN M SARTAIN
1943 PINE DR
FERNANDINA  BCH FL 32034

CREDITOR ID: 282874-39
BRIAN MCCARTHY
3617 HYCLIFFE AVE
LOUISVILLE KY 40207

CREDITOR ID: 282875-39
BRIAN MCNALLY & ROSE MARIE
MCNALLY JT TEN
82 RAEMOOR DR
PALM  COAST FL 32164

CREDITOR ID: 282876-39
BRIAN MILLWOOD
616 LEE RD
FOREST  CITY NC 28043

CREDITOR ID: 282877-39
BRIAN NICK WILLIAMS CUST
MADISON ABIGAIL WILLIAMS
UNIF TRANS MIN ACT NC
91 THREE MILE KNOB RD
PISGAH  FOREST NC 28768

CREDITOR ID: 282878-39
BRIAN O GRAY
311 RHYNE ST
LINCOLNTON NC 28092

CREDITOR ID: 282879-39
BRIAN P AUCOIN
126 CAROLYN AVE
HOUMA LA 70363

CREDITOR ID: 282880-39
BRIAN P COOK
921 ELIZABETH DR
BIRMINGHAM AL 35215

CREDITOR ID: 282881-39
BRIAN P VALVERDE
1348 GRANADA BLVD
NAPLES FL 34103

CREDITOR ID: 282882-39
BRIAN PATTERSON & LINDA
PATTERSON JT TEN
10165 GAMEWELL ST
SPRING  HILL FL 34608

CREDITOR ID: 282883-39
BRIAN PERNA & KATHLEEN PERNA
JT TEN
7721 CROSIER CT
NEW  PORT  RICHEY FL 34653

CREDITOR ID: 282884-39
BRIAN R BLANTON
1409 SWEETGUM CIR
KELLER TX 76248

CREDITOR ID: 282885-39
BRIAN R NORRIE &
CRAIG R NORRIE JT TEN
9400 WADE BLVD   APT 1932
FRISCO TX 75035

CREDITOR ID: 282886-39
BRIAN R TRACY
5471 EULA AV
CINCINNATI OH 45248

CREDITOR ID: 282887-39
BRIAN RICHARD BURKE
3927 ROSWELL PL
LAND  O  LAKES FL 34639

CREDITOR ID: 282888-39
BRIAN RODIBAUGH
8020 SAYBROOK DR
PORT  RICHEY FL 34668

CREDITOR ID: 282889-39
BRIAN S CHANCY
8304 KEY ROYAL CIRCLE
1731
NAPLES FL 34119

CREDITOR ID: 282890-39
BRIAN S DICKSON
990 SABLON ST SE
PALM  BAY FL 32909

CREDITOR ID: 282891-39
BRIAN S LEMLY
4596 COLONIAL CIRCLE
TRINITY NC 27370

CREDITOR ID: 282892-39
BRIAN S OXENDINE
RT 3 BOX 84
PENNINGTON  GAP VA 24277

CREDITOR ID: 282893-39
BRIAN S WORD & LISA WORD
JT TEN
4331 COUNTY RD 93
ANDERSON AL 35610

CREDITOR ID: 282894-39
BRIAN SCOTT PAIR
4625 HARTMAN RD
JACKSONVILLE FL 32225

CREDITOR ID: 282895-39
BRIAN SEAY
2810 COLIN AVE
LOUISVILLE KY 40217

CREDITOR ID: 282896-39
BRIAN SEBASTIAN
5095 CHANTILLY DR
CINCINNATI OH 45238

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 282897-39
BRIAN STROHM
5202 NE 6TH AVE # 5H
FT LAUDERDALE FL 33334

CREDITOR ID: 282898-39
BRIAN T LANKFORD
3498 BULLOCK AVE
AUGUSTA GA 30906

CREDITOR ID: 282899-39
BRIAN T STAKICH
UNIT #7
2748 SANTA BARBARA BLVD
NAPLES FL 34116

CREDITOR ID: 282900-39
BRIAN THOMAS SULLIVAN
1159 BREEZY OAKS
MANSFIELD TX 76063

CREDITOR ID: 282901-39
BRIAN W CRISSON
3214 KEEVER DAIRY FARM RD
IRON  STATION NC 28080

CREDITOR ID: 282902-39
BRIAN W EDWARDS
BOX 1587
QUINCY FL 32353

CREDITOR ID: 282903-39
BRIAN WARD
1244 ANTHONY LANE
MASON OH 45040

CREDITOR ID: 282904-39
BRIAN WILLIAM SMITH
108 SHADY POINT CT
DURHAM NC 27703

CREDITOR ID: 282905-39
BRIANA MENKE
30 GLENDALE
CINCINNATI OH 45216

CREDITOR ID: 282906-39
BRIDGET A JOHNSON
20 LMS RD
MC  HENRY MS 39561

CREDITOR ID: 282907-39
BRIDGET ALBRINCK
6455 SPRINGDALE ROAD
CINCINNATI OH 45247

CREDITOR ID: 282908-39
BRIDGET BROUSSARD LEGER
602 E NAEBERS ST
WELSH LA 70591

CREDITOR ID: 282909-39
BRIDGET GREENBLATT
10510 NW 24TH CT
SUNRISE FL 33322

CREDITOR ID: 282910-39
BRIDGET L MCDUFFIE
1917 LANSING DR APT #2
PENSACOLA FL 32504

CREDITOR ID: 282911-39
BRIDGET LEIRVIK & ERIC L
LEIRVIK JT TEN
236 CLOVER CT
JACKSONVILLE FL 32259

CREDITOR ID: 282913-39
BRIDGET M AUBLE & GARY R
AUBLE JT TEN
12121 FROST RD
MANTUA OH 44255

CREDITOR ID: 282914-39
BRIDGET M MAHER
11 S LAFOURCHE CT
KENNER LA 70065

CREDITOR ID: 282915-39
BRIDGET R BOAZ
2411 ST JOHN DR
WILSON NC 27893

CREDITOR ID: 282916-39
BRIDGETTE A MCCLENDON & MACK
D MCCLENDON JT TEN
100 BLACK OLIVE CR
ROYAL  PALM  BEACH FL 33411

CREDITOR ID: 282917-39
BRIDGETTE ROGERS
312 CREEK SIDE LANE
LEXINGTON SC 29072

CREDITOR ID: 291753-39
BRIGGS, CHRISTINA LYNNE (MINOR)
C/O GREGORY A BRIGGS
11539 KINGSLEY MANOR WAY
JACKSONVILLE FL 32225

CREDITOR ID: 282918-39
BRIGHTMAN J SKINNER JR
1309 N FLORIDA AVE
TAMPA FL 33602

CREDITOR ID: 282919-39
BRIGID K JOHNSTON
113 HEATHERIDGE LANE
CARY NC 27513

CREDITOR ID: 282920-39
BRIGITTE GRIGSBY & ROBERT L
GRIGSBY JT TEN
4955 STONEBROOK CIRCLE
BLAIRSVILLE GA 30512

CREDITOR ID: 279524-39
BRIGMAN, A. F. & M. P., JT TEN
7332 RESOTA LANE
SOUTHPORT FL 32409

CREDITOR ID: 282921-39
BRINA B CSIDA
ATTN BRINA B WATSON
10714 MANDYA CT
BOYNTON  BEACH FL 33437

CREDITOR ID: 282922-39
BRITNEY DAYHOFF & RONALD
DAYHOFF JT TEN
54725 AVENIDA HERRERA
LA  QUINTA CA 92253

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 282923-39 | CREDITOR ID: 282924-39 | CREDITOR ID: 282925-39 |
| BRITT A PHILPOTT | BRITT B MILLS | BRITT MINSHALL |
| BOX 2991 EATONTON RD | 448 HARPER RD | C-O SAINT MATHEWS CHURCH |
| MADISON GA 30650 | MC DONOUGH GA 30252 | 3400 NORMAN AVE |
| | | BALTIMORE MD 21213 |
| CREDITOR ID: 282926-39 | CREDITOR ID: 282927-39 | CREDITOR ID: 282126-39 |
| BRITTANY G SCHRUM | BROADUS GERALD OWENS | BROCATO, BEVERLY B |
| 7140 VINEWOOD RD | 1103 SPRINGDALE ROAD | 344 PINEWOOD LANE |
| SHERRILLS  FORD NC 28673 | DUBLIN GA 31021 | RIDGELAND MS 39157 |
| CREDITOR ID: 282928-39 | CREDITOR ID: 279655-39 | CREDITOR ID: 282929-39 |
| BROCH DOUCET | BROCKHOEFT, AGNES SMITH & | BRONCE A WALLER & ROSABELLE |
| 1311 L ANSE DE CAVALIER RD | BROCKHOEFT GIRAUD, JOY ANN TEN COM | WALLER JT TEN |
| VILLE  PLATTE LA 70586 | 1912 BONNIE ST | 6224 SUDBURY AVE |
| | METAIRIE LA 70001 | JACKSONVILLE FL 32210 |
| CREDITOR ID: 282930-39 | CREDITOR ID: 282931-39 | CREDITOR ID: 282932-39 |
| BRONNIE M BOSTIC | BROOKE E SPIESS | BROOKE G RACCO |
| 772 CLINTON MELTON RD | 2145 KENTUCKY AV | 685 MACEDONIA DR |
| CHESTERFIELD SC 29709 | ENGLEWOOD FL 34224 | PUNTA  GORDA FL 33950 |
| CREDITOR ID: 282933-39 | CREDITOR ID: 282934-39 | CREDITOR ID: 282935-39 |
| BROOKE M BOQUET | BROOKS R KIMMEL CUST | BROOKS R KIMMEL CUST JAMES B |
| 210 RUE D IBERVILLE | MICHELLE A KIMMEL UNDER THE | KIMMEL UNDER THE FL UNIF |
| HOUMA LA 70360 | FL UNIF TRAN MIN ACT | TRAN MIN ACT |
| | 649 ALHAMBRA ROAD SE | 649 ALHAMBRA RD SE |
| | PALM  BAY FL 32909 | PALM  BAY FL 32909 |
| CREDITOR ID: 282936-39 | CREDITOR ID: 282937-39 | CREDITOR ID: 279574-39 |
| BROWN A RHINEHARDT & EDNA B | BROWN MC CALLUM | BROWN, ABNER & EDNA, JT TEN |
| RHINEHARDT JT TEN | 208 W 9TH NORTH ST | 22310 NE BLUE CREEK RD |
| 71 STONECREST CIR SW | SUMMERVILLE SC 29483 | HOSFORD FL 32334 |
| CONCORD NC 28027 | | |
| CREDITOR ID: 282130-39 | CREDITOR ID: 289528-39 | CREDITOR ID: 298195-39 |
| BROWN, CAMERON LEE (MINOR) | BROWN, EMMA JANE | BROWN, KATHLEEN A |
| C/O BEVERLY BROWN CUST | 11320 114TH TERRACE | 418 CHEDDAR HILL DR |
| 6410 ATTAPULGUS HIGHWAY | LARGO FL 33778 | BELTON SC 29627 |
| QUINCY FL 32352 | | |
| CREDITOR ID: 282131-39 | CREDITOR ID: 282938-39 | CREDITOR ID: 282939-39 |
| BROWN, LACEY ANNE (MINOR) | BRUCE A DONATO | BRUCE A DUKESHIER |
| C/O BEVERLY BROWN CUST | 11290 63RD LN N | 550 EAST DARBY RD |
| 6410 ATTAPULGUS HYWY | WEST  PALM  BEACH FL 33412 | TAYLORS SC 29687 |
| QUINCY FL 32352 | | |
| CREDITOR ID: 282940-39 | CREDITOR ID: 282941-39 | CREDITOR ID: 282942-39 |
| BRUCE A STELZER | BRUCE ALLEN GATLIN | BRUCE ALLEN HENDRICK |
| 5884 DENISON DRIVE | 174 N LITTLE CAPERS | 4010 PEBBLE CREEK LN |
| VENICE FL 34293 | LADY'S  ISLAND SC 29902 | LENOIR NC 28645 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:    05-03817-3F1**

CREDITOR ID: 282943-39
BRUCE ALLEN REYNOLDS
1514 ROBERTSON CT
CLARKSVILLE TN 37042

CREDITOR ID: 282944-39
BRUCE ANTHONY WALTER
942 DAY WAY
MELBOURNE FL 32940

CREDITOR ID: 282945-39
BRUCE BAKER & LAULINE BAKER
JT TEN
2900 CONESTOGH AVE
LOUISVILLE KY 40210

CREDITOR ID: 282946-39
BRUCE BELL
7362 OVERLAND PK
JACKSONVILLE FL 32244

CREDITOR ID: 282947-39
BRUCE C DYER
1814 BRANCHWOOD STREET
NORFOLK VA 23518

CREDITOR ID: 282948-39
BRUCE C LESH
927 FOXDALE AV
LEHIGH  ACRES FL 33936

CREDITOR ID: 282949-39
BRUCE D JONES & MICHELLE H
JONES JT TEN
82 HIGHTOWER RD
HIRAM GA 30141

CREDITOR ID: 282950-39
BRUCE D MCKAY
11308 N HAMNER AVE
TAMPA FL 33612

CREDITOR ID: 282951-39
BRUCE D RAYNOR
513 ROUTLEDGE ST
KENANSVILLE NC 28349

CREDITOR ID: 282952-39
BRUCE D RILEY
7934 GRIZZLEY DRIVE
CORPUS  CHRISTI TX 78414

CREDITOR ID: 282953-39
BRUCE D RUFF
430 OLD WAY  ROAD
FOREST  CITY NC 28043

CREDITOR ID: 282954-39
BRUCE D TISCHLER
13 CHATEAU PONTET CANET DR
KENNER LA 70065

CREDITOR ID: 282955-39
BRUCE DELETT KELLEY
115 WILSON DR
BREVARD NC 28712

CREDITOR ID: 282956-39
BRUCE E BLUE CUST JUSTIN
MORGAN BLUE UNIF TRAN MIN ACT KY
6109 TWO SPRINGS LANE
LOUISVILLE KY 40207

CREDITOR ID: 282957-39
BRUCE E BLUE CUST MADELYN
ANDREA BLUE UNIF TRAN MIN ACT KY
6109 TWO SPRINGS LANE
LOUISVILLE KY 40207

CREDITOR ID: 282958-39
BRUCE E BLUE CUST SPENCER
BLUE UND UNIF GIFT MIN ACT
KY
6109 TWO SPRINGS LN
LOUISVILLE KY 40207

CREDITOR ID: 282960-39
BRUCE E ELLIS
3125 MUIR ST
HOLIDAY FL 34691

CREDITOR ID: 282961-39
BRUCE E GRIFFIN
18443 RUFFIAN WAY
BOCA  RATON FL 33496

CREDITOR ID: 282962-39
BRUCE E MANNING & KRISTENE E
MANNING JT TEN
3806 BRUTON RD
PLANT  CITY FL 33565

CREDITOR ID: 282963-39
BRUCE E MARTIN
4964 NC 58 HWY N
WILSON NC 27893

CREDITOR ID: 282964-39
BRUCE E SMITH
306 ROCKCRUSHER RD
WALHALLA SC 29691

CREDITOR ID: 282965-39
BRUCE E STEWART & FLORENCE V
STEWART JT TEN
4530 WHITE OAKS FLATS RD
BLAIRSVILLE GA 30512

CREDITOR ID: 282966-39
BRUCE E THOMAS
63 N PARK BLVD
GLEN  ELLEYN IL 60137

CREDITOR ID: 282967-39
BRUCE E TWIGG
1106 30TH ST W
BRADENTON FL 34205

CREDITOR ID: 282968-39
BRUCE EDWIN STRICKLAND
1186 OLD SANDENS RD
SMITHFIELD NC 27577

CREDITOR ID: 282969-39
BRUCE FRANKLIN YOUNG
2700 E 27TH STREET
MUNCIE IN 47302

CREDITOR ID: 282970-39
BRUCE G ALBURY & SHELLY L
ALBURY JT TEN
350 SHAMROCK RD
SAINT  AUGUSTINE FL 32086

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 282971-39<br>BRUCE H MACDONALD & MELBA J<br>MACDONALD JT TEN<br>11809 LAKE SUSAN CT<br>CLERMONT FL 34711 | CREDITOR ID: 282972-39<br>BRUCE H MUELLER & PATRICIA D<br>MUELLER JT TEN<br>565 MILL RD<br>SCHELLSBURG PA 15559 | CREDITOR ID: 282973-39<br>BRUCE H SUTTON & DEBORAH J<br>SUTTON JT TEN<br>12001 DEBORAH RD<br>JACKSONVILLE FL 32220 |
| CREDITOR ID: 282974-39<br>BRUCE I CARTWRIGHT & T S VAN<br>COLEN CARTWRIGHT JT TEN<br>16 UTLEY ST<br>SOUTH  DARTMOUTH MA 02748 | CREDITOR ID: 282975-39<br>BRUCE IRVIN CUST ROBERT<br>BRANDON IRVIN UND UNIF GIFT<br>MIN ACT FL<br>772 RHODEN COVE RD<br>TALLAHASSEE FL 32312 | CREDITOR ID: 282976-39<br>BRUCE J HULSLANDER & ELIZABETH<br>A HULSLANDER JT TEN<br>P O BOX 82<br>KEENE NH 03431 |
| CREDITOR ID: 282977-39<br>BRUCE J LYBARGER<br>PO BOX 1102<br>SEBRING FL 33871 | CREDITOR ID: 282978-39<br>BRUCE J WHEELER CUST<br>JENNIFER THERESE WHEELER<br>UNIF TRANS MIN ACT GA<br>107 WOLFBAY CIRCLE<br>KINGSLAND GA 31548 | CREDITOR ID: 282979-39<br>BRUCE J WHEELER CUST MEGAN<br>LECLAIR WHEELER UNIF TRANS<br>MIN ACT GA<br>107 WOLFBAY CIRCLE<br>KINGSLAND GA 31548 |
| CREDITOR ID: 282980-39<br>BRUCE JEROME ROGERS<br>11300 NIX RD<br>OCEAN  SPRINGS MS 39564 | CREDITOR ID: 282981-39<br>BRUCE JOHN PIATEK<br>4 WALNUT COURT<br>ORMOND  BEACH FL 32174 | CREDITOR ID: 282983-39<br>BRUCE KEELEY<br>SUMMIT VILLAGE UNIT 105<br>215 APEX PT<br>CASSELBERRY FL 32707 |
| CREDITOR ID: 282984-39<br>BRUCE KELLY & ALMA KELLY<br>JT TEN<br>8044 LIBERTY HILL RD<br>CAMDEN SC 29020 | CREDITOR ID: 282985-39<br>BRUCE KESSEL<br>46-256 NAHEWAI ST<br>KANEOHE HI 96744 | CREDITOR ID: 282986-39<br>BRUCE KLUMP<br>808 VINCENT ST<br>REDONDO  BEACH CA 90277 |
| CREDITOR ID: 282987-39<br>BRUCE KROCK & MARILYN L<br>KROCK JT TEN<br>425 S SEMORAN BLVD<br>ORLANDO FL 32807 | CREDITOR ID: 282989-39<br>BRUCE KROCK CUST LAURIE A<br>KROCK U/T/FL/G/T/M/A<br>613 MENDOZA DR<br>ORLANDO FL 32825 | CREDITOR ID: 282990-39<br>BRUCE L DEWITT<br>2508 W THIRD LOOP RD<br>FLORENCE SC 29501 |
| CREDITOR ID: 282991-39<br>BRUCE L TERRY<br>2062 RIGBY STREET<br>MONTGOMERY AL 36110 | CREDITOR ID: 282992-39<br>BRUCE LESLIE WALLACE<br>2612 CONCORD LN SW<br>BOGUE  CHITTO MS 39629 | CREDITOR ID: 282993-39<br>BRUCE M FERGUSON<br>716 42ND AVE NW<br>GIG  HARBOR WA 98335 |
| CREDITOR ID: 282994-39<br>BRUCE MCCLUE JR<br>1215 TUPELO STREET<br>NEW ORLEANS LA 70117 | CREDITOR ID: 282995-39<br>BRUCE NELSON HOLDEN<br>7128 RILEY HILL RD<br>WENDELL NC 27591 | CREDITOR ID: 282996-39<br>BRUCE PAIGE HINSON JR<br>1006 CANBERRA PL<br>FLORENCE SC 29501 |
| CREDITOR ID: 282997-39<br>BRUCE PAUL DOLAN<br>133 BROOK HIGHLAND COVE<br>BIRMINGHAM AL 35242 | CREDITOR ID: 282998-39<br>BRUCE R BARTON & DOROTHY L<br>BARTON JT TEN<br>15290 SW 82ND AVE<br>MIAMI FL 33157 | CREDITOR ID: 283001-39<br>BRUCE R HART<br>56 BAUCUM RD<br>CARRIERE MS 39426 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 283002-39
BRUCE R HENRY JR
6178 SHERWOOD GLEN WA 8
WEST PALM BCH FL 33415

CREDITOR ID: 283003-39
BRUCE R LEPPLA
525 BAREFOOT WILLIAMS RD #9
NAPLES FL 34113

CREDITOR ID: 283005-39
BRUCE R TUCKER TTEE U A DTD
04-15-93 BRUCE R TUCKER
REVOCABLE TRUST
2309 NE 12TH CT
FT LAUDERDALE FL 33304

CREDITOR ID: 283006-39
BRUCE RHODES
10431 NW 24TH ST
SUNRISE FL 33322

CREDITOR ID: 283007-39
BRUCE S BLACKMON
4106 APPLETON LANE
GREENSBORO NC 27405

CREDITOR ID: 283008-39
BRUCE SCOTT & ROSE SCOTT
JT TEN
20 BULLARD AV
HOLYOKE MA 01040

CREDITOR ID: 283009-39
BRUCE T AUSTELL
132 GRANT ST
LAKE WALES FL 33853

CREDITOR ID: 283010-39
BRUCE T RAWSON
65 FLORIDA BLVD
MERRITT IS FL 32953

CREDITOR ID: 283011-39
BRUCE W BONEAU
5049 BENNINGTON DR
MARRERO LA 70072

CREDITOR ID: 283013-39
BRUCE W DODGE & DORA M DODGE
JT TEN
5351 MANGROVE DR
HERNANDO BEACH FL 34607

CREDITOR ID: 283014-39
BRUCE W HOFFMAN & FRANCES K
HOFFMAN TTEES HOFFMAN FAMILY
LIVING TRUST U-A 09-18-95
9455 CLARENCE CENTER ROAD
CLARENCE CENTER NY 14032

CREDITOR ID: 283015-39
BRUCE WATSON
4629 COUNTY ROAD 255
FORT PAYNE AL 35967

CREDITOR ID: 283016-39
BRUCE WAYNE BARNES
147 CRESCENT DR
AKRON OH 44301

CREDITOR ID: 283017-39
BRUCE WILLIAM KOHLE &
PATRICIA A KOHLE JT TEN
1114 SW 26TH TER
DEERFIELD BEACH FL 33442

CREDITOR ID: 283018-39
BRUCE WOOLEVER
200 NW 126TH STREET
NORTH MIAMI FL 33168

CREDITOR ID: 283019-39
BRUCE WOOLEVER & ROSEMARIE L
WOOLEVER JT TEN
7611 HARDING AVE APT 5
MIAMI BEACH FL 33141

CREDITOR ID: 283020-39
BRUNETTE WILBURN
607 W OCONEE ST
FITZGERALD GA 31750

CREDITOR ID: 283021-39
BRUNO V DALMASO TRUSTEE
UNDER DECLARATION OF TRUST
DTD 01-18-91
8936 N MERRILL STREET
NILES IL 60714

CREDITOR ID: 283022-39
BRYAN BALDWIN CUST KATHRYN R
BALDWIN UND UNIF GIFT MIN
ACT AL
3520 BRANCH MILL RD
BIRMINGHAM AL 35223

CREDITOR ID: 283023-39
BRYAN BEXLEY
3740 SWANS LANDING DRIVE
LAND O LAKES FL 34639

CREDITOR ID: 283024-39
BRYAN BROWN
348 BOWERS ROAD
THOMASVILLE NC 27360

CREDITOR ID: 283025-39
BRYAN C KING
20403 HICKORY BRANCH DR
PETERSBURG VA 23803

CREDITOR ID: 283026-39
BRYAN C PREJEAN
108 HACKBERRY ST
THIBODAUX LA 70301-2006

CREDITOR ID: 283027-39
BRYAN FANUS
2881 NW 196TH ST
OPA LOCKA FL 33056

CREDITOR ID: 283028-39
BRYAN GALVEZ
506 E 29 ST
HIALEAH FL 33013

CREDITOR ID: 283029-39
BRYAN HEATH BOYD
1063 GOUGHES BRANCH RD
LEICESTER NC 28748

CREDITOR ID: 283030-39
BRYAN J CALLAHAN
5506 VETERANS MEMORIAL DR
ABBEVILLE LA 70510

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors,  Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 283031-39<br>BRYAN J TROTTER<br>211 ARTHUR DR APT L<br>THOMASVILLE NC 27360 | CREDITOR ID: 283032-39<br>BRYAN JORDAN<br>43  W LAKEVIEW DR<br>TEMPLE GA 30179 | CREDITOR ID: 283033-39<br>BRYAN K WIGGS<br>210 BROWNING DR<br>THOMASVILLE NC 27360 |
| CREDITOR ID: 283034-39<br>BRYAN KEITH BRIDGEMAN<br>2111 MOUND AVE<br>PANAMA  CITY FL 32405 | CREDITOR ID: 283035-39<br>BRYAN L BAIZE<br>3001 26TH AVE N<br>SAINT  PETERSBURG FL 33713 | CREDITOR ID: 283036-39<br>BRYAN L MAY<br>PO BOX 458<br>LAKE  WORTH FL 33460 |
| CREDITOR ID: 283037-39<br>BRYAN LAWTON GRAVES<br>4216 CHIPPEWA DR<br>JACKSONVILLE FL 32210 | CREDITOR ID: 283038-39<br>BRYAN M HERRING<br>BOX 11<br>KEY LARGO AVE<br>MURRELLS  INLET SC 29576 | CREDITOR ID: 283039-39<br>BRYAN M POWELL<br>1454 DEVERLY DR<br>LAKELAND FL 33801 |
| CREDITOR ID: 283040-39<br>BRYAN M WYATT<br>6212 SAGEWOOD DR<br>COTTONDALE AL 35453 | CREDITOR ID: 283041-39<br>BRYAN N GUNDRUM & PAULA K<br>GUNDRUM JT TEN<br>1046 ALCLIFF LN<br>CINCINNATI OH 45238 | CREDITOR ID: 283042-39<br>BRYAN NEAL ROBINETTE<br>10416 WESTRIDGE<br>FORT  WORTH TX 76126 |
| CREDITOR ID: 283043-39<br>BRYAN P MICU<br>8463 ALLWINE COURT<br>JACKSONVILLE FL 32244 | CREDITOR ID: 283044-39<br>BRYAN R LUKE<br>RR 2 BOX 2383<br>ABBEVILLE GA 31001 | CREDITOR ID: 283045-39<br>BRYAN RUCKER<br>18320 LYNN RD<br>FORT  MYERS FL 33917 |
| CREDITOR ID: 283046-39<br>BRYAN S WESTBROOK<br>2451 MARBLE CT<br>LAWRENCEVILLE GA 30043 | CREDITOR ID: 283047-39<br>BRYAN SCOTT WHETZEL<br>1250 WISHBONE LANE<br>CANTONMENT FL 32533 | CREDITOR ID: 283048-39<br>BRYAN SMITH<br>7632 HUMBOLT AV<br>NEW  PORT  RICHEY FL 34655 |
| CREDITOR ID: 283049-39<br>BRYAN SMITH & TAMMY SMITH<br>JT TEN<br>3917 LITTLE CREEK DR<br>AMELIA OH 45102 | CREDITOR ID: 283050-39<br>BRYAN T LOUGHNEY<br>2445 SW 18 TERR APT #913<br>FT  LAUDERDALE FL 33315 | CREDITOR ID: 283051-39<br>BRYAN T SMITH<br>850 BIG ISLAND RD<br>RUTHERFORDTON NC 28139 |
| CREDITOR ID: 283052-39<br>BRYAN W SNYDER<br>2967 PLUM ORCHARD DR<br>ORANGE  PARK FL 32073 | CREDITOR ID: 283053-39<br>BRYAN WELLS<br>3 MIMOSA ST<br>SELMA AL 36701 | CREDITOR ID: 283054-39<br>BRYANT J BRANDAU<br>45 HENNESSEY CT<br>RIVER  RIDGE LA 70123 |
| CREDITOR ID: 283055-39<br>BRYANT M CAWLEY<br>4380 RIVER GROVE LANE<br>FORT  MYERS FL 33905 | CREDITOR ID: 283056-39<br>BRYANT T ROLEN<br>989 SHOAL CREEK DRIVE<br>DEATSVILLE AL 36022 | CREDITOR ID: 287445-39<br>BRYANT, DIANE<br>1400 SE APPLE DR<br>ARCADIA FL 34266 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 283057-39<br>BRYCE BLACKWOOD<br>1231 NE 23RD CT<br>POMPANO BEACH FL 33064 | CREDITOR ID: 283058-39<br>BRYCESON J CHAPUIS<br>7940 VANDERKLOOT AVE<br>NEW ORLEANS LA 70127 | CREDITOR ID: 283059-39<br>BRYON DEAN PAUL<br>285 WOODGROVE DR<br>ATHENS GA 30605 |
| CREDITOR ID: 313896-39<br>BUBECK, VICKI S<br>3208 DOTY LANE<br>ARLINGTON TX 76001 | CREDITOR ID: 283060-39<br>BUCK SIKES<br>10160 YEAGER AV<br>HASTINGS FL 32145 | CREDITOR ID: 283061-39<br>BUCKTENG SAETIA & PEGGY SAETIA<br>JT TEN<br>8415 SW 107TH AVE #F342 W<br>MIAMI FL 33173 |
| CREDITOR ID: 283062-39<br>BUDDY D SHERRILL<br>1642 BAKER RIDGE RD<br>SHERMAN TX 75090 | CREDITOR ID: 283063-39<br>BUDDY LANDIS MARLEY<br>2908 N HWY 100<br>WACO GA 30182 | CREDITOR ID: 283064-39<br>BUDDY RAY ALLEBACH<br>1552 NE 21ST ST<br>OCALA FL 34470 |
| CREDITOR ID: 288007-39<br>BUDZINSKI, DONNA LUEBBERT<br>27368 IMPERIAL OAK CIR<br>BONITA SPRINGS FL 34135 | CREDITOR ID: 283065-39<br>BUFFY JAQUILLARD<br>419 GLADSTONE ST<br>BAY ST LOUIS MS 39520 | CREDITOR ID: 283066-39<br>BUFORD D WILLIAMS JR<br>4616 DURBIN DR<br>MARTINEZ GA 30907 |
| CREDITOR ID: 283067-39<br>BUFORD L COMPTON<br>2407 REMINGTON CIR SW<br>DECATUR AL 35601 | CREDITOR ID: 283068-39<br>BUFORD L NOBLITT<br>PO BOX 2155<br>EASLEY SC 29641 | CREDITOR ID: 283069-39<br>BUFORD O GREEN<br>1933 LITTLE TEXAS RD<br>TRAVELERS REST SC 29690 |
| CREDITOR ID: 312187-39<br>BULLOCK, TAMMY F<br>217 MERRIFIELD CT<br>GAFFNEY SC 29340 | CREDITOR ID: 283070-39<br>BUNITA SCHRAND STEPHENS &<br>MIKE STEPHENS JT TEN<br>5570 WINDRIDGE DR<br>CINCINNATI OH 45248 | CREDITOR ID: 283071-39<br>BUNNY FRIZZELL & DOROTHY R<br>FRIZZELL JT TEN<br>395 OXEN HILL CT<br>ROYAL PALM BEACH FL 33411 |
| CREDITOR ID: 283072-39<br>BUNNY L STARLING<br>320 FLINT BRANCH CHURCH RD<br>JESUP GA 31545 | CREDITOR ID: 283073-39<br>BUNNY WORK CUST ADAM M<br>TYNDALL UNDER THE AL UNIF<br>TRAN MIN ACT<br>3605 D DOE LN<br>BIRMINGHAM AL 35216 | CREDITOR ID: 283074-39<br>BURDET W HOECKER<br>3204 WOODVALLEY WAY<br>COLUMBIA MO 65203 |
| CREDITOR ID: 280377-39<br>BURICCA, ANGELA & MAURO, JT TEN<br>5043 STAR BLAZE DRIVE<br>GREEN ACHERS FL 33463 | CREDITOR ID: 283075-39<br>BURNA NELL LOEGLER<br>906 SCENIC DR NE<br>CULLMAN AL 35055 | CREDITOR ID: 283076-39<br>BURNELL J ISTRE<br>272 GUILLORY DR<br>CROWLEY LA 70526 |
| CREDITOR ID: 283077-39<br>BURNELL T BOWRY & ESMERALDA<br>BOWRY JT TEN<br>11201 CLAYRIDGE DR<br>TAMPA FL 33635 | CREDITOR ID: 280011-39<br>BURNETT, ALLEN & JUANITA J JT TEN<br>705 COOKMAN AVE<br>ORLANDO FL 32805 | CREDITOR ID: 300745-39<br>BURNHAM, RYAN TYLER (MINOR)<br>C/O LORETTA J HURST CUST<br>680 TROPICAL PARKWAY<br>ORANGE PARK FL 32073 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                                **CASE:   05-03817-3F1**

CREDITOR ID: 283078-39
BURT C COPLEY
P O BOX 5187
AIKEN SC 29804

CREDITOR ID: 283079-39
BURTON R LANDRY
670 BROMLEY DR
BATON ROUGE LA 70808

CREDITOR ID: 283080-39
BUSATH FAMILY LIMITED
PARTNERSHIP
4039 BUSATH AVE
LOUISVILLE KY 40218

CREDITOR ID: 283081-39
BUSINESS FIRST OF LOUISVILLE
C/O MIKE KALLAY PRES
PO BOX 249
LOUISVILLE KY 40201

CREDITOR ID: 283082-39
BUSTER E ADDERSON & NANCY E
ADDERSON JT TEN
248 ADAMSON RD
FITZGERALD GA 31750

CREDITOR ID: 283083-39
BUTCH E PATTERSON
6030 CREWS LAKE RD
LAKELAND FL 33813

CREDITOR ID: 279860-39
BUTLER, ALFRED E & ANN B JT TEN
RR 2 BOX 36A
HAWLEY PA 18428

CREDITOR ID: 279742-39
BUTLER, ROBERT C
C/O ALBERT E BUTLER CUST UNDER FL
UNIF TRANSFRS TO MINORS ACT
9555 SW 148TH ST
MIAMI FL 33176

CREDITOR ID: 283084-39
BUZZ WILLIAMS
1203 S MONROE
HUGOTON KS 67951

CREDITOR ID: 283085-39
BYRON A CANSLER & DOLORES A
CANSLER JT TEN
1108 8TH AVE SW
ROCHESTER MN 55902

CREDITOR ID: 283086-39
BYRON A TREADWELL
2215 HONTOON ROAD
DELAND FL 32720

CREDITOR ID: 283087-39
BYRON C WOOD
107 GREEN ST
DECATUR GA 30030

CREDITOR ID: 283088-39
BYRON CANSLER & DOLORES
CANSLER TTEES U-A DTD
03-15-86 BYRON & DOLORES
CANSLER FAMILY TRUST
1108 8TH AVE SW
ROCHESTER MN 55902

CREDITOR ID: 283089-39
BYRON COULTER
2814 NE 12TH STREET
POMPANO BEACH FL 33062

CREDITOR ID: 283090-39
BYRON DEAN
101 BLACK DIRT RD
WHITESBURG GA 30185

CREDITOR ID: 283091-39
BYRON E BROWN
2264 NEW YORK ST
NEW ORLEANS LA 70122

CREDITOR ID: 283092-39
BYRON E WORKS & LONA C WORKS
CO-TTEES DTD 04/13/94 WORKS
LIVING TRUST
4300 CORLEY ISLAND RD
LEESBURG FL 34748

CREDITOR ID: 283093-39
BYRON EARL KIRKLAND &
MEYRLINE KIRKLAND JT TEN
5316 SAGINAW AVE
JACKSONVILLE FL 32210

CREDITOR ID: 283094-39
BYRON GLENN BROWN
9645 BAYMEADOWS RD APT 734
JACKSONVILLE FL 32256

CREDITOR ID: 283095-39
BYRON J BARNES
25 HAMILTON RD
MANSFIELD GA 30055

CREDITOR ID: 283096-39
BYRON K CALVERT
126 LIBERTY HILL ROAD
LEXINGTON SC 29073

CREDITOR ID: 283097-39
BYRON KEITH MCKNIGHT
PO BOX 67
NATALBANY LA 70451

CREDITOR ID: 283098-39
BYRON RAY WALLACE TTEE BYRON
RAY WALLACE REVOCABLE LIVING
TRUST U A DTD 8/30/91
PO BOX 1247
ANNA MARIA FL 34216

CREDITOR ID: 283099-39
BYRON RENARD RATLIFF
4185 MISTYMORN WAY
POWDER SPRINGS GA 30127

CREDITOR ID: 283106-39
C DEREK N FOY
1221 NE 9TH TER
FORT MYERS FL 33909

CREDITOR ID: 283107-39
C DIANNE PARKER
P O BOX 72
CASAR NC 28020

CREDITOR ID: 283108-39
C E SCHMIDT JR
779 E MERRITT ISLAND CAUSEWAY
MERRITT ISLAND FL 32952

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

CREDITOR ID: 283109-39
C EDWIN FLEEMAN & MARY ELLEN
FLEEMAN JT TEN
MAIN ST
WINTERVILLE GA 30683

CREDITOR ID: 283110-39
C F BROOKE SMITH
P O BOX 725
SANFORD FL 32772

CREDITOR ID: 283113-39
C JAMES THOMSEN & NANCY
THOMSEN & BARBARA JEAN
ANSLEY TTEES 10-20-83
CHRISTOPHER J NICKLESS
701 E COMMERCIAL BLVD SUITE 300
FT  LAUDERDALE FL 33334

CREDITOR ID: 283114-39
C K BROWN JR
8912 HUNTING TRAIL
RALEIGH NC 27613

CREDITOR ID: 283115-39
C K HANAUER
4265 5TH PL
VERO  BEACH FL 32968

CREDITOR ID: 283116-39
C KAY MILLS
16760 CARMEN AVE
FT  MYERS FL 33908

CREDITOR ID: 283117-39
C KENNETH MONTROSS
5 FRANCES LANE
MASSAPEQUA  PARK NY 11762

CREDITOR ID: 283119-39
C LAMAR MASSEY & HILDA B
MASSEY TRUSTEES U-A DTD
02-05-97 THE MASSEY LIVING
TRUST
8404 TRADEWINDS DRIVE
PORT  ST  JOE FL 32456

CREDITOR ID: 283120-39
C LARRY COLLINGWOOD &
PATRICIA H MEREDITH JT TEN
19 PLEASANT STREET EXT
E  DORSET VT 05253

CREDITOR ID: 283121-39
C LYNN WOODY
PO BOX 152
POWELL TN 37849

CREDITOR ID: 283122-39
C MAC REEDER
1833 HWY 131
EUFAULA AL 36027

CREDITOR ID: 283123-39
C MARIE MORRIS
3250 AUSTELL RD LOT A21
MARIETTA GA 30060

CREDITOR ID: 283124-39
C MARK JONES
5070 W SHORE DR SW
CONYERS GA 30094

CREDITOR ID: 283125-39
C MICHELLE LAND
3710 GARNET WAY
SNELLVILLE GA 30039

CREDITOR ID: 283126-39
C PHIL WILLIAMS
820 LAKESIDE DR
ANDERSON SC 29621

CREDITOR ID: 283127-39
C PHILIP PUMPHREY & CONNIE
PUMPHREY JT TEN
3642 ERNEST ST
JACKSONVILLE FL 32205

CREDITOR ID: 283128-39
C RANDOLPH THOMPSON &
JACQUELINE S THOMPSON JT TEN
6455 RIVER ROAD
WASHINGTON NC 27889

CREDITOR ID: 283129-39
C REX HENTHORN & SANDRA J
HENTHORN JT TEN
122 E MAIN ST
CRAWFORDSVILLE IN 47933

CREDITOR ID: 283130-39
C RICHARD BRUNSON & LINDA M
BRUNSON JT TEN
136 WOODLAND DR
PITTSBURGH PA 15228

CREDITOR ID: 283131-39
C RICHARD EICHHORN JR &
MICHELLE F EICHHORN TEN COM
6694 FEGAN RD
SUMMERFIELD NC 27358

CREDITOR ID: 283132-39
C STEVEN HENNESSEY
4815 29TH AVE DR W
BRADENTON FL 34209

CREDITOR ID: 283133-39
C STEWART GREEN CUST COLTON
STANTON GREEN UNDER THE CA
UNIF TRAN MIN ACT
1655 WOODMERE DR
JACKSONVILLE FL 32210

CREDITOR ID: 283134-39
C T MCWILLIAMS & JRAND JEAN
P MCWILLIAMS JT TEN
BOX 643
MADISON FL 32341

CREDITOR ID: 283138-39
C W HOWARD
21692 ABEDUL
MISSION  VIEJO CA 92691

CREDITOR ID: 283139-39
C WAYNE MOORE TTEE U-A DTD
10-03-91|C WAYNE MOORE|
TRUST
#240
14400 NORTHBROOK
SAN  ANTONIO TX 78232

CREDITOR ID: 283100-39
CA BOTZUM & CO
700 S FLOWER STREET, SUITE 1406
LOS ANGELES CA 90017-4201

CREDITOR ID: 315036-39
CABRILLAS, KAITLIN N (MINOR)
C/O WILLIAM J FOSS CUST
2773 MESQUITE AVENUE
ORANGE  PARK FL 32065

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 315037-39
CABRILLAS, KYLE W (MINOR)
C/O WILLIAM J FOSS CUSTODIAN
2773 MESQUITE AVENUE
ORANGE PARK FL 32065

CREDITOR ID: 283140-39
CAGIE W NOBLES
1332 PARTRIDGE PLACE
VALDOSTA GA 31601

CREDITOR ID: 313773-39
CAIN, DEVIN MICHAEL (MINOR)
C/O VANESSA G CAIN CUST
1105 CROWN DR
JACKSONVILLE FL 32221

CREDITOR ID: 283141-39
CALHOUN N HINTON
441 E CEDAR ROCK ST
PICKENS SC 29671

CREDITOR ID: 283142-39
CALITA M WILCOX
601 EAST MAIN ST
ARCHER FL 32618

CREDITOR ID: 283143-39
CALLISTA NLEMCHY
15105 VICTORY BLVD, APT 211
VAN NUYS CA 91411

CREDITOR ID: 283144-39
CALOGERO GENNA
1081 CASSEL AVENUE
BAY SHORE NY 11706

CREDITOR ID: 283145-39
CALVIN B REEVES & CLARA J
REEVES TTEES U-A DTD
07-10-92 THE REEVES FAMILY
TRUST
214 RIGGS AVE
CLEMSON SC 29631

CREDITOR ID: 283146-39
CALVIN CARR
15015 THOMAS MILL ROAD E
JACKSONVILLE FL 32218

CREDITOR ID: 283147-39
CALVIN D PETERMAN
126 WOODLAND DR
BURLESON TX 76028

CREDITOR ID: 283148-39
CALVIN DOUGLAS POTEAT
168 WILKINS BLVD
INMAN SC 29349

CREDITOR ID: 283150-39
CALVIN E MASON
206 LOONEYBROOK DR
FOUNTAIN INN SC 29644

CREDITOR ID: 283151-39
CALVIN E STEWART & CALLIE R
STEWART JT TEN
972 NE 30TH TER
OKEECHOBEE FL 34972

CREDITOR ID: 283152-39
CALVIN H WATTS JR
3 CHICOLA LN
LECOMPTE LA 71346

CREDITOR ID: 283153-39
CALVIN HOLMQUIST
815 E 7TH ST S
NEWTON IA 50208

CREDITOR ID: 283154-39
CALVIN J MC GEHEE
6 FOX CHASE LN
DURHAM NC 27713

CREDITOR ID: 283155-39
CALVIN J STANFORD
2915 ANNISTON RD
JACKSONVILLE FL 32246

CREDITOR ID: 283156-39
CALVIN JOE LANCE
132 SHADY ACRES CIR
GREENVILLE SC 29611

CREDITOR ID: 283159-39
CALVIN L JACKSON
1401 E WADDEL
ALBANY GA 31705

CREDITOR ID: 283158-39
CALVIN L JACKSON
130 COTILLION LANE
NORTH FORT MYERS FL 33903

CREDITOR ID: 283160-39
CALVIN L JACKSON & ANNA R
JACKSON JT TEN
130 COTILLION LANE
NORTH FORT MYERS FL 33903

CREDITOR ID: 283161-39
CALVIN L WILLIAMS
7322 S WINCHESTER AVE
CHICAGO IL 60636

CREDITOR ID: 283162-39
CALVIN M NUGENT
308 MEANDERING WAY
PALMER TX 75152

CREDITOR ID: 283163-39
CALVIN NUGENT
29334 HWY 84
MALVERN AR 72104

CREDITOR ID: 283165-39
CALVIN OSBORNE
963 PETTUS RD
HOPE HULL AL 36043

CREDITOR ID: 283166-39
CALVIN R WOODBURN & JANCIE
WOODBURN JT TEN
8910 MURIETTA AVE
PANORAMA CITY CA 91402

CREDITOR ID: 283167-39
CALVIN RASHAD HENRY
7395 NW HOODVIEW CIRCLE
CORVALLIS OR 97330

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                             CASE:  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 283168-39<br>CALVIN S NEWCOMB<br>421 W GILBERT ST<br>HAMPTON VA 23669 | CREDITOR ID: 283169-39<br>CALVIN T BRISTER JR<br>7829 PEPPER CIRCLE WEST<br>JACKSONVILLE FL 32244 | CREDITOR ID: 283170-39<br>CALVIN W OSHA & JANET D OSHA<br>JT TEN<br>PO BOX 2063<br>SEBRING FL 33871 |
| CREDITOR ID: 283173-39<br>CALVIN WOODBURN & JANICE<br>WOODBURN JT TEN<br>8910 MURIETTA AVE<br>PANORAMA  CITY CA 91402 | CREDITOR ID: 283174-39<br>CAM BERLOGAR<br>535 HWY 58<br>CRESTON CA 93432-9700 | CREDITOR ID: 283175-39<br>CAMDEN OFFICE SUPPLIES INC<br>P O BOX 1542<br>102 W CHURCH ST<br>SAINT MARYS GA 31558 |
| CREDITOR ID: 283176-39<br>CAMELIA HERRINGTON<br>110 N POPLAR ST<br>RISING  SUN IN 47040 | CREDITOR ID: 283177-39<br>CAMERON M SMITH & CHERYL S<br>SMITH JT TEN<br>508 TULLULAH AVE<br>RIVER  RIDGE LA 70123 | CREDITOR ID: 283178-39<br>CAMERON R BROOKS<br>559 LE MASTER DR<br>PONTE  VEDRA FL 32082 |
| CREDITOR ID: 283179-39<br>CAMERON SMITH<br>508 TULLULAH AVE<br>RIVER  RIDGE LA 70123 | CREDITOR ID: 283180-39<br>CAMETTE MINER & DOROTHEA<br>MINER JT TEN<br>1813 S RESERVE APT 52<br>MISSOULA MT 59801 | CREDITOR ID: 283181-39<br>CAMIL R VALCOURT & KATHRYN N<br>VALCOURT JT TEN<br>1271 NW 13TH ST APT 362-E<br>BOCA  RATON FL 33486 |
| CREDITOR ID: 283182-39<br>CAMILLE ANDREWS<br>16981 YANCY DR<br>ATHENS AL 35613 | CREDITOR ID: 283183-39<br>CAMILLE COURTNEY<br>1415 SAN JUAN CT<br>CLEARWATER FL 33756 | CREDITOR ID: 283184-39<br>CAMILLE J BOX<br>2112 WEST MARJORY AVE<br>TAMPA FL 33606 |
| CREDITOR ID: 280319-39<br>CAMPBELL, ANDREW L & CHRISTEL JT TE<br>330 HEARTHSTONE DR<br>BOISE ID 83702 | CREDITOR ID: 283185-39<br>CAMUAL B BANKS<br>13138 HUNTINGTON WOODS AVE<br>SPRING  HILL FL 34609 | CREDITOR ID: 283186-39<br>CAMUAL BANKS & PENNY L BANKS<br>TTEE U-A 11-22-94 CAMUAL<br>BANKS & PENNY L BANKS TRUST<br>13138 HUNTINGTON WOODS AVE<br>SPRING  HILL FL 34609 |
| CREDITOR ID: 283187-39<br>CANDACE EDENFIELD<br>607 E SANDPIPER ST<br>APOPKA FL 32712-2903 | CREDITOR ID: 283188-39<br>CANDACE F LEGGETT-JATKOWSKI<br>3040 ROSEWOOD COURT<br>DAVIE FL 33328 | CREDITOR ID: 283189-39<br>CANDACE JOY TAYLOR<br>1881 B ALLISON S<br>LAKEWOOD CO 80232 |
| CREDITOR ID: 283190-39<br>CANDACE L THOMPSON<br>4976 BROADSTONE CIR<br>WEST  PALM  BCH FL 33417 | CREDITOR ID: 283191-39<br>CANDACE LEAH HROZENCIK<br>885 VANDERPOOL RD<br>VILAS NC 28692 | CREDITOR ID: 283192-39<br>CANDACE SUE MURPHY<br>6308 CORBLY RD APT 16<br>CINCINNATI OH 45230 |
| CREDITOR ID: 283193-39<br>CANDACE T BADGETT<br>4857 OLD LIBERTY DR<br>AXTON VA 24054 | CREDITOR ID: 280450-39<br>CANDELA, ANGELA S<br>24646 VICTORIA WOOD CT<br>LUTZ FL 33559 | CREDITOR ID: 283194-39<br>CANDICE A BROWN<br>4439 WHISPER DR<br>COLUMBUS GA 31909 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 283195-39<br><br>CANDICE D CORBITT<br>1041 TOPAZ LANE<br>LITHIA  SPRINGS GA 30122 | CREDITOR ID: 283196-39<br><br>CANDICE MCDANIEL<br>1808 BARKER DRIVE<br>WINTER  PARK FL 32789 | CREDITOR ID: 283197-39<br><br>CANDICE S PAPPAS<br>4875 ELON CRESCENT<br>LAKELAND FL 33810 |
| CREDITOR ID: 283198-39<br><br>CANDIDA R DIAZ<br>13012 SW 47TH TER<br>MIAMI FL 33175 | CREDITOR ID: 283199-39<br><br>CANDIDA R LEE<br>3827 SHELLY DR<br>OWENSBORO KY 42303 | CREDITOR ID: 283200-39<br><br>CANDIDA V CASTILLO<br>C/O NANCY HERBERT<br>PO BOX 2099<br>MEMPHIS TN 38101 |
| CREDITOR ID: 283201-39<br><br>CANDIS G THOME<br>221 BROOKS LN<br>WINDER GA 30680 | CREDITOR ID: 283202-39<br><br>CANDIS G THOME & RICHARD W<br>THOME JT TEN<br>221 BROOKS LN<br>WINDER GA 30680 | CREDITOR ID: 283203-39<br><br>CANDY L BROWNING<br>9861 CISCO RD<br>JACKSONVILLE FL 32219 |
| CREDITOR ID: 283204-39<br><br>CAPERS A GRIMBALL CUST FOR<br>FRANCIS HEYWARD GRIMBALL<br>UNDER THE SC UNIFORM GIFTS TO<br>MINORS ACT<br>723 KIRK CT<br>MOUNT  PLEASANT SC 29464 | CREDITOR ID: 283205-39<br><br>CARA J COLETTI CUST AMANDA N<br>COLETTI UNIF TRAN MIN ACT FL<br>5723 SW 57TH PL<br>DAVIE FL 33314 | CREDITOR ID: 283206-39<br><br>CARA J COLETTI CUST EMILY C<br>COLETTI UNIF TRAN MIN ACT FL<br>5723 SW 57TH PL<br>DAVIE FL 33314 |
| CREDITOR ID: 283207-39<br><br>CARA R JOINER<br>5723 SW 57TH PL<br>DAVIE FL 33314 | CREDITOR ID: 283208-39<br><br>CARA RUSSELL<br>3231 OWENS RD<br>FERNANDINA FL 32034 | CREDITOR ID: 283209-39<br><br>CARALEE M DEXHEIMER<br>21 E COUNTRY CLUB DRIVE<br>DESTIN FL 32541 |
| CREDITOR ID: 283210-39<br><br>CARAYUT L ROBINSON<br>3311 TREETERRACE PARKWAY<br>AUSTEL GA 30168 | CREDITOR ID: 284528-39<br><br>CARDELLI, CHERYL ANN<br>9536 BURNSIDE DRIVE<br>BUECHE LA 70729 | CREDITOR ID: 280388-39<br><br>CARDWELL, ANGELA D & J LYN JT TEN<br>243 LAUREL CREEK RD<br>TITUS AL 36080 |
| CREDITOR ID: 283211-39<br><br>CAREATHA L WILLIAMS<br>RTE 5 BOX 6825<br>MADISON FL 32340 | CREDITOR ID: 283212-39<br><br>CARETHIA B GINN<br>2577 DUTCH RD<br>MT  PLEASANT NC 28124 | CREDITOR ID: 283213-39<br><br>CAREY A BOOK CUSTODIAN FOR<br>CHRISTOPHER FRANKLIN BOOK JR<br>UNDER THE FL UNIFORM<br>TRANSFERS TO MINORS ACT<br>11731 COUNTY RD 121<br>BRYCEVILLE FL 32009 |
| CREDITOR ID: 283214-39<br><br>CAREY BOOK & CHRIS BOOK JT<br>TEN<br>11731 COUNTY RD 121<br>BRYCEVILLE FL 32009 | CREDITOR ID: 283215-39<br><br>CAREY G ASHLEY<br>871 N WILSON RD LOT#2<br>RADCLIFF KY 40160 | CREDITOR ID: 283216-39<br><br>CAREY MARLER JACKSON<br>2309 HAWKSBURY LN<br>BIRMINGHAM AL 35226 |
| CREDITOR ID: 283217-39<br><br>CAREY SMITH & EUPHIA HSU<br>JT TEN<br>9401 FALLS BRIDGE LANE<br>POTOMAC MD 20854 | CREDITOR ID: 283218-39<br><br>CARL A BARNES<br>33 COCO CT<br>DESTIN FL 32541 | CREDITOR ID: 283219-39<br><br>CARL A BRITT<br>114 FLORIDA DRIVE<br>DARLINGTON SC 29532 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                CASE:  05-03817-3F1

CREDITOR ID: 283220-39
CARL A BRITT & FRANCES T
BRITT JT TEN
114 FLORIDA DRIVE
DARLINGTON SC 29532

CREDITOR ID: 283221-39
CARL A DIRSCH
12 JEFFERSON ST
JOHNSTOWN PA 15905

CREDITOR ID: 283222-39
CARL A FEDDELER & MARY
LOUISE FEDDELER JT TEN
14 EAGLE LN
PALM  HARBOR FL 34683

CREDITOR ID: 283223-39
CARL A MUNSON JR & LYNN DEE
MUNSON JT TEN
130 HAZELTINE DR
GEORGETOWN TX 78628

CREDITOR ID: 283224-39
CARL A PURVEE SR
1323 NICHOLS DR
TAVARES FL 32778

CREDITOR ID: 283225-39
CARL C COLLINS
1826 JAMES AVE
MONTGOMERY AL 36107

CREDITOR ID: 283226-39
CARL C COLLINS JR
12624 HWY 87
JULIETTE GA 31046

CREDITOR ID: 283227-39
CARL C EDWARDS
119 48TH AVE N
SAINT  PETERSBURG FL 33703

CREDITOR ID: 283228-39
CARL C REDMOND & KATHRYN A
REDMOND JT TEN
3123 47TH AVE E
BRADENTON FL 34203

CREDITOR ID: 283229-39
CARL CLYDE SCONCE
1404 MAPLETON CT
ARLINGTON TX 76018

CREDITOR ID: 283230-39
CARL D BAILIFF & JOYCE M
BAILIFF JT TEN
855 PASADENA AVE
LONGWOOD FL 32750

CREDITOR ID: 283231-39
CARL D DOLES
4625 CAPE ELIZABETH CT E
JACKSONVILLE FL 32277

CREDITOR ID: 283232-39
CARL D GARLINGTON & SARAH S
GARLINGTON JT TEN
2828 ELDORADO AVE
JACKSONVILLE FL 32210

CREDITOR ID: 283233-39
CARL D HUTCHINSON
655 BETHLEHEM CHURCH RD
OCILLA GA 31774

CREDITOR ID: 283234-39
CARL D SLUCHER & JANET L
SLUCHER JT TEN
5442 SOUTHVIEW DR
LOUISVILLE KY 40214

CREDITOR ID: 283235-39
CARL DEAN BEVIS & SUSAN
BEVIS JT TEN
107 FROGGY LAKE RD
UNION SC 29379

CREDITOR ID: 283236-39
CARL DENNIS HAMILTON
870 KINGSCURCH RD
TAYLORSVILLE KY 40071

CREDITOR ID: 283237-39
CARL E BROWNING & SHARON
BROWNING JT TEN
30 APPLE LN
CINCINNATI OH 45255

CREDITOR ID: 283238-39
CARL E CARDO & WINIFRED
CARDO JT TEN
BOX 477 LAMB AVE
QUOGUE NY 11959

CREDITOR ID: 283240-39
CARL E CARR & NANCY S CARR
JT TEN
5500 SAINT REGIS WAY
PORT  ORANGE FL 32128

CREDITOR ID: 283241-39
CARL E CLAY
1181 EDGCUMBE RD APT 1114
SAINT  PAUL MN 55105

CREDITOR ID: 283242-39
CARL E LOWDER JR
240 DESTINY PL
HOUMA LA 70360

CREDITOR ID: 283243-39
CARL E MCCOY & GLENDA A
MCCOY JT TEN
785 KEMP ROAD
MOORESVILLE NC 28117

CREDITOR ID: 283244-39
CARL E SMITH
3496 SANDY OAK RD
MIDDLEBURG FL 32068

CREDITOR ID: 283245-39
CARL EDWARD SHANAHAN
321 GLADSTONE
BAY  ST  LOUIS MS 39520

CREDITOR ID: 283246-39
CARL EDWARD SHEPARD
110 CRICKET LN
JACKSONVILLE NC 28540

CREDITOR ID: 283247-39
CARL F CREAMER
8659 KYLE FRAZIER RD
YULEE FL 32097

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 283248-39<br>CARL F SPOERKE II<br>134 ENGLE ROAD<br>LAKE WORTH FL 33461 | CREDITOR ID: 283249-39<br>CARL FONTENOT<br>420 NE FLINT ST<br>GRANTS PASS OR 97526 | CREDITOR ID: 283250-39<br>CARL FRED ROBERSON II<br>188 FOREST VIEW DR<br>MOCKSVILLE NC 27028 |
| CREDITOR ID: 283251-39<br>CARL G CUTRER & RACHEL J<br>CUTRER JT TEN<br>109 GREEN DR<br>PALATKA FL 32177 | CREDITOR ID: 283252-39<br>CARL HILBRAND & DIXIANA L<br>HILBRAND JT TEN<br>3524 128TH STREET<br>GRANT MI 49327 | CREDITOR ID: 283253-39<br>CARL HUBBELL CRAIG JR<br>3304 WHITNEY DR W<br>TALLAHASSEE FL 32308 |
| CREDITOR ID: 283254-39<br>CARL HUELSMAN<br>11 ALPINE DR<br>FT MITCHELL KY 41017 | CREDITOR ID: 283255-39<br>CARL HUTCHINSON<br>655 BETHLEHEM CHURCH ROAD<br>OCILLA GA 31774 | CREDITOR ID: 283256-39<br>CARL J ATWATER<br>PO BOX 255<br>CALLAHAN FL 32011 |
| CREDITOR ID: 283257-39<br>CARL J BRADY<br>2621 PARKLAWN DR<br>LOUISVILLE KY 40217 | CREDITOR ID: 283258-39<br>CARL J PETTWAY<br>2017 FIRST AVE<br>SELMA AL 36701 | CREDITOR ID: 283259-39<br>CARL J THOMSEN & NANCY<br>THOMSEN & BARBARA J ANSLEY<br>TTEES ROBERT J THOMSEN TRUST<br>10-27-81<br>701 E COMMERCIAL BLVD STE 300<br>FT LAUDERDALE FL 33334 |
| CREDITOR ID: 283260-39<br>CARL J WAGNER SR<br>7553 ENDEAVORS CT<br>NEW ORLEANS LA 70129 | CREDITOR ID: 283261-39<br>CARL JOHNSON JR<br>3100 CHINQUAPIN LN APT 51<br>LOUISVILLE KY 40219 | CREDITOR ID: 283262-39<br>CARL JUNIOR AMMONS<br>201 PENNY ST<br>GARNER NC 27529 |
| CREDITOR ID: 283263-39<br>CARL L HALLMAN JR<br>3828 HOFFMEYER ROAD<br>FLORENCE SC 29501 | CREDITOR ID: 283264-39<br>CARL L MARTIN II & KAREN L<br>MARTIN JT TEN<br>4205 QUEENSBERRY RD<br>GASTONIA NC 28056 | CREDITOR ID: 283265-39<br>CARL L SUTHERLAND<br>3805 WILLIAMSTON RD<br>BELTON SC 29627 |
| CREDITOR ID: 283266-39<br>CARL LEWIS MOON<br>3367 HESTER RD<br>ELBERTON GA 30635 | CREDITOR ID: 283267-39<br>CARL M GORE<br>P O BOX 340132<br>TAMPA FL 33694 | CREDITOR ID: 283268-39<br>CARL M WOODARD<br>937 LAKE FOREST CIR<br>HOOVER AL 35244 |
| CREDITOR ID: 283269-39<br>CARL MCQUAIG & STEPHANIE<br>MCQUAIG JT TEN<br>PO BOX 937<br>14720 MASCOTTE EMPIRE RD<br>MASCOTTE FL 34753 | CREDITOR ID: 283270-39<br>CARL MILTON PARDUE II<br>287 WOODLAND RD<br>PALM SPRINGS FL 33461 | CREDITOR ID: 283271-39<br>CARL MURPHY<br>1276 MURPHY PL<br>LENOIR NC 28645 |
| CREDITOR ID: 283272-39<br>CARL OTIS MARTIN JR<br>464 COMER RD<br>CRAWFORD GA 30630 | CREDITOR ID: 283273-39<br>CARL OTTO PREIS<br>2249 CHARING CROSS RD<br>BALDWIN NY 11510 | CREDITOR ID: 283274-39<br>CARL PHILLIP MURPHY<br>1276 MURPHY PL<br>LENOIR NC 28645 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 283275-39
CARL R COLEE
5925 CR 208
ST AUGUSTINE FL 32092

CREDITOR ID: 283276-39
CARL R PITTMAN
PO BOX 24
GRAMERCY LA 70052

CREDITOR ID: 283277-39
CARL R SJODEN & MARY A SJODEN
TRUSTEES U-A DTD
06-17-98 CARL R SJODEN LIVING
TRUST
PO BOX 490
SARATOGA WY 82331

CREDITOR ID: 283278-39
CARL R WILSON & GLENDA M
WILSON JT TEN
1106 W MADISON AVE
LOVINGTON NM 88260

CREDITOR ID: 283279-39
CARL RAY HILGENBERG JR
PO BOX 185
EBRO FL 32437

CREDITOR ID: 283280-39
CARL S REICHART
900 NOTTINGHAM PKWY
LOUISVILLE KY 40222

CREDITOR ID: 283281-39
CARL S THORNTON JR
551 MACAURTHER POND RD
MT OLIVE NC 28365

CREDITOR ID: 283282-39
CARL T JOHNSTON
724 ELMIRA ST
BURLINGTON NC 27215

CREDITOR ID: 283283-39
CARL TEMPLES & SHIRLEY
TEMPLES JT TEN
1504 ADAIR ST
OCOEE FL 34761

CREDITOR ID: 283284-39
CARL TIMOTHY PARNELL & GAY M
PARNELL JT TEN
2520 MEADOW RD
LUMBERTON NC 28358

CREDITOR ID: 283285-39
CARL W B KORB III
914 LORD THOMAS RD
WILMINGTON NC 28405

CREDITOR ID: 283286-39
CARL W BAGGETT
110 SCHOOL ST
EAST PALATKA FL 32131

CREDITOR ID: 283287-39
CARL W BLALOCK & CONSTANCE E
BLALOCK JT TEN
929 PALMER CHAPEL RD
PINEVILLE LA 71360

CREDITOR ID: 283290-39
CARL W FOUNTAIN II
907 FAIRLAND AVE
PANAMA CITY FL 32401

CREDITOR ID: 283291-39
CARL W THOMPSON
948 HUNTER VALLEY RD
CORDOVA AL 35550

CREDITOR ID: 283292-39
CARL WAYNE GRAFTON
802 WHITEHEAD LN
JACKSON AL 36545

CREDITOR ID: 283293-39
CARL WEBB
1800 TILESTON RD
ST CLOUD FL 34771

CREDITOR ID: 283294-39
CARLA A LINEHAN
PO BOX 16
PEASTER TX 76485

CREDITOR ID: 283295-39
CARLA CAMPBELL TURNER CUST
KENDAL JEAN TURNER UNIF TRAN
MIN ACT FL
512 NORTH POINT RD
SAINT AUGUSTINE FL 32084

CREDITOR ID: 283296-39
CARLA DENISE BURROWES
711 SOUTH DISSTON AVENUE
TARPON SPRINGS FL 34689

CREDITOR ID: 283297-39
CARLA ENDSLEY
229 GUIDRY ST
BOURG LA 70343

CREDITOR ID: 283298-39
CARLA G BAILEY
PO BOX 64
DRAYTON SC 29333

CREDITOR ID: 283299-39
CARLA GRACE GRENN
4094 HWY 48 WEST
MC COMB MS 39648

CREDITOR ID: 283300-39
CARLA GUDAL PARRISH
PO BOX 288
ALAPAHA GA 31622

CREDITOR ID: 283301-39
CARLA J JOHNSON
3180 41ST AVE NE
NAPLES FL 34120

CREDITOR ID: 283302-39
CARLA J PARKS
15515 OLNEY LN
SPRING HILL FL 34610

CREDITOR ID: 283303-39
CARLA JANAY BAKER
441 E JOHNSON ST
HEWITT TX 76643

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                          CASE:   05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 283304-39<br>CARLA JEAN KITCHEN<br>PO BOX 1835<br>FALLING WATERS WV 25419 | CREDITOR ID: 283305-39<br>CARLA JOHNSON CUST BLAKE A<br>DOGGRELL UNDER THE FL UNIF<br>TRAN MIN ACT<br>399 BURNT PINE DR<br>NAPLES FL 34119 | CREDITOR ID: 283306-39<br>CARLA JOHNSON CUST CODEY<br>MICHAEL REICHART UNDER THE<br>FL UNIF TRAN MIN ACT<br>399 BURNT PINE DR<br>NAPLES FL 34119 |
| CREDITOR ID: 283307-39<br>CARLA JOHNSON CUST DALTON<br>DOGGRELL UNDER THE FL UNIF<br>TRAN MIN ACT<br>399 BURNT PINE DR<br>NAPLES FL 34119 | CREDITOR ID: 283308-39<br>CARLA JOHNSON CUST JACOB L<br>JOHNSON UNDER THE FL UNIF<br>TRAN MIN ACT<br>399 BURNT PINE DR<br>NAPLES FL 34119 | CREDITOR ID: 283309-39<br>CARLA JOHNSON CUST VICTORIA<br>LYNNE JOHNSON UNDER THE FL<br>UNIF TRAN MIN ACT<br>399 BURNT PINE DR<br>NAPLES FL 34119 |
| CREDITOR ID: 283310-39<br>CARLA L MOUNT<br>6 W HAZEL<br>ORLANDO FL 32804 | CREDITOR ID: 283311-39<br>CARLA M BALES<br>811 SOUTH LITTLER AVE<br>EDMOND OK 73034 | CREDITOR ID: 283312-39<br>CARLA M BRYANT<br>PO BOX 323<br>BRANFORD FL 32008 |
| CREDITOR ID: 283313-39<br>CARLA M DAVIS<br>1401 GUNNELLS RD<br>DEATSVILLE AL 36022 | CREDITOR ID: 283314-39<br>CARLA MAHONEY<br>9010 MAHONEY DR<br>LOUISVILLE KY 40258 | CREDITOR ID: 283315-39<br>CARLA MARIE FUNARI<br>25615 MELBOURNE CRT<br>CALABASAS CA 91302 |
| CREDITOR ID: 283316-39<br>CARLA PARRISH<br>PO BOX 288<br>ALAPAHA GA 31622 | CREDITOR ID: 283317-39<br>CARLA R BROCKEL<br>1820 LAKE MARKHAM RD<br>SANFORD FL 32771-8964 | CREDITOR ID: 283318-39<br>CARLENE H BRADLEY & STEVEN W<br>BRADLEY JT TEN<br>1079 SAIN RD<br>LINCOLNTON NC 28092 |
| CREDITOR ID: 283319-39<br>CARLENE H ESTES<br>PO BOX 664<br>DEER HILL RD<br>STANDISH ME 04084 | CREDITOR ID: 283320-39<br>CARLENE L RIMES<br>PO BOX 565<br>FORT MEADE FL 33830 | CREDITOR ID: 283321-39<br>CARLENE LINDA BELL<br>ATTN CARLENE ELLINGTON<br>368 ROSETTA LN<br>CONYERS GA 30012 |
| CREDITOR ID: 283322-39<br>CARLETON T RIDER<br>P O BOX 3199<br>PONTE VEDRA BEACH FL 32082 | CREDITOR ID: 283323-39<br>CARLMEN POWELL<br>12950 WEDGEWOOD DR<br>BAKER LA 70714 | CREDITOR ID: 283324-39<br>CARLO SCARSELLA<br>540 BAHAMA DRIVE<br>INDIALANTIC FL 32903 |
| CREDITOR ID: 283325-39<br>CARLOS A SERIZE<br>10221 SW 121ST STREET<br>MIAMI FL 33176 | CREDITOR ID: 283326-39<br>CARLOS A SOTO<br>15423 SW 112TH PL<br>MIAMI FL 33157 | CREDITOR ID: 283327-39<br>CARLOS A SOTO<br>P O BOX 530384<br>MIAMI FL 33153 |
| CREDITOR ID: 283328-39<br>CARLOS A ZAMORA<br>APT 813<br>115 S 3RD ST<br>JACKSONVILLE FL 32250 | CREDITOR ID: 283329-39<br>CARLOS B MCDANIEL<br>17 ENOREE HTS<br>TAYLORS SC 29687 | CREDITOR ID: 283330-39<br>CARLOS C LANE<br>403 W STATION ST<br>MOUNT OLIVE NC 28365 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 283331-39<br>CARLOS CASTILLO<br>13330 SW 20TH ST<br>MIRAMAR FL 33027 | CREDITOR ID: 283332-39<br>CARLOS F GREGORIO<br>3040 NORTH WEST 1ST STREET<br>MIAMI FL 33125 | CREDITOR ID: 283333-39<br>CARLOS FERNANDEZ<br>13326 SW 152ND ST APT 3302<br>MIAMI FL 33177 |
| CREDITOR ID: 283334-39<br>CARLOS GUERRERO<br>5636 VAN HORN DR<br>EL PASO TX 79924 | CREDITOR ID: 283335-39<br>CARLOS J HERMOSILLO<br>453 RADCLIFFE COURT<br>LAGUNA BEACH CA 92651 | CREDITOR ID: 283336-39<br>CARLOS L BLALOCK<br>112 PALM DR<br>SAINT SIMONS ISLAND GA 31522 |
| CREDITOR ID: 283337-39<br>CARLOS M ANTOLINE<br>4709 PARK BEND DRIVE<br>FORT WORTH TX 76137 | CREDITOR ID: 283338-39<br>CARLOS M CASTILLO<br>15324 SW 178TH STREET<br>MIAMI FL 33187 | CREDITOR ID: 283339-39<br>CARLOS M GONZALEZ<br>2830 SUSAN AV<br>MAGNOLIA BEACH<br>PANAMA CITY FL 32408 |
| CREDITOR ID: 283340-39<br>CARLOS M MARQUEZ<br>440 E 23ST, APT 1102<br>HIALEAH FL 33013 | CREDITOR ID: 283341-39<br>CARLOS M VALDES III<br>8574 BLACKBERRY LN E<br>JACKSONVILLE FL 32244 | CREDITOR ID: 283342-39<br>CARLOS NEGRONES<br>701 SW 48TH AVENUE<br>MIAMI FL 33134 |
| CREDITOR ID: 283343-39<br>CARLOS R MORFFI<br>APT 204<br>441 NW 107TH AVE<br>MIAMI FL 33172 | CREDITOR ID: 283345-39<br>CARLOS RODRIGUEZ<br>2228 VALLEY VIEW BLVD APT 513<br>SAN ANGELO TX 76904 | CREDITOR ID: 283346-39<br>CARLOS ROTGER<br>MSC 194<br>PO BOX 888<br>HUMACAO PR 00792 |
| CREDITOR ID: 283348-39<br>CARLOS Y LAUREL<br>4919 SW 31ST TERRACE<br>DANIA FL 33312 | CREDITOR ID: 283349-39<br>CARLOTTA P CAPO<br>ATTN CARLOTTA P WALDMANN<br>2065 MISTLETOE COURT<br>TALLAHASSEE FL 32317 | CREDITOR ID: 283350-39<br>CARLOTTA W WALSINGHAM<br>6329 OAK KNOLL<br>PANAMA CITY FL 32404 |
| CREDITOR ID: 283351-39<br>CARLOTTA W WALSINGHAM &<br>RONALD G WALSINGHAM JT TEN<br>6329 OAK KNOLL RD<br>PANAMA CITY FL 32404 | CREDITOR ID: 283352-39<br>CARLTON BLAIRE BUSSEY<br>2625 SW 75TH ST APT 316<br>GAINESVILLE FL 32607 | CREDITOR ID: 283353-39<br>CARLTON C HARDY<br>3206 HUTCHINSON ST<br>FORT WORTH TX 76106 |
| CREDITOR ID: 283354-39<br>CARLTON C MAIN<br>PO BOX 2279<br>COVINGTON LA 70434 | CREDITOR ID: 283355-39<br>CARLTON C MOODY<br>PO BOX 851<br>WALHALLA SC 29691 | CREDITOR ID: 283356-39<br>CARLTON EARL JOYNER<br>8904 EMORY OAK LN<br>RICHMOND VA 23237 |
| CREDITOR ID: 283357-39<br>CARLTON EARL JOYNER & ALICE<br>FAYE JOYNER JT TEN<br>8904 EMORY OAK LN<br>RICHMOND VA 23237 | CREDITOR ID: 283359-39<br>CARLTON L NELSON TTEE U-A<br>06/01/90 FOR CARLTON L<br>NELSON TRUST<br>530 SABAL PALM DR<br>KEY BISCAYNE FL 33149 | CREDITOR ID: 283360-39<br>CARLTON M HORNER JR<br>PO BOX 463<br>HADDONFIELD NJ 08033 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 283361-39
CARLTON SIMONS JR
938 SHETLAND COURT
MOUNT PLEASANT SC 29464

CREDITOR ID: 283362-39
CARLTON W OVERSTREET
4333 ELECTRIC RD 2H
ROANOKE VA 24014

CREDITOR ID: 283363-39
CARLYLE FRANCIS BOYLES JR
2935 ELIZABETH PL
LAKELAND FL 33813

CREDITOR ID: 283364-39
CARMAN J WATSON
208 FOX CROSSING RD
WEST COLUMBIA SC 29170

CREDITOR ID: 283365-39
CARMAN M DUCHARME
800 S 37TH ST
LOUISVILLE KY 40211

CREDITOR ID: 283366-39
CARMAN O TAYLOR
RR 1
PONDER TX 76259

CREDITOR ID: 283367-39
CARMEL M WILLIAMS
2510 DIANNE ST
ADEL GA 31620

CREDITOR ID: 283368-39
CARMELA A MACK
1069 SUGARTREE LN S
LAKELAND FL 33813

CREDITOR ID: 283369-39
CARMELA J ZOHRER
130 ALPINE DRIVE
BIGFORK MT 59911

CREDITOR ID: 283370-39
CARMELA RENA TOOKES
2980 NW 213TH ST
OPA LOCKA FL 33056

CREDITOR ID: 283371-39
CARMELA T DELMONACO
478 SE 11TH TER
DANIA BEACH FL 33004

CREDITOR ID: 283372-39
CARMELLA G FAVALORA & ROBERT
RAYMOND GASSIOT JR JT TEN
3813 W LOYOLA DR
KENNER LA 70065

CREDITOR ID: 283373-39
CARMELLA L BURTON
7349 WALNUT ST
NEW PORT RICHEY FL 34652

CREDITOR ID: 283374-39
CARMELLE R TRIVETTE
ATT CARMELLE R RAINER
2171 KILMANJARO COURT
APOPKA FL 32712

CREDITOR ID: 283375-39
CARMEN A SANDOE
100B ELAINE AVE
TAYLORS SC 29687

CREDITOR ID: 283376-39
CARMEN ALICEA
280 LA PAZ DR
KISSIMMEE FL 34743

CREDITOR ID: 283377-39
CARMEN ANA KLITIN & LUIS V
KLITIN JT TEN
6210 SW 33RD ST
MIAMI FL 33155

CREDITOR ID: 283378-39
CARMEN ARBULU
2650 W 70 ST
HILEAH FL 33016

CREDITOR ID: 283379-39
CARMEN B GEMETTE & CAROLYN D
GEMETTE JT TEN
3581 DALRAIDA PKY
MONTGOMERY AL 36109

CREDITOR ID: 283380-39
CARMEN BARICKMAN RAMIREZ
1880 SW 81 ST WAY 4
DAVIE FL 33324

CREDITOR ID: 283381-39
CARMEN BLAUSTEIN
6201 NW 9TH CT
MARGATE FL 33063

CREDITOR ID: 283382-39
CARMEN D DUNLAP
3697 CARAWAY TRL
SOPHIA NC 27350

CREDITOR ID: 283383-39
CARMEN D GOODWIN & KEITH K
GOODWIN JT TEN
3697 CARAWAY TRAIL
SOPHIA NC 27350

CREDITOR ID: 283384-39
CARMEN D PENDERGRAPH
1021 IDLEBROOK DR
LAKE CHARLES LA 70611

CREDITOR ID: 283385-39
CARMEN GUZMAN
635 DROMADARY COURT
KISSIMMEE FL 34759

CREDITOR ID: 283386-39
CARMEN M ARROYO
14785 SW 39TH CIRCLE
OCALA FL 34473

CREDITOR ID: 283387-39
CARMEN M KINCAID
6980 41ST ST
VERO BEACH FL 32967

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 283388-39<br>CARMEN M YOUNG<br>4848 NW 24TH CT 205<br>FORT LAUDERDALE FL 33313 | CREDITOR ID: 283389-39<br>CARMEN P ROBINSON<br>813 BALFOUR ROAD<br>MONTGOMERY AL 36117 | CREDITOR ID: 283390-39<br>CARMEN RAYNOR<br>GRUPOREYES CATOLICOS<br>CALLESANTAFE 32B<br>PUERTO DESANTAMARIA CADIZ11500<br>SPAIN |
| CREDITOR ID: 283391-39<br>CARMENSITA RIGGS<br>37416 CALHOUN RD<br>EUSTIS FL 32736 | CREDITOR ID: 283392-39<br>CARMENSITA RIGGS & JOHN C<br>RIGGS JT TEN<br>37416 CALHOUN RD<br>EUSTIS FL 32736 | CREDITOR ID: 283393-39<br>CARMINA MORALES<br>#86<br>950 NW 45 AVE<br>MIAMI FL 33126 |
| CREDITOR ID: 283394-39<br>CARNAL M WILSON<br>2530 SW 5TH ST<br>FT LAUDERDALE FL 33312 | CREDITOR ID: 283395-39<br>CAROL A BABINEAU<br>190 HIGH POINT TER E UNIT C<br>DELRAY BEACH FL 33445 | CREDITOR ID: 283396-39<br>CAROL A CARTWRIGHT<br>C83A<br>2068 COUNTY RD<br>FREEPORT FL 32439 |
| CREDITOR ID: 283397-39<br>CAROL A COMO & DENNIS P COMO<br>JT TEN<br>147 PEERLESS ST<br>LEHIGH ACRES FL 33936 | CREDITOR ID: 283398-39<br>CAROL A CUMMINGS<br>480 NW 39TH ST<br>POMPANO BEACH FL 33064 | CREDITOR ID: 283399-39<br>CAROL A DAVIS & BILLY J<br>DAVIS JT TEN<br>1506 GIBBS ST<br>WAYCROSS GA 31503 |
| CREDITOR ID: 283400-39<br>CAROL A DEYOUNG<br>1920 NW 113TH AVE<br>PEMBROKE PINES FL 33026 | CREDITOR ID: 283401-39<br>CAROL A DILLS & DAVID DILLS<br>JT TEN<br>493 4 W FARM RD<br>JEFFERSON GA 30549 | CREDITOR ID: 283402-39<br>CAROL A DUPUIS & PAUL E<br>DUPUIS JT TEN<br>791 ASHWOOD ST<br>ORANGE PARK FL 32065 |
| CREDITOR ID: 283403-39<br>CAROL A HOLTZ<br>68 SPINNAKER CIRCLE<br>SOUTH DAYTONA BEACH FL 32129 | CREDITOR ID: 283404-39<br>CAROL A JACKSON<br>PO BOX 1375<br>ORANGE PARK FL 32067 | CREDITOR ID: 283406-39<br>CAROL A MCCORMACK<br>RR 6 BOX 91<br>LAKE CITY FL 32025 |
| CREDITOR ID: 283407-39<br>CAROL A MCMILLAN<br>PO BOX 894<br>314 W 5TH AVE<br>CALLAHAN FL 32011 | CREDITOR ID: 283408-39<br>CAROL A MORGAN<br>701 TOWNE LAKE DR<br>MONTGOMERY AL 36117 | CREDITOR ID: 283409-39<br>CAROL A NASH<br>2748 LANGSTAFF DRIVE<br>PALM HARBOR FL 34684 |
| CREDITOR ID: 283410-39<br>CAROL A PREECE<br>1266 MILLS POINTE CT<br>BATAVIA OH 45103 | CREDITOR ID: 283411-39<br>CAROL A RODGER<br>7717 MT BLANC RD<br>HANOVER MD 21076 | CREDITOR ID: 283412-39<br>CAROL A SMITH<br>827 N MCDONOUGH RD<br>GRIFFIN GA 30223 |
| CREDITOR ID: 283413-39<br>CAROL A TRAVITZ<br>325 SHANE LN<br>BURLESON TX 76028 | CREDITOR ID: 283414-39<br>CAROL ANN DYKES<br>5723 110TH STREET<br>JACKSONVILLE FL 32244 | CREDITOR ID: 283415-39<br>CAROL ANN MINICH<br>35451 OLD LAKE UNITY RD<br>FRUITLAND PARK FL 34731 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 283416-39
CAROL ANN OWENS
1747 WOODBINE CT
BIRMINGHAM AL 35216

CREDITOR ID: 283417-39
CAROL ARNOLD
PO BOX 36
NATALBANY LA 70451

CREDITOR ID: 283418-39
CAROL ARNOLD & GERRY ARNOLD
TEN COM
PO BOX 36
NATALBANY LA 70451

CREDITOR ID: 283419-39
CAROL AUSTIN & EMMIT W
AUSTIN JT TEN
890 EAST DOGWOOD ST
MONTICELLO FL 32344

CREDITOR ID: 283420-39
CAROL B CLARK
3757 CAMP RD
GREER SC 29651

CREDITOR ID: 283422-39
CAROL B EPES
326 WOODMERE WAY
PHOENIXVILLE PA 19460

CREDITOR ID: 283423-39
CAROL B GARREN
218 SUSONG LN
GREENEVILLE TN 37743

CREDITOR ID: 283424-39
CAROL B GLANTON
P O BOX 1612
YULEE FL 32041

CREDITOR ID: 283425-39
CAROL B GREEN
2880 OLD SALEM RD SE
CONYERS GA 30013

CREDITOR ID: 283426-39
CAROL B MEREDITH
6750 TANGLEWOOD RD
SAN  DIEGO CA 92111

CREDITOR ID: 283427-39
CAROL BARBER & LUWANA LOCKE
JT TEN
1661 DUNCAN COMMUNITY RD
CHIPLEY FL 32428

CREDITOR ID: 283428-39
CAROL BETH MATHEWS
3704 MONTCLAIR CIR
NORTH  PORT FL 34287

CREDITOR ID: 283429-39
CAROL C CROSS
PO BOX 323
CONWAY MI 49722-0323

CREDITOR ID: 283430-39
CAROL C ELKINS
101 CANTEBERRY DRIVE
SALISBURY NC 28144

CREDITOR ID: 283431-39
CAROL C FRANTZ
312 JOHNSON ST
CARTERSVILLE GA 30120

CREDITOR ID: 283432-39
CAROL C JORDON
11052 MANDARIN STATION DR W
JACKSONVILLE FL 32257

CREDITOR ID: 283433-39
CAROL C LEWIS
4965 ARAPAHOE AVE
JACKSONVILLE FL 32210

CREDITOR ID: 283434-39
CAROL C MELLETTE
207 BUNCOMBE ST
GREER SC 29650

CREDITOR ID: 283435-39
CAROL D LADSON
9216 COXWELL CT
JACKSONVILLE FL 32221

CREDITOR ID: 283436-39
CAROL D LADSON & DONALD C
LADSON JT TEN
9216 COXWELL CT
JACKSONVILLE FL 32221

CREDITOR ID: 283437-39
CAROL D SWAFFORD
RR 1 BOX 239
BRANFORD FL 32008

CREDITOR ID: 283438-39
CAROL DENISE HANEY
3380 SPLIT WOOD WAY
POWDER  SPGS GA 30127

CREDITOR ID: 283439-39
CAROL DUBRET
4055 OLE MISS DRIVE
KENNER LA 70062

CREDITOR ID: 283440-39
CAROL DUPUIS
791 ASHWOOD STREET
ORANGE  PARK FL 32065

CREDITOR ID: 283441-39
CAROL EVE DAVIDS
9927 TIMBERLAKE DR E
JACKSONVILLE FL 32257

CREDITOR ID: 283442-39
CAROL F SISINNI
4801 DARWOOD DR
ORLANDO FL 32812

CREDITOR ID: 283443-39
CAROL F WHEELER
SPRING LAKE
6004 BAY LN
SEBRING FL 33870

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim**
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 283444-39<br>CAROL FONTANA<br>2917 PENWOOD DR<br>GRETNA LA 70056 | CREDITOR ID: 283445-39<br>CAROL FORSYTHE<br>235 N FERN ST 113<br>CAMBRIDGE MN 55008 | CREDITOR ID: 283446-39<br>CAROL G HUMPHREY<br>2411 LEAF LAND DR<br>DULUTH GA 30095 |
| CREDITOR ID: 283448-39<br>CAROL GROSS CLARKSON<br>5710 NE 21ST RD<br>FT LAUDERDALE FL 33308 | CREDITOR ID: 283449-39<br>CAROL H BOUDREAUX<br>7479 HWY 996<br>BELLE ROSE LA 70341 | CREDITOR ID: 283450-39<br>CAROL H HILBERG & WILLIAM<br>HILBERG JT TEN<br>2254 QUEENS WAY<br>NAPLES FL 34112 |
| CREDITOR ID: 283451-39<br>CAROL HARGAN UNDERHILL<br>3101 ENGLISH TURN COURT<br>FREDERICKSBURG VA 22408 | CREDITOR ID: 283452-39<br>CAROL HOLLANDER CUST DOUGLAS<br>HOLLANDER UNIF GIFT MIN ACT<br>NY<br>1015 OLD POST RD<br>MAMARONECK NY 10543 | CREDITOR ID: 283453-39<br>CAROL HULSEY<br>8424 MELROSE ST W<br>FORT WORTH TX 76108 |
| CREDITOR ID: 283454-39<br>CAROL I MURPHY<br>507 E CHINA ST<br>GLENNVILLE GA 30427 | CREDITOR ID: 283455-39<br>CAROL I SELPH<br>10283 117 LN<br>LIVE OAK FL 32060 | CREDITOR ID: 283456-39<br>CAROL J BARGHAUSEN & JACK F<br>BARGHAUSEN JT TEN<br>838 CONREID DR<br>PT CHARLOTTE FL 33952 |
| CREDITOR ID: 283457-39<br>CAROL J BURLEY & JAMES N<br>BURLEY JT TEN<br>321 SE 12TH ST<br>POMPANO BEACH FL 33060 | CREDITOR ID: 283458-39<br>CAROL J COOPER<br>600 S MCKINLEY MADDOX RD<br>PERRY FL 32347 | CREDITOR ID: 283459-39<br>CAROL J DUGAN<br>1428 SE 4TH AVE #260<br>DEERFIELD FL 33441 |
| CREDITOR ID: 283460-39<br>CAROL J GOFF & ROBERT I GOFF<br>JT TEN<br>601 ROYAL GARDENS CT<br>MADISON HEIGHTS VA 24572 | CREDITOR ID: 283461-39<br>CAROL J HUGHES<br>1370 HARBOUR TOWNE DRIVE<br>MYRTLE BEACH SC 29577 | CREDITOR ID: 283462-39<br>CAROL J MILLER & DOUGLAS H<br>MILLER & RONELLA J MILLER JT<br>TEN<br>P O BOX 5146<br>SALT SPRING FL 32134 |
| CREDITOR ID: 283463-39<br>CAROL J SMILEY & BRYAN L<br>SMILEY JT TEN<br>2117 HARBOR POINT CT<br>MELBOURNE FL 32904 | CREDITOR ID: 283464-39<br>CAROL J SMITH<br>3504 COCOPLUM CIRCLE<br>COCONUT CREEK FL 33063 | CREDITOR ID: 283465-39<br>CAROL J SWARTZ & WILLIAM H<br>SWARTZ JT TEN<br>2020 TAYLOR AVE<br>WINTER PARK FL 32792 |
| CREDITOR ID: 283466-39<br>CAROL JEAN ORSAK<br>13003 VENTRESS RD<br>VENTRESS LA 70783 | CREDITOR ID: 283467-39<br>CAROL JEAN RIDLEY<br>107 RACHEL DRIVE<br>ENTERPRISE AL 36330 | CREDITOR ID: 283468-39<br>CAROL JEAN THOMAS<br>3251 NW 168TH ST<br>OKEECHOBEE FL 34972 |
| CREDITOR ID: 283469-39<br>CAROL JEAN WELSH<br>2506 CRUMS LN<br>JEFFERSONVILLE IN 47130 | CREDITOR ID: 283470-39<br>CAROL JOSEPHINE LEWIS<br>PO BOX 8512<br>TAMPA FL 33674 | CREDITOR ID: 283471-39<br>CAROL K NOEGEL<br>15877 NE 15TH PL<br>STARKE FL 32091 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:** WINN-DIXIE STORES, INC., ET AL. **CASE:** 05-03817-3F1

CREDITOR ID: 283472-39
CAROL L ANDREWS
701 TAMMY ST
LYNN HAVEN FL 32444

CREDITOR ID: 283473-39
CAROL L ARANJO
4021 PACELLI PL
LOUISVILLE KY 40245

CREDITOR ID: 283474-39
CAROL L ARDOIN
211 ENCORE LN
SCOTT LA 70583

CREDITOR ID: 283475-39
CAROL L BOLLING
5785 SE 166TH CT
OCKLAWAHA FL 32179

CREDITOR ID: 283476-39
CAROL L CAUGHMAN
1844 ARCDALE AVE
ROWLAND HEIGHTS CA 91748

CREDITOR ID: 283477-39
CAROL L CRUMP & HOWARD P
CRUMP JT TEN
148 DRIVE 1946
SALTILLO MS 38866

CREDITOR ID: 283478-39
CAROL L HUDSON & JAMES R
HUDSON JT TEN
3148 COUNTRY RD 281
FIVE POINTS AL 36855

CREDITOR ID: 283479-39
CAROL L JANIK
37207 GRAYS AIRPORT RD
LADY LAKE FL 32159

CREDITOR ID: 283480-39
CAROL L MOORE
248 77TH ST E
ANDERSON IN 46013

CREDITOR ID: 283481-39
CAROL L PARRISH
PSC 476 BOX 547
FPO AP 96322

CREDITOR ID: 283482-39
CAROL L STACK
6226 JASON ST
ORLANDO FL 32809

CREDITOR ID: 283483-39
CAROL L WEST
21540 144 ST
LIVE OAK FL 32060

CREDITOR ID: 283484-39
CAROL LEANN WARREN & DUWAYNE
E WARREN JT TEN
885 CLARKS LANE
SHEPHERDSVILLE KY 40165

CREDITOR ID: 283485-39
CAROL LEE SCOTT
PO BOX 3345
TONOPAH NV 89049

CREDITOR ID: 283486-39
CAROL LOU COBB SCHWARTING
47559 MOODY ST
DELL RAPIDS SD 57022

CREDITOR ID: 283487-39
CAROL LYNETTE REED
20 SPRING CIR
WATKINSVILLE GA 30677

CREDITOR ID: 283488-39
CAROL LYNN GREENTREE
4815 NW 97TH AVE
SUNRISE FL 33351

CREDITOR ID: 283489-39
CAROL M COLE
8200 BUCKINGHAM LN
HARRISBURG NC 28075

CREDITOR ID: 283490-39
CAROL M JIMENEZ
21720 OLD CUTTLER RD
MIAMI FL 33190

CREDITOR ID: 283491-39
CAROL M KENNETH & JERRY L
KENNETH JT TEN
1751 TEN MILE RD
REBECCA GA 31783

CREDITOR ID: 283492-39
CAROL M TRICHE
12426 BAYOU TERR
ST AMANT LA 70774

CREDITOR ID: 283493-39
CAROL M YAUS TRUSTEE U-A DTD
04-13-89 YAUS FAMILY TRUST
6241 VEEMAC AVE
LA MESA CA 91942

CREDITOR ID: 283494-39
CAROL MCCORD
5686 RANDOLPH DRIVE
BOISE ID 83705

CREDITOR ID: 283495-39
CAROL MURRELL
2470 JAGG RD
DE MOSSVILLE KY 41033

CREDITOR ID: 283496-39
CAROL NELSON TAYLOR
3114 E LINDELL AVE
TAMPA FL 33610

CREDITOR ID: 283497-39
CAROL PENNINGTON & HUBERT
PENNINGTON JT TEN
PO BOX 12
PINETTA FL 32350

CREDITOR ID: 283498-39
CAROL PUTNAM & HOWARD PUTNAM
JT TEN
4939 N DEL MAR
FRESNO CA 93704

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                                     **CASE:  05-03817-3F1**

CREDITOR ID: 283499-39
CAROL R BROOKS
4703 HIRAM ACWORTH RD
HIRAM GA 30141

CREDITOR ID: 283501-39
CAROL R COOK & DENNIS L COOK
JT TEN
BOX 2344
STOCKBRIDGE GA 30281

CREDITOR ID: 283502-39
CAROL R HAIRE
ATTN CAROL MAYES
802 E BLUFF ST
HUGO OK 74743

CREDITOR ID: 283503-39
CAROL R PONZINI
9920 CARIBBEAN BLVD
MIAMI FL 33189

CREDITOR ID: 283504-39
CAROL R ROBERTS
4050 KENWOOD DR
HAMILTON OH 45015

CREDITOR ID: 283505-39
CAROL RAINER
73 ATLANTIC AVE
SWAMPSCOTT MA 01907

CREDITOR ID: 283506-39
CAROL S HOWARD & JAMES L
HOWARD TRUSTEES U-A DTD
12-10-97 CAROL S HOWARD
LIVING TRUST
4237 FAIRWAY DR
JACKSONVILLE FL 32210

CREDITOR ID: 283507-39
CAROL S TRUMAN AS TRUSTEE
TESTAMENTARY TRUST FOR THE
BNFT OF BENJAMIN H ADDAIR
III
35 DORNOCH DR
PAWLEYS ISLAND SC 29585

CREDITOR ID: 283508-39
CAROL SCHNEIDER
528 WOODAGATE CIR
SUNRISE FL 33326

CREDITOR ID: 283509-39
CAROL SEGUIN
9436 ARROWHEAD DR
LAKE WORTH FL 33467

CREDITOR ID: 283510-39
CAROL STENZ CUST CHRISTOPHER
SCOTT STENZ UND UNIF GIFT
MIN ACT CT
7 POCONO RD
NORWALK CT 06851

CREDITOR ID: 283511-39
CAROL STENZ CUST TODD DAVID
STENZ U/G/M/A/CT
7 POCONO RD
NORWALK CT 06851

CREDITOR ID: 283512-39
CAROL TOMASI
524 FRANKLIN STREET
WAUSAU WI 54403

CREDITOR ID: 283513-39
CAROL VALLANDINGHAM & GARY
VALLANDINGHAM JT TEN
2430 VENETIAN WAY
BURLINGTON KY 41005

CREDITOR ID: 283514-39
CAROL W JACKSON
4 GULL POINT RD
HILTON HEAD ISLAND SC 29928

CREDITOR ID: 283515-39
CAROL W NARDUCCI
1213 ALADDIN RD
LOOKOUT MOUNTAIN GA 30750

CREDITOR ID: 283516-39
CAROL WETHERINGTON
20015 NW 80 DRIVE
OKEECHOBEE FL 34972

CREDITOR ID: 283517-39
CAROL WETHERINGTON & WILLIAM
W SHIELDS JT TEN
20015 NW 80 DRIVE
OKEECHOBEE FL 34972

CREDITOR ID: 283518-39
CAROLE A FORREST
3735 CAPETOWN DR
ORLANDO FL 32817

CREDITOR ID: 283519-39
CAROLE A HAIRE & JAMES E
HAIRE III JT TEN
13843 154 PLACE N
JUPITER FL 33478

CREDITOR ID: 283520-39
CAROLE A HUNSAKER
807 JAMES AVE N
EAST WENATCHEE WA 98802

CREDITOR ID: 283521-39
CAROLE A SMITH CUST
NATHANIEL J SMITH UNIF TRANS
MIN ACT IN
3268 GARDEN MEADOW DR
BRIGHT IN 47025

CREDITOR ID: 283522-39
CAROLE ANN DAVIS CROCKER
1346 SW BEDENBAUGH LN
LAKE CITY FL 32025

CREDITOR ID: 283523-39
CAROLE ANN TODD TRUSTEE U-A
DTD 12-03-91 THE CAROLE ANN
TODD REVOCABLE TRUST
3098 BAY LAUREL CIRCLE
KISSIMMEE FL 34744

CREDITOR ID: 283524-39
CAROLE D HILL
3833 MERCEDES ST
SAN ANGELO TX 76901

CREDITOR ID: 283525-39
CAROLE E FOWLER
1801 HAMMOND WDS CIR
MARIETTA GA 30008

CREDITOR ID: 283526-39
CAROLE F HANSON & KENNETH W
HANSON JT TEN
2000 N W 91 TERRACE
PEMBROKE PINES FL 33024

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                           **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 283527-39<br>CAROLE F HANSON CUST RUSSELL<br>J HANSON UNDER FL TRANSFERS<br>TO MINORS ACT<br>2000 N W 91 TERRACE<br>PEMBROKE  PINES FL 33024 | CREDITOR ID: 283529-39<br>CAROLE G CLARK<br>116 CHERRYLANE DR<br>GREENVILLE SC 29617 | CREDITOR ID: 283530-39<br>CAROLE HUNSAKER<br>807 JAMES AVE N<br>EAST  WENATCHEE WA 98802 |
| CREDITOR ID: 283531-39<br>CAROLE J HARRIS<br>3475 VEAL RD<br>SANDERSVILLE GA 31082 | CREDITOR ID: 283532-39<br>CAROLE J VASTERLING &<br>RICHARD A VASTERLING SR JT TEN<br>15895 CANDLE DR<br>FT  MYERS FL 33908 | CREDITOR ID: 283534-39<br>CAROLE LEE MONROE<br>580 BERKELEY DR<br>CLEMSON SC 29631 |
| CREDITOR ID: 283535-39<br>CAROLE LYNN KLEIN<br>335 RANSOM LN<br>MEMPHIS TN 38120 | CREDITOR ID: 283536-39<br>CAROLE SUTTLE AREY<br>506 W MARION ST<br>SHELBY NC 28150 | CREDITOR ID: 283537-39<br>CAROLE T APPLEGATE<br>PO BOX 293<br>LAKEMONT GA 30552 |
| CREDITOR ID: 283538-39<br>CAROLE T APPLEGATE & FLOYD E<br>APPLEGATE JT TEN<br>PO BOX 293<br>LAKEMONT GA 30552 | CREDITOR ID: 283539-39<br>CAROLEE STEIN<br>4330 SW 53RD AVE<br>DAVIE FL 33314 | CREDITOR ID: 283540-39<br>CAROLINA FOOD AND BEVERAGE<br>TRADES COUNCIL LEROY CAPPS<br>PRES RETAIL CLERKS UNION<br>LOCAL 204<br>4200 MOREHEAD RD<br>CONCORD NC 28027 |
| CREDITOR ID: 283541-39<br>CAROLINA M BRENNAN & LEONARD<br>H BRENNAN JT TEN<br>11046 HARBOUR NORTH LN<br>JACKSONVILLE FL 32225 | CREDITOR ID: 283542-39<br>CAROLINA R MANGANO<br>345 PRESIDENT ST<br>BROOKLYN NY 11231 | CREDITOR ID: 283543-39<br>CAROLINE A AUCOIN<br>209 FELECIE ST<br>LAFAYETTE LA 70506 |
| CREDITOR ID: 283544-39<br>CAROLINE B LAMB CUST<br>JONATHAN WILLIAM LAMB UND<br>UNIF GIFT MIN ACT VA<br>P O BOX 229<br>ASHLAND VA 23005 | CREDITOR ID: 283545-39<br>CAROLINE B LAMB CUST ANDREW<br>NATHAN LAMB UNIF TRANS MIN<br>ACT VA<br>P O BOX 229<br>ASHLAND VA 23005 | CREDITOR ID: 283546-39<br>CAROLINE BOGGS<br>1102 PLANTATION RD<br>ANDERSON SC 29621 |
| CREDITOR ID: 283547-39<br>CAROLINE BRADLEY LAMB<br>P O BOX 229<br>ASHLAND VA 23005 | CREDITOR ID: 283548-39<br>CAROLINE E EDDINS & RICHARD<br>F EDDINS SR JT TEN<br>11470 CEDAR CREEK FARMS RD<br>GLEN  SAINT  MARY FL 32040 | CREDITOR ID: 283549-39<br>CAROLINE G ALLMOND & ROBERT<br>B ALLMOND JT TEN<br>10291 STONINGTON WAY<br>JACKSONVILLE FL 32221 |
| CREDITOR ID: 283550-39<br>CAROLINE G WOOLFOLK & EDMUND<br>W WOOLFOLK TEN COM<br>304 SOMERSET AVE<br>CAMBRIDGE MD 21613 | CREDITOR ID: 283551-39<br>CAROLINE H SOLDATIS & DONALD<br>SOLDATIS JT TEN<br>4035 STRATFORD DR<br>YOUNGSTOWN OH 44512 | CREDITOR ID: 283552-39<br>CAROLINE HORTON<br>1104 BETHLEHEM CHURCH<br>EDEN NC 27288 |
| CREDITOR ID: 283553-39<br>CAROLINE LEROY AYERS<br>3307 S EVANS ST<br>GREENVILLE NC 27834 | CREDITOR ID: 283554-39<br>CAROLINE M CELY<br>19 LANDSDOWN AVENUE<br>GREENVILLE SC 29601 | CREDITOR ID: 283555-39<br>CAROLINE M LAWTON<br>P O BOX 587<br>EASLEY SC 29641 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 283556-39<br>CAROLINE MICHELLE HANKS<br>34 MISSION RIDGE DR SW<br>CARTERSVILLE GA 30120 | CREDITOR ID: 283557-39<br>CAROLINE PRINCE<br>1610 PRATT AVENUE<br>HUNTSVILLE AL 35801 | CREDITOR ID: 283558-39<br>CAROLINE S GOODING<br>1530 HEATHERWOOD RD<br>COLUMBIA SC 29205 |
| CREDITOR ID: 283559-39<br>CAROLINE S SHEEHAN TRUSTEE<br>UNDER DECLARATION OF TRUST<br>DTD 12-16-96<br>8342 CALENTO ST<br>JACKSONVILLE FL 32211 | CREDITOR ID: 283560-39<br>CAROLINE STONE SHEDD<br>105 CEDAR RIDGE DR<br>PERRY GA 31069 | CREDITOR ID: 283561-39<br>CAROLYN A ARMSTRONG<br>PO BOX 492<br>EAST PALATKA FL 32131 |
| CREDITOR ID: 283562-39<br>CAROLYN A CARTER<br>1631 EASTWOOD DR<br>SLIDELL LA 70458 | CREDITOR ID: 283563-39<br>CAROLYN A CROCKER<br>9971 WEST OAK HWY<br>SENECA SC 29678 | CREDITOR ID: 283564-39<br>CAROLYN A DEBORO<br>273 BAYWEST NEIGHBORS CIR<br>ORLANDO FL 32835 |
| CREDITOR ID: 283565-39<br>CAROLYN A KING & ANTHONY G<br>KING JT TEN<br>6442 HOLLYBERRY LANE<br>IDIAN SPRINGS OH 45011 | CREDITOR ID: 283566-39<br>CAROLYN A NETTLES<br>4018 KATIE ST<br>MASS POINT MS 39563 | CREDITOR ID: 283567-39<br>CAROLYN A SCHEER<br>15752 CORAL VINE LN<br>FORT MYERS FL 33905 |
| CREDITOR ID: 283568-39<br>CAROLYN ANN DERRY CUST CASEY<br>ELIZABETH DERRY UNDER THE FL<br>UNIF TRAN MIN ACT<br>1781 MONROVIA ST NW<br>PALM BAY FL 32907 | CREDITOR ID: 283569-39<br>CAROLYN ANN KRAMER<br>14 WOODLAND LN<br>GALES FERRY CT 06335 | CREDITOR ID: 283570-39<br>CAROLYN ATKINSON<br>1973 DEBUTANTE DR<br>JACKSONVILLE FL 32246 |
| CREDITOR ID: 283571-39<br>CAROLYN AULTMAN<br>PO BOX 750<br>HATTIESBURG MS 39403 | CREDITOR ID: 283572-39<br>CAROLYN AVENI<br>4325 BRANDON RIDGE<br>VALRICO FL 33594 | CREDITOR ID: 283573-39<br>CAROLYN AVERY<br>10736 KNOTTINGBY DR<br>JACKSONVILLE FL 32257 |
| CREDITOR ID: 283574-39<br>CAROLYN B BREWER<br>1656 GRASSY CREEK VIRGIL RD CR<br>OXFORD NC 27565 | CREDITOR ID: 283575-39<br>CAROLYN B CLARK<br>799 POB 799<br>TONASKET WA 98855 | CREDITOR ID: 283576-39<br>CAROLYN B LAROUSSE<br>512 GIUFFRIAS AVE<br>METAIRIE LA 70001 |
| CREDITOR ID: 283577-39<br>CAROLYN B LEE<br>4082 TYSON RD<br>FERN BEACH FL 32034 | CREDITOR ID: 283578-39<br>CAROLYN BOATMAN<br>306 7TH ST<br>FRANKLIN LA 70538 | CREDITOR ID: 283579-39<br>CAROLYN BOLSER<br>7254 OKEANA DREWSBURG RD<br>OKEANA OH 45053 |
| CREDITOR ID: 283580-39<br>CAROLYN BROWN<br>PO BOX 43182<br>SEVEN POINT TX 75143 | CREDITOR ID: 283581-39<br>CAROLYN BURCH<br>1818 ADAMSBURG RD<br>FORT PAYNE AL 35967 | CREDITOR ID: 283582-39<br>CAROLYN C SHOTWELL<br>50 PINELLAS AVE<br>ASHEVILLE NC 28806 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 283583-39
CAROLYN C VANCE
2017 VANCE DR
EDMOND OK 73013

CREDITOR ID: 283584-39
CAROLYN C ZENON
909 BANK AVE
NEW IBERIA LA 70560

CREDITOR ID: 283585-39
CAROLYN CAMPBELL
599 W BROAD ST
DARLINGTON SC 29532

CREDITOR ID: 283587-39
CAROLYN CATAURO & AL CATAURO
JT TEN
6062 SR 132
GOSHEN OH 45122

CREDITOR ID: 283586-39
CAROLYN CATAURO & AL CATAURO
JR JT TEN
6062 SR 132
GOSHEN OH 45122

CREDITOR ID: 283588-39
CAROLYN D ARNOLD
RR 2 BOX 6431
MADISON FL 32340

CREDITOR ID: 283589-39
CAROLYN D HOGAN
702 CASTLEWOOD DR
GASTONIA NC 28056

CREDITOR ID: 283590-39
CAROLYN D PHILLIPS
2315 WOODLEY AVE
LAKELAND FL 33803

CREDITOR ID: 283591-39
CAROLYN D SMITH
PO BOX 462
LACROSSE VA 23950

CREDITOR ID: 283592-39
CAROLYN D SMITH & FRANK L
SMITH JT TEN
BOX 462
LACROSSE VA 23950

CREDITOR ID: 283593-39
CAROLYN DAY PFOHL
4121 NISIDA PL
JACKSONVILLE FL 32244

CREDITOR ID: 283594-39
CAROLYN DELORIS MIMS
1119 EDITH DRIVE
DAYTONA BEACH FL 32117

CREDITOR ID: 283595-39
CAROLYN E JONES
RR 1 BOX 546
SYCAMORE GA 31790

CREDITOR ID: 283596-39
CAROLYN E WHIPPLE
138 TRAVEL PARK DR #161
SPRING HILL FL 34607

CREDITOR ID: 283597-39
CAROLYN EDENS CUST CORY
BENJAMIN SHIRLEY UNDER THE
SC UNIF GIFT MIN ACT
P O BOX 957
WINNSBORO MILLS SC 29180

CREDITOR ID: 283598-39
CAROLYN EICHLER
1025 GOSS AVE
LOUISVILLE KY 40217

CREDITOR ID: 283599-39
CAROLYN F PALISKIS
PO BOX 345
OILVILLE VA 23129

CREDITOR ID: 283600-39
CAROLYN FAULKNER
711 RICHARDSON ST
ELIZABETHOWN NC 28337

CREDITOR ID: 283601-39
CAROLYN FERRANTI
2067 RANDALL AVE SE
PALM BAY FL 32909

CREDITOR ID: 283602-39
CAROLYN FOWLER
8392 TAVIRA ST
NAVARRE FL 32566

CREDITOR ID: 283603-39
CAROLYN FRANK & FRED FRANK
JT TEN
202 BURDETTE ST
ROANOKE AL 36274

CREDITOR ID: 283604-39
CAROLYN FRANKLIN
6832 UNITY ROAD
PEEBLES OH 45660

CREDITOR ID: 283605-39
CAROLYN G JOLLY & ROSEMARY J
BRESLOW JT TEN
10515 SW 96TH TER
MIAMI FL 33176

CREDITOR ID: 283606-39
CAROLYN G LOCKABY
PO BOX 294
506 DURBIN RD
FOUNTAIN INN SC 29644

CREDITOR ID: 283607-39
CAROLYN H OLIVER
1824 LOUMOR AV
METAIRIE LA 70001

CREDITOR ID: 283608-39
CAROLYN H RICH
157 HOMESTEAD ST APT H 8
MANCHESTER CT 06040

CREDITOR ID: 283609-39
CAROLYN H RUPPE
5718 N 25TH STREET
PHOENIX AZ 85016

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:** WINN-DIXIE STORES, INC., ET AL.                    **CASE:** 05-03817-3F1

CREDITOR ID: 283610-39
CAROLYN HARRINGTON
1103 CIRCLE DRIVE
MONROE NC 28112

CREDITOR ID: 283611-39
CAROLYN HEWIETT
5950 WISENBAKER RD
LAKE PARK GA 31636

CREDITOR ID: 283612-39
CAROLYN HOGAN & FRED L HOGAN
JT TEN
702 CASTLEWOOD DR
GASTONIA NC 28056

CREDITOR ID: 283613-39
CAROLYN HOWELL
6039 CAVE SPRING RD
CAVE SPRING GA 30124

CREDITOR ID: 283614-39
CAROLYN HUFF CHAMBERLAIN
637 MEALING RD
NORTH AUGUSTA SC 29860

CREDITOR ID: 283615-39
CAROLYN I BROCKINGTON
672 PELICAN CR
WOODBINE GA 31569

CREDITOR ID: 283616-39
CAROLYN I HURD
116 TALQUIN OAKS LN
QUINCY FL 32351

CREDITOR ID: 283617-39
CAROLYN J APPLIN
110 FEAGAN RD
HENDERSONVILLE NC 28792

CREDITOR ID: 283618-39
CAROLYN J BECKER
440 CARSWOLD DR
CLAYTON MO 63105

CREDITOR ID: 283619-39
CAROLYN J BRADY
2904 LOCH LAUREL RD LOT 18
VALDOSTA GA 31601

CREDITOR ID: 283620-39
CAROLYN J CONSTANTINE
8115 MANSLICK RD
LOUISVILLE KY 40214

CREDITOR ID: 283621-39
CAROLYN J COURTNEY
6615 COURTNEY GRADE
PERRY FL 32348

CREDITOR ID: 283622-39
CAROLYN J DURAND
1454 WEST COASTAL COURT
MURRAY UT 84123

CREDITOR ID: 283623-39
CAROLYN J DUREL
RT 6 BOX 146 D CHEF HWY
NEW ORLEANS LA 70129

CREDITOR ID: 283624-39
CAROLYN J THOMPSON
1135 SW 11TH AVE
GAINESVILLE FL 32601

CREDITOR ID: 283625-39
CAROLYN JACKSON
911 CHARLESTON HWY
WEST COLUMBIA SC 29169

CREDITOR ID: 283626-39
CAROLYN JEAN TREADWAY
909 INDIAN WELLS CIR
FAYETTEVILLE NC 28301

CREDITOR ID: 283627-39
CAROLYN K DENNIS
6511 LEMON TREE DR
LAKELAND FL 33813

CREDITOR ID: 283628-39
CAROLYN K JOHNSON
1748 NE AVE H
BELLE GLADE FL 33430

CREDITOR ID: 283629-39
CAROLYN KISTLER CUST RICHARD
A GARNER UND UNIF GIFT MIN
ACT FLA
9805 LAKESHORE PLACE
CLEMONT FL 34711

CREDITOR ID: 283630-39
CAROLYN KUNING CUST WILLIAM
KUNING UNDER THE MT UNIF
TRAN MIN ACT
9112 6TH ST
LANHAM MD 20706

CREDITOR ID: 283631-39
CAROLYN L BICKLE
2734 CHERRYWOOD RD
JACKSONVILLE FL 32210

CREDITOR ID: 283632-39
CAROLYN L ECKERT
306 APPLE TREE LANE
MEMPHIS IN 47143

CREDITOR ID: 283634-39
CAROLYN L EZELL
411 SUNNY RD
LAKELAND FL 33801

CREDITOR ID: 283635-39
CAROLYN L FREEMAN
PO BOX 46
COLLINSVILLE MS 39325

CREDITOR ID: 283636-39
CAROLYN L JAMES
214 BELLE HELENE ST
THIBODAUX LA 70301

CREDITOR ID: 283638-39
CAROLYN L LANE CUST FOR
TRACIE RENEA LANE
U/T/TX/U/G/T/M/A
2060 STANDIFER ST
FORT WORTH TX 76106

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                    CASE:  05-03817-3F1

CREDITOR ID: 283637-39
CAROLYN L LANE CUST FOR
CHRISTIE LORAINE LANE
U/T/TX/U/G/T/M/A
2060 STANDIFER ST
FORT WORTH TX 76106

CREDITOR ID: 283639-39
CAROLYN L LEITO
1816 SMOKEHOUSE RD
GRANBURY TX 76049

CREDITOR ID: 283640-39
CAROLYN L MASON & KIRK MASON
JT TEN
21584 BERWHICH RUN
ESTERO FL 33928

CREDITOR ID: 283641-39
CAROLYN LAMM SCHATZ
PO BOX 161
608 KEITH ST
KNIGHTDALE NC 27545

CREDITOR ID: 283642-39
CAROLYN LANE
410 W COLORADO
SWEETWATER TX 79556

CREDITOR ID: 283643-39
CAROLYN LOUISE MCGAUGHEY
2947 HICKORY RIDGE RD
MOUNT EDEN KY 40046

CREDITOR ID: 283644-39
CAROLYN M BROGDON
3927 NW 94TH WAY
SUNRISE FL 33351

CREDITOR ID: 283645-39
CAROLYN M KOSSEN & DENNIS J
KOSSEN JT TEN
9225 EAST KEMPER RD
SYMMES TOWNSHIP OH 45140

CREDITOR ID: 283646-39
CAROLYN M LEE CUST COLLINS
MOEN LEE UNDER THE FL UNIF
TRAN MIN ACT
#438
13810 SUTTON PARK DR N
JACKSONVILLE FL 32224

CREDITOR ID: 283647-39
CAROLYN M REEDER & AUGUST C
REEDER JR JT TEN
457 BONNABEL BLVD
METAIRIE LA 70005

CREDITOR ID: 283648-39
CAROLYN M SCHERBARTH
56661 HWY 136
FAIRBURY NE 68352

CREDITOR ID: 283649-39
CAROLYN M SULLIVAN & RONALD
SULLIVAN JT TEN
6400 N SCENIC HWY #42
LAKE WALES FL 33853

CREDITOR ID: 283650-39
CAROLYN MEREDITH
1714 PEARSON ROAD
PRATTVILLE AL 36067

CREDITOR ID: 283651-39
CAROLYN MILES SHORE
7235 HICKORY BLUFF DR
CUMMING GA 30040

CREDITOR ID: 283652-39
CAROLYN MILLER
11029 N SANTA FE ST
JACKSONVILLE FL 32246

CREDITOR ID: 283653-39
CAROLYN P ALEXANDER
1127 FIVE FORKS RD
ANDERSON SC 29621

CREDITOR ID: 283654-39
CAROLYN P MOODY & JERRY V
MOODY JT TEN
410 JOHNAKIN DR
BENNETTSVILLE SC 29512

CREDITOR ID: 283655-39
CAROLYN PEMBROOK GRAY
PO BOX 650
GRAMERCY LA 70052

CREDITOR ID: 283656-39
CAROLYN R BRANCH
PO BOX 16016
ATLANTA GA 30321

CREDITOR ID: 283657-39
CAROLYN R GIUFFRE
133 WOODLAND DR
LEESBURG FL 34788

CREDITOR ID: 283658-39
CAROLYN RICE
1538 PRICE RD
DAWSONVILLE GA 30534

CREDITOR ID: 283659-39
CAROLYN RICH
157 HOMESTEAD ST APT H 8
MANCHESTER CT 06040

CREDITOR ID: 283660-39
CAROLYN RITA FEARNS &
KENNETH F FEARNS JT TEN
323 PIONEER PLACE
N FORT MYERS FL 33917

CREDITOR ID: 283661-39
CAROLYN RUTH ESTES BUMATAY
5744 WHITECLIFF DR
RANCHO PALOS VERDES CA 90275

CREDITOR ID: 283662-39
CAROLYN S BROWN
2028 CHESTERFIELD DR
ATLANTA GA 30345

CREDITOR ID: 283663-39
CAROLYN S FENIMORE
23367 CROOM ROAD
BROOKSVILLE FL 34601

CREDITOR ID: 283664-39
CAROLYN S MEELER
1381 MOONEYHAM ROAD
SUMTER SC 29153

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                                       CASE:  05-03817-3F1

CREDITOR ID: 283665-39
CAROLYN S MERRELL
368 KEELER BRIDGE RD
MARIETTA SC 29661

CREDITOR ID: 283666-39
CAROLYN S MICHELS-MURPHY
PO BOX 770103
WINTER GARDEN FL 34777

CREDITOR ID: 283667-39
CAROLYN S QUILLIN
2405 MERIDIAN STREET
HUNTSVILLE AL 35811

CREDITOR ID: 283668-39
CAROLYN SCHUETZ
727 E RACETRACK RD
ALEX KY 41001

CREDITOR ID: 283669-39
CAROLYN STANDRIDGE
607 GANDYS COVE RD
FALKVILLE AL 35622

CREDITOR ID: 283670-39
CAROLYN SUE HEWITT
823 COMANCHE TRAIL
ABILENE TX 79601

CREDITOR ID: 283671-39
CAROLYN T FISH
305 CLEVELAND AVE
CINCINNATI OH 45246

CREDITOR ID: 283672-39
CAROLYN T ROBERSON
202 WEAVER DR
WILLIAMSTON NC 27892

CREDITOR ID: 283673-39
CAROLYN VICE
425 SYCAMORE LOOP
LAPLACE LA 70068

CREDITOR ID: 283674-39
CAROLYN VINCENT
909 MOISANT DR
KENNER LA 70062

CREDITOR ID: 283675-39
CAROLYN W CHATMAN
2021 NW 69TH ST
MIAMI FL 33147

CREDITOR ID: 283676-39
CAROLYN W HOUNSHELL
480 NORMAN DR
BOX 123
GROVELAND IL 61535

CREDITOR ID: 283677-39
CAROLYN W PICKETT
73 COTTONWOOD ST
NEW CASTLE AL 35119

CREDITOR ID: 283678-39
CAROLYN W PROFITT & AMY C
HARRIS JT TEN
5519 HERITAGE BLVD
WILDWOOD FL 34785

CREDITOR ID: 283679-39
CAROLYN W WELCH
24840 AL HWY 21
TALLADEGA AL 35160

CREDITOR ID: 283680-39
CAROLYN WALLACE
13288 WALL TRIANA HWY
ARDMONE AL 35739

CREDITOR ID: 283681-39
CAROLYNN ARNOLD
923 RENFROE ROAD
TALLADEGA AL 35160

CREDITOR ID: 280218-39
CARPENTER, KATELYNN DAWN (MINOR)
C/O AMY M CARPENTER CUST
5921 DANUBE WAY
ORLANDO FL 32807

CREDITOR ID: 283239-39
CARR, CARL E
5500 SAINT REGIS WAY
PORT ORANGE FL 32128

CREDITOR ID: 284426-39
CARR, CHARLIE C
PO BOX 547
NEWTON GA 39870-0547

CREDITOR ID: 305828-39
CARRARO, PATRICK J
7363 WESCOTT TERRACE
LAKE WORTH FL 33467

CREDITOR ID: 283682-39
CARRESA ELLA SANDERFORD
7221 PAWNEE TRL
FORT WORTH TX 76135

CREDITOR ID: 283683-39
CARRI ANNE CRAWFORD
151 SAINT LOUIS DR
OWENSVILLE OH 45160

CREDITOR ID: 283684-39
CARRIE ANN PEARSON
PO BOX 975
BROWNWOOD TX 76804

CREDITOR ID: 283685-39
CARRIE ANN RISTEYN
5057 SW 123RD TERR
COOPER CITY FL 33330

CREDITOR ID: 283686-39
CARRIE B ADAMS
321 LAKE MONTONIA RD
KINGS MTN NC 28086

CREDITOR ID: 283687-39
CARRIE B DAVIS SMITH
4320 14 AVE SE
NAPLES FL 34117

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 283688-39<br>CARRIE B PALYNCHUK<br>RTE 1 BOX 89<br>EVERGREEN AL 36401 | CREDITOR ID: 283689-39<br>CARRIE B SMITH<br>4320 14TH AVE SE<br>NAPLES FL 34117 | CREDITOR ID: 283690-39<br>CARRIE CLARK BERLOGAR<br>2200 VINEYARD AVE<br>PLEASANTON CA 94566 |
| CREDITOR ID: 283691-39<br>CARRIE E BROWN<br>1780 CORINTH RD<br>NEWNAN GA 30263 | CREDITOR ID: 283692-39<br>CARRIE ELIZABETH HARVIEL &<br>ELIZABETH D HARVIEL JT TEN<br>1741 MALONE RD APT B<br>BURLINGTON NC 27215 | CREDITOR ID: 283693-39<br>CARRIE ELIZABETH HARVIEL &<br>JOLETE F HARVIEL JT TEN<br>2643 TRAIL 5<br>BURLINGTON NC 27215 |
| CREDITOR ID: 283694-39<br>CARRIE I HOPPER<br>2227 MILNEN BLVD<br>GULFPORT MS 39507 | CREDITOR ID: 283695-39<br>CARRIE J FIELDS<br>1163 TOBERMORY RD<br>ST  PAULS NC 28384 | CREDITOR ID: 283696-39<br>CARRIE JO KING<br>168 PLAYER CEMETARY ROAD<br>FITZGERALD GA 31750 |
| CREDITOR ID: 283697-39<br>CARRIE KEMP<br>8912 MICHEAL EDWARDS DR<br>LOUISVILLE KY 40291 | CREDITOR ID: 283698-39<br>CARRIE L BRANDT<br>410 RASH ROAD EXT<br>TODD NC 28684 | CREDITOR ID: 283699-39<br>CARRIE L CARRUBBA & MICHAEL<br>T CARRUBBA JT TEN<br>618 W RAILROAD ST<br>LONG  BEACH MS 39560 |
| CREDITOR ID: 283700-39<br>CARRIE L ETLING<br>13218 ROMANY WAY COURT<br>ST  LOUIS MO 63131 | CREDITOR ID: 283701-39<br>CARRIE L WEAVER HENDRICKS<br>PO BOX 286<br>PINETTA FL 32350 | CREDITOR ID: 283702-39<br>CARRIE M BELLAIS<br>16208 WAYCROSS DR<br>BILOXI MS 39532 |
| CREDITOR ID: 283703-39<br>CARRIE NORMAN TADLOCK<br>PO BOX 1604<br>BUSHNELL FL 33513 | CREDITOR ID: 283704-39<br>CARRIE RICH<br>1390 N MAIN ST 2922<br>EULESS TX 76039 | CREDITOR ID: 283705-39<br>CARRIE WOOD<br>309 CYPRESS ST<br>FLAGLER  BEACH FL 32136 |
| CREDITOR ID: 283706-39<br>CARROL CHEATWOOD<br>207 PEAR ORCHARD RD<br>ELIZABETHTOWN KY 42701 | CREDITOR ID: 283708-39<br>CARROLL C HARTMANN & DOROTHY<br>B HARTMANN JT TEN<br>13995 SW 99TH AVE<br>MIAMI FL 33176 | CREDITOR ID: 283709-39<br>CARROLL C HESTER III & NANCY<br>M HESTER JT TEN<br>5201 WILLOW POND RD<br>CLOVER SC 29710 |
| CREDITOR ID: 283710-39<br>CARROLL D MULLER & ROBERT E<br>MULLER JT TEN<br>5008 COMMONWEALTH RD<br>PALMETTO FL 34221 | CREDITOR ID: 283711-39<br>CARROLL JEAN BATEMAN<br>309 E MILLER ST<br>BURLESON TX 76028 | CREDITOR ID: 283712-39<br>CARROLL MERRYMAN<br>2800 CABANISS LN<br>WEATHERFORD TX 76088 |
| CREDITOR ID: 283713-39<br>CARROLL ODEAN FIELDS<br>385 BRYAN RD<br>NEWTON  GROVE NC 28366 | CREDITOR ID: 283714-39<br>CARROLL PITTS JR<br>2689 FOREST WAY<br>MARIETTA GA 30066 | CREDITOR ID: 283715-39<br>CARROLL R GREEN<br>7125 SW 70 AVE<br>MIAMI FL 33143 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 283716-39<br>CARROLL R HICKS JR<br>408 GREELAND AVE S<br>JACKSONVILLE FL 32220 | CREDITOR ID: 283717-39<br>CARROLL T CRISCOE<br>325 U S HWY 74 WEST<br>ROCKINGHAM NC 28379 | CREDITOR ID: 283718-39<br>CARROLL T CRISCOE & DORIS W<br>CRISCOE JT TEN<br>325 U S HWY 74 WEST<br>ROCKINGHAM NC 28379 |
| CREDITOR ID: 283719-39<br>CARROLL T SHEALY<br>862 SHADY GROVE CHURCH RD<br>CLINTON SC 29325 | CREDITOR ID: 283720-39<br>CARROLL W KARLAK<br>4640 JIGGITTS RD<br>JACKSON MS 39211 | CREDITOR ID: 283721-39<br>CARROLL WAYNE ANDERSON<br>4027 MOUNTAIN ROAD<br>HALIFAX VA 24558 |
| CREDITOR ID: 280638-39<br>CARROLL, ANN RENEE<br>PO BOX 6714<br>BANKS AL 36005 | CREDITOR ID: 283722-39<br>CARSON G JENKINS JR<br>1560 S SHELBY ST<br>LOUISVILLE KY 40217 | CREDITOR ID: 283723-39<br>CARSON L MANN & GLADYS E<br>MANN JT TEN<br>2444 RONSON AVE<br>ORLANDO FL 32818 |
| CREDITOR ID: 283724-39<br>CARTER D MCDONALD<br>49004 WOODHAVEN RD<br>TICKFAW LA 70466 | CREDITOR ID: 283725-39<br>CARY A BARY<br>1250 FIRWOOD CT<br>JEFFERSONVILLE IN 47130 | CREDITOR ID: 283726-39<br>CARY A HARDEE III<br>P O DRAWER 450<br>MADISON FL 32340 |
| CREDITOR ID: 283727-39<br>CARY T GAGNON & SANDRA L<br>GAGNON JT TEN<br>6751 FAIRWAY RIDGE DR<br>DOUGLASVILLE GA 30134 | CREDITOR ID: 283728-39<br>CARY T LANG<br>PO BOX 207<br>HORN LAKE MS 38637 | CREDITOR ID: 283729-39<br>CARY W THOELKE & SANDRA<br>THOELKE JT TEN<br>2617 NE 12 AVE<br>POMPANO BEACH FL 33064 |
| CREDITOR ID: 283730-39<br>CARYN C JOHNSON<br>1025 CABOT ST<br>PORT CHARLOTTE FL 33953 | CREDITOR ID: 283731-39<br>CASEY J PACE<br>RR 10 BOX 164<br>HENDERSONVILLE NC 28739 | CREDITOR ID: 283732-39<br>CASEY L JONES<br>1862 HARRISON RD<br>GREENEVILLE TN 37743 |
| CREDITOR ID: 283733-39<br>CASEY R SHAW<br>115 SHAW LN<br>SYLACAUGA AL 35150 | CREDITOR ID: 283734-39<br>CASEY RAMSEY<br>251 STUART LANE<br>SHELBYVILLE KY 40065 | CREDITOR ID: 283735-39<br>CASEY RUSHING & BRUCE DONATO<br>JT TEN<br>411290 63RD LN N<br>WEST PALM BEACH FL 33412 |
| CREDITOR ID: 283736-39<br>CASEY T BITTLE<br>5512 SAMCALLOWAY RD<br>FORT WORTH TX 76114 | CREDITOR ID: 283737-39<br>CASEY T MOWRY & GARRETT<br>MOWRY JT TEN<br>1780 SW 11TH STREET<br>BOCA RATON FL 33486 | CREDITOR ID: 283738-39<br>CASH E CAIN<br>6810 SPRING ST<br>PORT ST JOHN FL 32927 |
| CREDITOR ID: 283739-39<br>CASIMIRO ORTEGA<br>4658 SW 154 CT<br>MIAMI FL 33185 | CREDITOR ID: 283740-39<br>CASSANDRA JOHNSON<br>120 BOYD ST<br>TROY AL 36081 | CREDITOR ID: 283741-39<br>CASSANDRA KING<br>225 NAILS FERRY RD<br>BAXLEY GA 31513 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                    CASE:  05-03817-3F1

CREDITOR ID: 283742-39
CASSANDRA POULOS
18815 BLINKA RD
WALLER TX 77484

CREDITOR ID: 283743-39
CASSIE MATHERNE
PO BOX 25
RACELAND LA 70394

CREDITOR ID: 283744-39
CASSUNDRA L JOHNSON
2244 DOUGLAS HEIGHT LANE
LANCASTER SC 29720

CREDITOR ID: 279618-39
CASTLEBERRY, ADELINE M. &
WENDEL B., JT TEN
3244 CARLOTTA RD
MIDDLEBURG FL 32068

CREDITOR ID: 283745-39
CASTY HOBBS
4739 DON ST
JACKSONVILLE FL 32207

CREDITOR ID: 283746-39
CATHARINE ANN CASPER
W4805 KNUTH RD
RANDOM  LAKE WI 53075

CREDITOR ID: 283747-39
CATHARINE S SODERQUIST
PO BOX 1852
GRAND  JUNCTION CO 81502

CREDITOR ID: 283748-39
CATHARINE WELSH
210 NW 55TH STREET
FORT  LAUDERDALE FL 33309

CREDITOR ID: 283749-39
CATHARINE WELSH CUST AMANDA
MARIE WELSH UNIF TRAN MIN
ACT FL
210 NW 55TH ST
FT  LAUDERDALE FL 33309

CREDITOR ID: 283751-39
CATHARINE WELSH CUST FOR
MICHAEL WELSH UNIF TRANS MIN
ACT FL
210 NW 55TH STREET
FORT  LAUDERDALE FL 33309

CREDITOR ID: 283750-39
CATHARINE WELSH CUST FOR
KEVIN CHRISTOPHER DOZZIER
UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
210 NW 55TH ST
FORT  LAUDERDALE FL 33309

CREDITOR ID: 283752-39
CATHERAN L WILLS
4795 SAN HEATH ROAD
BARTOW FL 33830

CREDITOR ID: 283753-39
CATHERINE A BROWNING
6321 N RIVER TREE PL
BOISE ID 83714

CREDITOR ID: 283754-39
CATHERINE A CURRIER TTEE U A
DTD 07-08-93 THE CATHERINE A
CURRIER REV TR
16 BEAUMONT ST
DORCHESTER MA 02124

CREDITOR ID: 283755-39
CATHERINE A HOFFMAN
503 SIDNEY RD
WEST  LIBERTY OH 43357

CREDITOR ID: 283756-39
CATHERINE A KERLIN
22070 CONCHA AVE
BOCA  RATON FL 33428

CREDITOR ID: 283757-39
CATHERINE A KERLIN & ROBERT
E KERLIN JT TEN
22070 CONCHA AVE
BOCA  RATON FL 33428

CREDITOR ID: 283758-39
CATHERINE A MOBLEY
300 N HAUGHTON ST #B
WILLIAMSTON NC 27892

CREDITOR ID: 283759-39
CATHERINE A RICHARDSON
7940 OLD KINGS RD S
JACKSONVILLE FL 32217

CREDITOR ID: 283760-39
CATHERINE A SADLER & DALE A
SADLER JT TEN
11101 BRIDGE CREEK DR
PENSACOLA FL 32506

CREDITOR ID: 283761-39
CATHERINE A SINCERBOX
1085 HICKORY TREE RD
ST  CLOUD FL 34771

CREDITOR ID: 283763-39
CATHERINE ANN SADLER
11101 BRIDGE CREEK DR
PENSACOLA FL 32506

CREDITOR ID: 283764-39
CATHERINE B BROWNING
601 SUNSET DR
HIGH  POINT NC 27262

CREDITOR ID: 283765-39
CATHERINE BANOS EUSTIS
289 AUDUBON ST
NEW  ORLEANS LA 70118

CREDITOR ID: 283766-39
CATHERINE BIERNACKI
145 WHETHERBINE WY W
TALLAHASSEE FL 32301

CREDITOR ID: 283767-39
CATHERINE BROWN WATSON CUST
FOR CATHERINE FARRA WATSON
UNDER THE FL GIFTS TO MIN
ACT
4192 HICKORY DR
WEST  PALM BEACH FL 33418

CREDITOR ID: 283768-39
CATHERINE C JONES
312 CLIFTON STREET
CAMDEN AL 36726

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim**
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                    CASE:  05-03817-3F1

CREDITOR ID: 283769-39
CATHERINE C NEWTON
1367 DEAS ST
ROCK  HILL SC 29732

CREDITOR ID: 283770-39
CATHERINE C YEAGER
2376 CHUCK ROAD
JACKSONVILLE FL 32221

CREDITOR ID: 283771-39
CATHERINE CALO
2283 1 W 69 ST
HIALEAH FL 33016

CREDITOR ID: 283772-39
CATHERINE D GROSSER
29120 RIVERGATE RUN
WESLEY  CHAPEL FL 33543

CREDITOR ID: 283773-39
CATHERINE D KILEY
115 FAIRWAY VIEW DRIVE
COMMACK NY 11725

CREDITOR ID: 283774-39
CATHERINE D KILEY TTEE U-A
DTD 11-01-94 F-B-O DOROTHY T
DUNN TRUST
APT A
9 SHADYSIDE AVE
PORT  WASHINGTON NY 11050

CREDITOR ID: 283775-39
CATHERINE D SWAYNGIM
3138 WILKINSVILLE HWY
GAFFNEY SC 29340

CREDITOR ID: 283776-39
CATHERINE D WILLIAMS
140 LANIER DRIVE
SPRING  LAKE NC 28390

CREDITOR ID: 283777-39
CATHERINE D YOUNG
1040 SANTA ANITA ST
ORLANDO FL 32808

CREDITOR ID: 283778-39
CATHERINE DEANNA GALES
916 ACORN RIDGE CT
DEFIANCE MO 63341

CREDITOR ID: 283779-39
CATHERINE E BAILEY
1146 HUGER ST
MONCKS  CORNER SC 29461

CREDITOR ID: 283780-39
CATHERINE E DANIEL
4559 PEBBLE BROOK DRIVE
JACKSONVILLE FL 32224

CREDITOR ID: 283781-39
CATHERINE E ROBERTS &
FRANCIS H ROBERTS JT TEN
6221 N E THOMAS DR
ARCADIA FL 34266

CREDITOR ID: 283782-39
CATHERINE F ANDERSON & KEN W
ANDERSON JT TEN
31569 YORK ST
FRASER MI 48026

CREDITOR ID: 283783-39
CATHERINE F GRAY
2461 PRICE RD
EDEN NC 27288

CREDITOR ID: 283784-39
CATHERINE F SCHWARTZ
1369 KENSINGTON ST
PORT  CHARLOTTE FL 33952

CREDITOR ID: 283785-39
CATHERINE F SKIBBIE &
RICHARD D SKIBBIE JT TEN
2286 BELEN DR
DELTONA FL 32738

CREDITOR ID: 283786-39
CATHERINE F WOLFE
378 BROADWAY
PT  JEFFERSON  STATION NY 11776

CREDITOR ID: 283787-39
CATHERINE FREDERICK & TIM
FREDERICK JT TEN
4508 CONVEYOR DR
CLEBURNE TX 76031

CREDITOR ID: 283788-39
CATHERINE G BURNETT
1133 MONTLAKE RD
SODDY  DAISY TN 37379

CREDITOR ID: 283789-39
CATHERINE G MORIARITY
130 GRUNER RD
METAIRIE LA 70001

CREDITOR ID: 283790-39
CATHERINE H KENNEDY
517 BANKSTON DR
BOGALUSA LA 70427

CREDITOR ID: 283791-39
CATHERINE HODGIN OLIVE
708 HILLTOP DR
BOX 2111
LEXINGTON NC 27292

CREDITOR ID: 283792-39
CATHERINE J AMATO
UNIT 86
5120 TULIP ST
PINELLAS  PK FL 33782

CREDITOR ID: 283793-39
CATHERINE J JAMES CUST
FREDDY JAMES UNDER THE FL
UNIF TRAN MIN ACT UNTIL AGE
21
P O BOX 340
BUXTON NC 27920

CREDITOR ID: 283794-39
CATHERINE JOHNSON WILLIAMS
507 YESTEROAK CIR
GULF  BREEZE FL 32561

CREDITOR ID: 283795-39
CATHERINE K MICKLER &
PATRICK MICKLER JT TEN
9659 BRUNSWICK DR
BRENTWOOD TN 37027

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 283796-39
CATHERINE L GILLESPIE
ATTN CATHERINE GILLESPIE
ATKINS
137 MEADOWLARK LN
MADISON NC 27025

CREDITOR ID: 283797-39
CATHERINE L LANKFORD & STEVE
LANKFORD JT TEN
1001 BUNKER STREET
MADISON FL 32340

CREDITOR ID: 283798-39
CATHERINE L LEE
1609 RAIFORD RD
STARKE FL 32091

CREDITOR ID: 283799-39
CATHERINE L MCCLEESE
321 OLD JENNINGS ROAD
ORANGE PARK FL 32065

CREDITOR ID: 283800-39
CATHERINE L PAULS TRUSTEE
UNDER DECLARATION OF TRUST
DTD 02-24-98
2213 BURR OAK AVE
NORTH RIVERSIDE IL 60546

CREDITOR ID: 283801-39
CATHERINE L SCHMIDT
172 ST CHARLES PL
HAHNVILLE LA 70057

CREDITOR ID: 283802-39
CATHERINE LOQUERCIO
78 EDWARDS PL
VALLEY STREAM NY 11580

CREDITOR ID: 283803-39
CATHERINE LORRANINE FLANAGAN
PO BOX 52393
NEW ORLEANS LA 70152

CREDITOR ID: 283804-39
CATHERINE M DOMBROWSKI CUST
THERESA L DOMBROWSKI UND
UNIF GIFT MIN ACT VA
7317 BEVERLY ST
ANNANDALE VA 22003

CREDITOR ID: 283805-39
CATHERINE M FELICIA
3618 CINDER DR
VALRICO FL 33594

CREDITOR ID: 283806-39
CATHERINE M GARDNER
228 BROWN ACRES RD
GRIFFIN GA 30224

CREDITOR ID: 283807-39
CATHERINE M GOOCH
2001 ATLANTA AVE
BRUNSWICK GA 31520

CREDITOR ID: 283808-39
CATHERINE M HARDIN
BOX 582
CHESTER SC 29706

CREDITOR ID: 283809-39
CATHERINE M RUSSELL
6432 RAY PHILLIPS RD
MACCLENNY FL 32063

CREDITOR ID: 283810-39
CATHERINE M TROXCLAIR
1011 MARIAN AVE
METAIRIE LA 70001

CREDITOR ID: 283811-39
CATHERINE M WATTS
1614 SIGMON ST
LINCOLNTON NC 28092

CREDITOR ID: 283812-39
CATHERINE MARIE SCULLY
4531 KINGSBURY ST
JACKSONVILLE FL 32205

CREDITOR ID: 283813-39
CATHERINE MARY WEBER
2310 CONWAY GARDENS RD
ORLANDO FL 32806

CREDITOR ID: 283814-39
CATHERINE MICHELLE CASON
701 SAN JOSE RD
ST AUGUSTINE FL 32086

CREDITOR ID: 283815-39
CATHERINE N BAKER
118 MONTANA
ST CLOUD FL 34769

CREDITOR ID: 283816-39
CATHERINE N MARSH
820 N ATLANTA ST
METAIRIE LA 70003

CREDITOR ID: 283817-39
CATHERINE N SCHMID
11525 117TH AVE
LARGO FL 33778

CREDITOR ID: 283818-39
CATHERINE NEWSOME
390 N DRYADES ST
PONCHATOULA LA 70454

CREDITOR ID: 283819-39
CATHERINE NORWOOD COLLINS
64 BYRAM KINGWOOD RD
STOCKTON NJ 08559

CREDITOR ID: 283820-39
CATHERINE O MAICKEL
P O BOX 20123
FLORAL PARK NY 11002

CREDITOR ID: 283821-39
CATHERINE O MAYBERRY
1780 CATHEDRAL DR
MARGATE FL 33063

CREDITOR ID: 283822-39
CATHERINE OLIVE BOWERS
303 MILL STREAM LANE
LEXINGTON NC 27292

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR: WINN-DIXIE STORES, INC., ET AL.                          CASE: 05-03817-3F1

CREDITOR ID: 283823-39
CATHERINE P GILLIKIN
110 AMELIA LANE
NEW BERN NC 28560

CREDITOR ID: 283824-39
CATHERINE PIPPIN
297 NE DATE PALM WAY
MADISON FL 32340

CREDITOR ID: 283825-39
CATHERINE R JACKSON
PO BOX 971
ZEPHYRHILLS FL 33539

CREDITOR ID: 283826-39
CATHERINE R SEGURA
3515 LAKEWOOD DR
TALLAHASSEE FL 32311

CREDITOR ID: 283827-39
CATHERINE S BOURGEOIS
5462 RICKOVER
BATON ROUGE LA 70811

CREDITOR ID: 283828-39
CATHERINE S CASSIDY SMITH
#6D
17 E 89TH ST
NEW YORK NY 10128

CREDITOR ID: 283829-39
CATHERINE S HOWARD
P O BOX 154
BRYCEVILLE FL 32009

CREDITOR ID: 283830-39
CATHERINE S NELSON
206 CALIFORNIA DR
FORT WALTON BH FL 32548

CREDITOR ID: 283831-39
CATHERINE SMITH
127 HARLEM AVE
PANAMA CITY FL 32401

CREDITOR ID: 283832-39
CATHERINE STIRLING CASSIDY
SMITH CUST CLAIBORNE
ALEXANDER LIVINGSTON SMITH
U/T/M/A
17 E 89TH ST #6D
NEW YORK NY 10128

CREDITOR ID: 283833-39
CATHERINE STIRLING SMITH
CUST CLAIBORNE ALEXANDER
LIVINGSTON SMITH UND UNIF
GIFT MIN ACT NY
17 E 89TH ST #6D
NEW YORK NY 10128

CREDITOR ID: 283834-39
CATHERINE STRAFACI
4915 GOLD CREST DR
OAK RIDGE NC 27310

CREDITOR ID: 283835-39
CATHERINE T CHEEK
102 HICKORY DRIVE
OCEAN SPRINGS MS 39564

CREDITOR ID: 283836-39
CATHERINE TONER
333 LOBELIA RD
ST AUGUSTINE FL 32086

CREDITOR ID: 283837-39
CATHERINE V BURNS
3439 HICKORYNUT ST
JACKSONVILLE FL 32208

CREDITOR ID: 283838-39
CATHERINE V MILLER
8775 SW 57 ST
COOPER CITY FL 33328

CREDITOR ID: 283839-39
CATHERINE W CHRISTENSEN
1425 MILLENNIAL LANE
LAWRENCEVILLE GA 30045

CREDITOR ID: 283840-39
CATHERINE W REID
944 OLIVE DR
CASSELBERRY FL 32707

CREDITOR ID: 283841-39
CATHERINE W THOMPSON
P O BOX 505
HILLIARD FL 32046

CREDITOR ID: 283842-39
CATHERINE W WHITE
1124 E OAKHILL DR
HALIFAX VA 24558

CREDITOR ID: 283843-39
CATHERINE WHITE
2014 LAUDERDALE RD
LOUISVILLE KY 40205

CREDITOR ID: 283844-39
CATHERINE WILHELM
613 E GENEVA DR
TEMPE AZ 85282

CREDITOR ID: 283845-39
CATHLEEN ERVIN
P O BOX 2253
CROSS CITY FL 32628

CREDITOR ID: 283846-39
CATHLEEN MOORE
1362 PRESIDIO DR
FORT LAUDERDALE FL 33327

CREDITOR ID: 283847-39
CATHLEEN PIPA
6436 EVANS STREET
HOLLYWOOD FL 33024

CREDITOR ID: 283848-39
CATHLEEN T MALLORY & JOHN P
MALLORY JT TEN
5 NOTTINGHAM DRIVE
ORMOND BEACH FL 32174

CREDITOR ID: 283849-39
CATHRYN ELIZABETH MORSE
209 EDGEDALE DRIVE
HIGH POINT NC 27262

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 283850-39<br>CATHRYN LOUISE PRUGH<br>4 OCEANS WEST BLVD UNIT 205A<br>DAYTONA BEACH SHORES FL 32118 | CREDITOR ID: 283851-39<br>CATHRYN M SIMMONS & ELDREGE<br>E SIMMONS JT TEN<br>5585 ROBERTS RD<br>CALLAHAN FL 32011 | CREDITOR ID: 283852-39<br>CATHY A STARLING & WILLIAM B<br>STARLING JT TEN<br>117 LAUREN LN<br>PANAMA  CITY FL 32404 |
| CREDITOR ID: 283853-39<br>CATHY A STROUPE<br>210 FOX BRIAR ST<br>SLIDELL LA 70461 | CREDITOR ID: 283854-39<br>CATHY ARNITA GRAHAM<br>RR 4 BOX 721<br>ROANOKE  RAPIDS NC 27870 | CREDITOR ID: 283855-39<br>CATHY C ALLEN CUST MITCHELL<br>A COE UND UNIF GIFT MIN ACT<br>NC<br>265 S CHERRY ST<br>PINEBLUFF NC 28373 |
| CREDITOR ID: 283856-39<br>CATHY CLARK<br>14820 HAYNES RD<br>DOVER FL 33527 | CREDITOR ID: 283857-39<br>CATHY D GIACONE<br>ATTN CATHY G ADAMS<br>6428  E 72ND  ST<br>APT302<br>TULSA OK 74136 | CREDITOR ID: 283858-39<br>CATHY D KERN<br>3930 S ROOSEVELT S 209<br>KEY  WEST FL 33040 |
| CREDITOR ID: 283859-39<br>CATHY DENISE CLEGG<br>PO BOX 1071<br>CARTHAGE NC 28327 | CREDITOR ID: 283860-39<br>CATHY E FRENI<br>PO BOX 3491<br>BELLEVIEW FL 34421 | CREDITOR ID: 283861-39<br>CATHY J MASON<br>4001 HURSPBOURNE WOODS DR<br>LOUISVILLE KY 40299 |
| CREDITOR ID: 283862-39<br>CATHY J MOTES<br>5028 ANGOLA ST<br>OCOEE FL 34761 | CREDITOR ID: 283863-39<br>CATHY J STARLING<br>117 LAUREN LN<br>PANAMA  CITY FL 32404 | CREDITOR ID: 283864-39<br>CATHY JO MOODY<br>C/O CATHY RIVERS<br>15244 BARBARA COVE<br>GULFPORT MS 39503 |
| CREDITOR ID: 283865-39<br>CATHY L GRANT<br>415 BAGNAL DR<br>SUMTER SC 29150 | CREDITOR ID: 283866-39<br>CATHY L JOHNSTON<br>3403 AMOYEE DR<br>JOHNSON  CITY TN 37601 | CREDITOR ID: 283867-39<br>CATHY L KOPPENOL<br>101 KOPPENOL RD<br>MADISONVILLE LA 70447 |
| CREDITOR ID: 283868-39<br>CATHY L MARTIN<br>RR 2 BOX 1057<br>LAKE  CITY FL 32024 | CREDITOR ID: 283869-39<br>CATHY LYNN WENZEL<br>3363 SW 3RD ST<br>MIAMI FL 33135 | CREDITOR ID: 283870-39<br>CATHY M SONGE<br>309 LYDIA ST<br>GRAY LA 70359 |
| CREDITOR ID: 283871-39<br>CATHY N MCQUEEN<br>1016 HASKELL AVE<br>FLORENCE SC 29501 | CREDITOR ID: 283872-39<br>CATHY O BROWN<br>1113 MORDECAI DR<br>RALEIGH NC 27604 | CREDITOR ID: 283873-39<br>CATHY R MARLOW<br>6315 SW 23RD ST<br>MIRAMAR FL 33023 |
| CREDITOR ID: 283874-39<br>CATHY R PETRIE<br>5529 GLADIATOR WAY6<br>NORCROSS GA 30093 | CREDITOR ID: 283875-39<br>CATHY RIVERS & GASTON RIVERS<br>TEN COM<br>15244 BARBARA COVE<br>GULFPORT MS 39503 | CREDITOR ID: 283876-39<br>CATHY S DAY<br>1995 NAVAHO AVE<br>JACKSONVILLE FL 32210 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 283877-39
CATHY S HUGGINS
120 DUCK POND LN
CHERAW SC 29520

CREDITOR ID: 283878-39
CATHY SUE FLINCHUM
4020 OAKLAND ST
COCOA FL 32927

CREDITOR ID: 283879-39
CATHY SUE LEWIS
14484 BONEY RD
JACKSONVILLE FL 32226

CREDITOR ID: 283880-39
CATHY SUTTON
18221 MARQUETTE
ROSEVILLE MI 48066

CREDITOR ID: 283881-39
CATHY T HIERS
7032 ADAMS RD
PANAMA  CITY FL 32404

CREDITOR ID: 283882-39
CATHY WEIRICH
12623 ASH HARBOR DR
JACKSONVILLE FL 32224

CREDITOR ID: 283883-39
CATHYREN B HEFLIN
228 TURNPIKE RD
SYLACAUGA AL 35150

CREDITOR ID: 283884-39
CATINA L PORCHE
1505 CORAL DR
HOUMA LA 70363

CREDITOR ID: 283885-39
CATINA T POLK
APT 207
6910 MORRISON RD
NEW  ORLEANS LA 70126

CREDITOR ID: 283886-39
CATRINA KIMBLE
1600 DELTA RD
LAPLACE LA 70068

CREDITOR ID: 283887-39
CATRYNA M WOODARD
2543 CO RD 92
MOULTON AL 35650

CREDITOR ID: 283888-39
CEBALLOS FABIO
1401 KILGORE LN
LAKE  WORTH FL 33460

CREDITOR ID: 283889-39
CECELIA E THIBAULT
38 BAYVIEW DRIVE
ST  AUGUSTINE FL 32084

CREDITOR ID: 283890-39
CECELIA LYN CONLEY
PO BOX 15482
BROOKSVILLE FL 34604

CREDITOR ID: 283891-39
CECELIA R BURGWALD
21880 ROCCA RD
IRONTON MN 56455

CREDITOR ID: 283892-39
CECELIA R WHITE
215 PRAIRIE DUNE WAY
ORLANDO FL 32828

CREDITOR ID: 283893-39
CECIL A BAKER
6617 PHIL CHURCH RD
MARSHVILLE NC 28103

CREDITOR ID: 283894-39
CECIL A LOTIEF
PO BOX 50026
IRVINE CA 92619

CREDITOR ID: 283895-39
CECIL ALLEN BUCKELEW
320 BOWDON STREET
TALLAPOSA GA 30176

CREDITOR ID: 283896-39
CECIL B BURNS
5160 ARAPAHOE AVE
JACKSONVILLE FL 32210

CREDITOR ID: 283897-39
CECIL B ESTHAY & WANDA
ESTHAY TEN COM
3406 EVANGELINE HWY
JENNINGS LA 70546

CREDITOR ID: 283898-39
CECIL B HULSE & ROSE HULSE
JT TEN
215 CAROLYN RD BOX 299
NOCONA TX 76255

CREDITOR ID: 283899-39
CECIL B LOCKLEAR & JOSEPHINE
LOCKLEAR JT TEN
2653 SADDLETREE RD
LUMBERTON NC 28358

CREDITOR ID: 283900-39
CECIL E ANDERSON JR
1045 GEORGEANNA LN
DARLINGTON SC 29532

CREDITOR ID: 283901-39
CECIL E JOHNSON
1708 N GORDON ST
PLANT  CITY FL 33566

CREDITOR ID: 283902-39
CECIL F THAYER
8006 FLORAL RIDGE CR
KEYSTONE  HTS FL 32656

CREDITOR ID: 283903-39
CECIL G KIMBERLY & PATRICIA
F KIMBERLY JT TEN
4418 CHARTER POINT BLVD
JACKSONVILLE FL 32277

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 283904-39<br>CECIL H BRODGEN<br>5900 PORTSMOUTH DRIVE<br>MONTGOMERY AL 36116 | CREDITOR ID: 283906-39<br>CECIL HITCHCOCK<br>341 LITTLE CROWE CREEK RD<br>PICKENS SC 29671 | CREDITOR ID: 283907-39<br>CECIL J FOX<br>939 WICKETRUN DR<br>BRANDON FL 33510 |
| CREDITOR ID: 283908-39<br>CECIL J FOX & GLORIELA M FOX<br>JT TEN<br>939 WICKETRUN DR<br>BRANDON FL 33510 | CREDITOR ID: 283909-39<br>CECIL J LESLIE<br>1307 SILVERADO<br>NORTH  LAUDERDALE FL 33068 | CREDITOR ID: 283910-39<br>CECIL KENNETH BROWN JR<br>8912 HUNTING TRL<br>RALEIGH NC 27613 |
| CREDITOR ID: 283911-39<br>CECIL L BALLENTINE<br>843 GREG DRIVE<br>MONTGOMERY AL 36109 | CREDITOR ID: 283912-39<br>CECIL L CAMPBELL<br>601 CAPEWOOD RD<br>SIMPSONVILLE SC 29681 | CREDITOR ID: 283913-39<br>CECIL L DOWNING<br>5739 STEWART ST<br>MILTON FL 32570 |
| CREDITOR ID: 283914-39<br>CECIL M BUYRN JR<br>516 COPELAND DR<br>CHESAPEAKE VA 23320 | CREDITOR ID: 283915-39<br>CECIL M GRAYBEAL<br>105 LONGSTREET DR<br>GREER SC 29650 | CREDITOR ID: 283916-39<br>CECIL M PITTS & RUTH L PITTS<br>JT TEN<br>2311 PINE CLIFF DR<br>VALDOSTA GA 31602 |
| CREDITOR ID: 283917-39<br>CECIL MCCOY GIBSON<br>7661 CONTOUR DR<br>JACKSONVILLE FL 32221 | CREDITOR ID: 283918-39<br>CECIL RAY GLIDEWELL & MARTHA<br>GLIDEWELL JT TEN<br>2351 GIDEON GROVE CHRUCH RD<br>STOKESDALE NC 27357 | CREDITOR ID: 283919-39<br>CECIL SAMUEL BOSTICK<br>14801 SNEADTOWN RD<br>LAUREL  HILL NC 28351 |
| CREDITOR ID: 283921-39<br>CECIL V PARRISH<br>1573 JOHNSTON COUNTY RD<br>ANGIER NC 27501 | CREDITOR ID: 283922-39<br>CECIL W MOSS JR<br>#19-301<br>3516 WYOMING BLVD NE<br>ALBUQUERQUE NM 87111 | CREDITOR ID: 283923-39<br>CECIL WAYNE BYRD<br>175 W CLARKE RD<br>FLORENCE SC 29501 |
| CREDITOR ID: 283924-39<br>CECIL WAYNE CONE & JUANITA<br>CONE JT TEN<br>1660 PEACHTREE ST NE #3307<br>ATLANTA GA 30309 | CREDITOR ID: 283925-39<br>CECILE A MEYERS<br>2 SOUTH DESOTO ST<br>BEVERLY  HILLS FL 34465 | CREDITOR ID: 283926-39<br>CECILE B WEYER<br>PO BOX 41<br>ORTEGA STATION<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 283927-39<br>CECILE E SHOTWELL<br>707 BEDFORD ST # 10<br>ABINGTON MA 02351 | CREDITOR ID: 283929-39<br>CECILIA L MCGOLDRICK<br>5 MARGIE AVENUE<br>CRESSKILL NJ 07626 | CREDITOR ID: 283930-39<br>CECILIA P SOUTHERN<br>186 HIDDEN LAKE DR<br>STOKESDALE NC 27357 |
| CREDITOR ID: 283931-39<br>CECILIO LIM<br>13341 SW 104TH AVE<br>MIAMI FL 33176 | CREDITOR ID: 283932-39<br>CECILIO LIM & SARAH LIM<br>JT TEN<br>13341 SW 104TH AVE<br>MIAMI FL 33176 | CREDITOR ID: 283933-39<br>CEDE & CO<br>55 WATER ST 50TH FL<br>NEW  YORK NY 10041 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                               **CASE:   05-03817-3F1**

CREDITOR ID: 283934-39
CEDONIA M DAVIS
2115 COACH DR
KILLEEN TX 76543

CREDITOR ID: 283935-39
CEDRIC A SMITH
26447 ROOSEVELT HWY
LUTHERSVILLE GA 30251

CREDITOR ID: 283936-39
CEDRIC D CRUISE
2606 HARTFORD RUN
BUFORD GA 30518

CREDITOR ID: 283937-39
CEDRIC F BUTLER
1664 GLENGARRY WOODS COURT
CANTON MI 48188

CREDITOR ID: 283938-39
CEDRIC J HOLMES
1230 E 31ST ST
JACKSONVILLE FL 32206

CREDITOR ID: 283939-39
CEDRIC L BRIDGEWATER
3052 SHERWOOD ST
BATON ROUGE LA 70805

CREDITOR ID: 283940-39
CEDRIC M MCMULLIN
600 IRONWOOD DR APT 612
PONTE VEDRA BEACH FL 32082

CREDITOR ID: 283941-39
CEDRIC MAURICE LEE
219 S LEE AVE
ARCADIA FL 34266

CREDITOR ID: 283942-39
CELENIA LUMPKIN
39 OAK ALLEY DR
PICAYUNE MS 39466

CREDITOR ID: 283943-39
CELESTE HAYECK
3414 CAROLINE AVE
CULVER CITY CA 90232

CREDITOR ID: 283944-39
CELESTE J MCVEY
1301 86TH CT NW
BRADENTON FL 34209

CREDITOR ID: 283945-39
CELESTE MCGILL
6880 NW 26TH CT
SUNRISE FL 33313

CREDITOR ID: 283946-39
CELESTINE J DALE
4314 KING ARTHUR PLACE
GREENSBORO NC 27405

CREDITOR ID: 283948-39
CELIA CZERNIAK & PAUL
CZERNIAK JT TEN
11000 SW 42ND ST
MIAMI FL 33165

CREDITOR ID: 283949-39
CELIA L KASBERG
1773 FM HWY 2288
SAN ANGELO TX 76901

CREDITOR ID: 283950-39
CELIA LAINE RICE
1773 FM HWY 2288
SAN ANGELO TX 76901

CREDITOR ID: 283951-39
CELIA M BERKMAN
BAY POINTE YACHT & BACQUET
CLUB
16100 BAY POINTE BLVE
APT E 505
N FORT MEYERS FL 33917

CREDITOR ID: 283952-39
CELINA ADAY
3537 SW 26TH ST
MIAMI FL 33133

CREDITOR ID: 283953-39
CELINDA JIMENEZ
3701 COLLINWOOD AVE
FT WORTH TX 76107

CREDITOR ID: 283954-39
CELY M GOZUM & RICKY M GOZUM
JT TEN
2131 NATURE'S GATE CT SO
FERNANDINA FL 32034

CREDITOR ID: 283955-39
CENIETH M LAMPTON
8315 DELIDO RD
LOUISVILLE KY 40219

CREDITOR ID: 283956-39
CENTRILIA PARKER
2225 E 131ST AVE APT 2803
TAMPA FL 33612

CREDITOR ID: 283957-39
CERITA M CROFT
5334 CLARENDON RD
JACKSONVILLE FL 32205

CREDITOR ID: 283958-39
CESAR A MEGO
16021 SW 287 STREET
HOMESTEAD FL 33033

CREDITOR ID: 283959-39
CESAR G CUEVA & SARAY CUEVA
JT TEN
17585 SE 95TH COURT
SUMMERFIELD FL 34491

CREDITOR ID: 283960-39
CETTER E GAITHER
7400 POWERS AVE APT 332
JACKSONVILLE FL 32217

CREDITOR ID: 283961-39
CHAD A BULLARD
6911 MARINA SHORES CT
ARLINGTON TX 76016

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                                    CASE:   05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 283962-39<br>CHAD C LECK<br>435 STONEYFIELD DR<br>SOUTHERN PINES NC 28387 | CREDITOR ID: 283963-39<br>CHAD CANTRELL<br>340 FLUVIA AVE<br>CORAL GABLES FL 33134 | CREDITOR ID: 283964-39<br>CHAD COCKAYNE<br>1115 FATIO ROAD<br>DELAND FL 32720 |
| CREDITOR ID: 283965-39<br>CHAD DOVE<br>787 ASHLAND RD<br>RUFFIN NC 27326 | CREDITOR ID: 283966-39<br>CHAD E BROOKS<br>121 ED MILNER LN<br>NEW MARKET AL 35761 | CREDITOR ID: 283967-39<br>CHAD E GOLDSTON<br>7313 TREVORWOOD DR<br>WILLOW SPRING NC 27592 |
| CREDITOR ID: 283968-39<br>CHAD EDWARD ODELL<br>114 KNOTTINGHAM LANE<br>GREENWOOD SC 29649 | CREDITOR ID: 283969-39<br>CHAD EVAN RATCLIFFE<br>6058 73 STREET N<br>SAINT PETERSBURG FL 33709 | CREDITOR ID: 283970-39<br>CHAD H MCFARLAND<br>106 PEARL H DR<br>BOSTIC NC 28018 |
| CREDITOR ID: 283971-39<br>CHAD HARDY<br>97 MARK DAVID CT<br>CASSELBERRY FL 32707 | CREDITOR ID: 283972-39<br>CHAD HATTENBRUN<br>P O BOX 5992<br>SPRING HILL FL 34611 | CREDITOR ID: 283973-39<br>CHAD HITT<br>PO BOX 598<br>LIBERTY SC 29657 |
| CREDITOR ID: 283974-39<br>CHAD I WIMBERLEY & DAWN O<br>WIMBERLEY TEN COM<br>514 HIGHWAY 754<br>CHURCH POINT LA 70525 | CREDITOR ID: 283975-39<br>CHAD J BIVONA<br>260 BRYANWOOD ST<br>VERSAILLES KY 40383 | CREDITOR ID: 283976-39<br>CHAD M BURGWALD<br>22961 THOMPSON POINT RD<br>DEERWOOD MN 56444 |
| CREDITOR ID: 283977-39<br>CHAD M MILIOTO<br>10193 LAKE RIDGE AVE<br>GONZALES LA 70737 | CREDITOR ID: 283978-39<br>CHAD M WOFFORD<br>1096 DYSON DR<br>CASSELBERRY FL 32708 | CREDITOR ID: 283979-39<br>CHAD MORRIS<br>P O BOX 16<br>DUNEDIN FL 34697 |
| CREDITOR ID: 283980-39<br>CHAD N BACON<br>1013 DIAMOND BROOK DR<br>RICHMOND KY 40475 | CREDITOR ID: 283981-39<br>CHAD POWELL JOHNSON<br>631 N LAKESHORE DR<br>TALLAHASSEE FL 32312 | CREDITOR ID: 283982-39<br>CHAD R FRIEL<br>747 EMORY WOOD AVE<br>ROCK HILL SC 29730 |
| CREDITOR ID: 283983-39<br>CHAD SCOTT<br>12890 EMERALD CREEK CIR<br>SODDY DAISY TN 37379 | CREDITOR ID: 283984-39<br>CHAMP BERNARD HILLMAN<br>1122 DAN CRUTCHER RD<br>TONEY AL 35773 | CREDITOR ID: 279530-39<br>CHAMPION, A J JR & REBECCA C JT TEN<br>200 BETHLEHEM RD<br>KINGS MOUNTAIN NC 28086 |
| CREDITOR ID: 283985-39<br>CHANCE W BALLARD<br>12021 PENDARUIS LN<br>WALKER LA 70785 | CREDITOR ID: 283986-39<br>CHANDLER C KING<br>13322 EARL ROAD<br>GONZALES LA 70737 | CREDITOR ID: 283987-39<br>CHANDRA S BROWN<br>PO BOX 1446<br>GAFFNEY SC 29342 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 283988-39<br>CHANDRAPATTY CHINWA<br>5214 RIVERMILL LN<br>LAKE  WORTH FL 33463 | CREDITOR ID: 283989-39<br>CHANTIL GILBERT & LAURENCE<br>GILBERT JT TEN<br>507 N W 39TH RD #309<br>GAINESVILLE FL 32607 | CREDITOR ID: 283990-39<br>CHANTZ ROBERTSON<br>RR 6 BOX 276<br>ANDALUSIA AL 36420 |
| CREDITOR ID: 283991-39<br>CHAQUELLA JACKSON<br>4405 ENGLEWOOD ST<br>TAMPA FL 33610 | CREDITOR ID: 283992-39<br>CHAREL ADAMS<br>4355 GLEN ESTE &<br>WITHAMSVILLE RD<br>CINCINNATI OH 45245 | CREDITOR ID: 283993-39<br>CHARISE ALEE YORK<br>6776 WINTERSET GARDENS RD<br>WINTER  HAVEN FL 33884 |
| CREDITOR ID: 283994-39<br>CHARISSE MARIE ROTHBAUER<br>609 ST JOE RD E<br>SELLERSBURG IN 47172 | CREDITOR ID: 283995-39<br>CHARITY HARAWAY<br>15000 HICKORY GROVE PLACE<br>MIDLOTHIAN VA 23112 | CREDITOR ID: 283996-39<br>CHARITY HERRING<br>1023 LEE RD 169<br>OPELIKA AL 36804 |
| CREDITOR ID: 283997-39<br>CHARLA R WHITAKER<br>C2<br>1005 W BIRCH DR<br>GULFPORT MS 39503 | CREDITOR ID: 283998-39<br>CHARLEE GREY<br>PO BOX 4131<br>APOPKA FL 32704 | CREDITOR ID: 283999-39<br>CHARLENE A WALTER<br>1724 GREENWOOD DR<br>LA  PLACE LA 70068 |
| CREDITOR ID: 284000-39<br>CHARLENE ANNE MAINOR<br>PO BOX 63<br>HILLIARD FL 32046 | CREDITOR ID: 284001-39<br>CHARLENE CASTILLO<br>4911 SW 185TH AVE<br>MIRAMAR FL 33029 | CREDITOR ID: 284002-39<br>CHARLENE E ELAM<br>158 D GLOVER<br>CHULA  VISTA CA 91910 |
| CREDITOR ID: 284003-39<br>CHARLENE F BRISTER<br>3476 TREVINO CIRCLE<br>TITUSVILLE FL 32780 | CREDITOR ID: 284004-39<br>CHARLENE FRANCES DAVIS<br>22115 POWELL RD<br>BROOKSVILLE FL 34602 | CREDITOR ID: 284005-39<br>CHARLENE H BURKES<br>39472 HOLMESVILLE RD<br>MT  HERMON LA 70450 |
| CREDITOR ID: 284006-39<br>CHARLENE L BYRD<br>604 FOUST AVE<br>OWENSBORO KY 42301 | CREDITOR ID: 284007-39<br>CHARLENE L PALERMO<br>24550 SHERWOOD DR<br>PLAQUEMINE LA 70764 | CREDITOR ID: 284008-39<br>CHARLENE M DUDLEY & RONALD D<br>DUDLEY JT TEN<br>709 WELLHAM AVE<br>FERNDALE MD 21061 |
| CREDITOR ID: 284009-39<br>CHARLENE M OUTLAW<br>107 LARK LN<br>ROBERTSDALE AL 36567 | CREDITOR ID: 284010-39<br>CHARLENE MAIOLO<br>6120 VALDEZ DR<br>REX GA 30273 | CREDITOR ID: 284011-39<br>CHARLENE PENNYMON<br>RR 6 521 MASK ROAD<br>AMERICUS GA 31709 |
| CREDITOR ID: 284012-39<br>CHARLENE R TITUS<br>572 BROOK CIRCLE<br>SOUTH  DAYTONA FL 32119 | CREDITOR ID: 284013-39<br>CHARLENE V BALLANCE<br>2117 GEORGETOWN BLVD<br>CHESAPEAKE VA 23325 | CREDITOR ID: 284014-39<br>CHARLENE VION ALESSI<br>38 SUMMIT AVE<br>WESTWOOD NJ 07675 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                    CASE:  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 284015-39<br>CHARLES A ADAMS<br>3502 SE 93RD ST<br>OCALA FL 34480 | CREDITOR ID: 284016-39<br>CHARLES A BLANC SR<br>3375 OLD STATE RD<br>BRANDENBURG KY 40108 | CREDITOR ID: 284017-39<br>CHARLES A BREAUX JR<br>408 SAINT ANTHONY ST<br>RACELAND LA 70394 |
| CREDITOR ID: 284018-39<br>CHARLES A BRYAN JR<br>ATTN CAMPBELL TILE<br>P O BOX 25399<br>GREENVILLE SC 29616 | CREDITOR ID: 284019-39<br>CHARLES A COLEMAN<br>6442 SHOAL CREEK ST CIR<br>BRADENTON FL 34202 | CREDITOR ID: 284020-39<br>CHARLES A DAVIS<br>5303 CISCO RD<br>JACKSONVILLE FL 32219 |
| CREDITOR ID: 284021-39<br>CHARLES A DEISNER<br>106 BUNCH RD<br>PALATKA FL 32177 | CREDITOR ID: 284022-39<br>CHARLES A DOLL & MARGARET L<br>DOLL JT TEN TOD ANNE L<br>LOWRANCE SUBJECT TO STA TOD<br>RULES<br>10113 ORANGE GROVE DR<br>TAMPA FL 33618 | CREDITOR ID: 284023-39<br>CHARLES A FABER<br>800 E ASH LN #1025<br>EULESS TX 76039 |
| CREDITOR ID: 284024-39<br>CHARLES A HUNT & DONICE HUNT<br>JT TEN<br>3007 KINGSWOOD DR<br>TAMPA FL 33619 | CREDITOR ID: 284025-39<br>CHARLES A KUONEN<br>81 REDFIELD DR<br>ELMIRA NY 14905 | CREDITOR ID: 284026-39<br>CHARLES A LEAR<br>2616 DOCK ROAD<br>HONORAVILLE AL 36042 |
| CREDITOR ID: 284027-39<br>CHARLES A LEWIS<br>466 NE 8TH AVE<br>DEERFIELD  BEACH FL 33441 | CREDITOR ID: 284028-39<br>CHARLES A MALLORY<br>14300 NORTH RD<br>FENTON MI 48430 | CREDITOR ID: 284029-39<br>CHARLES A MCGRIFF<br>978 PEARSON DR<br>ROCK  HILL SC 29730 |
| CREDITOR ID: 284030-39<br>CHARLES A MUELLER & DIANE<br>MUELLER JT TEN<br>3248 FAIRWOOD COURT<br>ERLANGER KY 41018 | CREDITOR ID: 284031-39<br>CHARLES A NOVICK<br>8430 DUNNELLON RD<br>BROOKSVILLE FL 34613 | CREDITOR ID: 284032-39<br>CHARLES A OBERHEIM & ELEANOR<br>A OBERHEIM JT TEN<br>7603 N W 41ST STREET<br>CORAL  SPRINGS FL 33065 |
| CREDITOR ID: 284033-39<br>CHARLES A PADGETT JR<br>424 CHRISTIAN ST<br>STARKE FL 32091 | CREDITOR ID: 284034-39<br>CHARLES A PETERS<br>29335 ALABAMA RD<br>LEISARE FL 33033 | CREDITOR ID: 284035-39<br>CHARLES A PRICE<br>57 SPRING HOLLOW DRIVE<br>DEATSVILLE AL 36022 |
| CREDITOR ID: 284036-39<br>CHARLES A ROGERS<br>1071 ENGEWOOD AVE S APT 507<br>JACKSONVILLE FL 32205 | CREDITOR ID: 284037-39<br>CHARLES A SCHARADIN<br>PO BOX 853<br>PENNEY  FARMS FL 32079 | CREDITOR ID: 284038-39<br>CHARLES A SHORT JR & NANCY W<br>SHORT TTEES U-A DTD 2-15-95<br>F-B-O CHARLES A SHORT JR &<br>NANCY W SHORT TRUST<br>3640 E GRANDE CT<br>SAN  JOSE CA 95132 |
| CREDITOR ID: 284039-39<br>CHARLES A SPEITH<br>505 CHESKIRK PLACE<br>LOUISVILLE KY 40243 | CREDITOR ID: 284040-39<br>CHARLES A STANFORD<br>3820 MERRYWEATHER TRL<br>AUSTELL GA 30106 | CREDITOR ID: 284041-39<br>CHARLES A TRAMBAUER &<br>YOLANDA E TRAMBAUER JT TEN<br>30924 CIRLCE DR<br>TAVARES FL 32778 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR: WINN-DIXIE STORES, INC., ET AL.                    CASE: 05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 284042-39<br>CHARLES A WILKES<br>225 N ST AUGUSTINE RD LOT C<br>VALDOSTA GA 31601 | CREDITOR ID: 284044-39<br>CHARLES ALLEN GOLDIE<br>184 LISA AVE<br>DANVILLE KY 40422 | CREDITOR ID: 284045-39<br>CHARLES AMICA<br>2879 NW 170 ST<br>MIAMI FL 33056 |
| CREDITOR ID: 284046-39<br>CHARLES ATTURIO & JEAN<br>ATTURIO JT TEN<br>7708 WESTERN OAKS DRIVE<br>N  RICHLAND  HILLS TX 76180 | CREDITOR ID: 284047-39<br>CHARLES B ANDERSON<br>653 SW 1 CT<br>BOYTON  BEACH FL 33426 | CREDITOR ID: 284048-39<br>CHARLES B BAILEY & DONNA W<br>BAILEY JT TEN<br>99 SCHOFILL RD<br>FORT  VALLEY GA 31030 |
| CREDITOR ID: 284049-39<br>CHARLES B BOHLMAN SR<br>APT E22<br>1000 AIRPORT RD SW<br>HUNTSVILLE AL 35802 | CREDITOR ID: 284050-39<br>CHARLES B BOYLESTON<br>16 CLEMSON DR<br>AIKEN SC 29803 | CREDITOR ID: 284051-39<br>CHARLES B CHERRY<br>2420 CHERRY RD<br>CATAWBA SC 29704 |
| CREDITOR ID: 284052-39<br>CHARLES B DANIEL<br>PO BOX 1512<br>MANTEO NC 27954 | CREDITOR ID: 284053-39<br>CHARLES B DICKSON<br>714 MEADOW DR<br>MARION VA 24354 | CREDITOR ID: 284054-39<br>CHARLES B LONGSHORE<br>3607 MAGGIE AVE NW<br>HUNTSVILLE AL 35810 |
| CREDITOR ID: 284055-39<br>CHARLES B LOVETT<br>4014 GLENWAY DR<br>PENSACOLA FL 32526 | CREDITOR ID: 284056-39<br>CHARLES B NELSON & HELEN M<br>NELSON JT TEN<br>4447 LAMBING RD<br>JACKSONVILLE FL 32210 | CREDITOR ID: 284057-39<br>CHARLES B SANDS<br>4940 MARBELLA ROAD N<br>WEST  PALM  BEACH FL 33417 |
| CREDITOR ID: 284058-39<br>CHARLES B SLUIZER<br>6161 GLENWOOD DR<br>NEW  PRT  RCHY FL 34653 | CREDITOR ID: 284059-39<br>CHARLES B STONE<br>310 W EARLE ST<br>GREENVILLE SC 29609 | CREDITOR ID: 284060-39<br>CHARLES B WARD<br>PO BOX 470223<br>LAKE  MONROE FL 32747 |
| CREDITOR ID: 284061-39<br>CHARLES BEAM<br>2380 HARRIS HENRIETTA RD<br>MOORESBORO NC 28114 | CREDITOR ID: 284062-39<br>CHARLES BIANCO<br>BOX 80388<br>STATEN  ISLAND NY 10308 | CREDITOR ID: 284064-39<br>CHARLES BRIAN FIELDS<br>5643 POOR MOUNTAIN RD<br>SALEM VA 24153 |
| CREDITOR ID: 284065-39<br>CHARLES BRUCE WATKINS<br>PO BOX 92<br>GOODFIELD IL 61742 | CREDITOR ID: 284066-39<br>CHARLES BRYANT<br>2700 WHISPERWOOD LANE<br>PANAMA  CITY FL 32405 | CREDITOR ID: 284067-39<br>CHARLES C ANDERSON<br>202 NORTH COURT STREET<br>FLORENCE AL 35630 |
| CREDITOR ID: 284068-39<br>CHARLES C BOONE & MARSHA D<br>BOONE JT TEN<br>5234 HIGHWAY AVE<br>JACKSONVILLE FL 32205 | CREDITOR ID: 284069-39<br>CHARLES C GRUBB<br>PO BOX 969<br>SHREVEPORT LA 71163 | CREDITOR ID: 284070-39<br>CHARLES C O'NEAL<br>906 SANTA ROSA BLVD<br>FT  WALTON  BEACH FL 32548 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                                    CASE:  05-03817-3F1

CREDITOR ID: 284071-39
CHARLES C ROBERTSON
15 FALLOUT SHELTER RD
TRAVELERS  REST SC 29690

CREDITOR ID: 284072-39
CHARLES C VASQUEZ JR
1030 SKYVIEW DR
RALEIGH NC 27603

CREDITOR ID: 284073-39
CHARLES CAPP MINISTRY
BOX 69
ENGLAND AR 72076

CREDITOR ID: 284074-39
CHARLES CARLAND & SARAH
CARLAND JT TEN
1130 WINDHAM WY
AIKEN SC 29805

CREDITOR ID: 284075-39
CHARLES CASWELL & ROBERTA
CASWELL JT TEN
1609E E 24TH ST
JACKSONVILLE FL 32206

CREDITOR ID: 284076-39
CHARLES CHATHAM & PENNY
CHATHAM JT TEN
4751 HWY 19 N
MERIDIAN MS 39307

CREDITOR ID: 284077-39
CHARLES CHESTNUT & JEANETTE
CHESTNUT JT TEN
1461 NW 175TH ST
MIAMI FL 33169

CREDITOR ID: 284078-39
CHARLES COLON GALLIMORE
212 RUTH DR
THOMASVILLE NC 27360

CREDITOR ID: 284079-39
CHARLES D CARPENTER & PAMELA
R CARPENTER JT TEN
12237 DON ST
WALTON KY 41094

CREDITOR ID: 284080-39
CHARLES D CONARD JR
216 LANDRUM RD
BLAIRS VA 24527

CREDITOR ID: 284081-39
CHARLES D EDWARDS & KIM E
EDWARDS JT TEN
409 W MAIN
VINE  GROVE KY 40175

CREDITOR ID: 284082-39
CHARLES D HUTCHERSON SR &
BETTY L HUTCHERSON JT TEN
2325 NC 135
STONEVILLE NC 27048

CREDITOR ID: 284083-39
CHARLES D JOHNSTON
8118 GLYNNWOOD DR
MONTGOMERY AL 36117

CREDITOR ID: 284084-39
CHARLES D MCINTYRE II
16016 SHETLAND AVE
GREENWELL  SPRINGS LA 70739

CREDITOR ID: 284085-39
CHARLES D MINTZ
174 DOGWOOD LN
HIRAM GA 30141

CREDITOR ID: 284086-39
CHARLES D NIXON
2543 CO RD 85
DEATSVILLE AL 36022

CREDITOR ID: 284087-39
CHARLES D SAWYER JR
3712 NORTHSIDE DR
KEY  WEST FL 33040

CREDITOR ID: 284088-39
CHARLES D TILLMAN
2308 FERNWOOD ST
PASCAGOULA MS 39567

CREDITOR ID: 284089-39
CHARLES D WALLACE & PHYLLIS
R WALLACE JT TEN
203 WOODLAWN DR
PIEDMONT SC 29673

CREDITOR ID: 284090-39
CHARLES DANNY DIXON
116 SOUTHLAND DR
WATKINSVILLE GA 30677

CREDITOR ID: 284091-39
CHARLES DANNY HALL
806 CAMELOT WAY
SOMERSET KY 42501

CREDITOR ID: 284092-39
CHARLES DAVID PHILLIPS
924 HILLMAN STREET
MONTGOMERY AL 36109

CREDITOR ID: 284093-39
CHARLES DAVID ROGERS
555 SALEM SCHOOL RD
RINEYVILLE KY 40162

CREDITOR ID: 284094-39
CHARLES DAVID SKAGGS
1389 TRINITY PARK DR
LOUISVILLE KY 40213

CREDITOR ID: 284095-39
CHARLES DUNAWAY
97 CAMLYN CIRCLE
ANNISTON AL 36207

CREDITOR ID: 284096-39
CHARLES E ADAMS
2073 EATON DR
HENDERSONVILLE NC 28792

CREDITOR ID: 284097-39
CHARLES E ARMSTRONG JR
470 WOODS POINT RD
GILBERT SC 29054

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, _Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 284098-39
CHARLES E BLUNT & HELEN G
BLUNT TRUSTEES U-A DTD
08-04-99 BLUNT LIVING TRUST
77 TULARE STREET
BRISBANE CA 94005

CREDITOR ID: 284099-39
CHARLES E BURKETT
114 FIRST ST
CENTRAL SC 29630

CREDITOR ID: 284100-39
CHARLES E BYRD
340 TAYLOR ST
OWENTON KY 40359

CREDITOR ID: 284102-39
CHARLES E CARPENTER
712 NW BARBARA LN
BURLESON TX 76028

CREDITOR ID: 284103-39
CHARLES E CASWELL JR
18 ROYAL DR
LOUISVILLE KY 40214

CREDITOR ID: 284104-39
CHARLES E COOK
2457 CO RD 59
PRATTVILLE AL 36067

CREDITOR ID: 284105-39
CHARLES E DUNN
1600 DEERCREEK RD #B
SURFSIDE  BEACH SC 29575

CREDITOR ID: 284106-39
CHARLES E FIELDS JR
100 TENTH ST SE
WINTER  HAVEN FL 33880

CREDITOR ID: 284107-39
CHARLES E FRAZIER
483 LAMONT DR
LEXINGTON KY 40503

CREDITOR ID: 284108-39
CHARLES E HALL
18160 NW 68 AVE #210
MIAMI FL 33015

CREDITOR ID: 284109-39
CHARLES E HAMPSON
222 ARAGON AVE
SAN  CLEMENTE CA 92672

CREDITOR ID: 284110-39
CHARLES E HANNA
1105 DUNNAVANT ROAD SE
LEEDS AL 35094

CREDITOR ID: 284111-39
CHARLES E HERRING
7132 BENTLEY CT
MONTGOMERY AL 36117

CREDITOR ID: 284112-39
CHARLES E HUBBUCH & RHONDA K
HUBBUCH JT TEN
16120 HARGETT RD
JACKSONVILLE FL 32218

CREDITOR ID: 284113-39
CHARLES E HUMPHREY JR
3006 ROELLEN RD
MURFREESBORO TN 37130

CREDITOR ID: 284114-39
CHARLES E LEWIS
43 PARTRIDGEBERRY LN
SWANZEY NH 03446

CREDITOR ID: 284115-39
CHARLES E MARTIN
2056 POPLAR RD
NEWNAN GA 30265

CREDITOR ID: 284116-39
CHARLES E MARTIN
2216 RIVERLAND DR
CHALMETTE LA 70043

CREDITOR ID: 284117-39
CHARLES E MOAK
3513 SUMMIT DR SW
BOGUE  CHITTO MS 39629

CREDITOR ID: 284118-39
CHARLES E MULLINS
344 M & M LANE
THOMASVILLE GA 31757

CREDITOR ID: 284119-39
CHARLES E MULLINS & RHONDA L
MULLINS JT TEN
344 M & M LANE
THOMASVILLE GA 31757

CREDITOR ID: 284120-39
CHARLES E MURDOCK & DOROTHY
J MURDOCK JT TEN
432 HOPKINS ST
NEPTUNE  BEACH FL 32266

CREDITOR ID: 284121-39
CHARLES E NEWTON
163 WAYSIDE AVE
COLUMBUS GA 31907

CREDITOR ID: 284122-39
CHARLES E ORTELT
2815 LINDEN TREE ST
SEFFNER FL 33584

CREDITOR ID: 284123-39
CHARLES E PHILLIPS
9377 BETHEL SOUTH FORK RD
SNOW  CAMP NC 27349

CREDITOR ID: 284124-39
CHARLES E SCHEETZ
2145 SW B AV
LAWTON OK 73501

CREDITOR ID: 284125-39
CHARLES E SHANNON & JANICE L
SHANNON JT TEN
10843 ELLA AVE
BRYCEVILLE FL 32009

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 284126-39
CHARLES E SHANNON CUST
CORTNEY A SHANNON UNDER THE
FL UNIF TRAN MIN ACT
10843 ELLA AVE
BRYCEVILLE FL 32009

CREDITOR ID: 284127-39
CHARLES E SHANNON CUST
REBECCA L VARNADORE UNDER
THE FL UNIF TRAN MIN ACT
10843 ELLA AVE
BRYCEVILLE FL 32009

CREDITOR ID: 284128-39
CHARLES E SHANNON CUST CHAD
E SHANNON UNDER THE FL UNIF
TRAN MIN ACT
10843 ELLA AVE
BRYCEVILLE FL 32009

CREDITOR ID: 284129-39
CHARLES E STEPHENSON & CAROL
H STEPHENSON JT TEN
4527 W OAK HILL RD
APOPKA FL 32712

CREDITOR ID: 284130-39
CHARLES E WELDON
144 HICKORY COVE DR
WETUMPKA AL 36092

CREDITOR ID: 284131-39
CHARLES E WINKELMAN
P O BOX 582
ALEXANDRIA KY 41001

CREDITOR ID: 284132-39
CHARLES EARNEST JAMISON BYRD
6520 TELIA DR
PINSON AL 35126

CREDITOR ID: 284134-39
CHARLES EDWARD LANGNESS JR &
SUSAN ANN LANGNESS JT TEN
200 ROSEWOOD DR
CLARKSVILLE IN 47129

CREDITOR ID: 284135-39
CHARLES EDWARD SHORTEN
3825 NW 31ST PL
GAINESVILLE FL 32606

CREDITOR ID: 284136-39
CHARLES EDWARD SMITH
6645 KERN RD
KNOXVILLE TN 37918

CREDITOR ID: 284137-39
CHARLES ELMER ALDRIDGE
516 ADAMS RD
VILAS NC 28692

CREDITOR ID: 284138-39
CHARLES ELMER OLINGER JR &
NORMA MAE OLINGER JT TEN
886 RIPLEY TER NE
MELBOURNE FL 32907

CREDITOR ID: 284140-39
CHARLES EVERETTE JOHNS JR
PO BOX 1377
BREWTON AL 36427

CREDITOR ID: 284141-39
CHARLES F BURNS & GERALDINE
G BURNS JT TEN
171 JERRIE DALE DR
ANNISTON AL 36201

CREDITOR ID: 284142-39
CHARLES F COLSON & LOUISE F
COLSON JT TEN
118 TOWN COURT
THOMASVILLE GA 31792

CREDITOR ID: 284143-39
CHARLES F COMBS & LINDA G
COMBS JT TEN
1195 TURNBULL CREEK RD
NEW SMYRNA BEACH FL 32168

CREDITOR ID: 284144-39
CHARLES F DIGIOVANNI
134 MINUTEMAN DR
MILLINOCKET ME 04462

CREDITOR ID: 284145-39
CHARLES F JONES
RTE 1 BOX 122
HEADLAND AL 36345

CREDITOR ID: 284146-39
CHARLES F JOSEPH & WYNDEE B
JOSEPH JT TEN
132 DEER LAKE DRIVE
PONTE VEDRA BEACH FL 32082

CREDITOR ID: 284147-39
CHARLES F MCNEELY
4125 STILLWOOD CIRCLE
ORANGEBURG SC 29118

CREDITOR ID: 284148-39
CHARLES F OWEN III
634 MAPLE AVE
ASHEBORO NC 27203

CREDITOR ID: 284149-39
CHARLES F REVELS & MAUREEN R
REVELS JT TEN
12367 MANDARIN RD
JACKSONVILLE FL 32223

CREDITOR ID: 284150-39
CHARLES F ROPER
7301 BUCK RD
WENDELL NC 27591

CREDITOR ID: 284151-39
CHARLES F RUSSELL II
PO BOX 205
HALLWOOD VA 23359

CREDITOR ID: 284152-39
CHARLES F SHADRON
110 STILLWOOD DR
WARNER ROBINS GA 31088

CREDITOR ID: 284153-39
CHARLES F WEISS
8361 ARBORFIELD CT
FT MYERS FL 33912

CREDITOR ID: 284154-39
CHARLES FINCH
2331 ENGLEWOOD DR
TUSCALOOSA AL 35405

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                                    CASE:   05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 284155-39<br>CHARLES FIRMIN JR & JUDIE<br>FIRMIN JT TEN<br>26 HIGH POINT DR<br>TEXARKANA TX 75503 | CREDITOR ID: 284156-39<br>CHARLES FRANKLIN MITCHELL<br>2351 ELSMEADE DR<br>MONTGOMERY AL 36116 | CREDITOR ID: 284157-39<br>CHARLES G CHATHAM<br>4751 HWY 19 N<br>MERIDIAN MS 39307 |
| CREDITOR ID: 284158-39<br>CHARLES G HARRELL<br>RR 3 BOX 710<br>HAHIRA GA 31632 | CREDITOR ID: 284159-39<br>CHARLES G LEITZSEY<br>4729 MT PLEASANT RD<br>NEWBERRY SC 29108 | CREDITOR ID: 284160-39<br>CHARLES G LYNN<br>3025 EVANS RD<br>APEX NC 27502 |
| CREDITOR ID: 284161-39<br>CHARLES G MCMILLAN & KELLY A<br>MCMILLAN JT TEN<br>1011 ROTA DR<br>YIGO 96929<br>GUAM | CREDITOR ID: 284162-39<br>CHARLES G PIERCE<br>PO BOX 735<br>MILLERS  CREEK NC 28651 | CREDITOR ID: 284163-39<br>CHARLES G PRATHER<br>7134 BURTCLIFF DR<br>BATON  ROUGE LA 70818 |
| CREDITOR ID: 284164-39<br>CHARLES G SCHLOEMER<br>1400 N PLEASANT HILL RD<br>KISSIMMEE FL 34741 | CREDITOR ID: 284166-39<br>CHARLES GHASTON & SHARON<br>GHASTON JT TEN<br>2717 ANCHO CT<br>DELTONA FL 32738 | CREDITOR ID: 284167-39<br>CHARLES GODAIL<br>1209 MINNESOTA AVE<br>KENNER LA 70062 |
| CREDITOR ID: 284168-39<br>CHARLES GRAY STRUM<br>4615 LANCELOT LN<br>JACKSONVILLE FL 32210 | CREDITOR ID: 284169-39<br>CHARLES GRIFFIN HEMBREE<br>6417 JENNY LYNN CT<br>CLERMONT GA 30527-1647 | CREDITOR ID: 284170-39<br>CHARLES H AUERBACK<br>6850 FAITH RD<br>SALISBURY NC 28146 |
| CREDITOR ID: 284171-39<br>CHARLES H CHIFICI<br>10100 SUMMERFIELD DR<br>DENHAM  SPGS LA 70726 | CREDITOR ID: 284172-39<br>CHARLES H DAVIS JR<br>24 KING ARTHUR CT<br>DAHLONEGA GA 30533 | CREDITOR ID: 284173-39<br>CHARLES H DENNISON<br>10223 WELLHOUSE CT<br>JACKSONVILLE FL 32220 |
| CREDITOR ID: 284174-39<br>CHARLES H EWING<br>50330 KACHEMAK LN<br>KENAI AK 99611 | CREDITOR ID: 284175-39<br>CHARLES H EWING & JOANNE<br>EWING JT TEN<br>50330 KACHEMAK LN<br>KENAI AK 99611 | CREDITOR ID: 284176-39<br>CHARLES H GIBLIN & BARBARA<br>GIBLIN JT TEN<br>4570 SETTLES POINT RD<br>SUWANEE GA 30024 |
| CREDITOR ID: 284177-39<br>CHARLES H GILLIAM<br>712 BOB CAMPBELL RD<br>VILAS NC 28692 | CREDITOR ID: 284180-39<br>CHARLES H MAYAS<br>2151 NE 168 ST APT 4<br>NORTH  MIAMI  BEACH FL 33162-3351 | CREDITOR ID: 284179-39<br>CHARLES H MAYAS<br>1256 BURLINGTON ST<br>OPALOCKA FL 33054 |
| CREDITOR ID: 284181-39<br>CHARLES H MCGILL<br>41310 EMERALDA ISLE ROAD<br>LEESBURG FL 34788 | CREDITOR ID: 284183-39<br>CHARLES H MINTER & SHERRY<br>MINTER JT TEN<br>104 LEE ANN RD<br>FITZGERALD GA 31750 | CREDITOR ID: 284184-39<br>CHARLES H MORGAN<br>184 SYCAMORE DR<br>SHEPARDSVILLE KY 40165 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                               **CASE:  05-03817-3F1**

CREDITOR ID: 284185-39
CHARLES H POOSER
5321 APPLETON AVE
JACKSONVILLE FL 32210

CREDITOR ID: 284186-39
CHARLES H SMYRE JR
3888 HOLLY SPRINGS DR
NEWTON NC 28658

CREDITOR ID: 284187-39
CHARLES H SNEAD & JOANNE D
SNEAD JT TEN
4824 CELTIC CIR
SALEM VA 24153

CREDITOR ID: 284188-39
CHARLES H STAINES JR & TERRI
M STAINES JT TEN
RT 1 BOX 1870
RAY CITY GA 31645

CREDITOR ID: 284189-39
CHARLES H THIGPEN JR
UNIT 29957  283
APO AE 09086

CREDITOR ID: 284190-39
CHARLES H WIDENMANN TRUSTEE
U-A DTD 04-10-92
LYON-WIDENMANN FAMILY TRUST A
4347 GREEN VALLEY ROAD
SUISUN  CITY CA 94585

CREDITOR ID: 284191-39
CHARLES H YARBOROUGH JR
PO BOX 565
LOUISBURG NC 27549

CREDITOR ID: 284193-39
CHARLES H YARBOROUGH JR CUST
ELIZABETH F YARBOROUGH UND
UNIF GIFT MIN ACT NC
PO BOX 565
LOUISBURG NC 27549

CREDITOR ID: 284195-39
CHARLES H YARBOROUGH JR CUST
HILL YARBOROUGH UND UNIF
GIFT MIN ACT NC
PO BOX 565
LOUISBURG NC 27549

CREDITOR ID: 284192-39
CHARLES H YARBOROUGH JR CUST
CHARLES H YARBOROUGH III UND
UNIF GIFT MIN ACT NC
PO BOX 565
LOUISBURG NC 27549

CREDITOR ID: 284194-39
CHARLES H YARBOROUGH JR CUST
ELIZABETH YARBOROUGH UND
UNIF GIFT MIN ACT NC
PO BOX 565
LOUISBURG NC 27549

CREDITOR ID: 284198-39
CHARLES HENRY SMITH
2967 MCILWAIN RD
HEATH  SPRINGS SC 29038

CREDITOR ID: 284200-39
CHARLES I SUTTON JR
6263 HARNESS RD
BATON  ROUGE LA 70817

CREDITOR ID: 284201-39
CHARLES IVO YOUNT
4526 WYKE RD
GRANITE  FALLS NC 28630

CREDITOR ID: 284202-39
CHARLES J AARON
505 60TH AVE W
BRADENTON FL 34207

CREDITOR ID: 284203-39
CHARLES J ANZALONE JR
304 PLYMOUTH ST
KANNAPOLIS NC 28083

CREDITOR ID: 284204-39
CHARLES J ARBAN III
909 SENECA ST
JUPITER FL 33458

CREDITOR ID: 284205-39
CHARLES J BARON
161 SUNNYSIDE DR
CLERMONT FL 34711

CREDITOR ID: 284206-39
CHARLES J CHANNELL
3477 BANBERRY CIR
ZELLWOOD FL 32798

CREDITOR ID: 284207-39
CHARLES J CHANNELL & NORMA B
CHANNELL JT TEN
3477 BANBERRY CIR
ZELLWOOD FL 32798

CREDITOR ID: 284208-39
CHARLES J DOUGHERTY JR
240 DE SOTA RD
WEST PALM  BEACH FL 33405

CREDITOR ID: 284209-39
CHARLES J GILDON
PO BOX 532
BRANDON MS 39043

CREDITOR ID: 284211-39
CHARLES J MAYNARD TTEE
U/A DTD 04/16/04
CHARLES J MAYNARD TRUST
3685 ETON PL
SAGINAW MI 48603

CREDITOR ID: 284213-39
CHARLES J RHODES & RHONDA
DEAN RHODES JT TEN
498 VINE CIR
BAY  ST  LOUIS MS 39520

CREDITOR ID: 284214-39
CHARLES J SCOTT
2259 EAGLE BLUFF DR
VALRICO FL 33594

CREDITOR ID: 284215-39
CHARLES J SHACKELFORD & JO
ANN SHACKELFORD JT TEN
3446 1/2 POWELL AVE
LOUISVILLE KY 40215

CREDITOR ID: 284216-39
CHARLES J SIMONEAUX
2818 AMBER FOREST DRIVE
DOUGLASVILLE GA 30135

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 284217-39<br>CHARLES J STEINMETZ JR<br>2596 FILSON AVE<br>LOUISVILLE KY 40217 | CREDITOR ID: 284218-39<br>CHARLES J STEPHENS<br>8321 SUNBURST DR<br>CINCINNATI OH 45241 | CREDITOR ID: 284219-39<br>CHARLES J TURNER<br>132 BRENTWOOD PL<br>AIKEN SC 29801 |
| CREDITOR ID: 284220-39<br>CHARLES J WOLVERTON<br>1765 LONG CREEK ROAD<br>MERIDIAN MS 39301 | CREDITOR ID: 284221-39<br>CHARLES J ZAREMBA III & A<br>ZOE ZAREMBA JT TEN<br>769  RIVER OAK DR E<br>ORMOND  BEACH FL 32174 | CREDITOR ID: 284222-39<br>CHARLES JIM JOHNSTON III<br>817 LEVELLAND DR<br>ARLINGTON TX 76017 |
| CREDITOR ID: 284223-39<br>CHARLES JOHN COLEMAN<br>5256 SUDLOW AVENUE<br>NORTH  PORT FL 34286 | CREDITOR ID: 284224-39<br>CHARLES JOSEPH SHACKELFORD<br>JR<br>3446 1/2 POWELL AVE<br>LOUISVILLE KY 40215 | CREDITOR ID: 284225-39<br>CHARLES K BOYD<br>17603 MASONRIDGE DR<br>HOUSTON TX 77095 |
| CREDITOR ID: 284226-39<br>CHARLES K CAMPBELL JR<br>901 OCEAN BL 16<br>ATLANTIC  BEACH FL 32233 | CREDITOR ID: 284227-39<br>CHARLES K HAMILTON<br>5933 COLUMBUS BLVD<br>SEBRING FL 33872 | CREDITOR ID: 284228-39<br>CHARLES K MCCLELLAN &<br>CHARLES K MCCLELLAN JR JT TEN<br>923 MYRTLE AVE<br>QUINCY FL 32351 |
| CREDITOR ID: 284229-39<br>CHARLES KEITH ADAMSON<br>1910 RIVER BLUFF RD<br>MONROE GA 30655 | CREDITOR ID: 284230-39<br>CHARLES KUSHTO<br>3803 5TH AVE NE<br>BRADENTON FL 34208 | CREDITOR ID: 284231-39<br>CHARLES KUSHTO & SANDRA<br>KUSHTO JT TEN<br>3803 5TH  AVE NE<br>BRADENTON FL 34208 |
| CREDITOR ID: 284232-39<br>CHARLES L BISMARK & NINA M<br>BISMARK JT TEN<br>611 67TH AVE W<br>BRADENTON FL 34207 | CREDITOR ID: 284233-39<br>CHARLES L FAURIE JR<br>3008 DESPAUX DR<br>CHALMETTE LA 70043 | CREDITOR ID: 284234-39<br>CHARLES L GAUSE<br>23401 WESTCHESTER BLVD<br>PORT  CHARLOTTE FL 33980 |
| CREDITOR ID: 284235-39<br>CHARLES L HAVIRD<br>622 LOCKSLEY DR<br>GREENWOOD SC 29649 | CREDITOR ID: 284236-39<br>CHARLES L LOZIER<br>111 KIM STREET<br>AUBURNDALE FL 33823 | CREDITOR ID: 284237-39<br>CHARLES L MCALISTER<br>101 AUDREY LN<br>GREENVILLE SC 29615 |
| CREDITOR ID: 284240-39<br>CHARLES L MILLER<br>3131 NW 6 ST<br>GAINESVILLE FL 32609 | CREDITOR ID: 284241-39<br>CHARLES L NILES & MAXINE S<br>NILES JT TEN<br>4643 WEBBER ST<br>SARASOTA FL 34232 | CREDITOR ID: 284242-39<br>CHARLES L ORR<br>10561 BREEDSHILL DR<br>CINCINNATI OH 45231 |
| CREDITOR ID: 284243-39<br>CHARLES L POLSKI & LEONA G<br>POLSKI JT TEN<br>12374 CUMBERLAND DR<br>LARGO FL 33773 | CREDITOR ID: 284244-39<br>CHARLES L SNEAD<br>200 MADISON BEACH ROAD<br>MADISON NC 27025 | CREDITOR ID: 284245-39<br>CHARLES L STOKES JR<br>8414 HWY 903<br>AYDEN NC 28513 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 284246-39<br>CHARLES L SWINK<br>4325 FRANKLIN COMM CENTER RD<br>SALISBURY NC 28144-9201 | CREDITOR ID: 284247-39<br>CHARLES L WESTMORELAND SR &<br>MONTINE WESTMORELAND JT TEN<br>16 MACHELLE DR<br>JACKSONVILLE FL 32220 | CREDITOR ID: 284248-39<br>CHARLES L WILLIAMS<br>1400 4TH AVE NE<br>ARDMORE OK 73401 |
| CREDITOR ID: 284249-39<br>CHARLES L WOLEVER & PAMELA<br>WOLEVER JT TEN<br>23551 BELLAIRE LOOP<br>LAND  O  LAKES FL 34639 | CREDITOR ID: 284250-39<br>CHARLES L WOODALL<br>4452 HUNTINGTON PT<br>VALDOSTA GA 31602 | CREDITOR ID: 284251-39<br>CHARLES L WOODALL JR<br>105 VALIMAR DR<br>LOUISVILLE GA 30434 |
| CREDITOR ID: 284252-39<br>CHARLES LAVELL THOMAS<br>4902 ROSALIND CT<br>LOUISVILLE KY 40218 | CREDITOR ID: 284253-39<br>CHARLES LEE MCDANIEL<br>7126 KIRKLAND RD<br>BREWTON AL 36426 | CREDITOR ID: 284254-39<br>CHARLES LELAND DIGMAN<br>5719 31ST CT E<br>BRADENTON FL 34203 |
| CREDITOR ID: 284256-39<br>CHARLES LEWIS<br>2091 GREEN POND RD<br>SODDY  DAISY TN 37379 | CREDITOR ID: 284257-39<br>CHARLES LEWIS BARNETT<br>2005 GRANDVIEW AVENUE<br>GAMBRILLS MD 21054 | CREDITOR ID: 284258-39<br>CHARLES LYNN NEVILL SR<br>403 E HOPE DR<br>LONGVIEW TX 75604 |
| CREDITOR ID: 284259-39<br>CHARLES M BARRETT<br>2345 BRIARCLIFF DR<br>LEEDS AL 35094 | CREDITOR ID: 284260-39<br>CHARLES M BURGE<br>649 MCNEILL STEEP HOLLOW<br>CARRIERE MS 39426 | CREDITOR ID: 284261-39<br>CHARLES M DALTON<br>PO BOX 2220<br>NEWPORT  NEWS VA 23609 |
| CREDITOR ID: 284262-39<br>CHARLES M JEWETT<br>1042 LAUREL AVE<br>LANCASTER SC 29720 | CREDITOR ID: 284263-39<br>CHARLES M LOWDER<br>1509 WHITEFORD RD<br>COLUMBIA SC 29210 | CREDITOR ID: 284264-39<br>CHARLES M NOLL<br>124 CLOVER RIDGE RD<br>JEFFERSON GA 30549 |
| CREDITOR ID: 284265-39<br>CHARLES M PARKER<br>900 S PLEASANT COATES RD<br>BENSON NC 27504 | CREDITOR ID: 284266-39<br>CHARLES M SANFORD<br>RT 3 BOX 44<br>1463 HANNAH MILL RD<br>THOMASTON GA 30286 | CREDITOR ID: 284267-39<br>CHARLES M SANFORD & DENISE P<br>SANFORD JT TEN<br>RT 3 BOX 44<br>1463 HANNAH MILL RD<br>THOMASTON GA 30286 |
| CREDITOR ID: 284268-39<br>CHARLES M SUNDERLIN<br>612 TIMEBERWOLF TRL<br>APOPKA FL 32712 | CREDITOR ID: 284269-39<br>CHARLES MARINO<br>53 GLENBROOK RD<br>HICKSVILLE NY 11801 | CREDITOR ID: 284270-39<br>CHARLES MARLIN NOLL<br>124 CLOVER RIDGE RD<br>JEFFERSON GA 30549 |
| CREDITOR ID: 284271-39<br>CHARLES MARSHALL TYSON<br>305 NW JILL ANN DR<br>BURLESON TX 76028 | CREDITOR ID: 284272-39<br>CHARLES MARTIN COBB<br>344 GROCE MEADOW RD<br>TAYLORS SC 29687 | CREDITOR ID: 284273-39<br>CHARLES MC GOVERN<br>921 SW LAUREL CIRCLE<br>BAREFOOT  BAY FL 32976 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                 **CASE:  05-03817-3F1**

CREDITOR ID: 284274-39
CHARLES MCCAMBRIDGE & CARMELA
MCCAMBRIDGE JT TEN
509 CHADWICK ROAD
LUTHERVILLE  TIMONIUM MD 21093

CREDITOR ID: 284275-39
CHARLES MCCARTNEY & PATRICIA
MCCARTNEY JT TEN
589 FIRST ST
CHIPLEY FL 32428

CREDITOR ID: 284276-39
CHARLES MERANDA
369 HERRON RD
NORTH  FORT  MYERS FL 33903

CREDITOR ID: 284277-39
CHARLES MICHAEL ANDERSON
1211 BURLINGTON CT
AUBURNDALE FL 33823

CREDITOR ID: 284278-39
CHARLES MICHAEL HAMMONS CUST
AARON KYLE HAMMONS UNDER THE
AR UNIF TRAN MIN ACT
3420 COLUMBIA 85 S
EMERSON AR 71740

CREDITOR ID: 284279-39
CHARLES MOORE
17327 RIDGELINE TRL
HUDSON FL 34667

CREDITOR ID: 284280-39
CHARLES N DOEPKER
4222 NORTH AVE
CINCINNATI OH 45236

CREDITOR ID: 284281-39
CHARLES N HARRINGTON
5015 SANTA FE CT
ARLINGTON TX 76017

CREDITOR ID: 284282-39
CHARLES N RUSSELL
1001 PERCH DR
KNOXVILLE TN 37922

CREDITOR ID: 284283-39
CHARLES NEWKIRK
2609 YAEGER RD
ST  LOUIS MO 63129

CREDITOR ID: 284284-39
CHARLES O TUCKER & MARGARET
M TUCKER JT TEN
106 EAST TAYLOR ST
SAVANNAH GA 31401

CREDITOR ID: 284285-39
CHARLES O TUCKERS JR & LISA O
TUCKER JT TEN
6701 1/2 LAROCHE AVENUE
SAVANNAH GA 31406

CREDITOR ID: 284286-39
CHARLES P DRIVER
502 HOLLY HILL RD
LOOKOUT  MTN TN 37350

CREDITOR ID: 284287-39
CHARLES P HAMLIN
1592 BENTWATER DR
ACWORTH GA 30101

CREDITOR ID: 284288-39
CHARLES P NAPERKOWSKI
3240 BROOKFIELD DR
HOLIDAY FL 34691

CREDITOR ID: 284289-39
CHARLES P PERRY
PO BOX 215
KNIGHTDALE NC 27545

CREDITOR ID: 284290-39
CHARLES P PERRY & BETTY C
PERRY JT TEN
PO BOX 215
KNIGHTDALE NC 27545

CREDITOR ID: 284291-39
CHARLES P ROZAR
247 MAPLEWOOD LN
ACWORTH GA 30101

CREDITOR ID: 284292-39
CHARLES P ROZAR & ROBIN E
ROZAR JT TEN
247 MAPLEWOOD LANE
ACWORTH GA 30101

CREDITOR ID: 284293-39
CHARLES P SENN
620 CENTER ST
WEST  COLUMBIA SC 29169

CREDITOR ID: 284294-39
CHARLES P STEPHENS
P O BOX 2100
PEACHTREE  CITY GA 30269

CREDITOR ID: 284296-39
CHARLES P WILSON
3029 IVY PL
CHALMETTE LA 70043

CREDITOR ID: 284297-39
CHARLES PERAULT
24470 STAMFORD RD
MIDLAND SD 57552

CREDITOR ID: 284298-39
CHARLES PERLMUTTER & LENORE
PERLMUTTER JT TEN
1900 CLIFFSIDE DR 114
STATE  COLLEGE PA 16801

CREDITOR ID: 284299-39
CHARLES Q SEASE
2051 OXNER ROAD
NEWBERRY SC 29108

CREDITOR ID: 284301-39
CHARLES R BAIR JR
220 RICHLAND DR EAST
MANDEVILLE LA 70448

CREDITOR ID: 284302-39
CHARLES R CAHALAN & MARIE E
CAHALAN JT TEN
P O BOX 623
DADEVILLE AL 36853

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:** WINN-DIXIE STORES, INC., ET AL.                                    **CASE:** 05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 284303-39<br>CHARLES R CLEMONS<br>2900 GLENMEADE DR<br>NASHVILLE TN 37216 | CREDITOR ID: 284304-39<br>CHARLES R EDWARDS<br>13520 COUNTY RD 675<br>PARRISH FL 34219 | CREDITOR ID: 284305-39<br>CHARLES R FINLEY<br>463 COMBS STREET<br>JACKSON KY 41339 |
| CREDITOR ID: 284306-39<br>CHARLES R GRIFFITH & MARY E<br>GRIFFITH JT TEN<br>6249 LOBELIA DR<br>MABLETON GA 30126 | CREDITOR ID: 284307-39<br>CHARLES R HAMMILL III<br>1658 SUMMERWOOD CIRCLE<br>GRIFFIN GA 30224 | CREDITOR ID: 284308-39<br>CHARLES R HUNT<br>107 PEELMORE CT<br>NICHOLASVILLE KY 40356 |
| CREDITOR ID: 284309-39<br>CHARLES R KENNEDY<br>21 SOMBRERO LN<br>SAINT ROSE LA 70087 | CREDITOR ID: 284310-39<br>CHARLES R MATTINGLY & LINDA<br>MATTINGLY JT TEN<br>BOX 73<br>RHODELIA KY 40161 | CREDITOR ID: 284311-39<br>CHARLES R MOORE JR<br>2649 U S 301<br>BALDWIN FL 32234 |
| CREDITOR ID: 284312-39<br>CHARLES R POSEY<br>204 EAST MONTVIEW<br>PIEDMONT AL 36272 | CREDITOR ID: 284313-39<br>CHARLES R PROSSER<br>6432 FINANCE AVE<br>WEEKI WACHEE FL 34607 | CREDITOR ID: 284314-39<br>CHARLES R RANDALL<br>10 SOUTH RANDALL CIRCLE<br>SENECA SC 29678 |
| CREDITOR ID: 284315-39<br>CHARLES R RINES<br>2251 RAMSDALE DR SE<br>PALM BAY FL 32909 | CREDITOR ID: 284316-39<br>CHARLES R RINES & MICHAEL<br>WAYNE RINES JT TEN<br>2251 RAMSDALE DR SE<br>PALM BAY FL 32909 | CREDITOR ID: 284317-39<br>CHARLES R ROSENBARGER<br>1014 MORRIS AVE<br>JEFFERSONVILLE IN 47130 |
| CREDITOR ID: 284318-39<br>CHARLES R SIKES & AVA D<br>SIKES JT TEN<br>142 OLIVE ST<br>VIDALIA LA 71373 | CREDITOR ID: 284319-39<br>CHARLES R SPRAGUE & LINDA L<br>SPRAGUE JT TEN<br>166 14 AVE<br>VERO BEACH FL 32962 | CREDITOR ID: 284320-39<br>CHARLES R SUMRALL<br>PO BOX 683<br>SUMRALL MS 39482 |
| CREDITOR ID: 284321-39<br>CHARLES R TAYLOR<br>35251 POINSETTIA AVE<br>FRUITLAND PARK FL 34731 | CREDITOR ID: 284322-39<br>CHARLES R WHITT<br>387 MCCULLOUGH SCHOOL RD<br>HONEA PATH SC 29654 | CREDITOR ID: 284323-39<br>CHARLES RANDY EICHHORN<br>APT 41<br>10415 MONACO DR<br>JACKSONVILLE FL 32218 |
| CREDITOR ID: 284324-39<br>CHARLES RAYMOND NORVILLE<br>4607 BADEN LANE<br>JACKSONVILLE FL 32210 | CREDITOR ID: 284325-39<br>CHARLES RELAN JR<br>57011 OLD HWY 51<br>AMITE LA 70422 | CREDITOR ID: 284326-39<br>CHARLES RICHARD MEASIMER &<br>MARIANNA R MEASIMER JT TEN<br>67 PARK DR<br>CONCORD NC 28027 |
| CREDITOR ID: 284327-39<br>CHARLES RICHARD RHODEN &<br>DORIS DEE RHODEN JT TEN<br>211 MAPLE ST<br>JACKSONVILLE FL 32220 | CREDITOR ID: 284328-39<br>CHARLES RICKY BOWEN & JUDY<br>BOWEN JT TEN<br>5 CLEARVIEW CIR<br>TRAVELERS REST SC 29690 | CREDITOR ID: 284329-39<br>CHARLES ROB SHEPHERD & LINDA<br>S SHEPHERD JT TEN<br>4235 31ST AVE<br>CINCINNATI OH 45209 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:  05-03817-3F1**

CREDITOR ID: 284330-39
CHARLES ROBERT JOHNSON &
ARSIE OZELL JOHNSON JT TEN
902 CARRIDALE ST SW
DECATUR AL 35601

CREDITOR ID: 284331-39
CHARLES ROBERT MILLS
704 ALVIS LN
NORCROSS GA 30093

CREDITOR ID: 284332-39
CHARLES RUSSELL SEWELL &
TAMMY D SEWELL JT TEN
113 REASOR ST
CORBIN KY 40701

CREDITOR ID: 284333-39
CHARLES RUSSELL STOUT
308 GREENFIELDS LANE
FRANKFORT KY 40601

CREDITOR ID: 284334-39
CHARLES S ATTURIO
7708 WESTERN OAKS DRIVE
N RICHLAND HILLS TX 76180

CREDITOR ID: 284335-39
CHARLES S BAILEY
111 S JOHNSON ST
GAFFNEY SC 29340

CREDITOR ID: 284336-39
CHARLES S BUTLER
PO BOX 204
NEW HOPE AL 35760

CREDITOR ID: 284337-39
CHARLES S CARPENTER
1003 CHERWOOD LANE
BRANDON FL 33511

CREDITOR ID: 284338-39
CHARLES S DAVENPORT
4887 OLD CREEK RD
GREENVILLE NC 27834

CREDITOR ID: 284340-39
CHARLES S GEORGE & THELMA J
GEORGE JT TEN
6065 GLADYS ST
PORT ORANGE FL 32127

CREDITOR ID: 284341-39
CHARLES S HASHEM
7202 PETAL RD
NORTH PORT FL 34287

CREDITOR ID: 284342-39
CHARLES S MARKS
14520 BRADDOCK RD
JACKSONVILLE FL 32218

CREDITOR ID: 284343-39
CHARLES S ROBERTS
177 HANSELL SEAR RD
DOUGLAS GA 31535

CREDITOR ID: 284344-39
CHARLES S ROBERTS & MARY S
ROBERTS JT TEN
177 HANSELL SEARS ROAD
DOUGLAS GA 31535

CREDITOR ID: 284345-39
CHARLES S SPIVEY JR
9426 SILHOUETTE LANE
JACKSONVILLE FL 32257

CREDITOR ID: 284347-39
CHARLES SCOTT LEBLANC
2605 DOYLE MELANCON
BREAUX BRIDGE LA 70517

CREDITOR ID: 284348-39
CHARLES SCOTT SULLIVAN
PO BOX 2764
DURHAM NC 27715

CREDITOR ID: 284349-39
CHARLES SHEPPARD &
MARGUERITE SHEPPARD JT TEN
10420 N OJUS DR
TAMPA FL 33617

CREDITOR ID: 284350-39
CHARLES SIMMONS & LEVORA
SIMMONS JT TEN
300 15TH ST
PALMETTO FL 34221

CREDITOR ID: 284351-39
CHARLES SLUIZER
6161 GLENWOOD DR
NEW PRT RCHY FL 34653

CREDITOR ID: 284352-39
CHARLES SMITH
5708 WOOF PL
KNIGHTDALE NC 27545

CREDITOR ID: 284353-39
CHARLES STEPHEN MCCARTER JR
1551 ROLLING MEADOW LN
GASTONIA NC 28054

CREDITOR ID: 284354-39
CHARLES STRATTAN
P O BOX 160883
MIAMI FL 33116

CREDITOR ID: 284355-39
CHARLES STYER
12407 HWY 674
LITHIA FL 33547

CREDITOR ID: 284356-39
CHARLES T BARTON JR
1179 LUKE BRIDGE RD
TRENTON SC 29847

CREDITOR ID: 284357-39
CHARLES T CAMERON
206 GAYVIEW DR APT 41
KNOXVILLE TN 37920

CREDITOR ID: 284358-39
CHARLES T CANUP & MARTHA A
CANUP JT TEN
P O BOX 222
DANA NC 28724

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                         **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 284359-39<br>CHARLES T CRAFT & SHIRLEY W<br>CRAFT & JULIE C MCCAUGHTRY JT TEN<br>391 NORTH HIGH ST<br>LAKE HELEN FL 32744 | CREDITOR ID: 284360-39<br>CHARLES T ELLIS<br>1861 WILSON RD<br>BEAR CREEK NC 27207 | CREDITOR ID: 284361-39<br>CHARLES T FINLEY & LINNIE H<br>FINLEY JT TEN<br>844 TURTLE CREEK DR N<br>JACKSONVILLE FL 32218 |
| CREDITOR ID: 284362-39<br>CHARLES T GARRIS<br>16308 DEEPWOOD PL<br>INDIAN TRAIL NC 28079 | CREDITOR ID: 284363-39<br>CHARLES T GENTRY<br>BOX 6053<br>GREENVILLE SC 29606 | CREDITOR ID: 284364-39<br>CHARLES T GENTRY III<br>13 TIFFANY DRIVE<br>TAYLORS SC 29687 |
| CREDITOR ID: 284365-39<br>CHARLES T KARRAS JR<br>11070 MEAD RD, APT 2210<br>BATON ROUGE LA 70816 | CREDITOR ID: 284366-39<br>CHARLES T LEE & DOROTHY J<br>LEE JT TEN<br>425 GIBSON RD<br>SPARTANBURG SC 29302 | CREDITOR ID: 284367-39<br>CHARLES T MEIDE JR<br>1758 PARK TERRACE<br>ATLANTIC BEACH FL 32233 |
| CREDITOR ID: 284368-39<br>CHARLES T PETROSKY<br>2750 RACING RD<br>GREER SC 29651 | CREDITOR ID: 284369-39<br>CHARLES T SETTLEMYER & MARY<br>ELLEN SETTLEMYER JT TEN<br>202 GATEWOOD AVE<br>SIMPSONVILLE SC 29681 | CREDITOR ID: 284370-39<br>CHARLES T SETTLEMYER IV &<br>YVETTE A SETTLEMYER JT TEN<br>1782 OLIVE CT<br>ORANGE PARK FL 32073 |
| CREDITOR ID: 284371-39<br>CHARLES T THOMPSON<br>20 CREAMRY DR<br>NEW WINDSOR NY 12553 | CREDITOR ID: 284372-39<br>CHARLES T WALTHER & FRANCES<br>B WALTHER JT TEN<br>#31<br>15435 LAKESHORE VILLAS ST<br>TAMPA FL 33613 | CREDITOR ID: 284373-39<br>CHARLES TAVERNER & DIANE<br>TAVERNER JT TEN<br>113 MOUNTAIN VIEW RD<br>HILLSBOROUGH NJ 08844 |
| CREDITOR ID: 284374-39<br>CHARLES V GIANNOBILE & AMY<br>GIANNOBILE TEN COM<br>PO BOX 834<br>ROBERT LA 70455 | CREDITOR ID: 284375-39<br>CHARLES V MARTINEZ<br>203 PARK DR<br>THIBODAUX LA 70301 | CREDITOR ID: 284376-39<br>CHARLES V PADGETT<br>1740 MYRTLE LAKE AVE<br>FRUITLAND PARK FL 34731 |
| CREDITOR ID: 284377-39<br>CHARLES V REESE<br>2749 NORTHLAKE ROAD<br>GAINESVILLE GA 30506 | CREDITOR ID: 284378-39<br>CHARLES V SNAPP CUST MICHAEL<br>C SNAPP UND UNIF GIFT MIN<br>ACT FLA<br>2742 ZUNI ROAD<br>SAINT CLOUD FL 34771 | CREDITOR ID: 284379-39<br>CHARLES V STAFFORD<br>12105 MOCKINGBIRD LN<br>WALKER LA 70785 |
| CREDITOR ID: 284380-39<br>CHARLES W BAKER<br>215 HEMLOCK LN<br>ABERDEEN MD 21001 | CREDITOR ID: 284381-39<br>CHARLES W BILL PRICE JR<br>205 FORREST ST<br>HEADLAND AL 36345 | CREDITOR ID: 284383-39<br>CHARLES W BOWEN & ALVINA C<br>BOWEN JT TEN<br>RR 2 BOX 1058<br>HIGH SPRINGS FL 32643 |
| CREDITOR ID: 284384-39<br>CHARLES W CLACK<br>57 BLUE PINE LANE<br>WETUMPKA AL 36092 | CREDITOR ID: 284385-39<br>CHARLES W DALBY<br>250 NAFTEL-RAMER RD<br>RAMER AL 36069 | CREDITOR ID: 284386-39<br>CHARLES W DEAN JR<br>PO BOX 1134<br>TAMPA FL 33601 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 284387-39
CHARLES W DOOLITTLE & ANITA
DOOLITTLE JT TEN
5563 PRIMROSE LN
JACKSONVILLE FL 32277

CREDITOR ID: 284388-39
CHARLES W GAMBILL
3701 BETHANY FORD ROAD
ROARING  RIVER NC 28669

CREDITOR ID: 284389-39
CHARLES W HAMBY & CAROLYN M
HAMBY JT TEN
129 CHAPLEWOOD LANE
BELLEFONTE PA 16823

CREDITOR ID: 284390-39
CHARLES W HEAD CUST JOAN F
BOWES U/G/M/A/FL
1080 N W 127 CT
OCALA FL 34482

CREDITOR ID: 284391-39
CHARLES W HUGGINS SR
4836 ATLANTIC BV 37
JACKSONVILLE FL 32207

CREDITOR ID: 284392-39
CHARLES W LAMPERT
106 WINDSOR RD
TENAFLY NJ 07670

CREDITOR ID: 284393-39
CHARLES W LOVE SR
PO BOX 158
MC  COLL SC 29570

CREDITOR ID: 284394-39
CHARLES W MCCARTNEY
589 FIRST ST
CHIPLEY FL 32428

CREDITOR ID: 284395-39
CHARLES W MEYERS
1535 WILD IRIS LANE
ORANGE  PARK FL 32073

CREDITOR ID: 284397-39
CHARLES W MOSELEY & JO M
MOSELEY JT TEN
5624 BLIND BROWN RD
BAILEY MS 39320

CREDITOR ID: 284398-39
CHARLES W OSGOOD
3839 NE AZALEA ST
HILLSBORO OR 97124

CREDITOR ID: 284399-39
CHARLES W PHILLIPS
1195 AMMONS BRDG RD SE
MONROE GA 30655

CREDITOR ID: 284400-39
CHARLES W PITKIN & ANNE
PITKIN TEN ENT
CO RICHARD S KORVICK
170 PINECREEK ROAD
WEXFORD PA 15090

CREDITOR ID: 284401-39
CHARLES W PITTMAN
69 HARRISON JOHNSON WAY
JEFFERSON GA 30549

CREDITOR ID: 284402-39
CHARLES W QUARLES
117 VIEW ST W
PICKENS SC 29671

CREDITOR ID: 284403-39
CHARLES W ROBERTS
PO BOX 9322
PORT  SAINT  LUCIE FL 34985

CREDITOR ID: 284404-39
CHARLES W ROBINSON
201 BAY CT
KISSIMMEE FL 34758

CREDITOR ID: 284405-39
CHARLES W SAUCIER JR
42082 MEADOW LN
PONCHATOULA LA 70454

CREDITOR ID: 284406-39
CHARLES W SMITH
3455 IRWIN AVENUE
MIMS FL 32754

CREDITOR ID: 284407-39
CHARLES W STEPHENSON
32710 COUNTY ROAD 437
SORRENTO FL 32776

CREDITOR ID: 284408-39
CHARLES W TOTH & LINDA S
TOTH JT TEN
1835 N LEXINGTON SPRINGMILL RD
#101
MANSFIELD OH 44906

CREDITOR ID: 284409-39
CHARLES W WATTS
616 NICOLE LN
ROCKY  MOUNT NC 27803

CREDITOR ID: 284410-39
CHARLES WAYNE HICKS
2508 EVANS DR
BAKER LA 70714

CREDITOR ID: 284412-39
CHARLES WEBB IV
PO BOX 603
BEAUFORT SC 29901

CREDITOR ID: 284414-39
CHARLES WESLEY OLSEN JR
2805 SE LAKE RD
PORTLAND OR 97222

CREDITOR ID: 284415-39
CHARLES WESLEY SPACE & MARY
ANN SPACE TTEES U-A DTD
04-27-93 FOR CHARLES W &
MARY ANN SPACE TRUST
903 PARK LANE
MEXIA TX 76667

CREDITOR ID: 284416-39
CHARLES WILLIAM ALLEN &
SHEILA ELIZABETH ALLEN JT
TEN
2655 49TH AVE
VERO  BEACH FL 32966

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 284417-39<br>CHARLES WILLINGHAM<br>272 REYNOLDS RD<br>ELIZABETHTON TN 37643 | CREDITOR ID: 284418-39<br>CHARLES WINFRED HATCHEL<br>PO BOX 123<br>BASKERVILLE VA 23915 | CREDITOR ID: 284419-39<br>CHARLES WOODSON<br>10339 SUGARGROVE RD<br>JACKSONVILLE FL 32221 |
| CREDITOR ID: 284420-39<br>CHARLES WOOTEN<br>7100 T56 WHISPERING WINDS DR<br>PRINCE  GEORGE VA 23875 | CREDITOR ID: 284421-39<br>CHARLES WOOTEN & DANNA<br>WOOTEN JT TEN<br>6707 PIONEER RD<br>WEST  PALM BEACH FL 33413 | CREDITOR ID: 284422-39<br>CHARLES WOOTEN & FRANKIE<br>WOOTEN JT TEN<br>7100 T56 WHISPERING WINDS DR<br>PRINCE  GEORGE VA 23875 |
| CREDITOR ID: 284423-39<br>CHARLETTE MOORE-SEVICK &<br>THOMAS E SEVICK JT TEN<br>18050 TAMIANI TRL<br>LOT 20<br>FORT  MYERS FL 33908 | CREDITOR ID: 284424-39<br>CHARLEY R HODGE &<br>BARBARA W HODGE JT TEN<br>7285 W RIVERBEND RD<br>DUNNELLON FL 34433 | CREDITOR ID: 284425-39<br>CHARLEY T MYRICK JR &<br>BARBARA L MYRICK JT TEN<br>PO BOX 5249<br>JACKSONVILLE FL 32247 |
| CREDITOR ID: 284427-39<br>CHARLIE D INGLE<br>25 COLONIAL AVE<br>GRANITE  FALLS NC 28630 | CREDITOR ID: 284428-39<br>CHARLIE FETZER & CATHY<br>FETZER JT TEN<br>1731 JORK RD E<br>JACKSONVILLE FL 32207 | CREDITOR ID: 284429-39<br>CHARLIE FRANK GRUBB III<br>6807 HOLLY OAKS CT<br>JULIAN NC 27283 |
| CREDITOR ID: 284430-39<br>CHARLIE HAYNES JR<br>504 DIANNE<br>LULING LA 70070 | CREDITOR ID: 284431-39<br>CHARLIE J BYRD<br>208 GARWAY DR<br>MONTGOMERY AL 36108 | CREDITOR ID: 284432-39<br>CHARLIE J WALLER & MARY<br>ELIZABETH WALLER JT TEN<br>3615 CROFT PL NW<br>ATLANTA GA 30331 |
| CREDITOR ID: 284433-39<br>CHARLIE JEAN DIX HOLLIS<br>408 STEPHANIE COURT<br>STOCKBRIDGE GA 30281 | CREDITOR ID: 284434-39<br>CHARLIE L DAIGLE<br>6815 COUNTY RD 16A<br>SAINT  AUGUSTINE FL 32092 | CREDITOR ID: 284435-39<br>CHARLIE L DOLES<br>2036 OLD BETHUNE RD<br>FOLKSTON GA 31537 |
| CREDITOR ID: 284436-39<br>CHARLIE LEE JONES<br>7020 52ND ST<br>TUSCALOOSA AL 35401 | CREDITOR ID: 284437-39<br>CHARLIE LEE JONES & BARBARA<br>MARIE JONES JT TEN<br>7020 52ND ST<br>TUSCALOOSA AL 35401 | CREDITOR ID: 284438-39<br>CHARLIE M CRANDELL<br>757 LOOP RD<br>HOOKERTON NC 28538 |
| CREDITOR ID: 284439-39<br>CHARLIE M PARKER<br>11040 NE 9TH CT<br>BISCAYNE  PARK FL 33161 | CREDITOR ID: 284440-39<br>CHARLIE MACK<br>3078 LOCKWOOD LAKE CR<br>SARASOTA FL 34234 | CREDITOR ID: 284441-39<br>CHARLIE PRATT<br>15250 SW 102ND RD<br>MIAMI FL 33157 |
| CREDITOR ID: 284442-39<br>CHARLIE TUDOR III<br>1004 EUSTIS DRIVE<br>AUGUSTA GA 30904 | CREDITOR ID: 284443-39<br>CHARLIE V KILBY<br>751 WILDWOOD RD<br>ROCK  HILL SC 29730 | CREDITOR ID: 284444-39<br>CHARLIE W ABLES<br>PO BOX 115572<br>ATLANTA GA 30310 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                    CASE:   05-03817-3F1

CREDITOR ID: 284445-39
CHARLIE W VAUGHN & URSULA L
VAUGHN JT TEN
2310 LOURANCE BLVD
GREENSBORO NC 27407

CREDITOR ID: 284446-39
CHARLIE WILLIAM MCREYNOLDS
1407 ROBINWOOD RD
NEWTON NC 28658

CREDITOR ID: 284448-39
CHARLOTTE & CO
FIRST UNION NATIONAL BANK
ATTN PEARL WILLIAMS
1525 WEST W T HARRIS BLVD
CMG-1153 CIC-3C3
01ARLOTTE NC 28288

CREDITOR ID: 284447-39
CHARLOTTE & CO
325 N SALISBURY ST
RALEIGH NC 27603

CREDITOR ID: 284449-39
CHARLOTTE A BRIGGS
6832 HARTLAND STREET
FORT MYERS FL 33912

CREDITOR ID: 284450-39
CHARLOTTE A CROSS
3705 US HWY 82
BRUNSWICK GA 31523

CREDITOR ID: 284451-39
CHARLOTTE A GREGORY
1374 SANDERS RD
BENSON NC 27504

CREDITOR ID: 284452-39
CHARLOTTE A HOWARD
1116 W ACADEMY ST
FUQUAY VARINA NC 27526

CREDITOR ID: 284453-39
CHARLOTTE A KLAPPERT & W C
KLAPPERT TTEES U A DTD
04-05-95 WILLIAM E KLAPPERT
FAMILY ESTATE TRUST
512 W ACADEMY ST
MADISON NC 27025

CREDITOR ID: 284454-39
CHARLOTTE A POVALSKI
BOX 494
OLDWICK NJ 08858

CREDITOR ID: 284455-39
CHARLOTTE A RAY
1279 S MOODYS CROSSROADS
RUTLEDGE AL 36071

CREDITOR ID: 284456-39
CHARLOTTE A SCOTT
4233 LEISURE LAKES DR
CHIPLEY FL 32428

CREDITOR ID: 284457-39
CHARLOTTE ANN MILLICAN
1808 AUSTIN AVE
BROWNWOOD TX 76801

CREDITOR ID: 284458-39
CHARLOTTE ANNETTE WILSON
6375 POB 6375
FERNANDINA FL 32034

CREDITOR ID: 284459-39
CHARLOTTE B JOHNSON
103 DOMINION CIRCLE
GOOSE CREEK SC 29445

CREDITOR ID: 284460-39
CHARLOTTE BOYD NOTTINGHAM
2598 LAKE ERIN DR
TUCKER GA 30084

CREDITOR ID: 284461-39
CHARLOTTE BRAUER MILLER
3973 N MONTANA AVE APT 2
PORTLAND OR 97227

CREDITOR ID: 284462-39
CHARLOTTE COLLINSWORTH
141 TOWER RIDGE RD NW
CARTERSVILLE GA 30120

CREDITOR ID: 284463-39
CHARLOTTE D DENSBERGER
3244 SE 25TH STREET
OKEECHOBEE FL 34974

CREDITOR ID: 284464-39
CHARLOTTE D JOINER
10011 PAXTON DR
JACKSONVILLE FL 32219

CREDITOR ID: 284465-39
CHARLOTTE E MOSS
3816 MERRIMAN CT
VALDOSTA GA 31605

CREDITOR ID: 284466-39
CHARLOTTE E MOSS & DANNY B
MOSS JT TEN
3816 MERRIMAN CT
VALDOSTA GA 31605

CREDITOR ID: 284467-39
CHARLOTTE ELAINE HAUENSTEIN
3232 BLUFF RD
MARIETTA GA 30062

CREDITOR ID: 284468-39
CHARLOTTE G STIEHL & DONALD
J STIEHL JT TEN
310 11TH ST SW
NAPLES FL 34117

CREDITOR ID: 284469-39
CHARLOTTE H DABBS
3402 STRINGFIELD RD NW
HUNTSVILLE AL 35810

CREDITOR ID: 284470-39
CHARLOTTE H FULBRIGHT
1524 BASSWOOD CT SW
LILBURN GA 30047

CREDITOR ID: 284471-39
CHARLOTTE H LAXSON
3402 STRINGFIELD RD NW
HUNTSVILLE AL 35810

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                      CASE:  05-03817-3F1

CREDITOR ID: 284472-39
CHARLOTTE H PAGE
2613 BARTLE KNOB RD
BORDEN IN 47106

CREDITOR ID: 284473-39
CHARLOTTE J MCCLAIN
30241 EASTPORT DR
WESLEY CHAPEL FL 33544

CREDITOR ID: 284474-39
CHARLOTTE J PITTMAN
506 KAREN DR
EASTMAN GA 31023

CREDITOR ID: 284475-39
CHARLOTTE JEAN FIKES
115 STATE PARK DR
HAMPTON VA 23664

CREDITOR ID: 284476-39
CHARLOTTE LYNN SKAGGS
2810 COLIN AV
LOUISVILLE KY 40217

CREDITOR ID: 284477-39
CHARLOTTE LYNN TAYLOR
125 RILEY RIDGE RD NW
ATLANTA GA 30327

CREDITOR ID: 284478-39
CHARLOTTE M DEKRAFFT & JAMES
A DEKRAFFT III JT TEN
9950 PALMERSTON RD
RICHMOND VA 23236

CREDITOR ID: 284479-39
CHARLOTTE MANLEY
5408 ROBERTA DR
FT WORTH TX 76180

CREDITOR ID: 284480-39
CHARLOTTE MORRISSETTE
4269 S ATLANTIC AVE
DAYTONA FL 32127

CREDITOR ID: 284481-39
CHARLOTTE OLIVER
275 N BISCAYNE RIVER DR
N MIAMI FL 33169

CREDITOR ID: 284482-39
CHARLOTTE R KINSLOW
2115 PAUL ED DRIVE
ABBEVILLE LA 70510

CREDITOR ID: 284483-39
CHARLOTTE R MOORE
10 ELKDALE DR
ASHEVILLE NC 28804

CREDITOR ID: 284484-39
CHARLOTTE R MOORE & TERRY M
MOORE JT TEN
120 BLUE RIDGE CT
SPRINGTOWN TX 76082

CREDITOR ID: 284485-39
CHARLOTTE R ROBERTS
5309 HAVENTREE PL
LOUISVILLE KY 40229

CREDITOR ID: 284486-39
CHARLOTTE RICHARDSON
APT 401
COLLEGE CLUB CONDOMINIUM
1710 UNIVERSITY LN
COCOA FL 32922

CREDITOR ID: 284487-39
CHARLOTTE RICHTER &
GEORGE RICHTER JT TEN
9121 SW 30TH TER
MIAMI FL 33165-3228

CREDITOR ID: 284488-39
CHARLOTTE S FIELDS
3410 JOHNSON FERRY RD
ROSWELL GA 30075

CREDITOR ID: 284489-39
CHARLOTTE S STRICKLAND &
JAMES E STRICKLAND JT TEN
378 KELLY SPRINGS RD
MOUNT OLIVE NC 28365

CREDITOR ID: 284490-39
CHARLOTTE V MILLS
2033 HORACE AVE
VALDOSTA GA 31601

CREDITOR ID: 284491-39
CHARLOTTE W LANGSTON & W D
LANGSTON JT TEN
8170 NW 125
CHIEFLAND FL 32626

CREDITOR ID: 280647-39
CHARLOTTE W. TRAVASSOS REV TRUST
C/O ANN T SANTAYANA & CHARLOTTE W
TRAVASSOS TRUSTEES
239 BEACH AVE
ATLANTIC BEACH FL 32233

CREDITOR ID: 284492-39
CHARLYNE MARIE SCHULLER
5260 CHISWICK CIR
ORLANDO FL 32812

CREDITOR ID: 284493-39
CHARMAIN LEE LONG
PO BOX 9
ZEPHYRHILLS FL 33539

CREDITOR ID: 284494-39
CHARMAINE H ROSS
2531 W 10TH ST
THE DALLES OR 97058

CREDITOR ID: 284495-39
CHARMAINE MOSER
446 RIDGETOP DR NW
ACWORTH GA 30102

CREDITOR ID: 284496-39
CHARMAYNE HEMMERLE & DAVID
HEMMERLE JT TEN
3726 DINA AVE
CINCINNATI OH 45211

CREDITOR ID: 284497-39
CHARONO VANDERGRIFF & CARL
WAYNE VANDERGRIFF JT TEN
11759 SURFWOOD AVE
JACKSONVILLE FL 32246

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                        CASE:  05-03817-3F1

CREDITOR ID: 284498-39
CHASE MADSEN
6303 TWIN MAPLE
ARLINGTON TX 76018

CREDITOR ID: 284499-39
CHAUNCEY MAURICE TULLY
5822 HOBBLE BUSH CT
FREDERICK MD 21703

CREDITOR ID: 289847-39
CHAVIS, EUNICE
5440 TIMBERCHASE CT
ORLANDO, FL 32811

CREDITOR ID: 284500-39
CHEEBE LORENE BONILLA
3621 BAREBACK TRAIL
ORMOND  BEACH FL 32174

CREDITOR ID: 279661-39
CHEN, AI TI E PAN & YEA LING JT TEN
4819 FORT LEE CT
ORLANDO FL 32822

CREDITOR ID: 284501-39
CHERENE S HENDERSHOT
31406 NE 134TH CT
BATTLE  GROUND WA 98604

CREDITOR ID: 284502-39
CHERI A STRACHEN & LANI J
STRACHEN JT TEN
11805 1ST ST E
TREASURE  IS FL 33706

CREDITOR ID: 284503-39
CHERI LEAHY
7325 WERNER AVE
MT  HEALTHY OH 45231

CREDITOR ID: 284504-39
CHERI S WOLFRAM
10320 BRENTMOOR LANE
LOVELAND OH 45140

CREDITOR ID: 284505-39
CHERI SIMMERS CUST MEREDITH
SIMMERS UND UNIF GIFT MIN
ACT KS
1109 SE 14TH TERRACE
OCALA FL 34471

CREDITOR ID: 284506-39
CHERIE ANN LEE
ATTN CHERIE HIRSCHMAN
100 NW 133RD RD
PLANTATION FL 33325

CREDITOR ID: 284507-39
CHERIE C WALLACE
14616 CHATSWORTH MANOR CIR
TAMPA FL 33626

CREDITOR ID: 284508-39
CHERIE C WALLACE CUST HOLLIE
M WALLACE UNDER THE FL UNIF
TRAN MIN ACT UNTIL AGE 21
14616 CHATSWORTH MANOR CIR
TAMPA FL 33626

CREDITOR ID: 284509-39
CHERIE C WALLACE CUST HOLLIE
MICHELLE WALLACE UNIF TRAN
MIN ACT FL
14616 CHATSWORTH MANOR CIR
TAMPA FL 33626

CREDITOR ID: 284510-39
CHERIE L BAUER
778 SE SEAHOUSE DRIVE
PORT  ST  LUCIE FL 34983

CREDITOR ID: 284511-39
CHERIE W THOMAS
10101 LAUREL LAKES DR
GLEN  ALLEN VA 23060

CREDITOR ID: 284512-39
CHERIE WALLACE
14616 CHATSWORTH MANOR CIR
TAMPA FL 33626

CREDITOR ID: 284513-39
CHERISSE CASTER
1004 LYNNETTE DRIVE
METAIRIE LA 70003

CREDITOR ID: 284514-39
CHERL KINCADE
RR 5  9300
HILLIARD FL 32046

CREDITOR ID: 284515-39
CHEROLYN G THIBAULT & CYNTHIA
A THIBAULT JT TEN
3420 KINGS NECK DR
VIRGINIA  BEACH VA 23452

CREDITOR ID: 284516-39
CHERRIE GREEN
P O BOX 74926
BATON  ROUGE LA 70874

CREDITOR ID: 284517-39
CHERRIE LUDWIG
350 TRANQUIL LN
ALVARADO TX 76009

CREDITOR ID: 284518-39
CHERRY D HART
707 OVERBROOK DR
HIGH  POINT NC 27262

CREDITOR ID: 286156-39
CHERRY, TUCKER B (MINOR)
C/O DARRYL B CHERRY CUST
RR 2 BOX 1299
MADISON FL 32340

CREDITOR ID: 284519-39
CHERYL A BENTON
2317 AMESBURY AVE
CHARLOTTE NC 28205

CREDITOR ID: 284520-39
CHERYL A DAWSON
308 SOMERSET RD
LA  PLACE LA 70068

CREDITOR ID: 284521-39
CHERYL A GILFOUR
1118 W CAMELLIA DR
THIBODAUX LA 70301

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 284522-39<br>CHERYL A MORRIS<br>19405 NW 94 AV<br>ALACHUA FL 32615 | CREDITOR ID: 284523-39<br>CHERYL A RICHARDSON<br>2027 MARYLAND AVE<br>NEW  ALBANY IN 47150 | CREDITOR ID: 284524-39<br>CHERYL A ROY<br>488 CONDRA RD<br>RINGGOLD GA 30736 |
| CREDITOR ID: 284525-39<br>CHERYL A RYBA<br>1250 HUNTERS RIDGE W<br>HOFFMAN  EST IL 60192 | CREDITOR ID: 284526-39<br>CHERYL A SALLA<br>4512 LONE GROVE LANE<br>PLANO TX 75093 | CREDITOR ID: 284527-39<br>CHERYL A SMITH<br>1608 GREEN CRICKET CT<br>APOPKA FL 32712 |
| CREDITOR ID: 284529-39<br>CHERYL ANN CLYDESDALE<br>11419 GEORGETOWN CIRCLE<br>TAMPA FL 33635 | CREDITOR ID: 284530-39<br>CHERYL ANN GAGNON<br>ATT CHERYL GULICK<br>1632 TIVERTON STREET<br>WINTER  SPRINGS FL 32708 | CREDITOR ID: 284531-39<br>CHERYL ANN HERNDON<br>28201 SW 197TH AVE<br>HOMESTEAD FL 33030 |
| CREDITOR ID: 284532-39<br>CHERYL ANN MCGHEE<br>4926 SHERWOOD STREET<br>BATON  ROUGE LA 70805 | CREDITOR ID: 284533-39<br>CHERYL ANN STEPHENS CUST FOR<br>CASSANDRA ANN STEPHENS UNIF<br>TRANS MIN ACT FL<br>5789 SE 50TH AVE<br>TRENTON FL 32693 | CREDITOR ID: 284536-39<br>CHERYL COBB HELSABECK<br>2717 LAFAYETTE PL<br>HIGH  POINT NC 27263 |
| CREDITOR ID: 284537-39<br>CHERYL D DAVIDSON<br>18720 LONEDOVE LN<br>CLERMONT FL 34711 | CREDITOR ID: 284538-39<br>CHERYL D POLSKI<br>6716 N 116TH AVE<br>OMAHA NE 68164 | CREDITOR ID: 284539-39<br>CHERYL E DAVIS & WILLIAM S<br>DAVIS JT TEN<br>9911 HILLTOP DRIVE<br>NEW  PORT  RICHEY FL 34654 |
| CREDITOR ID: 284540-39<br>CHERYL E POWERS<br>1002 LENO RD<br>GREEN  COVE  SPRINGS FL 32043 | CREDITOR ID: 284541-39<br>CHERYL H CHILDRESS<br>104 REDGUM CT<br>SIMPSONVILLE SC 29680 | CREDITOR ID: 284542-39<br>CHERYL HARMAN<br>10706 NW 10TH ST<br>PEMBROKE  PINES FL 33026 |
| CREDITOR ID: 284543-39<br>CHERYL J WILSON & KENNETH L<br>WILSON JT TEN<br>709 BRUNSWICK AV<br>NICHOLLS GA 31554 | CREDITOR ID: 284544-39<br>CHERYL K BRIDGES<br>12139 BEAVANS RD<br>FORT  WAYNE IN 46819 | CREDITOR ID: 284545-39<br>CHERYL KING ENGLISH<br>224 RANCH ROAD<br>BATESBURG SC 29006 |
| CREDITOR ID: 284546-39<br>CHERYL KORFHAGE<br>297 RAVENWOOD DR<br>LEITCHFIELD KY 42754 | CREDITOR ID: 284547-39<br>CHERYL L BOSTICK & PAUL L<br>BOSTICK JT TEN<br>1497 KENTWOOD CIRCLE<br>CHARLESTON SC 29412 | CREDITOR ID: 284548-39<br>CHERYL L DIGNARD<br>815 MATHIS ST<br>LAKE  WORTH FL 33461 |
| CREDITOR ID: 284549-39<br>CHERYL L FREEMAN<br>365 114TH STREET OCEAN<br>MARATHON FL 33050 | CREDITOR ID: 284550-39<br>CHERYL L HESTER<br>58771 HWY 22<br>ROANOKE AL 36274 | CREDITOR ID: 284551-39<br>CHERYL L HUGHES<br>1926 ENTERPRISE-OSTEEN ROAD<br>DELTONA FL 32738 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                        CASE:   05-03817-3F1

CREDITOR ID: 284552-39
CHERYL L KREUTZER
4312 NEWBURY DR
NEWPORT  RICHEY FL 34691

CREDITOR ID: 284553-39
CHERYL L MICKEL
4000 COLLIER LN
VALDOSTA GA 31605

CREDITOR ID: 284554-39
CHERYL L MOSS
7921 SAPPHIRE LN
ORLANDO FL 32822

CREDITOR ID: 284555-39
CHERYL L PEACOCK
RR2 BOX 330
SOPERTON GA 30457

CREDITOR ID: 284556-39
CHERYL L STEWART
7921 SAPPHIRE LN
ORLANDO FL 32822

CREDITOR ID: 284557-39
CHERYL L WIGHT & GARY B
WIGHT JT TEN
2525 JOHNSON ST
TITUSVILLE FL 32796

CREDITOR ID: 284558-39
CHERYL LAGERSTROM & GORDON
LAGERSTROM JT TEN
16822 112TH AVE N
JUPITER FL 33478

CREDITOR ID: 284559-39
CHERYL LLORENTE
31807 HWY 1036
HOLDEN LA 70744

CREDITOR ID: 284561-39
CHERYL LYNN BENNINGTON &
EUGENE L BENNINGTON JT TEN
394 N BUCKMAN ST
SHEPHERDSVILLE KY 40165

CREDITOR ID: 284562-39
CHERYL M HALL
4070 BRANDON DR
DELRAY  BEACH FL 33445

CREDITOR ID: 284564-39
CHERYL M WILLIAMS
PO BOX 3163
SARASOTA FL 34230

CREDITOR ID: 284565-39
CHERYL MARINO
5101 18TH ST W
BRADENTON FL 34207

CREDITOR ID: 284566-39
CHERYL MCCOY
7069 COUNTY ROAD 156A
SALIDA CO 81201

CREDITOR ID: 284567-39
CHERYL MCMAHON LITTLE
1418 SW 16TH TER
CAPE  CORAL FL 33991

CREDITOR ID: 284568-39
CHERYL MRUSEK
3250 HILLTOP CIR
GAINESVILLE GA 30506

CREDITOR ID: 284569-39
CHERYL NODHTURFT
6332 LAKE CHARLENE TERRACE
PENSACOLA FL 32506

CREDITOR ID: 284570-39
CHERYL O WEST
17113 JONES RD
ATHENS AL 35613

CREDITOR ID: 284571-39
CHERYL PARSONS
RR 2 BOX 330
SOPERTON GA 30457

CREDITOR ID: 284572-39
CHERYL R SCOTT & W A SCOTT
JT TEN
29250 CADDY SHACK LN
SAN  ANTONIO FL 33576

CREDITOR ID: 284573-39
CHERYL RENEE JOHNSON
5334 SHIREWICK LN
LITHONIA GA 30058

CREDITOR ID: 284574-39
CHERYL S CONNER
4359 HWY 280 E
CORDELE GA 31015

CREDITOR ID: 284575-39
CHERYL S WILKINS & IVEY J
WILKINS JT TEN
509 CROW RD
SHELBY NC 28152

CREDITOR ID: 284576-39
CHERYL TENHOVER & JIM
TENHOVER JT TEN
6584 SPRINGDALE ROAD
CINCINNATI OH 45247

CREDITOR ID: 284577-39
CHERYL WALLACE FANOK
ATTN CHERYL WALLACE MACCALLUM
112 SW  GETTESBURG DR
PORT  ST  LUCIE FL 34953

CREDITOR ID: 284578-39
CHERYL WOOD & PERRY WOOD
JT TEN
1870 STONERIDGE DR
AUBURN AL 36830

CREDITOR ID: 284579-39
CHERYLE AGUIRRE & ALBERT
AGUIRRE JT TEN
1384 WIND CREST DRIVE
MORRISTOWN TN 37814

CREDITOR ID: 284582-39
CHERYLE ANN RICE AS CUST FOR
JUSTIN MYLES RICE UNDER THE
VT UNIF GIFTS TO MIN ACT
15422 RT 22
STEPHENTOWN NY 12168

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                    CASE:  05-03817-3F1

CREDITOR ID: 284580-39
CHERYLE ANN RICE AS CUST FOR
BENJAMIN ROBERT RICE UNDER
THE VT GIFTS TO MIN ACT
15422 RT 22
STEPHENTOWN NY 12168

CREDITOR ID: 284581-39
CHERYLE ANN RICE AS CUST FOR
HEATHER MARIE RICE UNDER THE
VT UNIF GIFTS TO MIN ACT
15422 RT 22
STEPHENTOWN NY 12168

CREDITOR ID: 284583-39
CHERYLE L BRACY
23126 LINDALE AVE
PORT  CHARLOTTE FL 33954

CREDITOR ID: 284584-39
CHERYLENE P HEATH
4114 N CIRCLE DR
HOLLYWOOD FL 33021

CREDITOR ID: 284585-39
CHERYLL L DITTRICH
182 SW 54TH AVE
PLANTATION FL 33317

CREDITOR ID: 284586-39
CHESTER A B SMITH & FERRA G
SMITH JT TEN
305 E BRIDGE ST
WETUMPKA AL 36092

CREDITOR ID: 284588-39
CHESTER A GROSSI
14520 NW 2ND AVENUE
MIAMI FL 33168

CREDITOR ID: 284589-39
CHESTER B YEARGIN & KAREN L
YEARGIN JT TEN
25184 HARVEY LAVIGNE RD
PONCHATOULA LA 70454

CREDITOR ID: 284590-39
CHESTER D JAZOWSKI
711 SOUTHWEST 30TH AVE
FORTLAUERDALE FL 33312

CREDITOR ID: 284591-39
CHESTER D PACE
5113 N HIGHWAY 14
LANDRUM SC 29356

CREDITOR ID: 284592-39
CHESTER D PACE & DONNA P
PACE JT TEN
5113 N HIGHWAY 14
LANDRUM SC 29356

CREDITOR ID: 284593-39
CHESTER E JONES
6811 HAWKINS CT
JACKSONVILLE FL 32219

CREDITOR ID: 284595-39
CHESTER L BARNES
257 GLENVIEW DR
SAN  FRANCISCO CA 94131

CREDITOR ID: 284596-39
CHESTER L HART
2701 MERAUX LN
VIOLET LA 70092

CREDITOR ID: 284597-39
CHESTER L MACK & JANIE S
MACK JT TEN
741 POPLAR ST
CAYCE SC 29033

CREDITOR ID: 284598-39
CHESTER L MCCOY
3525 RAINBOW ST
MARTINEZ GA 30907

CREDITOR ID: 284599-39
CHESTER L READUS & PAMELA V
READUS JT TEN
118 GERALD DR
HAZEL  GREEN AL 35750

CREDITOR ID: 284600-39
CHESTER R OSTROWSKI & GARY A
OSTROWSKI JT TEN
410 JUDSON RD
KENT OH 44240

CREDITOR ID: 284601-39
CHESTER RICHARD KROL
2465 HILLSIDE AVENUE
ORANGE  CITY FL 32763

CREDITOR ID: 284602-39
CHESTER W BURKE JR
110 FORESTWAY DRIVE
MT  HOLLY NC 28120

CREDITOR ID: 284603-39
CHESTER W GRAY & VACINDA L
GRAY JT TEN
190 SHORELINE DR
FAYETTEVILLE GA 30215

CREDITOR ID: 284604-39
CHESTER WALKER
PO BOX 26104
NEW  ORLEANS LA 70186

CREDITOR ID: 284605-39
CHET D HINGLE
2108 FRANCIS ST
VIOLET LA 70092

CREDITOR ID: 284606-39
CHET HUTCHINSON
6202 CENTRAL AVE
TAMPA FL 33604

CREDITOR ID: 284607-39
CHET J TABOR
1044 HWY 20
THIBODAUX LA 70301

CREDITOR ID: 284608-39
CHET W BUSBY
420 DORADO DR
MANDEVILLE LA 70471

CREDITOR ID: 284610-39
CHIE F SHEA
205 PARK SIDE AVE
ORANGE  PARK FL 32065

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 291172-39
CHILDS IV, GEORGE W
3835 MARHAM PARK CIR
LOGANVILLE GA 30052

CREDITOR ID: 284611-39
CHINITA V ROY
1647 LATHAM COURT
HINESVILLE GA 31313

CREDITOR ID: 284612-39
CHLOE ANN LENGLE
358 HALSBURY CIR
GAHANNA OH 43230

CREDITOR ID: 284613-39
CHRES T SORENSEN SR
3650 SHADY GROVE RD
FULTONDALE AL 35068

CREDITOR ID: 284614-39
CHRIS A BLAIKIE & JAY J
BLAIKIE JT TEN
6036 HICKORY GROVE LN
PORT  ORANGE FL 32124

CREDITOR ID: 284616-39
CHRIS BALDWIN
375 SLATY BRANCH RD
CRAB  ORCHARD KY 40419

CREDITOR ID: 284617-39
CHRIS BOYD
3788 OTTER ST
MYRTLE  BEACH SC 29577

CREDITOR ID: 284619-39
CHRIS COX
4313 VALENCE CT
CINCINNATI OH 45238

CREDITOR ID: 284618-39
CHRIS COX
4313 VALENCE COURT
CINCINNATI OH 45238

CREDITOR ID: 284620-39
CHRIS D COLLINS
PO BOX 512
BLAIRS VA 24527

CREDITOR ID: 284621-39
CHRIS D SATTERFIELD
4777 NORTH BROWNING BRIDGE RD
GAINESVILLE GA 30506

CREDITOR ID: 284622-39
CHRIS E MORGAN
2117 BERTHA STREET
KANNAPOLIS NC 28083

CREDITOR ID: 284623-39
CHRIS E PEDRONI & GERALDINE
H PEDRONI JT TEN
132 28TH AVE S
JACKSONVILLE  BEACH FL 32250

CREDITOR ID: 284624-39
CHRIS FRANCIS
5115 N SOCRUM LOOP RD #374
LAKELAND FL 33809

CREDITOR ID: 284625-39
CHRIS GREENALL
2820 MOUNTAIN BROOK RD
CANTON GA 30114

CREDITOR ID: 284626-39
CHRIS J BONCK
1933 CENTER ST
ARABI LA 70032

CREDITOR ID: 284627-39
CHRIS J COLEMAN & MARK D
COLEMAN JT TEN
347 FUNSTON DOERUN RD
MOULTRIE GA 31768

CREDITOR ID: 284628-39
CHRIS J HANEY
448 GRATE RD
ANDERSON SC 29625

CREDITOR ID: 284629-39
CHRIS J NAUERT
3215 STEGNER AVE
LOUISVILLE KY 40216

CREDITOR ID: 284630-39
CHRIS J ORDOYNE JR
120 ANGELLE LN
THIBODAUX LA 70301

CREDITOR ID: 284631-39
CHRIS JOHN RIGNEY
29801 PARKWOOD RD
MC  LOUD OK 74851

CREDITOR ID: 284632-39
CHRIS K GROVE
8505 OLD TOWNE COURT
KNOXVILLE TN 37923

CREDITOR ID: 284633-39
CHRIS KESSE
5072 FRANCIS VALLEY CT
CINCINNATI OH 45238

CREDITOR ID: 284634-39
CHRIS L GRAGG
3806 DEXTER DR NORTH
JACKSONVILLE FL 32218

CREDITOR ID: 284635-39
CHRIS L KEACH
1265 ROCKWOOD ROAD
COLUMBIA SC 29209

CREDITOR ID: 284636-39
CHRIS L KEACH CUST FOR
NICHOLAS CHRISTOPHER KEACH
UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
1265 ROCKWOOD ROAD
COLUMBIA SC 29209

CREDITOR ID: 284638-39
CHRIS L SELF
30544 STRAWBERRY LANE #26
HAMMOND LA 70403

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                          CASE:   05-03817-3F1

CREDITOR ID: 284639-39
CHRIS LANGLEY
106 DEERPATH CT
GREENVILLE SC 29617

CREDITOR ID: 284640-39
CHRIS R HEIDENREICH
5976 HAZEL DR
FLORENCE KY 41042

CREDITOR ID: 284641-39
CHRIS R ROBERTSON
17 FALLOUT SHELTER RD
TRAVELERS  REST SC 29690

CREDITOR ID: 284642-39
CHRIS ROSSI
PO BOX 249
BOONVILLE CA 95415

CREDITOR ID: 284643-39
CHRIS S GRIGSBY
5401 W HWY 42
GOSHEN KY 40026

CREDITOR ID: 284644-39
CHRIS S HAGIAS
425 WESTVIEW AVE
TRENTON OH 45067

CREDITOR ID: 284645-39
CHRIS T FORD
864 HILLCREST DR
RADCLIFF KY 40160

CREDITOR ID: 284646-39
CHRIS T HOKE
2433 1ST ST NW
HICKORY NC 28601

CREDITOR ID: 284647-39
CHRIS T ODER
3450 SADDLE BACK COURT
PT  ORANGE FL 32119

CREDITOR ID: 284648-39
CHRIS W WALTERS
6659 NW 70TH AVE
TAMARAC FL 33321

CREDITOR ID: 284649-39
CHRIS WAHOME
3050 LANDTREE PL
ORLANDO FL 32812

CREDITOR ID: 284650-39
CHRIS WILDMAN
APT 6
5304 SUMMERLIN ROAD
FORT  MYERS FL 33919

CREDITOR ID: 284651-39
CHRISNACOMARI C RAGHUNATH
P O BOX 51384
SARASOTA FL 34232

CREDITOR ID: 284652-39
CHRISPIN N RAINFORD &
MYRTLE H RAINFORD JT TEN
5691 GRAMERCY DR
WEST  PALM  BCH FL 33407

CREDITOR ID: 284653-39
CHRISPIN N RAINFORD & MYRTLE H
RAINFORD JT TEN
5691 GRAMERCY DR
WEST  PALM  BCH FL 33407

CREDITOR ID: 284654-39
CHRISSI CLAY CUST FOR
BRADLEY STEPHEN CLAY UNDER
NC UNIF TRANSFERS TO MINORS
ACT
6529 DERBY LN
CONCORD NC 28027

CREDITOR ID: 284655-39
CHRISSI CLAY CUST FOR
CHARLES BRETT CLAY UNDER NC
UNIF TRANSFERS TO MINORS ACT
6529 DERBY LN
CONCORD NC 28027

CREDITOR ID: 284656-39
CHRISSY P FANN CUST
KADEN JAMES BOHNSACK
WY UNIF TRAN MIN ACT
431 MAIN ST
LANDER WY 82520

CREDITOR ID: 284657-39
CHRIST J CHRIST CUST
ALEXANDRA DIANA CHRIST UNIF
TRAN MIN ACT FL
621 CHOO CHOO LN
VALRICO FL 33594

CREDITOR ID: 284658-39
CHRISTA JETT & HOWARD JETT
JT TEN
1178 PARK DR
CASSELBERRY FL 32707

CREDITOR ID: 284659-39
CHRISTA L LARSON
2312 SILVER PALM DR
EDGEWATER FL 32141

CREDITOR ID: 284660-39
CHRISTA L VENEGAS
116 TROTTER RIDGE RD
CUSSETA GA 31805

CREDITOR ID: 284661-39
CHRISTA M BRYANT
15194 NORTHEAST 248TH AVE RD
SALT  SPRINGS FL 32134

CREDITOR ID: 284662-39
CHRISTA M LAGARDE CUST JASON
M LAGARDE UNIF TRAN MIN ACT
LA
APT A
1812 BADT ST
THIBODAUX LA 70301

CREDITOR ID: 284663-39
CHRISTA M LAGARDE CUST JAY M
LAGARDE UNIF TRAN MIN ACT LA
137 NORWOOD DR
SCHRIEVER LA 70395

CREDITOR ID: 284664-39
CHRISTA PRATER CUST FOR
DAVID MARTIN PRATER UNDER
THE LAWS OF GEORGIA
326 PETER ST
CALHOUN GA 30701

CREDITOR ID: 284665-39
CHRISTA PRATER CUST FOR
DENIS THOMAS PRATER JR UNDER
THE LAWS OF GEORGIA
326 PETER ST
CALHOUN GA 30701

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:   05-03817-3F1**

CREDITOR ID: 284666-39
CHRISTEEN D ANDERSON
940 ASHLEY LANE
# E
FORT  WALTON  BEACH FL 32547

CREDITOR ID: 284667-39
CHRISTEL I REED & LLOYD REED
JT TEN
4397 57TH AVE N
SAINT  PETERSBURG FL 33714

CREDITOR ID: 284669-39
CHRISTEL REED
4397 57TH AVE N
SAINT  PETERSBURG FL 33714

CREDITOR ID: 284670-39
CHRISTEL WALLER GWYNN
660 BEN WILLIAMS RD
JACKSONVILLE NC 28540

CREDITOR ID: 284671-39
CHRISTENE M CRUTCHFIELD
719 84TH PL S
BIRMINGHAM AL 35206

CREDITOR ID: 284672-39
CHRISTI DEE MASINGILL
782 WELLHOUSE DR
JACKSONVILLE FL 32220

CREDITOR ID: 284673-39
CHRISTI PRICE
405 RALWOOD LANE NE
PALM BAY FL 32907

CREDITOR ID: 284674-39
CHRISTIAL F LOYD
200 TREELINE DR
BELMONT NC 28012

CREDITOR ID: 284675-39
CHRISTIAN CHURCH IN FLORIDA
924 N MAGNOLIA AVE STE 248
ORLANDO FL 32803

CREDITOR ID: 284676-39
CHRISTIAN CRANE
204 COUNTY RD 836
SELMA AL 36701

CREDITOR ID: 284677-39
CHRISTIAN J LA ROCHE
428 MARION DR
NICEVILLE FL 32578

CREDITOR ID: 284678-39
CHRISTIAN K RECTOR
24 WINDING CREEK WAY
SIMPSONVILLE SC 29680

CREDITOR ID: 284679-39
CHRISTIAN LYNETTE MOORE
PO BOX 718
RUSK TX 75785

CREDITOR ID: 284680-39
CHRISTIAN MCLAUGHLIN
BOX 27
OLD OLDTOWN RD
SPRING  GAP MD 21560

CREDITOR ID: 284681-39
CHRISTIAN MINSHALL
8367 CHESSMAN CT
JACKSONVILLE FL 32244

CREDITOR ID: 284682-39
CHRISTIAN PRICE
3723 WONDERLAND DR
MATTHEWS NC 28104

CREDITOR ID: 284683-39
CHRISTIANE HARMAN & RODNEY
HARMAN JT TEN
655 STILES FORD RD
HODGENVILLE KY 42748

CREDITOR ID: 284684-39
CHRISTIE A THOMAS
48405 STAFFORD RD
TICKFAW LA 70466

CREDITOR ID: 284685-39
CHRISTIE ADAMS
506 CEDAR ST
FERNANDINA  BEACH FL 32034

CREDITOR ID: 284686-39
CHRISTIE E MCNAMARA
1821 BRADFORD PL
HARVEY LA 70058

CREDITOR ID: 284687-39
CHRISTIE WALLACE
ATTN CHRISTIE CLEMENS
7220 STONEGATE DR
FORT  WORTH TX 76126

CREDITOR ID: 284688-39
CHRISTINA A WHITE
3420 ROGERS ST APT 2
CHARLOTTE NC 28208

CREDITOR ID: 284689-39
CHRISTINA ACE H0LM
677 AMERICANA NW
PALM  BAY FL 32907

CREDITOR ID: 284690-39
CHRISTINA ANNE CARTER
10103 SHERWOOD LN APT 34
RIVERVIEW FL 33569

CREDITOR ID: 284691-39
CHRISTINA BEASLEY
PO BOX 701045
ST  CLOUD FL 34770

CREDITOR ID: 284692-39
CHRISTINA BURTON
5637 BROADWAY AVE
NEW  PORT  RICHEY FL 34652

CREDITOR ID: 284693-39
CHRISTINA D MATHEWS
ATTN CHRISTINA HICKS
4570 NELSON PARK RD
LOT 24
SOPHIA NC 27350

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors,  Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 284694-39
CHRISTINA FISHER
P O BOX 22363
FORT  LAUDERDALE FL 33335

CREDITOR ID: 284695-39
CHRISTINA J CAULEY
12201 GLENSHIRE DR
RIVERVIEW FL 33569

CREDITOR ID: 284696-39
CHRISTINA JENSSEN & JACK
JENSSEN JT TEN
5331 SW 57TH ST
DAVIE FL 33314

CREDITOR ID: 284697-39
CHRISTINA JOSEPH
620 SW 29 TERRACE
FORT  LAUDERDALE FL 33312

CREDITOR ID: 284698-39
CHRISTINA KONUPKA
5911 W WOODSIDE DR
CRYSTAL  RIVER FL 34428

CREDITOR ID: 284699-39
CHRISTINA L CAHMAN
730 NW 86 AVE
PEMBROKE  PINES FL 33024

CREDITOR ID: 284700-39
CHRISTINA L EIBACH
875 DIXON ST
JACKSONVILLE FL 32254

CREDITOR ID: 284701-39
CHRISTINA L TRAMPERT
4920 ASHLOCK DRIVE
THE  CONOLY TX 75056

CREDITOR ID: 284702-39
CHRISTINA M GALAN
2208 LANDMARK COURT #203
ARLINGTON TX 76013

CREDITOR ID: 284703-39
CHRISTINA M GALAN & AVEL
GALAN JT TEN
ATTN CHRISTINA RAMIRG
1500 GRACE ST
ARLINGTON TX 76010

CREDITOR ID: 284704-39
CHRISTINA M GILL & DANIEL C
GILL JT TEN
15625 SW 109TH CT
MIAMI FL 33157

CREDITOR ID: 284705-39
CHRISTINA M LAGONEGRO
3565 CEDAR LN
DELAND FL 32724

CREDITOR ID: 284706-39
CHRISTINA M OSIEJA
61 GRANT AVE
NUTLEY NJ 07110

CREDITOR ID: 284707-39
CHRISTINA M PEREZ
10108 VENTURA AVE
TAMPA FL 33619

CREDITOR ID: 284708-39
CHRISTINA M SKINNER
PSC 103 BOX 3278
APO AE 09603

CREDITOR ID: 284709-39
CHRISTINA NOLAN
11201 BRANAN FIELD RD
JACKSONVILLE FL 32222

CREDITOR ID: 284710-39
CHRISTINA P GAILES & JOSEPH
M GAILES JT TEN
6200 MIAL PLANTATION RD
RALEIGH NC 27610

CREDITOR ID: 284711-39
CHRISTINA STRAFACI
4915 GOLD CREST RD
OAK  RIDGE NC 27310

CREDITOR ID: 284712-39
CHRISTINE A CONNER
6655 W BROWARD BLVD APT 103D
PLANTATION FL 33317

CREDITOR ID: 284713-39
CHRISTINE ANN HAYDEN
636 RIDGE ST
LAKE  WORTH FL 33460

CREDITOR ID: 284714-39
CHRISTINE B KOERNER
9125 ST CLAIR LN
PORT  RICHEY FL 34668

CREDITOR ID: 284715-39
CHRISTINE BALZARANO
131 14TH ST SE
NAPLES FL 34117

CREDITOR ID: 284716-39
CHRISTINE BROOKER
4779 122ND DR N
ROYAL  PALM  BCH FL 33411

CREDITOR ID: 284717-39
CHRISTINE C BOWERS
115 OAK BROOK DR
CHAPIN SC 29036

CREDITOR ID: 284718-39
CHRISTINE C DENNIS
3610 KELLEYS KOUNTRY LANE
PLANT  CITY FL 33567

CREDITOR ID: 284719-39
CHRISTINE C SAPP
2775 DELLWOOD AVE
JACKSONVILLE FL 32205

CREDITOR ID: 284720-39
CHRISTINE CASTAGLIOLA
6141 FREEPORT DR
SPRING  HILL FL 34606

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 284721-39<br>CHRISTINE CHANDLER STROUPE<br>2017 LITTLE RIDGE CIR<br>BIRMINGHAM AL 35242 | CREDITOR ID: 284722-39<br>CHRISTINE D CHRISTIANA<br>7417 STUART DRIVE<br>MECHANICHVILLE VA 23111 | CREDITOR ID: 284723-39<br>CHRISTINE D WOLFE<br>951 SARATOGA DR<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 284724-39<br>CHRISTINE DEVOS<br>5538 WISHING STAR LN<br>GREENACRES FL 33463 | CREDITOR ID: 284725-39<br>CHRISTINE DOPSON<br>RT 4 BOX 1362<br>MADISON FL 32340 | CREDITOR ID: 284726-39<br>CHRISTINE DOZIER & FRANK<br>DOZIER JT TEN<br>1740 WILLA CR<br>WINTER PARK FL 32792 |
| CREDITOR ID: 284727-39<br>CHRISTINE E BRASHER<br>6025 WINDSOR CREEK DR<br>DOUGLASVILLE GA 30135 | CREDITOR ID: 284728-39<br>CHRISTINE E NELSON<br>5164 MITCHELL RD<br>LONG BEACH MS 39560 | CREDITOR ID: 284729-39<br>CHRISTINE E WEPPLER<br>511 MANHASSET WOOD RD<br>MANHASSET NY 11030 |
| CREDITOR ID: 284730-39<br>CHRISTINE E WEPPLER CUST<br>CATHERINE E WEPPLER UNDER<br>THE NY UNIF TRAN MIN ACT<br>511 MANHASSET WOOD RD<br>MANHASSET NY 11030 | CREDITOR ID: 284731-39<br>CHRISTINE E WEPPLER CUST<br>SARAH J WEPPLER UNDER THE NY<br>UNIF TRAN MIN ACT<br>1 WALTER LN<br>MANHASSET NY 11030 | CREDITOR ID: 284732-39<br>CHRISTINE FREY<br>213 CREEKWOOD CT<br>LEXINGTON NC 27292 |
| CREDITOR ID: 284733-39<br>CHRISTINE GREENE<br>7519 SW 28 ST<br>DAVIE FL 33314 | CREDITOR ID: 284734-39<br>CHRISTINE H BESSA<br>2 N HWY 19<br>CRYSTAL RIVER FL 34428 | CREDITOR ID: 284735-39<br>CHRISTINE H MALLON<br>BOX 261 MURDOCH CANYON<br>ARDENVOIR WA 98811 |
| CREDITOR ID: 284736-39<br>CHRISTINE H MYRICK & DENNIS<br>A MYRICK JT TEN<br>APT F<br>110 ANCHOR AVE<br>LA GRANGE KY 40031 | CREDITOR ID: 284740-39<br>CHRISTINE J MARKS<br>5851 TALBROOK RD<br>NORTH PORT FL 34287 | CREDITOR ID: 284741-39<br>CHRISTINE JANE WAGNER<br>6 HOLLYWOOD DR<br>LAMPASAS TX 76550 |
| CREDITOR ID: 284742-39<br>CHRISTINE JOLLY ANDERSON<br>PO BOX 3366<br>SPARTANBURG SC 29304 | CREDITOR ID: 284743-39<br>CHRISTINE L BROWN CUST FOR<br>NATALIE J BROWN UNDER THE LA<br>UNIFORM TRANSFERS TO MINORS ACT<br>12151 I 10 SERVICE RD APT 303<br>NEW ORLEANS LA 70128 | CREDITOR ID: 284744-39<br>CHRISTINE L CRANDELL<br>104 CLAIRE CT<br>BRUNSWICK GA 31525 |
| CREDITOR ID: 284745-39<br>CHRISTINE L HIGGINS & JOHN R<br>HIGGINS JT TEN<br>3755 CRISTAJEAN AVE SE<br>PALM BAY FL 32909 | CREDITOR ID: 284746-39<br>CHRISTINE L MILLER CUST FOR<br>ELIZABETH MARIANNE MILLER<br>UNDER THE MD UNIFORM<br>TRANSFERS TO MINORS ACT<br>212 DOGWOOD LN<br>BELMONT NC 28012 | CREDITOR ID: 284747-39<br>CHRISTINE L MILLER CUST FOR<br>JOHN JAMES MILLER IV UNDER<br>THE MD UNIFORM TRANSFERS TO<br>MINORS ACT<br>212 DOGWOOD LN<br>BELMONT NC 28012 |
| CREDITOR ID: 284748-39<br>CHRISTINE L WHEELER<br>ATTN CHRISTINE L BOYER<br>198 CARTIER AVE<br>MELBOURNE FL 32901 | CREDITOR ID: 284749-39<br>CHRISTINE M BREWER TRUSTEE<br>U-A DTD 06-03-99 CHRISTINE M<br>BREWER TRUST<br>21021 REEDY ROAD<br>EUSTIS FL 32736 | CREDITOR ID: 284750-39<br>CHRISTINE M DOVE<br>709 SE 35TH TER<br>CAPE CORAL FL 33904 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors,  Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                    CASE:  05-03817-3F1

CREDITOR ID: 284751-39
CHRISTINE M ELDRIDGE
7049 HILL STATION RD
GOSHEN OH 45122

CREDITOR ID: 284752-39
CHRISTINE M KEZMOH
10340 EPIPHYTE RD
MIMS FL 32754

CREDITOR ID: 284753-39
CHRISTINE M MOCK CUSTODIAN
FOR MACKENZIE ANN MOCK UNDER
THE FL UNIFORM TRANSFERS TO
MINORS ACT
2147 SANTA ANTILES ROAD
ORLANDO FL 32806

CREDITOR ID: 284754-39
CHRISTINE M MUNIZ
526 W OBISPO AV
CLEWISTON FL 33440

CREDITOR ID: 284755-39
CHRISTINE M NORRIS
6950 S W 1ST STREET
MARGATE FL 33068

CREDITOR ID: 284756-39
CHRISTINE M NORRIS & DANIEL
J NORRIS JT TEN
6950 S W 1ST STREET
MARGATE FL 33068

CREDITOR ID: 284757-39
CHRISTINE M PERRY
5266 7TH AVE N
ST  PETERSBURG FL 33710

CREDITOR ID: 284758-39
CHRISTINE M RANDALL
1020 PALMETTO DR
WILDWOOD FL 34785

CREDITOR ID: 284759-39
CHRISTINE MURPHY & JAMES
MURPHY JT TEN
3449 JASON RD
SPRING  HILL FL 34608

CREDITOR ID: 284760-39
CHRISTINE ODONNELL
APT M-4
2100 S CONWAY RD
ORLANDO FL 32812

CREDITOR ID: 284761-39
CHRISTINE PAPPAS
1746 SEFA CIRCLE EAST
JACKSONVILLE FL 32210

CREDITOR ID: 284762-39
CHRISTINE R MARS
46320 MORRIS RD
HAMMOND LA 70401

CREDITOR ID: 284763-39
CHRISTINE S RAPP & JARED C
RAPP TEN COM
6 RICHELLE STREET
WAGGAMAN LA 70094

CREDITOR ID: 284764-39
CHRISTINE SANTIAGO
14104 S E 45TH CT
SUMMERFIELD FL 34491

CREDITOR ID: 284766-39
CHRISTINE SLATON &
ANGELA M SLATON JT TEN
3603 E HENRY AVE
TAMPA FL 33610

CREDITOR ID: 284767-39
CHRISTINE T NOWVISKIE
551 CALLE GRANDE ST
ORMOND  BEACH FL 32174

CREDITOR ID: 284768-39
CHRISTINE THIEL
10509 DEEPBROOK DR 823
RIVERVIEW FL 33569

CREDITOR ID: 284769-39
CHRISTINE THOMPSON
620 AVE G
WESTWEGO LA 70094

CREDITOR ID: 284770-39
CHRISTINE TURNER TOD CONNIE
WELLS SUBJECT TO STA TOD
RULES
47 ROSS ROAD
BRUNSWICK GA 31520

CREDITOR ID: 284771-39
CHRISTINE TURNER TOD SCOTT
TURNER SUBJECT TO STA TOD
RULES
47 ROSS ROAD
BRUNSWICK GA 31520

CREDITOR ID: 284772-39
CHRISTINE V CRAIG
14245 YACHT CLUB BLVD
SEMINOLE FL 33776

CREDITOR ID: 284773-39
CHRISTINE VENN
621 REBECCA DR
SAINT  CLOUD FL 34769

CREDITOR ID: 284774-39
CHRISTINE WILLIAMSON EGNOR &
MICHAEL E EGNOR JT TEN
4620 TIMBER RIDGE DR
DUMFRIES VA 22026-1057

CREDITOR ID: 284775-39
CHRISTINE YOUNG & FREDDIE
YOUNG JT TEN
4365 BORING POND RD
VALDOSTA GA 31601

CREDITOR ID: 284776-39
CHRISTOPER MAX PRICE
403 COUNTY RD 12
CLAYTON AL 36016

CREDITOR ID: 284777-39
CHRISTOPHE A MCKELLAR
102 CEDAR ST
SYLVESTER GA 31791

CREDITOR ID: 284778-39
CHRISTOPHE B CADEGAN
10060 SW 12TH STREET
PEMBROKE  PINES FL 33025

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                                    CASE:  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 284779-39<br>CHRISTOPHE J MUSSELWHITE<br>2435 FALLS RIVER AVE<br>RALEIGH NC 27614 | CREDITOR ID: 284780-39<br>CHRISTOPHE L GILES<br>1015 W. DALE DR<br>JACKSONVILLE FL 32211 | CREDITOR ID: 284781-39<br>CHRISTOPHE M DAVANZO<br>10619 OAK DRIVE<br>HUDSON FL 34669 |
| CREDITOR ID: 284782-39<br>CHRISTOPHE O COKER<br>P O BOX 1323<br>PONCHATOULA LA 70454 | CREDITOR ID: 284783-39<br>CHRISTOPHE R YOUNG<br>200 TREMONT CIRCLE<br>ATHENS GA 30606 | CREDITOR ID: 284784-39<br>CHRISTOPHER A HEATH<br>725 VERNON DR<br>JACKSONVILLE NC 28540 |
| CREDITOR ID: 284785-39<br>CHRISTOPHER A JACQUES<br>3422 UMBER RD<br>HOLIDAY FL 34691 | CREDITOR ID: 284786-39<br>CHRISTOPHER A LARUE<br>4777 MEMORIAL DR #261<br>THE  COLONY TX 75056 | CREDITOR ID: 284787-39<br>CHRISTOPHER A LASSEIGNE<br>PO BOX 817<br>GALLIANO LA 70354 |
| CREDITOR ID: 284788-39<br>CHRISTOPHER A SMITH<br>8294 KY 223<br>FLAT  LICK KY 40935 | CREDITOR ID: 284789-39<br>CHRISTOPHER ALAN JAMES<br>2648 ADELE RD<br>JACKSONVILLE FL 32216 | CREDITOR ID: 284790-39<br>CHRISTOPHER ALLEN GRANBERRY<br>1900 35TH ST<br>COLUMBUS GA 31907 |
| CREDITOR ID: 284791-39<br>CHRISTOPHER ANDREW ADAMS<br>2124 COLBERT GROVE CHURCH RD<br>COLBERT GA 30628 | CREDITOR ID: 284792-39<br>CHRISTOPHER B COSTANZO<br>7731 PINE TREE LN<br>LAKE  CLARKE  SHORES FL 33406 | CREDITOR ID: 284793-39<br>CHRISTOPHER B PAYSSE<br>27001 JAMES CHAPEL ROAD<br>HOLDEN LA 70744 |
| CREDITOR ID: 284794-39<br>CHRISTOPHER B SUGGS<br>112 WIRE RD<br>DARLINGTON SC 29532 | CREDITOR ID: 284795-39<br>CHRISTOPHER B THOMAS<br>1314 COLD HARBOR CT<br>HERNDON VA 20170 | CREDITOR ID: 284796-39<br>CHRISTOPHER BAGWELL &<br>JENNIFER BAGWELL JT TEN<br>813 THOMAS DR<br>MOUNT  OLIVE AL 35117 |
| CREDITOR ID: 284797-39<br>CHRISTOPHER BENSEN<br>4303 DOUGLAS LN<br>LEHIGH  ACRES FL 33971 | CREDITOR ID: 284798-39<br>CHRISTOPHER BLAKE<br>270 N CHRISTY LN<br>LAS  VEGAS NV 89110 | CREDITOR ID: 284799-39<br>CHRISTOPHER BOUVIER ALLEN<br>6623 JACQUES WAY<br>LAKE  WORTH FL 33463 |
| CREDITOR ID: 284800-39<br>CHRISTOPHER BROOKS<br>1760 PARKGLEN CIR<br>APOPKA FL 32712 | CREDITOR ID: 284801-39<br>CHRISTOPHER BRUCE HEIGELE<br>2101 OSAGE TRL<br>GRAND  PRAIRIE TX 75052 | CREDITOR ID: 284802-39<br>CHRISTOPHER C STANTON<br>4925 POND CT<br>CONOVER NC 28613 |
| CREDITOR ID: 284803-39<br>CHRISTOPHER CHARETTE<br>2001 OLD SAINT AUGUSTINE RD<br>E203<br>TALLAHASSEE FL 32301 | CREDITOR ID: 284805-39<br>CHRISTOPHER CHARLES MCCONNELL<br>P O BOX 141703<br>ANCHORAGE AK 99514 | CREDITOR ID: 284806-39<br>CHRISTOPHER CLARK<br>106 LOCUST ST<br>HAMLET NC 28345 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                         CASE:   05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 284807-39<br>CHRISTOPHER D BRIGHT<br>11410 ELAINE DR<br>JACKSONVILLE FL 32218 | CREDITOR ID: 284808-39<br>CHRISTOPHER D BROWNING<br>507 MONTICELLO BLVD<br>LEXINGTON KY 40503 | CREDITOR ID: 284809-39<br>CHRISTOPHER D CONNOLLY<br>5332 29TH ST NW<br>WASHINGTON DC 20015 |
| CREDITOR ID: 284810-39<br>CHRISTOPHER D KEENAN CUST<br>CHRISTOPHER D KEENAN JR<br>UNDER THE SC UNIF GIFT MIN<br>ACT<br>4104 MACGREGOR DR<br>COLUMBIA SC 29206 | CREDITOR ID: 284812-39<br>CHRISTOPHER D KEENAN CUST<br>WILLIAM J M KEENAN UNDER THE<br>SC UNIF GIFT MIN ACT<br>4104 MACGREGOR DR<br>COLUMBIA SC 29206 | CREDITOR ID: 284811-39<br>CHRISTOPHER D KEENAN CUST<br>MIRIAM A S KEENAN UNDER THE<br>SC UNIF GIFT MIN ACT<br>4104 MACGREGOR DR<br>COLUMBIA SC 29206 |
| CREDITOR ID: 284813-39<br>CHRISTOPHER D KESSLING &<br>JAMIE E KESSLING JT TEN<br>7061 MONONGAHELA DRIVE<br>CINCINNATI OH 45244 | CREDITOR ID: 284814-39<br>CHRISTOPHER D MCCLURG<br>2633 FISHING CREEK DR<br>COVINGTON KY 41017 | CREDITOR ID: 284815-39<br>CHRISTOPHER D SPEIGHTS<br>21474 MCNEIL RD<br>ALBEMARLE NC 28001 |
| CREDITOR ID: 284816-39<br>CHRISTOPHER D WESSON &<br>JENNIFER R WESSON JT TEN<br>124 LAKE KATHRYN DR<br>STERRETT AL 35147 | CREDITOR ID: 284817-39<br>CHRISTOPHER D WILDER<br>602 WOODFIELD CT<br>NASHVILLE NC 27856 | CREDITOR ID: 284818-39<br>CHRISTOPHER DALE CLECKLER<br>211 HICKORY LN<br>OXFORD AL 36203 |
| CREDITOR ID: 284819-39<br>CHRISTOPHER DAVID FRITTS<br>1413 NANCY DR<br>TALLAHASSEE FL 32301 | CREDITOR ID: 284820-39<br>CHRISTOPHER DAVID PENLAND<br>8 BLESSING TRL<br>FLETCHER NC 28732 | CREDITOR ID: 284821-39<br>CHRISTOPHER DEAN BRAZIL<br>219 W 8TH ST<br>SAN ANGELO TX 76903 |
| CREDITOR ID: 284822-39<br>CHRISTOPHER DECARLO<br>MARSHBURN<br>1514 LEOPARD CT<br>APOPKA FL 32712 | CREDITOR ID: 284823-39<br>CHRISTOPHER DEG KEENAN<br>6342 WESTSHORE RD<br>COLUMBIA SC 29206 | CREDITOR ID: 284824-39<br>CHRISTOPHER DEG KEENAN CUST<br>CHRISTOPHER DEG KEENAN JR<br>UND UNIF GIFT MIN ACT SC<br>4104 MACGREGOR DR<br>COLUMBIA SC 29206 |
| CREDITOR ID: 284825-39<br>CHRISTOPHER DEG KEENAN CUST<br>MIRIAM A S KEENAN UND UNIF<br>GIFT MIN ACT SC<br>4104 MACGREGOR DR<br>COLUMBIA SC 29206 | CREDITOR ID: 284826-39<br>CHRISTOPHER DUPREE<br>802 LAKEVIEW DR<br>WIMAUMA FL 33598 | CREDITOR ID: 284827-39<br>CHRISTOPHER E AVERY<br>155 WALKER RD.<br>MORGANTON NC 28655 |
| CREDITOR ID: 284828-39<br>CHRISTOPHER E BOYD<br>715 SOMERSTONE DR<br>VALRICO FL 33594 | CREDITOR ID: 284829-39<br>CHRISTOPHER E JOHNS<br>101 AVALON AVE<br>BREWTON AL 36426 | CREDITOR ID: 284830-39<br>CHRISTOPHER EDWIN TURNER<br>935 BOND BROOK MILL RD<br>ROCKY MOUNT VA 24151 |
| CREDITOR ID: 284831-39<br>CHRISTOPHER G CAIN<br>6441 FOSTER ST<br>JUPITER FL 33458 | CREDITOR ID: 284832-39<br>CHRISTOPHER G HALE<br>8053 HIXTON DR<br>PORT RICHEY FL 34668 | CREDITOR ID: 284833-39<br>CHRISTOPHER G HOFFMAN<br>5290 ERIKA PL<br>LAKE WORTH FL 33463 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 284834-39
CHRISTOPHER GLENN BURNETT
1005 PRINCETON PLACE
NORTHPORT AL 35476

CREDITOR ID: 284835-39
CHRISTOPHER GREGORY CARLYON
774 S BALDWIN LN
ROMEOVILLE IL 60446

CREDITOR ID: 284836-39
CHRISTOPHER H MCKEOWN
1527 FLANDERS RD APT 118
JACKSONVILLE FL 32207

CREDITOR ID: 284837-39
CHRISTOPHER H PUGH
2339 COUPLES DRIVE
LAKELAND FL 33813

CREDITOR ID: 284838-39
CHRISTOPHER H WILSON
8700 SOUTHSIDE BLVD APT#1507
LAKESIDE APARTMENTS
JACKSONVILLE FL 32256

CREDITOR ID: 284839-39
CHRISTOPHER HEATH SMITH
PO BOX 601
ROCKINGHAM NC 28380

CREDITOR ID: 284840-39
CHRISTOPHER HERMAN MIESNER
3405 DEIBEL WAY
LOUISVILLE KY 40220

CREDITOR ID: 284841-39
CHRISTOPHER J CORRIVEAU &
JENNIE G CORRIVEAU JT TEN
559 OCEAN BLVD
ATLANTIC BCH FL 32233

CREDITOR ID: 284842-39
CHRISTOPHER J GACEK
7224 SEAMANS BLUFF ST
ORLANDO FL 32811

CREDITOR ID: 284843-39
CHRISTOPHER J GUAY
328 HOUSTON VALLEY RD
ROCKY FACE GA 30740

CREDITOR ID: 284844-39
CHRISTOPHER J HARRIS
4424 VENUS ST
NEW ORLEANS LA 70122

CREDITOR ID: 284845-39
CHRISTOPHER J HUGHES
1274 CIRO AVE
SPRING HILL FL 34609

CREDITOR ID: 284846-39
CHRISTOPHER J NAUERT &
THERESA L NAUERT JT TEN
3215 STEGNER AVE
LOUISVILLE KY 40216

CREDITOR ID: 284847-39
CHRISTOPHER J SCHEXNAYDRE
474 EVANGELINE RD
MONTZ LA 70068

CREDITOR ID: 284848-39
CHRISTOPHER JACK NAYLOR
1504 CO RD 217
MOULTON AL 35650

CREDITOR ID: 284849-39
CHRISTOPHER JAMES HEARN
1514 15TH ST A
SACRAMENTO CA 95814

CREDITOR ID: 284850-39
CHRISTOPHER JAMES JOHNSON
811 39TH STREET
WEST PALM BEACH FL 33407

CREDITOR ID: 284851-39
CHRISTOPHER JASON SUGGS
421 E MCLEAN ST
ST PAULS NC 28384

CREDITOR ID: 284852-39
CHRISTOPHER JOHN CAPUTO
10905 SW 45TH TERR
OCALA FL 34476

CREDITOR ID: 284853-39
CHRISTOPHER JOHN MARLOW
101 RIDGEHILL DR
HIGHLAND HEIGHTS KY 41076

CREDITOR ID: 284854-39
CHRISTOPHER JOSEPH CONWAY
12802 NEW ROW RD NW
MOUNT SAVAGE MD 21545

CREDITOR ID: 284855-39
CHRISTOPHER JULIAN BURKS
240 MT LEBANON
TONEY AL 35773

CREDITOR ID: 284856-39
CHRISTOPHER K WILLIAMS
RT 2 BOX 217
FARMVILLE VA 23901

CREDITOR ID: 284857-39
CHRISTOPHER L BAILEY &
JENNIFER S BAILEY JT TEN
1185 TORPEY DRIVE
TROY MI 48083

CREDITOR ID: 284858-39
CHRISTOPHER L BROWN CUST FOR
CHRISTOPHER A BROWN UNDER THE
GA UNIFORM TRANSFERS TO
MINORS ACT
1135 CHASE COMMON DR NW
NORCROSS GA 30071

CREDITOR ID: 284859-39
CHRISTOPHER L CUTCHENS
5626 WAR ADMIRAL DR
WESTLEY CHAPEL FL 33544

CREDITOR ID: 284860-39
CHRISTOPHER L GIBBS
850 50 AVE N
ST PETERSBURG FL 33703

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 284861-39<br>CHRISTOPHER L GINESI<br>315 ANNETTE DR<br>SLIDELL LA 70458 | CREDITOR ID: 284862-39<br>CHRISTOPHER L MERRIMAN<br>RT 2 BOX 983<br>STUART VA 24171 | CREDITOR ID: 284863-39<br>CHRISTOPHER L OWENS<br>PO BOX 1874<br>PANAMA  CITY FL 32402 |
| CREDITOR ID: 284864-39<br>CHRISTOPHER L ROGERS<br>1712 TIFTON DR<br>EDMOND OK 73003 | CREDITOR ID: 284865-39<br>CHRISTOPHER L SCHAEFER<br>1811 ALFRESCO PL<br>LOUISVILLE KY 40205 | CREDITOR ID: 284867-39<br>CHRISTOPHER LEE CRUMBLEY<br>8955 RIVER RUN<br>ATLANTA GA 30350 |
| CREDITOR ID: 284868-39<br>CHRISTOPHER LEE MESTER<br>5301 DAWN LN<br>HOLIDAY FL 34690 | CREDITOR ID: 284869-39<br>CHRISTOPHER LEROY CARSON<br>6470 BROOKLYN BAY RD<br>KEYSTONE  HEIGHTS FL 32656 | CREDITOR ID: 284870-39<br>CHRISTOPHER LEWIS CAUBLE<br>2307 DOROTHY ST<br>LA  CRESENTA CA 91214 |
| CREDITOR ID: 284871-39<br>CHRISTOPHER M BIELEC<br>1247 HEATHER LN<br>VICTOR NY 14564 | CREDITOR ID: 284872-39<br>CHRISTOPHER M CARNES<br>518 N RIDE<br>TALLAHASSEE FL 32303 | CREDITOR ID: 284873-39<br>CHRISTOPHER M HARDMAN<br>6225 LITTLE RIDGE RD<br>ACWORTH GA 30102 |
| CREDITOR ID: 284874-39<br>CHRISTOPHER M RAWLS<br>1600 COOL SPRINGS RD<br>ERNUL NC 28527 | CREDITOR ID: 284875-39<br>CHRISTOPHER M REED<br>224 PERENNIAL WAY<br>MADISON AL 35757 | CREDITOR ID: 284876-39<br>CHRISTOPHER M SIMMONS<br>12173 DIVIDING OAKS TRAIL<br>JACKSONVILLE FL 32223 |
| CREDITOR ID: 284877-39<br>CHRISTOPHER M YURICK<br>795 SILVERBELL LANE<br>WEST PALM  BEACH FL 33414 | CREDITOR ID: 284878-39<br>CHRISTOPHER MACCARONE<br>345 E WEATHERBEE RD LOT 50<br>FORT  PIERCE FL 34982 | CREDITOR ID: 284880-39<br>CHRISTOPHER MARTIN RATCLIFFE<br>6058 73 STREET N<br>SAINT  PETERSBURG FL 33709 |
| CREDITOR ID: 284881-39<br>CHRISTOPHER MATHEWS<br>925 SUNSHINE WAY SW<br>WINTER  HAVEN FL 33880 | CREDITOR ID: 284882-39<br>CHRISTOPHER MESAGNO<br>1596 AMBERLEA DRIVE N<br>DUNEDIN FL 34698 | CREDITOR ID: 284883-39<br>CHRISTOPHER MICHEAL GRAGG<br>64 WHITSON RD<br>MARION NC 28752 |
| CREDITOR ID: 284884-39<br>CHRISTOPHER MILLER<br>4 REDWOOD RUN COURSE<br>OCALA FL 34472 | CREDITOR ID: 284885-39<br>CHRISTOPHER N NOWLAN<br>2113 HOLYLEAS<br>ORANGE  PARK FL 32073 | CREDITOR ID: 284886-39<br>CHRISTOPHER O BROWN<br>345 SE SCARSDALE WA<br>LEE FL 32059 |
| CREDITOR ID: 284887-39<br>CHRISTOPHER P BAKER<br>4481 DERBYSHIRE DR<br>TITUSVILLE FL 32780 | CREDITOR ID: 284888-39<br>CHRISTOPHER P COLLINGE<br>3640 STONEFIELD DR<br>ORLANDO FL 32826 | CREDITOR ID: 284889-39<br>CHRISTOPHER P ELAM<br>12949  ALABAMA HWY 14 WEST<br>SELMA AL 36701 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 284890-39<br>CHRISTOPHER P EVANS<br>#1<br>9319 SKOKOMISH WAY<br>OLYMPIA WA 98516 | CREDITOR ID: 284891-39<br>CHRISTOPHER P FOSTER &<br>CATHRYN A FOSTER JT TEN<br>113 MURPHY RD<br>WINTER  SPGS FL 32708 | CREDITOR ID: 284892-39<br>CHRISTOPHER P JACKSON<br>1906 DEKLE AVE UNIT I<br>TAMPA FL 33606 |
| CREDITOR ID: 284893-39<br>CHRISTOPHER P SEGHERS<br>1321 W 18TH AVE<br>COVINGTON LA 70433 | CREDITOR ID: 284894-39<br>CHRISTOPHER PARRETT &<br>PATRICIA PARRETT JT TEN<br>1759 LADY SLIPPER CIR<br>ORLANDO FL 32825 | CREDITOR ID: 284895-39<br>CHRISTOPHER PAUL CULLEN<br>PO BOX 1939<br>PANAMA  CITY FL 32402 |
| CREDITOR ID: 284897-39<br>CHRISTOPHER R MACK<br>4412 VICTOR AVENUE<br>CINCINNATI OH 45242 | CREDITOR ID: 284898-39<br>CHRISTOPHER R STANLEY &<br>KATHY B STANLEY JT TEN<br>2798 HOCKADAY RD<br>FOUR  OAKS NC 27524 | CREDITOR ID: 284899-39<br>CHRISTOPHER R WILLIS<br>BOX 97<br>GREENSBORO FL 32330 |
| CREDITOR ID: 284900-39<br>CHRISTOPHER RAY HYBARGER<br>119 MCGREGOR RD<br>BULLS  GAP TN 37711 | CREDITOR ID: 284901-39<br>CHRISTOPHER RAY STANLEY<br>2798 HOCKADAY RD<br>FOUR  OAKS NC 27524 | CREDITOR ID: 284902-39<br>CHRISTOPHER ROZIER<br>PO BOX 1044<br>FT  LAUDERDALE FL 33302 |
| CREDITOR ID: 284903-39<br>CHRISTOPHER S BRADY<br>346 FIELDSTREAM DR<br>BOONE NC 28607 | CREDITOR ID: 284904-39<br>CHRISTOPHER S HALLER<br>654 VINTAGE RESERVE CIRCLE #6B<br>NAPLES FL 34119 | CREDITOR ID: 284905-39<br>CHRISTOPHER S HINSON<br>1225 COLUMBUS DR<br>STATESBORO GA 30458 |
| CREDITOR ID: 284906-39<br>CHRISTOPHER S MCINTYRE<br>7001 NW 98TH TER<br>TAMARAC FL 33321 | CREDITOR ID: 284907-39<br>CHRISTOPHER SHANE FOX<br>3002 SHELL POINT RD<br>BAUFORT SC 29906 | CREDITOR ID: 284908-39<br>CHRISTOPHER SPAULDING<br>2000 PINE CREEK BLVD APT#103<br>VERO  BEACH FL 32966 |
| CREDITOR ID: 284909-39<br>CHRISTOPHER T BRADLEY<br>6312 STONEHAVEN LN<br>PINSON AL 35126 | CREDITOR ID: 284910-39<br>CHRISTOPHER T CASTELLAW<br>P O BOX 393<br>PEARSON GA 31642 | CREDITOR ID: 284911-39<br>CHRISTOPHER TODD WEBB<br>34398 ROCKY RIVER SPRING RD<br>NORWOOD NC 28128 |
| CREDITOR ID: 284912-39<br>CHRISTOPHER TURNER & MARY<br>JANE TURNER JT TEN<br>935 BOND BROOK MILL RD<br>ROCKY  MOUNT VA 24151 | CREDITOR ID: 284913-39<br>CHRISTOPHER VALENTINE CUST<br>CHRISTINE LINDSAY VALENTINE<br>UND UNIF GIFT MIN ACT IL<br>639 S GARFIELD AVENUE<br>HINSDALE IL 60521 | CREDITOR ID: 284914-39<br>CHRISTOPHER W FORBES<br>15315 COURTNEY RD<br>WALKER LA 70785 |
| CREDITOR ID: 284915-39<br>CHRISTOPHER W HAITHCOCK<br>2512 TIMBER LANE<br>GREENSBORO NC 27408 | CREDITOR ID: 284916-39<br>CHRISTOPHER W HARLIN<br>135 OCELOT RD<br>ALMA GA 31510 | CREDITOR ID: 284918-39<br>CHRISTY A OLLICE<br>PO BOX 54<br>WINTER  GARDEN FL 34787 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                    CASE:  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 284919-39<br>CHRISTY BREAKFIELD<br>5220 MORNING DOVE CT<br>GASTONIA NC 28052 | CREDITOR ID: 284920-39<br>CHRISTY C PARRISH<br>688 OAK MARSH DR<br>MT  PLEASANT SC 29464 | CREDITOR ID: 284921-39<br>CHRISTY C ZIMMERMANN<br>4427 SANDNER DR<br>SARASOTA FL 34243 |
| CREDITOR ID: 284922-39<br>CHRISTY DAWN SANDLIN<br>754 COUNTY RD 301<br>TRINITY AL 35673 | CREDITOR ID: 284923-39<br>CHRISTY E RUSHING<br>1421 DOZIER CIRCLE SE<br>PALM  BAY FL 32909 | CREDITOR ID: 284924-39<br>CHRISTY G CONNER<br>797 CROWS BLUFF LN<br>SANFORD FL 32773 |
| CREDITOR ID: 284925-39<br>CHRISTY HALE & LARRY DON<br>HALE JT TEN<br>953 WINDERMERE DR<br>MOORE OK 73160 | CREDITOR ID: 284926-39<br>CHRISTY HUGHES<br>6212 AMBLESIDE DR<br>WILMINGTON NC 28409 | CREDITOR ID: 284927-39<br>CHRISTY MARIE BLAKEY<br>191 DAVIS ST<br>LABELLE FL 33935 |
| CREDITOR ID: 284928-39<br>CHRISTY MOUIREHEAD CURRY<br>340 S LIVE OAK<br>CARTHAGE TX 75633 | CREDITOR ID: 284929-39<br>CHRISTY REED<br>519 MOREE LOOP<br>WINTER  SPGS FL 32708 | CREDITOR ID: 284930-39<br>CHRISTY S BARBER<br>209 7TH AV<br>FRANKLINTON LA 70438 |
| CREDITOR ID: 284931-39<br>CHRISULA M CAPILOS CUST<br>ELAINA J CAPILOS A MINOR<br>UNDER LAWS OF SOUTH CAROLINA<br>4825 CLEMSON AVE<br>COLUMBIA SC 29206 | CREDITOR ID: 284932-39<br>CHRYSTAL D ROGERS<br>2657 BETTY DR<br>PINEVILLE LA 71360 | CREDITOR ID: 284933-39<br>CHRYSTAL W PRESLEY<br>2557 W 43RD ST<br>JACKSONVILLE FL 32209 |
| CREDITOR ID: 284934-39<br>CHUCK A GRAVES<br>49442 GRAVES RD<br>FRANKLINTON LA 70438 | CREDITOR ID: 284937-39<br>CHUN HING TSE<br>P O BOX 37 HODDESDON<br>HERTFORDSHIRE EN1 10DF<br>ENGLAND | CREDITOR ID: 280685-39<br>CICCARIELLA, MARK A II (MINOR)<br>C/O ANNA M IRISH CUST<br>1264 E ANDREA DR<br>SIERRA  VISTA AZ 85635 |
| CREDITOR ID: 284938-39<br>CICIL GARDNER WILLIAMS CUST<br>BRITTNEY PATRICE WILLIAMS<br>UNIF TRANS TO MIN ACT FL<br>8015 TARLING AVE<br>JACKSONVILLE FL 32219 | CREDITOR ID: 284939-39<br>CINDIE A UNDERWOOD<br>7575 HWY 520<br>COCOA FL 32926 | CREDITOR ID: 284940-39<br>CINDY A DOMITROVICH & GEORGE<br>P DOMITROVICH JT TEN<br>20631 COURTNEY LANE<br>EUSTIS FL 32736 |
| CREDITOR ID: 284941-39<br>CINDY ALLEN<br>34632 LA PLACE COURT<br>EUSTIS FL 32736 | CREDITOR ID: 284942-39<br>CINDY C LEGGETT<br>131 LONG COVE LN<br>MOORESVILLE NC 28117 | CREDITOR ID: 284943-39<br>CINDY C ROUNTREE & GEORGE E<br>ROUNTREE JT TEN<br>8418 BROOKMONT AVE S<br>JACKSONVILLE FL 32211 |
| CREDITOR ID: 284944-39<br>CINDY CAPORIZZO<br>156 NE THIRD ST<br>SATELLITE  BEACH FL 32937 | CREDITOR ID: 284945-39<br>CINDY COGGINS<br>3134 TRICKUM RD<br>WOODSTOCK GA 30188 | CREDITOR ID: 284946-39<br>CINDY COMBS & STEVE COMBS<br>JT TEN<br>105 HILLVIEW DR<br>ALEXANDRIA KY 41001 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 284947-39<br>CINDY COURTNEY SMITH<br>609 BEATY ST<br>CONWAY SC 29526 | CREDITOR ID: 284949-39<br>CINDY DIANE HARRIS<br>294 ALLIANCE RD<br>BESSEMER AL 35023 | CREDITOR ID: 284950-39<br>CINDY DINGMAN<br>43377 BELL RD<br>LISBON OH 44432 |
| CREDITOR ID: 284951-39<br>CINDY DURDEN MULLEN & STEVE<br>HUNTER MULLEN II JT TEN<br>209 POINSETTIA ST<br>ATLANTIC  BEACH FL 32233 | CREDITOR ID: 284952-39<br>CINDY E EXLEY<br>7741 BETTY LOUISE DR<br>CALLAWAY FL 32404 | CREDITOR ID: 284953-39<br>CINDY ENNIS<br>5656 HAUBNER ROAD<br>CINCINNATI OH 45247 |
| CREDITOR ID: 284954-39<br>CINDY F MYERS<br>107 KING VALLEY STREET<br>PELHAM AL 35124 | CREDITOR ID: 284955-39<br>CINDY G RHODES & GREGORY D<br>RHODES JT TEN<br>1211 WISTERIA AVE<br>PENSACOLA FL 32507 | CREDITOR ID: 284956-39<br>CINDY GOLDEN & PERCY GOLDEN<br>JT TEN<br>2110 HOVINGTON CIR WEST<br>JACKSONVILLE FL 32246 |
| CREDITOR ID: 284957-39<br>CINDY H COOK & JOHN C COOK<br>JT TEN<br>460 BRECKENRIDGE DR E<br>MOBILE AL 36608 | CREDITOR ID: 284958-39<br>CINDY H FUCHS<br>18375 SW 295 ST<br>HOMESTEAD FL 33030 | CREDITOR ID: 284959-39<br>CINDY HAHN & CHRISTOPHER<br>HAHN JT TEN<br>6630 WOODCREST DR<br>CINCINNATI OH 45233 |
| CREDITOR ID: 284960-39<br>CINDY HODGKISS<br>136 BRELAND DR<br>CLAYTON NC 27520 | CREDITOR ID: 284961-39<br>CINDY J BYRD<br>1633 MARKS CREEK CH RD<br>LAUREL  HILL NC 28351 | CREDITOR ID: 284962-39<br>CINDY J POWER<br>ATTN CINDY PALACIOS<br>7381 WESCOTT TERR<br>LAKE  WORTH FL 33467 |
| CREDITOR ID: 284963-39<br>CINDY K HITE<br>7155 SUNSET CT<br>MECHANICSVLLE VA 23111 | CREDITOR ID: 284965-39<br>CINDY L GIRARD<br>1712 N E 36 AVE<br>OCALA FL 34470 | CREDITOR ID: 284966-39<br>CINDY L MAGNUS<br>627 SOUTHERN LILY DR<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 284967-39<br>CINDY L MAUPPIN<br>2105 WHISPERING OAKS ST<br>BURLESON TX 76028 | CREDITOR ID: 284968-39<br>CINDY L MCCURRY<br>174 SALEM CHURCH RD<br>BOSTIC NC 28018 | CREDITOR ID: 284969-39<br>CINDY L MUNERA<br>10021 S W 6ST<br>PEMBROKE  PINES FL 33025 |
| CREDITOR ID: 284970-39<br>CINDY L PAUL<br>PO BOX 68<br>LEMON  SPRINGS NC 28355 | CREDITOR ID: 284971-39<br>CINDY L PYERS<br>9351 US HWY 79 E<br>HENDERSON TX 75652 | CREDITOR ID: 284972-39<br>CINDY L SONSTEBY<br>274 RATTAN ST<br>NEWPORT NC 28570 |
| CREDITOR ID: 284973-39<br>CINDY LEBLANC<br>72444 BOBWHITE ST<br>COVINGTON LA 70435 | CREDITOR ID: 284974-39<br>CINDY M NAVE & MICHAEL E<br>NAVE JT TEN<br>417 WHISPERING WINDS DR<br>LEXINGTON SC 29072 | CREDITOR ID: 284975-39<br>CINDY MICHELE HARTNESS<br>1501 RIVERWOOD LN<br>CORAL  SPRINGS FL 33071 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 284976-39
CINDY MORRISON & WILLIAM A
MORRISON JT TEN
1082 CITRUS AV NE
PALM  BAY FL 32905

CREDITOR ID: 284977-39
CINDY R DRURY
6739 PERIWINKLE DR
JACKSONVILLE FL 32244

CREDITOR ID: 284978-39
CINDY R KILPATRICK
15720 CARVER RD
FOLEY AL 36535

CREDITOR ID: 284979-39
CINDY S COGGINS & MIKE
COGGINS JT TEN
3134 TRICKUM RD
WOODSTOCK GA 30188

CREDITOR ID: 284980-39
CINDY SIMONE BRYAN
113 MARSH COVE DR
PONTE  VEDRA FL 32082

CREDITOR ID: 284981-39
CINDY SUE ARNOLD
2815 BRASSFIELD CIR
SHELBYVILLE KY 40065

CREDITOR ID: 284982-39
CINTHYA P BELTRAN
4051-C PALM BAY CIRCLE
WEST  PALM  BEACH FL 33406

CREDITOR ID: 284983-39
CINTHYA VILLACIS
4051-C PALM BAY CIRCLE
WEST  PALM  BEACH FL 33406

CREDITOR ID: 284984-39
CIRO MARTINEZ
20588 NE 6TH CT
MIAMI FL 33179

CREDITOR ID: 284985-39
CITBANCO A PARTNERSHIP
P O DRAWER 1227
STORM  LAKE IA 50588

CREDITOR ID: 284986-39
CLAIR S OVERBAUGH JR & PEGGY
L OVERBAUGH JT TEN
12413 CHICAGO AVE
HUDSON FL 34669

CREDITOR ID: 284987-39
CLAIRE A KNOST
225 E BEACH BLVD
PASS  CHRISTIAN MS 39571

CREDITOR ID: 284988-39
CLAIRE DEPELTEAU & ROGER
DEPELTEAU JT TEN
34530 VOILET DR
PINELLAS  PARK FL 33781

CREDITOR ID: 284989-39
CLAIRE DROWNE
1529 FARRINDON CIR
HEATHROW FL 32746

CREDITOR ID: 284990-39
CLAIRE DUGUAY
5248 SW 123RD AVE
COOPER  CITY FL 33330

CREDITOR ID: 284991-39
CLAIRE E MEENA-LEIST CUST
SAMUEL RICHARD LEIST UNDER
THE KY UNIF TRAN MIN ACT
1410 SYLVAN WAY
LOUISVILLE KY 40205

CREDITOR ID: 284992-39
CLAIRE F MORGAN
4242 ORTEGA BLVD, UNIT 1
JACKSONVILLE FL 32210

CREDITOR ID: 284993-39
CLAIRE HENRIETTA O'CAIN
2104 WOODWIND CIRCLE
BIRMINGHAM AL 35216

CREDITOR ID: 284994-39
CLAIRE HULL LAW
1140 OLD WOODBINE RD NE
ATLANTA GA 30319

CREDITOR ID: 284995-39
CLAIRE L DESHON
4223 5TH AVE NORTH
GREAT  FALLS MT 59401

CREDITOR ID: 284996-39
CLAIRE LAZETTE BROWN
4180 SUMMER BREEZE DR
FERNANDINA  BEACH FL 32034

CREDITOR ID: 284997-39
CLAIRE M BROCK
1344 INWOOD TER
JACKSONVILLE FL 32207

CREDITOR ID: 284998-39
CLAIRE M RICCIARDI
5380 ACACIA TR
PENNELIS FL 33782

CREDITOR ID: 284999-39
CLAIRE R BROCK
1344 INWOOD TER
JACKSONVILLE FL 32207

CREDITOR ID: 285000-39
CLAIRE RICCIARDI & LEE
RICCIARDI JT TEN
5380 ACACIA TR
PENNELIS FL 33782

CREDITOR ID: 285001-39
CLAIRE WIECHART THOMPSON
5187 HANLEY RD
CINCINNATI OH 45247

CREDITOR ID: 285002-39
CLARA ANN GRONES
112 TURTLE COVE
ELM  MOTT TX 76640

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 285003-39
CLARA BELL FREEMAN
211 SWEETGUM WY
ATHENS GA 30601

CREDITOR ID: 285004-39
CLARA BENEDIT
1461 SW 124 CT UNIT B
MIAMI FL 33184

CREDITOR ID: 285005-39
CLARA C CAIN & LEONARD K
CAIN JT TEN
8133 ANHINGA RD
FT  MYERS FL 33912

CREDITOR ID: 285006-39
CLARA DIXON GOWENS & JEFFREY
WAYNE GOWENS JT TEN
RT 6 BOX 1900
STARKE FL 32091

CREDITOR ID: 285007-39
CLARA E BLALOCK
7321 COURTWOOD ST
FLORENCE AL 35634

CREDITOR ID: 285008-39
CLARA E LYNCH
4261 NW 9TH CT
POMPANO  BEACH FL 33066

CREDITOR ID: 285009-39
CLARA ETHEL RITTENHOUSE
8790 NW 180TH ST
TRENTON FL 32693

CREDITOR ID: 285010-39
CLARA G RHOADES
9030 HARDWOOD LANE
TALLAHASSEE FL 32311

CREDITOR ID: 285011-39
CLARA H BRIDGES
9543 AVALON WOODS DR
WINTER  GARDEN FL 34787

CREDITOR ID: 285012-39
CLARA IRENE SIDEBOTTOM &
SIDNEY R SIDEBOTTOM JT TEN
111 LAUREL ST
SMITHS  GROVE KY 42171

CREDITOR ID: 285013-39
CLARA JEAN MAYO
3033 MARY LN
DANVILLE VA 24540

CREDITOR ID: 285014-39
CLARA L RODRIGUEZ
237 E 55TH ST
HIALEAH FL 33013

CREDITOR ID: 285015-39
CLARA L SCHMIDT
691 47TH AVE NE
COLUMBIA  HEIGHTS MN 55421

CREDITOR ID: 285016-39
CLARA M LONG
104 DOROTHY LN
BRUNSWICK GA 31523

CREDITOR ID: 285017-39
CLARA N RIASCOS
10431 SW 111 ST
MIAMI FL 33176

CREDITOR ID: 285018-39
CLARA MUJICA
12753 SW 68 TERR
MIAMI FL 33183

CREDITOR ID: 285019-39
CLARA P HOWARD
2209 KEUKA AVE
LEESBURG FL 34748

CREDITOR ID: 285020-39
CLARA R KRAUT & SHELLEY H
KRAUT TR U-A 10-1-87 F-B-O
CLARA R KRAUT
PO BOX 1373
MANHASSET NY 11030

CREDITOR ID: 285021-39
CLARA S OBRIEN
3575 ROSEHAVEN DR
SUWANEE GA 30024

CREDITOR ID: 285022-39
CLARA S RAISCH
11734 SIMMONS RD
JACKSONVILLE FL 32218

CREDITOR ID: 285023-39
CLARA VIRGINIA BERT
4490 SHADY REST ROAD
HAVANA FL 32333

CREDITOR ID: 285024-39
CLARA WALKER & BENNY WALKER
JT TEN
1012 NU-WAY CIRCLE
LENOIR NC 28645

CREDITOR ID: 285025-39
CLARANCE BOYNTON
6120 SW 62ND ST
SOUTH  MIAMI FL 33143

CREDITOR ID: 285026-39
CLARE ANNE OCONNELL
9 S BEAVER LN
GREENVILLE SC 29605

CREDITOR ID: 285027-39
CLARE M KARSTENSEN & DONALD
KARSTENSEN JT TEN
BOX 173
POWNAL VT 05261

CREDITOR ID: 285028-39
CLARENCE ALBERT UPSON
1126 POWHATTAN ST
JACKSONVILLE FL 32209

CREDITOR ID: 285029-39
CLARENCE C MILEY
11322 TALETOP LANE
SAN  ANTONIO TX 78245

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 285030-39<br>CLARENCE D REPMAN & GERTRUDE<br>F REPMAN JT TEN<br>3 GREENFERN CI<br>ORMOND  BEACH FL 32174 | CREDITOR ID: 285031-39<br>CLARENCE E BRINKLEY III<br>APT 11<br>7245 BROADMOOR DR<br>NEW  PORT  RICHEY FL 34653 | CREDITOR ID: 285033-39<br>CLARENCE E KIBBE<br>518 NEW YORK AVE<br>ST  CLOUD FL 34769 |
| CREDITOR ID: 285034-39<br>CLARENCE E LOWARY<br>1116 UNION SCHOOL ROAD<br>KNOXVILLE TN 37914-9622 | CREDITOR ID: 285035-39<br>CLARENCE E MCNAIR & ESTHER G<br>MCNAIR JT TEN<br>125 PINE TREE TRL<br>ROCKINGHAM NC 28379 | CREDITOR ID: 285036-39<br>CLARENCE E ROTON<br>202 CREPS ST<br>LEXINGTON SC 29072 |
| CREDITOR ID: 285037-39<br>CLARENCE F MIZELL<br>PO BOX 190<br>FOLSOM LA 70437 | CREDITOR ID: 285038-39<br>CLARENCE F ROGERS<br>481 OCONEE STATION RD<br>WALHALLA SC 29691 | CREDITOR ID: 285039-39<br>CLARENCE G BURRELL<br>202 VICTOR AVENUE EXT<br>GREER SC 29651 |
| CREDITOR ID: 285040-39<br>CLARENCE G HAWKINS<br>44 GILBERT RD<br>LEICESTER NC 28748 | CREDITOR ID: 285042-39<br>CLARENCE J SOUTHALL SR<br>T O D CLARENCE J SOUTHALL JR<br>SUBJECT TO THE STA TOD RULES<br>5301 SCOTTLAND LN<br>JETERSVILLE VA 23083-2816 | CREDITOR ID: 285043-39<br>CLARENCE JOSEPH LAMBRECHT<br>1104 BECK ST<br>BRYAN TX 77803 |
| CREDITOR ID: 285044-39<br>CLARENCE L ODELL<br>1503 FORK SHOALS RD<br>GREENVILLE SC 29605 | CREDITOR ID: 285045-39<br>CLARENCE LUCIOUS NELSON<br>4150 RIBAULT RIVER LN<br>JACKSONVILLE FL 32208 | CREDITOR ID: 285046-39<br>CLARENCE M DEAVER SR &<br>VIRGINIA R DEAVER JT TEN<br>6548 LARK AVE<br>MILTON FL 32570 |
| CREDITOR ID: 285047-39<br>CLARENCE M VAN HOUTEN JR<br>1216 LIVE OAK CT<br>MYRTLE  BEACH SC 29575 | CREDITOR ID: 285048-39<br>CLARENCE MASSEY GOINS<br>330 CANDLER RD<br>WILLIAMSON GA 30292 | CREDITOR ID: 285049-39<br>CLARENCE P CALER III<br>22150 FORT CHRISTMAS RD<br>CHRISTMAS FL 32709 |
| CREDITOR ID: 285050-39<br>CLARENCE P CARLINE JR<br>7224 SUCCESS ST<br>ARABI LA 70032 | CREDITOR ID: 285051-39<br>CLARENCE R HOLLIDAY<br>610 BELLFLOWER WAY<br>HEMET CA 92545 | CREDITOR ID: 285052-39<br>CLARENCE T BORDNER<br>104 PIPER ST<br>GREENWOOD SC 29649 |
| CREDITOR ID: 285053-39<br>CLARENCE T GREB & GLENDA GREB<br>JT TEN<br>528 LINN ROAD<br>EAGLE  POINT OR 97524 | CREDITOR ID: 285054-39<br>CLARENCE THOMAS MILLIGAN<br>16720 DOUGLAS AVE<br>LAURINBURG NC 28352 | CREDITOR ID: 285055-39<br>CLARENCE W BALLARD JR<br>7121 WHITSIDE LN<br>CHARLOTTE NC 28214 |
| CREDITOR ID: 285056-39<br>CLARENCE W ENGLISH JR<br>257 RIVER RD<br>MARIETTA SC 29661 | CREDITOR ID: 285057-39<br>CLARENCE W OVERBY & CAROL J<br>OVERBY JT TEN<br>844 COUNTRY RD 24<br>VERBENA AL 36091 | CREDITOR ID: 285058-39<br>CLARENCE WILLIAMS<br>10212 WILLOWMAC COURT<br>ORLANDO FL 32817 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 285059-39<br>CLARENCE Y BARTON & MARY D<br>BARTON JT TEN<br>9713 CORNELL TRACE ROAD<br>LOUISVILLE KY 40241 | CREDITOR ID: 285060-39<br>CLARENCE YATES HARBISON<br>802 WOODSIDE DR<br>KINGS  MOUNTAIN NC 28086 | CREDITOR ID: 285061-39<br>CLARICE A LOTT & GERALD M<br>LOTT JT TEN<br>139 WENONA WAY<br>FITZGERALD GA 31750 |
| CREDITOR ID: 285062-39<br>CLARICE B JACKSON & DONNIE R<br>JACKSON JT TEN<br>813 AMMONS RD<br>DUNN NC 28334 | CREDITOR ID: 285063-39<br>CLARICE FAYE MATTHEWS<br>PO BOX 311<br>ROSEBORO NC 28382 | CREDITOR ID: 285064-39<br>CLARICE FLETCHER<br>VANLANDINGHAM<br>BOX 573<br>QUINCY FL 32353 |
| CREDITOR ID: 285065-39<br>CLARICE L CHAPPLE<br>715 THOMAS ST<br>KEY  WEST FL 33040 | CREDITOR ID: 285066-39<br>CLARK DAVIS<br>41-41 46TH ST<br>LONG  IS  CITY NY 11104 | CREDITOR ID: 285067-39<br>CLARK H BONEY JR TRUSTEE U-A<br>DTD 09-19-01 CLARK H BONEY<br>JR REVOCABLE TRUST<br>44447 HARBOUR ISLAND DR<br>JACKSONVILLE FL 32225 |
| CREDITOR ID: 285068-39<br>CLARK M VAN HOTEN<br>930 SHADY BRANCH TRL<br>DELAND FL 32724 | CREDITOR ID: 285069-39<br>CLARK PATTERSON<br>3701 18TH ST W<br>BRADENTON FL 34205 | CREDITOR ID: 279806-39<br>CLARK, ALEN F & JULIA B JT TEN<br>1106 PINEHURST<br>NORTH  LAUDERDALE FL 33068 |
| CREDITOR ID: 280017-39<br>CLARK, ALLEN F & JULIA B JT TEN<br>1106 PINEHURST<br>NORTH  LAUDERDALE FL 33068 | CREDITOR ID: 285070-39<br>CLARKE WARDLAW MCCANTS III<br>943 CALHOUN PL<br>AIKEN SC 29801 | CREDITOR ID: 279986-39<br>CLARKE, ALLAN C. & LOUISE M. JT TEN<br>4207 FALLWOOD CIR<br>ORLANDO FL 32812 |
| CREDITOR ID: 285071-39<br>CLASSIC M GREENE<br>1508 RANDALL RD<br>KILLEEN TX 76541 | CREDITOR ID: 285072-39<br>CLASSIE CHEEK<br>RR 2 BOX 57<br>PO BOX 1173<br>RAMSEUR NC 27316 | CREDITOR ID: 285073-39<br>CLAUDE A JONES & THELMA B<br>JONES JT TEN<br>1955 GROVE BLUFF RD<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 285074-39<br>CLAUDE A MATHESON<br>2909 DOCTORS LAKE DRIVE<br>ORANGE  PARK FL 32073 | CREDITOR ID: 285075-39<br>CLAUDE A STONEMETZ & MILDRED<br>G STONEMETZ JT TEN<br>1119 NANTUCKET AVE<br>ATLANTIC  BEACH FL 32233 | CREDITOR ID: 285076-39<br>CLAUDE B ARRINGTON TTEE U-W<br>LOIS H POWELL F-B-O KIMBERLY<br>ANNE JOHNSON<br>631 N LAKESHORE DR<br>TALLAHASSEE FL 32312 |
| CREDITOR ID: 285077-39<br>CLAUDE D GLOVER JR & PATTY<br>GLOVER JT TEN<br>410 N MAIN ST<br>PIEDMONT AL 36272 | CREDITOR ID: 285078-39<br>CLAUDE D PEARSON<br>4 DARBY LN<br>CARRIERE MS 39426 | CREDITOR ID: 285079-39<br>CLAUDE DEAN JOHNSON<br>612 S VERNON<br>WHITE  OAK TX 75693 |
| CREDITOR ID: 285080-39<br>CLAUDE E TALLEY TR U-A<br>06-05-89 CLAUDE E TALLEY<br>DECLARATION OF TRUST<br>MS HIPP 411 S GLENCOE RD<br>NEW  SMYRNA  BEACH FL 32168 | CREDITOR ID: 285081-39<br>CLAUDE H DIX JR<br>ATTN AMY DIX CARTER<br>280 OAKGROVE ST<br>LINWOOD NC 27299 | CREDITOR ID: 285082-39<br>CLAUDE H DIX JR & DEBBIE M<br>DIX JT TEN<br>ATTN AMY DIX CARTER<br>280 OAKGROVE ST<br>LINWOOD NC 27299 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 285083-39
CLAUDE J RANDOLPH
3911 BELL GRANDE DR
VALRICO FL 33594

CREDITOR ID: 285084-39
CLAUDE JONES
1461 NW 56TH ST
MIAMI FL 33142

CREDITOR ID: 285086-39
CLAUDE L ANDERSON
120 PRINCETON AVE
STRATFORD NJ 08084

CREDITOR ID: 285087-39
CLAUDE M CABEZA
1852 VIRGINIA LEE CR
BROOKSVILLE FL 34602

CREDITOR ID: 285088-39
CLAUDE M CABEZA & DEBORAH E
CABEZA JT TEN
1852 VIRGNIA LEE CI
BROOKSVILLE FL 34602

CREDITOR ID: 285089-39
CLAUDE M GRANIER
USUFRUCTUARY JC GRANIER|LF
ORY DC GRAINER PG ROUSSEL &
C VINCENT NAKED OWNERS
5140 BULL RUN DRIVE
BATON  ROUGE LA 70817

CREDITOR ID: 285090-39
CLAUDE P BAGGOTT JR &
PAULINE DALY BAGGOTT JT TEN
111 SENN ST
WEST  COLUMBIA SC 29169

CREDITOR ID: 285091-39
CLAUDE P SELLERS JR CUST FOR
CLAUDE PICHARD SELLERS III
UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
834 LAUREL ST
TALLAHASSEE FL 32303

CREDITOR ID: 285092-39
CLAUDE R ISAACS
3059 AGEAN LANE
YORK SC 29745

CREDITOR ID: 285093-39
CLAUDE R ISAACS & DELORAS J
ISAACS JT TEN
3059 AGEAN LN
YORK SC 29745

CREDITOR ID: 285094-39
CLAUDE RANDALL KOON
750 KOON'S TRESTLE RD
POMARIA SC 29126

CREDITOR ID: 285095-39
CLAUDE WAYNE PENTON
1236 WINDY MEADOWS
BURLESON TX 76028

CREDITOR ID: 285096-39
CLAUDETTE M LUTAS
6711 JOHNSON ST APT 310
HOLLYWOOD FL 33024

CREDITOR ID: 285097-39
CLAUDETTE MICHELE FOWLER
5206 GATHWEIGHT DR
LOUISVILLE KY 40218

CREDITOR ID: 285098-39
CLAUDETTE S COLLINS
6513 MITFORD RD
JACKSONVILLE FL 32210

CREDITOR ID: 285099-39
CLAUDIA C RICHARDSON
4675 YORK LANDING
WOODLAWN TN 37191

CREDITOR ID: 285100-39
CLAUDIA C RICHARDSON & JIMMY
RICHARDSON JT TEN
4675 YORK LANDING
WOODLAWN TN 37191

CREDITOR ID: 285102-39
CLAUDIA L BANNER & HERRMANN
E BANNER JT TEN
5300 CERINO CT
VIRGINIA  BEACH VA 23464

CREDITOR ID: 285103-39
CLAUDIA M GARDNER
33 MACBEAN DR
NEW  FAIRFIELD CT 06812

CREDITOR ID: 285104-39
CLAUDIA MENDIOLA & BENITO
MENDIOLA JT TEN
223 E GYPSY ST
HOBBS NM 88240

CREDITOR ID: 285105-39
CLAUDIA SIMPSON
PO BOX 672531
MARIETTA GA 30006

CREDITOR ID: 285106-39
CLAUDIA Y LEMIEUX
692 SW ADDIE ST
PORT  ST LUCIE FL 34983

CREDITOR ID: 285107-39
CLAUDIO J LLERA
9741 SW 6TH ST
MIAMI FL 33174

CREDITOR ID: 285108-39
CLAY B THURMAN
5101 WESTSAND CT
WEST  CHESTER OH 45069

CREDITOR ID: 285109-39
CLAY R MCINTOSH JR
711 KENTUCKY AVE
HAINES  CITY FL 33844

CREDITOR ID: 285110-39
CLAY RYAN PICKERT
500 DAVIS RIVER RD
BELMONT NC 28012

CREDITOR ID: 285111-39
CLAYBON R JACKSON
427 NORTH KERR AVE
WILMINGTON NC 28405

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 285112-39
CLAYBURN M CRUMP JR
14 CEDAR LN NW
ADAIRSVILLE GA 30103

CREDITOR ID: 285113-39
CLAYTON B STEWART
8944 EPHESUS CHURCH RD
VILLA RICA GA 30180

CREDITOR ID: 285114-39
CLAYTON J HODGES & SHANNON M
HODGES JT TEN
P O BOX 1003
KINGSTON OK 73439

CREDITOR ID: 285115-39
CLAYTON JAY JR & ROSA LEE
JAY JT TEN
PO BOX 308
FITZGERALD GA 31750

CREDITOR ID: 285116-39
CLAYTON K BROOKS
1214 GILBERT ST
DURHAM NC 27701

CREDITOR ID: 285117-39
CLAYTON PAUL PETERS JR
23200 FOREST NORTH DR APT 2803
KINGWOOD TX 77339

CREDITOR ID: 285118-39
CLAYTON TYRONE MATTHEWS
1330 CUSHING ST
GREENSBORO NC 27405

CREDITOR ID: 285119-39
CLEM GISI & DARLENE GISI JT
TEN
46240 SOUTH SHORE DRIVE
WENTWORTH SD 57075

CREDITOR ID: 288015-39
CLEMENT, JACQUELYN H (MINOR)
C/O DONNA M CLEMENT CUST
4727 MURRAY HILL DR
TAMPA FL 33615

CREDITOR ID: 285120-39
CLEMENTINE D RUBIN
6272 13TH ST S
ST PETERSBURG FL 33705

CREDITOR ID: 285121-39
CLEMMIE HUDSON WHITE
5518 LESTER RD APT 1
CINCINNATI OH 45213

CREDITOR ID: 285122-39
CLEMSTON U JOHNSON
1390 NW 54 TERRACE
LAUDERHILL FL 33311

CREDITOR ID: 285123-39
CLENNIE MARIE PAYNE
15285 FRANKLIN TURNPIKE
DRY FORK VA 24549

CREDITOR ID: 285124-39
CLEO A JOHNSON
382 KERR ST NW
CONCORD NC 28025

CREDITOR ID: 285125-39
CLEO ALBERT
7716 PRIMROSE DR
NEW ORLEANS LA 70126

CREDITOR ID: 285126-39
CLEO ALBERT & MARY ALBERT
JT TEN
7716 PRIMROSE DR
NEW ORLEANS LA 70126

CREDITOR ID: 285127-39
CLEO L WRIGHT
2642 HOLLY SPRINGS CH RD
BROADWAY NC 27505

CREDITOR ID: 285128-39
CLEOPHUS ERVIN
4144 YELLOWLEAF DRIVE
FORT WORTH TX 76133

CREDITOR ID: 291069-39
CLERC, JOHN A. (MINOR)
C/O GEORGE EDWARD CLERC JR CUST
PO BOX 724
WELAKA FL 32193

CREDITOR ID: 285129-39
CLETA MCGINNIS
22 W CREEK VIEW DR
JASPER GA 30143

CREDITOR ID: 285130-39
CLEVELAND BAIN
1787 NW 166TH AVE
PEMBROKE PINES FL 33028

CREDITOR ID: 285131-39
CLEVELAND DRIGGERS & EVELYN
M DRIGGERS JT TEN
PO BOX 362
MADISON FL 32340

CREDITOR ID: 285132-39
CLEVELAND FARLOUGH
PO BOX 528
RESERVE LA 70084

CREDITOR ID: 285133-39
CLEVELAND KNIGHT
1835 NW 91 ST
MIAMI FL 33147

CREDITOR ID: 285134-39
CLIFF B GARREN
218 SUSONG LANE
GREENEVILLE TN 37743

CREDITOR ID: 285135-39
CLIFF BENFIELD GARREN
218 SUSONG LN
GREENEVILLE TN 37743

CREDITOR ID: 285136-39
CLIFFORD A BARNUM
20258 W 220TH ST
SPRING HILL KS 66083

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors,  Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 285137-39<br>CLIFFORD A CRANE CUST<br>CLIFFORD CRANE A MINOR UND<br>UNIF GIFT MIN ACT LA<br>615 TULLULAH AVE<br>RIVER  RIDGE LA 70123 | CREDITOR ID: 285138-39<br>CLIFFORD A DYKE & JANE R<br>DYKE JT TEN<br>04344 SUNNY SIDE DR<br>FRUITLAND  PARK FL 34731 | CREDITOR ID: 285139-39<br>CLIFFORD ALAN SPENCE<br>PO BOX 246<br>TIGERVILLE SC 29688 |
| CREDITOR ID: 285140-39<br>CLIFFORD D YOUNG<br>6334 NORSE DR<br>JACKSONVILLE FL 32244 | CREDITOR ID: 285141-39<br>CLIFFORD E WALDRON<br>2560 NE 54TH TRAIL<br>OKEECHOBEE FL 34972 | CREDITOR ID: 285142-39<br>CLIFFORD E WALDRON & ROSE W<br>WALDRON JT TEN<br>2560 NE 54TH TRAIL<br>OKEECHOBEE FL 34972 |
| CREDITOR ID: 285143-39<br>CLIFFORD H NEWTON & GLYNDA M<br>NEWTON JT TEN<br>8273 OREGON ST<br>JACKSONVILLE FL 32220 | CREDITOR ID: 285144-39<br>CLIFFORD J COOPER<br>245 NW 123RD ST<br>MIAMI FL 33168 | CREDITOR ID: 285145-39<br>CLIFFORD JOHNSON & REBECCA A<br>JOHNSON JT TEN<br>571 LITTLE FOX DR<br>ORANGE  PARK FL 32067 |
| CREDITOR ID: 285146-39<br>CLIFFORD L GASCON<br>2778 MENDEZ DR<br>NEW  ORLEANS LA 70122 | CREDITOR ID: 285147-39<br>CLIFFORD L WHEELER<br>288 PRINEVILLE ST<br>PT  CHARLOTTE FL 33954 | CREDITOR ID: 285148-39<br>CLIFFORD O CAIN JR<br>1037 FAWNVIEW DR<br>MONTGOMERY AL 36117 |
| CREDITOR ID: 285149-39<br>CLIFFORD O JARRELL SR<br>11448 DUVAL RD<br>JACKSONVILLE FL 32218 | CREDITOR ID: 285151-39<br>CLIFFORD R LAMBERT<br>1212 CHOYCE AVE<br>CHARLOTTE NC 28217 | CREDITOR ID: 285152-39<br>CLIFFORD ROBERT WALLACE<br>P O BOX 14206<br>TAMPA FL 33690 |
| CREDITOR ID: 285153-39<br>CLIFFORD S WEBB & TAMMRA R<br>WEBB JT TEN<br>4362 SE CR 255<br>LEE FL 32059 | CREDITOR ID: 285154-39<br>CLIFFORD W SPANGLER & SONDRA<br>P SPANGLER JT TEN<br>108 BUTLER RD<br>BRANDON FL 33511 | CREDITOR ID: 285155-39<br>CLIFFSTAR CORPORATION<br>1 CLIFFSTAR AVE<br>DUNKIRK NY 14048 |
| CREDITOR ID: 285156-39<br>CLIFTINA ROBERTS<br>PO BOX 343<br>BOSTWICK FL 32007 | CREDITOR ID: 285157-39<br>CLIFTON ADLEY BROOKER & BETTY<br>JEAN BROOKER JT TEN<br>10435 ANDERS BLVD<br>JACKSONVILLE FL 32246 | CREDITOR ID: 285158-39<br>CLIFTON B PICKETT<br>186 CENTER VIEW DR<br>SHEPHERDSVILLE KY 40165 |
| CREDITOR ID: 285159-39<br>CLIFTON BERNARD WILLIAMS &<br>IRENE MASTALERZ WILLIAMS JT TEN<br>9870 HAITIAN DR<br>MIAMI FL 33189 | CREDITOR ID: 285160-39<br>CLIFTON C FORD JR<br>6007 N 32ND ST<br>TAMPA FL 33610 | CREDITOR ID: 285161-39<br>CLIFTON CRAIG PARSONS<br>321 NW 93RD AVE<br>PEMBROKE  PINES FL 33024 |
| CREDITOR ID: 285162-39<br>CLIFTON D HIGGINS<br>1188 NEASE RD<br>GUYTON GA 31312 | CREDITOR ID: 285164-39<br>CLIFTON E CARPENTER &<br>DEBORAH A CARPENTER JT TEN<br>175B OLD JENNINGS RD<br>ORANGE  PARK FL 32065 | CREDITOR ID: 285165-39<br>CLIFTON F TITUS & BONNIE L<br>TITUS JT TEN<br>PO BOX 2492<br>BONITA  SPGS FL 34133 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                    CASE:  05-03817-3F1

CREDITOR ID: 285166-39
CLIFTON G BOOTH & MARJORIE A
BOOTH JT TEN
8780 DAVE HILL DRIVE
OLIVE  BRANCH MS 38654

CREDITOR ID: 285168-39
CLIFTON GLENN SIMMONS &
VIRGINIA ANN SIMMONS JT TEN
PO BOX 9261
CORAL  SPRINGS FL 33075

CREDITOR ID: 285169-39
CLIFTON H ORICK
706 HWY 4
DENNIS MS 38838

CREDITOR ID: 285170-39
CLIFTON R MIZE & SHERRY H
MIZE JT TEN
17380 HARRIS CIRCLE
GULF  SHORES AL 36542

CREDITOR ID: 285171-39
CLIFTON T WELCH JR CUST
STEPHEN PAUL WELCH UNIF
TRANS MIN ACT GA
420 JOHNS VIEW COURT
ALPHARETTA GA 30302

CREDITOR ID: 285172-39
CLINE B FARRELL
45 TIMBER RIDGE RD
FINCASTLE VA 24090

CREDITOR ID: 285173-39
CLINT A ALFORD & FANNIE M
ALFORD JT TEN
2901 FARRELL LN
FORT  WORTH TX 76119

CREDITOR ID: 285174-39
CLINT ANTHONY DOMINECK
22415 HUNT RD
ZACHARY LA 70791

CREDITOR ID: 285175-39
CLINT W FARLEY & SHERRY E
FARLEY JT TEN
441 N WATERWAY DR
SATELLITE  BEACH FL 32937

CREDITOR ID: 285176-39
CLINTON C QUEBEDEAU
785 WIMBERLY STREET
PO BOX 98
CHURCH  POINT LA 70525

CREDITOR ID: 285177-39
CLINTON F ARMSTRONG
285 HIGHWAY 64 W
HAYESVILLE NC 28904

CREDITOR ID: 285178-39
CLINTON F FOSTER
3631 NW 6TH PL
FORT  LAUDERDALE FL 33311

CREDITOR ID: 285179-39
CLINTON H LOUDAMY JR
4745 LAVERDA DR
FORT  WORTH TX 76117

CREDITOR ID: 285180-39
CLINTON J DOSKEY
6666 SPANISH FORT BLVD
NEW  ORLEANS LA 70124

CREDITOR ID: 285181-39
CLINTON V BROWN
507 WILLOW SPRINGS DR
GREENVILLE SC 29607

CREDITOR ID: 285182-39
CLORINDA J WOODRUFF
RT 1 BOX 159 AAA
EARLY  BRANCH SC 29916

CREDITOR ID: 285183-39
CLORISSA A BROWN
880 118TH TER N APT 8
ST  PETERSBURG FL 33716

CREDITOR ID: 285184-39
CLOTAIRE JEAN
5040 PALM RIDGE BL
DELRAY  BEACH FL 33484

CREDITOR ID: 285185-39
CLYDE A MULKEY
116 LAVERNE LN
WALHALLA SC 29691

CREDITOR ID: 285186-39
CLYDE ALDRIDGE
RT 2 BOX  311C
WAYCROSS GA 31503

CREDITOR ID: 285187-39
CLYDE BUSH
726 1ST ST
LAKE  WALES FL 33853

CREDITOR ID: 285188-39
CLYDE D HERRING
201 SW RR AVE
LATTA SC 29565

CREDITOR ID: 285189-39
CLYDE DILLON
109 PRAIRIEVIEW CT
WESTWEGO LA 70094

CREDITOR ID: 285190-39
CLYDE E LAWRENCE & NANCY M
LAWRENCE JT TEN
PO BOX 1269
MARS  HILL NC 28754

CREDITOR ID: 285191-39
CLYDE EUGENE FLETCHER
4126 OLD FEDERAL RD
QUINCY FL 32351

CREDITOR ID: 285192-39
CLYDE H WILSON JR
27 SOUTH ORANGE AVE
SARASOTA FL 34236

CREDITOR ID: 285193-39
CLYDE L BRUNER & PAMELA C
BRUNER JT TEN
3822 23RD ST LANE NE
HICKORY NC 28601

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 285195-39<br>CLYDE LEWIS BRUNER<br>3822 23RD ST LANE NE<br>HICKORY NC 28601 | CREDITOR ID: 285196-39<br>CLYDE LEWIS BRUNER & PAMELA<br>C BRUNER JT TEN<br>3822 23RD ST LANE NE<br>HICKORY NC 28601 | CREDITOR ID: 285197-39<br>CLYDE M COLLINS JR<br>233 E BAY STREET, APT 920<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 285198-39<br>CLYDE M CRAFT<br>1604 LONER RD<br>BLYTHEWOOD SC 29016 | CREDITOR ID: 285199-39<br>CLYDE MILLER<br>P O BOX 1067<br>MADISON FL 32341 | CREDITOR ID: 285200-39<br>CLYDE NOULE HILL<br>1120 TRIMBLE DRIVE<br>LAKELAND FL 33801 |
| CREDITOR ID: 285201-39<br>CLYDE P HARVELL<br>PO BOX 1145<br>SANDERSVILLE GA 31082 | CREDITOR ID: 285202-39<br>CLYDE PHILIP PUMPHREY<br>3642 ERNEST ST<br>JACKSONVILLE FL 32205 | CREDITOR ID: 285203-39<br>CLYDE R CONE<br>112 DANIEL DRIVE<br>LEESVILLE SC 29070 |
| CREDITOR ID: 285204-39<br>CLYDE R SPRINGER<br>7347 SPOUT HILL ROAD<br>SYKESVILLE MD 21784 | CREDITOR ID: 285205-39<br>CLYDE RICHARD MAYBERRY<br>6530 LAMPREY LN<br>NEW  PRT  RCHY FL 34653 | CREDITOR ID: 285206-39<br>CLYDE RUTHERFORD<br>4416 RESERVOIR RD<br>GENESEO NY 14454 |
| CREDITOR ID: 285207-39<br>CLYDE S CANTRELL JR<br>1038 HENDERSON ST<br>THIBODAUX LA 70301 | CREDITOR ID: 285209-39<br>CLYDE SHARPE<br>RR 2 BOX 1440<br>HAZLEHURST GA 31539 | CREDITOR ID: 285210-39<br>CLYDE W BROWN JR & GERALDINE<br>E BROWN JT TEN<br>3854 COPPER CI W<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 285211-39<br>CLYDE W SCROGGS & BRENDA<br>BURT SCROGGS JT TEN<br>403 TAYLOR RD<br>TAYLOR SC 29687 | CREDITOR ID: 285212-39<br>CLYDE W TRUAX<br>11705 WATERVIEW DR APT 203<br>CHESTER VA 23831 | CREDITOR ID: 285213-39<br>CLYDE W TRUAX & JEAN J TRUAX<br>JT TEN<br>11705 WATERVIEW DR #203<br>CHESTER VA 23831 |
| CREDITOR ID: 285215-39<br>CLYNN W WILLIAMS<br>P O BOX 420937<br>KISSIMMEE FL 34742 | CREDITOR ID: 285216-39<br>COBB HARBESON TTEE U-A DTD<br>04-30-82 THOMAS S LOBRANO IV<br>TRUST<br>2110 HERSCHEL ST<br>JACKSONVILLE FL 32204 | CREDITOR ID: 287565-39<br>COBB, DINAH LYNN<br>2625 CORAL VINE COURT<br>MT PLEASANT NC 28124 |
| CREDITOR ID: 285217-39<br>CODELLA L GOSSETT<br>404 PRESTON DR<br>CLEBURNE TX 76033 | CREDITOR ID: 302125-39<br>COICAN, SAMANTHA G  (MINOR)<br>C/O MARK S COICAN CUST<br>1570 VAN ECK RD NE<br>PALM  BAY FL 32907 | CREDITOR ID: 285218-39<br>COLBY G WATFORD<br>346 LOUINA RD<br>ROANOKE AL 36274 |
| CREDITOR ID: 285219-39<br>COLBY MASON<br>5916 TINSLEY DR<br>ARLINGTON TX 76017 | CREDITOR ID: 285220-39<br>COLE P PARSLOW<br>1880 DESOTO DR<br>DELEON  SPRINGS FL 32130 | CREDITOR ID: 285221-39<br>COLE PARSLOW & CYNTHIA<br>PARSLOW JT TEN<br>1880 DESOTO DR<br>DELEON  SPRINGS FL 32130 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                                    CASE:  05-03817-3F1

CREDITOR ID: 304708-39
COLEE, NANCY
162 WESTWOOD DR
DAYTONA BEACH FL 32119

CREDITOR ID: 285222-39
COLEMAN C COLVIN & ALICE W
COLVIN JT TEN
PO BOX 417
GORDONSVILLE VA 22942

CREDITOR ID: 285223-39
COLEMAN K ENSLEY JR
771 LARKWOOD RD
CHARLESTON SC 29412

CREDITOR ID: 280708-39
COLEMAN, ANNA S & DANNY T, JT TEN
12788 MOUNT CROSS RD
DRY FORK VA 24549

CREDITOR ID: 285224-39
COLENE S TOWNSEND
874 DUDLEY SHOALS RD
GRANITE FALLS NC 28630

CREDITOR ID: 285225-39
COLETTE E PADILLA
1118 S CLAY ST
LOUISVILLE KY 40203

CREDITOR ID: 285226-39
COLIN A LANCASTER &
CATHERINE A LANCASTER JT TEN
426 SMITHWOOD ST
FUQUAY-VARINA NC 27526

CREDITOR ID: 285227-39
COLIN BAILEY ROBINSON
3736 RANDELL RD
GARNER NC 27529

CREDITOR ID: 285228-39
COLIN C KIRKLAND
1303 W 8TH ST
LAKELAND FL 33801

CREDITOR ID: 285229-39
COLLEEN A GUEST
722 WATERBRIDGE DR SW
WINTER HAVEN FL 33880

CREDITOR ID: 285230-39
COLLEEN F NICOLINI
631 MILLING AVE
LULING LA 70070

CREDITOR ID: 285231-39
COLLEEN L HOULAHAN
5010 DORIAN AVE
ORLANDO FL 32812

CREDITOR ID: 285232-39
COLLEEN LOUISE CROFT
2415 NW 35TH TERRACE
GAINESVILLE FL 32605

CREDITOR ID: 285233-39
COLLEEN MEYER & THOMAS MEYER
JT TEN
2635 MONETTE COURT
CINCINNATI OH 45231

CREDITOR ID: 285234-39
COLLEEN NOONAN ECKER CUST
FOR PATRICK JAMES ECKER
U/T/CA/U/G/T/M/A
1217 VIA ZUMAYA
PALOS VERDES ESTATES CA 90274

CREDITOR ID: 285235-39
COLLEEN P HOBE
715 DAWNWOOD LANE
HENDERSONVILLE NC 28791

CREDITOR ID: 285236-39
COLLEEN R CAMPBELL
7826 ROYAL LN APT 105
DALLAS TX 75230

CREDITOR ID: 285237-39
COLLEEN R PISANELLI
1398 GERRY ROAD SW
PALM BAY FL 32908

CREDITOR ID: 285238-39
COLLEEN STOECKER
21 PLANTATION BLVD
LAKE WORTH FL 33467

CREDITOR ID: 285239-39
COLLEEN SUE CHANCEY & SAM E
CHANCEY JR JT TEN
C/O COLLEEN S PLACERES
3310 POLLOCK LN
ZEPHYRHILLS FL 33541

CREDITOR ID: 285240-39
COLLETTE JOSEPH
44 E BLUERIDGE CT
NEW ORLEANS LA 70128

CREDITOR ID: 285241-39
COLLETTE LORENA JOHNSON
151 MUSEUM CIR LOT 44
JONESBORO GA 30236

CREDITOR ID: 285242-39
COLLIN J CLAUNCH
936 FOX GROVE LN
AUBREY TX 76227

CREDITOR ID: 285244-39
COLLINS S TURNQUEST JR
9630 W HEATHER LN
HOLLYWOOD FL 33025

CREDITOR ID: 279573-39
COLLINS, ABNER B JR
8507 SUNFLOWER ST
HIGHLANDS TX 77562

CREDITOR ID: 290760-39
COLLINS, GARY B & DENISE C JT TEN
22 YELLOWWOOD
IRVINE CA 92612

CREDITOR ID: 285245-39
COLUMBIA J EVERSOLE TOD
GARY L EVERSOLE
SUBJECT STA TOD RULES
9400 S W 53RD ST
MIAMI FL 33165

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 285246-39<br>COLUMBIA J EVERSOLETOD<br>SHERRY L BORSA<br>SUBJECT TO STA TOD RULES<br>9400 SW 53RD ST<br>MIAMI FL 33165 | CREDITOR ID: 285247-39<br>COLUMBUS F MILLER<br>212 23RD TER NW<br>BIRMINGHAM AL 35215 | CREDITOR ID: 285248-39<br>COLUMBUS F MILLER & LAURA J<br>MILLER JT TEN<br>212 23RD TER NW<br>BIRMINGHAM AL 35215 |
| CREDITOR ID: 285249-39<br>COMELLA L REVELL & LINDA A<br>FULLBRIGHT JT TEN<br>1012 66TH AVE W<br>BRADENTON FL 34207 | CREDITOR ID: 285250-39<br>CONARD DELTON BAKER<br>PO BOX 42<br>ATHENS TX 75751 | CREDITOR ID: 293757-39<br>CONNER, JAMES G<br>2784 GREENDALE DR<br>SARASOTA FL 34232 |
| CREDITOR ID: 285251-39<br>CONNIE A EVANS<br>C/O CONNIE MCDOUGALL<br>1528 TOWNE HARBOR LANE<br>WOODSTOCK GA 30188 | CREDITOR ID: 285252-39<br>CONNIE ALLOTTO &<br>DAVID W BEAUDION TEN COM<br>253 ANTHONY AVE<br>HARAHAN LA 70123 | CREDITOR ID: 285253-39<br>CONNIE B RUSSELL<br>2060 KINGS RD<br>JACKSONVILLE FL 32250 |
| CREDITOR ID: 285254-39<br>CONNIE B STEWART<br>100 BUCKINGHAM DR<br>COLONIAL  HEIGHTS VA 23834 | CREDITOR ID: 285255-39<br>CONNIE B TAYLOR<br>C/O CONNIE A BATEMAN<br>255 LAKESIDE DR<br>FRANKLIN NC 28744 | CREDITOR ID: 285256-39<br>CONNIE C CRITCHFIELD<br>857 ROCKY ACRES LN<br>BLACKSBURG VA 24060 |
| CREDITOR ID: 285257-39<br>CONNIE C MORGAN<br>8470 W PINE BLUFF ST<br>CRYSTAL  RIVER FL 34428 | CREDITOR ID: 285258-39<br>CONNIE C MORGAN CUST<br>SCARLETT NICOLE MORGAN UNIF<br>TRAN MIN ACT FL<br>8470 W PINE BLUFF ST<br>CRYSTAL  RIVER FL 34428 | CREDITOR ID: 285259-39<br>CONNIE C MORGAN CUST CHELSEA<br>LYNN MORGAN UNIF TRAN MIN<br>ACT FL<br>8470 W PINE BLUFF ST<br>CRYSTAL  RIVER FL 34428 |
| CREDITOR ID: 285260-39<br>CONNIE C OWENS<br>601 ANTIOCH RD<br>EASLEY SC 29640 | CREDITOR ID: 285261-39<br>CONNIE CARENDER<br>412 DERBYSHIRE DR<br>STONE  MOUNTAIN GA 30088 | CREDITOR ID: 285262-39<br>CONNIE COLLINSWORTH<br>RT 4 BOX 1166<br>MADISON FL 32340 |
| CREDITOR ID: 285263-39<br>CONNIE CONKLIN<br>1259 SW 44TH TERR<br>DEERFIELD  BEACH FL 33442 | CREDITOR ID: 285264-39<br>CONNIE COOK<br>805 WRIGHT AVE<br>GREENWOOD SC 29646 | CREDITOR ID: 285265-39<br>CONNIE D BURTON<br>1575 MT VERNON RD<br>FT  LAWN SC 29714 |
| CREDITOR ID: 285266-39<br>CONNIE D HENDRICKS<br>500 CATALPA RD<br>MILLBROOK AL 36054 | CREDITOR ID: 285267-39<br>CONNIE D TRUMAN<br>1039 VALLEY ROAD<br>CHARLESTON WV 25304 | CREDITOR ID: 285268-39<br>CONNIE E HOWARD<br>RR 2 BOX 84<br>LUDOWICI GA 31316 |
| CREDITOR ID: 285269-39<br>CONNIE E SALGADO<br>907 WEST LOUISIANNA<br>SWEETWATER TX 79556 | CREDITOR ID: 285270-39<br>CONNIE F CHURCH<br>PO BOX 3011<br>847 CLARKWAY DR<br>EDEN NC 27289 | CREDITOR ID: 285271-39<br>CONNIE J ALLOTTO<br>253 ANTHONY AVE<br>HARAHAN LA 70123 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 285272-39
CONNIE J THOMAS & JAMES
EDWARD THOMAS JT TEN
2436 41ST AVE
MERIDIAN MS 39305

CREDITOR ID: 285273-39
CONNIE JEAN PATE
14004 AMERICAN LEGION DR
BROADWAY VA 22815

CREDITOR ID: 285274-39
CONNIE K CORMIER & A DONALD
CORMIER JT TEN
35 MORNING GLORY DR
BEAUFORT SC 29902

CREDITOR ID: 285276-39
CONNIE L ADKINS
407 LIBERTY DR
SMYRNA TN 37167

CREDITOR ID: 285277-39
CONNIE L ANDERSON
C/O CONNIE L KEARNEY
2157 PARK AVE
SMYRNA GA 30080

CREDITOR ID: 285278-39
CONNIE L BLAIR
12357 WOODROSE CT APT 1
FORT MYERS FL 33907

CREDITOR ID: 285279-39
CONNIE L GILES
212 KELLI DR
GREENWOOD SC 29649

CREDITOR ID: 285280-39
CONNIE L KEARNEY
2157 PARK AVE
SMYRNA GA 30080

CREDITOR ID: 285281-39
CONNIE L MULLINAX
C/O CONNIE PEACOCK
8444 SWAN DR
HIRAM GA 30141

CREDITOR ID: 285282-39
CONNIE L OWEN JR
2010 DALE DR
BLAIRS VA 24527

CREDITOR ID: 285283-39
CONNIE L ROSS
2202 YOUNTS RD
INDIAN TRAIL NC 28079

CREDITOR ID: 285284-39
CONNIE LYNN BUCHER
17240 US HWY 19
HUDSON FL 34667

CREDITOR ID: 285285-39
CONNIE M CARLOCK
207 ERIE ST
CLEBURNE TX 76031

CREDITOR ID: 285286-39
CONNIE M DARBY
300 RYAN AVE
BURLESON TX 76028

CREDITOR ID: 285287-39
CONNIE M DARBY & GARRY R
DARBY JT TEN
300 RYAN AVE
BURLESON TX 76028

CREDITOR ID: 285288-39
CONNIE M HALL
807 S TARBORO ST
WILSON NC 27893

CREDITOR ID: 285289-39
CONNIE M HAWLEY
1931 GOODE RD
CONYERS GA 30094

CREDITOR ID: 285290-39
CONNIE M HOLTAPP & ROBERT W
HOLTAPP JT TEN
PO BOX 954
SANDERSVILLE GA 31082

CREDITOR ID: 285291-39
CONNIE M JOHNSON
RT 4 BOX 1166
MADISON FL 32340

CREDITOR ID: 285292-39
CONNIE M KNIGHT
679 JOHN HICKS RD
HAZEL GREEN AL 35750

CREDITOR ID: 285293-39
CONNIE MACK DEAL
PO BOX 8
LEMON SPRINGS NC 28355

CREDITOR ID: 285295-39
CONNIE P MCINTURFF
RR 1 BOX 1745
JEFFERSONVLLE GA 31044

CREDITOR ID: 285296-39
CONNIE P SIMPSON
5110 LONG LEAF DR
DURHAM NC 27712

CREDITOR ID: 285297-39
CONNIE P SPENCER
PO BOX 833
EASLEY SC 29641

CREDITOR ID: 285298-39
CONNIE R COOK
218 JOHN RANDOLPH
FARMVILLE VA 23901

CREDITOR ID: 285299-39
CONNIE ROEDIGER ANDERS
5255 SHATTALON DR 86
WINSTON SALEM NC 27106

CREDITOR ID: 285300-39
CONNIE S CROWDER
13113 STRICKLAND RD
RALEIGH NC 27613

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 285301-39<br>CONNIE S FLOWERS CUST<br>MATTHEW BRICE FLOWERS UND<br>UNIF GIFT MIN ACT SC<br>211 MOUNTAIN CHASE<br>TAYLORS SC 29687 | CREDITOR ID: 285302-39<br>CONNIE S KIRBY<br>40127 BABIN RD<br>PONCHATOULA LA 70454 | CREDITOR ID: 285303-39<br>CONNIE S NORTON<br>100 TIMOTHY COURT<br>RICHMOND KY 40475 |
| CREDITOR ID: 285304-39<br>CONNIE S STEELE<br>3110 DUTCHMAN CREEK RD<br>MT WASHINGTON KY 40047 | CREDITOR ID: 285305-39<br>CONNIE S TAYLOR<br>4302 CHOKEBERRY ROAD<br>MIDDLEBURG FL 32068 | CREDITOR ID: 285306-39<br>CONNIE SNIDER<br>207 CHRISTOPHER DR<br>COLUMBUS MS 39702 |
| CREDITOR ID: 285307-39<br>CONNIE SUE ADKINS<br>8706 APPLE BLOSSOM LN<br>WEST CHESTER OH 45069 | CREDITOR ID: 285308-39<br>CONNIE T COGBURN<br>34400 COGBURN LN<br>ROBERTSDALE AL 36567 | CREDITOR ID: 285309-39<br>CONNIE TALBOT CHIASSON<br>430 HWY 304<br>THIBODAUX LA 70301 |
| CREDITOR ID: 285310-39<br>CONRAD G GRUSCHKE<br>135 PRINCETON RD<br>VENICE FL 34293 | CREDITOR ID: 285311-39<br>CONRADO CORTES<br>600 LEELAND HEIGHTS BLVD W<br>LEHIGH ACRES FL 33936 | CREDITOR ID: 285312-39<br>CONRADO T RAMOS & RENIE A<br>RAMOS JT TEN<br>PO BOX 511<br>UPLAND CA 91785 |
| CREDITOR ID: 285313-39<br>CONSTANCE CAMPBELL<br>1250 NW 176TH TER<br>MIAMI FL 33169 | CREDITOR ID: 285314-39<br>CONSTANCE COLE SZARKA<br>8730 RIDGELAND DR<br>MIAMI FL 33157 | CREDITOR ID: 285315-39<br>CONSTANCE D BOWLING<br>1320 EAST STUART ST<br>BARTOW FL 33830 |
| CREDITOR ID: 285316-39<br>CONSTANCE FRANCINE THOMAS<br>816 AUSTIN CIR<br>BARTOW FL 33830 | CREDITOR ID: 285317-39<br>CONSTANCE J DANSEREAU &<br>CARRIE A DANSEREAU JT TEN<br>7542 OAK GROVE CIR<br>LAKE WORTH FL 33467 | CREDITOR ID: 285318-39<br>CONSTANCE L DAVIS<br>10140 HECKSCHER DR<br>JACKSONVILLE FL 32226 |
| CREDITOR ID: 285319-39<br>CONSTANCE L GILCHRIST<br>15045 OAK ST<br>DOLTON IL 60419 | CREDITOR ID: 285320-39<br>CONSTANCE L MOORE<br>2566 WARWICK RD<br>WINSTON SALEM NC 27104 | CREDITOR ID: 285321-39<br>CONSTANCE M MORRELL<br>16331 ROBBINS RD-SEVILLE<br>GRAND HAVEN MI 49417 |
| CREDITOR ID: 285322-39<br>CONSTANCE MARIE SMITH CUST<br>FOR CHARLOTTE PIERCE SMITH<br>UNDER THE NC UNIFORM<br>TRANSFERS TO MINORS ACT<br>2311 SOUTHBROOK DRIVE<br>ORANGE PARK FL 32003 | CREDITOR ID: 285323-39<br>CONSTANCE MARIE SMITH CUST<br>FOR JORDAN ELIZABETH SMITH<br>UNDER THE NC UNIFORM<br>TRANSFERS TO MINORS ACT<br>2311 SOUTH BROOK DRIVE<br>ORANGE PARK FL 32003 | CREDITOR ID: 285324-39<br>CONSTANCE P LEWIS<br>13913 EXPLORER AVE<br>NEW OLEANS LA 70129 |
| CREDITOR ID: 285325-39<br>CONSTANCE S ILSE<br>RR 3 BOX 3286<br>COLUMBUS TX 78934 | CREDITOR ID: 285326-39<br>CONSTANCE SCHMIDT<br>PO BOX 553<br>GRANT FL 32949 | CREDITOR ID: 285327-39<br>CONSTANCE W LYONS TR U A<br>06/1590 CONSTANCE W LYONS FAMILY TR<br>1320 S LAKE MIRROR DR NW<br>WINTER HAVEN FL 33881 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                        CASE:  05-03817-3F1

CREDITOR ID: 285328-39
CONSTANTINO GUERRA
157 BEN OAK
ROYAL  PALM  BEACH FL 33411

CREDITOR ID: 285329-39
CONSUELO GOMEZ
2801 SW 38TH CT
MIAMI FL 33134

CREDITOR ID: 285331-39
CONTESSA MICHELLE MCFARLING
906 S RIDGE RD
BURLINGTON NC 27215

CREDITOR ID: 285332-39
CONTZ Y THOMAS
607 N BOUNDARY ST
RALEIGH NC 27604

CREDITOR ID: 285333-39
CONVENT OF ST HELEN
PO BOX 5645
AUGUSTA GA 30916

CREDITOR ID: 285334-39
CONVENT OF ST HELENA
3042 EAGLE DR
PO BOX 5645
AUGUSTA GA 30916

CREDITOR ID: 283421-39
COOPER, CAROL B
5201 VILLAGE WAY
AMELIA  ISLAND FL 32034

CREDITOR ID: 285335-39
CORA L COSTANZA & JOSEPH
COSTANZA JR TEN COM
43232 S RANGE RD
HAMMOND LA 70403

CREDITOR ID: 285336-39
CORA LOU COSTANZA & JOSEPH
COSTANZA JR JT TEN
43232 S RANGE
HAMMOND LA 70403

CREDITOR ID: 285337-39
CORA LUCILE MOON
237 RHODES DR
ATHENS GA 30606

CREDITOR ID: 285338-39
CORA PEARSON KELLY & WILLIE
JAMES KELLY JT TEN
4601 PT MILLIGAN RD
QUINCY FL 32351

CREDITOR ID: 285339-39
CORA S MAKEPEACE TRUSTEE U-A
DTD 07-18-03 CORA S
MAKEPEACE LIVING TRUST
726 HIGHLAND DRIVE
SANFORD NC 27330

CREDITOR ID: 285340-39
CORA SCOTT MAKEPEACE
726 HIGHLAND DR
SANFORD NC 27330-4062

CREDITOR ID: 285341-39
CORAL C SMITH
100 SANDY LANE
APT # 207
ACWORTH GA 30102

CREDITOR ID: 285342-39
CORAL GABLES CONGREGATIONAL
CHURCH
3010 DESOTO BLVD
CORAL  GABLES FL 33134

CREDITOR ID: 285343-39
CORBI L BOTTICHIO
13254 88TH PL N
SEMINOLE FL 33776

CREDITOR ID: 285344-39
CORDELIA T LUCAS
PO BOX 675
SPRING  HOPE NC 27882

CREDITOR ID: 285345-39
CORDELLIA A DAUZAT
4271 HWY 1
MARKSVILLE LA 71351

CREDITOR ID: 285346-39
CORENE F CAMPBELL & D W
CAMPBELL SR JT TEN
PO BOX 332
WILDWOOD FL 34785

CREDITOR ID: 285347-39
COREY D CRIM
155 W 27TH ST
WEST  PALM  BEACH FL 33404

CREDITOR ID: 285349-39
COREY PEACOCK
PO BOX 824
GREENVILLE FL 32331

CREDITOR ID: 285350-39
CORINE WARNER
135 CHEROKEE CIR
MIDVILLE GA 30441

CREDITOR ID: 285351-39
CORINNA ALISON SCHMIDT
1164 AUGUSTINE RD
QUINCY FL 32351

CREDITOR ID: 285352-39
CORINNE A BLANK
4474 CTY RD 134
CARDINGTON OH 43315

CREDITOR ID: 285353-39
CORINNE A HARRIS
4539 COQUINA RIDGE DR
MELBOURNE FL 32935

CREDITOR ID: 285354-39
CORINNE CELIO TRUSTEE U-A DTD
11-30-99 CORINNE CELIO
REVOCABLE LIVING TRUST
125 N CYPRESS AVE
SAN  JOSE CA 95117

CREDITOR ID: 285355-39
CORINNE R RIDOLPHI
177 NORTH HIGHLAND APT 610
MEMPHIS TN 38111

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 285356-39
CORINNE ROAT
7751 NE BAYSHORE CT APT 2D
MIAMI FL 33138

CREDITOR ID: 285357-39
CORINNE TAYLOR
P O BOX 1535
HIGH  SPRINGS FL 32655

CREDITOR ID: 285358-39
CORINTHIA R REULET & RANDAL
J REULET JT TEN
1229 HWY 20
THIBODAUX LA 70301

CREDITOR ID: 285359-39
CORNELIA E WISE
1717 HILL HEDGE DR
MONTGOMERY AL 36106

CREDITOR ID: 285360-39
CORNELIA FREEMAN
703 14TH ST E
PALMETTO FL 34221

CREDITOR ID: 285361-39
CORNELIA H WALDEN
223 OXFORD PL
LOUISVILLE KY 40207

CREDITOR ID: 285362-39
CORNELIA M MULZER
1629 ROSEWOOD AVE
LOUISVILLE KY 40204

CREDITOR ID: 285363-39
CORNELIA N BOWEN
315 WILLIAMS ST
WILLIAMSTON SC 29697

CREDITOR ID: 285364-39
CORNELIA O STERN
2912 62ND TERR NW
GAINESVILLE FL 32606

CREDITOR ID: 285365-39
CORNELIA T REAGAN
1060 STANDING BOY COURT
COLUMBUS GA 31904

CREDITOR ID: 285366-39
CORNELIOUS BELLAMY
1920 HIGHWAY 9 E
LONGS SC 29568

CREDITOR ID: 285367-39
CORNELIOUS V ERVIN & DELORES
ERVIN JT TEN
232 WILLOWBRANCH AVE
JACKSONVILLE FL 32205

CREDITOR ID: 285368-39
CORNELIUS ALLEN RIED
255 GARDEN DR
GARDENDALE AL 35071

CREDITOR ID: 285369-39
CORNELL CALLOWAY
1138 SABER CT
FOREST VA 24551

CREDITOR ID: 285370-39
CORNELL L KINSEY SR
12957 NW 18TH COURT
PEMBROKE  PINES FL 33028

CREDITOR ID: 286012-39
CORNETT, DANNY DEE & KATHLEEN JT TE
27371 PRESERVATION ST
BONITA SPRINGS FL 34135

CREDITOR ID: 285371-39
CORRENCE R FIELDS
983 NORTHEAST  RUE DR
PINETTA FL 32350

CREDITOR ID: 285372-39
CORRINA TEETS
ATTN CORRINA D PRATER
38845 RIVER RD
DADE  CITY FL 33525

CREDITOR ID: 285373-39
CORRINE HART
46026 EMMA HART RD
FRANKLINTON LA 70438

CREDITOR ID: 285374-39
CORRINE L SHRYOCK
2530 E ROSE AVE
ORANGE CA 92867

CREDITOR ID: 285375-39
CORRINNE A FAIL
701 WYNN DR
SANFORD FL 32773

CREDITOR ID: 285376-39
CORRY D HEMPHILL
305 STARNES POINTE CT
FORT  MILL SC 29715

CREDITOR ID: 285377-39
CORTLAND E YOUNG JR
772 FORT JOHNSON RD
CHARLESTON SC 29412

CREDITOR ID: 285378-39
CORY RAY DAVIS
3443 EDGEWATER DR
JACKSONVILLE FL 32210

CREDITOR ID: 285379-39
COSETTE RITA CARRIER
PO BOX 13
POMPANO  BEACH FL 33061

CREDITOR ID: 285380-39
COSTA E GRIGORIS
124 E BOYER ST
TARPON  SPGS FL 34689

CREDITOR ID: 285381-39
COUNCIL MAIN CUST ROBERT
AARON HROZENCIK U/T/M/A/NC
885 VANDERPOOL RD
VILAS NC 28692

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 285382-39
COURTENAY E STEWART
ATTN COURTENAY E STEWART-
MAYNER
P O BOX 7073
SUN CITY FL 33586

CREDITOR ID: 285383-39
COURTENAY HAVARD
6720 WELCH
FORT WORTH TX 76133

CREDITOR ID: 285384-39
COURTNEY E CLAY
7310 LEE DAVIS RD
MECHANICSVILLE VA 23111

CREDITOR ID: 285385-39
COURTNEY MOEN
150 GLEN OBAN DR
ARNOLD MD 21012

CREDITOR ID: 285386-39
COURTNEY PARKER
7721 46 WAY NORTH
PINELLAS PARK FL 33781

CREDITOR ID: 285387-39
COURTNEY RHODEN FISER
7173 PARK ST
GLEN SAINT MARY FL 32040

CREDITOR ID: 285388-39
COURTNEY YRLE
624 N ALEXANDER ST
NEW ORLEANS LA 70119

CREDITOR ID: 285389-39
COY V STREETER & THELMA E
STREETER JT TEN
370 N SAGE LAKE ROAD
HALE MI 48739

CREDITOR ID: 285390-39
COYE W HOVIS
106 NORTH SKYLAND DR
BESSEMER CITY NC 28016

CREDITOR ID: 285391-39
CRAGER F SHURGER
P O BOX 17346
WEST PALM BEACH FL 33416

CREDITOR ID: 285392-39
CRAIG A D MYLREA & ELDONNA R
MYLREA JT TEN
460 ROGERS AVE
BROOKSVILLE FL 34601

CREDITOR ID: 285393-39
CRAIG A EGELUND
1253 J J WHITAKER RD
BONIFAY FL 32425

CREDITOR ID: 285394-39
CRAIG A GIVENS
207 S BRETT
CRESTVIEW FL 32536

CREDITOR ID: 285395-39
CRAIG A HANSEN & NADENE A
HANSEN JT TEN
295 DRISKELL ST NE
PALM BAY FL 32905

CREDITOR ID: 285396-39
CRAIG A WONDER
305 IVY ST
PALATKA FL 32177

CREDITOR ID: 285397-39
CRAIG B COACHMAN
3063 GOLDEN POND BLVD
ORANGE PARK FL 32073

CREDITOR ID: 285399-39
CRAIG B HUSTON
1850 S OCEAN BLVD UNIT 207
POMPANO BEACH FL 33062

CREDITOR ID: 285398-39
CRAIG B HUSTON
1850 S OCEAN BLVD APT 207
POMPANO BEACH FL 33062-7908

CREDITOR ID: 285400-39
CRAIG C MCKINNEY
2760 SANDHURSP DR
CINCINNATI OH 45239

CREDITOR ID: 285401-39
CRAIG CARLTON BROWN & MARY W
BROWN JT TEN
1383 E ROCK SPRINGS RD NE
ATLANTA GA 30306

CREDITOR ID: 285402-39
CRAIG D BRUCKER
592 BARKER ROAD
BEAR CREEK NC 27207

CREDITOR ID: 285403-39
CRAIG D STEINBACHER
5360 S WILLIAMS RD
NEW BERLIN WI 53146

CREDITOR ID: 285404-39
CRAIG E BYBEE & DOROTHY A
BYBEE JT TEN
33861 BOND RD
LEBANON OR 97355

CREDITOR ID: 285405-39
CRAIG E FINN
P O BOX 6853
LAKELAND FL 33807

CREDITOR ID: 285406-39
CRAIG E FOX
4821 ODYSSEY AVE
HOLIDAY FL 34690

CREDITOR ID: 285407-39
CRAIG G GONZALES
409 NEWMAN AVE
JEFFERSON LA 70121

CREDITOR ID: 285408-39
CRAIG GRAHAM
1802 W MONTGOMERY RD
TUSKEGEE INSTITUTE AL 36088

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 285409-39<br>CRAIG HARGER & CATHERINE HARGER JT TEN<br>100 LYNN ST<br>COLCHESTER CT 06415 | CREDITOR ID: 285410-39<br>CRAIG JAMES ROQUES<br>32916 LA 642 N<br>PAULINA LA 70763 | CREDITOR ID: 285411-39<br>CRAIG L BEXLEY<br>10107 ORANGE GROVE DR<br>TAMPA FL 33618 |
| CREDITOR ID: 285412-39<br>CRAIG L BEXLEY<br>10107 ORANGE GROVE DRIVE<br>TAMPA FL 33618 | CREDITOR ID: 285413-39<br>CRAIG L BEXLEY TR U-A<br>7/31/86 RUTH P BEXLEY<br>10107 ORANGE GROVE DR<br>TAMPA FL 33618 | CREDITOR ID: 285415-39<br>CRAIG L BEXLEY TTEE U-A DTD<br>12/23/91 F-B-O KEITH AUSTIN<br>BEXLEY EXECUTED BY S C BEXLEY JR &<br>PATRICIA B BEXLEY GRANTORS<br>10107 ORANGE GROVE DR<br>TAMPA FL 33618 |
| CREDITOR ID: 285416-39<br>CRAIG L BEXLEY TTEE U-A DTD<br>12/23/91 F-B-O KEVIN JAMES<br>BEXLEY EXECUTED BY S C BEXLEY JR &<br>PATRICIA B BEXLEY GRANTORS<br>10107 ORANGE GROVE DR<br>TAMPA FL 33618 | CREDITOR ID: 285414-39<br>CRAIG L BEXLEY TTEE U-A DTD<br>12/23/91 F-B-O BRYAN CRAIG<br>BEXLEY EXECUTED BY S C BEXLEY JR<br>& PATRICIA B BEXLEY GRANTORS<br>10107 ORANGE GROVE DRIVE<br>TAMPA FL 33618 | CREDITOR ID: 285417-39<br>CRAIG L ROBERTS<br>2086 JUNE DELLINGER RD<br>STANLEY NC 28164 |
| CREDITOR ID: 285418-39<br>CRAIG L RUDISILL JR<br>PO BOX 757<br>MARSHALL NC 28753 | CREDITOR ID: 285419-39<br>CRAIG L SANSONI & LISA D<br>SANSONI TEN COM<br>1229 ORCHID DR<br>HARVEY LA 70058 | CREDITOR ID: 285420-39<br>CRAIG L SATTERLY<br>193 CHATEAUGAY CT<br>MT  WASHINGTON KY 40047 |
| CREDITOR ID: 285421-39<br>CRAIG L YOW<br>4406 ANSON DR<br>JACKSONVILLE FL 32216 | CREDITOR ID: 285422-39<br>CRAIG LEE BELL II<br>417 WEST 27TH STREET<br>JAX FL 32206 | CREDITOR ID: 285423-39<br>CRAIG LEWIS CERONE<br>2 BARLOW MOUNTAIN RD<br>RIDGEFIELD CT 06877 |
| CREDITOR ID: 285424-39<br>CRAIG LINTON BEXLEY<br>10107 ORANGE GROVE DR<br>TAMPA FL 33618 | CREDITOR ID: 285425-39<br>CRAIG M CHENICEK<br>2700 MILLCREEK LN<br>ROLLING  MEADOWS IL 60008 | CREDITOR ID: 285426-39<br>CRAIG MANUEL<br>1437 GONSOULIN ST<br>JEANERETTE LA 70544 |
| CREDITOR ID: 285427-39<br>CRAIG MCGOVERN<br>2800 BRIARWOOD LANE<br>PALM  HARBOR FL 34683 | CREDITOR ID: 285428-39<br>CRAIG MYLREA & EL-DONNA<br>MYLREA JT TEN<br>460 ROGERS AVE<br>BROOKSVILLE FL 34601 | CREDITOR ID: 285429-39<br>CRAIG O LITTLE & DEBORAH L<br>LITTLE JT TEN<br>6916 HANSON DR S<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 285430-39<br>CRAIG ROBERT HOLLAND<br>366 SUGARFORK MTN RD<br>FRANKLIN NC 28734 | CREDITOR ID: 285431-39<br>CRAIG ROOP CUST HUNTER J<br>ROOP UND GA UNIF TRAN MIN ACT<br>1209 BEREA RD<br>COMMERCE GA 30530 | CREDITOR ID: 285432-39<br>CRAIG ROOP CUST LAUREN JET<br>ROOP UND GA UNIF TRAN MIN ACT<br>1209 BEREA RD<br>COMMERCE GA 30530 |
| CREDITOR ID: 285433-39<br>CRAIG STEVEN DUNCAN<br>34 ALLEN LN<br>GREENEVILLE TN 37743 | CREDITOR ID: 285434-39<br>CRAIG T KORFHAGE<br>3411 CLARINET DR<br>LOUISVILLE KY 40216 | CREDITOR ID: 285435-39<br>CRAIG THOMAS ESTEPP<br>PO BOX 333<br>LEXINGTON GA 30648 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 285437-39<br>CRAIG W PERRY<br>P O BOX 908081<br>GAINESVILLE GA 30501 | CREDITOR ID: 285438-39<br>CRAIG W SANNE<br>16116 MUIRFIELD ADR<br>ODESSA FL 33556 | CREDITOR ID: 285439-39<br>CRAIG WILLIAM GOODSON<br>RR 1 BOX 565-B<br>CANNELTON IN 47520 |
| CREDITOR ID: 285440-39<br>CRAIG YINGLING<br>315 W 45TH STREET CT<br>PALMETTO FL 34221 | CREDITOR ID: 285441-39<br>CRAIGE F BOTTORFF<br>401 TENBURY CT<br>ALLEN TX 75002 | CREDITOR ID: 285442-39<br>CRAWFORD J HARMON<br>3135 ELDER ST<br>MONTGOMERY AL 36105 |
| CREDITOR ID: 291474-39<br>CREDEUR, GLEN F<br>392 WESTMEADE DR<br>GRETNA LA 70056 | CREDITOR ID: 285443-39<br>CREG A MILLER<br>212 HARBOR POINTE DR<br>BRUNSWICK GA 31525 | CREDITOR ID: 285444-39<br>CREOLA T MORGAN & ROBERT L<br>MORGAN JT TEN<br>2914 E 17TH AVE<br>TAMPA FL 33605 |
| CREDITOR ID: 300582-39<br>CRIADO, KEVIN M (MINOR)<br>C/O LISA R CRIADO CUST<br>13621 SW 97TH AVENUE<br>MIAMI FL 33176 | CREDITOR ID: 300583-39<br>CRIADO, KIRA M (MINOR)<br>C/O LISA R CRIADO CUST<br>13621 SW 97TH AVE<br>MIAMI FL 33176 | CREDITOR ID: 285445-39<br>CRISELDO R GRULLON<br>1700 SW 65TH AVE<br>POMPANO  BEACH FL 33068 |
| CREDITOR ID: 285446-39<br>CRISSY L NAPOLI<br>404 DUNGLOE CT<br>MOORE SC 29369 | CREDITOR ID: 285447-39<br>CRISTA RENEE OKEEFE<br>555 SUMMER TERRACE LN NE<br>ATLANTA GA 30342 | CREDITOR ID: 285448-39<br>CRISTINA ACOSTA<br>879 SPICERS LN<br>NORTHFIELD OH 44067 |
| CREDITOR ID: 285449-39<br>CRISTINE A WISSING<br>2405 12TH AVE S W<br>LARGO FL 33770 | CREDITOR ID: 285450-39<br>CRISTY J DAVIS & LOUANNE<br>DAVIS JT TEN<br>1721 PLATEAU<br>JACKSON MI 49203 | CREDITOR ID: 285451-39<br>CRISTY S LIND<br>1437 OTTEN ST<br>CLEARWATER FL 33755 |
| CREDITOR ID: 308681-39<br>CRONIN, BAILEY MICHELLE  (MINOR)<br>C/O ROBERT V CRONIN JR CUST<br>12769 MUIRFIELD BLVD N<br>JACKSONVILLE FL 32225 | CREDITOR ID: 300834-39<br>CROSS, JEFFREY  (MINOR)<br>C/O LORRAINE CROSS CUST<br>715 RIVIERA DR<br>NAPLES FL 34103 | CREDITOR ID: 280571-39<br>CROSSLEY, ANN & H F,  JT TEN<br>2679 E C 462<br>WILDWOOD FL 34785 |
| CREDITOR ID: 279653-39<br>CROWE, AGNES M. & CLOVIS A., JT TEN<br>699 TEAL LANE<br>ALTAMONTE  SPRINGS FL 32701 | CREDITOR ID: 283928-39<br>CRUCZ, ARIA (MINOR)<br>C/O CECILIA CRUZ CUST<br>9514 356TH SE<br>SNOQUALMIE WA 98065 | CREDITOR ID: 285452-39<br>CRUZ C WARWAR<br>3620 SW 86TH AVE<br>MIAMI FL 33155 |
| CREDITOR ID: 285453-39<br>CRYSTAL C DEESE<br>P O BOX 322<br>MARSHVILLE NC 28103 | CREDITOR ID: 285454-39<br>CRYSTAL C ROYAL<br>8419 HICKORY ST<br>NEW  ORLEANS LA 70118 | CREDITOR ID: 285455-39<br>CRYSTAL DONATO<br>11290 63RD LN N<br>WEST  PALM  BCH FL 33412 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 285456-39<br>CRYSTAL E MIDGETT<br>21939 HERNANDO AVE<br>PORT  CHARLOTTE FL 33952 | CREDITOR ID: 285458-39<br>CRYSTAL G LEJEUNE<br>227 SHERRY ST<br>EUNICE LA 70535 | CREDITOR ID: 285459-39<br>CRYSTAL KREIENHEDER<br>2166 INNER CASS CIR<br>SARASOTA FL 34231 |
| CREDITOR ID: 285460-39<br>CRYSTAL L DAVIS<br>1076 BEN WILLIAMS RD<br>RICHLANDS NC 28574 | CREDITOR ID: 285461-39<br>CRYSTAL L JONES<br>2511 ONTARIO ST<br>CINCINNATI OH 45231 | CREDITOR ID: 285462-39<br>CRYSTAL LYNN PAGE<br>205 PALMETTO AVE, APT 304<br>MERRITT  ISLAND FL 32953 |
| CREDITOR ID: 285463-39<br>CRYSTAL MELTON<br>5208 VAN AKEN DR<br>ORLANDO FL 32808 | CREDITOR ID: 285464-39<br>CRYSTAL NELSON<br>2123 NE 4TH ST<br>BOYNTON  BCH FL 33435 | CREDITOR ID: 285465-39<br>CRYSTAL S WILSON<br>5620 FLAGER ST<br>HOLLYWOOD FL 33023 |
| CREDITOR ID: 285466-39<br>CRYSTAL THOMAS & NOEL P<br>THOMAS JT TEN<br>403 E TOBIAS RD<br>ELLINGER TX 78938 | CREDITOR ID: 285467-39<br>CRYSTAL YOUNG<br>6340 SUGAR LOAF RD<br>CONNELLYS  SPRINGS NC 28612 | CREDITOR ID: 285468-39<br>CUC K JONES & JAMES A JONES<br>JR JT TEN<br>4510 KATY DR<br>NEW  SMYRNA  BEACH FL 32169 |
| CREDITOR ID: 285469-39<br>CUC KIM JONES<br>4510 KATY DR<br>NEW  SMYRNA  BEACH FL 32169 | CREDITOR ID: 285472-39<br>CURLIE SMITH<br>5732 SPRING HAVEN DRIVE<br>ORANGE  PARK FL 32065 | CREDITOR ID: 285473-39<br>CURRIE C CUMMINGS & MARGARET<br>C CUMMINGS JT TEN<br>25 S SHELL RD<br>DEBARY FL 32713 |
| CREDITOR ID: 284948-39<br>CURRIER, KAITLAND E  (MINOR)<br>C/O CINDY CURRIER CUST<br>PO BOX 161494<br>AUSTIN TX 78716 | CREDITOR ID: 285474-39<br>CURT CONNER<br>150 LOWER RIDGEVIEW ACRES<br>COLUMBUS NC 28722 | CREDITOR ID: 285475-39<br>CURTIS A LONG<br>321 HOLMES DR<br>SLIDELL LA 70460 |
| CREDITOR ID: 285476-39<br>CURTIS A LOWEKE<br>8298 GROW RD<br>GREENVILLE MI 48838 | CREDITOR ID: 285477-39<br>CURTIS ALLEN COCHRAN<br>33240 VELSON POLK RD<br>PEARL  RIVER LA 70452 | CREDITOR ID: 285478-39<br>CURTIS BRUCE ALLEN<br>145 DEER CREEK RD<br>NATCHITOCHES LA 71457 |
| CREDITOR ID: 285479-39<br>CURTIS C DAWSON JR<br>44524 DANIEL GUIDRY<br>ST  AMANT LA 70774 | CREDITOR ID: 285480-39<br>CURTIS C JONES<br>6426 EASTSHORE RD<br>COLUMBIA SC 29206 | CREDITOR ID: 285481-39<br>CURTIS CIRCULATION COMPANY<br>ATTN JOSEPH M WALSH PRES<br>730 RIVER RD<br>NEW  MILFORD NJ 07646 |
| CREDITOR ID: 285482-39<br>CURTIS E BOSSIE<br>8650 CATON AVE<br>MELBOURNE FL 32904 | CREDITOR ID: 285483-39<br>CURTIS E HICKS & BOBBIE H<br>HICKS JT TEN<br>114 THOMAS ST<br>MOULTON AL 35650 | CREDITOR ID: 285484-39<br>CURTIS E MOERBE<br>4546 GRIFFING DR<br>PORT  ARTHUR TX 77642 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 285485-39<br>CURTIS EDWARD BOWEN<br>2516 SINGLETARY CHURCH RD<br>LUMBERTON NC 28358 | CREDITOR ID: 285486-39<br>CURTIS L BURRELL<br>32 WOODBINE ROAD<br>TUSCALOOSA AL 35405 | CREDITOR ID: 285487-39<br>CURTIS L DAVIS<br>6927 CEDAR DR<br>RIVERDALE GA 30296 |
| CREDITOR ID: 285488-39<br>CURTIS L JOHNSON<br>975 E HWY 84<br>EVANT TX 76525 | CREDITOR ID: 285489-39<br>CURTIS L JONES JR<br>14940 BUCHANAN ST<br>MIAMI FL 33176 | CREDITOR ID: 285490-39<br>CURTIS L STAFFORD<br>8885 ROCKY RIVER RD<br>HARRISBURG NC 28075 |
| CREDITOR ID: 285491-39<br>CURTIS L WILLIAMS<br>264 KATE DRIVE<br>THOMASVILLE NC 27360 | CREDITOR ID: 285492-39<br>CURTIS LEE PHILLIPS JR<br>14923 SE 51ST PL<br>HAWTHORNE FL 32640 | CREDITOR ID: 285493-39<br>CURTIS LINDELL GREEN<br>1258 NW 144TH TE<br>PEMBROKE  PINES FL 33028 |
| CREDITOR ID: 285494-39<br>CURTIS M BROWNLEE & ANNE<br>LEEDY BROWNLEE JT TEN<br>1216 COUNTRY LN<br>ORLANDO FL 32804 | CREDITOR ID: 285495-39<br>CURTIS M PAGE JR<br>2909 FOREST CIR<br>SEFFNER FL 33584 | CREDITOR ID: 285496-39<br>CURTIS M SMITH<br>1949 BENJAMIN ST<br>ARABI LA 70032 |
| CREDITOR ID: 285497-39<br>CURTIS N HUNT & RUTH ELLEN<br>HUNT JT TEN<br>704 W VERMILION<br>CATLIN IL 61817 | CREDITOR ID: 285498-39<br>CURTIS R BUTLER<br>11915 NW 110 TE<br>CHIEFLAND FL 32626 | CREDITOR ID: 285499-39<br>CURTIS R PICKLE<br>513 CHEROKEE TRACE<br>ATHENS TX 75751 |
| CREDITOR ID: 285500-39<br>CURTIS REED & H MARIE REED<br>JT TEN<br>3704 WESTGATE RD<br>ORLANDO FL 32808 | CREDITOR ID: 285501-39<br>CURTIS RICHARD NEELY<br>6707 ROCKERGATE DR<br>MISSOURI  CITY TX 77489 | CREDITOR ID: 285502-39<br>CURTIS STEVEN CROTTS<br>1301 GAILWOOD CIR N<br>JACKSONVILLE FL 32218 |
| CREDITOR ID: 285504-39<br>CURTIS WAYNE CROSS<br>923 BRAZOS ST<br>GRAHAM TX 76450 | CREDITOR ID: 285506-39<br>CURTIS WILMUR WILLIAMS & MAE<br>F WILLIAMS & CURTIS WENDEL<br>WILLIAMS JT TEN<br>3000 PASCO STREET<br>TALLAHASSEE FL 32305 | CREDITOR ID: 285505-39<br>CURTIS WILMUR WILLIAMS & MAE<br>F WILLIAMS & CARL WINSTON<br>WILLIAMS JT TEN<br>3000 PASCO STREET<br>TALLAHASSEE FL 32305 |
| CREDITOR ID: 285507-39<br>CY ANDERSON<br>4213 GREEN KNOLL RD<br>SALIDA CA 95368 | CREDITOR ID: 285508-39<br>CY HON CHEUNG<br>8842 MOUNTAIN LAKE COURT<br>JACKSONVILLE FL 32221 | CREDITOR ID: 285509-39<br>CYANNE D NIFONG<br>495 MEADOW WINSTON TR<br>WINSTON  SALEM NC 27107 |
| CREDITOR ID: 285510-39<br>CYDNEY C PAYNE<br>1342 E C 478<br>WEBSTER FL 33597 | CREDITOR ID: 285511-39<br>CYNTHEIA S DEPOPE<br>723 E. MINNESOTA AVE.<br>DELAND FL 32724 | CREDITOR ID: 285512-39<br>CYNTHIA A BOYCE<br>5404 BUMBY RD<br>PANAMA  CITY FL 32404 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 285514-39
CYNTHIA A COLLINS
134 STARMONT DR
DANVILLE VA 24540

CREDITOR ID: 285513-39
CYNTHIA A COLLINS
10094 RD 312
PO BOX 703
PASS CHRISTIAN MS 39571

CREDITOR ID: 285515-39
CYNTHIA A HAAS
1900 68TH ST N APT 305
ST PETERSBURG FL 33710

CREDITOR ID: 285516-39
CYNTHIA A HESTER
8356 TAMARACK DR
FLORENCE KY 41042

CREDITOR ID: 285517-39
CYNTHIA A KIRKLAND PERSONAL
REPRESENTATIVE OF THE ESTATE
OF EDWARD LEE KIRLAND
246 PENN DR
MARYVILLE TN 37803

CREDITOR ID: 285518-39
CYNTHIA A LLOYD & GERALD P
LLOYD JT TEN
13509 BEALL AVE
JACKSONVILLE FL 32218

CREDITOR ID: 285519-39
CYNTHIA A MEIER
2100 MEREDITH DR
SPRING HILL FL 34608

CREDITOR ID: 285520-39
CYNTHIA A PICKETT
2412 JAVA PLUM AVE
SARASOTA FL 34232

CREDITOR ID: 285521-39
CYNTHIA A ROSA
5584 OAK CROSSING CRT
JACKSONVILLE FL 32244

CREDITOR ID: 285522-39
CYNTHIA A SAMS SAUNDERS
4250 SUMMIT DR
MARIETTA GA 30068

CREDITOR ID: 285523-39
CYNTHIA A THIBAULT & CHEROLYN
G THIBAULT JT TEN
3420 KINGS NECK DR
VIRGINIA BEACH VA 23452

CREDITOR ID: 285524-39
CYNTHIA A TUSA
513 N ATLANTA ST
METARIE LA 70003

CREDITOR ID: 285525-39
CYNTHIA A USEFOF
1000 N 73RD WAY
HOLLYWOOD FL 33024

CREDITOR ID: 285526-39
CYNTHIA ANN ALESSI
PO BOX 424
INDEPENDENCE LA 70443

CREDITOR ID: 285527-39
CYNTHIA ANN BECKHAM
1017 MCKENZIE ST
NORTH AUGUSTA SC 29841

CREDITOR ID: 285528-39
CYNTHIA ANN HOWARD
5128 E GLYNN AVE
BRUNSWICK GA 31523

CREDITOR ID: 285529-39
CYNTHIA ANN KRUGER
545 GOLF N SEA
APOLLO BEACH FL 33572

CREDITOR ID: 285530-39
CYNTHIA ANN LEAK
4385 SE 58TH PLACE
OCALA FL 34480

CREDITOR ID: 285531-39
CYNTHIA ANN PARSONS
2519 KEY LARGO LN
FORT LAUDERDALE FL 33312

CREDITOR ID: 285532-39
CYNTHIA ANN SUMERAL & LLOYD G
TOUCHTON JR JT TEN
2935 WEST 8TH ST
JACKSONVILLE FL 32254

CREDITOR ID: 285533-39
CYNTHIA ANN WARD
536 CENTER HILL ROAD
TYNER NC 27980

CREDITOR ID: 285535-39
CYNTHIA ATKINSON &
CHRISTOPHER ATKINSON JT TEN
1369 ROBERTS RD
JACKSONVILLE FL 32259

CREDITOR ID: 285536-39
CYNTHIA AUSTIN
2048 ALSUP
COMMERCE TOWNSHIP MI 48382

CREDITOR ID: 285537-39
CYNTHIA B EDWARDS
820 BALM ST
BAKER LA 70714

CREDITOR ID: 285538-39
CYNTHIA B HICKS
702 ALLIANCE RD
BESSEMER AL 35023

CREDITOR ID: 285539-39
CYNTHIA B HOLDEN & MICHAEL W
HOLDEN JT TEN
P O BOX 805
WILDWOOD FL 34785

CREDITOR ID: 285540-39
CYNTHIA B LEVENGOOD &
KENNETH J LEVENGOOD JT TEN
7003 SANTA CLARA BLVD
FT PIERCE FL 34951

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:**    WINN-DIXIE STORES, INC., ET AL.                                   **CASE:  05-03817-3F1**

CREDITOR ID: 285541-39
CYNTHIA B LOGAN
3209 INEZ DR
MERAUX LA 70075

CREDITOR ID: 285542-39
CYNTHIA B SAGERS
15600 THREE RIVERS ROAD
BILOXI MS 39532

CREDITOR ID: 285543-39
CYNTHIA B TEASDALE
10617 QUAIL RIDGE DR
SAINT AUGUSTINE FL 32095

CREDITOR ID: 285544-39
CYNTHIA BECKHAM
1017 MCKENZIE ST
NORTH AUGUSTA SC 29841

CREDITOR ID: 285545-39
CYNTHIA BOBB BROWNING
5061 NW 54ST
COCONUT CREEK FL 33073

CREDITOR ID: 285546-39
CYNTHIA BURTON TERRY
5 MALLARD SHORES PL
LEXINGTON SC 29072

CREDITOR ID: 285547-39
CYNTHIA C WRIGHT
10129 STEELE CREEK RD
CHARLOTTE NC 28273

CREDITOR ID: 285548-39
CYNTHIA CRVARICH
26868 CHINA DR
SUNCITY CA 92585

CREDITOR ID: 285549-39
CYNTHIA D ACKIES
PO BOX 332 RT 617
SOLUDA VA 23149

CREDITOR ID: 285550-39
CYNTHIA D PRICE
35119 CANE MARKET RD
DENHAM SPRINGS LA 70726

CREDITOR ID: 285551-39
CYNTHIA D WALLACE
715 N W 177 TERRACE
MIAMI FL 33169

CREDITOR ID: 285552-39
CYNTHIA DONNA POYTHRESS
C/O CYNTHIA P GRIGGS
8519 CEDAR TRACE DR
MYRTLE BEACH SC 29575

CREDITOR ID: 285553-39
CYNTHIA E CHAPPELEAR
10129 STEELE CREEK RD
CHARLOTTE NC 28273

CREDITOR ID: 285554-39
CYNTHIA G BRIXEY
35 PYLE RD
DESUNIAK SPRINGS FL 32435

CREDITOR ID: 285555-39
CYNTHIA G JOHNSON
21350 NE HWY 315 BOX 15
FORT MCCOY FL 32134

CREDITOR ID: 285556-39
CYNTHIA G JOHNSON CRITCHFIELD
21350 NE HWY 315 BOX 15
FORT MCCOY FL 32134

CREDITOR ID: 285557-39
CYNTHIA G QUINONES
1212 MIKE DR
BATON ROUGE LA 70815

CREDITOR ID: 285558-39
CYNTHIA GAYE JOHNSON
3276 ASHE AVE
DUNN NC 28334

CREDITOR ID: 285559-39
CYNTHIA H PARKER & GARY W
PARKER JT TEN
13003 BETTY ST
SENECA SC 29672

CREDITOR ID: 285560-39
CYNTHIA H PAYNE
2499 TEMBROKE DRIVE
SHEPHERDSVILLE KY 40165

CREDITOR ID: 285561-39
CYNTHIA H ROWE
520 REDDITT RD
OSTEEN FL 32764

CREDITOR ID: 285562-39
CYNTHIA INNELLO
ATTN CYNTHIA I MERANTE
1350 HONOR DR
HOLIDAY FL 34690

CREDITOR ID: 285563-39
CYNTHIA J BANISTER
551 JEFFERSON ST
JEFFERSON LA 70121

CREDITOR ID: 285564-39
CYNTHIA J BRUMMETT
805 DUCLO AV A
MANITOU SPGS CO 80829

CREDITOR ID: 285565-39
CYNTHIA J GLAZMAN
103 TIMBER CIRCLE
SAFETY HARBOR FL 34695

CREDITOR ID: 285566-39
CYNTHIA J HALL
ATTN CYNTHIA J HOLYBEE
6305 COUNTY ROAD 809
CLEBURNE TX 76031

CREDITOR ID: 285567-39
CYNTHIA J SELF
238 PRINGLE CI E
GREEN COVE SPRINGS FL 32043

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:  WINN-DIXIE STORES, INC., ET AL.                                            CASE:  05-03817-3F1

CREDITOR ID: 285568-39
CYNTHIA JANE YOUNG
2900 EMERY CIRCLE
MC ALESTER OK 74501

CREDITOR ID: 285569-39
CYNTHIA JEANNE CAMLIN
921 N HICKORY ST
SCOTTDALE PA 15683

CREDITOR ID: 285570-39
CYNTHIA K CAILLOUETTE
923 POMPANO DR
JUPITER FL 33458

CREDITOR ID: 285571-39
CYNTHIA K HANAUER
3946 CATTAIL POND CIRCLE WEST
JACKSONVILLE FL 32224

CREDITOR ID: 285572-39
CYNTHIA K HOLLEY
6387 HOLLY TRAIL
GLOUCESTER VA 23061

CREDITOR ID: 285573-39
CYNTHIA K MCCOOL
3733 GRAY OAKS DR
BESSEMER AL 35020

CREDITOR ID: 285574-39
CYNTHIA K NOBLE CUST
KATHERINE NOBLE UNDER THE FL
UNIF TRAN MIN ACT
3266 KEW GARDENS LANE
ORLANDO FL 32812

CREDITOR ID: 285575-39
CYNTHIA KNIGHT
1260 MCLENDON DR
DECATUR GA 30033

CREDITOR ID: 285576-39
CYNTHIA KRAUSS & SIDNEY
KRAUSS JT TEN
# 10-K
3260 CRUGER AVENUE
BRONX NY 10467

CREDITOR ID: 285577-39
CYNTHIA L BRIM
4384 TRADEWINDS DR
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 285578-39
CYNTHIA L COMER
7244 HAWKSNEST BLVD
ORLANDO FL 32835

CREDITOR ID: 285579-39
CYNTHIA L HOSKINS
306 BANYAN WY
MELBOURNE FL 32951

CREDITOR ID: 285580-39
CYNTHIA L HOWE
319 MAC BRAE RD
LOUISVILLE KY 40214

CREDITOR ID: 285581-39
CYNTHIA L PHILLIPS & KEITH W
PHILLIPS JT TEN
201 GILLESPIE DRIVE
APT 21205
FRANKLIN TN 37067

CREDITOR ID: 285582-39
CYNTHIA L PONDER
PO BOX 1882
PERRY FL 32347

CREDITOR ID: 285583-39
CYNTHIA L RUSS & KEITH A
RUSS JT TEN
6563 QUAIL RD
CALLAHAN FL 32011

CREDITOR ID: 285584-39
CYNTHIA L SHIREMAN & NORMAN
K SHIREMAN JR JT TEN
4160 OLD EAGLE LAKE RD
BARTOW FL 33830

CREDITOR ID: 285585-39
CYNTHIA L SHRIDER & MICHAEL
A SHRIDER JT TEN
454 SOUTH ST
DELEON SPRING FL 32130

CREDITOR ID: 285586-39
CYNTHIA L TIERNEY
1461 SILVER BELL LANE
ORANGEPARK FL 32003

CREDITOR ID: 285587-39
CYNTHIA L TUCKER & STEVE R
TUCKER JT TEN
222 JUNE BUG CT
COLA SC 29209

CREDITOR ID: 285588-39
CYNTHIA LAUREL FISHER
2261 EL BETHEL CH RD
GRAND RIDGE FL 32442

CREDITOR ID: 285589-39
CYNTHIA LEYVA
430 CRABAPPLE CRESCENT CT
ALPHARETTA GA 30004

CREDITOR ID: 285590-39
CYNTHIA LORENE GREEN
613 HOLLYBERRY DR
MANSFIELD TX 76063

CREDITOR ID: 285591-39
CYNTHIA LYNN SMITH
3102 MARLIN DR
SEBRING FL 33870

CREDITOR ID: 285592-39
CYNTHIA LYNN TROUTMAN
315 E SESSOMS AVE
LAKE WALES FL 33853

CREDITOR ID: 285593-39
CYNTHIA M BRENTARI
75 STONERIDGE RD
CATAULA GA 31804

CREDITOR ID: 285594-39
CYNTHIA M BUGEL
639 GENEVA PL
TAMPA FL 33606

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 285595-39<br>CYNTHIA M CLAIBORNE<br>ATTN CYNTHIA M BULLOCK<br>31129 SCHOOL RD<br>ANGIE LA 70426 | CREDITOR ID: 285596-39<br>CYNTHIA M MUNDY<br>PO BOX 924<br>BYNUM AL 36253 | CREDITOR ID: 285597-39<br>CYNTHIA M MUNDY & JOHN J<br>MUNDY JT TEN<br>PO BOX 924<br>BYNUM AL 36253 |
| CREDITOR ID: 285598-39<br>CYNTHIA M PAY<br>6324 MAUI DR<br>BRADENTON FL 34207 | CREDITOR ID: 285599-39<br>CYNTHIA MAIRE KEITH<br>3614 LIPKIN HOLLOW DR<br>RALEIGH NC 27613 | CREDITOR ID: 285600-39<br>CYNTHIA MARIE BATES<br>1708 HEWITT AVE 2<br>CINCINNATI OH 45207 |
| CREDITOR ID: 285601-39<br>CYNTHIA MARIE BILBREY<br>323 MICHELLE DR<br>BYRON GA 31008 | CREDITOR ID: 285602-39<br>CYNTHIA MOWER MARTIN<br>1531 MAIN ST<br>NEWBERRY SC 29108 | CREDITOR ID: 285604-39<br>CYNTHIA NANCE CONKLIN<br>RR 1 BOX 96<br>LILESVILLE NC 28091 |
| CREDITOR ID: 285605-39<br>CYNTHIA P HOFFMAN<br>90 SHORE DR.<br>BREWSTER NY 10509 | CREDITOR ID: 285606-39<br>CYNTHIA PAWLEY-MARTIN<br>4630 SW 13 TERR<br>MIAMI FL 33134 | CREDITOR ID: 285608-39<br>CYNTHIA PAWLEY-MARTIN CUST<br>SHOREY J MARTIN UNIF TRAN<br>MIN ACT FL<br>4630 SW 13 TERR<br>MIAMI FL 33134 |
| CREDITOR ID: 285607-39<br>CYNTHIA PAWLEY-MARTIN CUST<br>CHAD S MARTIN UND UNIF GIFT<br>MIN ACT FL<br>4630 SW 13 TERR<br>MIAMI FL 33134 | CREDITOR ID: 285609-39<br>CYNTHIA PHELPS<br>436 PHILLIPS DR<br>MONROE GA 30656 | CREDITOR ID: 285610-39<br>CYNTHIA R COBB<br>4380 RIDGE POINTE DR<br>AUGUSTA GA 30909 |
| CREDITOR ID: 285611-39<br>CYNTHIA R COLE & LESLIE A<br>COLE JT TEN<br>464 PECAN ST<br>BURLESON TX 76028 | CREDITOR ID: 285612-39<br>CYNTHIA R HICKMAN<br>16820 DOUGLAS AVE<br>LAURINBURG NC 28352 | CREDITOR ID: 285613-39<br>CYNTHIA R LAKE<br>5915 BENDER DR<br>PENSACOLA FL 32526 |
| CREDITOR ID: 285614-39<br>CYNTHIA RUFFIN HOLMES<br>PO BOX 16341<br>HATTIESBURG MS 39401 | CREDITOR ID: 285615-39<br>CYNTHIA RUTH KNUTSON<br>15920 CHANERA AVE<br>GARDENA CA 90249 | CREDITOR ID: 285616-39<br>CYNTHIA S CREWS<br>926 STARFLOWER AVENUE<br>SEBASTIAN FL 32958 |
| CREDITOR ID: 285617-39<br>CYNTHIA S CREWS & JERRY A<br>CREWS JT TEN<br>926 STARFLOWER AVENUE<br>SEBASTIAN FL 32958 | CREDITOR ID: 285618-39<br>CYNTHIA S HARDWICK<br>8440 54TH STREET<br>PINELLAS  PARK FL 33781 | CREDITOR ID: 285619-39<br>CYNTHIA S KELLY<br>31 CHRISTY LN<br>DAHLONEGA GA 30533 |
| CREDITOR ID: 285620-39<br>CYNTHIA S KETCHERSID & JOHN<br>S KETCHERSID JT TEN<br>PO BOX 541141<br>ORLANDO FL 32854 | CREDITOR ID: 285621-39<br>CYNTHIA S MASSEE<br>10878 MOSHERVILLE RD<br>JEROME MI 49249 | CREDITOR ID: 285622-39<br>CYNTHIA S QUIRK<br>2136 SE 8TH PLACE<br>CAPE  CORAL FL 33990 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 285623-39
CYNTHIA S WOMACK
11130 MORRIS DR
MADISON AL 35756

CREDITOR ID: 285624-39
CYNTHIA S ZERVAS
68 MACKINTOSH AVE
NEEDHAM MA 02492

CREDITOR ID: 285625-39
CYNTHIA SAUER
70 ST NICHOLAS PL
FORT  THOMAS KY 41075

CREDITOR ID: 285626-39
CYNTHIA SCHMIDT
2390 SIXTH WAY SW
VERO  BEACH FL 32962

CREDITOR ID: 285627-39
CYNTHIA SPENCER
25425 PINEYRIDGE RD
FRANKLINTON LA 70438

CREDITOR ID: 285628-39
CYNTHIA STELLMACK
1798 MONTROSE TURNPIKE
OWEGO NY 13827

CREDITOR ID: 285629-39
CYNTHIA STEVENSON OVERSTREET
TRUSTEE U-A DTD 05-15-96
CYNTHIA STEVENSON
OVERSTREET LIVING TRUST
1102 MEADOWCREST DR
VALRICO FL 33594

CREDITOR ID: 285630-39
CYNTHIA T SIMPSON
4900 S COLLEGE RD
WILMINGTON NC 28412

CREDITOR ID: 285631-39
CYNTHIA T STEVENS CUST JOHN
R STEVENS UNDER THE FL UNIF
TRAN MIN ACT
PO BOX 815
CALLAHAN FL 32011

CREDITOR ID: 285632-39
CYNTHIA TUCKER
PO BOX 131
IRON  RIDGE WI 53035

CREDITOR ID: 285633-39
CYNTHIA V SCOTT
2603 QUAIL OAK DR
RUTHER  GLEN VA 22546

CREDITOR ID: 285634-39
CYNTHIA W CHAPPELL
1443 TURNPIKE RD
ELIZABETH  CITY NC 27909

CREDITOR ID: 285635-39
CYNTHIA W SCHAEFER
5967 BALMORAL RD
MONTGOMERY AL 36117

CREDITOR ID: 285636-39
CYNTHIA Y PIERCE
2764 OCEAN DR #A
FERNANDINA  BEACH FL 32034

CREDITOR ID: 285637-39
CYNTHIA Z BEEBE
1550 LANEY DR
PALM  HARBOR FL 34683

CREDITOR ID: 285638-39
D A HANLEY
P O BOX B
JACKSONVILLE FL 32203

CREDITOR ID: 285640-39
D A POLOGRUTO & MARY D
POLOGRUTO JT TEN
12918 MARCELLA BLVD
LOXAHATCHEE FL 33470

CREDITOR ID: 285641-39
D C BOUTWELL
800 BURCALE RD 11
MYRTLE  BEACH SC 29577

CREDITOR ID: 285642-39
D C TAYLOR
1426 DILLON GRIBBLE RD
SPARTA TN 38583

CREDITOR ID: 285643-39
D DOUGLAS CLEWIS
3401 KINGS RD S
SAINT  AUGUSTINE FL 32086

CREDITOR ID: 285644-39
D E BEASLEY & CLEO M BEASLEY
TRUSTEES U-A DTD 02-01-00 D E
BEASLEY FAMILY TRUST
P O BOX 157
TY  TY GA 31795

CREDITOR ID: 285646-39
D FAY DOERR
10800 BARRICKS RD
LOUISVILLE KY 40229

CREDITOR ID: 285649-39
D H FONK
8639 THOUSAND PINES DR
WEST  PALM BEACH FL 33411

CREDITOR ID: 285650-39
D H FONK & JANET E FONK
JT TEN
8639 THOUSAND PINES DR
WEST  PALM  BEACH FL 33411

CREDITOR ID: 285651-39
D HERBERT JONES & GERTRUDE J
JONES JT TEN
113 CHERWARD ST
COLLINSVILLE VA 24078

CREDITOR ID: 285652-39
D I MARCINIAK
3032 MARITIME FOREST DR
JOHNS  ISLAND SC 29455

CREDITOR ID: 285653-39
D J BENBOW
SP HOLLADAY MANOR APTS
105 SOUTH SUMTER ST APT 311
SUMTER SC 29150

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 285654-39<br>D K BRAGG<br>22 ST CLAIR AVE E SUITE 1801<br>TORONTO ON M4T 2S8<br>CANADA | CREDITOR ID: 285655-39<br>D K SOVELL<br>4179 OAKRIDGE PL<br>BILOXI MS 39532 | CREDITOR ID: 285656-39<br>D KING JR<br>7879 US 7015<br>NEWTON NC 28366 |
| CREDITOR ID: 285660-39<br>D LEIGH HOWTON<br>4907 ORTEGA FOREST DR<br>JACKSONVILLE FL 32210 | CREDITOR ID: 285662-39<br>D M WALDROP & BETTY J<br>WALDROP JT TEN<br>2503  E CROOKED  LAKE  CLUB<br>EUSTIS FL 32726 | CREDITOR ID: 285663-39<br>D MARK TYNDALL<br>101 PINEWOOD DR<br>TAYLORS SC 29687 |
| CREDITOR ID: 285664-39<br>D MAYO HEATH<br>1853 CHISOLM TRAIL<br>LEWISVILLE TX 75077 | CREDITOR ID: 285665-39<br>D P STEENHOEK<br>316 SUMMERSET DR<br>JACKSONVILLE FL 32259 | CREDITOR ID: 285669-39<br>D ROBERT DAVIS & SHARON<br>DAVIS JT TEN<br>8192 SABAL OAK WAY<br>JACKSONVILLE FL 32256 |
| CREDITOR ID: 285670-39<br>D STEPHEN TUDAY<br>608 VICTORIA LANE<br>WOODSTOCK GA 30189 | CREDITOR ID: 285671-39<br>D WALTER CAMPBELL JR<br>133 BORDEAUX COURT<br>SMYRNA TN 37167 | CREDITOR ID: 285672-39<br>DAISIE C RIDDLE & GREGORY B<br>RIDDLE JT TEN<br>156 WINDOWOVER STREET<br>RIDGEWAY VA 24148 |
| CREDITOR ID: 285673-39<br>DAISY A CORDOVI<br>638 E 52 STREET<br>HIALEAH FL 33013 | CREDITOR ID: 285674-39<br>DAISY BARRON LELAND<br>4796 MAYBANK HIGHWAY<br>WADMALAW  ISLAND SC 29487 | CREDITOR ID: 285675-39<br>DAISY D WEST<br>919 LAUSANNE DR<br>VALDOSTA GA 31601 |
| CREDITOR ID: 285676-39<br>DAISY HERNANDEZ<br>4071 W 11TH CT<br>HIALEAH FL 33012 | CREDITOR ID: 285677-39<br>DAISY K SPAHIS<br>3607 LESLEY HEIGHTS ST<br>WICHITA  FALLS TX 76310 | CREDITOR ID: 285678-39<br>DAISY M REYNOLDS TRUSTEE U-A<br>DTD 03-07-01 DAISY MCKINNA<br>REYNOLDS REVOCABLE TRUST<br>PO BOX 1416<br>QUINCY FL 32353 |
| CREDITOR ID: 285679-39<br>DAISY MCCRAY<br>348 GREEN LEAF DR<br>MONTGOMERY AL 36108 | CREDITOR ID: 285680-39<br>DAISY ONEZE SMITH & BENJAMIN<br>G SMITH JT TEN<br>6761 JACK HORNER LN<br>JACKSONVILLE FL 32210 | CREDITOR ID: 285681-39<br>DAISY SCHOENTHAL<br>128 N FRANCIS ST<br>INTERLACHEN FL 32148 |
| CREDITOR ID: 285682-39<br>DALE A BURKHALTER & RHEBA L<br>BURKHALTER JT TEN<br>585 N WEKIWA SPRINGS RD<br>APOPKA FL 32712 | CREDITOR ID: 285683-39<br>DALE A GRILLIOT & SUSAN E<br>GRILLIOT JT TEN<br>1909 EXCALIBUR DR<br>ORLANDO FL 32822 | CREDITOR ID: 285684-39<br>DALE A HENRY<br>3530 SMITHFIELD LE<br>CINCINNATI OH 45239 |
| CREDITOR ID: 285685-39<br>DALE A RACINE & NANCY G<br>RACINE TTEES U/A DTD<br>01-23-03 DALE A RACINE &<br>NANCY G RACINE LIVING TRUST<br>5081 HESKETT LANE<br>KEYSTONE  HEIGHTS FL 32656 | CREDITOR ID: 285686-39<br>DALE A SIMONEAUX<br>619 HWY 55<br>MONTEGUT LA 70377 | CREDITOR ID: 285687-39<br>DALE A STROUP<br>PO BOX 132<br>BILLINGSLEY AL 36006 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 285689-39
DALE A WITHERS
104 WILDWOOD DRIVE
SOMERSET KY 42503

CREDITOR ID: 285690-39
DALE ALLEN FORESTER
42331 HORSESHOE BEND RD
BELMONT OH 43718

CREDITOR ID: 285691-39
DALE ALLEN MURRAY
13798 LEM TURNER RD
JACKSONVILLE FL 32218

CREDITOR ID: 285692-39
DALE ARLENE MCGHEE
1120 JENNINGS DR
WOODSTOCK GA 30188

CREDITOR ID: 285693-39
DALE BERTLING
7500 125TH N STREET
SEMINOLE FL 33772

CREDITOR ID: 285694-39
DALE BRIAN VANGORDER
2011 MILL CREEK RD
JACKSONVILLE FL 32211

CREDITOR ID: 285695-39
DALE BRUCE MASON
2866 ALDERMAN DR
YULEE FL 32097

CREDITOR ID: 285696-39
DALE C HARRISON
1030 MILITARY TR #72
JUPITER FL 33458

CREDITOR ID: 285697-39
DALE C WARD
C-O JON WARD
1721 US 221 S
FOREST CITY NC 28043

CREDITOR ID: 285699-39
DALE D BUSICK & LEANNE R
BUSICK TRUSTEES U-A DTD
04-29-98 DALE D BUSICK &
LEANNE R BUSICK FAMILY TRUST
1571 E 1100 N
DECATUR IN 46733

CREDITOR ID: 285700-39
DALE D BUSICK & LEEANNE R
BUSICK JT TEN
1571 E 1100N BOX 211
DECATUR IN 46733

CREDITOR ID: 285701-39
DALE E BOURQUE
13372 ADAM TEMPLET RD
GONZALES LA 70737

CREDITOR ID: 285702-39
DALE E BURTON & DEBBIE J
BURTON JT TEN
PO BOX 29
EAGLE AK 99738

CREDITOR ID: 285703-39
DALE E BURTON CUST DALE E
BURTON JR UNDER THE AK UNIF
TRAN MIN ACT
BOX 29
EAGLE AK 99738

CREDITOR ID: 285704-39
DALE E FISHER
PO BOX 115
ALLENWOOD PA 17810

CREDITOR ID: 285705-39
DALE E GODWIN
8733 OKATIBBEE DAM ROAD
COLLINSVILLE MS 39325

CREDITOR ID: 285706-39
DALE E GRAVES & GWENDOLYN J
GRAVES JT TEN
279 POSSUM POINT DR
EATONTON GA 31024

CREDITOR ID: 285707-39
DALE E ODOM
1615 REEDY CREEK ROAD
LEXINGTON NC 27292

CREDITOR ID: 285708-39
DALE E RENKER
8508 CR 245
HOLMESVILLE OH 44633

CREDITOR ID: 285709-39
DALE E TANNEY
9346 STATE HWY 20
FREEPORT FL 32439

CREDITOR ID: 285712-39
DALE E WHIGHAM
312 SE RUTLEDGE ST
MADISON FL 32340

CREDITOR ID: 285713-39
DALE ECKLUND
224 WILD PINE PT
ORLANDO FL 32828

CREDITOR ID: 285714-39
DALE F BAKER &
BELLE M BAKER JT TEN
2456 WHITE HORSE RD W
JACKSONVILLE FL 32246

CREDITOR ID: 285715-39
DALE F CAMPION & JANICE C CAMPION JT TEN
2828 DAVID AVE
NORFOLK VA 23518

CREDITOR ID: 285716-39
DALE F HARVEY
2017 LANDMARK DR
FRANKLINTON NC 27525

CREDITOR ID: 285717-39
DALE F HARVEY & JANE T
HARVEY JT TEN
10379 BIRCHFIELD DR
JACKSONVILLE FL 32221

CREDITOR ID: 285718-39
DALE F SHIELDS
122 OLD FORREST RD
PEWEE VALLEY KY 40056

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors,  Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 285719-39<br>DALE G LASSALLE<br>237 DESTREHAN DRIVE<br>DESTREHAN LA 70047 | CREDITOR ID: 285720-39<br>DALE HUNGERFORD TTEE U A<br>02-10-95 THE HUNGERFORD<br>REVOCABLE TRUST<br>1202 WALKER CREEK RD<br>MIDDLEBROOK VA 24459 | CREDITOR ID: 285721-39<br>DALE J WAWRZON<br>3015 HANNAH STREET<br>MARINETTE WI 54143 |
| CREDITOR ID: 285722-39<br>DALE JANET LADNER<br>19379 CEMETERY RD<br>SAUCIER MS 39574 | CREDITOR ID: 285724-39<br>DALE L THICKLIN<br>3512 E 2ND STREET<br>PANAMA  CITY FL 32401 | CREDITOR ID: 285725-39<br>DALE L WARD<br>314 RILEY RD<br>NICEVILLE FL 32578 |
| CREDITOR ID: 285726-39<br>DALE LUNN & PAT LUNN JR<br>JT TEN<br>4606 PLACEPOINTE DRIVE<br>MASON OH 45040 | CREDITOR ID: 285727-39<br>DALE LYNN SHAW<br>160 ACORN DR<br>MC  DONOUGH GA 30253 | CREDITOR ID: 285728-39<br>DALE M HENDERSON CUST DALE M<br>HENDERSON II UNDER THE FL<br>UNIF TRAN MIN ACT<br>BOX 14194<br>BRADENTON FL 34280 |
| CREDITOR ID: 285729-39<br>DALE M HENDERSON CUST LISA A<br>HENDERSON UNDER THE FL UNIF<br>TRAN MIN ACT<br>BOX 14194<br>BRADENTON FL 34280 | CREDITOR ID: 285730-39<br>DALE M RAY<br>RR 2  172<br>QUINCY FL 32352 | CREDITOR ID: 285731-39<br>DALE MADDOX<br>2500 BODIE LANE APT#N102<br>GULF  SHORES AL 36542 |
| CREDITOR ID: 285732-39<br>DALE MASON & BEVERLY MASON<br>JT TEN<br>2866 ALDERMAN DR<br>YULEE FL 32097 | CREDITOR ID: 285733-39<br>DALE MICHAUD<br>3880 BARKIS AVE<br>BOYNTON  BCH FL 33436 | CREDITOR ID: 285735-39<br>DALE PISZCZEK<br>15250 SUNSET DRIVE<br>STRONGSVILLE OH 44136 |
| CREDITOR ID: 285736-39<br>DALE R GAMBREL & CYNTHIA A<br>GAMBREL JT TEN<br>16079 FORZANDO AVE<br>BROOKSVILLE FL 34609 | CREDITOR ID: 285739-39<br>DALE R IRELAND & BETTY A<br>IRELAND TRUSTEES U-A DTD<br>05-10-01 IRELAND FAMILY TRUST<br>3426 S E 26TH ST<br>OKEECHOBEE FL 34974 | CREDITOR ID: 285740-39<br>DALE R MARTIN & NANCY M<br>MARTIN JT TEN<br>1290 OLD DOMINION DR<br>MILFORD OH 45150 |
| CREDITOR ID: 285741-39<br>DALE R MAULDIN & STEPHANIE D<br>MAULDIN JT TEN<br>40726 LOIS ST<br>EUSTIS FL 32726 | CREDITOR ID: 285742-39<br>DALE R MICHAUD<br>3880 BARKIS AVE<br>BOYNTON  BCH FL 33436 | CREDITOR ID: 285743-39<br>DALE R ROWE<br>9 EMERALD RUN<br>OCALA FL 34472 |
| CREDITOR ID: 285744-39<br>DALE R SMITH<br>1185 HOLLY SPRINGS RD<br>LYMAN SC 29365 | CREDITOR ID: 285745-39<br>DALE RICHARDSON<br>3321 JAMES TURNER RD<br>EFFINGHAM SC 29541 | CREDITOR ID: 285746-39<br>DALE T HUSSEY<br>210 NE 12 ST<br>DELRAY  BEACH FL 33444 |
| CREDITOR ID: 285748-39<br>DALE WHIGHAM & MARTHA<br>WHIGHAM JT TEN<br>312 SE RUTLEDGE ST<br>MADISON FL 32340 | CREDITOR ID: 285749-39<br>DALE WRIGHT<br>1 WOODBEND CT<br>MAULDIN SC 29662 | CREDITOR ID: 285750-39<br>DALLAS B BENNETT<br>PO BOX 722<br>HINTON WV 25951 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:**   WINN-DIXIE STORES, INC., ET AL.                                        **CASE:**  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 285751-39<br>DALLAS CHRISTIAN<br>1720 5TH ST<br>LAKE  PLACID FL 33852 | CREDITOR ID: 285752-39<br>DALLAS J MARKS & PATRICIA A<br>MARKS JT TEN<br>559 VETO CIR<br>BELPRE OH 45714 | CREDITOR ID: 285753-39<br>DALLAS P GARNER<br>6100 JORDAN WOODS DR<br>RALEIGH NC 27603 |
| CREDITOR ID: 285754-39<br>DALLAS S CONE IV<br>108 DARES FERRY RD<br>SPARTANBURG SC 29302 | CREDITOR ID: 285755-39<br>DALLAS W DAVIS<br>409 MAPLETON DR<br>GREENVILLE SC 29607 | CREDITOR ID: 285757-39<br>DALMA E FENNELL<br>451 COUNTY RD 187<br>SPARKS GA 31647 |
| CREDITOR ID: 285758-39<br>DALTON D LIGHTFOOT & RITA F<br>LIGHTFOOT TRUSTEES U-A DTD<br>04-14-99 DALTON D LIGHTFOOT<br>& RITA F LIGHTFOOT REVOCABLE LIV TR<br>5740 ATON AVE<br>FORT  WORTH TX 76114 | CREDITOR ID: 285759-39<br>DALTON D MCGEE SR<br>802 WHITNEY AVE<br>ALBANY GA 31701 | CREDITOR ID: 285760-39<br>DAMANE B BILOTTA<br>9260 CHILTON STREET<br>SPRING  HILL FL 34608 |
| CREDITOR ID: 285761-39<br>DAMIAN E FLORES<br>609 SAN JACINTO CIRCLE<br>NEW  IBERIA LA 70560 | CREDITOR ID: 285762-39<br>DAMON E NEWMAN<br>4430 MANNERDALE DR<br>LOUISVILLE KY 40220 | CREDITOR ID: 285763-39<br>DAMON F DOLEZAL<br>3735 KENCREST DR NE<br>CEDAR  RAPIDS IA 52402 |
| CREDITOR ID: 285764-39<br>DAMON JEROME EASLEY<br>310 CHEROKEE TR<br>HENDERSON TX 75652 | CREDITOR ID: 285765-39<br>DAMON LEE COLLINS<br>5302 MILNER RD<br>LOUISVILLE KY 40216 | CREDITOR ID: 285766-39<br>DAMON M RANDAZZO<br>5881 HWY 39<br>BRAITHWAITE LA 70040 |
| CREDITOR ID: 302017-39<br>DAMON, ALEXANDER (MINOR)<br>C/O MARK DAMON CUST<br>27 BUXTON RD<br>SACO ME 04072 | CREDITOR ID: 302018-39<br>DAMON, JACOB (MINOR)<br>C/O MARK DAMON CUST<br>27 BUXTON RD<br>SACO ME 04072 | CREDITOR ID: 302019-39<br>DAMON, MAURICE (MINOR)<br>C/O MARK DAMON CUST<br>27 BUXTON RD<br>SACO ME 04072 |
| CREDITOR ID: 302020-39<br>DAMON, NATHANIEL (MINOR)<br>C/O MARK DAMON CUST<br>27 BUXTON RD<br>SACO ME 04072 | CREDITOR ID: 285767-39<br>DAN A HOLT<br>511 CLOVERDALE AVE<br>CINCINNATI OH 45246 | CREDITOR ID: 285768-39<br>DAN BUTTELWERTH<br>1048 BLOOMFIELD COURT<br>HEBRON KY 41048 |
| CREDITOR ID: 285769-39<br>DAN C LEWIS<br>9325 HWY 90<br>LONGS SC 29568 | CREDITOR ID: 285770-39<br>DAN E BARRON<br>1014 LIVE OAK LOOP<br>MANDEVILLE LA 70448 | CREDITOR ID: 285771-39<br>DAN E RIPLEY<br>3859 VIA DE LA REINA ST<br>JACKSONVILLE FL 32217 |
| CREDITOR ID: 285772-39<br>DAN E SOLOMON<br>4134 S FRASER WAY APT A<br>AURORA CO 80014 | CREDITOR ID: 285774-39<br>DAN H BROUGHTON<br>1410 WHITESIDE MTN RD<br>HIGHLANDS NC 28741 | CREDITOR ID: 285775-39<br>DAN HARRISON NICHOLS<br>3259 MEDINA AVE<br>FORT  WORTH TX 76133 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 285776-39<br>DAN L STEGALL & SUSAN L<br>STEGALL JT TEN<br>726 SHEFWOOD DRIVE<br>EASLEY SC 29642 | CREDITOR ID: 285777-39<br>DAN M MAULDIN JR<br>228 FARMBROOK PKY<br>STOCKBRIDGE GA 30281 | CREDITOR ID: 285778-39<br>DAN M MITCHELL & ROBIN S<br>MITCHELL JT TEN<br>8154 HOMESTEAD OAKS DR<br>JACKSONVILLE FL 32221 |
| CREDITOR ID: 285779-39<br>DAN RAY<br>766 WEST PINEWOOD CT<br>LAKE  MARY FL 32746 | CREDITOR ID: 285780-39<br>DAN W SPELL JR<br>103 DEERWOOD CIR<br>FITZGERALD GA 31750 | CREDITOR ID: 285781-39<br>DANA C FUGAZZI-SMITH<br>549 GRANTCHESTER RD<br>LEXINGTON KY 40505 |
| CREDITOR ID: 285782-39<br>DANA D VOELKEL & MARK H<br>VOELKEL JT TEN<br>3513 TOLMAS DR<br>METAIRIE LA 70002 | CREDITOR ID: 285783-39<br>DANA DRUCKEMILLER<br>1213 14TH ST LOT STADIUM TR PK<br>KEY  WEST FL 33040 | CREDITOR ID: 285784-39<br>DANA E MORRIS<br>75 GUY STRICKLAND RD<br>CRAWFORDVILLE FL 32327 |
| CREDITOR ID: 285785-39<br>DANA E SMILIE & ROBERT W<br>SMILIE JT TEN<br>1915 CHERRING LN<br>CHARLOTTE NC 28262 | CREDITOR ID: 285786-39<br>DANA FITZGERALD<br>456 POWERS RD<br>PITTS GA 31072 | CREDITOR ID: 285787-39<br>DANA G BRUCE<br>ATTN DANA B FOLAND<br>#1 BOX 12A<br>WESTSIDE TRAILER PK<br>CARRINGTON ND 58421 |
| CREDITOR ID: 285788-39<br>DANA GARRETT DEMENT CUST<br>SAMUEL GARRETT DEMENT<br>UND GA UNIF TRAN MIN ACT<br>119 MAPLE STREET STE 315<br>CARROLLTON GA 30117 | CREDITOR ID: 285791-39<br>DANA GARRETT DIMENT CUST<br>KATHERON WILSON DIMENT<br>UND GA UNIF TRAN MIN ACT<br>119 MAPLE ST STE 315<br>CARROLLTON GA 30117 | CREDITOR ID: 285789-39<br>DANA GARRETT DIMENT CUST<br>ELIZABETH BUTLER DIMENT<br>UND GA UNIF TRAN MIN ACT<br>119 MAPLE STREET STE 315<br>CARROLLTON GA 30117 |
| CREDITOR ID: 285790-39<br>DANA GARRETT DIMENT CUST<br>EMMA GARRETT DIMENT<br>UND GA UNIF TRAN MIN ACT<br>119 MAPLEW ST STE 315<br>CARROLLTON GA 30117 | CREDITOR ID: 285792-39<br>DANA H MITCHELL<br>16736 WESTWOOD DR<br>FOUNTAIN FL 32438 | CREDITOR ID: 285793-39<br>DANA J WHITMAN<br>4850 MONTEVISTA DR<br>SARASOTA FL 34231 |
| CREDITOR ID: 285794-39<br>DANA J ZIMMERMAN<br>521 E 11TH ST<br>DOVER OH 44622 | CREDITOR ID: 285795-39<br>DANA JOINER<br>104 CASTLE DR 52<br>DOTHAN AL 36303 | CREDITOR ID: 285796-39<br>DANA KAREN POSEY<br>1303 WRIGHT ST<br>PRATTVILLE AL 36066 |
| CREDITOR ID: 285797-39<br>DANA L BROWER & DONNALEE<br>BROWER JT TEN<br>6104 CABOT COURT<br>MENTOR OH 44060 | CREDITOR ID: 285798-39<br>DANA L PALMER<br>1257 LAKE PARKE DR<br>JACKSONVILLE FL 32259 | CREDITOR ID: 285799-39<br>DANA L ROBERSON & MARY L<br>ROBERSON JT TEN<br>532 N ROAN ST<br>ELIZABETHTON TN 37643 |
| CREDITOR ID: 285802-39<br>DANA M MANDLER<br>3637 MOONFLOWER RD<br>JACKSONVILLE FL 32210 | CREDITOR ID: 285803-39<br>DANA M REEKIE<br>3705 SAMUEL CT<br>FLOWER  MOUND TX 75028 | CREDITOR ID: 285804-39<br>DANA M STEWART<br>P O BOX 586<br>LIBERTY SC 29657 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:**   WINN-DIXIE STORES, INC., ET AL.                                    **CASE:**  05-03817-3F1

CREDITOR ID: 285805-39
DANA MARIE FLORES
P O BOX 8384
HUNTSVILLE TX 77340

CREDITOR ID: 285806-39
DANA MARIE PERRONE
13603 PUB PL
TAMPA FL 33624

CREDITOR ID: 285807-39
DANA MCCALL
5104 PENNANT DR
JACKSONVILLE FL 32244

CREDITOR ID: 285808-39
DANA MCMANUS
1408 NIOBE CT
ORLANDO FL 32822

CREDITOR ID: 285810-39
DANA MURRAY
116 COUNTY ROAD 281
CULLMAN AL 35057

CREDITOR ID: 285811-39
DANA NICOLE FAUL
103 LEO MOSS LANE
RAYNE LA 70578

CREDITOR ID: 285812-39
DANA P BENNETT & WILLIE M
BENNETT JT TEN
812 LAUSANNE DR
VALDOSTA GA 31601

CREDITOR ID: 285813-39
DANA PARKER
6835 DOUBLE M DR M
CLERMONT GA 30527

CREDITOR ID: 285814-39
DANA R SWEKOSKY
112 LIMERICK LN
HENDERSONVILLE NC 28791

CREDITOR ID: 285815-39
DANA S DAVIS
3268 MULBERRY DR
CLEARWATER FL 33761

CREDITOR ID: 285816-39
DANA S UMSTEAD
1687 MABRY ROAD
ANGIER NC 27501

CREDITOR ID: 285817-39
DANA T EDWARDS CUST JOHN
DAVID EDWARDS UNIF TRAN MIN
ACT MO
196 SAN  JUAN DR
PONTE  VEDRA  BEACH FL 32082

CREDITOR ID: 285818-39
DANA W JOHNSON
3199 LOOMIS ST
LINCOLNTON NC 28092

CREDITOR ID: 285819-39
DANA WOOD
12271 CURRY DR
SPRINGHILL FL 34608

CREDITOR ID: 285820-39
DANE ERIC HERB
2602 SE 22ND AVE
OCALA FL 34471

CREDITOR ID: 285821-39
DANE JAEGER
7949 SOUTH US HWY 441
LAKE  CITY FL 32025

CREDITOR ID: 285822-39
DANE W BATZEL
2001 RIDGEMONT COURT
ARLINGTON TX 76012

CREDITOR ID: 285824-39
DANETTE C LEBLANC
7844 BLUEWATER DR
LAS  VEGAS NV 89128

CREDITOR ID: 285825-39
DANI LEE AGUILA
10350 NW 18TH PLACE
PEMBROKE  PINES FL 33026-3150

CREDITOR ID: 285826-39
DANIEL A DEFIGIO
211 SHELHAMER CIRCLE
EDINBORO PA 16412

CREDITOR ID: 285827-39
DANIEL A DWYER
8250 CHESSWOOD DR
CINCINNATI OH 45239

CREDITOR ID: 285828-39
DANIEL A STURGESS
ATTN WANDA S BRENT
5903 MIDWAY RD
WILLIAMSTON SC 29697

CREDITOR ID: 285829-39
DANIEL ALLEN ADAMS
506 SLUDER BRANCH RD 3
LEICESTER NC 28748

CREDITOR ID: 285830-39
DANIEL ANDREW WAGNER
114 KEITH DR
GREENVILLE SC 29607

CREDITOR ID: 285831-39
DANIEL B BIXBY
2356 PLAINFIELD DR
CONOVER NC 28613

CREDITOR ID: 285832-39
DANIEL B BIXBY & SANDRA R
BIXBY JT TEN
2356 PLAINFIELD DRIVE
CONOVER NC 28613

CREDITOR ID: 285833-39
DANIEL B MCINNIS
297 OVERLAKE DR
BRISTOL VA 24201

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 285834-39
DANIEL BIHN & JODY BIHN
JT TEN
1541 AQUA VISTA DR
LAWRENCEBURG IN 47025

CREDITOR ID: 285835-39
DANIEL BUIE
6263 WILLIAMS RD
TALLAHASSEE FL 32311

CREDITOR ID: 285836-39
DANIEL C BLAIR
785 HEASLETTS RD
CHILDERSBURY AL 35044

CREDITOR ID: 285837-39
DANIEL C BREEDEN
5554 BOSWORTH PL
CINCINNATI OH 45212

CREDITOR ID: 285838-39
DANIEL C BUGGEST
1458 WEST 18TH ST
JACKSONVILLE FL 32209

CREDITOR ID: 285839-39
DANIEL C DANTZLER
308 ASBURY RD
WINCHESTER VA 22602

CREDITOR ID: 285840-39
DANIEL C DENHAM
39510 STATE RD 64
MYAKKA  CITY FL 34251

CREDITOR ID: 285841-39
DANIEL C FARMER
5920 CREED CT
JACKSONVILLE FL 32244

CREDITOR ID: 285842-39
DANIEL C TEIVES
2516 GLENWOOD CT
NEW  ALBANY IN 47150

CREDITOR ID: 285843-39
DANIEL C VANCHIERI
8717 ROYAL SWAN LN
DARIEN IL 60561

CREDITOR ID: 285844-39
DANIEL CASON DENHAM & DIANA
C DENHAM JT TEN
39510 STATE RD 64
MYAKKA  CITY FL 34251

CREDITOR ID: 285845-39
DANIEL CASON HENRY
401 N HARRIS ST
SANDERSVILLE GA 31082

CREDITOR ID: 285846-39
DANIEL CLYDE BUTLER
712 SPRINGFORK DR
CARY NC 27513

CREDITOR ID: 285847-39
DANIEL CORBIN FRENCH
2534 PATSY ANNE DR
JACKSONVILLE FL 32207

CREDITOR ID: 285848-39
DANIEL COX
2984 CHAPELHILL RD
DOUGLASVILLE GA 30135

CREDITOR ID: 285849-39
DANIEL D COWART & BETTY J
COWART JT TEN
1737 SO GONDOLA ST
VENICE FL 34293

CREDITOR ID: 285850-39
DANIEL D NIEUWENHUIS
PO BOX 431
MERIDIAN TX 76665

CREDITOR ID: 285851-39
DANIEL DAVID MELVIN
9130 JAYCEE RD
YOUNGSTOWN FL 32466

CREDITOR ID: 285852-39
DANIEL DONATO & DAVID DONATO
JT TEN
6440 SW 25TH ST
MIRAMAR FL 33023

CREDITOR ID: 285853-39
DANIEL E BOYER
1027 VIA JARDIN
PALM  BEACH  GARDENS FL 33418

CREDITOR ID: 285854-39
DANIEL E GONZALES
6901 REDONDO PEAK RD NE
RIO  RANCHO NM 87124

CREDITOR ID: 285855-39
DANIEL E GRISWALD & SUSAN M
GRISWALD JT TEN
5019 VALLEY FARM RD
TALLAHASSEE FL 32303

CREDITOR ID: 285856-39
DANIEL E MURPHY & JOY S
MURPHY JT TEN
BOX 6830
OCALA FL 34478

CREDITOR ID: 285857-39
DANIEL E SHERIDAN
PO BOX 64
FORT  MEADE FL 33841

CREDITOR ID: 285858-39
DANIEL ESTON WYNN
123 COUNTY ROAD 532C
BUSHNELL FL 33513

CREDITOR ID: 285859-39
DANIEL F HANKS
1367 DEANNE HWY
CHURCH  POINT LA 70525

CREDITOR ID: 285860-39
DANIEL F PERRY
1241 WORLEY COVE RD
CANTON NC 28716

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 285861-39<br>DANIEL F WORTKOETTER<br>10 BRUNNER CT<br>GREER SC 29650 | CREDITOR ID: 285862-39<br>DANIEL FRANCIS PELLEGRIN<br>929 EVERGREEN DR<br>GRETNA LA 70053 | CREDITOR ID: 285864-39<br>DANIEL G MCKITTERICK<br>3810 SW 60 AVENUE<br>MIAMI FL 33155 |
| CREDITOR ID: 285865-39<br>DANIEL G SAMPSON<br>P O BOX 2078<br>MABLETON GA 30126 | CREDITOR ID: 285866-39<br>DANIEL GENE LOUCK<br>451 PRIMROSE CT<br>FORT  MYERS  BEACH FL 33931 | CREDITOR ID: 285867-39<br>DANIEL GEORGE BUDD JR &<br>SHELMA GENE BUDD JT TEN<br>523 BAY RIDGE RD<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 285868-39<br>DANIEL H BIGGER<br>PO BOX 33<br>ELBERTA AL 36530 | CREDITOR ID: 285869-39<br>DANIEL H BULLOCH<br>RT 2 BOX 401<br>TALLAHASSEE FL 32311 | CREDITOR ID: 285870-39<br>DANIEL H COTE CUST ADAM H<br>COTE UNIF TRANSFER TO MIN<br>ACT FL<br>1882 BARCELONA DR<br>DUNEDIN FL 34698 |
| CREDITOR ID: 285871-39<br>DANIEL H DUNCAN<br>8009 LAKE DR<br>PALMETTO FL 34221 | CREDITOR ID: 285872-39<br>DANIEL H JACKSON<br>4 GULL POINT RD<br>HILTON  HEAD  ISLAND SC 29928 | CREDITOR ID: 285873-39<br>DANIEL H TENHAGEN<br>UNIT 43<br>9525 ORANGE GROVE DR<br>TAMPA FL 33618 |
| CREDITOR ID: 285874-39<br>DANIEL HENDERSON<br>196 MORRIS RD<br>PICKENS SC 29671 | CREDITOR ID: 285875-39<br>DANIEL HERING<br>10114 ARBORWOOD DR<br>CINCINNATI OH 45251 | CREDITOR ID: 285876-39<br>DANIEL HOLDEN & BETTYE<br>HOLDEN JT TEN<br>3873 JEAN ST<br>JACKSONVILLE FL 32205 |
| CREDITOR ID: 285877-39<br>DANIEL J CHRISTIAN<br>NORTH GRAND ST<br>WEST  SUFFIELD CT 06093 | CREDITOR ID: 285878-39<br>DANIEL J CIAK JR<br>226 MAPLE ST<br>AGAWAM MA 01001 | CREDITOR ID: 285880-39<br>DANIEL J EBERHARDT JR<br>PO BOX 23214<br>SAN  DEIGO CA 92193 |
| CREDITOR ID: 285881-39<br>DANIEL J FLOWERS SR & DORIS<br>ELIZABETH M FLOWERS JT TEN<br>1411 BEICHLER RD<br>GARNER NC 27529 | CREDITOR ID: 285882-39<br>DANIEL J HOGAN<br>3130 LAKE VALENCIA LN E<br>PALM  HARBOR FL 34684 | CREDITOR ID: 285883-39<br>DANIEL J KANNAPEL<br>409 KAELIN DR<br>LOUISVILLE KY 40207 |
| CREDITOR ID: 285884-39<br>DANIEL J KELTY<br>274 PINE VIEW CT<br>MT  WASHINGTON KY 40047 | CREDITOR ID: 285885-39<br>DANIEL J KELTY & SHARON G<br>KELTY JT TEN<br>274 PINEVEIW CT<br>MOUNT  WASHINGTON KY 40047 | CREDITOR ID: 285886-39<br>DANIEL J LEFURGE<br>10506 NILE COURT<br>TAMPA FL 33615 |
| CREDITOR ID: 285887-39<br>DANIEL J OBRIEN<br>7780 ENDERBY AVE E<br>JACKSONVILLE FL 32244 | CREDITOR ID: 285888-39<br>DANIEL J PEELER III<br>9210 STONEHURTH LANE<br>FORNEY TX 75126 | CREDITOR ID: 285889-39<br>DANIEL J PEELER JR<br>8609 STEAMBOAT LN<br>NEW  ORLEANS LA 70123 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                                CASE:  05-03817-3F1

CREDITOR ID: 285890-39
DANIEL J RICHARDSON JR
242 PREAKNESS PATH
MONTGOMERY AL 36117

CREDITOR ID: 285892-39
DANIEL J SCHORR
25 LAKE BLVD W
MORRISTOWN NJ 07960

CREDITOR ID: 285894-39
DANIEL J SUIRE
600 E SANTA CLARA ST
NEW IBERIA LA 70560

CREDITOR ID: 285895-39
DANIEL J TRAIGLE & LISA D
TRAIGLE TEN COM
113 CHETIMACHES STREET
DONALDSONVILLE LA 70346

CREDITOR ID: 285896-39
DANIEL JAMES
4226 CARROMORE PL
CHARLOTTE NC 28208

CREDITOR ID: 285897-39
DANIEL JAMES HALL III
540 NW 7TH ST 42
MIAMI FL 33136

CREDITOR ID: 285898-39
DANIEL JARCZYNSKI
8 MAPLEHURST AVE
DEBARY FL 32713

CREDITOR ID: 285899-39
DANIEL JOSEPH PRZEKOP
438 SE WHITMORE DRIVE
PORT SAINT LUIE FL 34984

CREDITOR ID: 285900-39
DANIEL K AARON
304 MCINTOSH DR
ST MARYS GA 31558

CREDITOR ID: 285901-39
DANIEL K CAREY
1181 ELM ST
ORANGE PARK FL 32073

CREDITOR ID: 285902-39
DANIEL K PRATT
PO BOX 20266
BRADENTON FL 34203

CREDITOR ID: 285903-39
DANIEL K W CHUN & JUNE Y Y
CHUN JT TEN
25096 HILLARY ST
HAYWARD CA 94542

CREDITOR ID: 285904-39
DANIEL KEITH WATERS
2277 ANNISTON RD
JACKSONVILLE FL 32246

CREDITOR ID: 285905-39
DANIEL KERRY KAVANAUGH
9481 WOODLAND HILLS DR
HAMILTON OH 45011

CREDITOR ID: 285906-39
DANIEL L AZEREDO CUST F-B-O
CHRISTOPHER C AZEREDO UNDER
THE FL UNIF TRAN MIN ACT
2992 FRENCHMANS PASS
PALM BEACH GARDENS FL 33410

CREDITOR ID: 285907-39
DANIEL L BRYANT & CAROL J
BRYANT JT TEN
3204 GREENDALE RD
BIRMINGHAM AL 35243

CREDITOR ID: 285908-39
DANIEL L DELACRUZ II
11525 ARECA RD
TAMPA FL 33618

CREDITOR ID: 285909-39
DANIEL L FOSTER & DEBORAH C
FOSTER JT TEN
10623 103RD ST N
LARGO FL 33773

CREDITOR ID: 285910-39
DANIEL L MAY
3609 LEI DR
SARASOTA FL 34232

CREDITOR ID: 285911-39
DANIEL L MCMAHAN
700 WEST FREDERICKS ST
ANDERSON SC 29625

CREDITOR ID: 285912-39
DANIEL L RAMSER
2506 DELOR AVE
LOUISVILLE KY 40217

CREDITOR ID: 285913-39
DANIEL L VALENTINE
5604 BAKER RD
NEW PORT RICHEY FL 34653

CREDITOR ID: 285914-39
DANIEL L WEBBER
5415 TAHOE DR
TUSCALOOSA AL 35406

CREDITOR ID: 285915-39
DANIEL L WOOD
PO BOX 1606
HOLMES BEACH FL 34218

CREDITOR ID: 285916-39
DANIEL LEON
16923 SW 107 PLACE
MIAMI FL 33157

CREDITOR ID: 285917-39
DANIEL LOPEZ
4010 ARMSTRONG
SAN ANGELO TX 76903

CREDITOR ID: 285918-39
DANIEL LOPEZ & DORIS G LOPEZ
JT TEN
4010 ARMSTRONG ST
SAN ANGELO TX 76903

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 285919-39<br>DANIEL LOWE<br>131 LICORICE DR<br>APEX NC 27502 | CREDITOR ID: 285920-39<br>DANIEL LUETHY<br>5595 CANVASBACK RD<br>MIDDLEBURG FL 32068 | CREDITOR ID: 285921-39<br>DANIEL M DE CROSS II CUST FOR<br>DEBRA ANN DE CROSS UNDER THE<br>NJ UNIFORM TRANSFERS TO<br>MINORS ACT<br>5 HUMMEL DRIVE<br>SOUTH  TOMS  RIVER NJ 08753 |
| CREDITOR ID: 285922-39<br>DANIEL M DE CROSS III<br>5 HUMMEL DR<br>TOMS  RIVER NJ 08757 | CREDITOR ID: 285923-39<br>DANIEL M HARDY<br>20840 KEENE RD<br>LITHIA FL 33547 | CREDITOR ID: 285924-39<br>DANIEL M KOBLITZ<br>1108 NORTHVIEW ST<br>GARNER NC 27529 |
| CREDITOR ID: 285925-39<br>DANIEL M LINGUITI<br>332 N. BRETT STREET<br>GILBERT AZ 85234-6180 | CREDITOR ID: 285926-39<br>DANIEL M MCCRIMMON<br>P O BOX 905<br>BESSEMER AL 35021 | CREDITOR ID: 285928-39<br>DANIEL M SCREWS<br>7 HASTINGS CIR<br>TAYLORS SC 29687 |
| CREDITOR ID: 285929-39<br>DANIEL M THIEL<br>147 CLUBHOUSE LN<br>LEBANON OH 45036 | CREDITOR ID: 285930-39<br>DANIEL M TIERNEY & SARAH L<br>TIERNEY JT TEN<br>1261 TATE RD<br>DRUMMONDS TN 38023 | CREDITOR ID: 285931-39<br>DANIEL MARTINEZ<br>924 VAUGHN DR<br>BURLESON TX 76028 |
| CREDITOR ID: 285932-39<br>DANIEL NEWTON JR<br>2312 KINGSTON ST S<br>SAINT  PETERSBURG FL 33711 | CREDITOR ID: 285933-39<br>DANIEL NIEUWENHUIS & DENISE<br>NIEUWENHUIS JT TEN<br>PO BOX 431<br>MERIDAN TX 76665 | CREDITOR ID: 285934-39<br>DANIEL O SINOR<br>2800 SW WILLISTON RD # 2036<br>GAINESVILLE FL 32608 |
| CREDITOR ID: 285935-39<br>DANIEL OWEN FITZPATRICK<br>4042 S BABCOCK ST<br>MELBOURNE FL 32901 | CREDITOR ID: 285936-39<br>DANIEL P HUNT & VANESSA L<br>HUNT JT TEN<br>31 MADONNA LN<br>COLD  SPRING KY 41076 | CREDITOR ID: 285937-39<br>DANIEL P STEENHOEK SR<br>316 SUMMERSET DRIVE<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 285938-39<br>DANIEL PAUL CASPER<br>56 CHRISWELL DR<br>SIMSBURY CT 06070 | CREDITOR ID: 285939-39<br>DANIEL PAUL LA BORDE & PEGGY<br>JANE LA BORDE JT TEN<br>17874 JACK ALLEN RD<br>LIVINGSTON LA 70754 | CREDITOR ID: 285940-39<br>DANIEL PUENTE<br>602 POINSETTA STREET<br>IMMOKALEE FL 34142 |
| CREDITOR ID: 285941-39<br>DANIEL R DROTLEFF<br>11154 LAKELAND CIRCLE<br>FORT  MYERS FL 33913 | CREDITOR ID: 285942-39<br>DANIEL R EDER<br>8132 COUNTY ROAD 518<br>BURLESON TX 76028 | CREDITOR ID: 285943-39<br>DANIEL R HESTER & N LOUISE<br>HESTER JT TEN<br>4726 VERNA BETHANY<br>MYAKKA  CITY FL 34251 |
| CREDITOR ID: 285945-39<br>DANIEL R MUELLER & KIMBERLY<br>MUELLER JT TEN<br>11308 LINCOLNSHIRE DR<br>CINCINNATI OH 45240 | CREDITOR ID: 285946-39<br>DANIEL R TRIVETTE SR<br>105 ESCHER LN<br>CARY NC 27511 | CREDITOR ID: 285947-39<br>DANIEL RANGEL<br>562 PEDRO A BIGAY, APT 1<br>SAN  JUAN PR 00918 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 285948-39
DANIEL RAY COLEMAN
32469 BROWN
GARDEN CITY MI 48135

CREDITOR ID: 285949-39
DANIEL RAY CREWS
PO BOX 726
MOUNT AIRY NC 27030

CREDITOR ID: 285950-39
DANIEL RAY CUTTS JR
124 MISTY CREST CIR
GREENVILLE SC 29615

CREDITOR ID: 285951-39
DANIEL RAY HARTLE
3990 ROBERSON FARM CT
KERNERVILLE NC 27284

CREDITOR ID: 285952-39
DANIEL RIDGELL VAUGHN III &
DANIEL R VAUGHN JT TEN
2001 E JEFFERSON ST
ORLANDO FL 32803

CREDITOR ID: 285953-39
DANIEL ROBERT BOYER
UNIT #301
8350 SAVANNAH TRACE CIR
TAMPA FL 33615

CREDITOR ID: 285954-39
DANIEL ROBERT LEAS
4324 HECTOR CT
ORLANDO FL 32822

CREDITOR ID: 285955-39
DANIEL S EDWARDS
1331 NE 35TH ST
POMPANO BEACH FL 33064

CREDITOR ID: 285956-39
DANIEL S GRAVES
1723 BELMAR DR
LOUISVILLE KY 40213

CREDITOR ID: 285957-39
DANIEL SCINOCCA
10 MEADOWCLIFFE DRIVE
TORONTO ON MIM 2X9
CANADA

CREDITOR ID: 285958-39
DANIEL SCOTT DELAIR
90 THE FARM RD
MCDONOUGH GA 30252

CREDITOR ID: 285959-39
DANIEL SUAREZ
15011 SW 307 ST
HOMESTEAD FL 33033

CREDITOR ID: 285960-39
DANIEL T HALL
5103 MALLARDS LANDING DRIVE
KING GEORGE VA 22485-5830

CREDITOR ID: 285961-39
DANIEL THEO OLIVER
512 FOURTH ST
MONTGOMERY AL 36110

CREDITOR ID: 285962-39
DANIEL THOMAS HANNON III
1733 PARKER LN
HENDERSON NC 27536

CREDITOR ID: 285963-39
DANIEL W CHERRY
123 APALACHEE DR
LEESBURG GA 31763

CREDITOR ID: 285964-39
DANIEL W CLINE & SANDRA R
CLINE JT TEN
9212 PORT REPUBLIC RD
PT REPUBLIC VA 24471

CREDITOR ID: 285965-39
DANIEL W DUGAN & KATHY H
DUGAN JT TEN
13016 SELLKERS POINT TRAIL
GOSHEN KY 40026

CREDITOR ID: 285966-39
DANIEL W GRAU &
LYNN M GRAU JT TEN
6226 MERE DR
MASON OH 45040

CREDITOR ID: 285967-39
DANIEL W MACMAHON
13115 TREATY RD
SPRING HILL FL 34610

CREDITOR ID: 285968-39
DANIEL W MILLER
PO BOX 672
HAVANA FL 32333

CREDITOR ID: 285969-39
DANIEL W MILLER & CAROL E
MILLER JT TEN
BOX 672
HAVANA FL 32333

CREDITOR ID: 285970-39
DANIEL W NIEMI
4350 SW 24TH ST
FT LAUDERDALE FL 33317

CREDITOR ID: 285971-39
DANIEL W NIEMI & ELIZABETH B
NIEMI JT TEN
5291 SW 4TH ST
PLANTATION FL 33317

CREDITOR ID: 285972-39
DANIEL WADE HUGHES
11201 BRANAN FIELD RD
JACKSONVILLE FL 32222

CREDITOR ID: 285973-39
DANIEL WESLEY GRAHAM
2597 S W OLD WIRE ROAD
LAKE CITY FL 32024

CREDITOR ID: 285974-39
DANIEL WILLIS & IVA WILLIS
JT TEN
2320 NE 47 ST
LIGHTHOUSE PT FL 33064

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:    05-03817-3F1**

CREDITOR ID: 285975-39
DANIEL WILLIS SR & IVA
WILLIS JT TEN
2320 NE 47 ST
LIGHTHOUSE  PT FL 33064

CREDITOR ID: 285976-39
DANIEL WILTON HUMPHREYS &
CYNTHIA K HUMPHREYS JT TEN
SSR BOX 99 31
WEATHERFORD TX 76086

CREDITOR ID: 285977-39
DANIEL WITTENSTEIN
2808 EDGEWATER DR
ORLANDO FL 32804

CREDITOR ID: 285979-39
DANIELA JURGEA
1734 NW 84TH DR
CORAL  SPRINGS FL 33071

CREDITOR ID: 285980-39
DANIELLE A SOLIS
670 NW 52 ST
MIAMI FL 33127

CREDITOR ID: 285981-39
DANIELLE E OSBORNE
5090 PALM VALLEY RD
PONTE  VEDRA FL 32082

CREDITOR ID: 285982-39
DANIELLE J RUIZ CUST
PATRICIA A RUIZ UNIF TRAN
MIN ACT FL
19261 HOLIDAY RD
MIAMI FL 33157

CREDITOR ID: 285983-39
DANIELLE JEAN GRUBB
1348 MONROE HOLT RD
BURLINGTON NC 27215

CREDITOR ID: 285984-39
DANIELLE M ROCKWELL
APT 2314
4003 S WESTSHORE BLVD
TAMPA FL 33611

CREDITOR ID: 285985-39
DANIELLE M VANN
1701 SW 6TH AVE
POMPANO  BEACH FL 33060

CREDITOR ID: 285986-39
DANIELLE MARIE DAVIS
4642 HAUCK DR
NEW  ORLEANS LA 70127

CREDITOR ID: 285987-39
DANIELLE MARIE WALDOCK
8744 E SUNNYSIDE DR
NEW  CARLISLE IN 46552

CREDITOR ID: 285988-39
DANIELLE T PENWRIGHT
256 CORETTA DRIVE
AVONDALE LA 70094

CREDITOR ID: 285989-39
DANIELLE V WOODARD
PO BOX 681725
MIAMI FL 33168

CREDITOR ID: 285990-39
DANNA M HAZELWOOD
132 ELKHORN DR
FRANKFORT KY 40601

CREDITOR ID: 285991-39
DANNA R ANDREWS
3547 CADE HWY
BENNINGTON OK 74723

CREDITOR ID: 285992-39
DANNIE J STEWART
483 WEST POINT RD
SOMERVILLE AL 35670

CREDITOR ID: 285994-39
DANNIELLE D WHITE
2404 WISTERIA ST
NEW  ORLEANS LA 70122

CREDITOR ID: 285995-39
DANNY A MCBEE & BELINDA K
MCBEE JT TEN
4131 GRISSOM ST
GASTONIA NC 28056

CREDITOR ID: 285996-39
DANNY A MOTES
10627 5TH AVE
OCOEE FL 34761

CREDITOR ID: 285997-39
DANNY A SHORE
541 LAKE RD
PONTE  VEDRA FL 32082

CREDITOR ID: 285998-39
DANNY ALLEN VIDRINE & TOLITA
VIDRINE TEN COM
2236 DUPRE RD
OPELOUSAS LA 70570

CREDITOR ID: 285999-39
DANNY B FLORIAN
100 NW 98TH ST
OKEECHOBEE FL 34972

CREDITOR ID: 286001-39
DANNY BEARDEN
1709 E BASE ST
MADISON FL 32340

CREDITOR ID: 286002-39
DANNY BERKEMEYER
113 YELLOWWOOD COURT
ALEXANDRIA KY 41001

CREDITOR ID: 286004-39
DANNY CAMP WHITE
8 WILLOW DR
NEWNAN GA 30263

CREDITOR ID: 286005-39
DANNY CARL DUNCAN
4434 OLD CUSSETA ROAD
COLUMBUS GA 31903

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 286006-39<br>DANNY CARLOS<br>130 ROBIN HOOD DR<br>COVINGTON LA 70433 | CREDITOR ID: 286007-39<br>DANNY CHANEY & CAROL CHANEY<br>JT TEN<br>2086 ST RT 222<br>BETHEL OH 45106 | CREDITOR ID: 286008-39<br>DANNY D CRAWFORD & GERALEEN<br>CRAWFORD JT TEN<br>409 SCOTT RD<br>HONEA  PATH SC 29654 |
| CREDITOR ID: 286009-39<br>DANNY D DANTONI<br>31919 PATS LN<br>SPRINGFIELD LA 70462 | CREDITOR ID: 286010-39<br>DANNY D HOPPER<br>270 HARDEN ST<br>ECLECTIC AL 36024 | CREDITOR ID: 286011-39<br>DANNY D RIGGS<br>76 BRADFORD RD<br>THOMASVILLE GA 31757 |
| CREDITOR ID: 286013-39<br>DANNY E BEARDEN & TERRI L<br>BEARDEN JT TEN<br>1709 E BASE ST<br>MADISON FL 32340 | CREDITOR ID: 286014-39<br>DANNY E BROWN<br>3100 COLTON ROAD<br>AVON  PARK FL 33825 | CREDITOR ID: 286015-39<br>DANNY F MORRISON<br>2661 KEYLAND DR<br>CLARKSVILLE TN 37040 |
| CREDITOR ID: 286016-39<br>DANNY FENWICK<br>3555 WIMSATT RD<br>LORETTO KY 40037 | CREDITOR ID: 286017-39<br>DANNY G ACOSTA<br>5520 COMMONWEALTH AVE<br>JACKSONVILLE FL 32205 | CREDITOR ID: 286018-39<br>DANNY G COPELAND<br>6006 APPLE RD<br>SEBRING FL 33872 |
| CREDITOR ID: 286020-39<br>DANNY GARY & KATHY GARY TEN<br>COM<br>95 THEO ST<br>LAFAYETTE LA 70508 | CREDITOR ID: 286021-39<br>DANNY GRIFFIN<br>723 VENABLE RD<br>WETUMPKA AL 36092 | CREDITOR ID: 286022-39<br>DANNY HUBER<br>1122 11TH AVE WEST<br>SPENCER IA 51301 |
| CREDITOR ID: 286023-39<br>DANNY J GARY<br>95 THEO ST<br>LAFAYETTE LA 70508 | CREDITOR ID: 286024-39<br>DANNY J HARDEE<br>4280 RED BLUFF RD<br>LORIS SC 29569 | CREDITOR ID: 286025-39<br>DANNY J HARDEE & ROSCIA H<br>HARDEE JT TEN<br>4280 RED BLUFF RD<br>LORIS SC 29569 |
| CREDITOR ID: 286026-39<br>DANNY J HUFF<br>4912 HARLEM WRENS RD<br>HARLEM GA 30814 | CREDITOR ID: 286027-39<br>DANNY J ROBINSON<br>4815 PRATT DR<br>NEW  ORLEANS LA 70122 | CREDITOR ID: 286028-39<br>DANNY JOE MCCULLOCH<br>19218 GOAT RUN HONEY FORK RD<br>LOGAN OH 43138 |
| CREDITOR ID: 286029-39<br>DANNY K JONES<br>880 EARL NORTH RD<br>NEWNAN GA 30263 | CREDITOR ID: 286030-39<br>DANNY K WALLACE<br>1597 VIGO ROAD<br>SHELBYVILLE KY 40065 | CREDITOR ID: 286031-39<br>DANNY L HENSON<br>113 MORGAN LN<br>SENECA SC 29678 |
| CREDITOR ID: 286032-39<br>DANNY L MCPHADDEN<br>335 NW 192ND AVE<br>GAINESVILLE FL 32609 | CREDITOR ID: 286033-39<br>DANNY L MULLIKIN & JOYCE T<br>MULLIKIN JT TEN<br>11426 CASSIDY LN<br>LOUISVILLE KY 40229 | CREDITOR ID: 286035-39<br>DANNY MAUNEY & RHONDA MAUNEY<br>JT TEN<br>201 VALLEY WAY<br>HAMPTON GA 30228 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 286036-39
DANNY MILLER
PO BOX 962
MOORE  HAVEN FL 33471

CREDITOR ID: 286037-39
DANNY N JOHNSON
923 HICKORY GROVE BP ROAD
BLADENBORO NC 28320

CREDITOR ID: 286038-39
DANNY R CAULDER & MARILYN S
CAULDER JT TEN
513 OAKCREST ST
ALTAMONTE  SPRINGS FL 32714

CREDITOR ID: 286039-39
DANNY R DANIELS
132 NC 581 N
GOLDSBORO NC 27530

CREDITOR ID: 286040-39
DANNY R HOLBROOKS
1855 ANTEBELLUM RD
WESTMINSTER SC 29693

CREDITOR ID: 286044-39
DANNY R THIGPEN
4815 CENTRAL CHURCH RD
DOUGLASVILLE GA 30135

CREDITOR ID: 286045-39
DANNY RAY FAULKNER
1517 7TH ST NW
BIRMINGHAM AL 35215

CREDITOR ID: 286046-39
DANNY RAY MOORE
5404 CARVER DR
FORT  WORTH TX 76107

CREDITOR ID: 286047-39
DANNY ROBINSON MILLER
PO BOX 962
MOORE  HAVEN FL 33471

CREDITOR ID: 286048-39
DANNY S ARNOLD
209 WELL SPRING DR
WEST  COLUMBIA SC 29172

CREDITOR ID: 286049-39
DANNY S SERIANNE
15840 STATE ROAD 50 LOT 222
CLERMONT FL 34711

CREDITOR ID: 286050-39
DANNY V PETERS & GRETHEL
PETERS JT TEN
421 CEDAR CREEK ROAD
ALEXANDER  CITY AL 35010

CREDITOR ID: 286051-39
DANNY W SOLOMON
1400 RED HILL RD
GREENEVILLE TN 37743

CREDITOR ID: 286052-39
DANNY W THORPE
1093 BLACKSTONE DR
CREEDMOOR NC 27522

CREDITOR ID: 286054-39
DAPHINE ABSTON & JOSEPH
ABSTON JT TEN
PO BOX 48
ST  STEPHENS AL 36569

CREDITOR ID: 286055-39
DAPHNE B GRIFFIN
3972 GREENWOOD DR
LENOIR NC 28645

CREDITOR ID: 286056-39
DAPHNE S DUNN
4922 WASHINGTON RD
EVANS GA 30809

CREDITOR ID: 286057-39
DARA ANN SCOTT
120 TROON DR
FAYETTEVILLE GA 30215

CREDITOR ID: 286058-39
DARA E HARRELL & HOWARD V
HARRELL III JT TEN
715 HILLSBORO STREET
OXFORD NC 27565

CREDITOR ID: 286059-39
DARA MARCIA PARR
8262 GREENLEAF CR
TAMPA FL 33615

CREDITOR ID: 286060-39
DARA PARHAM
19882 SEABROOK RD
TEQUESTA FL 33469

CREDITOR ID: 286061-39
DARA WALL
1531WOODVILLE PIKE
LOVELAND OH 45140

CREDITOR ID: 286062-39
DARIEN LEE TAYLOR
901 JOY RD B19
COLUMBUS GA 31906

CREDITOR ID: 286063-39
DARIN E HARMON
6439 KING WILLIAM DR
COLUMBUS GA 31909

CREDITOR ID: 286064-39
DARIN LEE BRUNDAGE
ATTN JAN L BRUNDAGE
4893 RED BRICK RUN
LAKE  FOREST FL 32771

CREDITOR ID: 286065-39
DARIN SCOTT BROWN
264 JESS SAFRIT RD
SALISBURY NC 28147

CREDITOR ID: 286066-39
DARIN TATE MILLER
4882 RIVERBEND RD
CLAREMONT NC 28610

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                             **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 286067-39<br>DARIS U SCOTT<br>APT B1<br>22 MERRILL CIR<br>FORREST  CITY AR 72335 | CREDITOR ID: 286068-39<br>DARIUS DREHER<br>5000 NEW BEDFORD PL APT 114<br>WINTER  SPRINGS FL 32708 | CREDITOR ID: 286069-39<br>DARIUS WILLIAM STEWART<br>206 HEARTHSTONE DR<br>ANDERSON SC 29621 |
| CREDITOR ID: 286070-39<br>DARIUS Z SHORT<br>4513 GENERAL MEYER AVE<br>NEW  ORLEANS LA 70131 | CREDITOR ID: 286071-39<br>DARLA ADAMS MATHERNE<br>720 THIRD ST<br>LOCKPORT LA 70374 | CREDITOR ID: 286072-39<br>DARLA K BATES<br>2400 LONG LEAF DR<br>PENSACOLA FL 32526 |
| CREDITOR ID: 286073-39<br>DARLEAN D MURPHY & AARON J<br>MURPHY JT TEN<br>1744 RAINBOW FOREST DR<br>LYNCHBURG VA 24502 | CREDITOR ID: 286074-39<br>DARLEEN PLACE<br>1112 BARGER AVE<br>SPRING  HILL FL 34608 | CREDITOR ID: 286075-39<br>DARLENE A ROBINETTE<br>3609 MARTINIQUE APT D<br>KENNER LA 70065 |
| CREDITOR ID: 286076-39<br>DARLENE A ROLAND<br>2752 R & J STREET APT B<br>CONOVER NC 28613 | CREDITOR ID: 286077-39<br>DARLENE ARMSTRONG<br>11435 133RD CT SW APT 1<br>MIAMI FL 33186 | CREDITOR ID: 286078-39<br>DARLENE B BENNETT<br>554 ALEX HWY<br>LEESVILLE LA 71446 |
| CREDITOR ID: 286079-39<br>DARLENE BUTTS & CECIL BUTTS<br>JT TEN<br>1000 HUNTERS MOUNTAIN PARKWAY<br>LOT 60<br>TROY AL 36079 | CREDITOR ID: 286080-39<br>DARLENE C BARONE<br>2803 AUTUMN WOODS CIR<br>MIDLOTHIAN VA 23112 | CREDITOR ID: 286081-39<br>DARLENE COX ASHBURN<br>5263 WACO COURT<br>MOBILE AL 36619 |
| CREDITOR ID: 286082-39<br>DARLENE D JOHNSON<br>4250 FANNY BASS RD<br>SAINT  CLOUD FL 34772 | CREDITOR ID: 286083-39<br>DARLENE D ROGERS<br>3595 LAKESHORE DR<br>SMYRNA GA 30082 | CREDITOR ID: 286084-39<br>DARLENE F DUBOIS<br>312 JUDITH ST<br>HOUMA LA 70363 |
| CREDITOR ID: 286085-39<br>DARLENE HINGLE<br>2108 FRANCES AVE<br>VIOLET LA 70092 | CREDITOR ID: 286086-39<br>DARLENE I FENTER<br>1137 DLEMAR TER<br>PALM  BAY FL 32905 | CREDITOR ID: 286087-39<br>DARLENE IVERSON<br>2819A LB MCLEOD RD<br>ORLANDO FL 32805 |
| CREDITOR ID: 286088-39<br>DARLENE J BEESTING<br>APT G<br>220 S PINE ST<br>SUMMERVILLE SC 29483 | CREDITOR ID: 286089-39<br>DARLENE J BUSSELL<br>ATTN DARLENE J MOEHIUS<br>25290 GRANAT ST<br>BROOKSVILLE FL 34601 | CREDITOR ID: 286090-39<br>DARLENE K ARMISTEAD TRANSFER<br>ON DEATH GENE ARMISTEAD<br>747 MYCORTE DR<br>ESCONDIDO CA 92026 |
| CREDITOR ID: 286091-39<br>DARLENE K HILL<br>12801 COLLEGE HILL DRIVE<br>HUDSON FL 34667 | CREDITOR ID: 286092-39<br>DARLENE M BAGBY TRUSTEE U-A<br>DTD 05-30-01 DARLENE M BAGBY<br>REVOCABLE LIVING TRUST<br>1025 SE THIRD AVE<br>OCALA FL 34471 | CREDITOR ID: 286093-39<br>DARLENE M EUBANKS<br>2606 GREENLEAF DR<br>ORLANDO FL 32810 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 286094-39<br>DARLENE M NIBLETT<br>112 WOODROW BALCH DRIVE<br>HUNTSVILLE AL 35806 | CREDITOR ID: 286095-39<br>DARLENE M ROACH<br>304 COSMOS DR<br>ORLANDO FL 32807 | CREDITOR ID: 286096-39<br>DARLENE M STEVENS & FREDDIE<br>STEVENS JT TEN<br>RR 2 BOX 230<br>SOCIETY HILL SC 29593 |
| CREDITOR ID: 286097-39<br>DARLENE M WILLIAMSON & FRED<br>W WILLIAMSON JT TEN<br>560 GLADEPARK LOOP<br>MONTGOMERY AL 36109 | CREDITOR ID: 286098-39<br>DARLENE NIELSON<br>4611 23RD AVE SW<br>NAPLES FL 34116 | CREDITOR ID: 286099-39<br>DARLENE P WILLIAMS<br>1531 BLACKJACK DR<br>MARIETTA GA 30062 |
| CREDITOR ID: 286100-39<br>DARLENE RALSTON & TODD<br>RALSTON JT TEN<br>3058 AUTUMNRIDGE DR<br>CINCINNATI OH 45251 | CREDITOR ID: 286101-39<br>DARLENE SMITH<br>125 BURTON<br>ARDMORE OK 73401 | CREDITOR ID: 286102-39<br>DARLENE VANWINKLE<br>2716 FAIRMONT BLVD<br>KNOXVILLE TN 37917 |
| CREDITOR ID: 286103-39<br>DARLENE W OLIVER<br>RR 4 BOX 1147<br>MADISON FL 32340 | CREDITOR ID: 286105-39<br>DARNELL GAUSE & MARY LOUISE<br>GAUSE JT TEN<br>15550 NW 27TH PL<br>OPA LOCKA FL 33054 | CREDITOR ID: 286106-39<br>DARNELL STEWART<br>3124 JASPER AVE<br>KENNER LA 70065 |
| CREDITOR ID: 286107-39<br>DARNIA P WEBSTER<br>2669 DRAKE ST<br>MONTGOMERY AL 36108 | CREDITOR ID: 286108-39<br>DARRA M STOCK<br>42 EDGEWOOD ST<br>DESTREHAN LA 70047 | CREDITOR ID: 286109-39<br>DARREL LESAICHERE<br>5144 EVANS DR<br>MERRERO LA 70072 |
| CREDITOR ID: 286110-39<br>DARREL MATTHEW AVANT &<br>BEVERLY LYNN AVANT TEN COM<br>P O BOX 728<br>INDEPENDENCE LA 70443 | CREDITOR ID: 286111-39<br>DARRELL AIDALA<br>P O BOX 6<br>SEBRING FL 33871 | CREDITOR ID: 286112-39<br>DARRELL BRIDGES<br>4724 YORK RD<br>KNOXVILLE TN 37938 |
| CREDITOR ID: 286113-39<br>DARRELL C HENSLEY<br>3097 EAST MAIDEN RD<br>MAIDEN NC 28650 | CREDITOR ID: 286114-39<br>DARRELL C WEST & GLORIA<br>JACKSON WEST JT TEN<br>4952 W LOFTY PINES CI<br>JACKSONVILLE FL 32210 | CREDITOR ID: 286115-39<br>DARRELL CASTELLA<br>33285<br>HIGH 43<br>INDEPENDANCE LA 70443 |
| CREDITOR ID: 286116-39<br>DARRELL CLARK & LINDA J<br>CLARK JT TEN<br>6733 W WILLOWRIDGE DR<br>OKLAHOMA CITY OK 73122 | CREDITOR ID: 286118-39<br>DARRELL E BEYER & MARGARET M<br>BEYER JT TEN<br>2802 COLIN AVE<br>LOUISVILLE KY 40217 | CREDITOR ID: 286119-39<br>DARRELL E FURUSETH<br>10577 VALENTINE RD N<br>TALLAHASSEE FL 32317 |
| CREDITOR ID: 286120-39<br>DARRELL G ELLISON<br>12054 COUNTY RD 42<br>JEMISON AL 35085 | CREDITOR ID: 286121-39<br>DARRELL GENE NELSON<br>707 N BROADWAY ST<br>BALLINGER TX 76821 | CREDITOR ID: 286122-39<br>DARRELL GILLEY<br>212 NEW SALEM RD<br>GLASGOW KY 42141-3217 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 286123-39<br>DARRELL J JACKSON<br>756 NEW CT W<br>JACKSONVILLE FL 32254 | CREDITOR ID: 286124-39<br>DARRELL JACK HENDRIX<br>3761 BUTTERFIELD DR NW<br>KENNESAW GA 30152 | CREDITOR ID: 286125-39<br>DARRELL JAMES LEBLANC<br>10626 NORTH RD<br>ABBEVILLE LA 70510 |
| CREDITOR ID: 286126-39<br>DARRELL L BAKER<br>P O BOX 3942<br>LAKELAND FL 33802 | CREDITOR ID: 286127-39<br>DARRELL L BYRD<br>101 JEROME ST<br>JOHNSON  CITY TN 37601 | CREDITOR ID: 286128-39<br>DARRELL L HENDERSON & JUDITH<br>A ROBINSON JT TEN<br>411 NEBRASKA STREET<br>LAWRENCE KS 66046 |
| CREDITOR ID: 286129-39<br>DARRELL L PAQUIN<br>2674 CLUBHOUSE DR SOUTH<br>CLEARWATER FL 33761 | CREDITOR ID: 286130-39<br>DARRELL LESLIE<br>16701 NE 21ST AVE APT 303<br>N  MIAMI  BEACH FL 33162 | CREDITOR ID: 286131-39<br>DARRELL P LANDRY<br>38005 SEVEN OAKS AVE<br>PRAIRIEVILLE LA 70769 |
| CREDITOR ID: 286132-39<br>DARRELL R APPERSON<br>212 MASON RD<br>SPARTANBURG SC 29316 | CREDITOR ID: 286133-39<br>DARRELL S ROE<br>156 LELAND ST<br>PEARL MS 39208 | CREDITOR ID: 286134-39<br>DARRELL TAYLOR & ELOUISE<br>TAYLOR JT TEN<br>400 KENSINGER CT<br>EULESS TX 76039 |
| CREDITOR ID: 286135-39<br>DARRELL W BARAGONA<br>102 BOAR RUN<br>PEARL  RIVER LA 70452 | CREDITOR ID: 286136-39<br>DARRELL W HULL<br>106 E 5TH ST<br>WEATHERFORD TX 76086 | CREDITOR ID: 286137-39<br>DARRELL W VALLES<br>RR 1 BOX 43-5<br>CALERA OK 74730 |
| CREDITOR ID: 286138-39<br>DARRELL W WILLIS<br>6903 POINTE WEST BLVD<br>BRADENTON FL 34209 | CREDITOR ID: 286139-39<br>DARRELL WAYNE BENDER<br>1436 NW 6TH ST APT 12<br>FORT  LAUDERDALE FL 33311 | CREDITOR ID: 286140-39<br>DARREN D AUFRECHT<br>2044 BLACK OAK DR<br>MARRERO LA 70072 |
| CREDITOR ID: 286141-39<br>DARREN JOHNSON<br>3008 HOWARD COURT<br>DENTON TX 76201 | CREDITOR ID: 286142-39<br>DARREN L DAVID<br>482 ELIZABETH<br>BATON  ROUGE LA 70815 | CREDITOR ID: 286143-39<br>DARREN L PARKER<br>436 SADDLE RIDGE RD<br>FAYETTEVILLE NC 28311 |
| CREDITOR ID: 286144-39<br>DARREN LOWE<br>4017 GLENWAY DR<br>PENSACOLA FL 32526 | CREDITOR ID: 286145-39<br>DARREN MILLS<br>9235 ST RD 64<br>GEORGETOWN IN 47122 | CREDITOR ID: 286146-39<br>DARREN P BARRILLEAUX<br>2106 PELL ST<br>SCOTTSBORO AL 35768 |
| CREDITOR ID: 286147-39<br>DARREN T JAMES<br>4113 HUNTERS CREEK DR<br>FORT  WORTH TX 76123 | CREDITOR ID: 286148-39<br>DARREN V SEHER<br>124 PITRE ST<br>SAINT  ROSE LA 70087 | CREDITOR ID: 286149-39<br>DARREYL BRYANT<br>3712 ANTIOCH RD<br>MACON GA 31206 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 286150-39<br>DARRIEL ASHTIAN<br>4637 SALVIA DR<br>ORLANDO FL 32839 | CREDITOR ID: 286151-39<br>DARRIN G WARD<br>11730 BEACH RD<br>PERRY FL 32348 | CREDITOR ID: 286152-39<br>DARRIN H STEWART<br>3118 COLLETSVILLE RD<br>LENOIR NC 28645 |
| CREDITOR ID: 286153-39<br>DARRYL A BELESKY<br>15540 DAVID'S CT<br>BILOXI MS 39532 | CREDITOR ID: 286154-39<br>DARRYL A PATE & LISA K PATE<br>JT TEN<br>P O BOX 137<br>LILLIAN TX 76061 | CREDITOR ID: 286155-39<br>DARRYL B CHERRY<br>RT 2 BOX 1299<br>MADISON FL 32340 |
| CREDITOR ID: 286157-39<br>DARRYL C FRANK<br>649 PHOSPHOR AVE<br>METAIRIE LA 70005 | CREDITOR ID: 286159-39<br>DARRYL E GORDON<br>6597 ARANCIO DR WEST<br>JACKSONVILLE FL 32244 | CREDITOR ID: 286160-39<br>DARRYL EARL PETTIFORD<br>3321 LAURA ASHLEY CIR<br>FUQUAY  VARINA NC 27526 |
| CREDITOR ID: 286161-39<br>DARRYL FIORILLO<br>1930 DARBYTOWN RD<br>RICHMOND VA 23231 | CREDITOR ID: 286162-39<br>DARRYL G FRANKLIN<br>1018 ADIGE CT SE<br>PALM  BAY FL 32909 | CREDITOR ID: 286163-39<br>DARRYL JAMES SHEPPARD<br>1381 AARON'S CORNER CHURCH RD<br>LAWSONVILLE NC 27022 |
| CREDITOR ID: 286164-39<br>DARRYL KEITH RICE<br>411 ROOSEVELT THOMPSON RD<br>ANDERSON SC 29621 | CREDITOR ID: 286165-39<br>DARRYL L ELLIS<br>1529 BLOUNT ROAD<br>GRAND  RIDGE FL 32442 | CREDITOR ID: 286166-39<br>DARRYL MILLER<br>1772 COUNTY RD 321<br>TRINITY AL 35673 |
| CREDITOR ID: 286167-39<br>DARRYL R BELL<br>6924 BLOWING ROCK LN<br>JACKSONVILLE FL 32222 | CREDITOR ID: 286168-39<br>DARRYL ROHAN<br>741 POB 741<br>SHINER TX 77984 | CREDITOR ID: 286169-39<br>DARWIN DREW CROFT & SYLVIA P<br>CROFT JT TEN<br>12453 DUCK LAKE CANAL RD<br>DADE  CITY FL 33525 |
| CREDITOR ID: 286170-39<br>DARWIN E MOODY<br>2112 LAWRENCE DR<br>RALEIGH NC 27603 | CREDITOR ID: 286171-39<br>DARWIN N CLINE & LESLIE W<br>CLINE JT TEN<br>1129 APPLE ST<br>WINSTON  SALEM NC 27101 | CREDITOR ID: 286172-39<br>DARWIN P DEPAPPA & DIANA T<br>DEPAPPA JT TEN<br>635 KELLY WAY<br>LEBANON KY 40033 |
| CREDITOR ID: 286173-39<br>DARYL A WRIGHT<br>1210 MILLCREEK LANE<br>STOCKBRIDGE GA 30281 | CREDITOR ID: 286174-39<br>DARYL C STRAYHORN &<br>ALYSSA D STRAYHORN JT TEN<br>825 WHITE DAISIES CT<br>RALEIGH NC 27610 | CREDITOR ID: 286175-39<br>DARYL E GHENT & SUZANNE S<br>GHENT JT TEN<br>9725 AUTUMN APPLAUSE DR<br>CHARLOTTE NC 28277 |
| CREDITOR ID: 286176-39<br>DARYL HACKBART<br>1114 SUTTER ST #410<br>SAN  FRANCISCO CA 94109-5633 | CREDITOR ID: 286177-39<br>DARYL J MARTIN<br>7402 LANDING PL<br>ZEPHYRHILLS FL 33541 | CREDITOR ID: 286178-39<br>DARYL JOHNSON<br>7709 PARTRIDGE DR<br>WATAUGA TX 76148 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors,  Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                                    CASE:  05-03817-3F1

CREDITOR ID: 286179-39
DARYL KEITH RAMSEY
PO BOX 972
CORBIN KY 40702

CREDITOR ID: 286180-39
DARYL M TERWILLEGER
7288 WEST CHESTER RD
WEST CHESTER OH 45069

CREDITOR ID: 286182-39
DAVE C LUTMAN & JUDY M
LUTMAN JT TEN
6182 POLKA RD
JACKSONVILLE FL 32234

CREDITOR ID: 286183-39
DAVE W BURKES
39472 HOMESVILLE ROAD
MT HERMON LA 70450

CREDITOR ID: 286184-39
DAVE W HUSKEY
712 COATES DR
RIVER OAKS TX 76114

CREDITOR ID: 286185-39
DAVE WALTER HUSKEY & SANDRA
KAY HUSKEY JT TEN
2496 GOSHEN ROAD
SPRINGTOWN TX 76082

CREDITOR ID: 286186-39
DAVEY J ARABIE
216 FOUR POINT DR
RACELAND LA 70394

CREDITOR ID: 286187-39
DAVEY JOE HEATH
13130 HILL FOREST ST
SAN ANTONIO TX 78230

CREDITOR ID: 286188-39
DAVID A ADAMS
7221 RESTGATE ROAD
NEW ORLEANS LA 70127

CREDITOR ID: 286189-39
DAVID A BENDIXEN & VERONICA
J BENDIXEN JT TEN
2510 ADRIENNE WAY
LOUISVILLE KY 40216

CREDITOR ID: 286190-39
DAVID A BRINKMAN & BRIDGET J
BRINKMAN JT TEN
1631 KELLYWOOD AVE
CINCINNATI OH 45238

CREDITOR ID: 286191-39
DAVID A CAMPBELL
261 TURK WILSON RD
SCIENCE HILL KY 42553

CREDITOR ID: 286192-39
DAVID A CHAISER &
PAMELA V CHAISER JT TEN
7240 PLANTATION RD
PLANTATION FL 33317

CREDITOR ID: 286193-39
DAVID A CLARKE & BETH A
CLARKE JT TEN
2619 GLENVIEW DR
LAND O LAKES FL 34639

CREDITOR ID: 286194-39
DAVID A COOK
RR 1 BOX 70
SKIPPERVILLE AL 36374

CREDITOR ID: 286195-39
DAVID A DEVOS
8270 NW 49TH MANOR
CORAL SPRINGS FL 33067

CREDITOR ID: 286196-39
DAVID A DOWNES
24 CHENIER STREET
PALM COASST FL 32137

CREDITOR ID: 286197-39
DAVID A DRUMHELLER
509 EMERSON AVENUE
READING PA 19605

CREDITOR ID: 286198-39
DAVID A EBERLY
917 VOSHOLL ST
WARRENTON MO 63383

CREDITOR ID: 286201-39
DAVID A FLINT
4663 57TH AVE N
ST PETERSBURG FL 33714

CREDITOR ID: 286202-39
DAVID A FOSTER
909 ASHLAND AVE
SHELBYVILLE KY 40065

CREDITOR ID: 286203-39
DAVID A GIPE & PAULA S GIPE
JT TEN
2521 E PARKVIEW DR
SAINT ALBANS WV 25177

CREDITOR ID: 286204-39
DAVID A GOETZ
7719 COTTAGE COVE WAY
LOUISVILLE KY 40214

CREDITOR ID: 286205-39
DAVID A GUY
13425 NW 60 PL
GAINESVILLE FL 32653

CREDITOR ID: 286206-39
DAVID A HOBBS
7135 HORIZON PEAK
SAN ANTONIO TX 78233

CREDITOR ID: 286207-39
DAVID A MORRIS
3400 N 69TH ST
LINCOLN NE 68507

CREDITOR ID: 286208-39
DAVID A MUELLER
11480 RIGA CT
CINCINNATI OH 45240

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 286209-39<br>DAVID A NEWSOME & FREIDA K<br>NEWSOME TEN COM<br>911 HEMLOCK RD<br>GULFPORT MS 39503 | CREDITOR ID: 286210-39<br>DAVID A NIX<br>187 STONETOWN RD<br>STAMPING  GROUND KY 40379 | CREDITOR ID: 286211-39<br>DAVID A PERRY<br>5210 86TH AV<br>PINELLAS  PARK FL 33782 |
| CREDITOR ID: 286212-39<br>DAVID A PERTUIT SR &<br>MARGARET E PERTUIT JT TEN<br>1009 MARYLAND AVE<br>KENNER LA 70062 | CREDITOR ID: 286213-39<br>DAVID A RAGSDALE<br>250 OLD PRINCETON RD<br>ATHENS GA 30606 | CREDITOR ID: 286214-39<br>DAVID A RINGLE<br>PO BOX 8013<br>PRAIRIE  VILLAGE KS 66208 |
| CREDITOR ID: 286216-39<br>DAVID A STEPHENS & FAYE C<br>STEPHENS JT TEN<br>127 SIMONTON LANE<br>VIDALIA LA 71373 | CREDITOR ID: 286217-39<br>DAVID A TAYLOR<br>7507 CANAVERAL RD<br>JACKSONVILLE FL 32210 | CREDITOR ID: 286218-39<br>DAVID A TULIS<br>18 SWALLOWS RIDGE CT<br>DURHAM NC 27713 |
| CREDITOR ID: 286219-39<br>DAVID A URBISS<br>918 CAREY DR<br>DAYTONA  BEACH FL 32119 | CREDITOR ID: 286220-39<br>DAVID A WELCH & MICHELLE C<br>WELCH JT TEN<br>101 OLYMPIA DRIVE<br>EUFAULA AL 36027 | CREDITOR ID: 286221-39<br>DAVID A WILLIAMS<br>3466 HWY 155<br>JEMISON AL 35085 |
| CREDITOR ID: 286222-39<br>DAVID ALAN BISTARKEY<br>1771 FLAMEVINE PL<br>MALABAR FL 32950 | CREDITOR ID: 286223-39<br>DAVID ALAN FERTITTA & ROBERT<br>ALAN FERTITTA JT TEN<br>12357 LUNDY RD<br>GULFPORT MS 39503 | CREDITOR ID: 286224-39<br>DAVID ALAN KEITH<br>1077 N BEACH PARK DR<br>INVERNESS FL 34453 |
| CREDITOR ID: 286225-39<br>DAVID ALAN LEUTHOLD<br>1372 BARRINGTON CIRCLE<br>SAN  AUGUSTINE FL 32092 | CREDITOR ID: 286226-39<br>DAVID ALAN PETERS<br>8330 NW 11TH CT<br>PEMBROKE  PINES FL 33024 | CREDITOR ID: 286227-39<br>DAVID ALAN WILLIAMSON<br>11336 VIA ANDIAMO<br>WINDERMERE FL 34786 |
| CREDITOR ID: 286228-39<br>DAVID ALLEN<br>206 RIVER BEND DR<br>SEARCY AR 72143 | CREDITOR ID: 286229-39<br>DAVID ALLEN BENDIXEN<br>2510 ADRIENNE WAY<br>LOUISVILLE KY 40216 | CREDITOR ID: 286230-39<br>DAVID ALLEN DAVIS<br>132 GREGORY CT<br>MOUNT  HOLLY NC 28120 |
| CREDITOR ID: 286232-39<br>DAVID ALLEN STOWE<br>1337 FOREST DR<br>ROCKLEDGE FL 32955 | CREDITOR ID: 286233-39<br>DAVID ALLISON<br>1205 RIDGE DRIVE<br>CLAYTON NC 27520 | CREDITOR ID: 286234-39<br>DAVID ALLISON CARTWRIGHT<br>33A ANDERSON STREET<br>BOSTON MA 02114 |
| CREDITOR ID: 286235-39<br>DAVID ANDERSON<br>127 SUGAR MILL LN<br>MOORE SC 29369 | CREDITOR ID: 286236-39<br>DAVID AYERS & GWEN AYERS<br>JT TEN<br>887 SATSUMA CIRCLE<br>JACKSONVILLE FL 32259 | CREDITOR ID: 286238-39<br>DAVID B COLE<br>2111 WHITNE PL<br>VALRICO FL 33594 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors,  Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 286239-39<br>DAVID B DORSEY<br>1113 HILLBROOK RD<br>DOTHAN AL 36303 | CREDITOR ID: 286240-39<br>DAVID B DUGAN & MARY M DUGAN<br>JT TEN<br>4413 MT VERNON RD<br>LOUISVILLE KY 40220 | CREDITOR ID: 286241-39<br>DAVID B GOSNELL<br>301 PEARLE BROOK LN<br>TAYLORS SC 29687 |
| CREDITOR ID: 286242-39<br>DAVID B HOLCOMB<br>205 DEN CREEK TRL<br>FAYETTEVILLE GA 30215 | CREDITOR ID: 286243-39<br>DAVID B HOLT<br>306 WESTWOOD CIR<br>DALTON GA 30721 | CREDITOR ID: 286244-39<br>DAVID B KRAUS & LISA A KRAUS<br>JT TEN<br>2317 DRESSEL AVE<br>SPRING  HILL FL 34609 |
| CREDITOR ID: 286245-39<br>DAVID B KUMMERER<br>1731 34 AVE N<br>ST  PETERSBURG FL 33713 | CREDITOR ID: 286246-39<br>DAVID B PATRICK & BEVERLY<br>PATRICK JT TEN<br>1700 3RD ST<br>BEAVER PA 15009 | CREDITOR ID: 286247-39<br>DAVID B RADKE<br>P O BOX 464<br>NEWTON NC 28658 |
| CREDITOR ID: 286248-39<br>DAVID B REAVES & VERNA<br>REAVES JT TEN<br>6301 AL HWY 202<br>ANNISTON AL 36201 | CREDITOR ID: 286249-39<br>DAVID B ROBERTS<br>3626 SHADY ROCK DR<br>COLORADO  SPRINGS CO 80920 | CREDITOR ID: 286250-39<br>DAVID B ROBERTS CUST FOR<br>NATHANIEL C ROBERTS UNDER THE<br>CO UNIFORM TRANSFERS TO<br>MINORS ACT<br>3626 SHADY ROCK DRIVE<br>COLORADO  SPRINGS CO 80920 |
| CREDITOR ID: 286251-39<br>DAVID B SADLER<br>175 BEAUCAIRE AVE<br>CAMDEN ME 04843-4116 | CREDITOR ID: 286252-39<br>DAVID B WYATT<br>50 SPRING HILL CT<br>WETUMPKA AL 36092 | CREDITOR ID: 286254-39<br>DAVID BARBEE<br>536 W MAIN ST<br>MORGANFIELD KY 42437 |
| CREDITOR ID: 286256-39<br>DAVID BRIAN WADE<br>26654 PLAYERS CI 13<br>LUTZ FL 33559 | CREDITOR ID: 286257-39<br>DAVID BROOK<br>1144 W 163RD ST<br>GARDENA CA 90247 | CREDITOR ID: 286258-39<br>DAVID BROOKER<br>4779 122ND DR N<br>ROYAL  PALM  BCH FL 33411 |
| CREDITOR ID: 286259-39<br>DAVID BROOM & DOTTIE L BROOM<br>JT TEN<br>1 RR 1 POB 2710<br>LAKE  CITY FL 32055 | CREDITOR ID: 286260-39<br>DAVID BROWN & DELORIS M<br>BROWN JT TEN<br>785 MARVIN PARKER RD<br>OZARK AL 36360 | CREDITOR ID: 286261-39<br>DAVID BRYAN MODE<br>1808 HELMSLETLER RD<br>LEXINGTON NC 27292 |
| CREDITOR ID: 286262-39<br>DAVID BRYANT & DAWN BRYANT<br>JT TEN<br>3025 EVELYN SCOTT STREET<br>APOPKA FL 32712 | CREDITOR ID: 286263-39<br>DAVID BURTON MOBLEY<br>3730 OLD JESUP ROAD<br>BRUNSWICK GA 31520 | CREDITOR ID: 286265-39<br>DAVID C BOSSHARDT<br>1713 N LONGHOLLOW RD<br>CHICKAMAUGA GA 30707 |
| CREDITOR ID: 286266-39<br>DAVID C BRUNDAGE<br>3727 BRUNDAGE LN<br>MEBANE NC 27302 | CREDITOR ID: 286267-39<br>DAVID C COLYER<br>604 QUAIL RIDGE DRIVE<br>TRAVERSE  CITY MI 49686 | CREDITOR ID: 286268-39<br>DAVID C COOK<br>2511 ALPINE AVENUE<br>SARASOTA FL 34239 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 286269-39<br>DAVID C DEIMEL<br>6855 MILNE BLVD<br>NEW ORLEANS LA 70124 | CREDITOR ID: 286270-39<br>DAVID C HARDIN & JULIA<br>HEREFORD HARDIN JT TEN<br>152 CONLEY DR<br>TONEY AL 35773 | CREDITOR ID: 286271-39<br>DAVID C HARRISON & SHARON G<br>HARRISON JT TEN<br>5412 ZEV WAY<br>LOUISVILLE KY 40272 |
| CREDITOR ID: 286272-39<br>DAVID C HEATON<br>1211 BROAD ST<br>ELIZABETHTON TN 37643 | CREDITOR ID: 286273-39<br>DAVID C LEE<br>249 BELL'S CABIN RD<br>FITZGERALD GA 31750 | CREDITOR ID: 286274-39<br>DAVID C PARK<br>3115 WESTMONT DR<br>AIKEN SC 29801 |
| CREDITOR ID: 286275-39<br>DAVID C PETERSON<br>119 S ELROY<br>BARTLETT IL 60103 | CREDITOR ID: 286276-39<br>DAVID C PHILLIPS<br>PO BOX 56<br>MYSTIC GA 31769 | CREDITOR ID: 286277-39<br>DAVID C PROVENZANO<br>38270 HWY 1056<br>MT HERMON LA 70450 |
| CREDITOR ID: 286278-39<br>DAVID C STAUDER<br>532 ESPLANADE ST<br>LA PLACE LA 70068 | CREDITOR ID: 286279-39<br>DAVID C WITTE<br>1398 GERRY RD SW<br>PALM BAY FL 32908 | CREDITOR ID: 286280-39<br>DAVID CHARLES ROSE<br>141 ORCHID ST<br>TAVERNIER FL 33070 |
| CREDITOR ID: 286281-39<br>DAVID CHRISTOPHER BRIGHT &<br>ITALIA LEE BRIGHT JT TEN<br>708 MUIRFIELD CIR<br>APOPKA FL 32712 | CREDITOR ID: 286282-39<br>DAVID COBB<br>1654 STURGIS RD<br>ROCK HILL SC 29730 | CREDITOR ID: 286283-39<br>DAVID COCKRELL<br>30435 MIDDLE CREEK CIRCLE<br>DAPHNE AL 36527 |
| CREDITOR ID: 286284-39<br>DAVID D BAGGALEY<br>206 MILLBRIDGE CIRCLE<br>CHINA GROVE NC 28023 | CREDITOR ID: 286285-39<br>DAVID D CLIFFORD<br>9901 ST PAUL AVE<br>RIVER RIDGE LA 70123 | CREDITOR ID: 286286-39<br>DAVID D DODD<br>711 E COLLEGE ST<br>ATHENS TX 75751 |
| CREDITOR ID: 286287-39<br>DAVID D GREER & MARY JO<br>GREER JT TEN<br>548 W TROPIC WAY<br>SAINT AUGUSTINE FL 32084 | CREDITOR ID: 286288-39<br>DAVID D NOBLE JR<br>74431 ALLEN ROAD<br>COVINGTON LA 70435 | CREDITOR ID: 286290-39<br>DAVID D NOBLE JR &<br>BERNADETTE L NOBLE TEN COM<br>74431 ALLEN ROAD<br>COVINGTON LA 70435 |
| CREDITOR ID: 286291-39<br>DAVID D PITTMAN<br>PO BOX 12<br>TIGERVILLE SC 29688 | CREDITOR ID: 286292-39<br>DAVID D WRIGHT<br>27933 FORESTWOOD PKWY<br>NORTH OLMSTED OH 44070 | CREDITOR ID: 286293-39<br>DAVID DAMRON<br>113 1/2 N HYER AVE<br>ORLANDO FL 32801 |
| CREDITOR ID: 286294-39<br>DAVID DAVIDSON<br>BOX 557314<br>MIAMI FL 33255 | CREDITOR ID: 286295-39<br>DAVID DAVIS<br>7474 128TH ST<br>SEMINOLE FL 33776 | CREDITOR ID: 286296-39<br>DAVID DAWSON & SANDRA DAWSON<br>JT TEN<br>7499 WINDOVER WAY<br>TITUSVILLE FL 32780 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 286298-39<br>DAVID DIXON<br>1756 S CLYDE MORRIS BL<br>DAYTONA  BEACH FL 32119 | CREDITOR ID: 286299-39<br>DAVID DONNELLY<br>14550 SE 123RD CT NO 7-4<br>MIAMI FL 33186 | CREDITOR ID: 286300-39<br>DAVID DONNELLY & SHARON M<br>DONNELLY JT TEN<br>210 GANDER DR<br>WEXFORD PA 15090 |
| CREDITOR ID: 286301-39<br>DAVID DOWLESS<br>332 BARBER ST<br>ATHENS GA 30601 | CREDITOR ID: 286302-39<br>DAVID DUGAS<br>2549 RAMSEY ST<br>MARRERO LA 70072 | CREDITOR ID: 286303-39<br>DAVID DWIGHT SAMPSON<br>7630 KISMET  ST<br>MIRAMAR FL 33023 |
| CREDITOR ID: 286304-39<br>DAVID E BAKER<br>3206 S CONWAY RD STE 1<br>ORLANDO FL 32812 | CREDITOR ID: 286305-39<br>DAVID E BISHOP<br>374 HADDOCK FORK RD<br>HAZARD KY 41701 | CREDITOR ID: 286306-39<br>DAVID E BRIDGES<br>5236 LINEBERGER ROAD<br>STANLEY NC 28164 |
| CREDITOR ID: 286307-39<br>DAVID E BRINCK<br>1044 STATE STREET UNIT #18<br>CLAYTON NY 13624 | CREDITOR ID: 286308-39<br>DAVID E BROUGHTON & SHAWN T<br>BROUGHTON JT TEN<br>433 TOBIANO DR<br>RICHMOND KY 40475 | CREDITOR ID: 286309-39<br>DAVID E BUELK<br>2741 LAKE SAXON DR<br>LAND  O  LAKES FL 34639 |
| CREDITOR ID: 286310-39<br>DAVID E BURNS<br>5 MARBLE COURT<br>FREDERICKSBRG VA 22406 | CREDITOR ID: 286311-39<br>DAVID E CARTER<br>5265 62ND ST N 130<br>KENNETH  CITY FL 33709 | CREDITOR ID: 286312-39<br>DAVID E ESPEY<br>1400 BARCELONA CT<br>WINTER  SPRINGS FL 32708 |
| CREDITOR ID: 286313-39<br>DAVID E GRIGGS<br>4103 CRAIGMONT DR<br>TAMPA FL 33610 | CREDITOR ID: 286314-39<br>DAVID E GUNTER<br>551 GENE GUNTER RD<br>DEVILLE LA 71328 | CREDITOR ID: 286315-39<br>DAVID E HARVEY<br>RR 2 BOX 8914<br>FORT  WHITE FL 32038 |
| CREDITOR ID: 286316-39<br>DAVID E HELWIG<br>2676 SHENANDOAH DR S<br>ORANGE  PARK FL 32065 | CREDITOR ID: 286317-39<br>DAVID E JOHNSON<br>1235 27TH AVE<br>VERO  BEACH FL 32960 | CREDITOR ID: 286318-39<br>DAVID E MANNING & JANICE R<br>MANNING JT TEN<br>646 FLANDERS ST<br>CHELSEA MI 48118 |
| CREDITOR ID: 286319-39<br>DAVID E MCELVEEN<br>3207 CONNECTICUT AVE<br>KENNER LA 70065 | CREDITOR ID: 286320-39<br>DAVID E MILLER<br>240 ANDERSON MILL RD<br>CHATHAM VA 24531 | CREDITOR ID: 286322-39<br>DAVID E NIMS<br>3853 SAN JUAN DRIVE<br>MOBILE AL 36609 |
| CREDITOR ID: 286323-39<br>DAVID E PATROWIC<br>P O BOX 13305<br>FORT  PIERCE FL 34979 | CREDITOR ID: 286324-39<br>DAVID E REDMAN<br>16 BAHAN CIR<br>TAYLORS SC 29687 | CREDITOR ID: 286325-39<br>DAVID E RICHARDSON<br>224 LONGWOOD TRL<br>PIKE  ROAD AL 36064 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:** WINN-DIXIE STORES, INC., ET AL.    **CASE:** 05-03817-3F1

CREDITOR ID: 286326-39
DAVID E TRAIL
146 SW PRETENDER GLEN
FT WHITE FL 32038

CREDITOR ID: 286327-39
DAVID E WILKINSON & BETH L
WILKINSON JT TEN
8824 LK GLONA CT
CLERMONT FL 34711

CREDITOR ID: 286328-39
DAVID E WOLF
616 E RICH AVE
DE LAND FL 32724

CREDITOR ID: 286329-39
DAVID E WORKMAN JR
2943 S PONTE VEDRA BLVD
SOUTH PONTE VEDRA FL 32082

CREDITOR ID: 286330-39
DAVID E ZAK
159 CO RD 1912
GERALDINE AL 35974

CREDITOR ID: 286331-39
DAVID EDWARD KREINEST
801 LIGHTWOOD CT
ORANGE PARK FL 32065

CREDITOR ID: 286332-39
DAVID ELESTER WELLS
226 RIVER CHASE DR
BAINBRIDGE GA 39819

CREDITOR ID: 286333-39
DAVID ELIAN
11247 SAN JOSE BL 609
JACKSONVILLE FL 32223

CREDITOR ID: 286334-39
DAVID ELLISON & ALICE
ELLISON TTEES U-A DTD
06-02-95 ELLISON FAMILY
TRUST
375 BURGUNDY H KINGS POINT
DELRAY BEACH FL 33484

CREDITOR ID: 286335-39
DAVID ETCHELLS
2581 HEREFORD RD
MELBOURNE FL 32935

CREDITOR ID: 286336-39
DAVID EUGENE BOWMAN
434 E WALNUT ST
ONEIDA NY 13421

CREDITOR ID: 286337-39
DAVID EUGENE BRADSHAW
500 9TH AVE N
SOUTH ST PAUL MN 55075

CREDITOR ID: 286338-39
DAVID F COBB & CINDY K COBB
JT TEN
6807 HIBERNIA RD
CHARLESTOWN IN 47111

CREDITOR ID: 286339-39
DAVID F CROW
120 E HAMPTON WAY
JUPITER FL 33458

CREDITOR ID: 286341-39
DAVID F OLIVER
3742 CRUM RD
VALDOSTA GA 31601

CREDITOR ID: 286342-39
DAVID F SMITH
9 DIANA COURT
SOUTH AMBOY NJ 08879

CREDITOR ID: 286343-39
DAVID FLOYD CARTER
PIGGOTTS CROSSING
BOGALUSA LA 70427

CREDITOR ID: 286344-39
DAVID G ELLISON III
3916 KILBOURNE RD
COLUMBIA SC 29205

CREDITOR ID: 286345-39
DAVID G GALBREATH
1734 PAPAYA DRIVE
ORANGE PARK FL 32073

CREDITOR ID: 286346-39
DAVID G GARDNER
1002 16TH AVE NORTH
JACKSONVILLE BCH FL 32250

CREDITOR ID: 286347-39
DAVID G HUTCHINSON
6725 COW HOLLOW DR APT 1913
CHARLOTTE NC 28226

CREDITOR ID: 286348-39
DAVID G NELSON & LYNN NELSON
JT TEN
6214 EAGLEBROOK AVE
TAMPA FL 33625

CREDITOR ID: 286349-39
DAVID G OGLESBY
4543 CINDERBED DR
JACKSONVILLE FL 32256

CREDITOR ID: 286350-39
DAVID G PRUSAK
14118 WINTERSET DR
ORLANDO FL 32832

CREDITOR ID: 286351-39
DAVID G RATHBUN
2722 SPYGLASS DR
CARROLLTON TX 75007

CREDITOR ID: 286352-39
DAVID G RICUPERO & FRANCINE
A RICUPERO JT TEN
128 E EMERSON ST
MELROSE MA 02176

CREDITOR ID: 286354-39
DAVID G TRACY
6634 HOME CITY AV
CINCINNATI OH 45233

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                                          CASE:  05-03817-3F1

CREDITOR ID: 286355-39
DAVID G WHITE
1558 CHURCH ST
MOBILE AL 36604

CREDITOR ID: 286356-39
DAVID G ZACHOW
PO BOX 1111
MATTOON IL 61938

CREDITOR ID: 286357-39
DAVID GALLAND & MURIEL
GALLAND JT TEN
16 FRICK ST
ELMONT NY 11003

CREDITOR ID: 286358-39
DAVID GARLAND RAY
254 W CHAPMAN RD
BELTON SC 29627

CREDITOR ID: 286359-39
DAVID GAULTNEY
3000 15TH AVE
COLUMBUS GA 31904

CREDITOR ID: 286360-39
DAVID GEORGE VEZINA
630 SWEINHART RD
BOYERTOWN PA 19512

CREDITOR ID: 286361-39
DAVID GLENN SESSOMS
1653 STURGIS RD
ROCK  HILL SC 29730

CREDITOR ID: 286362-39
DAVID GLYNN BADEAUX
14193 PATIN DYKE RD
VENTRESS LA 70783

CREDITOR ID: 286363-39
DAVID GODBEE
368 CO RD 1154
CULLMAN AL 35057

CREDITOR ID: 286364-39
DAVID GOLDBERG
131 HOWARD STREET
PRT  JEFFERSON  STATION NY 11776

CREDITOR ID: 286365-39
DAVID GORDON BLOCKER
367 GROSVENOR ST
LONDON
CANADA

CREDITOR ID: 286366-39
DAVID GREENWOOD
2 DUNE RIDGE LN
ISLE  OF  PALMS SC 29451

CREDITOR ID: 286368-39
DAVID GUNTER
3738 COLONIAL CV
HOPE  MILLS NC 28348

CREDITOR ID: 286369-39
DAVID H CORTEZ
6629 S HULEN ST
FORT  WORTH TX 76133

CREDITOR ID: 286370-39
DAVID H HUTCHESON
2389 PLEASANT GROVE RD
VILLA  RICA GA 30180

CREDITOR ID: 286371-39
DAVID H LANEY &
SHARON D LANEY JT TEN
PO BOX 50061
DENTON TX 76206

CREDITOR ID: 286372-39
DAVID H LISTER JR
106 MATTS LAKE RD
GREER SC 29651

CREDITOR ID: 286373-39
DAVID H NEIL
1043 PERT LN
HOLIDAY FL 34691

CREDITOR ID: 286374-39
DAVID H WATKINS
2406 TEMPLE AVE
ALBANY GA 31707

CREDITOR ID: 286376-39
DAVID HILAIRE
2049 HOPE ST
NEW  ORLEANS LA 70119

CREDITOR ID: 286377-39
DAVID HILLBERRY
123 BROWER LN
WHITNEY TX 76692

CREDITOR ID: 286378-39
DAVID HOOPER & LORRAINE
HOOPER JT TEN
2407 FIRST BLVD
BEAUFORT SC 29902

CREDITOR ID: 286379-39
DAVID HOUSTON JR
2811 MONROE ST W
INVERNESS FL 34453

CREDITOR ID: 286380-39
DAVID HOWARD CONNER
P O BOX 566
MURRAYVILLE GA 30564

CREDITOR ID: 286381-39
DAVID HUGH WIGINTON
PO BOX 164
HAMILTON AL 35570

CREDITOR ID: 286382-39
DAVID HUGHES
1024 RIDGEWAY RD
ELBERTON GA 30635

CREDITOR ID: 286383-39
DAVID HUNT
330 LAKESHORE DR
STOCKBRIDGE GA 30281

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                                    CASE:   05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 286384-39<br>DAVID J ABERNATHY<br>503 JENNINGS AV<br>PANAMA  CITY FL 32404 | CREDITOR ID: 286385-39<br>DAVID J ADAMS<br>4849 HOLIDAY VILLA DR<br>GAINESVILLE GA 30504 | CREDITOR ID: 286386-39<br>DAVID J ALCORN<br>5042 HOMECREST CIR<br>JACKSONVILLE FL 32244 |
| CREDITOR ID: 286387-39<br>DAVID J ANDREJACK<br>1865 NORTH KEENE ROAD<br>CLEARWATER FL 33755 | CREDITOR ID: 286388-39<br>DAVID J BITTIKOFER<br>3064 SHALLOWFORD ST<br>DELTONA FL 32738 | CREDITOR ID: 286389-39<br>DAVID J CAPOBIANCO<br>12760 SW 53RD ST<br>MIAMI FL 33175 |
| CREDITOR ID: 286390-39<br>DAVID J CHANEY<br>3340 SPIVEY RD<br>LAKELAND FL 33810 | CREDITOR ID: 286391-39<br>DAVID J CREECH<br>2060 DAVISTOWN RD<br>WENDELL NC 27591 | CREDITOR ID: 286392-39<br>DAVID J FIESTER<br>370 W CAMINO REAL APT A6<br>BOCA  RATON FL 33432 |
| CREDITOR ID: 286393-39<br>DAVID J KAYSER<br>2485 UTE DR<br>MELBOURNE FL 32935 | CREDITOR ID: 286394-39<br>DAVID J LARRABEE & GINGER J<br>LARRABEE JT TEN<br>1203 E BARNARD ST<br>GLENNVILLE GA 30427 | CREDITOR ID: 286395-39<br>DAVID J LEE<br>10931 HAWAII DRIVE S<br>JACKSONVILLE FL 32246 |
| CREDITOR ID: 286396-39<br>DAVID J MATESIC<br>512 SUGAR HILL RD<br>JOPPA MD 21085 | CREDITOR ID: 286397-39<br>DAVID J NAQUIN<br>111 EXETER RUN<br>HOUMA LA 70360 | CREDITOR ID: 286398-39<br>DAVID J NEMETZ<br>1321 NW 78TH AVE<br>PLANTATION FL 33322 |
| CREDITOR ID: 286399-39<br>DAVID J POLLACK<br>1783 SPRINGWOOD DR<br>SARASOTA FL 34232 | CREDITOR ID: 286400-39<br>DAVID J POWELL<br>217 NORTHWIND DR<br>VALPARAISO IN 46385 | CREDITOR ID: 286401-39<br>DAVID J RABURN & LINDA<br>MONTALUO RABURN JT TEN<br>15713 FIRE LIGHT PL<br>MOSELEY VA 23120 |
| CREDITOR ID: 286402-39<br>DAVID J SHAFFER<br>2750 MATTHEW AVE<br>FT  LUPTON CO 80621 | CREDITOR ID: 286403-39<br>DAVID J SPROTT<br>2511 BENTBROOK DR<br>ATLANTA GA 30360 | CREDITOR ID: 286404-39<br>DAVID J STEIGER<br>RR 3 BOX 162A<br>JERSEY  SHORE PA 17740 |
| CREDITOR ID: 286405-39<br>DAVID J TARANTO<br>11185A GORENFLO RD<br>BILOXI MS 39532 | CREDITOR ID: 286406-39<br>DAVID J THOMAS & JANET M<br>THOMAS JT TEN<br>28316 CHARLEEN RD<br>CHESTERFIELD MI 48047 | CREDITOR ID: 286407-39<br>DAVID J UNGER<br>6156 DRY RIDGE RD<br>CINCINNATI OH 45252 |
| CREDITOR ID: 286408-39<br>DAVID J VRBA<br>625 E PRAIRIE VIEW RD<br>CROWLEY TX 76036 | CREDITOR ID: 286409-39<br>DAVID J YOUNG<br>5963 NW 201 TERRACE<br>MIAMI FL 33015 | CREDITOR ID: 286410-39<br>DAVID JACK BANNINGA<br>2627 EL CAPITAN DR<br>SANFORD FL 32773 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors,  Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 286411-39
DAVID JAMES SKINNER
3316 MILL CREEK RD
NEWPORT NC 28570

CREDITOR ID: 286412-39
DAVID JASON EZELL
2410 GRACEY-HERNDON RD
GRACEY KY 42232

CREDITOR ID: 286413-39
DAVID JOSEPH CASPER
N50 W 15349 SUSAN DR
MENOMONEE  FALLS WI 53051

CREDITOR ID: 286414-39
DAVID K BROWER
736 34TH TERR
VERO  BEACH FL 32968

CREDITOR ID: 286415-39
DAVID K CAMERON
PO BOX 126
FULTON MS 38843

CREDITOR ID: 286416-39
DAVID K DEIBEL
39053905 BURNING BUSH RD
LOUISVILLE KY 40241

CREDITOR ID: 286417-39
DAVID K HILEY & VIRGINIA L
HILEY JT TEN
4481 SW 162ND TER
OCALA FL 34481

CREDITOR ID: 286418-39
DAVID K HOLLIDAY
11 RUE D'ETRETAT
DESTIN FL 32541

CREDITOR ID: 286419-39
DAVID K MILLER
302 LOGAN DR
SUMMERVILLE SC 29483

CREDITOR ID: 286421-39
DAVID K SMITH
817 W WILLIAM DAVID PKWY
METAIRIE LA 70005

CREDITOR ID: 286420-39
DAVID K SMITH
622 ATHERTON WY
ROCK  HILL SC 29730

CREDITOR ID: 286422-39
DAVID KELLY
6 WOLF TRL
COLUMBUS MS 39701

CREDITOR ID: 286424-39
DAVID L ALLEN
3850 NW 7TH PL
FORT  LAUDERDALE FL 33311

CREDITOR ID: 286423-39
DAVID L ALLEN
1613 MADRID AVE
PORT  ROYAL SC 29935

CREDITOR ID: 286425-39
DAVID L ALLEN & ANNETTE A
ALLEN JT TEN
3850 NW 7TH PL
FORT  LAUDERDALE FL 33311

CREDITOR ID: 286426-39
DAVID L BJORLING & PEGGY J
BJORLING JT TEN
3111 POLENTA RD
CLAYTON NC 27520

CREDITOR ID: 286427-39
DAVID L BLANKS & DEBORAH L
BLANKS JT TEN
9009 WESTERN LAKE DR APT 2003
JACKSONVILLE FL 32256

CREDITOR ID: 286428-39
DAVID L BOURGEOIS
1274 LUROSE DR
CROWLEY LA 70526

CREDITOR ID: 286429-39
DAVID L BURCHETTE
5405 FALLS OF NEUSE RD
RALEIGH NC 27609

CREDITOR ID: 286430-39
DAVID L COLLINS
6121 LAKE LIZZIE DR
SAINT  CLOUD FL 34771

CREDITOR ID: 286431-39
DAVID L EVATT
1023 OAK RIDGE DR
BYRON GA 31008

CREDITOR ID: 286432-39
DAVID L FOSTER
4720 NE 2ND TER
FORT  LAUDERDALE FL 33334

CREDITOR ID: 286433-39
DAVID L FREEMAN
PO BOX 789
DADE  CITY FL 33525

CREDITOR ID: 286434-39
DAVID L GRAY & PAMELA W GRAY
JT TEN
1676 GREENWOOD RD
TALLASSEE AL 36078

CREDITOR ID: 286435-39
DAVID L HOAG
6871 WINEGAR RD
PERRY MI 48872

CREDITOR ID: 286436-39
DAVID L KING & KATHERINE G
KING JT TEN
10250 E PLATA AVE
MESA AZ 85212

CREDITOR ID: 286437-39
DAVID L KISSINGER
22142 FORT CHRISTMAS RD
CHRISTMAS FL 32709

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 286438-39<br>DAVID L LANGLEY<br>414 FARMING CREEK DR<br>SIMPSONVILLE SC 29680 | CREDITOR ID: 286439-39<br>DAVID L NAULT CUST TIMOTHY R<br>NAULT UNIF TRANS MINORS ACT FL<br>6215 SPRINGFOREST CIRCLE<br>JACKSONVILLE FL 32216 | CREDITOR ID: 286440-39<br>DAVID L PARKER<br>5063 TIMBER RIDGE TR TR<br>OCOEE FL 34761 |
| CREDITOR ID: 286441-39<br>DAVID L PRESHUR<br>ROBERTS MHP LOT 43<br>3390 GANDY BLVD N<br>SAINT PETERSBURG FL 33702 | CREDITOR ID: 286442-39<br>DAVID L PRESHUR JR<br>1350 W RIVER RD<br>NICHOLS NY 13812 | CREDITOR ID: 286443-39<br>DAVID L SMITH & RITA P SMITH<br>JT TEN<br>2829 COUNTY ROAD 67<br>SELMA AL 36701 |
| CREDITOR ID: 286445-39<br>DAVID L TAYLOR<br>1909 MISSISSIPPI AVE<br>KENNER LA 70062 | CREDITOR ID: 286444-39<br>DAVID L TAYLOR<br>1079 SONATA WAY<br>ROYAL PALM BEACH FL 33411 | CREDITOR ID: 286446-39<br>DAVID L THOMAS<br>239 OLD ORCHARD RD<br>BALDWIN GA 30511 |
| CREDITOR ID: 286447-39<br>DAVID L VIGIER & MARGARET V<br>VIGIER JT TEN<br>161 HIBISCUS PL<br>RIVER RIDGE LA 70123 | CREDITOR ID: 286448-39<br>DAVID L WHITEHEAD<br>PO BOX 357<br>HOLLY HILL SC 29059 | CREDITOR ID: 286449-39<br>DAVID L WILSON & PAMELA L<br>WILSON JT TEN<br>518 STILL MEADOWS CIR W<br>PALM HARBOR FL 34683 |
| CREDITOR ID: 286450-39<br>DAVID L WILSON TRUSTEE U-A<br>DTD 05-13-02 DAVID L WILSON<br>REVOCABLE TRUST<br>1098 PRESQUE ISLE DR<br>PORT CHARLOTTE FL 33952 | CREDITOR ID: 286451-39<br>DAVID L WORLEY<br>70 GOSNELL RD<br>ASHEVILLE NC 28804 | CREDITOR ID: 286452-39<br>DAVID L YAWN<br>124 HIDDEN LAKE DR<br>ANDERSON SC 29625 |
| CREDITOR ID: 286453-39<br>DAVID LANE LEGER<br>2740 M ROBLEY DR<br>MAURICE LA 70555 | CREDITOR ID: 286454-39<br>DAVID LARENCE BARKER<br>234 CHESTNUT ST<br>SALEM VA 24153 | CREDITOR ID: 286455-39<br>DAVID LEE FITZGERALD<br>4313 SALINAS COURT<br>MONTGOMERY AL 36109 |
| CREDITOR ID: 286456-39<br>DAVID LEE MILLENDER<br>16500 NW 18TH CT<br>OPA LOCKA FL 33054 | CREDITOR ID: 286457-39<br>DAVID LEE PENDLETON<br>292 TAYLOR DRIVE<br>LEXINGTON KY 40511 | CREDITOR ID: 286458-39<br>DAVID LEE WILSON<br>518 STILL MEADOWS CIR W<br>PALM HARBOR FL 34683 |
| CREDITOR ID: 286459-39<br>DAVID LEE WOOD<br>22 MITCHELL RD<br>SPRING HOPE NC 27882 | CREDITOR ID: 286460-39<br>DAVID LESTER SAUNDERS<br>P O BOX 1103<br>MABANK TX 75156 | CREDITOR ID: 286461-39<br>DAVID LEWIS BOLAND<br>P O BOX 701<br>CHAPIN SC 29036 |
| CREDITOR ID: 286463-39<br>DAVID LONGMUIR & ELLEN F<br>LONGMUIR JT TEN<br>2423 GLADE SPRINGS DRIVE<br>JACKSONVILLE FL 32246 | CREDITOR ID: 286464-39<br>DAVID LORIGA<br>260 WEST 48TH ST<br>HIALEAH FL 33012 | CREDITOR ID: 286465-39<br>DAVID LYNN MUMPHREY<br>43289 BAYOU NARCISSE RD<br>GONZALES LA 70737 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 286467-39
DAVID M BARFIELD & BRIDGITTE
A BARFIELD JT TEN
5306 YELLOWBLUFF RD
PENSACOLA FL 32507

CREDITOR ID: 286468-39
DAVID M BARTLETT TR U-A
05-04-93 DAVID M BARTLETT
REV LIVING TRUST
BOX 43069
CINCINNATI OH 45243

CREDITOR ID: 286470-39
DAVID M DARLING
2497 ARVAH BRANCH BLVD
TALLAHASSEE FL 32308

CREDITOR ID: 286472-39
DAVID M DE CROSS CUST FOR
ZACHARY M DE CROSS UNDER THE
KY UNIFORM TRANSFERS TO
MINORS ACT
131 DEER CREEK LN
SOMERSET KY 42503

CREDITOR ID: 286471-39
DAVID M DE CROSS CUST FOR
DAVID M DE CROSS II UNDER THE
KY UNIFORM TRANSFERS TO
MINORS ACT
131 DEER CREEK LN
SOMERSET KY 42503

CREDITOR ID: 286473-39
DAVID M DUCKWORTH
130 HIGHLAND DR
MCDONOUGH GA 30253

CREDITOR ID: 286474-39
DAVID M FINE
14443 BANTRY LANE APT 1
CHESTERFIELD MO 63017

CREDITOR ID: 286475-39
DAVID M HELF
3740 EVERSHOLT ST
CLERMONT FL 34711

CREDITOR ID: 286476-39
DAVID M JORDAN JR
312 BRIARCREEK RD
GASTONIA NC 28056

CREDITOR ID: 286477-39
DAVID M MALIN
3 MERIDIAN AVE
HULL MA 02045

CREDITOR ID: 286479-39
DAVID M NUTT & PATRICIA M
NUTT JT TEN
5743 CRESTVIEW RD
JACKSONVILLE FL 32210

CREDITOR ID: 286480-39
DAVID M OWEN
1021 LANIER BLVD
BRUNSWICK GA 31520

CREDITOR ID: 286481-39
DAVID M OWENS & SUZANNE H
OWENS JT TEN
436 SALT LICK LN
SHEPHERDSVILLE KY 40165

CREDITOR ID: 286482-39
DAVID M PIERSON JR
PO BOX 37738
JACKSONVILLE FL 32236-7738

CREDITOR ID: 286483-39
DAVID M SANFORD
9774 SASKATCHEWAN AVE
SAN  DIEGO CA 92129

CREDITOR ID: 286484-39
DAVID M TEISS
11619 NW 2ND AVE
GAINESVILLE FL 32607

CREDITOR ID: 286485-39
DAVID M TRIBBY
1529 FANTAIL CT
SUNNYVALE CA 94087

CREDITOR ID: 286487-39
DAVID M WEST
7899 WEBB RD N
HAHIRA GA 31632

CREDITOR ID: 286488-39
DAVID M WHITE
1543 MAYFIELD RD
JACKSONVILLE FL 32259

CREDITOR ID: 286491-39
DAVID MABRY
304 SOUTH ST
VALDOSTA GA 31601

CREDITOR ID: 286492-39
DAVID MARICONDA
78 MEADOW LN
BAYPORT NY 11705

CREDITOR ID: 286493-39
DAVID MARK FINE
14443 BANTRY LANE APT 1
CHESTERFIELD MO 63017

CREDITOR ID: 286494-39
DAVID MAURICE MILLER
3346 CLARKS BRIDGE RD
GAINESVILLE GA 30506

CREDITOR ID: 286495-39
DAVID MCGILL BATEY JR
PMB 3171D
800 BELL ST
HOUSTON TX 77002

CREDITOR ID: 286496-39
DAVID MELLERT
416 TWIN OAKS LN
JACKSONVILLE FL 32259

CREDITOR ID: 286497-39
DAVID MELLO
62 NIMITZ RD
RUMFORD RI 02916

CREDITOR ID: 286498-39
DAVID MERHLEY
APT 12
6562 CHEVIOT RD
CINCINNATI OH 45247

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors,  Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                         **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 286499-39<br>DAVID MICHAEL BINGHAM<br>635 OAK ST<br>MARION NC 28752 | CREDITOR ID: 286500-39<br>DAVID MICHAEL HAWES<br>213 NE 9TH AVE<br>DEERFIELD BEACH FL 33441 | CREDITOR ID: 286501-39<br>DAVID MICHAEL HORD<br>3525 BLUE GRASS LN<br>ROCK HILL SC 29732 |
| CREDITOR ID: 286502-39<br>DAVID MICHAEL KIRBY<br>1041 S LOIS TERR<br>INVERNESS FL 34452 | CREDITOR ID: 286506-39<br>DAVID MILLER<br>329 BURNHAM LN<br>HANOVER IN 47243 | CREDITOR ID: 286505-39<br>DAVID MILLER<br>129 LA PLACE AVE<br>CARENCRO LA 70520 |
| CREDITOR ID: 286507-39<br>DAVID MONROE UNDERWOOD &<br>GWENDOLYN JOHNSON UNDERWOOD JT TEN<br>3337 PINEY GROVE WILBON RD<br>FUQUAY  VARINA NC 27526 | CREDITOR ID: 286508-39<br>DAVID MOORE<br>5 N STAR DR<br>RANDOLPH NJ 07869 | CREDITOR ID: 286510-39<br>DAVID MORGAN<br>481 SW WEST VIRGINIA DR<br>PORT  ST  LUCIE FL 34983 |
| CREDITOR ID: 286511-39<br>DAVID MULLEN<br>15513 NEEDLE ST<br>BILOXI MS 39532 | CREDITOR ID: 286512-39<br>DAVID N LINEBAUGH<br>1606 CENTRAL AVE<br>ELIZABETHTON TN 37643 | CREDITOR ID: 286515-39<br>DAVID N ROTOLANTE CUST FOR<br>VICTORIA R ROTOLANTE UNDER<br>THE FL UNIFORM TRANSFERS TO<br>MINORS ACT<br>9031 SW 62ND CT<br>MIAMI FL 33156 |
| CREDITOR ID: 286516-39<br>DAVID NAISSANT<br>410 NE 30TH CT<br>POMPANO  BEACH FL 33064 | CREDITOR ID: 286517-39<br>DAVID NANCE<br>79 DOVE DR<br>FORTSON GA 31808 | CREDITOR ID: 286518-39<br>DAVID NEAL HOWLE<br>2320 MICA MINE LN<br>WAKE  FOREST NC 27587 |
| CREDITOR ID: 286519-39<br>DAVID NEIL CROWE<br>142 CEDAR RIDGE RD<br>WAYNESBURG PA 15370 | CREDITOR ID: 286520-39<br>DAVID NELSON HELMS JR<br>3937 SPRING PARK RD<br>APT C-22<br>JACKSONVILLE FL 32207 | CREDITOR ID: 286521-39<br>DAVID NEWTON & LAURA NEWTON<br>JT TEN<br>6363 BADNUR DR<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 286522-39<br>DAVID NIX & KAREN NIX JT TEN<br>187 STONETOWN RD<br>STAMPING  GROUND KY 40379 | CREDITOR ID: 286523-39<br>DAVID NIXON<br>1604 6TH STREET SOUTH<br>JACKSONVILLE  BEACH FL 32250 | CREDITOR ID: 286524-39<br>DAVID NOE & MELISSA NOE<br>JT TEN<br>1733 MISSISSIPPI AVE<br>KNOXVILLE TN 37921 |
| CREDITOR ID: 286525-39<br>DAVID ODOM III<br>977 SPRING CIR APT 202<br>DEERFIELD  BCH FL 33441 | CREDITOR ID: 286526-39<br>DAVID OUTING<br>7741 PINEAPPLE DR<br>ORLANDO FL 32855 | CREDITOR ID: 286527-39<br>DAVID P ABBOTT & LINDA A<br>ABBOTT JT TEN<br>812 SW HARVARD RD<br>PORT  ST  LUCIE FL 34953 |
| CREDITOR ID: 286528-39<br>DAVID P BENDICKSON & ROSE W<br>BENDICKSON JT TEN<br>1539 STEVENS CR DR<br>N  AUGUSTA SC 29841 | CREDITOR ID: 286529-39<br>DAVID P CASPER & MARY<br>CATHARINE CASPER JT TEN<br>3161 RUNNING DEER DR<br>FT  MYERS FL 33917 | CREDITOR ID: 286530-39<br>DAVID P CHILDS<br>212 HERMITS TRL<br>ALTAMONTE  SPRINGS FL 32701 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 286531-39<br>DAVID P CHILDS & VALERIE S<br>CHILDS JT TEN<br>212 HERMITS TRL<br>ALTAMONTE  SPRINGS FL 32701 | CREDITOR ID: 286532-39<br>DAVID P HARTER<br>3787 LITTLE COTTONWOOD LN<br>SANDY UT 84092 | CREDITOR ID: 286533-39<br>DAVID P HAYS<br>1112 BAISDEN RD<br>JACKSONVILLE FL 32218 |
| CREDITOR ID: 286534-39<br>DAVID P KISH<br>5127 GREEN GLEN LN<br>LAKELAND FL 33811 | CREDITOR ID: 286535-39<br>DAVID P POOLE<br>2347 DEERCROFT DR<br>VIERA FL 32940 | CREDITOR ID: 286536-39<br>DAVID P PUTNEY<br>9222 OLDER HILL RD<br>FRANKLINVILLE NY 14737 |
| CREDITOR ID: 286537-39<br>DAVID P SLAWTA & JOAN ANGELA<br>SLAWTA JT TEN<br>7909 CASSAM RD<br>BAHAMA NC 27503 | CREDITOR ID: 286538-39<br>DAVID P TAYLOR<br>404 W HAMPTON DR<br>PINEVILLE LA 71360 | CREDITOR ID: 286539-39<br>DAVID P TENBERG<br>12206 BOXER HILL RD<br>COCKEYSVILLE MD 21030 |
| CREDITOR ID: 286540-39<br>DAVID PARTAIN & TERESA<br>PARTAIN JT TEN<br>6228 SILVER OAKS DR<br>ZEPHYRHILLS FL 33541 | CREDITOR ID: 286541-39<br>DAVID PATRICK HOTTLE<br>6314 MALONE RD<br>DOUGLASVILLE GA 30134 | CREDITOR ID: 286542-39<br>DAVID PAUL & VIVIAN PAUL JT<br>TEN<br>1325 VALLEY HILL DR<br>LAKELAND FL 33813 |
| CREDITOR ID: 286543-39<br>DAVID PAUL CATRON<br>3139 LONGVIEW DRIVE<br>COLLINSVILLE VA 24078 | CREDITOR ID: 286544-39<br>DAVID PAUL MILLIGAN CUST<br>LAURA ROSE MILLIGAN UNIF<br>TRAN MIN ACT FL<br>116 ST LAWRENCE AVE<br>WORTHING WEST SUSSEX BN 14 7JL<br>ENGLAND | CREDITOR ID: 286545-39<br>DAVID PAUL VACCARI<br>127 SOTIR ST<br>FT  WALTON  BEACH FL 32548 |
| CREDITOR ID: 286546-39<br>DAVID PETER GORDON PHILLIPS<br>3537 ROYAL PALM AVE<br>COCONUT  GROVE FL 33133 | CREDITOR ID: 286547-39<br>DAVID POWELL NANNEY JR<br>8617 COLD SPRINGS RD<br>RALEIGH NC 27615 | CREDITOR ID: 286548-39<br>DAVID PRESTON AYARS III<br>1719 LAKE PL<br>UNIT C<br>VENICE FL 34293 |
| CREDITOR ID: 286549-39<br>DAVID R ADAMS<br>RR 7<br>FAYETTEVILLE NC 28306 | CREDITOR ID: 286550-39<br>DAVID R BENNETT<br>295 NC 27 E<br>LILLINGTON NC 27546 | CREDITOR ID: 286551-39<br>DAVID R BURKE & NANCY E<br>BURKE JT TEN<br>1712 MARILYN LN<br>CINCINNATI OH 45231 |
| CREDITOR ID: 286552-39<br>DAVID R BURNS JR<br>2225 BLANCHARD DRIVE<br>CHALMETTE LA 70043 | CREDITOR ID: 286553-39<br>DAVID R CLARK<br>4887 COUNTY HOME RD A4<br>CONOVER NC 28613 | CREDITOR ID: 286554-39<br>DAVID R DOWNS<br>2005 HICKORYWOOD DR<br>DAYTONA  BEACH FL 32119 |
| CREDITOR ID: 286555-39<br>DAVID R ELKINS<br>994 COMANCHE TRL<br>ANNISTON AL 36206 | CREDITOR ID: 286556-39<br>DAVID R ELKINS & DONNA H<br>ELKINS JT TEN<br>994 COMANCHE TRAIL<br>ANNISTON AL 36206 | CREDITOR ID: 286557-39<br>DAVID R GILBERT<br>3013 FRUITWOOD LN<br>JACKSONVILLE FL 32277 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:  05-03817-3F1**

CREDITOR ID: 286558-39
DAVID R GODFREY
2721 HILLDALE ROAD
SACRAMENTO CA 95864

CREDITOR ID: 286559-39
DAVID R GOLDSTEIN
4319 COLD HARBOR DR
NEW  PORT RICHEY FL 34653

CREDITOR ID: 286560-39
DAVID R HACKNEY CUST ANDREW
C HACKNEY UNIF TRANS MIN ACT
TX
5455 DOVER CLIFF CIRCLE
BIRMINGHAM AL 35242

CREDITOR ID: 286561-39
DAVID R HERNANDEZ
2121 BECKET DR
FLOWER  MOUND TX 75028

CREDITOR ID: 286562-39
DAVID R MC ALLISTER
825 FRANCIS STREET
ALTAMONTE  SPRINGS FL 32701

CREDITOR ID: 286563-39
DAVID R MCCRAW
3600 MCKAMY OAKS TRAIL
ARLINGTON TX 76017

CREDITOR ID: 286564-39
DAVID R MYERS
1322 CARR CIR NE
PALM  BAY FL 32905

CREDITOR ID: 286565-39
DAVID R PAULK
322 MALLARD COVE
PINEVILLE LA 71360

CREDITOR ID: 286566-39
DAVID R REDDING
328 MONROE DRIVE
PIEDMONT SC 29673

CREDITOR ID: 286567-39
DAVID R RICKS
1525 DESTIN ST
MANDEVILLE LA 70448

CREDITOR ID: 286568-39
DAVID R ROERINK
4475 SOUTHEAST 57TH LANE
OCALA FL 34480

CREDITOR ID: 286569-39
DAVID R ROERINK CUST CHAD
DAVID ROERINK UND UNIF GIFT
MIN ACT FL
5791 UNIVERSITY CLUB BL N
1608
JACKSONVILLE FL 32277

CREDITOR ID: 286570-39
DAVID R ROERINK CUST JUSTIN
BAKER ROERINK UND UNIF GIFT
MIN ACT FL
4475 SE 57TH LANE
OCALA FL 34480

CREDITOR ID: 286571-39
DAVID R ROERINK CUST MEGAN
ANNE ROERINK UNIF GIFT MIN
ACT FL
10135 GATE PK N 809
JACKSONVILLE FL 32246

CREDITOR ID: 286572-39
DAVID R RUSSELL
4421 HEDLYWAY DR APT 106 1/2
CHARLOTTE NC 28210

CREDITOR ID: 286573-39
DAVID R SCHLEGEL
708 CLAYTON ST
ABERDEEN MD 21001

CREDITOR ID: 286574-39
DAVID R STAMPER & LINDA
STAMPER JT TEN
PO BOX 113
LAKE  CITY FL 32056

CREDITOR ID: 286575-39
DAVID R WALLER
PO BOX 912
ATMORE AL 36504

CREDITOR ID: 286576-39
DAVID R WILLIAMS & MARGARET
E WILLIAMS JT TEN
2538 ROUTE 9 PO BOX 605
OCEAN  VIEW NJ 08230

CREDITOR ID: 286577-39
DAVID R WOOD
450 AUCTION DR
SALISBURY NC 28147

CREDITOR ID: 286578-39
DAVID RAMSEY RUFF
1069 TORRENCE DR
APEX NC 27502

CREDITOR ID: 286579-39
DAVID RANDALL MALONE
316 GREEN ACRES RD
WEATHERFORD TX 76086

CREDITOR ID: 286580-39
DAVID RAY BEAL
2570 BELSHIRE DR
CONOVER NC 28613

CREDITOR ID: 286581-39
DAVID RAY WELLS
6652 LOBLOLLY DR
HOPE  MILLS NC 28348

CREDITOR ID: 286582-39
DAVID REECE GODFREY
3411 MELROSE DR
RALEIGH NC 27604

CREDITOR ID: 286583-39
DAVID REEDER
453 BONNABEL BLVD
METAIRIE LA 70005

CREDITOR ID: 286584-39
DAVID RICARD
125 W FRAY ST
ENGLEWOOD FL 34223

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                    CASE:  05-03817-3F1

CREDITOR ID: 286585-39
DAVID RICHARDSON
3241 MANTILLA DR
LEXINGTON KY 40513

CREDITOR ID: 286586-39
DAVID RILEY MCCRAW & LINDA
KAY MCCRAW JT TEN
3600 MCKAMY OAKS TRAIL
ARLINGTON TX 76017

CREDITOR ID: 286587-39
DAVID RIVERA
2440 SWEETWATER BLVD
SAINT CLOUD FL 34772

CREDITOR ID: 286588-39
DAVID ROBISON
570 CASCADE C I R APT 108
CASSELBERRY FL 32707

CREDITOR ID: 286589-39
DAVID RONALD JOHNSON
3633-B ST JOHNS CT
WILMINGTON NC 28403

CREDITOR ID: 286590-39
DAVID RUDER & CHRISTY RUDER
JT TEN
1009 PACKARD DR
ARLINGTON TX 76001

CREDITOR ID: 286591-39
DAVID RUTLAND
1949 CALEDONIA RD
CADIZ KY 42211

CREDITOR ID: 286592-39
DAVID RUTLAND & DEBORAH A
RUTLAND JT TEN
1949 CALEDONIA RD
CADIZ KY 42211

CREDITOR ID: 286593-39
DAVID S BLACKWELL & DEBORAH
A BLACKWELL JT TEN
138 PATRICK ST
PRATTVILLE AL 36067

CREDITOR ID: 286594-39
DAVID S CLARK
2731 CROSBY RD
VALRICO FL 33594

CREDITOR ID: 286595-39
DAVID S DAVIS
6090 TERRY RD 704
JACKSONVILLE FL 32216-4982

CREDITOR ID: 286596-39
DAVID S DINGER
2917 ELM PARK
RICHLAND HILLS TX 76118

CREDITOR ID: 286597-39
DAVID S GRACE
105 LINGER LANE
TALLADEGA AL 35160

CREDITOR ID: 286598-39
DAVID S GREGORY
3651 DEXTER DR
TALLAHASSEE FL 32312

CREDITOR ID: 286599-39
DAVID S MALLOY
1011 PINE RIDGE DAIRY RD
FRUITLAND PARK FL 34731

CREDITOR ID: 286600-39
DAVID S MEDLIN
151 COWAN RD
TAMASSEE SC 29686

CREDITOR ID: 286601-39
DAVID S MULHALL SR
5005 SOLONA DR
LOUISVILLE KY 40272

CREDITOR ID: 286602-39
DAVID S NOVAK
8418 S CORAL CIR
NORTH LAUDERDALE FL 33068

CREDITOR ID: 286603-39
DAVID SCOTT DELANEY
ATTN PRIVATE FINANCIAL
8 BROOK PATH
PLAINVIEW NY 11803

CREDITOR ID: 286604-39
DAVID SCOTT NIVENS
650 HOLLIS ST
ROCK HILL SC 29732

CREDITOR ID: 286606-39
DAVID SECHLER
883 CHERYL LN
LEXINGTON KY 40504

CREDITOR ID: 286607-39
DAVID SHELNUTT
7708 SW 49TH PL
GAINESVILLE FL 32608

CREDITOR ID: 286608-39
DAVID STUBENRAUCH
3256 WOODCREST LN
MAINEVILLE OH 45039

CREDITOR ID: 286609-39
DAVID SWANSON COX
7386 TRISTRAM DR
PFAFFTOWN NC 27040

CREDITOR ID: 286610-39
DAVID T BLANKENSHIP
136 MALONE DR
ROME GA 30165

CREDITOR ID: 286611-39
DAVID T BUKEN & ELLEN P
BUKEN TTEES U-A DTD 10-24-98
DAVID T BUKEN LIVING TRUST
PO BOX 62081
CINCINNATI OH 45262

CREDITOR ID: 286612-39
DAVID T FALLON
3730 CARDINAL BLVD
DAYTONA BEACH FL 32127

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 286613-39<br>DAVID T IVEY<br>6496 LOWER DIXIE LAKE RD<br>UNION  CITY GA 30291 | CREDITOR ID: 286614-39<br>DAVID T MCNEILLY<br>349 FARRELL ST UNIT 407<br>S  BURLINGTON VT 05403-6165 | CREDITOR ID: 286615-39<br>DAVID THEO PHILLIPS<br>1060 PRICKEL LN<br>WATKINSVILLE GA 30677 |
| CREDITOR ID: 286616-39<br>DAVID THEOPHILE FREMIN<br>4625 BELLE DR<br>METAIRIE LA 70006 | CREDITOR ID: 286617-39<br>DAVID THOMAS PARKER<br>15650 HIGHWAY 27<br>ENTERTRISE AL 36330 | CREDITOR ID: 286618-39<br>DAVID TIMMOTHY MERCER<br>909 SYCAMORE LN<br>ALTAMONTE  SPRINGS FL 32714 |
| CREDITOR ID: 286619-39<br>DAVID TIMOTHY APPLING SR &<br>SHERRY C APPLING JT TEN<br>3660 ARKADELPHIA RD<br>JASPER AL 35504 | CREDITOR ID: 286620-39<br>DAVID TODD HAMILTON<br>1604 HIGH RIDGE RD<br>BENBROOK TX 76126 | CREDITOR ID: 286622-39<br>DAVID TYNES<br>SPARROW LN<br>GORDONVILLE TX 76245 |
| CREDITOR ID: 286623-39<br>DAVID UGALDE<br>PO BOX 550<br>KENNER LA 70062 | CREDITOR ID: 286624-39<br>DAVID V CARTER III<br>112 RIVER REACH DR W<br>SWANSBORO NC 28584 | CREDITOR ID: 286625-39<br>DAVID V PLEMONS<br>334 MCGINNIS RD<br>COWPENS SC 29330 |
| CREDITOR ID: 286626-39<br>DAVID V PLEMONS & CANDACE E<br>PLEMONS JT TEN<br>334 MCGINNIS RD<br>COWPENS SC 29330 | CREDITOR ID: 286627-39<br>DAVID VERNON LYON<br>2605 HOLY CROSS RD<br>LORETTO KY 40037 | CREDITOR ID: 286628-39<br>DAVID VIRGILIO<br>2001 FITZWARREN PLACE APT 201<br>BALTIMORE MD 21209 |
| CREDITOR ID: 286629-39<br>DAVID W ALLBRITTON<br>PO BOX 58<br>MIDDLEBURG FL 32068 | CREDITOR ID: 286630-39<br>DAVID W ASHMORE CUST DAVID<br>WAYNE ASHMORE UNDER THE FL<br>UNIF TRAN MIN ACT<br>BOX 832<br>HAVANA FL 32333 | CREDITOR ID: 286631-39<br>DAVID W BARNES & RUTH ELLEN<br>BARNES JT TEN<br>4851 STEWART RD<br>WADE NC 28395 |
| CREDITOR ID: 286632-39<br>DAVID W BARRETT<br>3621 S JIM MINOR RD<br>HAW  RIVER NC 27258 | CREDITOR ID: 286633-39<br>DAVID W BARRETT & NOVELLA C<br>BARRETT JT TEN<br>3621 S JIM MINOR RD<br>HAW  RIVER NC 27258 | CREDITOR ID: 286634-39<br>DAVID W BLEVINS<br>62 WIND TREE LANE<br>WINTER  GARDEN FL 34787 |
| CREDITOR ID: 286635-39<br>DAVID W BOSCO<br>117 N BLUE LAKE AVE<br>DELAND FL 32724 | CREDITOR ID: 286636-39<br>DAVID W BROOKS<br>2600 SUFFOLK ST<br>HOPEWELL VA 23860 | CREDITOR ID: 286637-39<br>DAVID W BROWN<br>1650 RAMBLEWOOD RD<br>DOUGLAS GA 31535 |
| CREDITOR ID: 286638-39<br>DAVID W BRYANT<br>4730 TIGER CREEK FOREST<br>LAKE  WALES FL 33853 | CREDITOR ID: 286639-39<br>DAVID W BULLOCK<br>2420 41ST AVE NE<br>NAPLES FL 34120 | CREDITOR ID: 286640-39<br>DAVID W BURNS JR<br>PO BOX 391<br>BRENTWOOD TN 37024 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 286641-39<br>DAVID W COATS<br>5357 MIDWAY RD<br>WEATHERFORD TX 76086 | CREDITOR ID: 286642-39<br>DAVID W DENHAM<br>9902 SCRIM AVE<br>LOUISVILLE KY 40272 | CREDITOR ID: 286644-39<br>DAVID W FIELDS<br>6556 GRAF DRIVE<br>CINCINNATI OH 45230 |
| CREDITOR ID: 286645-39<br>DAVID W HAMILTON<br>350 LAKEWOOD DR 100<br>BRANDON FL 33510 | CREDITOR ID: 286646-39<br>DAVID W HARRIS<br>RR 1 BOX 43-H<br>RAIFORD FL 32083 | CREDITOR ID: 286647-39<br>DAVID W JONES & JANET LEE<br>JONES JT TEN<br>6000 SOUTH CHESTNUT TERRACE<br>LECANTO FL 34461 |
| CREDITOR ID: 286648-39<br>DAVID W KENNEDY JR<br>PO BOX 477<br>DELAND FL 32721 | CREDITOR ID: 286649-39<br>DAVID W KLEPS<br>141 SETTER PL<br>FREEHOLD NJ 07728 | CREDITOR ID: 286650-39<br>DAVID W MARLOW<br>5030 HALSEY CIR<br>PANAMA  CITY FL 32404 |
| CREDITOR ID: 286652-39<br>DAVID W MONTGOMERY CUST FOR<br>JOHN RYAN LEBARRON UNIF<br>TRANS MIN ACT FL<br>4424 ORTEGA FARMS CIR<br>JACKSONVILLE FL 32210 | CREDITOR ID: 286653-39<br>DAVID W MONTGOMERY CUST FOR<br>KEVIN JOSEPH LEBARRON UNIF<br>TRANS MIN ACT FL<br>4424 ORTEGA FARMS CIR<br>JACKSONVILLE FL 32210 | CREDITOR ID: 286654-39<br>DAVID W MONTGOMERY CUST FOR<br>WILLIAM DAVID LEBARRON UNIF<br>TRANS MIN ACT FL<br>4424 ORTEGA FARMS CIR<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 286655-39<br>DAVID W NIGHTINGALE TTEE U A<br>DTD 5-3-95 DAVID W<br>NIGHTINGALE LIV TR<br>733 HOOMALIMALI ST<br>PEARL  CITY HI 96782 | CREDITOR ID: 286656-39<br>DAVID W PEASE & HELEN D<br>PEASE JT TEN<br>701 OREGON AVE<br>ST  CLOUD FL 34769 | CREDITOR ID: 286657-39<br>DAVID W ROBBINS<br>1456 GEORGE DUNN RD<br>ROCK  HILL SC 29730 |
| CREDITOR ID: 286658-39<br>DAVID W SAYLORS<br>485 FRONTIER TRL<br>DALTON GA 30721 | CREDITOR ID: 286659-39<br>DAVID W SEGURA<br>500 HESTER AVE<br>RIVER  RIDGE LA 70123 | CREDITOR ID: 286660-39<br>DAVID W STEIB & DEBRA K<br>STEIB JT TEN<br>2568 TROUBADOR ST<br>ORLANDO FL 32839 |
| CREDITOR ID: 286661-39<br>DAVID W STRACHAN<br>1319 NE 1ST ST<br>FT  LAUDERDALE FL 33301 | CREDITOR ID: 286662-39<br>DAVID W WALLACE<br>193 RUBY STREET<br>NORTH  WILKESBORO NC 28659 | CREDITOR ID: 286663-39<br>DAVID W WOODS<br>P O BOX 494<br>LA  GRANGE KY 40031 |
| CREDITOR ID: 286664-39<br>DAVID WALLACE KAY<br>2929 OBERRY ST<br>RALEIGH NC 27607 | CREDITOR ID: 286665-39<br>DAVID WALLACE KAY & LYNDA<br>BEVILLE KAY JT TEN<br>2929 O'BERRY ST<br>RALEIGH NC 27607 | CREDITOR ID: 286666-39<br>DAVID WANGERIN<br>6584 DEUSTER RD<br>GREENLEAF WI 54126 |
| CREDITOR ID: 286668-39<br>DAVID WAYNE CARPENTER<br>1003 GROVES ST<br>KINGS  MOUNTAIN NC 28086 | CREDITOR ID: 286669-39<br>DAVID WAYNE DOWLESS<br>5308 BAYLEAF DR<br>FAYETTEVILLE NC 28304 | CREDITOR ID: 286670-39<br>DAVID WAYNE WOLFE & PATTY JO<br>WOLFE JT TEN<br>105 OTIS RD<br>ELIZABETHTON TN 37643 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 286671-39<br>DAVID WEBB & MARY LOU WEBB<br>JT TEN<br>PO BOX 576<br>MEADVILLE MS 39653 | CREDITOR ID: 286672-39<br>DAVID WECKBACH<br>235 SKYLINE DR<br>COLD  SPRING KY 41076 | CREDITOR ID: 286673-39<br>DAVID WESLEY BARNES<br>4851 STEWART RD<br>WADE NC 28395 |
| CREDITOR ID: 286674-39<br>DAVID WILEY CLYDE<br>909 LAKE BLUFF DRIVE<br>FLOWER  MOUND TX 75028 | CREDITOR ID: 286675-39<br>DAVID WILHELM<br>3130 E HEARTWOOD LN<br>HERNANDO FL 34442 | CREDITOR ID: 286676-39<br>DAVID WILLIAM MUTTER<br>2445 DIANNE DR<br>COCOA FL 32926 |
| CREDITOR ID: 286677-39<br>DAVID WOLTZ<br>2418 GRAY STONE DR<br>OKEMOS MI 48864 | CREDITOR ID: 286678-39<br>DAVID WRAY<br>1031 FAWNVIEW RD<br>MONTGOMERY AL 36117 | CREDITOR ID: 286679-39<br>DAVID ZABARSKY<br>7721 NW 23RD ST<br>MARGATE FL 33063 |
| CREDITOR ID: 286680-39<br>DAVIE LYNN MCKEE<br>209 S HIGHLAND ST<br>GASTONIA NC 28052 | CREDITOR ID: 286681-39<br>DAVIS S HENDON & SUSAN D<br>HENDON JT TEN<br>210 COUNTY ROAD 1178<br>CULLMAN AL 35057 | CREDITOR ID: 279880-39<br>DAVISON, ALFRED W & BLONDELL M<br>FBO DAVISON FAMILY TRUST U-A<br>DTD 10/30/91<br>626 PELZER DRIVE<br>MT  PLEASANT SC 29464 |
| CREDITOR ID: 286682-39<br>DAVONNA L CULVER<br>143 MCCUTCHEION LOOP ROAD<br>LACEYS  SPRING AL 35754 | CREDITOR ID: 279649-39<br>DAWKINS, AGNES E & ANTONIO M JT TEN<br>168 DAWKINS LOOP RD<br>CHATTAHOOCHEE FL 32324 | CREDITOR ID: 286683-39<br>DAWN A HENTZE<br>12538 FRANKFURT AVE<br>BATON  ROUGE LA 70816 |
| CREDITOR ID: 286684-39<br>DAWN B GREEN<br>9 NW 45 AVENUE<br>PLANTATION FL 33317 | CREDITOR ID: 286685-39<br>DAWN B MARR<br>12734 PLUMMER GRANT RD<br>JACKSONVILLE FL 32223 | CREDITOR ID: 286686-39<br>DAWN B OSTEEN & BARRY OSTEEN<br>JT TEN<br>PO BOX 343<br>LUTZ FL 33549 |
| CREDITOR ID: 286687-39<br>DAWN C GEBO<br>PO BOX 661<br>LIBERTY SC 29657 | CREDITOR ID: 286689-39<br>DAWN EMERY & FRANK EMERY<br>JT TEN<br>3012 REDWOOD AV<br>LAKELAND FL 33803 | CREDITOR ID: 286691-39<br>DAWN G THOMPSON<br>31 MCNEAL RD<br>HOSCHTON GA 30548 |
| CREDITOR ID: 286692-39<br>DAWN GIBSON<br>202 WALKER MILL ROAD<br>BOSTIC NC 28018 | CREDITOR ID: 286693-39<br>DAWN GOOD<br>4262 SW 48TH CT<br>FT  LAUDERDALE FL 33314 | CREDITOR ID: 286694-39<br>DAWN GRAY<br>165 HUNT RD<br>ATHENS GA 30606 |
| CREDITOR ID: 286695-39<br>DAWN J ANDREWS & MARTIN L<br>ANDREWS JT TEN<br>6 BOXWOOD LN NE<br>ROME GA 30165 | CREDITOR ID: 286696-39<br>DAWN J ODOM<br>764 WEST 5TH ST<br>LA  PLACE LA 70068 | CREDITOR ID: 286697-39<br>DAWN JONES<br>700 AVE N<br>MATAMORAS PA 18336 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                          CASE:  05-03817-3F1

CREDITOR ID: 286698-39
DAWN L CHAMBERS
14810 SCHOOL DR
PANAMA  CITY  BEACH FL 32413

CREDITOR ID: 286699-39
DAWN L GEDDIS
6203 ARTHUR ST APT 2
HOLLYWOOD FL 33024

CREDITOR ID: 286700-39
DAWN LARRABEE
4698 BROOKWOOD LN
GROVETOWN GA 30813

CREDITOR ID: 286701-39
DAWN LUCAS
1103 JONES AVE
INVERNESS FL 34453

CREDITOR ID: 286702-39
DAWN M ABRAMS
899 ELLETON-NORMAN PARK ROAD
NORMAN  PARK GA 31771

CREDITOR ID: 286703-39
DAWN M CLOUSER
742 1ST CT
PALM  HARBOR FL 34684

CREDITOR ID: 286704-39
DAWN M ENCHAUTEGUI
3813 NW 78TH TERR
CORAL  SPRINGS FL 33065

CREDITOR ID: 286705-39
DAWN M GINTZ & NORMAN W
GINTZ JT TEN
3837 NORTHDALE BLVD
STE 104
TAMPA FL 33624

CREDITOR ID: 286706-39
DAWN M HUTCHINSON
P O BOX 9351
LEE FL 32059

CREDITOR ID: 286707-39
DAWN M KELLEY
6625 BENNETT ROAD
CUMMING GA 30041

CREDITOR ID: 286708-39
DAWN M MARTIN
131 N SUNSET CIR
HOPKINSVILLE KY 42240

CREDITOR ID: 286709-39
DAWN MARIE WIESMANN
2624 PRIEST RD
LAWRENCEBURG IN 47025

CREDITOR ID: 286710-39
DAWN MCCLAIN
30241 EAST PORT DRIVE
WESLEY  CHAPEL FL 33544

CREDITOR ID: 286711-39
DAWN MELAYINE KELLEY
6625 BENNETT ROAD
CUMMING GA 30041

CREDITOR ID: 286712-39
DAWN MOORE
2000 SW 1ST ST
CAPE  CORAL FL 33991

CREDITOR ID: 286713-39
DAWN ODOM CUST
BRADLEY ODOM
LA UNIF TRANS MIN ACT
764 W 5TH ST
LAPLACE LA 70068

CREDITOR ID: 286714-39
DAWN R SHARP
4453 BLUFF CITY HWY
BLUFF  CITY TN 37618

CREDITOR ID: 286715-39
DAWN R TAYLOR
PO BOX 875
BIG  PINE  KEY FL 33043

CREDITOR ID: 286716-39
DAWN RENE KOZIC
3 SAGE BRUSH CT
GREER SC 29651

CREDITOR ID: 286717-39
DAWN SHERRIECE SMITH
307 N GILMER PK
JOHNSON  CITY TN 37604

CREDITOR ID: 286718-39
DAWN SICKELS BAUMGARTNER
P O BOX 744
BELLEVIEW FL 34421

CREDITOR ID: 286719-39
DAWN SOLTIS
3729 CR 222
WILDWOOD FL 34785

CREDITOR ID: 286720-39
DAWN VIRGINIA DAVIS
2015 WAIKIKI WAY
TAMPA FL 33619

CREDITOR ID: 286721-39
DAWN W YOUNG
1337 AUTUMN TRCE
FERNANDINA  BEACH FL 32034

CREDITOR ID: 286722-39
DAWNE WHEELER TURNER
119 CAMELOT DR
ROCKINGHAM NC 28379

CREDITOR ID: 286723-39
DAYLE B GRIMSLEY
259 CEDAR POINT AVE
MURRELLS  INLET SC 29576

CREDITOR ID: 286724-39
DAYNA C MAREK
26680 PLAYERS CIR APT 2
LUTZ FL 33559

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 286725-39<br>DAYNA M GOODLETT<br>1272 HOWARD ST<br>LOUISVILLE KY 40213 | CREDITOR ID: 286726-39<br>DAYRL LEE ALVEY<br>6103 MAYNA DE<br>LOUISVILLE KY 40258 | CREDITOR ID: 286727-39<br>DAYTON L KRZANIK<br>11318 PINEWOOD COVE LN<br>ORLANDO FL 32817 |
| CREDITOR ID: 286728-39<br>DEA N CARNEY & GAYLORD N<br>CARNEY JT TEN<br>1605 4TH ST W<br>PALMETTO FL 34221 | CREDITOR ID: 311525-39<br>DEAL, CALEB J (MINOR)<br>C/O STEVE DEAL CUST<br>15917 LAKE ORIENTA CT<br>CLERMONT FL 34711 | CREDITOR ID: 286730-39<br>DEAN A RICKARD<br>4662 COUNTY RD 91<br>ROGERSVILLE AL 35652 |
| CREDITOR ID: 286731-39<br>DEAN ALLEN CAMPBELL<br>438 KINGS RD SE # A<br>MILLEDGEVILLE GA 31061 | CREDITOR ID: 286732-39<br>DEAN ALLEN SHIDLER & SUSAN A<br>SHIDLER JT TEN<br>349 GLEN OAK RD<br>VENICE FL 34293 | CREDITOR ID: 286734-39<br>DEAN D THOMPSON<br>PO BOX 505<br>HILLIARD FL 32046 |
| CREDITOR ID: 286735-39<br>DEAN DRAKE<br>14 STEWART AVE<br>ST  SIMONS  IS GA 31522 | CREDITOR ID: 286736-39<br>DEAN E DENNIS<br>793 DUNCHRIS DRIVE<br>AVON  PARK FL 33825 | CREDITOR ID: 286737-39<br>DEAN F FISHER & PAM FISHER<br>JT TEN<br>8669 ROYALWOOD DR<br>JACKSONVILLE FL 32256 |
| CREDITOR ID: 286738-39<br>DEAN FRANKLIN<br>5307 CLARENDON RD<br>JACKSONVILLE FL 32205 | CREDITOR ID: 286739-39<br>DEAN KLINGENSMITH<br>8001 17TH ST N<br>SAINT  PETERSBURG FL 33702 | CREDITOR ID: 286740-39<br>DEAN L DAVIS & JILL DAVIS JT<br>TEN<br>1908 N 1ST ST<br>JACKSONVILLE  BEACH FL 32250 |
| CREDITOR ID: 286741-39<br>DEAN L SCURTO<br>2019 MAINE AVE<br>KENNER LA 70062 | CREDITOR ID: 286743-39<br>DEAN M LAMB<br>1712 KENT AVE<br>METAIRIE LA 70001 | CREDITOR ID: 286745-39<br>DEAN SMITH<br>30474 FAIRWAY VIEW DR<br>DENHAM  SPRINGS LA 70726 |
| CREDITOR ID: 286746-39<br>DEAN W DIXON & DORIS K DIXON<br>JT TEN<br>5012 PINE AVE<br>ORANGE  PARK FL 32003 | CREDITOR ID: 286748-39<br>DEANA H PULLIAM<br>7845 PARHAM AVE<br>DENHAM  SPRINGS LA 70706 | CREDITOR ID: 286749-39<br>DEANA HENDRICKS & GREG<br>HENDRICKS JT TEN<br>209 W BROADWAY AVE<br>RICHMOND KY 40475 |
| CREDITOR ID: 286750-39<br>DEANA KAYE BRADLEY<br>6205 FOX RUN ST<br>MILTON FL 32583 | CREDITOR ID: 286751-39<br>DEANA PULLIAM & MICHAEL<br>PULLIAM TEN COM<br>7845 PARHAM AVE<br>DENHAM  SPRINGS LA 70706 | CREDITOR ID: 286752-39<br>DEANN PHELPS<br>294 WIGWAM<br>WICHITA  FALLS TX 76310 |
| CREDITOR ID: 286753-39<br>DEANN THORNTON<br>9400 FLORENCE AVE<br>APOPKA FL 32703 | CREDITOR ID: 286754-39<br>DEANNA D TUDOR<br>ATTN DEANNA D FARCHIONE<br>10328 CHESTNUT DR<br>HUDSON FL 34669 | CREDITOR ID: 286755-39<br>DEANNA E ZEALOR<br>7432 FLOYD DR<br>PENSACOLA FL 32526 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 286756-39<br>DEANNA HIGHAM<br>1099 W VOLUSIA AVE<br>DELAND FL 32720 | CREDITOR ID: 286757-39<br>DEANNA L WILSON<br>1430 FLOYD DR<br>ROCKLEDGE FL 32955 | CREDITOR ID: 286758-39<br>DEANNA LUNSFORD<br>12969 52ND ROAD NORTH<br>ROYAL  PALM  BCH FL 33411 |
| CREDITOR ID: 286759-39<br>DEANNA LYNN HARRIS<br>2234 WACO DRIVE<br>FAYETTEVILLE NC 28306 | CREDITOR ID: 286760-39<br>DEANNA M PARKER<br>8208 SEAMAN RD<br>OCEANS  SPRINGS MS 39565 | CREDITOR ID: 286761-39<br>DEANNA M PEARCY & DENNIS M<br>PEARCY JT TEN<br>4408 LAMBERT RD<br>LOUISVILLE KY 40219 |
| CREDITOR ID: 286762-39<br>DEANNA MARIE MUNKSGARD<br>PO BOX 2304<br>CHIEFLAND FL 32626 | CREDITOR ID: 286763-39<br>DEANNE I FREEDLAND<br>108 SUNSET DRIVE<br>LONGWOOD FL 32750 | CREDITOR ID: 286764-39<br>DEANNE J LEMASTER<br>429 S HAWTHORN CIR<br>WINTER  SPRINGS FL 32708 |
| CREDITOR ID: 286765-39<br>DEARL L BUNCE & BETTY G<br>BUNCE JT TEN<br>414 GLENWOOD DR<br>LEXINGTON NC 27292 | CREDITOR ID: 286766-39<br>DEBBI MORGAN<br>PO BOX 914<br>ROANOKE TX 76262 | CREDITOR ID: 286767-39<br>DEBBIE A BERRY<br>2236 WALTERS DIVISION RD<br>MONROE NC 28110 |
| CREDITOR ID: 286768-39<br>DEBBIE A CLANIN<br>PO BOX 151<br>PARADISE TX 76073 | CREDITOR ID: 286769-39<br>DEBBIE A FOX<br>32 AARON CIR<br>ORMOND  BEACH FL 32174 | CREDITOR ID: 286770-39<br>DEBBIE A MOES<br>108 WRENWOOD CT<br>LEXINGTON SC 29073 |
| CREDITOR ID: 286771-39<br>DEBBIE ACREE & E HOWARD ACREE<br>II JT TEN<br>3071 ANDERSON RD<br>GREEN  COVE  SPRINGS FL 32043 | CREDITOR ID: 286772-39<br>DEBBIE ANN MITCHELL<br>6940 MAR BEV DRIVE<br>CINCINNATI OH 45239 | CREDITOR ID: 286773-39<br>DEBBIE BASS<br>408 MOWAT SCHOOL RD<br>LYNN  HAVEN FL 32444 |
| CREDITOR ID: 286774-39<br>DEBBIE C BIGHAM<br>ATTN DEBBIE K ANDERSON<br>15054 LOCK 9 RD<br>FOSTERS AL 35463 | CREDITOR ID: 286775-39<br>DEBBIE C HARDEE<br>P O BOX 991<br>BREWTON AL 36426 | CREDITOR ID: 286776-39<br>DEBBIE C KILBY & ALVIN W<br>KILBY JT TEN<br>206 DARNELL LN<br>WILKESBORO NC 28697 |
| CREDITOR ID: 286777-39<br>DEBBIE D CARTER<br>2105 CANNON DR<br>HURST TX 76054 | CREDITOR ID: 286778-39<br>DEBBIE D FREEMAN<br>8615 165TH ST CT E<br>PUYALLUP WA 98373 | CREDITOR ID: 286779-39<br>DEBBIE HEINRICHS CUST<br>CHELSEA M HEINRICHS UNDER<br>THE FL UNIF TRAN MIN ACT<br>2605 MANOR OAK DR<br>VALRICO FL 33594 |
| CREDITOR ID: 286780-39<br>DEBBIE HOLLAND<br>3013 E BRIARWOOD<br>GRANBURY TX 76048 | CREDITOR ID: 286781-39<br>DEBBIE J CASWELL & GARRY L<br>CASWELL JT TEN<br>922 LAWLER ROAD<br>MUNFORDVILLE KY 42765 | CREDITOR ID: 286782-39<br>DEBBIE J JERICO<br>C/O DEBBIE PROVOST<br>4742 MYRTLE DR<br>LAKE  WORTH FL 33463 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 286783-39
DEBBIE JENKINS & WILLIAM
JENKINS JT TEN
110 LELIA AVE
VALDOSTA GA 31601

CREDITOR ID: 286784-39
DEBBIE K DEIGNAN &
CHRISTOPHER DEIGNAN JT TEN
8303 ROSEBOWL CT
LOUISVILLE KY 40291

CREDITOR ID: 286785-39
DEBBIE KING STEVENS
3317 NEW SALEM RD
MONROE NC 28110

CREDITOR ID: 286786-39
DEBBIE KNAPP & THOMAS E
KNAPP JT TEN
814 NIMITZ AVE
TALLADEGA AL 35160

CREDITOR ID: 286787-39
DEBBIE L BROWN
30 RITCHIE LN
NOCTOR KY 41339

CREDITOR ID: 286788-39
DEBBIE L SMITH
2645 LOOP RD
AUBURNDALE FL 33823

CREDITOR ID: 286789-39
DEBBIE L YATES
3312 CLOVERMEADOW DR
FORT WORTH TX 76123

CREDITOR ID: 286790-39
DEBBIE LAMB
PO BOX 624
JOSHUA TX 76058

CREDITOR ID: 286791-39
DEBBIE LASH ROTH
2013 MADISON ST
METAIRIE LA 70001

CREDITOR ID: 286792-39
DEBBIE LATIOLAIS
1855 NURSERY HWY
BREAUX BRIDGE LA 70517

CREDITOR ID: 286793-39
DEBBIE LEWIS CURETON
316 S CREEK RD
NEBO NC 28761

CREDITOR ID: 286794-39
DEBBIE LODGE
3036 ASTRAL LN
HOLIDAY FL 34691

CREDITOR ID: 286795-39
DEBBIE LOU BURDGES
3681 PINE ST
JACKSONVILLE FL 32205

CREDITOR ID: 286796-39
DEBBIE LUEDTKE
PO BOX 100
MIDDLEBURG FL 32050

CREDITOR ID: 286797-39
DEBBIE LYNN BARGER
5884 SWINGING BRIDGE RD
CONOVER NC 28613

CREDITOR ID: 286798-39
DEBBIE M LONG
99 LONGVIEW LANE
PROSPERITY SC 29127

CREDITOR ID: 286799-39
DEBBIE M ROBERTS
7161 SUITS RD 5
ARCHDALE NC 27263

CREDITOR ID: 286800-39
DEBBIE MCMILLAN & THOMAS
MCMILLAN JT TEN
1162 EVANGELINE ST
MOBILE AL 36605

CREDITOR ID: 286801-39
DEBBIE R STARLING
2577 TOUCHTON SPUR
LAKE PARK GA 31636

CREDITOR ID: 286802-39
DEBBIE S MEARS
2496 BENTRIDGE CT
ORANGE PARK FL 32065

CREDITOR ID: 286804-39
DEBBIE STREMPLEWSKI
8118 ALHAMBRA CT
SPRING HILL FL 34606

CREDITOR ID: 286805-39
DEBBIE TAYLOR
8490 NW 20 CT
SUNRISE FL 33322

CREDITOR ID: 286806-39
DEBBIE VANWAGNER
2225 HIGHLAND AVE
DELAND FL 32720

CREDITOR ID: 286807-39
DEBBIE WALLACE
RT 2 BOX 284
FARMVILLE VA 23901

CREDITOR ID: 286808-39
DEBBIE WILLS
853 E WILDMERE AV C
LONGWOOD FL 32750

CREDITOR ID: 286809-39
DEBBIE Y DANIELS
9047 BRANNON RD
WARRIOR AL 35180

CREDITOR ID: 286811-39
DEBORA BALLENTINE JACKSON
CUST MATTHEW W JACKSON UNIF
TRANS MIN ACT GA
4025 PRESCOTT DR
MARTINEZ GA 30907

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 286810-39<br>DEBORA BALLENTINE JACKSON<br>CUST ANDREW T JACKSON UNIF<br>TRANS MIN ACT GA<br>4025 PRESCOTT DR<br>MARTINEZ GA 30907 | CREDITOR ID: 286813-39<br>DEBORA R ACKLEY<br>6836 RUFF ST<br>NORTH  PORT FL 34287 | CREDITOR ID: 286814-39<br>DEBORAH A ADAMS<br>8262 NW 80 AV<br>OKEECHOBEE FL 34972 |
| CREDITOR ID: 286815-39<br>DEBORAH A BERRYMAN<br>565 NW 128 STREET<br>N  MIAMI FL 33168 | CREDITOR ID: 286816-39<br>DEBORAH A BREWER<br>1002 GREENBRIAR DRIVE<br>BRANDON FL 33511 | CREDITOR ID: 286817-39<br>DEBORAH A FRICK<br>1712 ARBOR WAY DRIVE<br>ALBEMARLE NC 28001 |
| CREDITOR ID: 286818-39<br>DEBORAH A HAMLIN<br>22393 OLEAN BLVD<br>PT  CHARLOTTE FL 33952 | CREDITOR ID: 286819-39<br>DEBORAH A JACOBS<br>153 ELLISON AVE<br>NEW  SMYRNA  BEACH FL 32168 | CREDITOR ID: 286820-39<br>DEBORAH A JAMMER<br>8114 N 19TH STREET<br>TAMPA FL 33604 |
| CREDITOR ID: 286821-39<br>DEBORAH A MORGAN<br>PO BOX 914<br>ROANOKE TX 76262 | CREDITOR ID: 286822-39<br>DEBORAH A MORGAN & STEPHEN A<br>MORGAN JT TEN<br>PO BOX 914<br>ROANOKE TX 76262 | CREDITOR ID: 286823-39<br>DEBORAH A OLDS<br>235 BAYOU VISTA<br>DEBARY FL 32713 |
| CREDITOR ID: 286825-39<br>DEBORAH A PEARSALL<br>3212 DEERFIELD RD<br>HUNTSVILLE AL 35810 | CREDITOR ID: 286826-39<br>DEBORAH A POPE<br>8114 N 19TH STREET<br>TAMPA FL 33604 | CREDITOR ID: 286827-39<br>DEBORAH A PRATT & MICHAEL S<br>PRATT JT TEN<br>9510 PLUMWOOD ROAD<br>LOUISVILLE KY 40291 |
| CREDITOR ID: 286828-39<br>DEBORAH A PROVINI<br>1221 N W 80TH AVE<br>OCALA FL 34482 | CREDITOR ID: 286830-39<br>DEBORAH A SAPP<br>21201 SW PLANTATION ST<br>DUNNELLON FL 34431 | CREDITOR ID: 286831-39<br>DEBORAH A SCHOCH<br>25 WOODCLIFF WAY<br>COVINGTON GA 30014 |
| CREDITOR ID: 286832-39<br>DEBORAH A SCOTT<br>2202 1ST BLVD LIVE OAK APT202<br>BEAUFORT SC 29902 | CREDITOR ID: 286833-39<br>DEBORAH A SMITH<br>424 COUNTY RD 225<br>CULLMAN AL 35057 | CREDITOR ID: 286834-39<br>DEBORAH A WADDELL<br>215 CECIL HUNTER RD<br>MORELAND GA 30259 |
| CREDITOR ID: 286835-39<br>DEBORAH A WEBER<br>2727 BEL-AIRE CIRCLE<br>TAMPA FL 33614 | CREDITOR ID: 286836-39<br>DEBORAH A WILLIAMS<br>38 WESTVIEW DR<br>HAMPTON VA 23666 | CREDITOR ID: 286837-39<br>DEBORAH ANDERSON WILLIAMS<br>5429 2ND RD<br>LAKE  WORTH FL 33467 |
| CREDITOR ID: 286838-39<br>DEBORAH ANN BRADY<br>1981 N JONES CREEK RD<br>FRANKLIN NC 28734 | CREDITOR ID: 286839-39<br>DEBORAH ANN BROWN<br>2935 57TH ST S<br>GULFPORT FL 33707 | CREDITOR ID: 286840-39<br>DEBORAH ANN CUMMINGS<br>8117 EAGLES CREST CT<br>LOUISVILLE KY 40291 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 286841-39<br>DEBORAH ANN DILENA<br>3659 SW 59TH AVE<br>DAVIE FL 33314 | CREDITOR ID: 286842-39<br>DEBORAH ANN ELLIOTT<br>3831 AVENUE J NW<br>WINTER HAVEN FL 33881 | CREDITOR ID: 286843-39<br>DEBORAH ANN GANT<br>PO BOX 108<br>APOPKA FL 32704 |
| CREDITOR ID: 286844-39<br>DEBORAH ANN GIBSON<br>113 ORCHARD DR<br>SCIENCE HILL KY 42553 | CREDITOR ID: 286845-39<br>DEBORAH ANN KEELER<br>110 REDLAND DOWNS TRAIL<br>WETUMPKA AL 36092 | CREDITOR ID: 286846-39<br>DEBORAH ANN KNAUER<br>4323 MCGIRTS BLVD<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 286847-39<br>DEBORAH ANN LAMPE<br>3311 QUEEN CITY AVE<br>CINCINNATI OH 45238 | CREDITOR ID: 286848-39<br>DEBORAH ANN LUEDTKE & THOMAS<br>LUEDTKE JT TEN<br>PO BOX 100<br>MIDDLEBURG FL 32050 | CREDITOR ID: 286849-39<br>DEBORAH ANN MONROE & MICHAEL<br>RAY MONROE JT TEN<br>97 ROSEHILL CRESCENT CT<br>DEBARY FL 32713 |
| CREDITOR ID: 286850-39<br>DEBORAH ANN RAHE & STEPHEN A<br>RAHE JT TEN<br>3747 APPLEGATE AVE<br>CINCINNATI OH 45211 | CREDITOR ID: 286851-39<br>DEBORAH ANN SPALDING &<br>MICHEAL SPALDING JT TEN<br>11713 MONDAMON DR<br>LOUISVILLE KY 40272 | CREDITOR ID: 286852-39<br>DEBORAH ANN THOMAS<br>4816 WILLISTON ST<br>BALTIMORE MD 21229 |
| CREDITOR ID: 286853-39<br>DEBORAH ANN TINDEL<br>PO BOX 627<br>ATHENS TX 75751 | CREDITOR ID: 286855-39<br>DEBORAH ANN TINDEL AS CUST<br>FOR RANDI DAWN TINDEL UNDER<br>THE TEXAS UNIF GIFTS TO MIN<br>ACT<br>PO BOX 627<br>ATHENS TX 75751 | CREDITOR ID: 286854-39<br>DEBORAH ANN TINDEL AS CUST<br>FOR CHRISTINA ANN TINDEL<br>UNDER THE TEXAS UNIF GIFTS<br>TO MIN ACT<br>PO BOX 627<br>ATHENS TX 75751-0627 |
| CREDITOR ID: 286856-39<br>DEBORAH ANN TINDEL CUST FOR<br>KEVIN TINDEL UNDER THE TX<br>UNIF GIFTS TO MIN ACT<br>PO BOX 627<br>ATHENS TX 75751 | CREDITOR ID: 286857-39<br>DEBORAH B BASS<br>4220 COGHILL DRIVE<br>WILSON NC 27896 | CREDITOR ID: 286858-39<br>DEBORAH B WARD<br>3901 BLACK SYCAMORE DR<br>CHARLOTTE NC 28226 |
| CREDITOR ID: 286859-39<br>DEBORAH BATES CHAPMAN<br>542 WIMBLEDON RD NE<br>ATLANTA GA 30324 | CREDITOR ID: 286860-39<br>DEBORAH BENDER<br>1714 EIGHTH AVE<br>LEHIGH ACRES FL 33972 | CREDITOR ID: 286861-39<br>DEBORAH BROOKS STOCKS<br>111 BIRDIE DR<br>GARNER NC 27529 |
| CREDITOR ID: 286862-39<br>DEBORAH C TURNER<br>2200 TREETOP LN<br>SUMTER SC 29154 | CREDITOR ID: 286863-39<br>DEBORAH C WASHBURN<br>61 TARPON CIRCLE<br>WINTER SPRINGS FL 32708 | CREDITOR ID: 286864-39<br>DEBORAH COLLINGE &<br>CHRISTOPHER COLLINGE JT TEN<br>3640 STONEFIELD DR<br>ORLANDO FL 32826 |
| CREDITOR ID: 286865-39<br>DEBORAH COOPER<br>1350 ACRES DR<br>APOPKA FL 32703 | CREDITOR ID: 286866-39<br>DEBORAH D KANE<br>1062 RENE COURT<br>ORANGE PARK FL 32065 | CREDITOR ID: 286867-39<br>DEBORAH D MEILINGER<br>4613 SW 32 DRIVE<br>HOLLYWOOD FL 33023 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 286868-39<br>DEBORAH DIANE NELSON<br>4458 LAMBING RD<br>JACKSONVILLE FL 32210 | CREDITOR ID: 286869-39<br>DEBORAH E KERLIN<br>16935 KEY LIME BLVD<br>LOXAHATCHEE FL 33470 | CREDITOR ID: 286870-39<br>DEBORAH E SIGMON<br>534 SE FAITH TER<br>PORT ST LUCIE FL 34983 |
| CREDITOR ID: 286871-39<br>DEBORAH E TRIPP<br>9386 W MAPLEWOOD PL<br>LITTLETON CO 80123 | CREDITOR ID: 286872-39<br>DEBORAH ELLIS<br>110 RAMSEY DR<br>JACKSONVILLE NC 28540 | CREDITOR ID: 286873-39<br>DEBORAH EVANS<br>3626 FRIENDSHIP FARM DRIVE<br>BUFORD GA 30519 |
| CREDITOR ID: 286874-39<br>DEBORAH F DANSBY<br>449 SHARON HGTS<br>ABBEVILLE SC 29620 | CREDITOR ID: 286875-39<br>DEBORAH F HUDSON<br>195 HUDSON LANE<br>PICKENS SC 29671 | CREDITOR ID: 286876-39<br>DEBORAH F ROBINSON & LEON<br>CLARK JT TEN<br>BOX 598<br>SCIOTA PA 18354 |
| CREDITOR ID: 286877-39<br>DEBORAH F SMITH<br>194 TUMBLIN KLING RD<br>FORT PIERCE FL 34982 | CREDITOR ID: 286878-39<br>DEBORAH FLEMING<br>1664 SEA OATA DR<br>ATLANTIC BEACH FL 32233 | CREDITOR ID: 286879-39<br>DEBORAH FLEMING CUST<br>KIMBERLY NOELLE FLEMING<br>UNDER THE KY UNIF TRAN MIN<br>ACT<br>2189 TABOR LAKE POINT<br>LEXINGTON KY 40502 |
| CREDITOR ID: 286880-39<br>DEBORAH FLEMING CUST KERMIN<br>ELLIOTT FLEMING UNDER THE KY<br>UNIF TRAN MIN ACT<br>2189 TABOR LAKE POINT<br>LEXINGTON KY 40502 | CREDITOR ID: 286881-39<br>DEBORAH G HODGE<br>4997 PLATT SPRINGS RD<br>WEST COLUMBIA SC 29170 | CREDITOR ID: 286882-39<br>DEBORAH G NICHOLSON & TOMMY<br>G NICHOLSON JT TEN<br>17517 HWY 81<br>RUSSELLVILLE AL 35654 |
| CREDITOR ID: 286883-39<br>DEBORAH GRACE & THOMAS R<br>GRACE JR JT TEN<br>8431 CHADWICK LN<br>CINNCINATTI OH 45255 | CREDITOR ID: 286884-39<br>DEBORAH GRIMME<br>15250 AKRON ST<br>BRIGHTON CO 80602 | CREDITOR ID: 286885-39<br>DEBORAH H MASON<br>597 SOUTH OAKS COURT<br>WAYCROSS GA 31303 |
| CREDITOR ID: 286886-39<br>DEBORAH HESTER<br>3454 STATEWOOD DR<br>CINCINNATI OH 45251 | CREDITOR ID: 286887-39<br>DEBORAH I ROWE<br>PO BOX 368<br>MIDDLEBURG FL 32068 | CREDITOR ID: 286888-39<br>DEBORAH J AHLBRANDT<br>233 DIANE CT<br>JACKSONVILLE NC 28540 |
| CREDITOR ID: 286889-39<br>DEBORAH J BROWN<br>1175 HOWELL ROAD<br>VALDOSTA GA 31601 | CREDITOR ID: 286890-39<br>DEBORAH J BROWN & JOHNNY S<br>BROWN JT TEN<br>1175 HOWELL ROAD<br>VALDOSTA GA 31601 | CREDITOR ID: 286891-39<br>DEBORAH J DIESURG<br>6802 DUTCHLAND BLVD<br>MIDDLETONE OH 45044 |
| CREDITOR ID: 286892-39<br>DEBORAH J DUNCAN<br>P O BOX 16<br>NICEVILLE FL 32588 | CREDITOR ID: 286893-39<br>DEBORAH J FOX<br>15223 W LAKE PARK RD<br>WEST PALM BEACH FL 33412 | CREDITOR ID: 286894-39<br>DEBORAH J HOBBY<br>540 LAMAR MITCHELL RD<br>BELTON SC 29627 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 286895-39<br>DEBORAH J MOORE & ERIC R<br>MOORE JT TEN<br>5421 HOLLAND FARM WAY<br>RALEIGH NC 27603 | CREDITOR ID: 286896-39<br>DEBORAH J PARRAMORE<br>310 PEARSON ST N<br>WILSON NC 27893 | CREDITOR ID: 286897-39<br>DEBORAH J RAY<br>115 WOODLAND LANE<br>WILLIAMSTON SC 29697 |
| CREDITOR ID: 286898-39<br>DEBORAH J SEAY<br>2231 WENDELL AVE<br>LOUISVILLE KY 40205 | CREDITOR ID: 286899-39<br>DEBORAH J SQUIRES<br>26230 RICHBARN RD<br>BROOKSVILLE FL 34601 | CREDITOR ID: 286900-39<br>DEBORAH J XINTARAS & JOHN C<br>XINTARAS JT TEN<br>ATTN DEBBIE REYMANN-XINTARAS<br>3710 SPRINGSIDE DR<br>MASON OH 45040 |
| CREDITOR ID: 286901-39<br>DEBORAH JEAN ZELL & TISHA M<br>STRICKLAND JT TEN<br>2493 WILLIAMS AVE<br>SO  LAKE  TAHOE CA 96150 | CREDITOR ID: 286902-39<br>DEBORAH K CULVERHOUSE<br>610 OAK ST<br>THOMASTON GA 30286 | CREDITOR ID: 286903-39<br>DEBORAH K DIAZ & DAVID R<br>DIAZ TTEES U A DTD 12-02-95<br>THE DEBORAH K DIAZ LIVING TR<br>7656 TIMBER SPRINGS DR SOUTH<br>FISHERS IN 46038 |
| CREDITOR ID: 286904-39<br>DEBORAH K GRAFF<br>PO BOX 5094<br>LAKELAND FL 33807 | CREDITOR ID: 286905-39<br>DEBORAH K KRAUSE CUST FOR<br>SARAH ELIZABETH KRAUSE UNDER<br>THE AL UNIF TRANSFERS TO<br>MINORS ACT<br>1084 AUTUMN RIDGE RD<br>MONTGOMERY AL 36117 | CREDITOR ID: 286906-39<br>DEBORAH K LEWARK<br>718 NW 8TH AVE<br>DANIA FL 33004 |
| CREDITOR ID: 286908-39<br>DEBORAH K LINGENFELTER<br>4729 BAY VISTA AVE<br>TAMPA FL 33611 | CREDITOR ID: 286909-39<br>DEBORAH K STARKS<br>3726 GLENN RD<br>COLUMBUS GA 31909 | CREDITOR ID: 286910-39<br>DEBORAH KAY CHAMBERS<br>5599 BEECHGROVE DR<br>MILFORD OH 45150 |
| CREDITOR ID: 286911-39<br>DEBORAH KAYE MONTGOMERY<br>1004A COUNTY RD 251<br>SALTILLO MS 38866 | CREDITOR ID: 286912-39<br>DEBORAH KAYE PUCKETT & DAVID<br>L PUCKETT JT TEN<br>326 PUCKETT FARM RD<br>MOUNT  AIRY NC 27030 | CREDITOR ID: 286913-39<br>DEBORAH KRUG<br>7705 BRIDGETOWN RD<br>CINCINNATI OH 45248 |
| CREDITOR ID: 286914-39<br>DEBORAH L AYER<br>1629 BARNSDALE CT<br>CINCINNATI OH 45230 | CREDITOR ID: 286915-39<br>DEBORAH L CAMPBELL<br>1404 TUSCARORA DR<br>LOVELAND OH 45140 | CREDITOR ID: 286916-39<br>DEBORAH L CARBO<br>14476 W MARCIE RD<br>GULFPORT MS 39503 |
| CREDITOR ID: 286917-39<br>DEBORAH L DONATO<br>31 AVE J<br>MONROE  TWP NJ 08831 | CREDITOR ID: 286918-39<br>DEBORAH L DOYEL<br>22311 MAGNOLIA TRACE BLVD<br>LUTZ FL 33549 | CREDITOR ID: 286919-39<br>DEBORAH L ENGLAND<br>7320 MORNING DEW DR<br>CUMMING GA 30040 |
| CREDITOR ID: 286920-39<br>DEBORAH L GRIFFITH & ARDELL<br>B GRIFFITH JT TEN<br>3614 RAVENWOOD AVE<br>CINCINNATI OH 45213 | CREDITOR ID: 286921-39<br>DEBORAH L HALE<br>PO BOX 6572<br>JACKSONVILLE FL 32236 | CREDITOR ID: 286922-39<br>DEBORAH L HOSTETTER & ROBERT<br>L HOSTETTER JT TEN<br>309 WELCH RD<br>MORROW OH 45152 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                         CASE:  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 286923-39<br>DEBORAH L HOSTETTER ROBERT L<br>HOSTETTER JT TEN<br>309 WELCH ROAD<br>MORROW OH 45152 | CREDITOR ID: 286924-39<br>DEBORAH L KILLIAN<br>22311 MAGNOLIA TRACE BLVD<br>LUTZ FL 33549 | CREDITOR ID: 286925-39<br>DEBORAH L LABBIE<br>P O BOX 60001<br>JACKSONVILLE FL 32236 |
| CREDITOR ID: 286926-39<br>DEBORAH L MCMILLAN TRUSTEE<br>U-W OF JOAN B MCMILLAN<br>TESTIMENTARY TRUST<br>460 SMOAK RD<br>WALTERBORO SC 29488 | CREDITOR ID: 286927-39<br>DEBORAH L MINAHAN<br>2782 HAVEN RD<br>YULEE FL 32097 | CREDITOR ID: 286928-39<br>DEBORAH L NEAL<br>1272 DEVONPORT DR<br>LEXINGTON KY 40504 |
| CREDITOR ID: 286929-39<br>DEBORAH L NORRIS<br>2171 FLAT ROCK RD<br>WATKINSVILLE GA 30677 | CREDITOR ID: 286930-39<br>DEBORAH L STARNES<br>13724 BATEMANS ROAD<br>HUNTERVILLE NC 28078 | CREDITOR ID: 286931-39<br>DEBORAH L USRY<br>104 BELLE GROVE DR<br>LA  PLACE LA 70068 |
| CREDITOR ID: 286932-39<br>DEBORAH L WILLIAMS<br>5429 2ND RD<br>LAKE  WORTH FL 33467 | CREDITOR ID: 286934-39<br>DEBORAH LEN CARNES<br>3870 RED DOC RD<br>LANCASTER SC 29720 | CREDITOR ID: 286935-39<br>DEBORAH LENITA JONES<br>1147 GRAHAM AVE<br>HOLLY  HILL FL 32117 |
| CREDITOR ID: 286936-39<br>DEBORAH LOIS HALL<br>ATTN DEBORAH LOIS NELSON<br>324 COLONY ACRES<br>TALLADEGA AL 35160 | CREDITOR ID: 286937-39<br>DEBORAH LORIO<br>183 CARLON DRIVE<br>DESALLEMANDS LA 70030 | CREDITOR ID: 286939-39<br>DEBORAH LYNN HILL<br>1120 TRIMBLE DR<br>LAKELAND FL 33801 |
| CREDITOR ID: 286940-39<br>DEBORAH LYNN JONES<br>8437 CYPRESS LAKE CIR<br>SARASOTA FL 34243 | CREDITOR ID: 286941-39<br>DEBORAH LYNN WALTERS<br>8057 91ST TERR N<br>LARGO FL 33777 | CREDITOR ID: 286942-39<br>DEBORAH M JERRY<br>5110 SANDY RIDGE DR<br>BATON  ROUGE LA 70817 |
| CREDITOR ID: 286943-39<br>DEBORAH M LANDRY<br>13982 VENTRESS RD<br>VENTRESS LA 70783 | CREDITOR ID: 286944-39<br>DEBORAH M MARSAL<br>1059 ST GALLEN AVE W<br>MOBILE AL 36608 | CREDITOR ID: 286945-39<br>DEBORAH M PRESTRIDGE<br>564 DAVIS DR<br>ROANOKE AL 36274 |
| CREDITOR ID: 286946-39<br>DEBORAH M SIMPSON<br>ATTN DEBORAH SIMPSON BERGER<br>8413 COACH WAY<br>LOUISVILLE KY 40272 | CREDITOR ID: 286947-39<br>DEBORAH M TAYLOR<br>6632 BOXWOOD DR<br>MIRAMAR FL 33023 | CREDITOR ID: 286948-39<br>DEBORAH M THOMPSON<br>2950 STATE PARK RD<br>GREENVILLE SC 29609 |
| CREDITOR ID: 286949-39<br>DEBORAH M WILSON<br>10915 GLASS OVERLOOK RD S E<br>ELIZABETH IN 47117 | CREDITOR ID: 286950-39<br>DEBORAH MARIE FOX<br>2917 JEWEL AVE<br>DELTONA FL 32738 | CREDITOR ID: 286951-39<br>DEBORAH MAY ENGLEBRIGHT<br>4524 TOMMIE SNEED RD<br>OXFORD NC 27565 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 286952-39<br>DEBORAH MEROLA BURGE<br>940 CARDIGAN LANE<br>PALM  HARBOR FL 34683 | CREDITOR ID: 286953-39<br>DEBORAH MERRILL<br>12873 137TH LANE N<br>LARGO FL 33774 | CREDITOR ID: 286954-39<br>DEBORAH MORITZ & MICHAEL<br>MORITZ JT TEN<br>310 3RD AVE NW<br>CONOVER NC 28613 |
| CREDITOR ID: 286955-39<br>DEBORAH NELSON & RONNIE<br>NELSON JT TEN<br>324 COLONY ACRES<br>TALLADEGA AL 35160 | CREDITOR ID: 286956-39<br>DEBORAH NORRIS EGGERS<br>RR 2 BOX 175<br>VILAS NC 28692 | CREDITOR ID: 286957-39<br>DEBORAH PETERSON<br>1004 SE 13TH ST<br>DEERFIELD  BCH FL 33441 |
| CREDITOR ID: 286958-39<br>DEBORAH R WEINKAUF<br>400 S 4TH ST<br>PONCHATOULA LA 70454 | CREDITOR ID: 286959-39<br>DEBORAH RILEY CRAWFORD<br>14590 SE 96TH CT<br>SUMMERFIELD FL 34491 | CREDITOR ID: 286960-39<br>DEBORAH RIVERS<br>50611 RIVERS ROAD<br>TICKFAW LA 70466 |
| CREDITOR ID: 286961-39<br>DEBORAH S LOGUE<br>355 TYLER AVE<br>CLARKSBURG WV 26301 | CREDITOR ID: 286962-39<br>DEBORAH S MARTEL<br>815 RIDGEWOOD COVE W<br>NICEVILLE FL 32578 | CREDITOR ID: 286963-39<br>DEBORAH S TILLIS & LEONARD C<br>TILLIS JT TEN<br>1453 TINTERN LANE<br>ST  AUGUSTINE FL 32092 |
| CREDITOR ID: 286964-39<br>DEBORAH S WALTER<br>231 NEWTONVILLE AV<br>NEWTON MA 02458 | CREDITOR ID: 286965-39<br>DEBORAH S WEST<br>161 GARDEN DRIVE<br>LOVELAND OH 45140 | CREDITOR ID: 286966-39<br>DEBORAH SEAWRIGHT<br>3549 US HWY 29 N<br>AUBURN AL 36830 |
| CREDITOR ID: 286967-39<br>DEBORAH SUE JORDAN<br>RR 2 BOX 665<br>TROUP TX 75789 | CREDITOR ID: 286968-39<br>DEBORAH SUE ROGERS<br>149 WILLOW OAK LANE<br>LEXINGTON NC 27295 | CREDITOR ID: 286969-39<br>DEBORAH SULLIVAN<br>3146 OAK HAMMOCK LN<br>TALLAHASSEE FL 32301 |
| CREDITOR ID: 286970-39<br>DEBORAH SUSAN BELUE<br>315 VALLEY CREEK RD<br>ELIZABETHTOWN KY 42701 | CREDITOR ID: 286971-39<br>DEBORAH TAYLOR & TANIA<br>DENNIS & MARK TAYLOR JT TEN<br>8490 N W 20TH COURT<br>SUNRISE FL 33322 | CREDITOR ID: 286972-39<br>DEBORAH TERESA BRANNON &<br>VANN BRANNON JT TEN<br>216 ASHFORD CIR<br>LA  GRANGE GA 30240 |
| CREDITOR ID: 286973-39<br>DEBORAH TROSCLAIR & KORY M<br>TROSCLAIR TEN COM<br>104 BELLE GROVE DRIVE<br>LA  PLACE LA 70068 | CREDITOR ID: 286974-39<br>DEBORAH USTICK<br>4354 NW 9TH AVE APT 185<br>POMPANO  BEACH FL 33064 | CREDITOR ID: 286975-39<br>DEBORAH VATZ SKETO<br>1819 MOUNTAIN BROOK DR SE<br>HUNTSVILLE AL 35801 |
| CREDITOR ID: 286976-39<br>DEBORAH W JOHNSON & LEONARD<br>E JOHNSON JT TEN<br>460 ALCOTT DR<br>SMYRNA GA 30082 | CREDITOR ID: 286977-39<br>DEBORAH WALLS<br>9234 OLIVER MILL RD<br>LULA GA 30554 | CREDITOR ID: 286978-39<br>DEBRA A BOHANNON<br>3053 APACHE DR<br>PACE FL 32571 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 286979-39
DEBRA A CAMPBELL
873 CARPENTER RD
LOVELAND OH 45140

CREDITOR ID: 286980-39
DEBRA A CARTER
4821 ODYSSEY AVE
HOLIDAY FL 34690

CREDITOR ID: 286981-39
DEBRA A CLOUD
5610 SAMOVAR DR
NEW ORLEANS LA 70126

CREDITOR ID: 286982-39
DEBRA A FOX
6445 ORCHID AVE
COCOA FL 32927

CREDITOR ID: 286983-39
DEBRA A GARRIOTT
8729 ALTON AV
JACKSONVILLE FL 32211

CREDITOR ID: 286984-39
DEBRA A RAGLAND
6310 DAHLIA RD
MECHANICSVLLE VA 23111

CREDITOR ID: 286985-39
DEBRA A ROLLINS
11544 OAK PARK DR
JACKSONVILLE FL 32225

CREDITOR ID: 286986-39
DEBRA A SAVICKI
2051 BUCKHORN RD
FAYETTEVILLE NC 28304

CREDITOR ID: 286987-39
DEBRA A SCHULTZ
2048 CHARTER OAKS DR
CLEARWATER FL 33763

CREDITOR ID: 286988-39
DEBRA A SHARKEY
24 161ST AVENUE
REDINGTON  BEACH FL 33708

CREDITOR ID: 286989-39
DEBRA A ST JEAN
1428 RICHEL DR
PORT  ORANGE FL 32129

CREDITOR ID: 286990-39
DEBRA A STEIN CUST JOSHUA A
STEIN UNDER THE FL UNIF TRAN
MIN ACT
341 11TH ST
ATLANTIC  BEACH FL 32233

CREDITOR ID: 286991-39
DEBRA ANN BODIFORD
175 NORTH MILL PARKWAY
STOCKBRIDGE GA 30281

CREDITOR ID: 286992-39
DEBRA ANN CURTSINGER
1763 MAIN STREET APT 131H
DUNEDIN FL 34698

CREDITOR ID: 286993-39
DEBRA ANN EASON
633 COALFIRE AVE
HUEYTOWN AL 35023

CREDITOR ID: 286994-39
DEBRA ANN JANOTS
2752 SW 10TH DR
DEERFIELD  BEACH FL 33442

CREDITOR ID: 286995-39
DEBRA ANN RAPOZA
5610 CRUZAT WAY
PENSACOLA FL 32507

CREDITOR ID: 286996-39
DEBRA ANN SCHMID
409 HICKORY TREE CIRCLE
SEFFNER FL 33584

CREDITOR ID: 286997-39
DEBRA ANN YOURKO
5546 KATES BAY HWY
CONWAY SC 29527

CREDITOR ID: 286998-39
DEBRA ATKINS WESLEY
908 ARNETT BLVD
DANVILLE VA 24540

CREDITOR ID: 286999-39
DEBRA B HINCHMAN & PAUL
HINCHMAN TEN COM
525 MARINO DR
NORCO LA 70079

CREDITOR ID: 287000-39
DEBRA B KORRA
7808 WOODVIEW CT
MAINEVILLE OH 45039

CREDITOR ID: 287001-39
DEBRA B VANAMBURG
3708 VOLPE DR
CHALMETTE LA 70043

CREDITOR ID: 287002-39
DEBRA BINNICKER & J R
BINNICKER JR JT TEN
PO BOX 572
CRYSTAL  SPRINGS FL 33524

CREDITOR ID: 287003-39
DEBRA BOOTH KORRA
7808 WOODVIEW CT
MAINEVILLE OH 45039

CREDITOR ID: 287004-39
DEBRA C HOLLOWAY
190 TIGHTRUN LOOP ROAD
UNION  MILLS NC 28167

CREDITOR ID: 287005-39
DEBRA C THIAC
3304 MARYLAND AVE
KENNER LA 70065

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 287006-39
DEBRA COOPER CUST CHRISTIAN
DEAN COOPER UNIF TRAN MIN
ACT FL
638 RIDGESIDE CT
ORANGE  PARK FL 32065

CREDITOR ID: 287007-39
DEBRA COOPER CUST DONNA A
WAGUESPACK UNIF TRAN MIN ACT FL
13 BRENTWOOD DR
METAIRIE LA 70003

CREDITOR ID: 287008-39
DEBRA COOPER CUST JAYME
CAROL COOPER UNIF TRAN MIN
ACT FL
638 RIDGESIDE CT
ORANGE  PARK FL 32065

CREDITOR ID: 287009-39
DEBRA COOPER CUST KAYLA
MARIE WILLIG UNIF TRAN MIN
ACT FL
124 N SIBLEY ST
METAIRIE LA 70003

CREDITOR ID: 287010-39
DEBRA COOPER CUST RAMONA L
WAGUESPACK UNIF TRAN MIN ACT FL
13 BRENTWOOD DR
METAIRIE LA 70003

CREDITOR ID: 287011-39
DEBRA CRAIK
2501 KINGS PISTOL COURT
GRAYSON GA 30017

CREDITOR ID: 287012-39
DEBRA D COBB
1233 KITTERY DR
VIRGINIA  BEACH VA 23464

CREDITOR ID: 287013-39
DEBRA D GELOW
2006 GRAHAM ST
DAYTONA  BEACH FL 32119

CREDITOR ID: 287014-39
DEBRA D LOPEZ
2755 NW LIMESTONE HE
ARCADIA FL 34266

CREDITOR ID: 287015-39
DEBRA D WESS
5102 DONALD DR
ALEXANDRIA LA 71302

CREDITOR ID: 287016-39
DEBRA DENISE WOOLEY
8910 GRAHAM DR
BATON  ROUGE LA 70814

CREDITOR ID: 287018-39
DEBRA DIANNE SPEARS
241 STEVENSON RD S E
WINTER  HAVEN FL 33884

CREDITOR ID: 287019-39
DEBRA E ABERNATHY
ATTN DEBRA YALE
2014 CORNELL RD
MIDDLEBURG FL 32068

CREDITOR ID: 287020-39
DEBRA F PRESTON
8419 GEMINI RD
JACKSONVILLE FL 32216

CREDITOR ID: 287021-39
DEBRA H PERTUIS
1112 MILAN DRIVE
MANDEVILLE LA 70448

CREDITOR ID: 287022-39
DEBRA H WOLFE
FEARRINGTON POST 1166
PITTSBORO NC 27312

CREDITOR ID: 287024-39
DEBRA HYATT DENNIS
4587 E SENECA DR
JACKSONVILLE FL 32259

CREDITOR ID: 287025-39
DEBRA J BINNICKER
PO BOX 572
CRYSTAL  SPRINGS FL 33524

CREDITOR ID: 287026-39
DEBRA J HUBBARD
1105 GREAT OAK RD
FOREST VA 24551

CREDITOR ID: 287027-39
DEBRA J JOHNSON
RT 1 BOX 70A
MEAD OK 73449

CREDITOR ID: 287028-39
DEBRA JEAN RANDALL
3480 WILDEWOOD DRIVE
PELHAM AL 35124

CREDITOR ID: 287029-39
DEBRA K ANTONIO
2507 TRENTWOOD BLVD
ORLANDO FL 32812

CREDITOR ID: 287030-39
DEBRA K PALMORE
330 ZEIGLER RD
WETUMPKA AL 36092

CREDITOR ID: 287031-39
DEBRA KAY ROMERO
1300 LEON LANDRY RD
NEW  IBERIA LA 70560-8576

CREDITOR ID: 287032-39
DEBRA L ALLEN
624 WENDY WAY
DURHAM NC 27712

CREDITOR ID: 287033-39
DEBRA L ALLGAIER
420 HUNTER WAY
CLAYTON NC 27520

CREDITOR ID: 287034-39
DEBRA L FLEMING
319 HARRISON AVE
NEW  ORLEANS LA 70124

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:**   WINN-DIXIE STORES, INC., ET AL.                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 287035-39<br>DEBRA L MASSEY<br>211 MEGAN LN<br>SLIDELL LA 70458 | CREDITOR ID: 287036-39<br>DEBRA L MULLENBERG<br>PO BOX 194<br>DAVENPORT FL 33837 | CREDITOR ID: 287037-39<br>DEBRA L STRIBLING<br>507 CEDAR AVE<br>FREEPORT FL 32439 |
| CREDITOR ID: 287038-39<br>DEBRA L WALCOTT<br>2052 ARIANA BLVD<br>AUBURNDALE FL 33823 | CREDITOR ID: 287039-39<br>DEBRA LEE COYLE<br>353 CAMMI DR<br>SHEPHERDSVILLE KY 40165 | CREDITOR ID: 287040-39<br>DEBRA LENTZ & DAVID LENTZ<br>JT TEN<br>6338 S LANSDALE CIR<br>TAMPA FL 33616 |
| CREDITOR ID: 287041-39<br>DEBRA LYNN MINER & BARRY<br>EUGENE MINER JT TEN<br>2517 TOUPS TRL<br>TITUSVILLE FL 32780 | CREDITOR ID: 287042-39<br>DEBRA M CHERAMIE<br>1720 TIMBERLANE ESTATE DR<br>HARVEY LA 70058 | CREDITOR ID: 287043-39<br>DEBRA MCDANIEL & BRAD<br>MCDANIEL JT TEN<br>1875 FORTUNE CT<br>DELTONA FL 32725 |
| CREDITOR ID: 287044-39<br>DEBRA MOSCORELLI MEANS<br>13130 NE 65TH LN<br>WILLISTON FL 32696 | CREDITOR ID: 287045-39<br>DEBRA N MOORE<br>3841 GREENWAY DR<br>TRINITY NC 27370 | CREDITOR ID: 287046-39<br>DEBRA O BALDWIN<br>12561 LONGLEAF DRIVE<br>LAURENBURG NC 28352 |
| CREDITOR ID: 287047-39<br>DEBRA P SHEALY<br>268 STONEY HILL RD<br>PROSPERITY SC 29127 | CREDITOR ID: 287048-39<br>DEBRA P SHEALY & KENNETH D<br>SHEALY JT TEN<br>268 STONEY HILL RD<br>PROSPERITY SC 29127 | CREDITOR ID: 287049-39<br>DEBRA P STUDER<br>23760 COUNTY ROAD 82<br>RAMAH CO 80832 |
| CREDITOR ID: 287050-39<br>DEBRA PATTERSON<br>37 PARADISE PALCE<br>VILLA  RICA GA 30180 | CREDITOR ID: 287051-39<br>DEBRA R CARPENTER<br>5225 MOCKINGBIRD VALLEY RD<br>LA  GRANGE KY 40031 | CREDITOR ID: 287052-39<br>DEBRA R PATE & RAYMOND A<br>PATE JT TEN<br>102 ALAN A DALE<br>NICEVILLE FL 32578 |
| CREDITOR ID: 287053-39<br>DEBRA RENEE HLINAK<br>2391 HUCKINS CT<br>JACKSONVILLE FL 32225 | CREDITOR ID: 287054-39<br>DEBRA ROBERTSON AGUIRRE<br>7810 FLAG TAIL DR<br>MIDLOTHIAN VA 23112 | CREDITOR ID: 287055-39<br>DEBRA ROWE & DOBSON G ROWE<br>JT TEN<br>524 PARADISE RD<br>PROSPERITY SC 29127 |
| CREDITOR ID: 287056-39<br>DEBRA S ADKINSON & ROBERT L<br>ADKINSON JT TEN<br>1099 SWEETIE SMITH RD<br>ASHFORD AL 36312 | CREDITOR ID: 287057-39<br>DEBRA S ANDERSON<br>C/O DEBRA L DAVIDSON<br>PO BOX 1552<br>AVON  PARK FL 33825 | CREDITOR ID: 287058-39<br>DEBRA S CONRAD<br>3431 SW 7TH AVE<br>CAPE  CORAL FL 33914 |
| CREDITOR ID: 287059-39<br>DEBRA S HARBERT<br>P O BOX 789<br>KATHLEEN FL 33849 | CREDITOR ID: 287060-39<br>DEBRA S INGALLS<br>7422 NEW YORK AV<br>HUDSON FL 34667 | CREDITOR ID: 287061-39<br>DEBRA S NOLAN<br>4435 SAN JUAN AVE<br>JACKSONVILLE FL 32210 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 287062-39
DEBRA S SELPH
ATTN DEBRA SWEENEY
202 E BEACON AVE APT 8
NEW LONDON WI 54961

CREDITOR ID: 287063-39
DEBRA STEVENSON CHISHOLM
201 AUTUMN LAKE WAY
MCDONOUGH GA 30253

CREDITOR ID: 287064-39
DEBRA SUE WEEDEN WOOD
5516 BERLIN DR
PORT RICHEY FL 34668

CREDITOR ID: 287066-39
DEBRA V BENNETT
1875 FORTUNE CT
DELTONA FL 32725

CREDITOR ID: 287067-39
DEBRA V MCDANIEL
1875 FORTUNE CT
DELTONA FL 32725

CREDITOR ID: 287068-39
DEBRA WALDRON CUST BLAKE
WALDRON UNIF TRAN MIN ACT FL
130 BAYVIEW DR
NOKOMIS FL 34275

CREDITOR ID: 287069-39
DEBRA WALDRON CUST SAMUEL
WALDRON UNIF TRAN MIN ACT FL
130 BAYVIEW DRIVE
NOKOMIS FL 34275

CREDITOR ID: 287070-39
DEBRINA A HILL
2131 YARBROUGH CIRCLE
MONTGOMERY AL 36110

CREDITOR ID: 279622-39
DEBROCQ, ADHEMAR E & MARY JO JT TEN
4106 HALL & BOREE RD
MIDDLEBURG FL 32068

CREDITOR ID: 287071-39
DEDRA A HAGOOD
710 HART CUT RD
MARIETTA SC 29661

CREDITOR ID: 287072-39
DEE ANN BRINKMAN
6858 OSBORNE DR
LANTANA FL 33462

CREDITOR ID: 287073-39
DEE ANN CROCKER
8521 OLD COUNTRY MNR APT 531
DAVIE FL 33328

CREDITOR ID: 287074-39
DEE DEE D PARKER
13721 CARDINAL RD
FOUNTAIN FL 32438

CREDITOR ID: 287075-39
DEE ELLEN EICHELBERGER
111 BREEZY PT DR
YORKTOWN VA 23692

CREDITOR ID: 287076-39
DEE M FIX & KAREN E FIX &
KATHLEEN A FIX & RYAN P FIX JT TEN
4 OCEAN TRACE RD #310
ST AUGUSTINE BEACH FL 32080

CREDITOR ID: 287077-39
DEENA C CARVER PITTMAN
1952 DEER RUN RD
CALLAHAN FL 32011

CREDITOR ID: 287079-39
DEENA L SANSOM
2805 NE 24TH CT
OCALA FL 34470

CREDITOR ID: 287080-39
DEIDRE A MATTHEWS
918 FISKE DR
FAYETTEVILLE NC 28311

CREDITOR ID: 287081-39
DEIDRE M HAYS
9610 JOE ST
HUDSON FL 34669

CREDITOR ID: 287082-39
DEIDRE MEYER
408 SYCAMORE TRL
WOODSTOCK GA 30189

CREDITOR ID: 287083-39
DEIFILIA LANZA
7191 W 24TH AVENUE UNIT 45
HIALEAH FL 33016

CREDITOR ID: 287084-39
DEIRDRE D DRUCKER
14401 MANDARIN RD
JACKSONVILLE FL 32223

CREDITOR ID: 287085-39
DEIRDRE D LITTLE
144 COUNTY ROAD 27
MOUNT HOPE AL 35651

CREDITOR ID: 287086-39
DEIRDRE L CARDWELL
2260 OLD FINCHVILLE RD
SHELBYVILLE KY 40065

CREDITOR ID: 287087-39
DEIRDRE L CHANDLER
7700 STONE RD
APOPKA FL 32703

CREDITOR ID: 287088-39
DEISHA FORTUNE
5431 QUARTERS WA
POWDER SPRINGS GA 30127

CREDITOR ID: 287089-39
DEISY M MARQUEZ
713 W PLAZA PL
TAMPA FL 33602

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 287090-39<br>DEJEAN R MORRIS & JOHN K<br>MORRIS JT TEN<br>10400 INDIAN WALK RD<br>JACKSONVILLE FL 32257 | CREDITOR ID: 287091-39<br>DEJEAN REPLOGLE MORRIS<br>10400 INDIAN WALK ROAD<br>JACKSONVILLE FL 32257 | CREDITOR ID: 287092-39<br>DEL G PETTY<br>123 DEER RIDGE DR<br>SELMA NC 27576 |
| CREDITOR ID: 287093-39<br>DEL W POPWELL TTEE U-A DTD<br>01-10-91\|DEL W POPWELL\|<br>LIVING TRUST F-B-O DEL W<br>POPWELL<br>112 GARDEN GATE DR<br>PONTE  VEDRA FL 32082 | CREDITOR ID: 287094-39<br>DELACY B SZURGOT<br>ATT JEFF CROWELL<br>P O BOX 443<br>NORCROSS GA 30091 | CREDITOR ID: 287095-39<br>DELAINA FAYE YOUNG<br>244 MICHELLE ST<br>BURLESON TX 76028 |
| CREDITOR ID: 287096-39<br>DELAINE BUSSEY<br>219 MOSLEY CIR N<br>LONGVIEW TX 75601 | CREDITOR ID: 287097-39<br>DELAND CHAPTER 16 OES<br>CO RUTH B TITUS<br>2165 WHITE MARSH DRIVE<br>DELAND FL 32724 | CREDITOR ID: 287098-39<br>DELBERT H BURGESS<br>PO BOX 891<br>TRAVELERS  REST SC 29690 |
| CREDITOR ID: 287099-39<br>DELEANN DEPEW<br>10735 52 AVE N<br>ST  PETERSBURG FL 33708 | CREDITOR ID: 287100-39<br>DELERENE COLLINS<br>675 HENDERSON LAKE LANE<br>SYLACAUGA AL 35151 | CREDITOR ID: 280273-39<br>DELGADO, ANDREA CATE & NEY JT TEN<br>2275 68TH AVE S<br>SAINT  PETERSBURG FL 33712 |
| CREDITOR ID: 287101-39<br>DELIA A MONZEL & RONALD C<br>MONZEL JT TEN<br>820 ORCHID ST<br>LADY  LAKE FL 32159 | CREDITOR ID: 287102-39<br>DELIA HESS<br>1759 AMERICANA BLVD<br>FORT  WORTH TX 76131 | CREDITOR ID: 287103-39<br>DELIA O POSTELL CUST C<br>SAMUEL POSTELL JR UNDER THE<br>AL UNIF TRAN MIN ACT<br>317 N PARK AVE<br>DOTHAN AL 36303 |
| CREDITOR ID: 287104-39<br>DELILAH A FETNER<br>3929 LOUINA RD<br>ROANOKE AL 36274 | CREDITOR ID: 287105-39<br>DELILAH FETNER & JAMES<br>FETNER JT TEN<br>3929 LOUINA RD<br>ROANOKE AL 36274 | CREDITOR ID: 287106-39<br>DELILAH S MARTIN CUST FOR<br>KAYLA BROOKS DECKER UNDER THE<br>KY UNIFORM TRANSFERS TO<br>MINORS ACT<br>4212 WEAVERS RUN RD<br>SHEPHERDSVILLE KY 40165 |
| CREDITOR ID: 287107-39<br>DELINA R SHIFLETT & MICHAEL<br>T SHIFLETT JT TEN<br>249 ROBERTS RD<br>MOULTRIE GA 31768 | CREDITOR ID: 287108-39<br>DELIO G ICHASO<br>1635 W 44TH PLACE, APT 304<br>HILLEAH FL 33012 | CREDITOR ID: 287109-39<br>DELIS D JENKINS<br>PO BOX 1177<br>FOLSOM LA 70437 |
| CREDITOR ID: 287110-39<br>DELLA A THORNHILL & JERRY<br>THORNHILL JT TEN<br>780 GRINDSTONE RD<br>WEATHERFORD TX 76087 | CREDITOR ID: 287111-39<br>DELLA ANN DAMRON<br>1988 WILLIS RD<br>VALE NC 28168 | CREDITOR ID: 287112-39<br>DELLA F ARNOLD<br>4108 LEAF LANE<br>ZEPHRYHILLS FL 33540 |
| CREDITOR ID: 287113-39<br>DELLA J PHILLIPS<br>4483 STEAMBOAT SPRINGS DRIVE EAST<br>JACKSONVILLE FL 32210 | CREDITOR ID: 287114-39<br>DELLA K HARTWELL<br>2214 WEST OLD SPANISH TRAIL, LOT 54<br>NEW  IBERIA LA 70560 | CREDITOR ID: 287115-39<br>DELLA LARIVE<br>2214 WEST OLD SPANISH TRAIL, LOT 54<br>NEW  IBERIA LA 70560 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                      CASE:  05-03817-3F1

CREDITOR ID: 287116-39
DELLA M BOWLBY
PO BOX 1412
COCOA FL 32923

CREDITOR ID: 287117-39
DELLA MAE ALSTON
101 W CARROLL ST
WINDSOR NC 27983

CREDITOR ID: 287118-39
DELLA R BAILEY
1015 PINE RIDGE RD
CHESTER SC 29706

CREDITOR ID: 287119-39
DELMA EMMELL
2900 TAMIAMI TRAIL SOUTH
RUSKIN FL 33570

CREDITOR ID: 287120-39
DELMA J WYATT
PO BOX 661
MORAVIAN  FALLS NC 28654

CREDITOR ID: 287121-39
DELMAS A WATKINS
180 ASHTON CIR
LEXINGTON SC 29073

CREDITOR ID: 287122-39
DELMER C BOLDEN JR
2393COUNCIL RD
GRAHAM NC 27253

CREDITOR ID: 287123-39
DELOIS R MITCHELL
7404 BLUE WING DR
LOUISVILLE KY 40258

CREDITOR ID: 287124-39
DELORA M ECKERLE & JEFF C
ECKERLE JT TEN
17 TONI TERRACE
FT  THOMAS KY 41075

CREDITOR ID: 287125-39
DELORAS A CROOM
PO BOX 8301
GREENVILLE NC 27835

CREDITOR ID: 287126-39
DELORES A CROOM
P O BOX 8301
GREENVILLE NC 27835

CREDITOR ID: 287128-39
DELORES A SKINNER
815 W COUNTRY CLUB DR
TAMPA FL 33612

CREDITOR ID: 287129-39
DELORES A SMITH
591 CO RD 707
CULLMAN AL 35055

CREDITOR ID: 287130-39
DELORES ANN TAYLOR
685 PARKWOOD DR
CLARKSVILLE IN 47129

CREDITOR ID: 287131-39
DELORES ANNICE STEWART
3429 BRAHMA BULL CIR S
JACKSONVILLE FL 32226

CREDITOR ID: 287132-39
DELORES BOYNES & JILL
BURGESS JT TEN
37440 S RIDGEVIEW BLVD
TUCSON AZ 85739

CREDITOR ID: 287133-39
DELORES D BELL & ROBERT C
BELL JT TEN
955 SOUTH LAKESHORE DR
VALDOSTA GA 31602

CREDITOR ID: 287134-39
DELORES D GRAHAM
807 N FORREST ST
VALDOSTA GA 31601

CREDITOR ID: 287135-39
DELORES F SHULTZ & JAMES A
SHULTZ JT TEN
6893 CR 609-A
BUSHNELL FL 33513

CREDITOR ID: 287136-39
DELORES FLOWERS
2223 TOWERING OAKS CIRCLE
SEFFNER FL 33584

CREDITOR ID: 287137-39
DELORES H BOROUGHS
381 W MCELHANEY RD
TAYLORS SC 29687

CREDITOR ID: 287138-39
DELORES H NELSON & JOY FAY H
TYLER TRUSTEES FOR HARRY E
HELSBY JR U-W HARRY E HELSBY
440 MONTICELLO AVE
SALISBURY MD 21801

CREDITOR ID: 287139-39
DELORES J MORTON
61 WINGO STREET
TEQUESTA FL 33469

CREDITOR ID: 287140-39
DELORES JOHNSON
3843 N NEWCASTLE AVE #1
CHICAGO IL 60634

CREDITOR ID: 287141-39
DELORES L EANES
108 E MAIN ST
TAYLORS SC 29687

CREDITOR ID: 287142-39
DELORES LAZARE
2644 OLDE IVY LN
CONYERS GA 30094

CREDITOR ID: 287143-39
DELORES M BARNES
2425 HARDEN BLVD LOT 120
LAKELAND FL 33803

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 287144-39<br>DELORES M SCHOMMER<br>3723 NE BARBARA DR<br>JENSEN BEACH FL 34957 | CREDITOR ID: 287145-39<br>DELORES M SMITH<br>3910 EIDER DR<br>MC KINNEY TX 75070 | CREDITOR ID: 287146-39<br>DELORES M SMITH & STANLEY R<br>SMITH JT TEN<br>3910 EIDER DR<br>MC KINNEY TX 75070 |
| CREDITOR ID: 287147-39<br>DELORES O PITTMAN & OWEN<br>PITTMAN JT TEN<br>PO BOX 620943<br>OVIEDO FL 32762 | CREDITOR ID: 287148-39<br>DELORES PARKER GREEN<br>664 FLORENCE PL NW<br>ATLANTA GA 30318 | CREDITOR ID: 287149-39<br>DELORES S AYER & STEPHEN R<br>AYER JT TEN<br>5318 SMOKEY ST<br>CHARLESTON SC 29418 |
| CREDITOR ID: 287150-39<br>DELORIS D COOPER<br>4009 SW 76TH ST<br>JASPER FL 32052 | CREDITOR ID: 287151-39<br>DELORIS ERVIN<br>232 WILLOW BRANCH AVE<br>JACKSONVILLE FL 32205 | CREDITOR ID: 287152-39<br>DELORIS LYNN GARZA<br>609 LOMBARD CIR<br>FORT WALTON BEACH FL 32547 |
| CREDITOR ID: 287153-39<br>DELORIS MELTON<br>5116 C ST<br>JACKSONVILLE FL 32209 | CREDITOR ID: 287154-39<br>DELORIS REE KOLLENBERG CUST<br>JENNIFER JEWELL KOLLENBERG<br>UND UNIF GIFT MIN ACT KY<br>9508 DABNEY CARR DRIVE<br>LOUISVILLE KY 40299 | CREDITOR ID: 287155-39<br>DELORISE DEEL & DANNY DEEL<br>JT TEN<br>PO BOX 1542<br>GREEN COVE SPRINGS FL 32043 |
| CREDITOR ID: 287156-39<br>DELORISE E DEEL<br>PO BOX 1542<br>GREEN COVE SPRINGS FL 32043 | CREDITOR ID: 287157-39<br>DELYNDA CLARK<br>2011 UPPER HUNTERS TRCE # T<br>LOUISVILLE KY 40216 | CREDITOR ID: 287158-39<br>DEMETRIA E GEORGE CUST<br>TRAZARIUS BRINGANCE<br>TX UNIF TRANS MIN ACT<br>328 REUBEN WHITE DR<br>BARRETT STATION TX 77532 |
| CREDITOR ID: 287159-39<br>DEMETRIO T JALOMO<br>5620 WHISPERING WOODS DR<br>MILTON FL 32571 | CREDITOR ID: 287160-39<br>DEMETRIOS N ZOUMBERIS<br>100 JACKSON ST<br>WARNER ROBINS GA 31088 | CREDITOR ID: 287161-39<br>DEMETRIOS N ZOUMBERIS &<br>BESSIE B ZOUMBERIS JT TEN<br>100 JACKSON ST<br>WARNER ROBINS GA 31088 |
| CREDITOR ID: 287162-39<br>DEMIAN JOHN STEINMANN<br>9053 BROOKSIDE DR<br>CINCINNATI OH 45251 | CREDITOR ID: 287163-39<br>DENA DRISKELL<br>3 COLIGNY CT<br>GREENVILLE SC 29607 | CREDITOR ID: 287164-39<br>DENA KING CUST JASON B PEAK<br>UNIF TRANSFER UND UNIF GIFT<br>MIN ACT FL<br>4626 ACORN DR S<br>LAKELAND FL 33809 |
| CREDITOR ID: 287165-39<br>DENA M ROGERS<br>530 ST GEORGE RD<br>SCHRIEVER LA 70395 | CREDITOR ID: 287166-39<br>DENETTA FAYE SUMNER<br>2728 BROWNTOWN RD<br>ATLANTA GA 30318 | CREDITOR ID: 287167-39<br>DENIA LANGDALE<br>7024 BEVERLY RD<br>LAKELAND FL 33813 |
| CREDITOR ID: 287168-39<br>DENIA P MILLET & KEENAN M<br>MILLET SR JT TEN<br>PO BOX 192<br>PAULINA LA 70763 | CREDITOR ID: 287169-39<br>DENICE HARGIS<br>272 FOREST BROOK BLVD<br>MANDEVILLE LA 70448 | CREDITOR ID: 287170-39<br>DENIS JOSEPH FREMIN<br>814 BARBIER AVE<br>THIBODAUX LA 70301 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:**    WINN-DIXIE STORES, INC., ET AL.                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 287171-39<br>DENIS MEENAGHAN & MAUREEN<br>MEENAGHAN JT TEN<br>148 MEADOWSWEET RD<br>MINEOLA NY 11501 | CREDITOR ID: 287172-39<br>DENIS ROMANOK & SUSAN MARION<br>ROMANOK JT TEN<br>3247 INDRA RD<br>VENICE FL 34293 | CREDITOR ID: 287173-39<br>DENISE A ADAMS & ROBERT L<br>ADAMS JT TEN<br>5312 SARAH ST<br>ALEXANDRIA LA 71303 |
| CREDITOR ID: 287174-39<br>DENISE A IRISH<br>9142 BLOOMFIELD DR<br>PALM BEACH  GARDENS FL 33410 | CREDITOR ID: 287175-39<br>DENISE B KAPPELMAN<br>911 WEATHERLY RD<br>HUNTSVILLE AL 35803 | CREDITOR ID: 287176-39<br>DENISE BITTON & DAVID BITTON<br>JT TEN<br>7301 NW 1ST ST BLDG 9<br>MARGATE FL 33063 |
| CREDITOR ID: 287177-39<br>DENISE C GOSHORN<br>APT I<br>7036 WALLACE RD<br>CHARLOTTE NC 28212 | CREDITOR ID: 287178-39<br>DENISE CHARLENE HOWISON<br>4361 W 11 LANE<br>HIALEAH FL 33012 | CREDITOR ID: 287179-39<br>DENISE D BARNES<br>219 DOLPHIN PKY<br>PUNTA  GORDA FL 33950 |
| CREDITOR ID: 287180-39<br>DENISE D DREIFORT<br>22944 LOOKDOWN LANE<br>CUDJOE  KEY FL 33042 | CREDITOR ID: 287181-39<br>DENISE D MATHEWS<br>1620 D ST NE<br>WASHINGTON DC 20002 | CREDITOR ID: 287182-39<br>DENISE D STROUPE<br>2502 VINEYARD BLVD<br>ASHEVILLE NC 28805 |
| CREDITOR ID: 287183-39<br>DENISE D VOLZ CUST DOUGLAS<br>EDWARD VOLZ UNDER THE UNIF<br>TRAN MIN ACT NC<br>899 RIVER HILLS COURT<br>TAYLORSVILLE NC 28681 | CREDITOR ID: 287184-39<br>DENISE DELGORIO<br>331 HOLLOW OAK COURT<br>SPRING  HILL FL 34609 | CREDITOR ID: 287185-39<br>DENISE GUNVILLE<br>10821 PINE ACRES DRIVE<br>JACKSONVILLE FL 32257 |
| CREDITOR ID: 287186-39<br>DENISE H ATWELL<br>5957 JOHNSON RD<br>CLOVER SC 29710 | CREDITOR ID: 287187-39<br>DENISE K CULVER<br>3003 S PLANK RD<br>SANFORD NC 27330 | CREDITOR ID: 287188-39<br>DENISE KINDRICK<br>1655 N TOWER ROAD<br>AVON  PARK FL 33825 |
| CREDITOR ID: 287189-39<br>DENISE L BRADSHAW<br>2827 OAKLAND BLVD NW # 7W<br>ROANOKE VA 24012 | CREDITOR ID: 287190-39<br>DENISE L MALESTIC<br>3014 BLUE BONNET ROAD<br>SAN  ANGELO TX 76904 | CREDITOR ID: 287191-39<br>DENISE L SHUMAR<br>7786 SHADY LN<br>NORTHFIELD OH 44067 |
| CREDITOR ID: 287193-39<br>DENISE L WEBER<br>4523 CHERRY FOREST CIRCLE<br>LOUISVILLE KY 40245 | CREDITOR ID: 287194-39<br>DENISE LEDDY<br>3608 28TH AVE W<br>BRADENTON FL 34205 | CREDITOR ID: 287195-39<br>DENISE LORENE SMITH<br>P O BOX 121082<br>CLERMONT FL 34712 |
| CREDITOR ID: 287196-39<br>DENISE M BAILS<br>11200 N W 22ND ST<br>PLANTATION FL 33323 | CREDITOR ID: 287197-39<br>DENISE M BERUBE<br>211 REGIS COURT<br>LONGWOOD FL 32779 | CREDITOR ID: 287198-39<br>DENISE M ROSE<br>31020 ORANGE BLOSSOM BLVD<br>PUNTA  GORDA FL 33955 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                    CASE:  05-03817-3F1

CREDITOR ID: 287199-39
DENISE M SANDERS
2540 PRINE RD
LAKELAND FL 33810

CREDITOR ID: 287200-39
DENISE M SCHAFER
2221 NORTH 66TH AVE
HOLLYWOOD FL 33024

CREDITOR ID: 287201-39
DENISE M TODD
ATTN DENISE POLLARD
22 WESTRIDGE DR
BRANDON MS 39047

CREDITOR ID: 287202-39
DENISE M TUMBARELLO
1813 ASHBURY CT
PALATINE IL 60067

CREDITOR ID: 287203-39
DENISE MANFREDO & FRANK
MANFREDO JT TEN
191 HAMBURG ST
BUFFALO NY 14204

CREDITOR ID: 287204-39
DENISE MARIE BROWN
1603 RUSSELL AVE
LOUISVILLE KY 40213

CREDITOR ID: 287205-39
DENISE MARIE SINNOTT
1038 CAMDEN AVE NW
PALM  BAY FL 32907

CREDITOR ID: 287206-39
DENISE MATTHEWS
4811 DREUX AVE
NEW  ORLEANS LA 70426

CREDITOR ID: 287207-39
DENISE MICHELE MUENCH
2724 SE 13TH CT
POMPANO  BEACH FL 33062

CREDITOR ID: 287208-39
DENISE PAYTON BUSH
C/O CLAUDE C PAYTON
101 TANGLEWOOD DRIVE
WARNER  ROBINS GA 31093

CREDITOR ID: 287209-39
DENISE R RICHARD
1239 BRIGHTSIDE ST
OPELOUSAS LA 70570

CREDITOR ID: 287210-39
DENISE RENE TUCKER
3806 LUCENA CT
GRAND  PRAIRIE TX 75051

CREDITOR ID: 287211-39
DENISE S BRADY
205 MAGNOLIA AVE
LAPLACE LA 70068

CREDITOR ID: 287212-39
DENISE S SECREST & JOHN A
SECREST TEN COM
1514 DEMOSTHENSE STREET
METAIRIE LA 70005

CREDITOR ID: 287213-39
DENISE SINGLETON
ATTN DENISE SINGLETON RAPHAEL
19503 SW 187TH AVE
ARCHER FL 32618

CREDITOR ID: 287215-39
DENISE W WARREN
13550 MONTE VEDRA RD SE
HUNTSVILLE AL 35803

CREDITOR ID: 287216-39
DENISE W WARREN & MARK D
WARREN JT TEN
13550 MONTE VEDRA DR SE
HUNTSVILLE AL 35803

CREDITOR ID: 287217-39
DENISE WHITE
4190 NEW TOWNE DR
POWDER  SPGS GA 30127

CREDITOR ID: 287218-39
DENIVEN KEITH FORD
3732 OAKDALE CT
HUNTSVILLE AL 35810

CREDITOR ID: 287219-39
DENIZE RAMLAL
18980 43RD RD N
LOXAHATCHEE FL 33470

CREDITOR ID: 288503-39
DENNEY, JACOB C  (MINOR)
C/O DUANE J DENNEY CUST
32620 JIM DENNEY RD
DADE  CITY FL 33523

CREDITOR ID: 288504-39
DENNEY, JAMES BRET (MINOR)
C/O DUANE J DENNEY CUST
32645 JIM DENNY RD
DADE  CITY FL 33523

CREDITOR ID: 287220-39
DENNIS A BONE
4122 S OLD CARRIAGE RD
ROCKY  MOUNT NC 27803

CREDITOR ID: 287221-39
DENNIS A MISURA
RT 2 BOX 734
HIGH  SPRINGS FL 32643

CREDITOR ID: 287222-39
DENNIS A NORTON
200 IRON GATE CIRCLE
IRVING TX 75060

CREDITOR ID: 287223-39
DENNIS A RYALS SR
2255 SWITZER RD APT B304
GULFPORT MS 39507

CREDITOR ID: 287224-39
DENNIS A SIKES & SHARON
SIKES JT TEN
489 LAVENDER RD
JEFFERSON GA 30549

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                                   CASE:   05-03817-3F1

CREDITOR ID: 287225-39
DENNIS ALFRED DOIRON &
PATRICIA LOUISE DOIRON JT
TEN
36 RIVERDALE RD
BILLERICA MA 01821

CREDITOR ID: 287226-39
DENNIS ALLEN ALFONSO
6223 48TH ST
TAMPA FL 33610

CREDITOR ID: 287228-39
DENNIS B LEONHARDT
135 ACORN DR
MCDONOUGH GA 30253

CREDITOR ID: 287229-39
DENNIS B LEONHARDT & BETTY
JOE LEONHARDT JT TEN
135 ACORN DR
MCDONOUGH GA 30253

CREDITOR ID: 287230-39
DENNIS BISHOP
609 SE 25TH TERR
CAPE  CORAL FL 33904

CREDITOR ID: 287231-39
DENNIS BRANDT & JUDY BRANDT
JT TEN
20451 POWELL RD LOT 73
BUNNELLON FL 34431

CREDITOR ID: 287232-39
DENNIS C JONES
1621 SUMNER RD
ROCK  HILL SC 29732

CREDITOR ID: 287233-39
DENNIS C JONES & BRENDA G
JONES JT TEN
1621 SUMNER RD
ROCK  HILL SC 29732

CREDITOR ID: 287234-39
DENNIS C RAYNOR & BARBARA S
RAYNOR JT TEN
4532 SOUTHRIDGE DR
FUQUAY  VARINA NC 27526

CREDITOR ID: 287235-39
DENNIS C SIMON
1424 ROMA LANE
FORT  WORTH TX 76134

CREDITOR ID: 287236-39
DENNIS CHRISTOPHER GALLAGHER
1911 CYPRESS CREEK RD
APT 224
RIVER  RIDGE LA 70123

CREDITOR ID: 287237-39
DENNIS D BROWN
222 NEWCASTLE DR
FORT  WALTON  BEACH FL 32547

CREDITOR ID: 287238-39
DENNIS D BROWN & KATHY C
BROWN JT TEN
222 NEWCASTLE DR
FT  WALTON  BEACH FL 32547

CREDITOR ID: 287239-39
DENNIS D CARLSON & JUDITH A
CARLSON JT TEN
4420 LAMBERT DRIVE
KENNESAW GA 30144

CREDITOR ID: 287240-39
DENNIS D LEDFORD
PO BOX 560310
MONTVERDE FL 34756

CREDITOR ID: 287241-39
DENNIS D NICKERSON & YURIKO
NICKERSON JT TEN
481 SE HAPPY VALLEY GLN
HIGH  SPRINGS FL 32643

CREDITOR ID: 287242-39
DENNIS D WALLACE
1001 E FERN ST
TAMPA FL 33604

CREDITOR ID: 287243-39
DENNIS DARA
1420 SIENA AVE
CORAL  GABLES FL 33146

CREDITOR ID: 287244-39
DENNIS DION
3651 SE 117TH TERRACE
MORRISTON FL 32668

CREDITOR ID: 287245-39
DENNIS E DOREDANT & LINDA
DOREDANT TEN COM
1601 SEVERN AVE
METAIRIE LA 70001

CREDITOR ID: 287246-39
DENNIS E LAYE & NANCY M
LAYE JT TEN
231 CAMPBELL BRIDGE ROAD
SENECA SC 29678

CREDITOR ID: 287247-39
DENNIS E MCQUEER
5236 PROCTOR LN NW
ACWORTH GA 30101

CREDITOR ID: 287248-39
DENNIS E WHITE
3881 HWY 280 E
CORDELE GA 31015

CREDITOR ID: 287249-39
DENNIS FLOYD FREE
200 SHADOWFIELD DR
WEST  COLUMBIA SC 29169

CREDITOR ID: 287250-39
DENNIS G MOORE
PO BOX 5522
FITZGERALD GA 31750

CREDITOR ID: 287251-39
DENNIS G PITTMAN & CATHERINE
T PITTMAN JT TEN
4505 VANCOUVER DR
JACKSONVILLE FL 32207

CREDITOR ID: 287252-39
DENNIS G STEELE
YELLOW JACKET DR
CALLAHAN FL 32011

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 287253-39<br>DENNIS GORMAN BERRY<br>11204 NORWOOD RD<br>RALEIGH NC 27613 | CREDITOR ID: 287254-39<br>DENNIS H GLOECKNER<br>152 WISHING WELL RD<br>WEST TX 76691 | CREDITOR ID: 287256-39<br>DENNIS HAROLD HAMMOCK<br>104 POPLAR ST<br>BARNESVILLE GA 30204 |
| CREDITOR ID: 287257-39<br>DENNIS HAY CUST CHAYSTIAN<br>HAY UNDER THE FL UNIF TRAN<br>MIN ACT<br>141 NW 35TH CT<br>OAKLAND  PARK FL 33309 | CREDITOR ID: 287258-39<br>DENNIS J BOOTHE<br>7509 SHILLINGLAW CI<br>FAYETTEVILLE NC 28314 | CREDITOR ID: 287259-39<br>DENNIS J CARRIER<br>2123 NORTH EAST FORTH ST<br>BOYNTON  BEACH FL 33435 |
| CREDITOR ID: 287260-39<br>DENNIS J CHAMPAGNE<br>PO BX 104<br>BREAUX  BRIDGE LA 70517 | CREDITOR ID: 287261-39<br>DENNIS J GERARD<br>380 NE 56TH ST<br>FORT  LAUDERDALE FL 33334 | CREDITOR ID: 287262-39<br>DENNIS J GREMILLION<br>9508 KIMBALL ST<br>LIVONIA LA 70755 |
| CREDITOR ID: 287263-39<br>DENNIS J HICKEY<br>9972 SW 158TH LN<br>DUNNELLON FL 34432 | CREDITOR ID: 287264-39<br>DENNIS J JONES<br>11093 AMBER DR APT E4<br>DIBERVILLE MS 39540 | CREDITOR ID: 287265-39<br>DENNIS J KRAUSS<br>RT 2 BOX 93 BB<br>WAYNESVILLE GA 31566 |
| CREDITOR ID: 287266-39<br>DENNIS J LAPERRIERE<br>13000 PARK BLVD<br>SEMINOLE FL 33776 | CREDITOR ID: 287267-39<br>DENNIS J MITCHELL<br>1024 CLUB DR<br>GOSHEN KY 40026 | CREDITOR ID: 287268-39<br>DENNIS J STUART<br>1528 CHANDLER ST<br>CHARLESTON SC 29412 |
| CREDITOR ID: 287269-39<br>DENNIS J WHITE<br>1693 MISSION RD<br>MARIANNA FL 32448 | CREDITOR ID: 287270-39<br>DENNIS K DOWNING & REVELLA S<br>DOWNING JT TEN<br>6611 HUFF LN<br>LOUISVILLE KY 40216 | CREDITOR ID: 287271-39<br>DENNIS K YOCCA<br>1270 SW 29TH ST<br>FORT  LAUDERDALE FL 33315 |
| CREDITOR ID: 287272-39<br>DENNIS L BAILEY<br>3240 6TH ST<br>SARASOTA FL 34237 | CREDITOR ID: 287273-39<br>DENNIS L DUNCAN & CYNTHIA D<br>DUNCAN JT TEN<br>3481 FAIRFIELD ST<br>THE  VILLAGES FL 32162 | CREDITOR ID: 287274-39<br>DENNIS L FEWOX<br>RR 5 BOX 7760<br>STARKE FL 32091 |
| CREDITOR ID: 287275-39<br>DENNIS L ISBELL<br>1502 BRENTWOOD DRIVE<br>GREENEVILLE TN 37743 | CREDITOR ID: 287276-39<br>DENNIS L PICKARD<br>P O BOX 554<br>KRUM TX 76249 | CREDITOR ID: 287277-39<br>DENNIS L SHUMATE<br>BOX 226 ROBINHOOD RD<br>N  WILKESBORO NC 28659 |
| CREDITOR ID: 287278-39<br>DENNIS L STANLEY<br>1473 MARTIN LUTHER KING JR RD<br>NATCHEZ MS 39120 | CREDITOR ID: 287279-39<br>DENNIS L TRAVITZ<br>605 NE 40TH AVE<br>MINERAL  WELLS TX 76067 | CREDITOR ID: 287282-39<br>DENNIS LARRY COOK &<br>IONE DENELL COOK JT TEN<br>1647 CALAWAY DR<br>YULEE FL 32097 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 287283-39<br>DENNIS LEE HAYES II<br>8200 FLICKER PL<br>LOUISVILLE KY 40214 | CREDITOR ID: 287284-39<br>DENNIS LLOYD WEITS<br>2301 NEEDHAM DRIVE<br>VALRICO FL 33594 | CREDITOR ID: 287285-39<br>DENNIS M BEACH<br>13334 GILLESPIE AVE<br>JACKSONVILLE FL 32218 |
| CREDITOR ID: 287286-39<br>DENNIS M BROCK JR & SHARON M<br>BROCK JT TEN<br>623 WHITCOMB AVE<br>CLARKSVILLE IN 47129 | CREDITOR ID: 287287-39<br>DENNIS M CONNER & GAIL S<br>CONNER JT TEN<br>PO BOX 185<br>TEMPLE GA 30179 | CREDITOR ID: 287288-39<br>DENNIS M HOMAN & LAURIE F<br>HOMAN JT TEN<br>10368 BRENTMOOR DR<br>LOVELAND OH 45140 |
| CREDITOR ID: 287289-39<br>DENNIS M KELEMEN & MARILOU<br>KELEMEN JT TEN<br>4823 LATIMER RD S<br>JACKSONVILLE FL 32257 | CREDITOR ID: 287290-39<br>DENNIS M KELEMEN CUST D<br>MATTHEW KELEMEN UNDER THE FL<br>UNIF TRAN MIN ACT<br>4823 LATIMER RD S<br>JACKSONVILLE FL 32257 | CREDITOR ID: 287291-39<br>DENNIS M KELEMEN CUST KELLYN<br>R KELEMEN UNDER THE FL UNIF<br>TRAN MIN ACT<br>4823 LATIMER RD S<br>JACKSONVILLE FL 32257 |
| CREDITOR ID: 287292-39<br>DENNIS M LYNCH<br>2275 STONE VALLEY PLACE<br>ESCONDIDO CA 92026 | CREDITOR ID: 287293-39<br>DENNIS M SUSOL<br>112 OREGON AVE<br>ST CLOUD FL 34769 | CREDITOR ID: 287294-39<br>DENNIS M WEST & LYNN DUBY<br>WEST JT TEN<br>PO BOX 427<br>ST ANNE IL 60964 |
| CREDITOR ID: 287295-39<br>DENNIS MARK CHASE<br>905 B PALM VALLEY RD<br>PONTE VEDRA BEACH FL 32082 | CREDITOR ID: 287296-39<br>DENNIS MAY<br>121 SKINNER RD<br>MARTINEZ GA 30907 | CREDITOR ID: 287297-39<br>DENNIS MCCLAIN<br>1328 SW 47TH TER<br>FT LAUDERDALE FL 33317 |
| CREDITOR ID: 287298-39<br>DENNIS N LYSNE<br>4248 SW 49TH STREET<br>FT LAUDERDALE FL 33314 | CREDITOR ID: 287299-39<br>DENNIS N NAUMAN & CHRISTINA<br>M NAUMAN JT TEN<br>1320 TELFORD AVE<br>CINCINNATI OH 45224 | CREDITOR ID: 287300-39<br>DENNIS NEAL HARRIS<br>118 MCFARLAND RD<br>RONOAKE VA 24019 |
| CREDITOR ID: 287301-39<br>DENNIS NELSON POWELL<br>175 HOLT DRIVE<br>TRAFFORD AL 35172 | CREDITOR ID: 287302-39<br>DENNIS O CONDER & LAURIE<br>CONDER JT TEN<br>6315 TIOGA RD<br>LOUISVILLE KY 40214 | CREDITOR ID: 287303-39<br>DENNIS P CAMLIN<br>921 N HICKORY ST<br>SCOTTDALE PA 15683 |
| CREDITOR ID: 287304-39<br>DENNIS P CORBETT<br>2885 AYERSVILLE RD<br>MAYODAN NC 27027 | CREDITOR ID: 287305-39<br>DENNIS P HISOIRE JR<br>2345 ASTER AVE<br>MIDDLEBURG FL 32068 | CREDITOR ID: 287307-39<br>DENNIS PATRICK COOKE<br>1569 SEQUOIA TRL<br>HELENA AL 35080 |
| CREDITOR ID: 287308-39<br>DENNIS PATRICK ODONNELL<br>APT L216<br>8221 E GARFIELD<br>SCOTTSDALE AZ 85257 | CREDITOR ID: 287309-39<br>DENNIS R DAWSON<br>PO BOX 44041<br>CINCINNATI OH 45244 | CREDITOR ID: 287310-39<br>DENNIS R DOYLE<br>4236 126TH DR N<br>WEST PALM BEACH FL 33411 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 287311-39
DENNIS R HAYES
305 CHURCH STREET
PROVIDENCE KY 42450

CREDITOR ID: 287312-39
DENNIS R HORNE
8571 MAXVILLE BLVD
JACKSONVILLE FL 32234

CREDITOR ID: 287313-39
DENNIS R KLENE & BARBARA G
KLENE JT TEN
RT 3 BOX 91A
MEADVILLE MS 39653

CREDITOR ID: 287315-39
DENNIS R PUISSEGUR &
CHRISTINA S PUISSEGUR JT TEN
1920 RICHLAND AVE
METAIRIE LA 70001

CREDITOR ID: 287316-39
DENNIS R SEAL
569 DIPLOMAT ST
TERRYTOWN LA 70056

CREDITOR ID: 287317-39
DENNIS R STIERWALT
P O BOX 750452
TOPEKA KS 66675

CREDITOR ID: 287318-39
DENNIS RAY COX & GWENNA
GREER COX JT TEN
358 WAGON WHEEL TRL
THOMASVILLE GA 31792

CREDITOR ID: 287319-39
DENNIS RAY GURLEY
120 EDGEWOOD DR
LOUISBURG NC 27549

CREDITOR ID: 287320-39
DENNIS S THORSEN
1113 SUSSEX LN
PENSACOLA FL 32514

CREDITOR ID: 287321-39
DENNIS SISTRUNK
151 BELLE MEADE
MEAD OK 73449

CREDITOR ID: 287322-39
DENNIS T MEADOWS
1927 RANWILL CT
ORLANDO FL 32806

CREDITOR ID: 287323-39
DENNIS V THOMPSON JR
P O BOX 405
METTER GA 30439

CREDITOR ID: 287324-39
DENNIS W COLLIER
PO BOX 305
WETUMPKA AL 36092

CREDITOR ID: 287325-39
DENNIS W CROUSE
APT B-7
861 WOLF CREEK TRAIL
ABINGDON VA 24210

CREDITOR ID: 287326-39
DENNIS W MAGLY & DEBBIE
MAGLY JT TEN
4631 NW 84TH AVE
FORT  LAUDERDALE FL 33351

CREDITOR ID: 287327-39
DENNIS W MITCHELL
PO BOX 210984
MONTGOMERY AL 36121

CREDITOR ID: 287328-39
DENNIS W STOCKER
2444 APPALOOSA TRAIL
PALM  HARBOR FL 34685

CREDITOR ID: 287329-39
DENNIS WALTER PHILLIPS
353 AGNES CT
LAWRENCEVILLE GA 30045

CREDITOR ID: 287330-39
DENNIS WAYNE MAGLY
4631 NW 84TH AVE
FORT  LAUDERDALE FL 33351

CREDITOR ID: 287331-39
DENNIS WILLIAM MORGAN
1330 ROYAL ST
NEWTON NC 28658

CREDITOR ID: 287332-39
DENNIS YURT & DIANA YURT
JT TEN
11707 KINGS LN
LOUISVILLE KY 40243

CREDITOR ID: 287333-39
DENNY ELLISON
6694 OAKLAND RD
LOVELAND OH 45150

CREDITOR ID: 287334-39
DENVER LEE CLAYTON II &
TRACY F CLAYTON JT TEN
135 GAILMOOR DR
LADSON SC 29456

CREDITOR ID: 287335-39
DENVER SHANE WHEELER
4396 BLUEBIRD LN
LITHIA SPRINGS GA 30122

CREDITOR ID: 287336-39
DENZIL WAYNE & JOAN EVELYN
WETHINGTON JT TEN
8103 PINE CASTLE DR
LOUISVILLE KY 40219

CREDITOR ID: 287337-39
DEONNIA F RHODES
1500 BROOKSIDE RD
MT  OLIVE AL 35117

CREDITOR ID: 287338-39
DERA C BRYANT
2950 COUNTY ROAD 112  112
FLORENCE AL 35633

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 287339-39<br>DERECK P CHINWA<br>5988 DEWITT PLACE<br>LAKE WORTH FL 33463 | CREDITOR ID: 287340-39<br>DEREK A DELGADO<br>11205 OAK DR<br>RIVERVIEW FL 33569 | CREDITOR ID: 287341-39<br>DEREK BROWN<br>704 DELANCY ST<br>REIDSVILLE NC 27320 |
| CREDITOR ID: 287342-39<br>DEREK CANADY<br>577 MARTIN LUTHER KING DR, APT 216<br>CINCINNATI OH 45220 | CREDITOR ID: 287343-39<br>DEREK JONES & ALICIA JONES<br>JT TEN<br>625 WINDFIELDS<br>DENTON TX 76201 | CREDITOR ID: 287344-39<br>DEREK K LEUNG<br>4655 POMARINE CIR<br>NORCROSS GA 30092 |
| CREDITOR ID: 287345-39<br>DEREK KENNEDY<br>406 MIDDLE RIVER RD<br>AMERICUS GA 31709 | CREDITOR ID: 287346-39<br>DEREK L LANE<br>223 MONROE ST<br>DUNEDIN FL 34698 | CREDITOR ID: 287347-39<br>DEREK LEBLANC<br>191 DEVEREAUX DR<br>NATCHEZ MS 39120 |
| CREDITOR ID: 287348-39<br>DEREK LEE MARTIN<br>RR 1 BOX 320<br>ROXTON TX 75477 | CREDITOR ID: 287349-39<br>DEREK R THOMAS<br>6428 FOREST HILL DR<br>FORT WORTH TX 76119 | CREDITOR ID: 287350-39<br>DEREK S PAGE<br>5919 NW 43RD AVE<br>GAINESVILLE FL 32606 |
| CREDITOR ID: 287351-39<br>DEREK TIMS<br>201 BUD WOOD RD<br>ANNISTON AL 36201 | CREDITOR ID: 287352-39<br>DEREK WAYNE POWELL<br>P.O. BOX 2563<br>MCDONOUGH GA 30253 | CREDITOR ID: 287353-39<br>DEREL J SMITH<br>143 BAYOU ESTATES SOUTH<br>DES ALLEMANDS LA 70030 |
| CREDITOR ID: 287355-39<br>DERETH SUE CARTER<br>140 JAYMAR PARK DR<br>HENDERSONVILLE NC 28792-7300 | CREDITOR ID: 287356-39<br>DEROTHA JAN WOOD<br>216 TOLLESBURY COURT<br>WINSTON-SALEM NC 27127 | CREDITOR ID: 287357-39<br>DERRAH CASSIDY<br>850 H S PARKER DR<br>FLORENCE SC 29501 |
| CREDITOR ID: 287358-39<br>DERRELL K SEEGER<br>115 CATALINA DR<br>GREENVILLE SC 29609 | CREDITOR ID: 287359-39<br>DERRELL R ADDIS<br>370 WOODHAVEN PARKWAY<br>ATHENS GA 30606 | CREDITOR ID: 287360-39<br>DERRICK A CLARKE & ANNA<br>CLARKE JT TEN<br>900 NW 203 ST<br>MIAMI FL 33169 |
| CREDITOR ID: 287361-39<br>DERRICK B DEPRIEST<br>1330 N WILSON AVE APT 405<br>BARTOW FL 33830 | CREDITOR ID: 287362-39<br>DERRICK D POWELL<br>PO BOX 111<br>MONROEVILLE AL 36461 | CREDITOR ID: 287363-39<br>DERRICK EUGENE WEDDLE<br>110 DARROBY DR<br>MADISON AL 35758 |
| CREDITOR ID: 287364-39<br>DERRICK J HARRIS<br>2129 WEST 13TH ST<br>JACKSONVILLE FL 32209 | CREDITOR ID: 287365-39<br>DERRICK K HOOKS<br>700 TREBOR DR<br>GARNER NC 27529 | CREDITOR ID: 287366-39<br>DERRICK P CHOPIN<br>148 STEVE DRIVE<br>SUNSET LA 70584 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                              CASE:  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 287367-39<br>DERRICK THOMAS<br>5550 EASTON GLEN DR<br>TALLAHASSEE FL 32317 | CREDITOR ID: 287368-39<br>DERRYEL HOOKER INGRAM<br>124 WORTHINGWAY CT<br>KING NC 27021 | CREDITOR ID: 287369-39<br>DERYL C POWER & PATRICIA E<br>POWER JT TEN<br>2500 CRESTWOOD AVE<br>NEW  SMYRNA FL 32168 |
| CREDITOR ID: 287370-39<br>DERYL G WILLIAMS<br>716 JANSEN AVE<br>CAYCE SC 29033 | CREDITOR ID: 287372-39<br>DERYL M EVERETT<br>8132 HATCH PARKWAY S<br>BAXLEY GA 31513 | CREDITOR ID: 287373-39<br>DESANTIS DESANTIS & SLUTZKY<br>A PARTNERSHIP<br>328 BRYDEN RD<br>STEUBENVILLE OH 43953 |
| CREDITOR ID: 287374-39<br>DESI JONES<br>306E CLUB DR, APT 306E<br>SAINT  ROSE LA 70087 | CREDITOR ID: 287375-39<br>DESIREE L SMITH<br>9679 E GOSPEL ISLAND RD<br>INVERNESS FL 34450 | CREDITOR ID: 287376-39<br>DESPINA SAVVAIDES<br>6113 BOUTALL ST<br>METAIRIE LA 70003 |
| CREDITOR ID: 287377-39<br>DESSIE L STRICKLAND<br>3925 MILLBROOK DRIVE<br>SAN  ANGELO TX 76904 | CREDITOR ID: 287378-39<br>DESSIE WOODRUFF<br>48 MAPLE AVENUE<br>FRANKLINVILLE NY 14737 | CREDITOR ID: 287379-39<br>DEVEDA EVANS<br>RTE 2 BOX 52<br>GREENVILLE FL 32331 |
| CREDITOR ID: 287380-39<br>DEVEN SURESH GANDHI<br>2602 CHESAPEAKE ST<br>EULESS TX 76040 | CREDITOR ID: 287381-39<br>DEVIN L FAULKNER<br>4619 FRENCH STREET<br>JACKSONVILLE FL 32205 | CREDITOR ID: 287382-39<br>DEVIN ROGOZINSKI<br>660 HIGH ST EXT<br>THOMASTON CT 06787 |
| CREDITOR ID: 287383-39<br>DEVON L TURNER<br>12 SUN COUNTRY CT<br>EUSTIS FL 32726 | CREDITOR ID: 287384-39<br>DEWARD D RICE<br>602 HARTWOOD LANE<br>ALBANY GA 31705 | CREDITOR ID: 287385-39<br>DEWAYNE DAVIS<br>RT 3 BOX 1112<br>HAZLEHURST GA 31539 |
| CREDITOR ID: 287387-39<br>DEWEY A AMICK<br>131 IRONSTONE LANE<br>LEXINGTON SC 29073 | CREDITOR ID: 287388-39<br>DEWEY CRANSTON<br>140 WILLOWBROOK DR<br>GRETNA LA 70056 | CREDITOR ID: 287389-39<br>DEWEY J FORET<br>104 SAINT PAUL ST<br>RACELAND LA 70394 |
| CREDITOR ID: 287390-39<br>DEWEY J LOVING<br>5734 LITTLE MILL RD<br>BUFORD GA 30518 | CREDITOR ID: 287391-39<br>DEWEY J MARONEY<br>133 BELMONT RD<br>JACKSONVILLE FL 32259 | CREDITOR ID: 287392-39<br>DEWEY RAY REECE<br>5269 WINDEMERE CIR<br>TRINITY NC 27370 |
| CREDITOR ID: 287393-39<br>DEWEY WAYNE WILLIAMS<br>6701 FIELDS FARM RD<br>CLIMAX NC 27233 | CREDITOR ID: 287394-39<br>DEWEY ZERO BRACKETT JR<br>19 EGRETS NEST DR<br>SAVANNAH GA 31406 | CREDITOR ID: 287395-39<br>DEXTER C HENSON<br>3132 OLD HICKORY TR<br>FORT  WORTH TX 76140 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 287396-39
DEXTER DUANE BARBER
ROUTE 3 BOX 380 -B
BRISTOL FL 32321

CREDITOR ID: 287397-39
DEXTER L FLEETWOOD
3600 TEAL CT
CONCORD NC 28027

CREDITOR ID: 287398-39
DEXTER LEWIS FLEETWOOD CUST
KAYLA MELISSA FLEETWOOD
U/T/M/A/FL
3600 TEAL CT
CONCORD NC 28027

CREDITOR ID: 287399-39
DEXTER RHODES
4890 TOP ROYAL LANE
JACKSONVILLE FL 32277

CREDITOR ID: 287400-39
DEXTER STEPHENS
2135 HWY 39 NO
HENDERSON NC 27536

CREDITOR ID: 287401-39
DEXTER THOMAS WILLIAMS
604 PARK ST
KENNER LA 70062

CREDITOR ID: 287402-39
DIAL SULLIVAN KITCHENS
4 HEATHWOOD CIR
COLUMBIA SC 29205

CREDITOR ID: 287403-39
DIALAH C BROWN
338 SOUTHRIDGE CIRCLE
CROSSVILLE TN 38555

CREDITOR ID: 287405-39
DIAN M CARTER & JOHN M
CARTER JT TEN
3008 KALEY DRIVE
KENNESAW GA 30152

CREDITOR ID: 287406-39
DIAN VESSELS
1205 KARLA DRIVE
HURST TX 76053

CREDITOR ID: 287407-39
DIANA A BABIN & LEWIS BABIN
JT TEN
5600 NORRIS RD
NEW IBERIA LA 70560

CREDITOR ID: 287408-39
DIANA AROCHO & MIGUEL AROCHO
JT TEN
3465 WEST MAYAGUANA LANE
LANTANA FL 33462

CREDITOR ID: 287409-39
DIANA B ILANO
1810 HARTMAN AVE
LOUISVILLE KY 40205

CREDITOR ID: 287410-39
DIANA DAMICO & RICHARD
DAMICO JT TEN
902 SWANS LANDING POINTE
DACULA GA 30019

CREDITOR ID: 287411-39
DIANA E ENGLISH
230 CUMQUAT RD NE
LAKE PLACID FL 33852

CREDITOR ID: 287412-39
DIANA E FRAME
ATTN DIANA CANNON
2575 HARD LN
MALABAR FL 32950

CREDITOR ID: 287413-39
DIANA F DUPRE
1090 HAZEL LN
WASHINGTON LA 70589

CREDITOR ID: 287414-39
DIANA F DUPRE & GILL R DUPRE
JT TEN
1090 HAZEL LN
WASHINGTON LA 70589

CREDITOR ID: 287415-39
DIANA F DUPRE & GILL ROY
DUPRE TEN COM
1090 HAZEL LN
WASHINGTON LA 70589

CREDITOR ID: 287416-39
DIANA F MAURICI & CIRO CHRIS
MAURICI JT TEN
7303 BRIGHTWATER OAKS DR
TAMPA FL 33625

CREDITOR ID: 287417-39
DIANA FRANCAIS
13137 CLERMONT ST
HUDSON FL 34667

CREDITOR ID: 287418-39
DIANA G SALYERS
C/O DIANA G TYSON
PO BOX 177
1205 JUNIPER DR
CHRISTMAS FL 32709-0177

CREDITOR ID: 287419-39
DIANA G TYSON
PO BOX 177
1205 JUNIPER DR
CHRISTMAS FL 32709-0177

CREDITOR ID: 287421-39
DIANA HOWDYSHELL
C/O DIANA L WINFREY
1315 N SMITH ST
DELAND FL 32724

CREDITOR ID: 287420-39
DIANA HOWDYSHELL
1315 SMITH ST
DELAND FL 32724

CREDITOR ID: 287422-39
DIANA KAY DAWSON & DAVID I
DAWSON JT TEN
7562 ASBURY MANOR DR
LITHONIA GA 30058

CREDITOR ID: 287423-39
DIANA KRESAL
5042 S W 92ND AVE
COOPER CITY FL 33328

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                    CASE:  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 287424-39<br>DIANA L BOURQUE<br>15426 SKI STONE DR<br>BAKER LA 70714 | CREDITOR ID: 287425-39<br>DIANA L DENNY<br>1345 18TH ST 2<br>COLUMBUS GA 31901 | CREDITOR ID: 287426-39<br>DIANA L HESTER<br>609 KINGS RDG<br>MONROE GA 30655 |
| CREDITOR ID: 287427-39<br>DIANA L KOHLE & MARK H KOHLE<br>JT TEN<br>2750 SW 11TH PL<br>DEERFIELD  BEACH FL 33442 | CREDITOR ID: 287428-39<br>DIANA L PARKER<br>120 FOREST LAKE LANE<br>FAIRFIELD OH 45014 | CREDITOR ID: 287429-39<br>DIANA L POPE<br>21820 ROCHELLE ROAD<br>ATHENS AL 35614 |
| CREDITOR ID: 287430-39<br>DIANA L RINCON<br>16701 SW 140 AVE<br>MIAMI FL 33177 | CREDITOR ID: 287431-39<br>DIANA L SUTTON<br>6825 RIVERSIDE RD<br>EDART MI 49631 | CREDITOR ID: 287432-39<br>DIANA L WILLIAMS<br>5376 FORD LANE<br>FRANKLIN OH 45005 |
| CREDITOR ID: 287433-39<br>DIANA LYNN ANDRIACCO<br>5110 MT ALVERNO<br>CINCINNATI OH 45238 | CREDITOR ID: 287434-39<br>DIANA M BABIN<br>5600 NORRIS RD<br>NEW  IBERIA LA 70560 | CREDITOR ID: 287435-39<br>DIANA M CARMODY<br>5587 S HILLSIDE ST<br>ENGLEWOOD CO 80111 |
| CREDITOR ID: 287436-39<br>DIANA M PEREZ<br>6531 NE 20 WAY<br>FT  LAUDERDALE FL 33308 | CREDITOR ID: 287437-39<br>DIANA MARTIN CUST AMBER<br>MARTIN UNDER THE VA UNIF<br>TRAN MIN ACT<br>129 JASPER EDWARDS RD<br>TELFORD TN 37690 | CREDITOR ID: 287438-39<br>DIANA MICHELS<br>1594 ANNISTON AVE<br>HOLLY  HILL FL 32117 |
| CREDITOR ID: 287439-39<br>DIANA S VOYER<br>53 LINDEN AVE<br>VICTORIA BC V8V 4C9<br>CANADA | CREDITOR ID: 287440-39<br>DIANA SIBILA<br>15010 MILL POND RD<br>TAVARES FL 32778 | CREDITOR ID: 287441-39<br>DIANE A LINGER<br>105 PARADISE POINT RD<br>YORKTOWN VA 23692 |
| CREDITOR ID: 287442-39<br>DIANE ANDRY SOIGNIER<br>4104 PURDUE DR<br>METAIRIE LA 70003 | CREDITOR ID: 287443-39<br>DIANE B AHLBERG<br>9413 TORREY PINES CIRCLE<br>CHESTERFIELD VA 23832 | CREDITOR ID: 287444-39<br>DIANE BLACK<br>PO BOX 384<br>DALLAS GA 30132 |
| CREDITOR ID: 287446-39<br>DIANE C ORAVEC<br>28870 GARFIELD<br>ROSEVILLE MI 48066 | CREDITOR ID: 287447-39<br>DIANE C TAYLOR<br>103 RAINTREE CT<br>NICHOLASVILLE KY 40356 | CREDITOR ID: 287448-39<br>DIANE C WATKINS<br>8531 LAREDO ST 560<br>NAVARRE FL 32566 |
| CREDITOR ID: 287449-39<br>DIANE CAMPOS<br>32 LEIGH PLACE DR<br>NORTH  AUGUSTA SC 29841 | CREDITOR ID: 287450-39<br>DIANE D ALLEN<br>5358 RED LEAF CT<br>OVIEDO FL 32765 | CREDITOR ID: 287451-39<br>DIANE D LUCAS<br>152 12TH AVE<br>SAN  FRANCISCO CA 94118 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                   **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 287452-39<br>DIANE DENISE JACKSON<br>8836 YEOMAN DR<br>JACKSONVILLE FL 32208 | CREDITOR ID: 287453-39<br>DIANE E CHERRY<br>586 FOUNTAIN DR<br>TOMS  RIVER NJ 08753 | CREDITOR ID: 287454-39<br>DIANE E SAPORITA<br>2700 CROTON RD APT 5-2<br>MELBOURNE FL 32935 |
| CREDITOR ID: 287455-39<br>DIANE ELY<br>6170 A1AS APT 121<br>ST  AUGUSTINE FL 32084 | CREDITOR ID: 287456-39<br>DIANE F GALLIMORE<br>200 OAKKNOLL DR<br>THOMASVILLE NC 27360 | CREDITOR ID: 287457-39<br>DIANE FITZGERALD-PAINTER &<br>DAVID BRUCE PAINTER JT TEN<br>4676 COMMERCIAL STREET SE<br>#262<br>SALEM OR 97302 |
| CREDITOR ID: 287458-39<br>DIANE G HERMANN<br>P O BOX 11295<br>SPRING  HILL FL 34610 | CREDITOR ID: 287459-39<br>DIANE H BROUILLETTE<br>349 VINET AVE<br>JEFFERSON LA 70121 | CREDITOR ID: 287460-39<br>DIANE HAWTHORNE<br>38835 BURGER LN<br>DADE  CITY FL 33523 |
| CREDITOR ID: 287461-39<br>DIANE HEAD & ART D ROACH<br>JT TEN<br>PO BOX 101<br>SALEM SC 29676 | CREDITOR ID: 287462-39<br>DIANE J BAKAN & STEVEN A<br>BAKAN JT TEN<br>204 141ST COURT NE<br>BRADENTON FL 34212 | CREDITOR ID: 287463-39<br>DIANE JENKINS<br>1398C POST OAK DR<br>CLARKSTON GA 30021 |
| CREDITOR ID: 287464-39<br>DIANE JONES KULIG & DAVID<br>KULIG JT TEN<br>RR 1 BOX 569<br>DINGMANS  FERRY PA 18328 | CREDITOR ID: 287465-39<br>DIANE KELLEY<br>734 HINMAN SETTLER RD<br>NEWPORT VT 05855 | CREDITOR ID: 287466-39<br>DIANE L COOPER<br>4720 SW 166 AVE<br>FT  LAUDERDALE FL 33331 |
| CREDITOR ID: 287467-39<br>DIANE L COX<br>261 SYLVIA RD<br>WEST  MELBOURNE FL 32904 | CREDITOR ID: 287468-39<br>DIANE L FITZGERALD<br>1005 FARMGATE LANE<br>NEW  ALBANY IN 47150 | CREDITOR ID: 287469-39<br>DIANE L JACKSON<br>PO BOX 1418<br>VALRICO FL 33595 |
| CREDITOR ID: 287470-39<br>DIANE L PEARSON<br>528 STAHLMAN AVE<br>DESTIN FL 32541 | CREDITOR ID: 287471-39<br>DIANE L PEARSON & WILLIAM L<br>PEARSON JT TEN<br>528 STAHLMAN AVE<br>DESTIN FL 32541 | CREDITOR ID: 287472-39<br>DIANE L THOMAS<br>ATTN DIANE L PRESSLEY<br>227 ROCKY FORD DRIVE<br>WAYNESVILLE NC 28786 |
| CREDITOR ID: 287473-39<br>DIANE M BRYARS<br>112 BARBADOS CT<br>SLIDELL LA 70458 | CREDITOR ID: 287474-39<br>DIANE M BUESCHEL<br>4833 BOCA RATON AVE<br>SARASOTA FL 34234 | CREDITOR ID: 287475-39<br>DIANE M DISCIPIO<br>8 BAY BROOK LANE<br>OAK  BROOK IL 60523 |
| CREDITOR ID: 287476-39<br>DIANE M EVANS<br>751 GYPSY LN<br>MT  PLEASANT SC 29464 | CREDITOR ID: 287477-39<br>DIANE M HAYES<br>509 JENNINGS ST<br>BEVERLY NJ 08010 | CREDITOR ID: 287478-39<br>DIANE M HUPPE<br>PO BOX 967<br>10 NICHOLAS LN<br>MAGGIE  VALLEY NC 28751 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 287479-39
DIANE M MARGGRAF
2314 SHADOW OAKS RD
SARASOTA FL 34240

CREDITOR ID: 287480-39
DIANE M MAZZA
3400 GALT OCEAN DR APT 1704
FORT  LAUDERDALE FL 33308

CREDITOR ID: 287481-39
DIANE M PARKER
6385 W LIBERTY LN
HOMOSASSA FL 34448

CREDITOR ID: 287482-39
DIANE M PAUL
6385 W LIBERTY LN
HOMOSASSA FL 34448

CREDITOR ID: 287483-39
DIANE M PETTIT & KEVIN
PETTIT JT TEN
P O BOX 540114
LAKE  WORTH FL 33465

CREDITOR ID: 287484-39
DIANE M ROCKHOLD
1507 PLANTATION DR
ALEXANDRIA LA 71301

CREDITOR ID: 287485-39
DIANE M SAWH
ATTN DIANE SAWH TOWNS
1917 PINEHURST DR
CLEARWATER FL 33763

CREDITOR ID: 287487-39
DIANE M WALKER
13132 SW 42ND ST
DAVIE FL 33330

CREDITOR ID: 287488-39
DIANE M YARB
4563 COUNTY HWY 34
HALEYVILLE AL 35565

CREDITOR ID: 287489-39
DIANE MARIE PRUITT
1820 SHORELINE DR
LEESBURG FL 34748

CREDITOR ID: 287490-39
DIANE MARIE RICHARDS
167 CEMETERY RD
LEBANON KY 40033

CREDITOR ID: 287491-39
DIANE MAZURKEWITZ
5367 ROBLE AVENUE
SPRING  HILL FL 34608

CREDITOR ID: 287492-39
DIANE MCKINLEY
PO BOX 1417
KEY  LARGO FL 33037

CREDITOR ID: 287493-39
DIANE N FECHER
1100 S OCEAN BLVD # 1
DEL  RAY  BEACH FL 33483

CREDITOR ID: 287494-39
DIANE O LUPARELLO
2625 MYERSWOOD DR
APEX NC 27502

CREDITOR ID: 287495-39
DIANE OSTERBANKS
192 MANTE DRIVE
KISSIMMEE FL 34743

CREDITOR ID: 287496-39
DIANE P WELCH & DAVID A
WELCH JT TEN
8960 LAKE POINT DR
GEORGETOWN IN 47122

CREDITOR ID: 287497-39
DIANE P WRIGHT PERSONAL
REPRESENTATIVE OF THE ESTATE
OF MAJOR D WRIGHT JR
2652 TACITO TRAIL
JACKSONVILLE FL 32223

CREDITOR ID: 287498-39
DIANE PHILLIPS & THOMAS
PHILLIPS JT TEN
14018 HAYNES RD
DOVER FL 33527

CREDITOR ID: 287499-39
DIANE R OVERTON
1550 E HARRISON STREET
OVIEDO FL 32765

CREDITOR ID: 287500-39
DIANE R SANDERS
84 MILES RD
COLUMBIA SC 29223

CREDITOR ID: 287501-39
DIANE ROBINSON
312 CLEMSON DR D
KENNER LA 70065

CREDITOR ID: 287502-39
DIANE S GOTTLOB
104 W PALMETTO RD
LAKE  WORTH FL 33467

CREDITOR ID: 287503-39
DIANE S MCNAIR
10 LOCUST ST NE
ROME GA 30161

CREDITOR ID: 287504-39
DIANE SAMMY
1708 NW 6TH AVE
FT  LAUDERDALE FL 33311

CREDITOR ID: 287505-39
DIANE SZYNAL
604 FLORIDA CIR S
APOLLO  BEACH FL 33572

CREDITOR ID: 287506-39
DIANE T BEAVER
ATTN WOFFORD
8031 GOLDEN GLEN CT
ORLANDO FL 32819

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 287507-39<br>DIANE THERESA DAILEY<br>2726 VALLEY TRAILS DRIVE<br>VILLA  HILLS KY 41017 | CREDITOR ID: 287508-39<br>DIANE V KOSTENKO<br>115 DIANAH STREET<br>PENSACOLA FL 32513 | CREDITOR ID: 287509-39<br>DIANE VESTRING & LEE B<br>VESTRING JT TEN<br>3645 LEWIS RD<br>AMELIA OH 45102 |
| CREDITOR ID: 287510-39<br>DIANE W BRABSTON<br>4129 HIGHLANDS CIR<br>BIRMINGHAM AL 35213 | CREDITOR ID: 287512-39<br>DIANE W HOPKINS<br>841 WINGFOOT LAKE RD<br>MOGADORE OH 44260 | CREDITOR ID: 287513-39<br>DIANE WICKE<br>362 HEWLETT AVE<br>EAST  PATCHOGUE NY 11772 |
| CREDITOR ID: 287514-39<br>DIANE YURT & ALVIN L YURT<br>JT TEN<br>2230 FAIRLAND AVE<br>LOUISVILLE KY 40218 | CREDITOR ID: 287515-39<br>DIANELA B MESA & LEONEL E<br>MESA JT TEN<br>1330 NW 129TH ST<br>NORTH  MIAMI FL 33167 | CREDITOR ID: 287516-39<br>DIANN L THOMAS<br>31705 ANOTHER ANNA RD<br>DELAND FL 32720 |
| CREDITOR ID: 287517-39<br>DIANN P BOWMAN<br>807 S ATLANTIC AVE<br>NEW  SMYRNA  BEACH FL 32169 | CREDITOR ID: 287518-39<br>DIANN S PIECHOCKI<br>42 S JEFFERSON ST<br>BEVERLY  HILLS FL 34465 | CREDITOR ID: 287519-39<br>DIANNA BROUSSARD<br>2103 LA BELLE VILLA RD<br>NEW  IBERIA LA 70560 |
| CREDITOR ID: 287520-39<br>DIANNA E MARTINEZ<br>HC-01 BOX 1287<br>BOQUERON PR 00622 | CREDITOR ID: 287521-39<br>DIANNA JO DENNIS<br>HC 71 BOX 96<br>SOPER OK 74759 | CREDITOR ID: 287522-39<br>DIANNA L BREAUX<br>2103 LA BELLE VILLA RD<br>NEW  IBERIA LA 70560 |
| CREDITOR ID: 287523-39<br>DIANNA L DAWSON<br>82 LAKE FOREST DR<br>IVA SC 29655 | CREDITOR ID: 287525-39<br>DIANNA PRICE STEWART<br>14936 WATER OAK LANE<br>SANDERSON FL 32087 | CREDITOR ID: 287526-39<br>DIANNE ABBEY<br>PO BOX 353<br>GIBSONTON FL 33534 |
| CREDITOR ID: 287527-39<br>DIANNE ABELS<br>111 HARPERS FERRY RD 2<br>BEAVER  FALLS PA 15010 | CREDITOR ID: 287528-39<br>DIANNE C BENTLEY<br>945 GRAND CANYON DRIVE<br>VALRICO FL 33594 | CREDITOR ID: 287529-39<br>DIANNE CORBETT<br>P O BOX 9<br>DUBLIN GA 31040 |
| CREDITOR ID: 287532-39<br>DIANNE H BONHAM CUST WILLIAM<br>E BONHAM A MINOR U/T/L/O/GA<br>RT 2 BOX 127<br>PINNACLE NC 27043 | CREDITOR ID: 287533-39<br>DIANNE K MCKNEELY<br>3180 BIRD ROCK RD<br>PEBBLE  BEACH CA 93953 | CREDITOR ID: 287534-39<br>DIANNE K MCNEAL<br>P O BOX 98<br>KENANSVILLE FL 34739 |
| CREDITOR ID: 287535-39<br>DIANNE KIRKPATRICK<br>PO BOX 398<br>SCHRIEVER LA 70395 | CREDITOR ID: 287536-39<br>DIANNE LAHAIR BYRUM<br>700 CATAWBA CIR N<br>MATTHEWS NC 28105 | CREDITOR ID: 287537-39<br>DIANNE LEE PAPPAS<br>7411 MATCHETT RD<br>ORLANDO FL 32809 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 287538-39<br>DIANNE M DICKERSON & JIM R<br>DICKERSON JT TEN<br>2643 CRESCENT HILL DR<br>MEBANE NC 27302 | CREDITOR ID: 287540-39<br>DIANNE M NIEMAN<br>PO BOX 84<br>MULESHOE TX 79347 | CREDITOR ID: 287541-39<br>DIANNE M TRESTER<br>1422 N JENISON AVE<br>LANSING MI 48915 |
| CREDITOR ID: 287542-39<br>DIANNE N GREEN & WARD C<br>GREEN JT TEN<br>6418 WHISPERING OAKS DR<br>JACKSONVILLE FL 32277 | CREDITOR ID: 287543-39<br>DIANNE PRARIO & ROBERT<br>PRARIO JT TEN<br>3341 COE AVE<br>ORLANDO FL 32806 | CREDITOR ID: 287544-39<br>DIANNE R SPRAY<br>537 BELL CIR<br>HUNTSVILLE AL 35811 |
| CREDITOR ID: 287545-39<br>DIANNE RUNNER<br>1709 CREOLE ST<br>LAPLACE LA 70068 | CREDITOR ID: 287546-39<br>DIANNE S BOYCE<br>PO BOX 2<br>LAKE  COMO FL 32157 | CREDITOR ID: 287547-39<br>DIANNE S DAVIS<br>246 KELLY MILL ROAD<br>ELGIN SC 29045 |
| CREDITOR ID: 287548-39<br>DIANNE S THOMPSON<br>15 PAINT HORSE RD<br>FORT  MITCHELL AL 36856 | CREDITOR ID: 287549-39<br>DIANNE S THOMPSON & JEFFREY<br>A THOMPSON JT TEN<br>15 PAINT HORSE RD<br>FORT  MITCHELL AL 36856 | CREDITOR ID: 287550-39<br>DIANNE SHOEMAKE<br>627 MAGNOLIA ST<br>GULFPORT MS 39507 |
| CREDITOR ID: 287551-39<br>DIANNE TISBY<br>107 KELLY ST<br>THOMASVILLE GA 31792 | CREDITOR ID: 287552-39<br>DICK J RODRIGUE<br>5405 PRITCHARD RD<br>MARRERO LA 70072 | CREDITOR ID: 287553-39<br>DICK LOWERMILK<br>P O BOX 587<br>SANDY  SPRINGS SC 29677 |
| CREDITOR ID: 287554-39<br>DICKENS PIERRE<br>7660 NW 21ST STREET<br>SUNRISE FL 33322 | CREDITOR ID: 287556-39<br>DICKSON S WOODWARD<br>2812 POINT MILLIGAN RD<br>QUINCY FL 32351 | CREDITOR ID: 280420-39<br>DICUS, ANGELA M  & JIMMY L, JT TEN<br>6115 BALL LP<br>PINEVILLE LA 71360 |
| CREDITOR ID: 287557-39<br>DIETER B GEBAUER<br>6228 HOPE HILL RD<br>BROOKSVILLE FL 34601 | CREDITOR ID: 287558-39<br>DIETER M KADUR<br>33348 FAIRWAY RD<br>LEESBURGH FL 34788 | CREDITOR ID: 287559-39<br>DILLARD A RICHARDSON<br>138 SILVER GROVE CHURCH RD<br>ROCKINGHAM NC 28379 |
| CREDITOR ID: 287560-39<br>DINA A CHIASSON<br>1503 EDWIN DR<br>RAYNE LA 70578 | CREDITOR ID: 287561-39<br>DINA D SMITH<br>RR 7 BOX 245<br>JACKSONVILLE TX 75766 | CREDITOR ID: 287562-39<br>DINA L PLAMPIN<br>PO BOX 755<br>SAINT  STEPHIN SC 29479 |
| CREDITOR ID: 287563-39<br>DINA MELANEY ELAM<br>6906 LOWER HUNTERS TRL<br>LOUISVILLE KY 40258 | CREDITOR ID: 287564-39<br>DINAH L WHITMORE<br>5608 E CENTRAL AVE<br>ZACHARY LA 70791 | CREDITOR ID: 287566-39<br>DION J ALLEMON<br>505 ED THIBODEAUX RD<br>CHURCH  POINT LA 70525 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 287567-39
DIONNA L HOUDEK
ATTN DIONNA GARRETT
P O BOX 219
MINERAL WELLS TX 76068

CREDITOR ID: 287568-39
DIONNE M HOLLAND & ELIZABETH
S HOLLAND JT TEN
14344 CRYSTAL COVE DR S
JACKSONVILLE FL 32224

CREDITOR ID: 287569-39
DIONNE VERONICA PREVOST
4543 DANNEEL ST
NEW ORLEANS LA 70115

CREDITOR ID: 287570-39
DIOSNEL CASTILLO
4911 SW 185TH AVE
MIRAMAR FL 33029

CREDITOR ID: 287571-39
DIOSVANI F PADRON & EMIGDIO
PADRON JT TEN
580 W 36TH PLACE
HIALEAH FL 33012

CREDITOR ID: 287572-39
DIPTESH P PATEL
509 HUNTERS LN
ANDERSON SC 29625

CREDITOR ID: 287573-39
DIRECTOR OF FINANCE STATE OF
HAWAII
FINANCE DIRECTOR
BOX 150
HONOLULU HI 96810

CREDITOR ID: 287574-39
DIVA RONCONI
631 SW 21ST RD
MIAMI FL 33129

CREDITOR ID: 287575-39
DIVREIN & CO
C/O FIRST UNION NATIONAL BANK
ATTN PEARL WILLIAMS
1525 WEST W.T. HARRIS BLVD
CMG-1153 CIC-3C3
CHARLOTTE NC 28288

CREDITOR ID: 287576-39
DIXIE J BATTEN & RUSSELL P
BATTEN JT TEN
1108 OAK GROVE RD E
BURLESON TX 76028

CREDITOR ID: 287577-39
DIXIE L MYRICK & DONALD R
MYRICK JT TEN
515 E LAKEHILL DR
TALLADEGA AL 35160

CREDITOR ID: 287578-39
DIXIE LEE JORDAN & TERRI LEE
ZUCK & DONALD D RHOADES JT
TEN
204 WEST STREET SW
PATASKALA OH 43062

CREDITOR ID: 287579-39
DIXIE LEE MYRICK
515 E LAKEHILL DR
TALLADEGA AL 35160

CREDITOR ID: 287580-39
DIXIE LEIGH GIBBINS
2725 ROYAL PALM DR
EDGEWATER FL 32141

CREDITOR ID: 287581-39
DIXIE LIGHTFOOT
369 ELKINS LAKE
HUNTSVILLE TX 77340

CREDITOR ID: 287582-39
DIXIE M GANNARELLI
DIXIE M GARCIA
2626 MANATEE HARBOR DRIVE
RUSKIN FL 33570

CREDITOR ID: 287583-39
DIXON S WOODWARD & MARTHA L
WOODWARD JT TEN
2812 POINT MILLIGAN RD
QUINCY FL 32351

CREDITOR ID: 286747-39
DIXON, WILLIAM (MINOR)
C/O DEAN W DIXON CUST
5012 PINE AVE
ORANGE PARK FL 32003

CREDITOR ID: 287584-39
DO JUM LOUIE & SUN G LOUIE
JT TEN
205 N BALTIMORE AVE
MONTEREY PARK CA 91754

CREDITOR ID: 287585-39
DOBBIE L JUN III
2539 COMMUNITY RD
JACKSONVILLE FL 32207

CREDITOR ID: 287586-39
DOCK W CRIDER & VIRGINIA D
CRIDER JT TEN
7201 NE 39TH AV
JASPER FL 32052

CREDITOR ID: 287587-39
DODY A MELANCON
6047 TYLER ST
BAY ST LOUIS MS 39520

CREDITOR ID: 287588-39
DOLL HARRIS
2327 AMAZON ST
NEW ORLEANS LA 70114

CREDITOR ID: 287589-39
DOLLIE D GORDAN
3185 BAILEY RD
CUYAHOGA FALLS OH 44221

CREDITOR ID: 287590-39
DOLLIE I BAUM
PO BOX 711
LIVE OAK FL 32064

CREDITOR ID: 287591-39
DOLLIE S CALDWELL
266 COLLEGE AVENUE
NEW HOPE AL 35760

CREDITOR ID: 287592-39
DOLLIE S CARPENTER
8977 CHARLOTTE HWY
FORT MILL SC 29715

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 287593-39
DOLLIE T WOOD
9401 E FOWLER AV 18
THONOTOSASSA FL 33592

CREDITOR ID: 287594-39
DOLLY A DAVIS
507 FLEMING ST
WILSON NC 27893

CREDITOR ID: 287595-39
DOLLY A JACKS & CLAUDE G
JACKS JT TEN
2317 SECOND ST NE
BIRMINGHAM AL 35215

CREDITOR ID: 287596-39
DOLLY ANN TYLER CUST TIM
TYLER UND UNIF GIFT MIN ACT F
2917 GRAND AVE
JACKSONVILLE FL 32210

CREDITOR ID: 287597-39
DOLLY L SIMPSON
1509 PATMARLIN ST
STARKE FL 32091

CREDITOR ID: 287598-39
DOLLY RACHELL PEIFER
620 OLD GREENVILLE R
SPARTANBURG SC 29301

CREDITOR ID: 287599-39
DOLORES A CYPHERT
121 BIMBER AVE
BEAVER  FALLS PA 15010

CREDITOR ID: 287600-39
DOLORES A DESSELLE & HARRY J
DESSELLE JT TEN
2904 S LAKE BLVD
VIOLET LA 70092

CREDITOR ID: 287601-39
DOLORES A HEINZ
C O DOLORES A GEORGE
2948 SE ORCHID ST
STUART FL 34997

CREDITOR ID: 287602-39
DOLORES A NESBIT
P O BOX 52502
TULSA OK 74152

CREDITOR ID: 287604-39
DOLORES B DAHLEM
604 BRIAR HILL RD
LOUISVILLE KY 40206

CREDITOR ID: 287605-39
DOLORES C BERNARD & LAWRENCE
J BERNARD JT TEN
3212 W 60TH ST
MINNEAPOLIS MN 55410

CREDITOR ID: 287606-39
DOLORES CASTRO
649 SW 9TH ST APT 204
MIAMI FL 33130

CREDITOR ID: 287607-39
DOLORES CONNELLY & RANDY
HAWKEY JT TEN
9741 S CENTRAL PARK AVE
EVERGREEN  PARK IL 60805

CREDITOR ID: 287608-39
DOLORES H ROLLHAUS
938 DOUGLAS CT
NORCROSS GA 30093

CREDITOR ID: 287609-39
DOLORES J GOODNIGHT
110 MEADOWLARK DRIVE
GRANBURY TX 76049

CREDITOR ID: 287610-39
DOLORES M BAYER
3018 GREENUP RD
LOUISVILLE KY 40217

CREDITOR ID: 287611-39
DOLORES MARY DUX
6740 N CAMINO PADRE ISIDORO
TUCSON AZ 85718

CREDITOR ID: 287612-39
DOLORES N SEDOCK
2032 FILLMORE ST
HOLLYWOOD FL 33020

CREDITOR ID: 287613-39
DOLORES R LUBIN
39 S 25TH STREET
WYANDANCH NY 11798

CREDITOR ID: 287614-39
DOLORIS M OLLIE
PO BOX 645
GREENSBORO NC 27402

CREDITOR ID: 287615-39
DOMENICK COSENTINO & OLGA
COSENTINO JT TEN
308 A 23RD STREET
BROOKLYN NY 11215

CREDITOR ID: 287616-39
DOMINGO TAOPO
26863 SW 145TH AVE RD
NARANJA FL 33032

CREDITOR ID: 287617-39
DOMINIC ANTHONY TALANCA &
BARRY MITCHELL & SANDRA JEAN
COHEN JT TEN
2721 WHISPERING TRAIL
ARLINGTON TX 76013

CREDITOR ID: 287618-39
DOMINIC GIOIOSO
5705 GREENSPRING AVE
BALTIMORE MD 21209-4325

CREDITOR ID: 287619-39
DOMINIC M DEL GROSSO &
MARY P DEL GROSSO JT TEN
635 COLONIAL DRIVE
VERO  BEACH FL 32962

CREDITOR ID: 287620-39
DOMINIC R TRINGALI & MARION
G TRINGALI JT TEN
44 TOMPION LN
SARATOGA  SPGS NY 12866

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 287621-39<br>DOMINIC ZINNIE<br>2669 WILLITS RD  L-105<br>PHILADELPHIA PA 19114 | CREDITOR ID: 287622-39<br>DOMINICAN NUNS OF THE<br>PERPETUAL ROSARY<br>1500 HADDON AVE<br>CAMDEN NJ 08103 | CREDITOR ID: 287623-39<br>DOMINICK DEFILIPPO<br>BOX 4<br>INDIAN  LAKE NY 12842 |
| CREDITOR ID: 287624-39<br>DOMINICK E IACOVONE<br>TR UA DTD 7 14 83<br>DOMINICK E IACOVONE TRUST<br>1200 S OCEAN BLVD - PHE<br>BOCA  RATON FL 33432 | CREDITOR ID: 287625-39<br>DOMINICK J GIAMBALVO<br>10276 HIDDEN SPRINGS CT<br>BOCA  RATON FL 33498 | CREDITOR ID: 287626-39<br>DOMINICK MANNO III<br>2517 RIDGECREST RD<br>MARRERO LA 70072 |
| CREDITOR ID: 287627-39<br>DON A MCGREGOR<br>823 FLORIDA AVE<br>BRISTOL TN 37620 | CREDITOR ID: 287628-39<br>DON B GONZALES<br>35 METAIRIE CT APT A<br>METAIRIE LA 70001 | CREDITOR ID: 287629-39<br>DON C MORRIS<br>2128 WICKERSHAM LN<br>GERMANTOWN TN 38139 |
| CREDITOR ID: 287630-39<br>DON CHRISTOPHER TONG<br>3713 SANDHURST DR<br>FLOWER  MOUND TX 75028 | CREDITOR ID: 287631-39<br>DON CHRISTOPHER TONG CUST<br>FOR CHRISTINA LEIGH TONG A<br>MINOR U/LA GIFTS TO MINORS<br>ACT<br>3713 SANDHURST DR<br>FLOWER  MOUND TX 75028 | CREDITOR ID: 287633-39<br>DON CHRISTOPHER TONG CUST<br>RACHAEL DIANE TONG A MINOR<br>U/T/LA/G/T/M/A<br>3713 SANDHURST DR<br>FLOWER  MOUND TX 75028 |
| CREDITOR ID: 287632-39<br>DON CHRISTOPHER TONG CUST<br>JASON PRESTON TONG UNIF TRAN<br>MIN ACT TX<br>3713 SANDHURST DR<br>FLOWER  MOUND TX 75028 | CREDITOR ID: 287634-39<br>DON & BARBARA J MARVEL<br>TTEES FOR DON E & BARBARA<br>MARVEL REV LIV TR U A<br>12/30/85<br>18242 PARKVIEW LN APT 108<br>HUNTINGTON  BEACH CA 92648 | CREDITOR ID: 287635-39<br>DON E BATSON<br>PO BOX 643<br>TRAVELERS  REST SC 29690 |
| CREDITOR ID: 287636-39<br>DON EDWARD NOTNAGLE<br>1151 N W 92 PLACE<br>CHIEFLAND FL 32626 | CREDITOR ID: 287637-39<br>DON F CURRY<br>5289 W US HWY 64<br>LEXINGTON NC 27292 | CREDITOR ID: 287638-39<br>DON F ROBERTS & DIANE W<br>ROBERTS JT TEN<br>300 PELHAM RD APT 61<br>GREENVILLE SC 29615 |
| CREDITOR ID: 287639-39<br>DON H ADAMS<br>234 TEEPLE LANE<br>WETUMPKA AL 36092 | CREDITOR ID: 287640-39<br>DON J COLEMAN<br>3603 BRAD CT<br>LOUISVILLE KY 40220 | CREDITOR ID: 287641-39<br>DON J COLEMAN & BARBARA J<br>COLEMAN JT TEN<br>3603 BRAD CT<br>LOUISVILLE KY 40220 |
| CREDITOR ID: 287642-39<br>DON J FINE & IRENE P FINE<br>JT TEN<br>1216 FAWN CT<br>LOVELAND OH 45140 | CREDITOR ID: 287643-39<br>DON J GENTGEN TTEE U A DTD<br>10/1/92 DON J GENTGEN<br>REVOCABLE TRUST<br>3911 SAN RAFAEL<br>TAMPA FL 33629 | CREDITOR ID: 287644-39<br>DON J HELMLINGER<br>2241 NW 251ST ST<br>LAWTEY FL 32058 |
| CREDITOR ID: 287645-39<br>DON J MICHEL<br>406 MARIA AVE<br>ABITA  SPRINGS LA 70420 | CREDITOR ID: 287646-39<br>DON JONES<br>8805 PRIEST RIVER DRIVE<br>ROUND  ROCK TX 78681 | CREDITOR ID: 287647-39<br>DON K MULHALL<br>6014 FAIRRIDGE CT<br>LOUISVILLE KY 40229 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 287648-39<br>DON L KASER II & DENICE<br>KASER JT TEN<br>8601 94TH STREET<br>LARGO FL 33777 | CREDITOR ID: 287651-39<br>DON L SUMTER<br>907 KING RICHARD DR<br>CHARLESTON SC 29407 | CREDITOR ID: 287652-39<br>DON LEE ELGIN<br>935 NW 22ND AVENUE<br>DELRAY BEACH FL 33445 |
| CREDITOR ID: 287653-39<br>DON M HARDEN & DIANE J<br>HARDEN JT TEN<br>7011 GASPER PL<br>HARAHAN LA 70123 | CREDITOR ID: 287654-39<br>DON M HARDEN & DIANE J<br>HARDEN TEN COM<br>7011 GASPER PL<br>HARAHAN LA 70123 | CREDITOR ID: 287655-39<br>DON M WILLIAMS & CAROL<br>JANINE WILLIAMS JT TEN<br>3020 FIELD<br>FORT WORTH TX 76117 |
| CREDITOR ID: 287656-39<br>DON N WRIGHT & MARIE M<br>WRIGHT JT TEN<br>5117 STEVENDALE DR<br>PENSACOLA FL 32526 | CREDITOR ID: 287657-39<br>DON R ATHEARN & MARY JO<br>ATHEARN JT TEN<br>2528 NW 63RD TER<br>GAINESVILLE FL 32606 | CREDITOR ID: 287658-39<br>DON R GORDON<br>PO BOX 320882<br>TAMPA FL 33679 |
| CREDITOR ID: 287659-39<br>DON R STARNES<br>7816 E SESAME LN<br>KNOXVILLE TN 37938 | CREDITOR ID: 287660-39<br>DON STEPHENS<br>3815 N EAST 17TH ST CIR<br>OCALA FL 34470 | CREDITOR ID: 287661-39<br>DON T CAFFERY<br>PO BOX 1030<br>FRANKLIN LA 70538 |
| CREDITOR ID: 287662-39<br>DON W HALL<br>213 EARLY HUTCHINSON RD<br>TIFTON GA 31794 | CREDITOR ID: 287663-39<br>DON W KITCHEN & BARBARA L<br>KITCHEN & JULIE M KITCHEN JT TEN<br>204 ROLLINGREEN RD<br>GREENVILLE SC 29615 | CREDITOR ID: 287664-39<br>DON WILEY<br>3115 CANDLEWOOD CT<br>ERLANGER KY 41018 |
| CREDITOR ID: 287665-39<br>DON WILLIS TULLOS<br>337 NE 3RD AVE<br>DELRAY BEACH FL 33444 | CREDITOR ID: 287666-39<br>DONA P LOWDER<br>5498 FOXCROFT DR<br>FORT LAWN SC 29714 | CREDITOR ID: 287667-39<br>DONALD A BAKER<br>2517 SUMMER FIELD LN<br>BALDWIN FL 32234 |
| CREDITOR ID: 287668-39<br>DONALD A BAKER & CAROL F<br>BAKER JT TEN<br>2517 SUMMER FIELD LN<br>BALDWIN FL 32234 | CREDITOR ID: 287669-39<br>DONALD A BENNETT<br>RR 1 BOX 282<br>LILLINGTON NC 27546 | CREDITOR ID: 287670-39<br>DONALD A BENNETT & ANN P<br>BENNETT JT TEN<br>RR 1 BOX 282<br>LILLINGTON NC 27546 |
| CREDITOR ID: 287671-39<br>DONALD A DUNFORD<br>11835 WATER BLUFF LANE W<br>JACKSONVILLE FL 32218 | CREDITOR ID: 287672-39<br>DONALD A HAMMETT<br>38 PHELEM DRIVE<br>METAIRIE LA 70005 | CREDITOR ID: 287673-39<br>DONALD A KOENENN<br>19039 ROAD 546<br>KILN MS 39556 |
| CREDITOR ID: 287674-39<br>DONALD A LELAND & LINDA A<br>LELAND JT TEN<br>3207 DEXTER CIRCLE<br>KINSTON NC 28504 | CREDITOR ID: 287675-39<br>DONALD A SCHULZE<br>6038 ANDERSON RD<br>JACKSONVILLE FL 32244 | CREDITOR ID: 287676-39<br>DONALD A SCRUGGS<br>208 PATRICK DRIVE<br>FT WALTON BEACH FL 32547 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 287677-39<br>DONALD A SMITH<br>PO BOX 98<br>PASS  CHRISTIAN MS 39571 | CREDITOR ID: 287678-39<br>DONALD A SMITH & CHERYL A<br>SMITH JT TEN<br>PO BOX 98<br>PASS  CHRISTIAN MS 39571 | CREDITOR ID: 287679-39<br>DONALD A SQUAIR<br>1043 BEVERLY AVENUE<br>BETHLEHEM PA 18018 |
| CREDITOR ID: 287680-39<br>DONALD A STEFFAN JR &<br>WILLENA S STEFFAN JT TEN<br>6704 LUNAR DRIVE<br>LOUISVILLE KY 40258 | CREDITOR ID: 287683-39<br>DONALD A WILLIAMS<br>1335 HALL RD<br>CHESTER SC 29706 | CREDITOR ID: 287684-39<br>DONALD ALAN BIRDSALL<br>1533 NORMANDY WAY<br>LEESBURG FL 34748 |
| CREDITOR ID: 287685-39<br>DONALD B FINGER<br>1570 MARDIS PL W<br>JACKSONVILLE FL 32205 | CREDITOR ID: 287686-39<br>DONALD B PEARSON<br>108 1ST ST<br>MERRITT  ISLAND FL 32953 | CREDITOR ID: 287688-39<br>DONALD B POFF<br>11612 FORESTMIRE DR<br>BONITA  SPRINGS FL 34135 |
| CREDITOR ID: 287689-39<br>DONALD B REED<br>761 BANKS ST NW<br>PALM  BAY FL 32907 | CREDITOR ID: 287691-39<br>DONALD BASS & MARY L BASS<br>JT TEN<br>6711 MILLER BRIDGE RD<br>HAHIRA GA 31632 | CREDITOR ID: 287692-39<br>DONALD BERTHAUME<br>1727 RIDGEWOOD DR NE<br>ATLANTA GA 30307 |
| CREDITOR ID: 287693-39<br>DONALD BURWELL SALMOND<br>1131 SOUTH MAGNOLIA STREET<br>MOORESVILLE NC 28115 | CREDITOR ID: 287694-39<br>DONALD C BOWDEN<br>4031 DIMSDALE<br>JACKSONVILLE FL 32257 | CREDITOR ID: 287695-39<br>DONALD C FRISBEE<br>3291 NEW LEICESTER HWY<br>LEICESTER NC 28748 |
| CREDITOR ID: 287696-39<br>DONALD C MILLS<br>6275 NW 170TH AVE<br>MORRISTON FL 32668 | CREDITOR ID: 287697-39<br>DONALD C NEESE<br>2404 TANYA DR<br>MEBANE NC 27302 | CREDITOR ID: 287698-39<br>DONALD C REEL & SHIRLEY V<br>REEL JT TEN<br>3013 MONTAVESTA RD<br>LEXINGTON KY 40502 |
| CREDITOR ID: 287699-39<br>DONALD C RUPPRECHT & JOYCE<br>ANN RUPPRECHT TRUSTEES U-A<br>DTD 12-15-99 RUPPRECHT LIVING<br>TRUST<br>1410 S FERNANDEZ AVENUE<br>ARLINGTON  HEIGHTS IL 60005 | CREDITOR ID: 287700-39<br>DONALD C SCOTT<br>PO BOX 1215<br>FREMONT NC 27830 | CREDITOR ID: 287701-39<br>DONALD C VASBINDER<br>1455 TWIN MANOR DR<br>LOGANVILLE GA 30052 |
| CREDITOR ID: 287702-39<br>DONALD C VICCHRILLI<br>6005 WOODBERRY WALK<br>CUMMING GA 30040 | CREDITOR ID: 287703-39<br>DONALD C WELCH & GERRY E<br>WELCH JT TEN<br>683 LANARK LANE<br>LOVELAND OH 45140 | CREDITOR ID: 287704-39<br>DONALD CARROLL<br>1005 WOODBERN WAY<br>TALLAHASSEE FL 32304 |
| CREDITOR ID: 287705-39<br>DONALD CARSON<br>PO BOX 1559<br>BARTOW FL 33831 | CREDITOR ID: 287706-39<br>DONALD COLUMBIA<br>149 CALMES BLVD<br>WINCHESTER KY 40391 | CREDITOR ID: 287707-39<br>DONALD D DONOVAN & SARAH E<br>DONOVAN JT TEN<br>13 FIR TRAIL WAY<br>OCALA FL 34472 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                              CASE:  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 287708-39<br>DONALD D THOMAS & PAMELA<br>THOMAS JT TEN<br>208 SYPHERD DR<br>NEWARK DE 19711 | CREDITOR ID: 287709-39<br>DONALD D WILSON<br>1009 LAKE SHORE RANCH DR<br>SEFFNER FL 33584 | CREDITOR ID: 287710-39<br>DONALD DEE DUTTON<br>5918 QUAIL RD<br>CALLAHAN FL 32011 |
| CREDITOR ID: 287711-39<br>DONALD DUSICH<br>467 ACACIA DR<br>SARASOTA FL 34234 | CREDITOR ID: 287712-39<br>DONALD E ALLEN<br>107 CLOVERLEAF CT<br>GREENVILLE SC 29611 | CREDITOR ID: 287713-39<br>DONALD E ANDERSON<br>101 GARDEN DRIVE<br>LONGVIEW TX 75603 |
| CREDITOR ID: 287714-39<br>DONALD E ASHLEY & GERALYN G<br>ASHLEY JT TEN<br>P O BOX 336<br>CECILIA LA 70521 | CREDITOR ID: 287715-39<br>DONALD E BLACKMAN<br>2335 OLD NORTHPARK LN<br>ALPHARETTA GA 30004 | CREDITOR ID: 287716-39<br>DONALD E BRIDGES<br>904 BRITTANY LN<br>STATESBORO GA 30461 |
| CREDITOR ID: 287717-39<br>DONALD E BURCH<br>1605 N VIRGINIA ST APT 21<br>RENO NV 89503 | CREDITOR ID: 287718-39<br>DONALD E CATON<br>RR 2 BOX 13489<br>CARMEL ME 04419 | CREDITOR ID: 287719-39<br>DONALD E DAVIS<br>702 BROWNS CREEK CHURCH RD<br>UNION SC 29379 |
| CREDITOR ID: 287720-39<br>DONALD E HUDSON<br>581 PHEASANT CT<br>PENSACOLA FL 32514 | CREDITOR ID: 287721-39<br>DONALD E JACKSON<br>6151 CHARLOTTE HWY<br>LANCASTER SC 29720 | CREDITOR ID: 287722-39<br>DONALD E KLEINOSKY<br>4900 C MERIDIAN WAY #31<br>FREDERICK MD 21703 |
| CREDITOR ID: 287723-39<br>DONALD E MCCOY<br>4210 REID ST APT C<br>CHESAPEAKE VA 23324 | CREDITOR ID: 287724-39<br>DONALD E MULLER & JANE RUTH<br>MULLER JT TEN<br>PO BOX 524<br>ODESSA FL 33556 | CREDITOR ID: 287725-39<br>DONALD E MURPHY & ELIZABETH<br>A MURPHY JT TEN<br>5414 191ST RD<br>LIVE  OAK FL 32060 |
| CREDITOR ID: 287726-39<br>DONALD E OUTRAM & SHIRLEY ANN<br>OUTRAM JT TEN<br>2966 LOS  PUEBLOS DR<br>BULLHEAD  CITY AZ 86429 | CREDITOR ID: 287728-39<br>DONALD E SETTER JR<br>201 17TH ST N<br>MOORHEAD MN 56560-2331 | CREDITOR ID: 287729-39<br>DONALD E SICARD<br>1441 OAKFERD DR<br>BATON  ROUGE LA 70810 |
| CREDITOR ID: 287730-39<br>DONALD E STEPHENS<br>PO BOX 734<br>MT  DORA FL 32756 | CREDITOR ID: 287731-39<br>DONALD E TANNER & IRIS M<br>TANNER JT TEN<br>16049 AURA LN<br>BOKEELIA FL 33922 | CREDITOR ID: 287732-39<br>DONALD E WHITCOMB & BEVERLY<br>K WHITCOMB JT TEN<br>2720 8TH AVE W<br>BRADENTON FL 34205 |
| CREDITOR ID: 287733-39<br>DONALD E WINSLOW CUST<br>NICHOLAS ROSS WINSLOW UNIF<br>TRANS MIN ACT NC<br>3524 CAROLYN DRIVE<br>RALEIGH NC 27604 | CREDITOR ID: 287734-39<br>DONALD E WINSLOW CUST JOSHUA<br>ADAM WINSLOW UNIF TRANS MIN<br>ACT NC<br>3524 CROLYN DRIVE<br>RALEIGH NC 27604 | CREDITOR ID: 287735-39<br>DONALD E WORKMAN<br>1503 RYAR RD<br>JACKSONVILLE FL 32216 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 287736-39<br>DONALD E YOUNG<br>4705 SHARON ROAD<br>TEMPLE  HILLS MD 20748 | CREDITOR ID: 287737-39<br>DONALD EDWARD COX<br>2307 E LEE ROAD<br>TAYLORS SC 29687 | CREDITOR ID: 287738-39<br>DONALD EDWARD COX & BETTY A<br>COX JT TEN<br>2307 EAST LEE RD<br>TAYLORS SC 29687 |
| CREDITOR ID: 287739-39<br>DONALD F BAILEY<br>1379 PONCE DE LEON BLVD<br>LARGO FL 33756 | CREDITOR ID: 287740-39<br>DONALD F BURCHFIELD<br>103 MEADOW HILL RD<br>SHEFFIELD AL 35660 | CREDITOR ID: 287741-39<br>DONALD F OLESON SR & ELEANOR<br>OLESON JT TEN<br>12609 N 51ST ST<br>TAMPA FL 33617 |
| CREDITOR ID: 287744-39<br>DONALD F RICHARD JR<br>5924 S OAK DR<br>MARRERO LA 70072 | CREDITOR ID: 287745-39<br>DONALD FISHER JR<br>P O BOX 178<br>ALLENWOOD PA 17810 | CREDITOR ID: 287746-39<br>DONALD FRANKLIN COBB<br>3398 GLENSHANE WAY<br>ORMOND  BEACH FL 32174 |
| CREDITOR ID: 287747-39<br>DONALD G CHAUNCEY<br>2825 HOWARD ST<br>MULBERRY FL 33860 | CREDITOR ID: 287748-39<br>DONALD G CROCKER<br>17517 MALLARD COURT<br>LUTZ FL 33549 | CREDITOR ID: 287749-39<br>DONALD G MCMULLEN & IRENE<br>MCMULLEN JT TEN<br>10899 HWY 29<br>BREWTON AL 36426 |
| CREDITOR ID: 287750-39<br>DONALD G SPRINGSTEEN & LAURA<br>A SPRINGSTEEN JT TEN<br>800 NW FORK RD<br>BUILDING 4 UNIT 1<br>STUART FL 34994 | CREDITOR ID: 287751-39<br>DONALD G STEPP<br>18 SEVIER RD<br>HENDERSONVILLE NC 28791 | CREDITOR ID: 287752-39<br>DONALD GALIEN & TINA VANDER<br>GALIEN JT TEN<br>8235 IRENE ST<br>ZEPHYRHILLS FL 33540 |
| CREDITOR ID: 287753-39<br>DONALD GUARNIERI<br>PO BOX 392<br>WARREN OH 44482 | CREDITOR ID: 287754-39<br>DONALD H FARMER<br>19 HOOD RD<br>DANVERS MA 01923 | CREDITOR ID: 287755-39<br>DONALD H FISCHER<br>598 CAROLINA AVE<br>FORT  MYERS FL 33905 |
| CREDITOR ID: 287756-39<br>DONALD H FISCHER & ELIZABETH<br>B FISCHER JT TEN<br>598 CAROLINA AVE<br>FORT  MYERS FL 33905 | CREDITOR ID: 287757-39<br>DONALD H HOBBS<br>2102 RIDGE RD<br>OPELIKA AL 36804 | CREDITOR ID: 287758-39<br>DONALD H HUDSON<br>581 PHEASANT CT<br>PENSACOLA FL 32514 |
| CREDITOR ID: 287759-39<br>DONALD H SIRUM<br>16230 72ND DR N<br>WEST  PALM  BEACH FL 33418 | CREDITOR ID: 287760-39<br>DONALD HAMMONDS & JENNIE<br>HAMMONDS JT TEN<br>707 MALCOM RD<br>OCOEE FL 34761 | CREDITOR ID: 287761-39<br>DONALD HAWTHORNE<br>125 W BEECHWOOD DR<br>COLUMBUS NC 28722 |
| CREDITOR ID: 287762-39<br>DONALD HEATH COFIELD<br>54 MAC DRIVE<br>OXFORD AL 36203 | CREDITOR ID: 287763-39<br>DONALD HENRY KING<br>8130 66TH ST STE 12<br>PINELLAS  PARK FL 33781 | CREDITOR ID: 287764-39<br>DONALD HOLTON JR<br>2288 POLK RD<br>WAUCHULA FL 33873 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:** WINN-DIXIE STORES, INC., ET AL.                                    **CASE:** 05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 287766-39<br>DONALD J ABRAMS<br>1312 GLENWOOD ROAD<br>DELAND FL 32720 | CREDITOR ID: 287767-39<br>DONALD J BASS<br>6711 MILLER BRIDGE RD<br>HAHIRA GA 31632 | CREDITOR ID: 287768-39<br>DONALD J CONORD<br>5020 N SOCRUM LOOP RD<br>LAKELAND FL 33809 |
| CREDITOR ID: 287769-39<br>DONALD J DUNBAR<br>12116 SE 3RD PL<br>GAINESVILLE FL 32641 | CREDITOR ID: 287770-39<br>DONALD J LIGUORI<br>5328 JULINGTON FOREST DR S<br>JACKSONVILLE FL 32258 | CREDITOR ID: 287771-39<br>DONALD J MEIER & KATHY M<br>MEIER JT TEN<br>3824 N CAMDEN LN<br>CRESTWOOD KY 40014 |
| CREDITOR ID: 287772-39<br>DONALD J PADILLA<br>8401 MANUEL CIA NE<br>ALBUQUERQUE NM 87122 | CREDITOR ID: 287773-39<br>DONALD J ROMER & MARY ROMER<br>JT TEN<br>105 FAYETTE CIRCLE<br>FT WRIGHT KY 41011 | CREDITOR ID: 287774-39<br>DONALD J WILLIAMS<br>3255 STONE ST<br>OVIEDO FL 32765 |
| CREDITOR ID: 287775-39<br>DONALD J WILLIAMS & PATRICIA<br>WILLIAMS JT TEN<br>3255 STONE ST<br>OVIEDO FL 32765 | CREDITOR ID: 287776-39<br>DONALD JAMES BARTELS<br>26847 CHIANINA DR<br>ZEPHYRHILLS FL 33544 | CREDITOR ID: 287777-39<br>DONALD JOE CHESSER & CYNTHIA<br>D CHESSER JT TEN<br>2513 SADLER RIDGE RD<br>MC CALLA AL 35111 |
| CREDITOR ID: 287778-39<br>DONALD JOHN GIBALA<br>3237 ARTHUR ST<br>HOLLYWOOD FL 33021 | CREDITOR ID: 287779-39<br>DONALD JOSEPH ANGERMEIER<br>218 PALMETTO DR<br>MARTINEZ GA 30907 | CREDITOR ID: 287780-39<br>DONALD JOSEPH MAHANEY<br>18443 RUFFIAN WAY<br>BOCA RATON FL 33496 |
| CREDITOR ID: 287781-39<br>DONALD JOSEPH ROBINSON<br>1418 N STONE ST<br>DELAND FL 32720 | CREDITOR ID: 287782-39<br>DONALD JOSEPH ROMAINE<br>10438 CINQUEFOIL AVE<br>BATON ROUGE LA 70816 | CREDITOR ID: 287783-39<br>DONALD K LAWRENCE & HELEN M<br>LAWRENCE JT TEN<br>8626 MAHONIA DR<br>JACKSONVILLE FL 32221 |
| CREDITOR ID: 287784-39<br>DONALD K OVERHEIM<br>2317 TIMBERS DR<br>HARVEY LA 70058 | CREDITOR ID: 287785-39<br>DONALD K SMITH & SUSAN E<br>SMITH JT TEN<br>3052 POND RUN RD<br>NEW RICHMOND OH 45157 | CREDITOR ID: 287786-39<br>DONALD KARSTENSEN<br>3401 BURLINGTON DRIVE<br>ORLANDO FL 32837 |
| CREDITOR ID: 287787-39<br>DONALD KEITH MOSELEY<br>403 BRIARWOOD TR<br>STOCKBRIDGE GA 30281 | CREDITOR ID: 287788-39<br>DONALD KLINGER<br>6022 73RD ST N<br>SAINT PETERSBURG FL 33709 | CREDITOR ID: 287789-39<br>DONALD L ALEXANDER<br>444 PAILET AVE # B<br>HARVEY LA 70058 |
| CREDITOR ID: 287790-39<br>DONALD L BALDWIN<br>P O BOX 3300<br>LAKELAND FL 33802 | CREDITOR ID: 287791-39<br>DONALD L BETTS & DIANE L<br>BETTS JT TEN<br>PO BOX 975<br>NEWAYGO MI 49337 | CREDITOR ID: 287792-39<br>DONALD L BOYETTE<br>9468 GUM LOG ROAD<br>BAILEY MS 39320 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                                    CASE:  05-03817-3F1

CREDITOR ID: 287793-39
DONALD L BULLOCK
4512 PELZER HWY
PIEDMONT SC 29673

CREDITOR ID: 287794-39
DONALD L BURNS
128 VALLEY DR
SHELBYVILLE KY 40065

CREDITOR ID: 287795-39
DONALD L BURNS & LILLIAN
BURNS JT TEN
128 VALLEY DR
GLENVIEW DR
SHELBYVILLE KY 40065

CREDITOR ID: 287796-39
DONALD L DAVIS
4825 IRVING ST
HASTINGS FL 32145

CREDITOR ID: 287797-39
DONALD L DEAN JR
3420 WILDERNESS TRAIL
LOUISVILLE KY 40299

CREDITOR ID: 287798-39
DONALD L GOOLSBY
287 WAI NANI WAY, APT 205
HONOLULU HI 96815

CREDITOR ID: 287799-39
DONALD L KEENE & LILLIAN
LOUISE KEENE & TIMOTHY LEE
KEENE JT TEN
20860 LITTLE LAKE THOMAS RD
LAND  O  LAKES FL 34639

CREDITOR ID: 287800-39
DONALD L MARSHALL JR &
JOLENE N MARSHALL JT TEN
PO BOX 11538
JACKSONVILLE FL 32239

CREDITOR ID: 287801-39
DONALD L MCGHEE
803 STARLING AV
MARTINSVILLE VA 24112

CREDITOR ID: 287802-39
DONALD L MEERS JR
323 GRAISON LN
DALLAS GA 30157

CREDITOR ID: 287803-39
DONALD L PAYTON & DEBORAH K
PAYTON JT TEN
109 LARRY ST
PRATTVILLE AL 36067

CREDITOR ID: 287804-39
DONALD L PHILIBERT CUST
STACEY M ROUSSEL
A/M/U/T/LA/G/T/M/A
62480 BELLEVIEW RD
PLAQUEMINE LA 70764

CREDITOR ID: 287807-39
DONALD L SPRUILL
12844 TRIPLE H DR
BURLESON TX 76028

CREDITOR ID: 287808-39
DONALD L SPRUILL & VIRGINIA
J SPRUILL JT TEN
12844 TRIPLE H DR
BURLESON TX 76028

CREDITOR ID: 287809-39
DONALD L TEATER SR
4684 DOGWOOD ST
MACCLENNY FL 32063

CREDITOR ID: 287810-39
DONALD L THOMPSON
714 PONDEROSA DR W
LAKELAND FL 33809

CREDITOR ID: 287811-39
DONALD L TRENTHAM & JUNE
TRENTHAM JT TEN
BOX 96 219 N MAIN ST
HUGOTON KS 67951

CREDITOR ID: 287812-39
DONALD L WEED
APPLETREE PT RD
RR 2 BOX 234-A
MORAVIA NY 13118

CREDITOR ID: 287813-39
DONALD L WHITEHEAD
414 N MICHAELMAS TERR
CRYSTAL  RIVER FL 34429

CREDITOR ID: 287814-39
DONALD L WILLIAMS JR &
THERESA G WILLIAMS JT TEN
703 ENSENADA DR
ORLANDO FL 32825

CREDITOR ID: 287815-39
DONALD LEE GAGNE
841 MERRIMAC ST
DELTONA FL 32725

CREDITOR ID: 287816-39
DONALD LEE PREWITT
4130 WEST THOMASTOWN ROAD
SCOTTSBURG IN 47170

CREDITOR ID: 287817-39
DONALD LEE WOOD
7018 RURITAN BLVD
SUFFOLK VA 23437

CREDITOR ID: 287818-39
DONALD LEN STUDDARD
2305 W OAK ST
LOUISVILLE KY 40210

CREDITOR ID: 287819-39
DONALD LEONARD SWANN
239 CEDARTRAIL DR
BALDWIN MO 63011

CREDITOR ID: 287820-39
DONALD LESLIE GORDON
1107 GEIGER ST
ROCKLEDGE FL 32955

CREDITOR ID: 287821-39
DONALD LOUIS WILLIAMS
703 ENSENADA DR
ORLANDO FL 32825

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 287822-39
DONALD M HUBER & MARY LOU
HUBER JT TEN
8038 WHITFORD ACT
WINDERMERE FL 34786

CREDITOR ID: 287823-39
DONALD M JAMES CUST DONALD M
JAMES JR UNDER THE TX UNIF
TRAN MIN ACT
BOX 701598
DALLAS TX 75370

CREDITOR ID: 287824-39
DONALD M MARTIN & DEBRA L
MARTIN JT TEN
2522 SIENA WY
VALRICO FL 33594

CREDITOR ID: 287825-39
DONALD M ORVIN
210 S WACCAMAW AVE # D
COLUMBIA SC 29205

CREDITOR ID: 287826-39
DONALD M SMITH & DONNA SMITH
JT TEN
238 POPLAR DR
MILLBROOK AL 36054

CREDITOR ID: 287827-39
DONALD M STRONG
558 SAINT JOHN ST
BAY  SAINT LOUIS MS 39520

CREDITOR ID: 287828-39
DONALD M WARREN
111 WATERS CIR
HAMPTON SC 29924

CREDITOR ID: 287830-39
DONALD MIXON JR
9617 BANWAY DR
GREENWELL  SPRINGS LA 70739

CREDITOR ID: 287831-39
DONALD MURRAY & SUZANNE J
MURRAY JT TEN
1361 FLOR DEL SOL DR
DAYTONA  BEACH FL 32119

CREDITOR ID: 287832-39
DONALD N BAKER
19261 FM 581 E
LAMPASAS TX 76550

CREDITOR ID: 287833-39
DONALD N BAKER TOD
EUN WHA BAKER
SUBJECT TO STA TOD RULES
19261 FM 581E
LAMPASAS TX 76550

CREDITOR ID: 287834-39
DONALD N BRANSON
844 BRACKETT RD NE
MARIETTA GA 30066

CREDITOR ID: 287835-39
DONALD O HOLTEN JR
2288 POLK RD
WAUCHULA FL 33873

CREDITOR ID: 287836-39
DONALD OKEITH MCCUTCHEON
4760 E UPPER RIVER RD
SOMERVILLE AL 35670

CREDITOR ID: 287837-39
DONALD OTIS DAVIS
3703 HUNTER CREEK RD
NORTHPORT AL 35476

CREDITOR ID: 287838-39
DONALD P BOUDREAUX
123 CLARA ST
SCHRIEVER LA 70395

CREDITOR ID: 287839-39
DONALD P FARWELL
BOX 121
MATTAPOISETT MA 02739

CREDITOR ID: 287840-39
DONALD P JUDGE
PO BOX 3311
FAIRFAX VA 22038

CREDITOR ID: 287841-39
DONALD P MILLER
106 E NORTH ST
MASON OH 45040

CREDITOR ID: 287842-39
DONALD P RITCHIE
9301 W CR 750 N
GASTON IN 47342

CREDITOR ID: 287843-39
DONALD PASSON
5909 CALMONT
FT  WORTH TX 76107

CREDITOR ID: 287844-39
DONALD PERAULT
BOX 93
24651 PERAULT RD
BELVIDERE SD 57521-0093

CREDITOR ID: 287845-39
DONALD PERKINS & SYLVIA
PERKINS JT TEN
6920 RAINWATER RD
RALEIGH NC 27615

CREDITOR ID: 287846-39
DONALD PORCELLI
100 SE 5TH CT
POMPANO  BEACH FL 33060

CREDITOR ID: 287847-39
DONALD QUINLAN
2172 COUNTY ROAD 3500 N
LUDLOW IL 60949

CREDITOR ID: 287849-39
DONALD R CLEMENTS
13250 JEFFERY RD
WILMER AL 36587

CREDITOR ID: 287850-39
DONALD R COLLINS & SANDRA M
COLLINS JT TEN
528 E HIGHLAND ST
ALTAMONTE  SPRINGS FL 32701

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                     **CASE:  05-03817-3F1**

CREDITOR ID: 287851-39
DONALD R COMEAUX
1048 BOUDREAUX RD
NEW IBERIA LA 70560

CREDITOR ID: 287852-39
DONALD R CRUMP & JILL A
CRUMP JT TEN
21523 160 ST
LIVE OAK FL 32060

CREDITOR ID: 287853-39
DONALD R DUNAGAN
3911 DUNAGAN RD
GAINESVILLE GA 30501

CREDITOR ID: 287854-39
DONALD R FITCH JR & ELLEN K
FITCH JT TEN
1626 TULANE ST
ORLANDO FL 32804

CREDITOR ID: 287855-39
DONALD R FOWLER
26 CLAXTON DR
GREENVILLE SC 29617

CREDITOR ID: 287856-39
DONALD R HASKINS & JUANELL N
HASKINS JT TEN
RTE 2 BOX 1312
NASHVILLE GA 31639

CREDITOR ID: 287857-39
DONALD R JOHNSON
5417 NICHOLAS STREET
OMAHA NE 68132

CREDITOR ID: 287858-39
DONALD R KELLER & ADRIEANNE
KELLER JT TEN
40 SW 9TH CT
POMPANO BEACH FL 33060

CREDITOR ID: 287859-39
DONALD R KIEFER
3121 BRAZIL LAKE PKY
GEORGETOWN IN 47122

CREDITOR ID: 287861-39
DONALD R MILLS
755 SHADY FOREST RD
CLOVER SC 29710

CREDITOR ID: 287862-39
DONALD R MILTON
4701 SWEDE AVE
MIDLAND MI 48642

CREDITOR ID: 287863-39
DONALD R MILTON & MELODY J
MILTON JT TEN
4701 SWEDE AVE
MIDLAND MI 48642

CREDITOR ID: 287864-39
DONALD R MISNER & SONIA A
MISNER JT TEN
3470 CHIEF MATE DR
PENSACOLA FL 32506

CREDITOR ID: 287865-39
DONALD R MULLER & MARILYN R
MULLER JT TEN
114 FERRELL DRIVE
LA GRANGE GA 30240

CREDITOR ID: 287866-39
DONALD R PITTMAN
221 MONTEREY WAY
WEST PALM BCH FL 33411

CREDITOR ID: 287867-39
DONALD R POWELL & CHARLOTTE
A POWELL JT TEN
307 HERMIT AGE AVE
LAFAYETTE LA 70503

CREDITOR ID: 287868-39
DONALD R PRESKE
S63W-15825 COLLEGE AVENUE
MUSKEGO WI 53150

CREDITOR ID: 287869-39
DONALD R QUICK
50 E SPRUCE ST
CANTON IL 61520

CREDITOR ID: 287870-39
DONALD R SCHEER & ALICE S
SCHEER JT TEN
4485 47TH AVE S
LAKE WORTH FL 33463

CREDITOR ID: 287872-39
DONALD R WALTON
PO BOX 176
BALLARD WV 24918

CREDITOR ID: 287874-39
DONALD RAY EASTER JR
958 S MAIN ST
HILLSVILLE VA 24343

CREDITOR ID: 287875-39
DONALD RAY MYRICK
515 E LAKEHILL DR
TALLADEGA AL 35160

CREDITOR ID: 287877-39
DONALD RAY RESPASS
704 MORGAN ST
ELIZABETH CITY NC 27909

CREDITOR ID: 287879-39
DONALD ROWAN & SANDRA ROWAN
TEN COM
3220 42ND ST
METAIRIE LA 70001

CREDITOR ID: 287880-39
DONALD S BARRILLEAUX JR
1312 TIGER DR
THIBODEAUX LA 70301

CREDITOR ID: 287881-39
DONALD S CROXTON
605 MARION SIMS DR
LANCASTER SC 29720

CREDITOR ID: 287882-39
DONALD S HOUCHENS
104 STEWART ST
ALBERTVILLE AL 35950

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:** WINN-DIXIE STORES, INC., ET AL.                                                                 **CASE:** 05-03817-3F1

CREDITOR ID: 287883-39
DONALD S WOOD &
MARGUERITE M WOOD TEN COM
502 SUMTER ST
BOX 405
OGLETHORPE GA 31068

CREDITOR ID: 287884-39
DONALD SCOTT LIVELY
88 OLD CENTERPOINT RD
CARROLLTON GA 30117

CREDITOR ID: 287885-39
DONALD SHOUB
140 BAYVIEW DRIVE
KEY  LARGO FL 33037

CREDITOR ID: 287886-39
DONALD T BERNOS
15281 CARLOU DR
PONCHATOULA LA 70454

CREDITOR ID: 287887-39
DONALD T RUMSEY
2491 LARCHWOOD ST
ORANGE  PARK FL 32065

CREDITOR ID: 287888-39
DONALD T YAAP
1610 AUSTIN AVE
COLLEGE  STATION TX 77845

CREDITOR ID: 287889-39
DONALD TY ROBINSON
9992 184TH ST
MC  ALPIN FL 32062

CREDITOR ID: 287890-39
DONALD VANDER GALIEN & TINA
VANDER GALIEN JT TEN
8235 IRENE ST
ZEPHYRHILLS FL 33540

CREDITOR ID: 287891-39
DONALD W ADAMS SR
8440 43RD ST NORTH
PINELLAS  PARK FL 33781

CREDITOR ID: 287892-39
DONALD W BARRINGER
4189 WRANGLER DR
CONCORD NC 28027

CREDITOR ID: 287893-39
DONALD W BRADSHAW
111 HILLDALE DR
SPARTANBURG SC 29303

CREDITOR ID: 287894-39
DONALD W CURTIS
PO BOX 20443
RALEIGH NC 27619

CREDITOR ID: 287895-39
DONALD W GOSNELL
31 GOSNELL DR
PO BOX 115
TRAVELERS  REST SC 29690

CREDITOR ID: 287897-39
DONALD W MC ELVY & ADLA M MC
ELVY JT TEN
9320-N N ARRAWANA AVE
CARROLLWOOD FL 33618

CREDITOR ID: 287898-39
DONALD W MOORE
3153 PARKWOOD DR
VALDOSTA GA 31602

CREDITOR ID: 287899-39
DONALD W PFISTER
516 WILDWOOD DR
THOMASVILLE GA 31792

CREDITOR ID: 287900-39
DONALD W VICKERY
2495 HWY 73 SOUTH LOT 8
MARIANNA FL 32446

CREDITOR ID: 287902-39
DONALD WAKERSHAUSER
N8871 ANACKER RD
PORTAGE WI 53901

CREDITOR ID: 287903-39
DONALD WAYNE BARTLEY
3201 CALLISON HWY
GREENWOOD SC 29646

CREDITOR ID: 287904-39
DONALD WAYNE STEWART
3006 BRUTON RD
PLANT  CITY FL 33565

CREDITOR ID: 287905-39
DONALD ZENO ANGLIN & JUSTINA
LEA ANGLIN JT TEN
24351 CORTEZ BLVD E
BROOSVILLE FL 34601

CREDITOR ID: 287906-39
DONALEE M SCHEBEL
10055 LAPEER RD
DAVISON MI 48423

CREDITOR ID: 287908-39
DONAND F SCHLOSSER
4219 FLORIDA AVE
CINCINNATI OH 45223

CREDITOR ID: 287909-39
DONITA B CASSADAY
240 LAMPLIGHTER DR
BOWLING  GREEN KY 42104

CREDITOR ID: 287910-39
DONITA B CASSADAY & PHILLIP
S CASSADAY JT TEN
240 LAMPLIGHTER DR
BOWLING  GREEN KY 42104

CREDITOR ID: 287911-39
DONITA BROWNING
507 MONTICELLO BLVD
LEXINGTON KY 40503

CREDITOR ID: 287912-39
DONN L POULIN
246 EAST BLVD
MACCLENNEY FL 32063

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 287913-39
DONN STANFILL
1985 LLOYD JACKSON RD
VALDOSTA GA 31601

CREDITOR ID: 287914-39
DONNA A CAMPBELL
406 HORSE SHOE TRL
ANDERSON SC 29621

CREDITOR ID: 287915-39
DONNA A CROWDUS
2038 RIVER PARK BLVD
ORLANDO FL 32817

CREDITOR ID: 287916-39
DONNA A HUNT
530 SANDY PINES DR
ORANGE CITY FL 32763

CREDITOR ID: 287917-39
DONNA A PHILLIPS
13 FURMAN CIR
KENNER LA 70065

CREDITOR ID: 287918-39
DONNA A RHODIN
PO BOX 211236
MARTINEZ GA 30917

CREDITOR ID: 287919-39
DONNA A YOUNG
327 MIDWAY LN
OPELOUSAS LA 70570

CREDITOR ID: 287920-39
DONNA ALLISON
1314 MASSACHUSETTS AVE
SAINT CLOUD FL 34769

CREDITOR ID: 287921-39
DONNA ARDEN
157 WHETHERBINE WAY W
TALLAHASSEE FL 32301

CREDITOR ID: 287922-39
DONNA ATKINS & LAWRENCE
ATKINS JT TEN
1628 JOSEPH CT
CINCINNATI OH 45231

CREDITOR ID: 287923-39
DONNA B ASBELLE
4775 ALPINE RD
TRINITY NC 27370

CREDITOR ID: 287924-39
DONNA B VAN TASSEL
1010 S NARCOOSSEE RD
SAINT CLOUD FL 34771

CREDITOR ID: 287925-39
DONNA BAKER & MICHAEL BAKER
JT TEN
8829 MOCKINGBIRD LN
CINCINNATI OH 45231

CREDITOR ID: 287926-39
DONNA BARBIER & DARREN
BARIER TEN COM
3412 BRIDGEWATER DR
HARVEY LA 70058

CREDITOR ID: 287927-39
DONNA BARNETT KNAUER
4145 ORTEGA BLVD
JACKSONVILLE FL 32210

CREDITOR ID: 287928-39
DONNA BLEVINS EDDINGS
137 OCEANWALK DR S
ATLANTIC BCH FL 32233

CREDITOR ID: 287929-39
DONNA BRETHAUER
PO BOX 611
LAKEMONT GA 30552

CREDITOR ID: 287930-39
DONNA BUNN CROCKER
23699 BAHAMA PT APT 1125
FERNANDINA FL 32034

CREDITOR ID: 287931-39
DONNA CAPESTANY
8804 SEVEN OAKS LANE
DENTON TX 76210

CREDITOR ID: 287932-39
DONNA CARLINO WOITHA
179 EAST OAKLAND DR
SAINT ROSE LA 70087

CREDITOR ID: 287933-39
DONNA CARLSON
1545 EAST RAY ST
HERNANDO FL 34442

CREDITOR ID: 287934-39
DONNA CARPENTER
3004 ST LYNDA DR
MANSFIELD TX 76063

CREDITOR ID: 287935-39
DONNA CATHELL
ATTN DONNA CATHELL STEPP
4009 S SAN PABLO ROAD
JACKSONVILLE FL 32224

CREDITOR ID: 287936-39
DONNA CHAMBERS
207 SAMUEL ROSS CT
RICHMOND KY 40475

CREDITOR ID: 287937-39
DONNA CHANEY WOOD AS CUST
FOR JOHN DEREK WOOD JR UNIF
TRANS MIN ACT LA
9371 OAK PLAZA DR
DENHAM SPRINGS LA 70726

CREDITOR ID: 287938-39
DONNA CHANEY WOOD AS CUST
FOR JOSEPH DONALD WOOD UNIF
TRANS MIN ACT LA
9371 OAK PLAZA DR
DENHAM SPRINGS LA 70726

CREDITOR ID: 287939-39
DONNA D LENTZ
4261 SASHA TRL
SAINT CLOUD FL 34772

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 287940-39<br>DONNA D SWEARENGIN<br>3246 PUFFIN WAY<br>ORANGE PARK FL 32065 | CREDITOR ID: 287941-39<br>DONNA DELONG & MICHAEL<br>OSBORNE JT TEN<br>638 BAY POINTE DR<br>OXFORD MI 48371 | CREDITOR ID: 287942-39<br>DONNA DYBENDAL<br>1908 LONGWOOD CT<br>LA PLACE LA 70068 |
| CREDITOR ID: 287943-39<br>DONNA ELAINE FINE TRUSTEE U-W<br>OF CARRIE G WOLFE F-B-0 JERROD<br>J FINE<br>20931 SW 376TH STREET<br>FLORIDA CITY FL 33034 | CREDITOR ID: 287944-39<br>DONNA ELAINE HONEYCUTT<br>380 ALAN CIR<br>SALISBURY NC 28144 | CREDITOR ID: 287945-39<br>DONNA F BANKS<br>20 CLINGSTONE CR<br>NEWNAN GA 30265 |
| CREDITOR ID: 287946-39<br>DONNA F ONEAL<br>1350 STARBOARD ST<br>SEBASTIAN FL 32958 | CREDITOR ID: 287947-39<br>DONNA F PILGRIM<br>41 COLQUITT RD<br>CEDARTOWN GA 30125 | CREDITOR ID: 287948-39<br>DONNA FRIESEN & RANDALL<br>FRIESEN JT TEN<br>5852 VIGO RD<br>BAGDAD KY 40003 |
| CREDITOR ID: 287949-39<br>DONNA G BARR & FRANK BARR<br>JT TEN<br>PO BOX 808<br>FAIRDALE KY 40118 | CREDITOR ID: 287950-39<br>DONNA G WARE<br>225 S PURDUE AVE<br>OAK RIDGE TN 37830 | CREDITOR ID: 287951-39<br>DONNA GAIL ROSE<br>571 E HARPER ST<br>RICHLAND MS 39218 |
| CREDITOR ID: 287952-39<br>DONNA GAIL TILFORD<br>7520 ST ANTHONY CHURCH RD<br>LOUISVILLE KY 40214 | CREDITOR ID: 287953-39<br>DONNA GAY WHITMAN<br>118 CYPRESS TRACE<br>ROYAL PALM BEACH FL 33411 | CREDITOR ID: 287954-39<br>DONNA H THOMAS<br>5724 HWY 21 S<br>CATAWBA SC 29704 |
| CREDITOR ID: 287955-39<br>DONNA HARTLE & N LEE HARTLE<br>JT TEN<br>3092 ARIES CT<br>CINCINNATI OH 45251 | CREDITOR ID: 287956-39<br>DONNA HUGHSON<br>801 AVE I<br>MATAMORAS PA 18336 | CREDITOR ID: 287957-39<br>DONNA J DALTON & JAMES C<br>DALTON JT TEN<br>3812 BUNNELL DR<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 287958-39<br>DONNA J GROVES<br>905 BRADFORD CIRCLE<br>LYNN HAVEN FL 32444 | CREDITOR ID: 287959-39<br>DONNA J LIPPS & ANDY J LIPPS<br>JT TEN<br>1629 HOFFNER STREET<br>CINCINNATI OH 45223 | CREDITOR ID: 287960-39<br>DONNA J MASSEY<br>2449 W SPRINGLEAF LANE<br>LECANTO FL 34461 |
| CREDITOR ID: 287961-39<br>DONNA J OWENS<br>254 TURNER RD<br>PICKENS SC 29671 | CREDITOR ID: 287962-39<br>DONNA J OWSLEY<br>3484 TROPICAL PT DRIVE<br>ST JAMES CITY FL 33956 | CREDITOR ID: 287963-39<br>DONNA J RUNNALS<br>1240 SW 22ND AVE<br>DELRAY BEACH FL 33445 |
| CREDITOR ID: 287964-39<br>DONNA J WILLIAMSON<br>351 CAPELLA LANE<br>ORANGE PARK FL 32073 | CREDITOR ID: 287965-39<br>DONNA J WILSON<br>5873 NW 40 AVE<br>COCONUT CREEK FL 33073 | CREDITOR ID: 287966-39<br>DONNA J WILSON & TERRY L<br>WILSON JT TEN<br>5873 NW 40TH AVE<br>COCONUT CREEK FL 33073 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 287967-39
DONNA J WYNN
2865 SCOTTSBURG RD
PRINCETON KY 42445

CREDITOR ID: 287968-39
DONNA JEAN BUCHANAN
9307 N HIGHLAND AVE
TAMPA FL 33612

CREDITOR ID: 287969-39
DONNA JEAN SCHRAMEYER
905 BRADFORD CIRCLE
LYNN HAVEN FL 32444

CREDITOR ID: 287970-39
DONNA JOANN MITCHELL
2152 PALO ALTO ST
NAVARRE FL 32566

CREDITOR ID: 287971-39
DONNA K ARTERBERRY
703 W WISTERIA
ARDMORE OK 73401

CREDITOR ID: 287972-39
DONNA K ARTERBERRY & ROBERT
L ARTERBERRY JT TEN
703 W WISTERIA
ARDMORE OK 73401

CREDITOR ID: 287973-39
DONNA K GYSIN & GARY L GYSIN
JT TEN
556 LAKE ASBURY DR
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 287974-39
DONNA K HALL
PO BOX 1883
MIDDLEBURG FL 32050

CREDITOR ID: 287975-39
DONNA K HIPSHER & RICHARD A
HIPSHER JT TEN
4325 HARLOW BLVD
JACKSONVILLE FL 32210

CREDITOR ID: 287976-39
DONNA K MCCLURG & IKE
MCCLURG JT TEN
RT 1 BOX 193 C
BUTLER KY 41006

CREDITOR ID: 287977-39
DONNA K WILSON
5101 DEERFIELD DRIVE
GAUTIER MS 39553

CREDITOR ID: 287978-39
DONNA K YEAGER
ATTN DONNA K ETHREDGE
3177 VANLEER HWY
CHARLOTTE TN 37036

CREDITOR ID: 287979-39
DONNA KAREN HORN
889 SKYLINE DR
CHESTER SC 29706

CREDITOR ID: 287980-39
DONNA KAY ALEXANDER
P O BOX 184
MURRELLS INLET SC 29576

CREDITOR ID: 287981-39
DONNA KAY ETHREDGE
3177 VANLEER HWY
CHARLOTTE TN 37036

CREDITOR ID: 287982-39
DONNA KAY KENNEDY
P O BOX 184
MURRELLS INLET SC 29576

CREDITOR ID: 287983-39
DONNA KAY KOENENN
19041 RD 546
KILN MS 39556

CREDITOR ID: 287984-39
DONNA L ARNOLD
2026 MAGNOLIA RD
LEEDS AL 35094

CREDITOR ID: 287985-39
DONNA L ARNOLD & THOMAS N
ARNOLD JT TEN
2026 MAGNOLIA RD
LEEDS AL 35094

CREDITOR ID: 287986-39
DONNA L BURLEW
103 BRIDGET DR
HAMPTON GA 30228

CREDITOR ID: 287987-39
DONNA L GODFREY
55 DAVIS AVE
ENON OH 45323

CREDITOR ID: 287988-39
DONNA L HAWKINS
1334 HOOD SWAMP RD
GOLDSBORO NC 27534

CREDITOR ID: 287989-39
DONNA L LAUMANN
203 RIO PINAR DR
WARNER ROBINS GA 31088

CREDITOR ID: 287990-39
DONNA L LAUMANN & MANFRED
LAUMANN JT TEN
203 RIO PINAR DR
WARNER ROBINS GA 31088

CREDITOR ID: 287991-39
DONNA L LEBLANC
12006 OLD SPANISH TRL RD
MIDLAND LA 70559

CREDITOR ID: 287992-39
DONNA L LONG
RR 1 BOX 139-1
DETROIT TX 75436

CREDITOR ID: 287993-39
DONNA L MCDONALD
795 W WALNUT AVE
CRESTVIEW FL 32536

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                                    CASE:  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 287994-39<br>DONNA MURRAY<br>1011 CREEK TRL<br>ANNISTON AL 36206 | CREDITOR ID: 287995-39<br>DONNA L PEACH & RICHARD R<br>PEACH JT TEN<br>529 S GLANCY DR<br>DELTONA FL 32725 | CREDITOR ID: 287996-39<br>DONNA L PHILLIPS & WILLIAM R<br>PHILLIPS JT TEN<br>417  W RASCH ROAD<br>FLORENCE AL 35633 |
| CREDITOR ID: 287997-39<br>DONNA L SOLOMON<br>8154 OREGON STREET<br>JACKSONVILLE FL 32220 | CREDITOR ID: 287998-39<br>DONNA L VALDOVINOS<br>P O BOX 1944<br>LAKE  PLACID FL 33862 | CREDITOR ID: 287999-39<br>DONNA L WATRING<br>1107 DOREEN AVE<br>OCOEE FL 34761 |
| CREDITOR ID: 288000-39<br>DONNA L WINTERS<br>91 CARROLL BYRD LN<br>DUNN NC 28334 | CREDITOR ID: 288001-39<br>DONNA LANE<br>10458 HIGHWAY 442<br>TICKFAW LA 70466 | CREDITOR ID: 288002-39<br>DONNA LATESSA<br>671 NW 82ND TERRACE<br>CORAL  SPRINGS FL 33071 |
| CREDITOR ID: 288003-39<br>DONNA LEE MIKULA<br>5600 DARNELL DR<br>ORLANDO FL 32812 | CREDITOR ID: 288004-39<br>DONNA LEIGH HALL<br>198 OLIVER ST<br>CORYDON IN 47112 | CREDITOR ID: 288005-39<br>DONNA LIPPERT<br>1390 EVERETT CT #206<br>LAKEWOOD CO 80215 |
| CREDITOR ID: 288006-39<br>DONNA LOUISE BRAGG<br>1360 LEONARD RD<br>SALISBURY NC 28146 | CREDITOR ID: 288008-39<br>DONNA LYNN JOHNSON<br>836 CHEVY CHASE ST<br>FAYETTEVILLE NC 28306 | CREDITOR ID: 288009-39<br>DONNA M BARBIER<br>110 FREEPORT CIR<br>LAFAYETTE LA 70508 |
| CREDITOR ID: 288010-39<br>DONNA M BARBIER & DARREN<br>BARBIER JT TEN<br>110 FREEPORT CIRCLE<br>LAYAYETTE LA 70058 | CREDITOR ID: 288011-39<br>DONNA M BERTONIERE<br>3413 VERONICA<br>CHALMETTE LA 70043 | CREDITOR ID: 288012-39<br>DONNA M BRADFORD<br>4035 W BRECKENRIDGE CT<br>BEVERLY  HILLS FL 34465 |
| CREDITOR ID: 288013-39<br>DONNA M BRUNER<br>5628 SHARON RD<br>CHARLOTTE NC 28210 | CREDITOR ID: 288014-39<br>DONNA M BURGER<br>10814 MAGNOLIA ST<br>RIVERVIEW FL 33569 | CREDITOR ID: 288016-39<br>DONNA M COX<br>PO BOX 114<br>WILLIAMSTON SC 29697 |
| CREDITOR ID: 288017-39<br>DONNA M CROWE<br>4640 KUMQUAT ST<br>COCOA FL 32926 | CREDITOR ID: 288018-39<br>DONNA M CROWE & CHARLES P<br>CROWE JT TEN<br>4640 KUMQUAT ST<br>COCOA FL 32926 | CREDITOR ID: 288019-39<br>DONNA M DAUB<br>320 SW GRIMALDO TER<br>PORT  ST  LUCIE FL 34984 |
| CREDITOR ID: 288020-39<br>DONNA M DELANEY<br>5947 BAMBOO DR<br>ORLANDO FL 32807 | CREDITOR ID: 288021-39<br>DONNA M DENNIS<br>F3<br>100 MCQUEEN SMITH RD S<br>PRATTVILLE AL 36067 | CREDITOR ID: 288022-39<br>DONNA M DENNIS & DANIEL N<br>DENNIS JT TEN<br>F3<br>100 MCQUEEN SMITH RD SOUTH<br>PRATTVILLE AL 36066 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 288023-39<br>DONNA M DILLEY<br>804 ELMHURST AVE<br>VINE GROVE KY 40175 | CREDITOR ID: 288024-39<br>DONNA M FRABOTTA<br>5708 PRISCILLA LN<br>LAKE WORTH FL 33463 | CREDITOR ID: 288025-39<br>DONNA M GATES & GREG R GATES<br>JT TEN<br>4225 KNOXVILLE AVE<br>COCOA FL 32926 |
| CREDITOR ID: 288026-39<br>DONNA M GIBBS<br>850 50TH AVE N<br>ST PETERSBURG FL 33703 | CREDITOR ID: 288027-39<br>DONNA M GRUNTMEIR<br>3997 WEST CASTALIA RD<br>NASHVILLE NC 27856 | CREDITOR ID: 288028-39<br>DONNA M GUILLOT<br>204 N UPLAND AVE<br>METAIRIE LA 70003 |
| CREDITOR ID: 288029-39<br>DONNA M HEBERT<br>128 DAYNA DR<br>CARENCRO LA 70520 | CREDITOR ID: 288030-39<br>DONNA M HENSLEY<br>161 WALKER STORE ROAD<br>ELLENBORO NC 28040 | CREDITOR ID: 288031-39<br>DONNA M OPRISCH<br>1110 S RIVER AVE<br>TORONTO OH 43964 |
| CREDITOR ID: 288032-39<br>DONNA M PALMER<br>44430 BALDWIN RD<br>NEW LONDON NC 28127 | CREDITOR ID: 288033-39<br>DONNA M PATTERSON<br>3242 JACQUELINE DRIVE<br>APPLING GA 30802 | CREDITOR ID: 288034-39<br>DONNA M SCHWERI & JOHN B<br>SCHWERI JT TEN<br>1211 WOLFE AVE<br>LOUISVILLE KY 40213 |
| CREDITOR ID: 288035-39<br>DONNA M SWINSON<br>720 KING RD<br>SALISBURY NC 28146 | CREDITOR ID: 288036-39<br>DONNA M WISE<br>306 ROOSEVELT DR<br>EASLEY SC 29642 | CREDITOR ID: 288037-39<br>DONNA MARIE MITCHUM<br>3051 SW 13TH CT<br>FORT LAUDERDALE FL 33312 |
| CREDITOR ID: 288038-39<br>DONNA MARIE SEARS<br>120 LESLIE AV<br>WINTER HAVEN FL 33880 | CREDITOR ID: 288039-39<br>DONNA MATHIS<br>PO BOX 357<br>DEARMANVILLE AL 36257 | CREDITOR ID: 288040-39<br>DONNA MAXWELL<br>211 TROPIE AV<br>SATSUMA FL 32189 |
| CREDITOR ID: 288041-39<br>DONNA MCCURLEY<br>212 BERTHA ALLEN RD #B<br>WESTMINSTER SC 29693 | CREDITOR ID: 288042-39<br>DONNA MCDONALD<br>5616 ERHARD DRIVE<br>MOBILE AL 36618 | CREDITOR ID: 288043-39<br>DONNA MILLER<br>26563 SW 122ND PL<br>PRINCETON FL 33032 |
| CREDITOR ID: 288044-39<br>DONNA MORALITA<br>2801 FRENCH AVE<br>PENSACOLA FL 32526 | CREDITOR ID: 288045-39<br>DONNA O SMITH<br>2723 BRUSHY CRK RD<br>EASLEY SC 29642 | CREDITOR ID: 288046-39<br>DONNA OWENS<br>906 4TH AV<br>MC RAE GA 31055 |
| CREDITOR ID: 288047-39<br>DONNA P FARMER<br>137 SOUTH BEACH DR<br>ST AUGUSTINE FL 32084 | CREDITOR ID: 288048-39<br>DONNA PEPPER<br>2606 MAIN<br>JEANERETTE LA 70544 | CREDITOR ID: 288049-39<br>DONNA PICKETT<br>1966 WISTERIA ST<br>SARASOTA FL 34239 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                                    CASE:  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 288050-39<br>DONNA R CHATILA<br>3707 SPENCE CT<br>JACKSONVILLE FL 32207 | CREDITOR ID: 288051-39<br>DONNA R DENDLE<br>13700 NW 22ND PL<br>SUNRISE FL 33323 | CREDITOR ID: 288052-39<br>DONNA R EVANS<br>914 ELDRIDGE ST<br>CLEARWATER FL 33755 |
| CREDITOR ID: 288053-39<br>DONNA R HOOD<br>5745 HOOVER ST<br>HANAHAN SC 29406 | CREDITOR ID: 288054-39<br>DONNA R SAWYER<br>1205 BRISTOLWOOD ST<br>BRANDON FL 33510 | CREDITOR ID: 288055-39<br>DONNA R WAGGONER<br>1405 RIVER DR E<br>MARGATE FL 33063 |
| CREDITOR ID: 288056-39<br>DONNA RENEE BOWDEN<br>1657 ST RD 13<br>SWITZERLAND FL 32259 | CREDITOR ID: 288057-39<br>DONNA RENEE HICKS<br>12930 WILLIAMS RD<br>DADE  CITY FL 33525 | CREDITOR ID: 288058-39<br>DONNA RENEE MYERS<br>1220 EDGEWATER DR<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 288059-39<br>DONNA RENEE PATE<br>C/O DONNA RENEE QUEENER<br>9803 PLUMMER RD<br>JACKSONVILLE FL 32219 | CREDITOR ID: 288060-39<br>DONNA RIGGLE<br>720 SHADY LN<br>BARTOW FL 33830 | CREDITOR ID: 288061-39<br>DONNA S DAVIS & HERSHEL J<br>DAVIS JT TEN<br>4927 MT ALVERNO RD<br>CINCINNATI OH 45238 |
| CREDITOR ID: 288063-39<br>DONNA S VIOX & JAMES H VIOX<br>IV JT TEN<br>117 GRAVES AVE<br>ERLANGER KY 41018 | CREDITOR ID: 288064-39<br>DONNA SAMS WEAVER & ROBERT L<br>WEAVER JT TEN<br>8921 MICHAEL EDWARD DR<br>LOUISVILLE KY 40291 | CREDITOR ID: 288065-39<br>DONNA SEAY SMITH<br>1741 EDGAR SMITH RD<br>ASHFORD AL 36312 |
| CREDITOR ID: 288066-39<br>DONNA SIMMONS<br>12525 LOCK 15 RD<br>TUSCALOOSA AL 35406 | CREDITOR ID: 288067-39<br>DONNA SINGLETARY & KENNETH A<br>SINGLETARY JT TEN<br>RT 3 BOX 121<br>MADISON FL 32340 | CREDITOR ID: 288068-39<br>DONNA SMITH & LARRY SMITH<br>JT TEN<br>1579 ORCHARD VALLEY DR<br>MILFORD OH 45150 |
| CREDITOR ID: 288069-39<br>DONNA SUE TRIMBLE & DONALD M<br>TRIMBLE JT TEN<br>108 WALNUT STREET<br>WILLIAMSBURG OH 45176 | CREDITOR ID: 288070-39<br>DONNA SWINEFORD<br>40201 NW 24TH DRIVE<br>OKEECHOBEE FL 34972 | CREDITOR ID: 288071-39<br>DONNA VION MULLIGAN<br>5 IRONWORKS RD<br>MONROE NY 10950 |
| CREDITOR ID: 288072-39<br>DONNA W BEERBOWER & GEORGE R<br>BEERBOWER JT TEN<br>6960 SE RIDGEWAY TER<br>HOBE  SOUND FL 33455 | CREDITOR ID: 288073-39<br>DONNA W BENNINK<br>1300 BARNSLEY WALK<br>SNELLVILLE GA 30078 | CREDITOR ID: 288074-39<br>DONNA W GRANT<br>613 SIXTH STREET<br>MORGAN  CITY LA 70380 |
| CREDITOR ID: 288075-39<br>DONNA W HUGGINS<br>4664 ANTELOPE ST<br>MIDDLEBURG FL 32068 | CREDITOR ID: 288076-39<br>DONNA W TILTON & LARRY V<br>TILTON JT TEN<br>412 ALEXANDER ST<br>KILLEEN TX 76541 | CREDITOR ID: 288077-39<br>DONNA WELLS & JOHN WELLS<br>JT TEN<br>8711 N RENFREW PL<br>TAMPA FL 33604 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 288078-39
DONNA WILLIAMS
999999 HWY 6
MADISON FL 32340

CREDITOR ID: 288079-39
DONNA Y WEST
6221 STEWART RD
GODWIN NC 28344

CREDITOR ID: 288080-39
DONNALEE MAGNUS
HCR 66 BOX 52709
BARNES WI 54873

CREDITOR ID: 288081-39
DONNELL B MCDONALD
4670 NE 1ST AVE
POMPANO BEACH FL 33064

CREDITOR ID: 288082-39
DONNELL BELLE
1412 BUSH BLVD W
BIRMINGHAM AL 35208

CREDITOR ID: 288083-39
DONNELL L EVERY & ANNETTE B
EVERY TEN COM
11334 PRESSBURG ST
NEW ORLEANS LA 70128

CREDITOR ID: 288084-39
DONNER FONTENOT
P O BOX 535
THOMPSON FALLS MT 59873-0535

CREDITOR ID: 288086-39
DONNICE MOORE
1319 STILES LN
ORANGE PARK FL 32073

CREDITOR ID: 288087-39
DONNIE A PARKER & LINDA S
PARKER JT TEN
1532 TARHEEL RD
BENSON NC 27504

CREDITOR ID: 288089-39
DONNIE C MARKS
12527 COURSEY BLVD APT 2031
BATON ROUGE LA 70816

CREDITOR ID: 288090-39
DONNIE C ROE
104 POPE FIELD RD
EASLEY SC 29642

CREDITOR ID: 288091-39
DONNIE E LINDSEY & GUINETTE
LINDSEY JT TEN
4633 RIDGE RD
BREWTON AL 36426

CREDITOR ID: 288092-39
DONNIE E RICE
6 S BEAR CREEK RD
ASHEVILLE NC 28806

CREDITOR ID: 288093-39
DONNIE ENNIS
1351 TARHEEL RD
BENSON NC 27504

CREDITOR ID: 288094-39
DONNIE J MARLEY
2656 PINEWOOD DR
KINSTON NC 28504

CREDITOR ID: 288095-39
DONNIE J SPRINGER
RR 5 BOX 311
PARIS TX 75460

CREDITOR ID: 288096-39
DONNIE KIRBY
2963 CAMP GROUND RD
GRANITE FALLS NC 28630

CREDITOR ID: 288097-39
DONNIE L COOK
B 266 RT 9 APT
ANDALUSIA AL 36420

CREDITOR ID: 288098-39
DONNIE L METCALF
PO BOX 392
MOUNT WASHINGTON KY 40047

CREDITOR ID: 288099-39
DONNIE L PREWITT
726 OLD MILL STREAM LN
SHEPHERDSVILLE KY 40165

CREDITOR ID: 288100-39
DONNIE MARS
14397 HWY 1064
TICKFAW LA 70466

CREDITOR ID: 288101-39
DONNIE W EVITT
126 DANA DR
EASLEY SC 29642

CREDITOR ID: 288102-39
DONNIE W GRIFFIN
1617 E BERRY ST
GASTONIA NC 28054

CREDITOR ID: 288103-39
DONNIE WOODARD BURGESS &
BRENDA SUE BURGESS JT TEN
37101 BURGESS GEIGER RD
HILLIARD FL 32046

CREDITOR ID: 288104-39
DONNY A BERTRAND
108 THOMAS ST
ABBEVILLE LA 70510

CREDITOR ID: 288105-39
DONNYA BLANSCET
7602 ELLIS RD
WEATHERFORD TX 76086

CREDITOR ID: 288106-39
DONZELL L OWENS
11675 CHERRYBARK DR EAST
JACKSONVILLE FL 32218

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                    CASE:    05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 288107-39<br>DORA A CARROLL<br>800 DICK PRICE N<br>KENNEDALE TX 76060 | CREDITOR ID: 288108-39<br>DORA A HUTH<br>4499 ST MARY S RD<br>FLOYD KNOBS IN 47119 | CREDITOR ID: 288109-39<br>DORA A LORDS<br>PO BOX 992  992<br>PINEVILLE NC 28134 |
| CREDITOR ID: 288110-39<br>DORA B CANTRELL<br>28467 SCHRIMSHER RD<br>MADISON AL 35758 | CREDITOR ID: 288111-39<br>DORA BARRESI<br>1205 LAUREL FIG DR<br>SIMI  VALLEY CA 93065 | CREDITOR ID: 288112-39<br>DORA BROWN<br>ATTN DORA A KOPP<br>2745 LARKSPUR RD<br>DELAND FL 32724 |
| CREDITOR ID: 288113-39<br>DORA D OCHOA<br>2176 DAYLILY DR<br>MARBLE NC 28905 | CREDITOR ID: 288114-39<br>DORA JANE DUNCAN<br>126 MTN VIEW CHURCH RD<br>PICKENS SC 29671 | CREDITOR ID: 288115-39<br>DORA LANDRY & LAWRENCE<br>LANDRY JT TEN<br>102 PM LN<br>AMA LA 70031 |
| CREDITOR ID: 288116-39<br>DORA M SCARBOROUGH<br>775 EDDINS RD<br>DOTHAN AL 36301 | CREDITOR ID: 288117-39<br>DORA MAE HINKS<br>1714 SE VAN LOON TERR<br>CAPE  CORAL FL 33990 | CREDITOR ID: 288118-39<br>DORA MATTESON MCDANIEL CUST<br>GREGORY W GARDNER UNDER GA<br>UNIF TRANSFERS TO MINORS ACT<br>228 BROWN ACRES<br>GRIFFIN GA 30224 |
| CREDITOR ID: 288119-39<br>DORA MATTESON MCDANIEL CUST<br>MARY MELISSA GARDNER UNDER<br>GA UNIF TRANSFERS TO MINORS<br>ACT<br>228 BROWN ACRES<br>GRIFFIN GA 30224 | CREDITOR ID: 288120-39<br>DORA MIRIAM MURPHREE TRUSTEE<br>U-A DTD 01-28-97 DORA MIRIAM<br>MURPHREE REVOCABLE TRUST<br>120A NILE CIRCLE<br>MOORESVILLE NC 28117 | CREDITOR ID: 288121-39<br>DORA SCLAFANI<br>5775 GRANDE RESERVE WAY #801<br>NAPLES FL 34110 |
| CREDITOR ID: 288122-39<br>DORAN P SCHWAB<br>3120 INDIAN TRAIL<br>LANTANA FL 33462 | CREDITOR ID: 288123-39<br>DORCAS C DONOVAN<br>31 KING STREET<br>NASHUA NH 03060 | CREDITOR ID: 288124-39<br>DOREAN BENNETT & EDWARD H<br>BENNETT JT TEN<br>1094 SUGARBERRY TRL<br>OVIEDO FL 32765 |
| CREDITOR ID: 288125-39<br>DOREEN GIGLIO<br>378 COOPER RD<br>MORRISON TN 37357 | CREDITOR ID: 288126-39<br>DOREEN R EBERLEY<br>150 E 44TH ST APT 33G<br>NEW  YORK NY 10017 | CREDITOR ID: 288127-39<br>DOREEN SEXTON<br>4064 HUGH DAVIS RD<br>YOUNGSVILLE NC 27596 |
| CREDITOR ID: 288128-39<br>DOREEN WILSON<br>200 JACKSON CT<br>BURLINGTON VT 05401 | CREDITOR ID: 288129-39<br>DORENE D REHKOPF<br>270 LAKEMONT DR<br>ROSWELL GA 30075 | CREDITOR ID: 288130-39<br>DORETHA BURCH<br>4610 PINE OAK ROAD<br>EFFINGHAM SC 29541 |
| CREDITOR ID: 288131-39<br>DORETTE JOYCE ROQUEMORE<br>PO BOX 1563<br>CHIEFLAND FL 32626 | CREDITOR ID: 288132-39<br>DORI A BERNARD<br>169 BIG BEND RD<br>MOREAUVILLE LA 71355 | CREDITOR ID: 288134-39<br>DORIANA D ARAGONA ATKINSON<br>TRUSTEE U-A DTD 08-30-96 THE<br>REVOCABLE LIVING TRUST<br>3707 RICHMOND STREET<br>JACKSONVILLE FL 32205 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                    CASE:   05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 288133-39<br>DORIANA D ARAGONA ATKINSON<br>3707 RICHMOND ST<br>JACKSONVILLE FL 32205 | CREDITOR ID: 288135-39<br>DORIE F THIELE<br>1407 DELTA RD<br>LA  PLACE LA 70068 | CREDITOR ID: 288136-39<br>DORIS A BAKER<br>1664 GREGORY DR<br>DELTONA FL 32738 |
| CREDITOR ID: 288137-39<br>DORIS A COLVIN<br>PO BOX 490<br>SOMERSET VA 22972 | CREDITOR ID: 288138-39<br>DORIS A LAFOLLETE & FRANCIS<br>A LAFOLLETTE JT TEN<br>6801 JOHN PAUL LANE<br>LOUISVILLE KY 40229 | CREDITOR ID: 288139-39<br>DORIS A LAFOLLETTE<br>6801 JOHN PAUL LN<br>LOUISVILLE KY 40229 |
| CREDITOR ID: 288140-39<br>DORIS A MATHIS<br>P O BOX 5<br>MONTICELLO FL 32345 | CREDITOR ID: 288141-39<br>DORIS A RICKARD<br>234 COUNTY ROAD 30  E8<br>FLORENCE AL 35634 | CREDITOR ID: 288142-39<br>DORIS A RUSSELL<br>1184 HIBBS ROAD<br>NEWPORT NC 28570 |
| CREDITOR ID: 288143-39<br>DORIS A SANDERS<br>1218 PINEY GLEN LANE<br>ZEBULON NC 27597 | CREDITOR ID: 288144-39<br>DORIS A SMITH<br>31 MOSSY TRAIL<br>CLEVELAND GA 30528 | CREDITOR ID: 288145-39<br>DORIS ACEVEDO<br>25530 SW 124TH AVE<br>HOMESTEAD FL 33032 |
| CREDITOR ID: 288146-39<br>DORIS ALEXANDER WILSON<br>85 FORESTVIEW DR<br>WAYNESVILLE NC 28786 | CREDITOR ID: 288147-39<br>DORIS ANN WILKS<br>14136 BERNHAM AVENUE<br>BERHAM IL 60633 | CREDITOR ID: 288148-39<br>DORIS AVERY<br>6 HARVARD DR<br>GREENVILLE SC 29605 |
| CREDITOR ID: 288149-39<br>DORIS B HINES<br>17768 SE 115TH COURT<br>SUMMER  FIELD FL 34491 | CREDITOR ID: 288150-39<br>DORIS B STARLING<br>2500 CULBRETH RD<br>FAYETTEVILLE NC 28301 | CREDITOR ID: 288151-39<br>DORIS C CROTEAU TRUSTEE U-A<br>DTD 02-12-93|CROTEAU|FAMILY<br>TRUST<br>2400 ELKCAM BLVD<br>PORT  CHARLOTTE FL 33952 |
| CREDITOR ID: 288152-39<br>DORIS C MOMEIER<br>940 CAMPBELLTON DR<br>NORTH  AUGUSTA SC 29841 | CREDITOR ID: 288153-39<br>DORIS C MOORE<br>112 2ND ST<br>BRANDON FL 33511 | CREDITOR ID: 288154-39<br>DORIS C PARSONS TRUSTEE OF<br>TRUST B U-W WILLIAM B<br>PARSONS<br>215 INN CIRCLE<br>PO BOX 503<br>FOUNTAIN  INN SC 29644 |
| CREDITOR ID: 288155-39<br>DORIS COCHRAN<br>411 CROSS ST<br>LAKEWOOD NJ 08701 | CREDITOR ID: 288156-39<br>DORIS D RICE & EDWARD H RICE<br>JT TEN<br>7 CARRIAGE CIR SW<br>BESSEMER AL 35022 | CREDITOR ID: 288157-39<br>DORIS E BARKER & MARTIS E<br>BARKER JT TEN<br>211 GREENCREST LN<br>PRATTVILLE AL 36067 |
| CREDITOR ID: 288158-39<br>DORIS E CHRISTY<br>55 HIGHLAND DR APT F6<br>WARREN PA 16365 | CREDITOR ID: 288159-39<br>DORIS E DANIELS<br>232 WILLOWBRANCH AVE<br>JACKSONVILLE FL 32254 | CREDITOR ID: 288160-39<br>DORIS E DORROUGH<br>4417 18TH PL SW<br>NAPLES FL 34116 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:   05-03817-3F1**

CREDITOR ID: 288161-39
DORIS E PANTER MCGOWAN
367 ST GEORGE AVE
JEFFERSON LA 70121

CREDITOR ID: 288162-39
DORIS ELAINE BROWN
190 COLHAM FERRY RD
WATKINSVILLE GA 30677

CREDITOR ID: 288163-39
DORIS EUGENIA TRAMMELL
626 E FLORIDA ST
ORLANDO FL 32806

CREDITOR ID: 288164-39
DORIS F NALESNIK
1401 LAUDERDALE WEST DR
PLANTATION FL 33322

CREDITOR ID: 288165-39
DORIS F ROBISON SPELL
358 SUZANNE DR
JACKSONVILLE FL 32218

CREDITOR ID: 288166-39
DORIS G BARNES
11 BIRCHWOOD LN
ASHEVILLE NC 28805

CREDITOR ID: 288167-39
DORIS G BROWN
1500 NW 181ST ST
MIAMI FL 33169

CREDITOR ID: 288168-39
DORIS GREENBERG
208 WALKER ST
MASSAPEQUA  PARK NY 11762

CREDITOR ID: 288169-39
DORIS H MATHEWS
7139 COURTNEY LANE
THOMASVILLE NC 27360

CREDITOR ID: 288172-39
DORIS J LANGLEY & DONALD O
LANGLEY JT TEN
PO BOX 1904
BOWLING  GREEN KY 42102

CREDITOR ID: 288173-39
DORIS J MELTON & BOBBY
MELTON JT TEN
741 AMITY LANE
MONTGOMERY AL 36117

CREDITOR ID: 288174-39
DORIS J WAITERS
5786 ELIJAH LANE
LANCASTER SC 29720

CREDITOR ID: 288175-39
DORIS J WAITERS & EDDIE
WAITERS JT TEN
5786 ELIJAH LANE
LANCASTER SC 29720

CREDITOR ID: 288176-39
DORIS JANE HOUSTON
425 FLINTLOCK DR
DACULA GA 30019

CREDITOR ID: 288177-39
DORIS K HARTMAN & KENNETH
F HARTMAN TRUSTEES U-A DTD
08-18-99 THE DORIS K HARTMAN
REVOCABLE LIVING TRUST
7284 SE SEAGATE LANE
STUART FL 34997

CREDITOR ID: 288178-39
DORIS L BRINSON
1009 PARK ST
SEFFNER FL 33584

CREDITOR ID: 288179-39
DORIS L BULLARD
P O BOX 1093
BLADENBORO NC 28320

CREDITOR ID: 288180-39
DORIS L RITTER
300 CHEROKEE DR
BEAN  STATION TN 37708

CREDITOR ID: 288181-39
DORIS L ROBINSON & VANESSA
WILLIAMS JT TEN
148 MAPLEWOOD DR
DAYTONA  BEACH FL 32117

CREDITOR ID: 288182-39
DORIS LANKSTON CLINTON
606 N SAINT PATRICK ST
NEW  ORLEANS LA 70119

CREDITOR ID: 288183-39
DORIS LAVERNE KLISZ
13185 FORKLAND RD
PARKSVILLE KY 40464

CREDITOR ID: 288184-39
DORIS LONG HALL & LELAND
HALL JT TEN
817 COUNTY RD 6
PRATTVILLE AL 36067

CREDITOR ID: 288185-39
DORIS M CALLAHAN & KENNETH V
CALLAHAN JT TEN
9832 TEN TEN ROAD
RALEIGH NC 27603

CREDITOR ID: 288186-39
DORIS M CRANE
1268 13TH AVE N
NAPLES FL 34102

CREDITOR ID: 288187-39
DORIS M FUENFER
2544 SENECA DR
LOUISVILLE KY 40205

CREDITOR ID: 288188-39
DORIS M HENRY
20 EDD HENRY RD
HIGHLANDS NC 28741

CREDITOR ID: 288189-39
DORIS M PALMER
& E H PALMER TTEES
U/A DTD 01/04/2005
PALMER FAMILY REVOCABLE TRUST
33 EDDLESTON DR
BELLA  VISTA AR 72715

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                                                          **CASE:  05-03817-3F1**

CREDITOR ID: 288190-39
DORIS M PEVEC
321 GILES AVE
MIDDLESEX NJ 08846

CREDITOR ID: 288191-39
DORIS MAE CROSEN
3460 SE WAX RD
ARAGON GA 30104

CREDITOR ID: 288192-39
DORIS MAJOR & ROBERT MAJOR
JT TEN
1500 GELM COURT
ORLANDO FL 32825

CREDITOR ID: 288193-39
DORIS MCCAIN CASTILLO
209 CASTILLO RD
RUSKIN FL 33570

CREDITOR ID: 288194-39
DORIS N CARSON & DALE G
CARSON TTEES U A DTD
08-27-93 DORIS N CARSON
LIVING TRUST
4401-502 LAKESIDE DRIVE
JACKSONVILLE FL 32210

CREDITOR ID: 288195-39
DORIS N CARSON CUST
CHRISTOPHER LEROY CARSON UND
UNIF GIFT MIN ACT FLORIDA
6470 BROOKLYN BAY RD
KEYSTONE  HEIGHTS FL 32656

CREDITOR ID: 288196-39
DORIS N CARSON CUST DALE
CRAIG CARSON UND UNIF GIFT
MIN ACT FLORIDA
380013 POB 380013
JACKSONVILLE FL 32205

CREDITOR ID: 288197-39
DORIS R FORRESTER
10378 STAGE COACH RD
BACONTON GA 31716

CREDITOR ID: 288198-39
DORIS R GIBSON
13304 ARBOR MEADOWS CT
CHARLOTTE NC 28269

CREDITOR ID: 288199-39
DORIS R HARDEN
1420 E RIVER RD
BAINBRIDGE GA 39817

CREDITOR ID: 288200-39
DORIS R NIEDERKOHR
1017 NE 12TH AVENUE
GAINESVILLE FL 32601

CREDITOR ID: 288201-39
DORIS RANDALL CONDE
120 W 11TH ST
ONEIDA NY 13421

CREDITOR ID: 288202-39
DORIS ROBERTS
PO BOX 192
INVERNESS FL 34451-0192

CREDITOR ID: 288204-39
DORIS ROBERTSON & GEORGE
ROBERTSON JT TEN
128 SOUTHWOOD LN
BOONES  MILL VA 24065

CREDITOR ID: 288205-39
DORIS THOMAS
2609 SHERWOOD DR NORTH
VALDOSTA GA 31602

CREDITOR ID: 288206-39
DORIS THOMAS & RICHARD M
THOMAS JT TEN
2609 SHERWOOD DR NORTH
VALDOSTA GA 31602

CREDITOR ID: 288207-39
DORIS U BRANTLEY & ISAAC N
BRANTLEY JT TEN
729 GRANT ST
BESSEMER AL 35020

CREDITOR ID: 288208-39
DORIS V HALES
1100 ROBERT W WILLIAMS DR
SARALAND AL 36571

CREDITOR ID: 288209-39
DORIS V HAYN
225 BUCCANEER AVE APT 207
MERRITT  IS FL 32952

CREDITOR ID: 288210-39
DORIS VICTORIA FORD
87 CHERRY ST
SUMTER SC 29150

CREDITOR ID: 288211-39
DORIS W ELLISON
1501 BEAVERDAM RD
WILLIAMSTON SC 29697

CREDITOR ID: 288212-39
DORIS W FLOWERS
621 TULANE DR
WILMINGTON NC 28403

CREDITOR ID: 288213-39
DORIS WILLIAMS JOHNSON
1908 WEYLAND DR
GREENSBORO NC 27405

CREDITOR ID: 288214-39
DORIS Y GOURRE
10307 MARINETTE AVE
HUDSON FL 34667

CREDITOR ID: 288215-39
DORITA A RAMIREZ CUADRA
7933 W PANAMA ST
MIRAMAR FL 33023

CREDITOR ID: 288216-39
DORMAN W BOYKIN & CYNTHIA S
BOYKIN JT TEN
RR 3 BOX 132
ADEL GA 31620

CREDITOR ID: 288217-39
DOROTHA MORRISON
4832 WESTSIDE DR
LOUISVILLE KY 40219

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                                CASE:   05-03817-3F1

CREDITOR ID: 288218-39
DOROTHEA C LAMSON
6 CEDAR BRANCH DR
GREENSBORO NC 27407

CREDITOR ID: 288219-39
DOROTHEA HEARD
1020 WESTBROOK DR
CHARLOTTE NC 28202

CREDITOR ID: 288220-39
DOROTHEA LAGENAUR
1997 N SHEA RD
LEXINGTON IN 47138

CREDITOR ID: 288221-39
DOROTHEA W DEBRUHL
1309 PILSDON CRST
MT PLEASANT SC 29464

CREDITOR ID: 288222-39
DOROTHY A HOLZ
8 PALMWOOD
CITRUS GROVES ESTATES
BRADENTON FL 34208

CREDITOR ID: 288223-39
DOROTHY A BENFORD
3015 LOWELL AVE
JACKSONVILLE FL 32254

CREDITOR ID: 288224-39
DOROTHY A CARTER & JAMES W
CARTER JT TEN
724 DEBBIE DR
SPRING CITY TN 37381

CREDITOR ID: 288225-39
DOROTHY A COILE
2349 NE 46 CIRCLE
HIGH SPRINGS FL 32643

CREDITOR ID: 288226-39
DOROTHY A DILDAY
PO BOX 8002
MONTGOMERY AL 36110

CREDITOR ID: 288227-39
DOROTHY A DUNSON
380 W 35TH ST
RIVIERA BCH FL 33404

CREDITOR ID: 288228-39
DOROTHY A MC GAURAN & KEITH
W PLONA JT TEN
14750 HARRIS PL
HIALEAH FL 33014

CREDITOR ID: 288229-39
DOROTHY A REID
165 SE 3RD AVE
DEERFIELD BCH FL 33441

CREDITOR ID: 288230-39
DOROTHY A SMITH
116 N KING CHARLES RD
RALEIGH NC 27610

CREDITOR ID: 288231-39
DOROTHY ANDERSON & JACK A
ANDERSON JT TEN
11156 BARBIZON CIRCLE EAST
JACKSONVILLE FL 32257

CREDITOR ID: 288232-39
DOROTHY ANN BARLEY
2501-A 12TH ST SW
HUNTSVILLE AL 35805

CREDITOR ID: 288233-39
DOROTHY ANNE BLANTON
113 NOWELL DRIVE
EUFAULA AL 36027

CREDITOR ID: 288234-39
DOROTHY ANNE BOWERS
355 MOLASSES LN
MOUNT PLEASANT SC 29464

CREDITOR ID: 288235-39
DOROTHY ANNE WEBB
ATTN DOROTHY A WEBB LEVESQUE
34398 ROCKY RIVER SPRINGS ROAD
NORWOOD NC 28128

CREDITOR ID: 288236-39
DOROTHY B BUCK
8663 PERSHING RD
CHATTANOOGA TN 37421

CREDITOR ID: 288237-39
DOROTHY B CLINKSCALES
303 COOL BROOK DR
GREENVILLE SC 29605

CREDITOR ID: 288238-39
DOROTHY B FARR
4801 CROFTON RD
LOUISVILLE KY 40207

CREDITOR ID: 288239-39
DOROTHY B GARRETT
2089 TRAYNHAM GROVE RD
ALTON VA 24520

CREDITOR ID: 288240-39
DOROTHY B LOWDER
450 BEAR CREEK CH RD
JT PLEASANT NC 28124

CREDITOR ID: 288241-39
DOROTHY B MILLER
200 WATSON RD
TAYLORS SC 29687

CREDITOR ID: 288242-39
DOROTHY B NORTON
821 FAUN ST
METAIRIE LA 70003

CREDITOR ID: 288243-39
DOROTHY B PEMBERTON
701 FERN ST
LULING LA 70070

CREDITOR ID: 288244-39
DOROTHY B ROZIER
ATTN ARTICE W HOLMES
P O BOX 342
BRACEY VA 23919

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

CREDITOR ID: 288245-39
DOROTHY BEARDEN
408 HENDERSON DR
HOPKINSVILLE KY 42240

CREDITOR ID: 288246-39
DOROTHY BRISCO
2011 FAWNRIDGE DR
VALDOSTA GA 31602

CREDITOR ID: 288247-39
DOROTHY BUTTS
5906 CO RD 29
MARION  JCT AL 36759

CREDITOR ID: 288248-39
DOROTHY C BRIGHAM
3060 SHETLAND LN
MYRTLE  BEACH SC 29577

CREDITOR ID: 288249-39
DOROTHY C MADDOX
1800 CAPPS RD B7
HARRISON AR 72601

CREDITOR ID: 288250-39
DOROTHY C SCURLOCK
ADMINISTRATRIX OF THE ESTATE
OF TINA LYNETTE HOLLAND
406 W CROCKETT
RUSK TX 75785

CREDITOR ID: 288251-39
DOROTHY CAPPS & WALTER CAPPS
JT TEN
1003 KEARNEY DRIVE
PENSACOLA FL 32505

CREDITOR ID: 288252-39
DOROTHY CATHERINE DUNWOODY
3238 W OAK LEAF PL
HIGLAND  RANCH CO 80126

CREDITOR ID: 288253-39
DOROTHY COBB
250 ROCKAWAY ST
BOONTON NJ 07005

CREDITOR ID: 288254-39
DOROTHY D CHANCE & WILLARD
CHANCE JT TEN
225 HODGENS RD
CHELSEA AL 35043

CREDITOR ID: 288255-39
DOROTHY D SIMS
1925 SIMS RD
LUVERNE AL 36049

CREDITOR ID: 288256-39
DOROTHY D TUSCHER
2254 STAUFFER RD
GREEN  COVE  SPRINGS FL 32043

CREDITOR ID: 288257-39
DOROTHY D TUSCHER & CALVIN A
TUSCHER JT TEN
865 NO MAIN ST
KALISPELL MT 59901

CREDITOR ID: 288258-39
DOROTHY D WILLIAMS
3297 SUMMEROW RD
LINCOLNTON NC 28092

CREDITOR ID: 288259-39
DOROTHY DUBEN CUST STEPHEN M
PETTY UNIF TRAN MIN ACT FL
6020 VIVIAN ST
ARVADA CO 80004

CREDITOR ID: 288260-39
DOROTHY E GRAY & JAMES R
GRAY SR JT TEN
1614 SW COLLEGE ST
STUART FL 34997

CREDITOR ID: 288261-39
DOROTHY E HALL
1293 WATKINS HALL RD
DUDLEY GA 31022

CREDITOR ID: 288262-39
DOROTHY E HILTON
PO BX 7
WELAKA FL 32193

CREDITOR ID: 288263-39
DOROTHY E LILLEY
478 BOUNDARY BLVD
ROTONDA  WEST FL 33947

CREDITOR ID: 288264-39
DOROTHY E MANN DE HERNANDEZ
APDO 676 SAN MIGUEL DE ALLENDE
GTO
MEXICO

CREDITOR ID: 288265-39
DOROTHY E PRICE
130 N COUNTRY CLUB RD
ADA OK 74820

CREDITOR ID: 288266-39
DOROTHY E SPENCER
1008 W BROOK CT
ARCHDALE NC 27263

CREDITOR ID: 288267-39
DOROTHY E WALKER
1848 LAKOTNA DRIVE
ORANGE  PARK FL 32073

CREDITOR ID: 288268-39
DOROTHY ELIZABETH TURNBULL
1023 BELMAR LANE
ROCK  HILL SC 29732

CREDITOR ID: 288269-39
DOROTHY EVELYN MILLER
7981 PEDEN RD
AZLE TX 76020

CREDITOR ID: 288270-39
DOROTHY FIKE
RT 1 BOX 642
BRANFORD FL 32008

CREDITOR ID: 288271-39
DOROTHY G DUBEN
6020 VIVIAN ST
ARVADA CO 80004

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 288272-39
DOROTHY G FEAGIN
3850 GALLERIA WOODS DR
UNIT 25
BIRMINGHAM AL 35244

CREDITOR ID: 288273-39
DOROTHY G HUMPHREYS
175 MONTICELLO RD
WEAVERVILLE NC 28787

CREDITOR ID: 288274-39
DOROTHY G MAUST & REID S
MAUST JT TEN
474 FIVE FORKS RD
GIBBON GLADE PA 15440

CREDITOR ID: 288275-39
DOROTHY G THURMOND
3478 FAIRBANKS ROAD
JACKSONVILLE FL 32223

CREDITOR ID: 288276-39
DOROTHY GRIFFIN
1580 TYNER RD
HAINES CITY FL 33844

CREDITOR ID: 288277-39
DOROTHY H JOHNSON
4103 TURKS CAP PL
SARASOTA FL 34234

CREDITOR ID: 288278-39
DOROTHY H WOOD
1745 C R 29
LAKE PLACID FL 33852

CREDITOR ID: 288279-39
DOROTHY H WOOD & HOMER S
WOOD JT TEN
1745 C R 29
LAKE PLACID FL 33852

CREDITOR ID: 288280-39
DOROTHY HERRON
7550 CORAL BLVD
MIRAMAR FL 33023

CREDITOR ID: 288281-39
DOROTHY HOUSE WILLIAMS
601 OLD JOHNSON RD
WENDELL NC 27591

CREDITOR ID: 288282-39
DOROTHY I CASEY & MILTON S
CASEY JT TEN
1402 GRAND AVE SW
FORT PAYNE AL 35967

CREDITOR ID: 288283-39
DOROTHY J BLADES TR U-A
08-30-89
4763 BAYWOOD POINT DR S
SAINT PETERSBURG FL 33711

CREDITOR ID: 288284-39
DOROTHY J FULLER & DENNIS P
FULLER SR JT TEN
P O BOX 1149
MONROE GA 30655

CREDITOR ID: 288285-39
DOROTHY J GERJOVICH
1103 INDEPENDENCE WAY
NEWARK DE 19713

CREDITOR ID: 288286-39
DOROTHY J HUDSON
4166 COOSA RIVER RD
DEATSVILLE AL 36022

CREDITOR ID: 288287-39
DOROTHY J JONES
303 CONFEDERATE CIR
TAYLORS SC 29687

CREDITOR ID: 288288-39
DOROTHY J JONES & ROBERT B
JONES JT TEN
303 CONFEDERATE CIR
TAYLORS SC 29687

CREDITOR ID: 288289-39
DOROTHY J LACOUNT
PO BOX 479
IMMOKALEE FL 34143

CREDITOR ID: 288290-39
DOROTHY J MCNAIR
1132 WINTERWOOD DR
LEWISVILLE TX 75067

CREDITOR ID: 288291-39
DOROTHY J NOBLES
PO BOX 95
ALAMO GA 30411

CREDITOR ID: 288292-39
DOROTHY J OWENS
147 COUNTY ROAD 942
SELMA AL 36701

CREDITOR ID: 288293-39
DOROTHY J PAUL
5329 LAFAYE ST
NEW ORLEANS LA 70122

CREDITOR ID: 288295-39
DOROTHY J WRIGHT
1425 SHARONWOOD LN
JACKSONVILLE FL 32221

CREDITOR ID: 288296-39
DOROTHY JEAN TRUMAN
RR 5 BOX 7238
STARKE FL 32091

CREDITOR ID: 288298-39
DOROTHY KIMBRELL & BILLY L
KIMBRELL JT TEN
1230 WILSHIRE AVE
GREELEY CO 80631

CREDITOR ID: 288299-39
DOROTHY KOPCIK ADRAGNA
634 SW 1ST ST
BOYNTON BEACH FL 33435

CREDITOR ID: 288300-39
DOROTHY L BEXLEY
17101 NW 16TH AVE
MIAMI FL 33169

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 288301-39<br>DOROTHY L HINES<br>774 GRANVILLE RD<br>NEWARK OH 43055 | CREDITOR ID: 288302-39<br>DOROTHY L HUGHES<br>2400 GORNTO RD<br>VALDOSTA GA 31602 | CREDITOR ID: 288303-39<br>DOROTHY L JONES<br>1912 LAURA ST<br>DEMOPOLIS AL 36732 |
| CREDITOR ID: 288304-39<br>DOROTHY L KOPCIK<br>#102<br>1210 HOMEWOOD BLVD<br>DELRAY  BEACH FL 33445 | CREDITOR ID: 288305-39<br>DOROTHY L MATCHETT<br>4190 RIVER RD<br>VALDOSTA GA 31605 | CREDITOR ID: 288306-39<br>DOROTHY L MCMAHON<br>835 NW 51ST ST<br>MIAMI FL 33127 |
| CREDITOR ID: 288307-39<br>DOROTHY L SWANK<br>8728 HALLWOOD DR<br>MONTGOMERY AL 36117 | CREDITOR ID: 288308-39<br>DOROTHY L THOMAS<br>3731 POCASSET ST<br>BATON  ROUGE LA 70805 | CREDITOR ID: 288309-39<br>DOROTHY LAFERNE DUNHAM &<br>JEFF DUNHAM JT TEN<br>5517 TOPPER CT<br>NORTH  RICHLAND  HILLS TX 76180 |
| CREDITOR ID: 288310-39<br>DOROTHY LANEY BLAKELY<br>101 DAVIS AVE<br>OXFORD AL 36203 | CREDITOR ID: 288311-39<br>DOROTHY LE CLERC GREEN<br>42 HENDERSON AVE<br>SAVANNAH GA 31406 | CREDITOR ID: 288312-39<br>DOROTHY LOU SCARBROUGH<br>PEARSON<br>175 N PALESTINE RD<br>NATCHEZ MS 39120 |
| CREDITOR ID: 288313-39<br>DOROTHY M CHANNELS<br>3836 ODIN AVE<br>CINCINNATI OH 45213 | CREDITOR ID: 288314-39<br>DOROTHY M CLARK TOD DANIEL F<br>CLARK SUBJECT TO STA TOD<br>RULES<br>3728 SPRINGHILL DR<br>TUSCALOOSA AL 35405 | CREDITOR ID: 288315-39<br>DOROTHY M DANIELS & WILLIAM<br>E DANIELS JT TEN<br>6363 CENTERHILL RD<br>BAILEY MS 39320 |
| CREDITOR ID: 288316-39<br>DOROTHY M HABA<br>APT D<br>913 BALLARD ST<br>ALTAMONTE  SPRINGS FL 32701 | CREDITOR ID: 288317-39<br>DOROTHY M HOLSCLAW & CAROLYN<br>J ANDREAE JT TEN<br>7990 BAYMEADOWS RD E<br>UNIT 903<br>JACKSONVILLE FL 32256 | CREDITOR ID: 288318-39<br>DOROTHY M KALIN<br>865 CYNTHIA DR<br>TITUSVILLE FL 32780 |
| CREDITOR ID: 288319-39<br>DOROTHY M KENNEDY<br>720 EBB TIDE DRIVE<br>GREEN  COVE  SPRINGS FL 32043 | CREDITOR ID: 288320-39<br>DOROTHY M LAROCQUE<br>8609 CLYDESDALE RD<br>SPRINGFIELD VA 22151 | CREDITOR ID: 288321-39<br>DOROTHY M NEUTZ<br>4064 RICHLAND AVE<br>LOUISVILLE KY 40207 |
| CREDITOR ID: 288322-39<br>DOROTHY M NEUTZ & CHARLES R<br>NEUTZ JT TEN<br>4064 RICHLAND AVE<br>LOUISVILLE KY 40207 | CREDITOR ID: 288323-39<br>DOROTHY M QUAVE<br>66 HESTER ST<br>MADISONVILLE LA 70447 | CREDITOR ID: 288324-39<br>DOROTHY M RAMSEY<br>6019 STEPHENS GROVE LN<br>HUNTERSVILLE NC 28078 |
| CREDITOR ID: 288325-39<br>DOROTHY M SKIDMORE<br>821 WALTER DR<br>FORT  WORTH TX 76114 | CREDITOR ID: 288326-39<br>DOROTHY M SKIDMORE & WILLIAM<br>A SKIDMORE JT TEN<br>821 WALTER DR<br>FORT  WORTH TX 76114 | CREDITOR ID: 288327-39<br>DOROTHY M SULLIVAN<br>115 KATHLAND AVE<br>THOMASVILLE NC 27360 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 288328-39<br>DOROTHY MICHELLE BEDFORD<br>1500 S POINTE DR APT C<br>LEESBURG FL 34748 | CREDITOR ID: 288329-39<br>DOROTHY NEWMAN<br>5100 OLD BIRMINGHAM HWY, APT 2009<br>TUSCALOOSA AL 35404 | CREDITOR ID: 288330-39<br>DOROTHY O MCGEACHY<br>4717 DEVON LN<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 288331-39<br>DOROTHY P EVANS &<br>THOMAS EDWIN EVANS JT TEN<br>9094 N C HWY 305<br>JACKSON NC 27843 | CREDITOR ID: 288332-39<br>DOROTHY PACKARD BOYLES<br>416 SE 8TH AVE<br>OKEECHOBEE FL 34974 | CREDITOR ID: 288333-39<br>DOROTHY PATRICIA BANNER<br>115 SAINT PIERRES WAY<br>APOLLO  BEACH FL 33572 |
| CREDITOR ID: 288334-39<br>DOROTHY PETTY<br>132 OAK GROVE DR<br>SULPHUR  SPRINGS TX 75482 | CREDITOR ID: 288335-39<br>DOROTHY Q ADDISON & L D<br>ADDISON JR JT TEN<br>APT 7<br>511 W OAK<br>WEATHERFORD TX 76086 | CREDITOR ID: 288336-39<br>DOROTHY R JONES & DEMOES<br>JONES JT TEN<br>1912 LAURA DR<br>DEMOPOLIS AL 36732 |
| CREDITOR ID: 288337-39<br>DOROTHY R WEINSTEIN<br>1117 NW 14TH TERR<br>STUART FL 34994 | CREDITOR ID: 288338-39<br>DOROTHY R YOUNG<br>PO BOX 123<br>GRANITE  FALLS NC 28630 | CREDITOR ID: 288339-39<br>DOROTHY RENA BRUMFIELD<br>108 E DAVID DR<br>HAMMOND LA 70401 |
| CREDITOR ID: 288340-39<br>DOROTHY ROCKER<br>PO BOX 792<br>WILDWOOD FL 34785 | CREDITOR ID: 288341-39<br>DOROTHY RUTH WALKER<br>BOX 562<br>TEN  MILE TN 37880 | CREDITOR ID: 288342-39<br>DOROTHY S ELLIS<br>608 GRAHAM ST<br>FLORENCE SC 29501 |
| CREDITOR ID: 288343-39<br>DOROTHY S HERRING<br>148 N ULYSSES DR<br>APOPKA FL 32703 | CREDITOR ID: 288344-39<br>DOROTHY S MCGAHEY & JOSEPH C<br>MCGAHEY JT TEN<br>4026 TALL TREE DR<br>ORLANDO FL 32810 | CREDITOR ID: 288345-39<br>DOROTHY S MURPHY<br>953 MURPHY DR<br>MERIDIAN MS 39307 |
| CREDITOR ID: 288346-39<br>DOROTHY S SINGLETON & RONALD<br>W SINGLETON JT TEN<br>567 GARDENDALE DR<br>MONTGOMERY AL 36110 | CREDITOR ID: 288347-39<br>DOROTHY S SUMPTER<br>71 HAW CREEK CIRCLE<br>ASHEVILLE NC 28805 | CREDITOR ID: 288348-39<br>DOROTHY S WINTERS<br>PO BOX 756<br>NEW  SMYRNA  BEACH FL 32170 |
| CREDITOR ID: 288349-39<br>DOROTHY SHARPE<br>21811 SW 112TH AVE<br>GOULDS FL 33170 | CREDITOR ID: 288350-39<br>DOROTHY SINGLETARY<br>RT 5 BOX 296-C<br>WADESBORO NC 28170 | CREDITOR ID: 288351-39<br>DOROTHY SMITH JONES & RONALD<br>G JONES JT TEN<br>502 KEMBLE LANE<br>PEACHTREE  CITY GA 30269 |
| CREDITOR ID: 288352-39<br>DOROTHY STENDER HOUSTON<br>207 JUNE DR<br>COCOA  BEACH FL 32931 | CREDITOR ID: 288353-39<br>DOROTHY SUE COLLINS<br>PO BOX 223<br>TALISHEEK LA 70464 | CREDITOR ID: 288354-39<br>DOROTHY SUSSMAN<br>401 GOLDEN ISLES DR<br>HALLANDALE FL 33009 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

CREDITOR ID: 288355-39
DOROTHY T BARONE & JOSEPH P
BARONE JT TEN
216 BLYTHE BEACH DR
BRUNSWICK GA 31523

CREDITOR ID: 288356-39
DOROTHY T CHABOT & LEONARD J
CHABOT JT TEN
2101 TALBOT CT
FERNANDINA  BCH FL 32034

CREDITOR ID: 288358-39
DOROTHY T DICKEY TRUSTEE U-A
DTD 06-02-00 DICKEY FAMILY
TRUST
180 SHERRY LANE
FAIR  PLAY SC 29643

CREDITOR ID: 288360-39
DOROTHY T SOUTHER
32 E PORTER RD
ASHEVILLE NC 28803

CREDITOR ID: 288361-39
DOROTHY THORPE
253 CLAY ST
LABELLE FL 33935

CREDITOR ID: 288362-39
DOROTHY V STEGNER
11771 82ND TER
SEMINOLE FL 33772

CREDITOR ID: 288363-39
DOROTHY W ROYALS
3643 AL HIGHWAY 21
SYLACAUGA AL 35151

CREDITOR ID: 288364-39
DOROTHY WEBB
6596 HANDY DR
MILTON FL 32570

CREDITOR ID: 288365-39
DOROTHY WILEY
6326 HARLOW BL
JACKSONVILLE FL 32210

CREDITOR ID: 288367-39
DOROTHY WILLIAMS
2313 STAPLES AVE
KEY  WEST FL 33040

CREDITOR ID: 288366-39
DOROTHY WILLIAMS
2158 HIGHPOINT DR
VALDOSTA GA 31601

CREDITOR ID: 288368-39
DOROTHY YODER
2841 LEE ROAD
SALEM AL 36874

CREDITOR ID: 288369-39
DORRIS G HAYMAN
103 SUNSET RIDGE DRIVE
ETOWAH NC 28729

CREDITOR ID: 288370-39
DORROH S HAMLETT
1628 ROSLYN DR
COLUMBIA SC 29206

CREDITOR ID: 288371-39
DORTHA A RIVAS
1308 E TARPON AVE
TARPON  SPRINGS FL 34689

CREDITOR ID: 288372-39
DORTHA B ANDERSON
8262 HOGAN RD
JACKSONVILLE FL 32216

CREDITOR ID: 314230-39
DOTTERER, HENRIETTA NELSON (MINOR)
C/O W WILLCOX CUST
1502 CHEROKEE RD
FLORENCE SC 29501

CREDITOR ID: 288373-39
DOUG BLACKWELL
732 MOUNTAIN CIRCLE
MC  DONALD TN 37353

CREDITOR ID: 288374-39
DOUG D WHITSON
165 VIRGINIA RD
MELBOURNE FL 32904

CREDITOR ID: 288375-39
DOUG GIRARD & LISA GIRARD
JT TEN
RR 8 BOX 373
LAKE  CITY FL 32055

CREDITOR ID: 288376-39
DOUG H MILLER & KIM MILLER
JT TEN
751 LOUANNE LN
LOVELAND OH 45140

CREDITOR ID: 288377-39
DOUG MILNE CO
4595 LEXINGTON AVE STE 300
JACKSONVILLE FL 32210

CREDITOR ID: 288378-39
DOUG REUSCHER & THERESA
REUSCHER JT TEN
103 STEELMAN AVE
HIGHLAND  HEIGHTS KY 41076

CREDITOR ID: 288379-39
DOUGLAS A ABSHIRE & GLORIA A
ABSHIRE JT TEN
6901 JEFFERSON ISLAND RD
NEW  IBERIA LA 70560

CREDITOR ID: 288380-39
DOUGLAS A WOLFRUM
253 W PALMETTO AVE
LONGWOOD FL 32750

CREDITOR ID: 288381-39
DOUGLAS ALLEN HUNT
704 W VERMILION
CATLIN IL 61817

CREDITOR ID: 288382-39
DOUGLAS ALLEN MITCHELL
12757 COURSEY BLVD APT 1147
BATON  ROUGE LA 70816

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                         CASE:  05-03817-3F1

CREDITOR ID: 288384-39
DOUGLAS ALLEN NASH
5237 WILLNET DR
CINCINNATI OH 45238

CREDITOR ID: 288385-39
DOUGLAS B LAYTON
& JUDY A LAYTON JT TEN
3942 W LAKE SAMMAMISH PKWY SE
BELLEVUE WA 98008-5836

CREDITOR ID: 288386-39
DOUGLAS B MILNE
4595 LEXINGTON AVE STE 300
JACKSONVILLE FL 32210

CREDITOR ID: 288387-39
DOUGLAS B PENNOYER
3218 29TH STREET N
SAINT PETERSBURG FL 33713

CREDITOR ID: 288388-39
DOUGLAS C COLE & MARGARET C
COLE JT TEN
RR 1 BOX 23A
SUGAR GROVE NC 28679

CREDITOR ID: 288389-39
DOUGLAS C MADDOX & ARLENE R
MADDOX JT TEN
11371 E APPLEHILL RD
PRAIRIE GROVE AR 72753

CREDITOR ID: 288390-39
DOUGLAS CLAYBORN PETERSON
170 ARTHUR CIR
ATHENS GA 30605

CREDITOR ID: 288391-39
DOUGLAS D BOLTON & AUDREY W
BOLTON JT TEN
107 CYPRESS MILL CT
FLORENCE AL 35633

CREDITOR ID: 288392-39
DOUGLAS D WILLIAMSON
461 FRANCES DRIVE NW
ROANOKE VA 24017

CREDITOR ID: 288394-39
DOUGLAS DE CROSS CUST FOR
BRANDON DOUGLAS DE CROSS
UNDER THE MI UNIFORM GIFTS TO
MINORS ACT
43 OLD FARM CIRCLE
PITTSFORD NY 14534

CREDITOR ID: 288395-39
DOUGLAS DE CROSS CUST FOR
JUSTIN HUGH DE CROSS UNDER
THE MI UNIFORM GIFTS TO
MINORS ACT
43 OLD FARM CIRCLE
PITTSFORD NY 14534

CREDITOR ID: 288396-39
DOUGLAS DE CROSS CUST FOR
KENTON REID DE CROSS UNDER
THE MI UNIFORM GIFTS TO
MINORS ACT
43 OLD FARM CIRCLE
PITTSFORD NY 14534

CREDITOR ID: 288393-39
DOUGLAS D'ORLANDO
PO BOX 227
VICKSBURG MI 49097

CREDITOR ID: 288398-39
DOUGLAS E BARNES
1454 S JENINGS LANE
ROCKLEDGE FL 32955

CREDITOR ID: 288399-39
DOUGLAS E BECKHAM & DONNA I
BECKHAM JT TEN
3242 N HOOD
WICHITA KS 67204

CREDITOR ID: 288400-39
DOUGLAS E DAVIS & EMELIA
SWENSON DAVIS JT TEN
4502 E BLANCHE DR
PHOENIX AZ 85032

CREDITOR ID: 288401-39
DOUGLAS E JOHNSON
21 DAN DOUGS PLACE
GREER SC 29651

CREDITOR ID: 288402-39
DOUGLAS E TODD
115 DANIEL DR
ANDERSON SC 29624

CREDITOR ID: 288403-39
DOUGLAS EUGENE STEELE SR &
JOYCE MODLIN STEELE JT TEN
111 HAZEL ST
PLYMOUTH NC 27962

CREDITOR ID: 288405-39
DOUGLAS FLOYD HOLMES
4679 KIPLIN LAKE CT
SUGAR HILL GA 30518

CREDITOR ID: 288406-39
DOUGLAS FRANK PALMER
2506 6TH ST
SAINT CLOUD FL 34769

CREDITOR ID: 288407-39
DOUGLAS GENE BRIDGES & LYNN
WEBBER BRIDGES JT TEN
1055 HUNTER VALLEY RD
SHELBY NC 28150

CREDITOR ID: 288408-39
DOUGLAS HAROLD MAHON
344 CHEROKEE DR
YUKON OK 73099

CREDITOR ID: 288409-39
DOUGLAS I ATWATER
2120 NE 62 EAST
JULIAN NC 27283

CREDITOR ID: 288410-39
DOUGLAS J ACKLEY
6836 RUFF ST
NORTH PORT FL 34287

CREDITOR ID: 288411-39
DOUGLAS J ACKLEY & DEBORA R
ACKLEY JT TEN
6836 RUFF ST
NORTH PORT FL 34287

CREDITOR ID: 288413-39
DOUGLAS J CARROLL
RR 1 BOX 261
FLAT ROCK NC 28731

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors,  Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 288414-39<br>DOUGLAS J MELLO JR<br>PO BOX 974<br>FRANKLIN LA 70538 | CREDITOR ID: 288415-39<br>DOUGLAS J MILNE CUST FOR<br>WILLIAM L MILNE U/FL/G/T/M/A<br>4595 LEXINGTON AVE SUITE 100<br>JACKSONVILLE FL 32210 | CREDITOR ID: 288416-39<br>DOUGLAS J MILNE CUST JOE<br>HARRELL MILNE G/M/A/FL<br>4595 LEXINGTON AVE SUITE 100<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 288417-39<br>DOUGLAS J MILNE JR<br>4229 FAIRWAY DRIVE<br>JACKSONVILLE FL 32210 | CREDITOR ID: 288418-39<br>DOUGLAS J MILNE JR &<br>ISABELLE MILNE JT TEN<br>4229 FAIRWAY DR<br>JACKSONVILLE FL 32210 | CREDITOR ID: 288419-39<br>DOUGLAS JOHN MILNE & SUSAN S<br>MILNE JT TEN<br>4595 LEXINGTON AVE SUITE 100<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 288420-39<br>DOUGLAS JOSEPH LANGLOIS JR<br>P O BOX 208<br>MORGANZA LA 70759 | CREDITOR ID: 288421-39<br>DOUGLAS K AMYX<br>117 SAGEWOOD RD<br>GREENWOOD SC 29646 | CREDITOR ID: 288423-39<br>DOUGLAS KLEMENHAGEN &<br>CHARLENE KLEMENHAGEN JT TEN<br>3030 264TH ST W<br>NORTHFIELD MN 55057 |
| CREDITOR ID: 288424-39<br>DOUGLAS L CONNELLY<br>6938 LABOITEAUX AVE<br>NORTH  COLLEGE  HILL OH 45239 | CREDITOR ID: 288425-39<br>DOUGLAS L WHITT & VIRGINIA B<br>WHITT JT TEN<br>2607 HUNTINGTOWNE FARMS LN<br>CHARLOTTE NC 28210 | CREDITOR ID: 288426-39<br>DOUGLAS LEE CRUMBAKER<br>221 PRIVATE ROAD 4703  4703<br>BOYD TX 76023 |
| CREDITOR ID: 288427-39<br>DOUGLAS M DEEL<br>3221 VILLA WAY CIRCLE<br>SAINT  CLOUD FL 34769 | CREDITOR ID: 288429-39<br>DOUGLAS M MILLER & BARBARA A<br>MILLER JT TEN<br>2027 SW 15 ST APT 172<br>DEERFIELD  BEACH FL 33442 | CREDITOR ID: 288430-39<br>DOUGLAS M MINKEL & JUDITH M<br>MINKEL JT TEN<br>27105 GREENWILLOW RUN<br>ZEPHYR  HILLS FL 33544 |
| CREDITOR ID: 288431-39<br>DOUGLAS M RODEFFER & SARAH J<br>RODEFFER JT TEN<br>608 ROYAL PALM DR<br>KISSIMMEE FL 34743 | CREDITOR ID: 288432-39<br>DOUGLAS M ROLLINS<br>212 EARL DR<br>GOLDSBORO NC 27530 | CREDITOR ID: 288433-39<br>DOUGLAS M TAYLOR<br>405 FAIRBURN RD SW APT 38<br>ATLANTA GA 30331 |
| CREDITOR ID: 288434-39<br>DOUGLAS MARTURANO<br>18646 48TH AVE N<br>LOXAHATCHEE FL 33470 | CREDITOR ID: 288435-39<br>DOUGLAS O WILLIAMS & AUDREY<br>M WILLIAMS JT TEN<br>5432 VESTA FARLEY RD<br>FORT  WORTH TX 76119 | CREDITOR ID: 288436-39<br>DOUGLAS R BRILEY<br>3037 RIVERSIDE AVENUE<br>JACKSONVILLE FL 32205 |
| CREDITOR ID: 288437-39<br>DOUGLAS R BUMGARNER<br>1817 WOODRIDGE CI<br>HICKORY NC 28602 | CREDITOR ID: 288438-39<br>DOUGLAS R CHENEY JR & BELINDA<br>G CHENEY JT TEN<br>7362 224TH ST<br>O'BRIEN FL 32071 | CREDITOR ID: 288439-39<br>DOUGLAS R HULL<br>5949 CARIBBEAN DR S<br>JACKSONVILLE FL 32277 |
| CREDITOR ID: 288440-39<br>DOUGLAS R KENNEDY<br>280 MOUNTAIN PEAK DR<br>LYNCHBURG VA 24502 | CREDITOR ID: 288441-39<br>DOUGLAS R THOMAS & PAMELA A<br>THOMAS JT TEN<br>15108 ANNAPOLIS<br>STERLING  HEIGHTS MI 48313 | CREDITOR ID: 288442-39<br>DOUGLAS S BRELAND<br>785 E HEMBREE XING<br>ROSWELL GA 30076 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 288444-39
DOUGLAS S REUEL
9151 PATIO CT
SPRINGHILL FL 34608

CREDITOR ID: 288445-39
DOUGLAS SASTRAM
1006 LANDSDOWNE DR
SEBASTIAN FL 32958

CREDITOR ID: 288446-39
DOUGLAS SHADLE & PATRICIA
SHADLE JT TEN
11610 CAMPOS DR
HOUSTON TX 77065

CREDITOR ID: 288447-39
DOUGLAS SMITH
806 COX RD
INDEPENCE KY 41051

CREDITOR ID: 288448-39
DOUGLAS STEPHEN BASS & DEBRA
J BASS JT TEN
1007 SE BUNKER ST
MADISON FL 32340

CREDITOR ID: 288449-39
DOUGLAS STORM
20271 BLAINE AVE
PT  CHARLOTTE FL 33952

CREDITOR ID: 288450-39
DOUGLAS T BELL
5265 SARA LEE CIR
LAS  VEGAS NV 89119

CREDITOR ID: 288451-39
DOUGLAS V REYNOLDS
PO BOX 4040
HUNTINGTON WV 25729

CREDITOR ID: 288452-39
DOUGLAS W BRADBURN
5306 CORNFIELD LN
ELON  COLLEGE NC 27244

CREDITOR ID: 288453-39
DOUGLAS W BROWN
2974 ROSECRANS LN
GREEN  COVE  SPRINGS FL 32043

CREDITOR ID: 288454-39
DOUGLAS W BURNETT
204 JAMES STREET
SPRINGVILLE AL 35146

CREDITOR ID: 288455-39
DOUGLAS W CRAFT
325 FOREST HILLS DR
CANTONMENT FL 32533

CREDITOR ID: 288456-39
DOUGLAS W CROCKER
16102 MCGLAMERY RD
ODESSA FL 33556

CREDITOR ID: 288458-39
DOUGLAS W CROCKER CUST
DOUGLAS A CROCKER UNIF TRAN
MIN ACT FL
16102 MCGLAMERY RD
ODESSA FL 33556

CREDITOR ID: 288457-39
DOUGLAS W CROCKER CUST
CHRISTOPHER HUGH CROCKER
UNIF TRAN MIN ACT FL
16102 MCGLAMERY RD
ODESSA FL 33556

CREDITOR ID: 288459-39
DOUGLAS W CROCKER CUST FOR
COURTNEY ANN CROCKER
U/T/FL/G/T/M/A
16102 MCGLAMERY RD
ODESSA FL 33556

CREDITOR ID: 288460-39
DOUGLAS W HAIRRED
2321 S PATTERSON ST LOT K
VALDOSTA GA 31601

CREDITOR ID: 288461-39
DOUGLAS W HOWE
12050 KY HWY 144
PHILPOT KY 42366

CREDITOR ID: 288463-39
DOUGLAS W JENSEN TR U-A
09-23-98 DOUGLAS W JENSEN
REV TRUST
15041 SW 96TH TER
MIAMI FL 33196

CREDITOR ID: 288464-39
DOUGLAS WAYNE BAREFOOT
133 BYRD TOWN RD
BENSON NC 27504

CREDITOR ID: 288465-39
DOUGLAS WAYNE DALTON
219 PRICE ST
MADISON NC 27025

CREDITOR ID: 288466-39
DOUGLAS WRIGHT
14304 SW 163RD TERR
MIAMI FL 33177

CREDITOR ID: 288467-39
DOVIE LEOTA HUDSON
1217 GLENWICK DR
FORT  WORTH TX 76114

CREDITOR ID: 288468-39
DOVIE M EARLY
5-A BUCKBOARD LN
GREENSBORO NC 27410

CREDITOR ID: 288469-39
DOWELL WAYNE JOSEY
PO BOX 844
CROCKETT TX 75835

CREDITOR ID: 288470-39
DOWNING NIGHTINGALE JR
5193 CHARLEMAGNE RD
JACKSONVILLE FL 32210

CREDITOR ID: 288471-39
DOYCE A LAGRONE
519 LOGAN MIDDLETON ROAD
AUBURN KY 42206

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 288472-39
DOYCE A LAGRONE & CAROLYN A
LAGRONE JT TEN
519 LOGAN MIDDLETON ROAD
AUBURN KY 42206

CREDITOR ID: 288473-39
DOYCE EDWARD TRANSUE
112 HAYES RD
WINTER HAVEN FL 33880

CREDITOR ID: 288474-39
DOYLE E VARNES
RT 1 BOX 390
LAKE BUTLER FL 32054

CREDITOR ID: 288475-39
DOYLE GREGORY GARRETT CUST
AUSTIN WILSON GARRETT
UND GA UNIF TRAN MIN ACT
314 SOUTH BLVD
CARROLLTON GA 30117

CREDITOR ID: 288476-39
DOYLE GREGORY GARRETT CUST
ORY-ANDREW GREGORY GARRETT
UND GA UNIF TRAN MIN ACT
203 VICTORIA VINING
CARROLLTON GA 30019

CREDITOR ID: 288477-39
DOYLE I SPEARS & GOLDIE H
SPEARS JT TEN
235 B NE 1ST TERR
DANIA FL 33004

CREDITOR ID: 288478-39
DOYLE J BARROW
2175 PANSTONE DR
MARIETTA GA 30060

CREDITOR ID: 288479-39
DOYLE J BARROW JR
768 ROSEDALE AVE
ATLANTA GA 30312

CREDITOR ID: 288480-39
DOYLE SHELDON & RILLA P
STANCIL JT TEN
524 S LOVINGOOD AVE
WALHALLA SC 29691

CREDITOR ID: 288481-39
DOYLE STEVEN STANCIL
30 JOY CIR
WALHALLA SC 29691

CREDITOR ID: 288482-39
DOYLE TILLIS & MARSHA
ROBERTSON JT TEN
6651 BOYD RD
N  FT  MYERS FL 33917

CREDITOR ID: 288483-39
DOYLE W ROGERS & JOSEPHINE
RAYE ROGERS JT TEN
P O DRAWER A
BATESVILLE AR 72503

CREDITOR ID: 288484-39
DRAGUTIN HORVATICH & IVANA
HORVATICH JT TEN
11506 WHISPERING HOLLOW DRIVE
TAMPA FL 33635

CREDITOR ID: 288485-39
DRAKE FLOURNOY & TERRI
FLOURNOY JT TEN
422 HIGHLAND AVE
QUINCY FL 32351

CREDITOR ID: 288486-39
DREBON L ELKINS & WALLACE D
ELKINS SR JT TEN
60 DEAN MATTHEWS RD
LAUREL MS 39443

CREDITOR ID: 288487-39
DREW A DAMMEIER & LINDA
DAMMEIR JT TEN
2225 N CHARTER POINT DR
ARLINGTON  HEIGHTS IL 60004

CREDITOR ID: 288488-39
DREW BILL JOHNSON
2022 E UNAKA AVE
JOHNSON  CITY TN 37601

CREDITOR ID: 288489-39
DREW D MATHEWS
5544 EMERSON AVE S
MINNEAPOLIS MN 55419

CREDITOR ID: 288490-39
DREW S MANUEL & DONNA S
MANUEL TEN COM
P O BOX 1008
LACOMBE LA 70445

CREDITOR ID: 288491-39
DREW W DAVIE
382 6TH ST
ATLANTIC  BEACH FL 32233

CREDITOR ID: 288492-39
DREW W LEMMOND
2023 LIVE OAK BLVD
ST  CLOUD FL 34771

CREDITOR ID: 288493-39
DRIFFORD H HELMS III
917 N OAKWOOD ST
GASTONIA NC 28052

CREDITOR ID: 301381-39
DRIVON, MARGARET A
8705 STEAMBOAT LANE
RIVER  RIDGE LA 70123

CREDITOR ID: 288494-39
DRUCILLA E MARTIN
436 FARLEY AVE
LAURENS SC 29360

CREDITOR ID: 288495-39
DRURIE R SIMMONS
705 WRIGHT SCHOOL RD
BELTON SC 29627

CREDITOR ID: 288496-39
DRUSILLA F FARLEY TTEE U-A
DTD 12/31/73 F-B-O DRUSILLA
F FARLEY TRUST
400 COLONIAL DR APT 15
IPSWICH MA 01938

CREDITOR ID: 288497-39
DUANE A HARVEY & VITA L
HARVEY JT TEN
12325 CRYSTAL CREEK CT
JACKSONVILLE FL 32258

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 288498-39<br>DUANE E MARSH & JOLENE S<br>MARSH JT TEN<br>10180 BANKERS RD<br>QUINCY MI 49082 | CREDITOR ID: 288499-39<br>DUANE G HENDERSON<br>315 RIVER BIRCH TR<br>SOUTHAVEN MS 38671 | CREDITOR ID: 288500-39<br>DUANE H KNIGHT<br>3908 JACKSON STEVENS LANE<br>PLANT  CITY FL 33565 |
| CREDITOR ID: 288502-39<br>DUANE J DENNEY<br>32620 JIM DENNY RD<br>DADE  CITY FL 33523 | CREDITOR ID: 288505-39<br>DUANE M STEEN<br>3311 JAMESTOWN ST NE<br>PORT  CHARLOTTE FL 33952 | CREDITOR ID: 288506-39<br>DUANE MIKSCH & PATRICIA A<br>MIKSCH JT TEN<br>C09 S JEFFERSON STREET<br>PO BOX 422<br>PRINCETON KY 42445 |
| CREDITOR ID: 288507-39<br>DUANE P GUILBEAU<br>1042 PECAN RIDGE DR<br>SAINT  MARTINVILLE LA 70582 | CREDITOR ID: 288508-39<br>DUDLEY V NUNLIST<br>PO BOX 585081<br>ORLANDO FL 32858 | CREDITOR ID: 288509-39<br>DUDLEY V NUNLIST & LAURETTE<br>S NUNLIST JT TEN<br>PO BOX 585081<br>ORLANDO FL 32858 |
| CREDITOR ID: 297816-39<br>DUFFY, HELEN LOUISE  (MINOR)<br>C/O JULIANN DUFFY CUST<br>363 CHAPEL POINT RD<br>LAKE  LURE NC 28746 | CREDITOR ID: 288510-39<br>DUK HO CHANG<br>13710 ANTLER POINT DR<br>TAMPA FL 33626 | CREDITOR ID: 288511-39<br>DUNCAN A SAVILLE<br>USAMEDDAC HEIDELBERG<br>CMR 442 BOX 879<br>APO AE 09042 |
| CREDITOR ID: 288512-39<br>DURANTE A JONES<br>200 RANDALL LANE<br>GOLDSBORO NC 27534 | CREDITOR ID: 291345-39<br>DURDEN III, GEROUDE W<br>1523 SHARONHILL DR<br>JACKSONVILLE FL 32211 | CREDITOR ID: 288513-39<br>DURHAM ARLINE<br>610 MIDDLEBURG AVE<br>GREEN  COVE  SPRINGS FL 32043 |
| CREDITOR ID: 280046-39<br>DURR-TURNER, ALLISON A<br>108 COVENTRY CT<br>RIVER  RIDGE LA 70123 | CREDITOR ID: 288514-39<br>DURWOOD J HEDGEPETH<br>PO BOX 484<br>WRIGHTSVILLE  BEACH NC 28480 | CREDITOR ID: 288515-39<br>DUSTI F HAMMILL<br>101 HOLLY SPRINGS ROAD<br>ROCKMART GA 30153 |
| CREDITOR ID: 288516-39<br>DUSTIN CARTWRIGHT JOHNSON<br>P O BOX 2001<br>MIDDLEBURG FL 32050 | CREDITOR ID: 288517-39<br>DUSTIN KING<br>105 ELMIRA DR<br>SLAUGHTER LA 70777 | CREDITOR ID: 288518-39<br>DUSTIN R ANDERSON<br>525 BUTLER ST<br>WINDERMERE FL 34786 |
| CREDITOR ID: 288519-39<br>DUSTY L DAVIS<br>PO BOX 1604<br>MASON TX 76856 | CREDITOR ID: 288520-39<br>DUTCHIE S RIGGSBY<br>1709 ASHWOOD COURT<br>COLUMBUS GA 31904-3009 | CREDITOR ID: 288521-39<br>DUY THANH PHAN<br>1426 SUNKIST AVE<br>SEBRING FL 33870 |
| CREDITOR ID: 288523-39<br>DWAINE D WALTERS<br>21 CAPE DRIVE -B<br>FORT  WALTON  BEA FL 32548 | CREDITOR ID: 288524-39<br>DWANE B BRINGLE<br>PO BOX 487<br>LAKE  HAMILTON FL 33851 | CREDITOR ID: 288525-39<br>DWANE B BRINGLE & SHIRLEY E<br>BRINGLE JT TEN<br>PO BOX 487<br>LAKE  HAMILTON FL 33851 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 288527-39
DWAYNE A BEAM
147 PATRICK HENRY AVE
AXTON VA 24054

CREDITOR ID: 288528-39
DWAYNE ERIC SUTHER
496 CHINA GROVE RD
KANNAPOLIS NC 28081

CREDITOR ID: 288529-39
DWAYNE J ROBERTS JR
18 SOUTH LAKE CT
VIOLET LA 70092

CREDITOR ID: 288530-39
DWAYNE J THIBODEAUX
1358 HIGHWAY 304
THIBODAUX LA 70301

CREDITOR ID: 288531-39
DWAYNE JOHNSON
1907 GREEN ACRES DR
MONTGOMERY AL 36106

CREDITOR ID: 288532-39
DWAYNE K TREMBLE
4071 NORTHRIDGE WAY - APT 8
NORCROSS GA 30093

CREDITOR ID: 288533-39
DWAYNE L STEVENS
P O BOX 194
PATTERSON GA 31557

CREDITOR ID: 288534-39
DWAYNE N BLACKWELDER
1414 GLENWOOD DR
ALEX CITY AL 35010

CREDITOR ID: 288535-39
DWAYNE PAGNOTTO
14019 BEACH BLVD LOT 946
JACKSONVILLE FL 32250

CREDITOR ID: 288536-39
DWAYNE R BACILE
PO BOX 1285
HAMMON LA 70404

CREDITOR ID: 288537-39
DWAYNE RAY BACILE & NICK
JOSEPH BACILE JT TEN
PO BOX 1285
HAMMOND LA 70404

CREDITOR ID: 288538-39
DWAYNE S SIGMAN
7925 NARANJA DR W
JACKSONVILLE FL 32217

CREDITOR ID: 288539-39
DWAYNE W STEFANSKI
7440 40TH TERR N
ST PETE FL 33709

CREDITOR ID: 288540-39
DWIGHT AL STOGNER
47340 WINDMILL DRIVE
TICKFAW LA 70466

CREDITOR ID: 288541-39
DWIGHT C STARLING & LINDA G
STARLING JT TEN
ROUTE 1 BOX 688 C
BRYCEVILLE FL 32009

CREDITOR ID: 288542-39
DWIGHT D LOWE
265 WYNDHAM LN
WILKESBORO NC 28697

CREDITOR ID: 288543-39
DWIGHT DISNEY
2203 BROOKLAWN DR
FORT MYERS FL 33917

CREDITOR ID: 288544-39
DWIGHT DUKE
215 MALONE CIRCLE
EUFAULA AL 36027

CREDITOR ID: 288546-39
DWIGHT E NAYLOR
4104 HIDDEN BRANCH DR N
JACKSONVILLE FL 32257

CREDITOR ID: 288547-39
DWIGHT EARL SMITH & KRISTINE
LEE SMITH JT TEN
5107 4TH AVE DR NW
BRADENTON FL 34209

CREDITOR ID: 288548-39
DWIGHT GERARD REEVES
2018 ST NICK DR
NEW ORLEANS LA 70131

CREDITOR ID: 288549-39
DWIGHT HIGHTOWER
P O BOX 40274
FORT WORTH TX 76140

CREDITOR ID: 288550-39
DWIGHT HUNT
PO BOX 2571
PEMBROKE NC 28372

CREDITOR ID: 288551-39
DWIGHT J ROELAND
5 GREEN CHACE CT
ROSWELLL GA 30075

CREDITOR ID: 288552-39
DWIGHT J WALTERS
4355 MARTIN LANE
MONTGOMERY AL 36110

CREDITOR ID: 288553-39
DWIGHT J WALTERS & DEBRA L
WALTERS JT TEN
4355 MARTIN LANE
MONTGOMERY AL 36110

CREDITOR ID: 288554-39
DWIGHT KELLY HAMMETT
24 JEFFREY DR
SARASOTA FL 34238

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 288555-39<br>DWIGHT L PORTER<br>PO BOX 1234<br>DUNNELLON FL 34431 | CREDITOR ID: 288556-39<br>DWIGHT SCROGGINS & SHIRLEY J<br>SCROGGINS JT TEN<br>1113 KIMBALL DR<br>OCOEE FL 34761 | CREDITOR ID: 288557-39<br>DWIGHT T SEWARD<br>710 S HANLEY RD APT 11-C<br>SAINT  LOUIS MO 63105 |
| CREDITOR ID: 288558-39<br>DWIGHT W JOHNSON<br>PO BOX 867<br>FOLSOM LA 70437 | CREDITOR ID: 288559-39<br>DWIGHT W KING<br>2376 FLORA ST<br>CINCINNATI OH 45219 | CREDITOR ID: 288560-39<br>DWIGHT WALLACE<br>408 MAGNOLIA ST<br>ST  SIMONS  ISLAND GA 31522 |
| CREDITOR ID: 288561-39<br>DYLAN LEE HURT & WINIFRED W<br>RESNIKOFF JT TEN<br>PO BOX 1874<br>PANAMA  CITY FL 32402 | CREDITOR ID: 288562-39<br>E ANNETTE ALVIS<br>RT 2 BOX 51<br>CONCORD VA 24538 | CREDITOR ID: 288563-39<br>E BRIAN FISHER<br>5405 WERK ROAD<br>CINCINNATI OH 45248 |
| CREDITOR ID: 288564-39<br>E DAVID FARMER<br>492 W 63RD ST<br>JACKSONVILLE FL 32208 | CREDITOR ID: 288565-39<br>E DONALD MCNEES<br>727 SCOTTSDALE DR<br>RICHARDSON TX 75080 | CREDITOR ID: 288566-39<br>E GERALDINE MCCLURE & ROGER G<br>& MCCLURE JT TEN<br>2 LEXINGTON PLACE WAY<br>GREENVILLE SC 29615 |
| CREDITOR ID: 288567-39<br>E HARTWELL BAKER III<br>APT 226<br>89 WESTWOOD CHATEAU DR<br>MARION NC 28752 | CREDITOR ID: 288568-39<br>E HARVEY SMITH<br>504 MITCHELL ST<br>PICAYUNE MS 39466 | CREDITOR ID: 288569-39<br>E HOLT GRAVES JR CUST LAWTON<br>RANDOLPH GRAVES U/G/M/A/FL<br>4437 HERSCHEL ST<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 288570-39<br>E JANE JOHNS & LEWIS C JOHNS<br>TRUSTEES U-A DTD 06-21-98 E<br>JANE JOHNS REVOCABLE TRUST<br>452 SONGBIRD WAY<br>APOPKA FL 32712 | CREDITOR ID: 288571-39<br>E JEAN HANLON & MICHAEL J<br>HANLON JT TEN<br>415 SOUTH 12TH ST<br>LANTANA FL 33462 | CREDITOR ID: 288572-39<br>E JOHN WEIL<br>452 TRITON ROAD<br>PO BOX 1617<br>ORMOND  BEACH FL 32175 |
| CREDITOR ID: 288573-39<br>E JUDSON WILLIAMS & LESLIE C<br>WILLIAMS TEN COM<br>04 SHADOW LAWN AVE<br>PASS  CHRISTIAN MS 39571 | CREDITOR ID: 288574-39<br>E L GREGG & BETTY L GREGG<br>JT TEN<br>7650 WEATHERBY RD<br>BURLESON TX 76028 | CREDITOR ID: 288576-39<br>E L SPENCER JR<br>P O BOX 3288<br>AUBURN AL 36831 |
| CREDITOR ID: 288577-39<br>E LEIGH DUNSON<br>684 E PACES FERRY RD NE<br>ATLANTA GA 30305 | CREDITOR ID: 288578-39<br>E LLOYD WILLCOX<br>313 HOWE SPRINGS ROAD<br>FLORENCE SC 29505 | CREDITOR ID: 288579-39<br>E MANUEL BEARDEN<br>4539 FRIENDSHIP ROAD<br>TALLASSEE AL 36078 |
| CREDITOR ID: 288580-39<br>E MARIO HOWDESHELL<br>LOT 79<br>TROPICAL MOBILE HOME VILLAGE<br>CLEWISTON FL 33440 | CREDITOR ID: 288581-39<br>E PETER WILLIAMS<br>4251 BELLEMEAD DR<br>BELLBROOK OH 45305 | CREDITOR ID: 288582-39<br>E SUSAN HOLT CUST KELLIE B<br>HOLT UNIF TRANS MIN ACT GA<br>200 AVALON WY<br>THOMASVILLE GA 31792 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 288583-39
E V KILPATRICK
5904 MORETON PL
OCEAN  SPRINGS MS 39564

CREDITOR ID: 288584-39
E W SOUTHER
32 E PORTER RD
ASHEVILLE NC 28803

CREDITOR ID: 288585-39
E WARREN EISNER
201 E 36TH ST APT 11B
NEW  YORK NY 10016

CREDITOR ID: 288586-39
EARL A BODDEN
1105 CROWN DRIVE
JACKSONVILLE FL 32221

CREDITOR ID: 288587-39
EARL B BUTLER JR & MARIE Y
BUTLER JT TEN
3402 ALBA WAY DEERCREEK
DEERFIELD  BEACH FL 33442

CREDITOR ID: 288588-39
EARL BLACK & BARBARA BLACK
JT TEN
3802 GRISSOM WAY
LOUISVILLE KY 40229

CREDITOR ID: 288589-39
EARL BLACKMAN
2150 NW 42ND ST
MIAMI FL 33142

CREDITOR ID: 288590-39
EARL C BOYD
1063 GOUGHES BRANCH RD
LEICESTER NC 28748

CREDITOR ID: 288591-39
EARL CARVER
869 OLIVER VICKERS RD
AMBROSE GA 31512

CREDITOR ID: 288592-39
EARL COOPER CROCKETT
3720 CHARLES SADLER LN
PERRY FL 32347

CREDITOR ID: 288593-39
EARL E SPIRES
RTE 1 BOX 301
SPARKES GA 31647

CREDITOR ID: 288594-39
EARL E VANDER FLIET &
BARBARA P VANDER FLIET JT TEN
13141 PLUM LAKE DR
CLERMONT FL 34711

CREDITOR ID: 288595-39
EARL E VONHORN
12419 DADE CITY AVE
DADE  CITY FL 33525

CREDITOR ID: 288596-39
EARL ESTES COX JR
373 YOUNG DR
STANFORD KY 40484

CREDITOR ID: 288597-39
EARL F SMYTH &
ERROL R SMYTH JT TEN
2873 FOREST HILL BLVD
WEST  PALM  BCH FL 33406-5960

CREDITOR ID: 288598-39
EARL F SMYTH & ERROL R SMYTH
JT TEN
2873 FOREST HILL BLVD
WEST  PALM  BEACH FL 33406

CREDITOR ID: 288599-39
EARL G HOLLIER
905 POYDRAS HWY
BREAUX  BRIDGE LA 70517

CREDITOR ID: 288600-39
EARL H BLACK
3802 GRISSOM WAY
LOUISVILLE KY 40229

CREDITOR ID: 288601-39
EARL J VICKERY
117 BROOKFIELD DR
VALDOSTA GA 31602

CREDITOR ID: 288602-39
EARL L JENT
4208 WINTER PARK DR
LOUISVILLE KY 40218

CREDITOR ID: 288604-39
EARL L MENGEL JR & DOLORES E
MENGEL JT TEN
1210 LORRAINE RD
READING PA 19604

CREDITOR ID: 288605-39
EARL MICHAEL GARMAN
152 GLENN
BARBERTON OH 44203

CREDITOR ID: 288606-39
EARL MICHAEL MAYFIELD &
TAMMY LA NAE MAYFIELD JT TEN
3501 S COUNTY LANE RD
PLANT  CITY FL 33566

CREDITOR ID: 288607-39
EARL MICHAEL SPENCER
PO BOX 2922
MORGANTON NC 28680

CREDITOR ID: 288608-39
EARL MOSES
2050 CONWAY DR
SUMTER SC 29150

CREDITOR ID: 288609-39
EARL O BURNETT & PAULA A
BURNETT JT TEN
6114 C W WEBB ROAD
MACCLENNY FL 32063

CREDITOR ID: 288610-39
EARL R LITTLE JR
1494 S HWY 161
YORK SC 29745

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 288611-39
EARL R STRICKLAND & AVICE J
STRICKLAND JT TEN
801 US HIGHWAY 27 S
DUNDEE FL 33838

CREDITOR ID: 288612-39
EARL ROBERTS
6868 SMYRNA RD
YOUNG  HARRIS GA 30582

CREDITOR ID: 288613-39
EARL STEWART CLAY
3728 RAVENWOOD
BRYAN TX 77802

CREDITOR ID: 288614-39
EARL THOMAS BICE & NEIDA BICE
JT TEN
179 PLAINVIEW DR
BIG  COVE AL 35763

CREDITOR ID: 288615-39
EARL W HENRY JR
RR 3 BOX 301-C
MC  ALESTER OK 74501

CREDITOR ID: 288618-39
EARLE BRATTON WILSON JR
118 GROVE ST
DARLINGTON SC 29532

CREDITOR ID: 288619-39
EARLE D SPEARS & LAYUNA
SPEARS JT TEN
385 JOES FISH CAMP RD
TITUS AL 36080

CREDITOR ID: 288620-39
EARLENE CROWE
2228 SURREY DR WEST
OWENSBORO KY 42301

CREDITOR ID: 288621-39
EARLENE M PLYLER
P O BOX 228
CATAWBA SC 29704

CREDITOR ID: 288622-39
EARLIE F FORD
1413 S LONG ST
OPELIKA AL 36801

CREDITOR ID: 288624-39
EARLINE J OSBOURN & GEORGE D
OSBOURN TEN COM
PO BOX 652
MADISONVILLE LA 70447

CREDITOR ID: 288623-39
EARLINE J OSBOURN & GEORGE D
OSBOURN JT TEN
PO BOX 652
MADISONVILLE LA 70447

CREDITOR ID: 288625-39
EARLINE JOY WEEKS
105 JIM DRIVE
DOUGLAS GA 31533

CREDITOR ID: 288626-39
EARLINE L RAY
7570 HAREN WOOD DR
THEODORE AL 36582

CREDITOR ID: 288627-39
EARLINE L SLIVA & SHARON J
POLLOCK JT TEN
1011 WARDEN ST
BENBROOK TX 76126

CREDITOR ID: 288628-39
EARLINE T MCCRAY
7860 MARION ST
JACKSONVILLE FL 32208

CREDITOR ID: 288629-39
EARLY J FLETCHER
4622 SW 127TH CT
MIAMI FL 33175

CREDITOR ID: 288630-39
EARNEST C LONGINO & KIMBERLY
D LONGINO JT TEN
1682 DOCKSIDE DR
ORANGE  PARK FL 32003

CREDITOR ID: 288631-39
EARNEST E WOODARD
1251 JOHNS DR
STARKE FL 32091

CREDITOR ID: 288632-39
EARNEST F DIXON
502 3RD AVE S
JACKSONVILLE  BEACH FL 32250

CREDITOR ID: 288633-39
EARNEST GENE JACKSON
3242 HUNTWOOD DR
DECATUR GA 30034

CREDITOR ID: 288634-39
EARNEST N PARKS & THELMA J
PARKS JT TEN
3618 PARADISE CIR
VALDOSTA GA 31601

CREDITOR ID: 288635-39
EARNEST W SHAW
2346 MOSBY RD
POWHATAN VA 23139

CREDITOR ID: 288636-39
EARNEST WENDELL ADAMS
3238 HWY 257
DUBLIN GA 31021

CREDITOR ID: 288637-39
EARNESTINE V COSTELLOS CUST
VANESSA JANE COSTELLOS UNIF
1661 ASHWOOD LN
HOMEWOOD AL 35209

CREDITOR ID: 288638-39
EARNIE V GOLDEN
1390 CO RD 1545
CULLMAN AL 35055

CREDITOR ID: 288639-39
EARNIE V GOLDEN & NANCY M
GOLDEN JT TEN
1390 CO RD 1545
CULLMAN AL 35055

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 288640-39<br>EARTHA M MAYS<br>2717 EAST #1ST STREET<br>FORT WORTH TX 76111 | CREDITOR ID: 288641-39<br>EASSIE BILLINGSLEY<br>2964 KAREN AVE<br>LARGO FL 33774 | CREDITOR ID: 288642-39<br>EASTER J BALL & BARRY G BALL<br>JT TEN<br>3613 JIMS CT<br>GREEN  COVE  SPRINGS FL 32043 |
| CREDITOR ID: 288643-39<br>EASTMAN RANKIN TATE<br>36 EASTMAN TATE DR<br>PICAYUNE MS 39466 | CREDITOR ID: 288644-39<br>EATMORE CRANBERRIES INC<br>220 SOUTH LOCUST ST APT 11F<br>PHILADELPHIA PA 19106 | CREDITOR ID: 280589-39<br>EATON, ANN H  & WILLIAM L, JT TEN<br>172 STRIBLING CIR<br>SPARTANBURG SC 29301 |
| CREDITOR ID: 288645-39<br>EBORN A BARFIELD & KATHY D<br>BARFIELD JT TEN<br>208 DEER ISLAND RD<br>SWANSBORO NC 28584 | CREDITOR ID: 288646-39<br>EBORN A BARFIELD CUST<br>HEATHER AYN BARFIELD UNDER<br>THE UNIF TRAN MIN ACT NC<br>208 DEER ISLAND RD<br>SWANSBORO NC 28584 | CREDITOR ID: 288647-39<br>EBORN BARFIELD CUST HEATHER<br>AYN BARFIELD UNIF TRAN MIN<br>ACT NC<br>208 DEER ISLAND RD<br>SWANSBORO NC 28584 |
| CREDITOR ID: 288648-39<br>EBORN BARFIELD CUST KRISTIN<br>ELAINE BARFIELD UNIF TRAN<br>MIN ACT NC<br>208 DEER ISLAND RD<br>SWANSBORO NC 28584 | CREDITOR ID: 288649-39<br>ECHO L PRASKIEVICZ<br>902 68TH AVENUE DR W<br>BRADENTON FL 34207 | CREDITOR ID: 291224-39<br>ECKERT SR, GERALD A & JUDITH A<br>1322 HENDERSON CR DRIVE NO12<br>NAPLES FL 33961 |
| CREDITOR ID: 288650-39<br>ED D DIXON<br>41 HANNIBAL TRL<br>RIDGEVILLE SC 29472 | CREDITOR ID: 288651-39<br>ED DIEHL<br>121 DOCKSIDE DOWNS DR<br>WOODSTOCK GA 30188 | CREDITOR ID: 288652-39<br>ED S DOZIER<br>2607 BOYNTON LN<br>ALBANY GA 31707 |
| CREDITOR ID: 288653-39<br>EDDA A LAIL<br>RR 1 BOX 296<br>HICKORY NC 28602 | CREDITOR ID: 288654-39<br>EDDIE ARNOLD HINSON<br>2053 CARRIAGE WAY<br>LAWRENCEVILLE GA 30043 | CREDITOR ID: 288655-39<br>EDDIE B NEWTON<br>517 HARRISON AVENUE<br>ORANGE  PARK FL 32065 |
| CREDITOR ID: 288656-39<br>EDDIE B WARD<br>1700 NW 6TH AVE<br>POMPANO  BEACH FL 33060 | CREDITOR ID: 288657-39<br>EDDIE BROCO<br>14018 CRESTWICK DR E<br>JACKSONVILLE FL 32218 | CREDITOR ID: 288658-39<br>EDDIE C CUREAUX<br>220 ORMOND MEADOWS DRIVE<br>DESTREHAN LA 70047 |
| CREDITOR ID: 288659-39<br>EDDIE CUMMINGS & CARISSA L<br>CUMMINGS JT TEN<br>3415 S E 17TH AVENUE<br>GAINESVILLE FL 32601 | CREDITOR ID: 288660-39<br>EDDIE D CAMBRE JR<br>1115 HIGHBUSH DR<br>BENBROOK TX 76126 | CREDITOR ID: 288661-39<br>EDDIE D HAYES<br>4448 WARES FERRY RD<br>MONTGOMERY AL 36109 |
| CREDITOR ID: 288662-39<br>EDDIE DEAN BLAKE<br>PO BOX 1012<br>WINDERMERE FL 34786 | CREDITOR ID: 288663-39<br>EDDIE DEAN BLAKE & RUTH<br>BLAKE JT TEN<br>PO BOX 1012<br>WINDERMERE FL 34786 | CREDITOR ID: 288664-39<br>EDDIE DIGSBY &<br>PATRICIA DAUGTREY JT TEN<br>183 CONESTOGA TRAIL<br>STONEVILLE NC 27048 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                    CASE:  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 288665-39<br>EDDIE E HORNE<br>129 FOREST DR<br>BENNETTSVILLE SC 29512 | CREDITOR ID: 288666-39<br>EDDIE EUGENE LEWIS &<br>ALICE LEWIS JT TEN<br>BOX 655<br>LAKE  HAMILTON FL 33851-0655 | CREDITOR ID: 288667-39<br>EDDIE G POWELL<br>PO BOX 5544<br>TALLAHASSEE FL 32314 |
| CREDITOR ID: 288668-39<br>EDDIE GARZA & CYNTHIA GARZA<br>JT TEN<br>5707 OVERRIDGE COURT<br>ARLINGTON TX 76017 | CREDITOR ID: 288670-39<br>EDDIE HARRIS JR<br>894 DALE DR SE<br>ATLANTA GA 30315 | CREDITOR ID: 288671-39<br>EDDIE HEARN<br>533 FAIRVIEW CHURCH RD<br>UNION SC 29379 |
| CREDITOR ID: 288672-39<br>EDDIE J HENSLEY<br>9030 NW 19TH ST<br>PEMBROKE  PINES FL 33024 | CREDITOR ID: 288673-39<br>EDDIE J MARRENO<br>PO BOX 60541<br>JACKSONVILLE FL 32236 | CREDITOR ID: 288674-39<br>EDDIE L FULLWOOD<br>PO BOX 596<br>DAVENPORT FL 33837 |
| CREDITOR ID: 288675-39<br>EDDIE L TRUETT<br>5129 BIRD LN SE<br>WINTER  HAVEN FL 33844 | CREDITOR ID: 288676-39<br>EDDIE L WILLIAMS<br>1630 NW 47TH AVENUE<br>LAUDERHILL FL 33313 | CREDITOR ID: 288677-39<br>EDDIE LEE HUNTER<br>4922 PRINCELY AVE<br>JACKSONVILLE FL 32208 |
| CREDITOR ID: 288678-39<br>EDDIE LEE HUNTER & ALTAMEASE<br>HUNTER JT TEN<br>4922 PRINCELY AVE<br>JACKSONVILLE FL 32208 | CREDITOR ID: 288679-39<br>EDDIE LEE WRIGHT<br>2208 K ST<br>BRUNSWICK GA 31520 | CREDITOR ID: 288680-39<br>EDDIE M DEMA<br>10708 DREUX AVE<br>NEW  ORLEANS LA 70127 |
| CREDITOR ID: 288681-39<br>EDDIE MAJOR & LUCILLE M<br>MAJOR JT TEN<br>2415 KINGS CHAPEL RD<br>CADIZ KY 42211 | CREDITOR ID: 288682-39<br>EDDIE RAY STAFFORD<br>P O BOX 87<br>NEWBORN GA 30056 | CREDITOR ID: 288683-39<br>EDDIE RAY WYATT & NANCY ANN<br>WYATT JT TEN<br>5905 MIDNIGHT LN<br>LOUISVILLE KY 40229 |
| CREDITOR ID: 288684-39<br>EDDIE S BEASLEY<br>4445 EMMAUS CHURCH RD<br>SEVEN  SPRINGS NC 28578 | CREDITOR ID: 288685-39<br>EDDIE SUE MATHIS<br>2103 GALE ST<br>ORLANDO FL 32803 | CREDITOR ID: 288686-39<br>EDDIE SUE MATHIS & WILLIAM F<br>MATHIS JT TEN<br>2103 GALE ST<br>ORLANDO FL 32803 |
| CREDITOR ID: 288687-39<br>EDDIE T LLOYD<br>306 E HICKORY BEND RD<br>ENTERPRISE AL 36330 | CREDITOR ID: 288688-39<br>EDDIE TILLMAN<br>1046 OTTER CIR<br>BEAUFORT SC 29902 | CREDITOR ID: 288689-39<br>EDDIE V ARRINGTON<br>1019 ROSLYN DR<br>MONTGOMERY AL 36111 |
| CREDITOR ID: 288690-39<br>EDDIE W GOODSON & ETHEL H<br>GOODSON JT TEN<br>3010 HUDSON ST<br>TAMPA FL 33605 | CREDITOR ID: 288691-39<br>EDGAR ALBERTO CASTANEDA<br>6003 SW 191 AVE<br>PEMBROKE  PINES FL 33332 | CREDITOR ID: 288692-39<br>EDGAR CHAVES<br>8271 SW 11TH TER<br>MIAMI FL 33144 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 288693-39<br>EDGAR CLAYTON MEAD JR<br>245 RIDGE BEND DR<br>CENTERVILLE GA 31028 | CREDITOR ID: 288694-39<br>EDGAR E WELCH & CATHERINE A<br>WELCH JT TEN<br>1960 SHORELINE TRACE<br>GRAYSON GA 30017 | CREDITOR ID: 288695-39<br>EDGAR J MCEACHERN<br>510 FAIRGREEN COURT<br>BALDWIN FL 32234 |
| CREDITOR ID: 288696-39<br>EDGAR K MATTHEWS<br>6313 ELLESMERE CT<br>CHARLOTTE NC 28227 | CREDITOR ID: 288697-39<br>EDGAR LOUIS MCCORMICK<br>503 KATNER BLVD<br>HAVELOCK NC 28532 | CREDITOR ID: 288699-39<br>EDGAR SORIANO<br>5611 LIDO ST<br>ORLANDO FL 32807 |
| CREDITOR ID: 288700-39<br>EDGAR W BATEMAN<br>309 E MILLER ST<br>BURLESON TX 76028 | CREDITOR ID: 288702-39<br>EDGEL ROAN GREGORY<br>1458 D DOVER RD<br>SPARTENBURG SC 29301 | CREDITOR ID: 288704-39<br>EDIBERTO RODRIQUEZ<br>1781 SW 128 AVE<br>MIRAMAR FL 33027 |
| CREDITOR ID: 288705-39<br>EDIE STEPHENS<br>14315 CARNABY LN<br>HUDSON FL 34669 | CREDITOR ID: 288706-39<br>EDISON YOUNG<br>402 BRINK AVE N<br>SARASOTA FL 34237 | CREDITOR ID: 288707-39<br>EDITH B DUNSON<br>3858  32-99 GEORGIA HWY<br>BRUNSWICK GA 31523 |
| CREDITOR ID: 288709-39<br>EDITH C CARR<br>11105 WILDLIFE TRAIL<br>TALLAHASSEE FL 32312 | CREDITOR ID: 288710-39<br>EDITH C JONES & TALMADGE E<br>JONES JT TEN<br>115 ASCOT DR<br>GREER SC 29651 | CREDITOR ID: 288711-39<br>EDITH C REINA<br>9717 CEDAR ST<br>TAMPA FL 33635 |
| CREDITOR ID: 288712-39<br>EDITH D O'NEIL<br>10530 CLARA DR 37<br>ROSWELL GA 30075 | CREDITOR ID: 288713-39<br>EDITH E BAKER<br>895 NW EADIE STREET<br>LAKE  CITY FL 32055 | CREDITOR ID: 288714-39<br>EDITH EXANTUS<br>2760 NE 2ND AV<br>POMPANO  BEACH FL 33064 |
| CREDITOR ID: 288715-39<br>EDITH F ROBERTSON<br>4719 TRENHOLM RD<br>COLUMBIA SC 29206 | CREDITOR ID: 288716-39<br>EDITH H LOISELLE<br>140 GREENBRIER DRIVE<br>PALMS SPRINGS FL 33461 | CREDITOR ID: 288717-39<br>EDITH I STEPHENSON & CHARLES<br>E STEPHENSON JT TEN<br>149 GRACE VILLAGE DR<br>WINONA  LAKE IN 46590 |
| CREDITOR ID: 288718-39<br>EDITH L VANCE & ELIZABETH<br>JANE OXENDINE JT TEN<br>693 JENNY LANE<br>MORRISTOWN TN 37814 | CREDITOR ID: 288719-39<br>EDITH LAWTON HUNT CUST<br>JORDAN THOMAS HUNT UNDER THE<br>SC UNIF GIFT MIN ACT<br>147 SLICKUM RD<br>EASLEY SC 29640 | CREDITOR ID: 288720-39<br>EDITH LAWTON HUNT CUST JACOB<br>L HUNT UNDER THE SC UNIF<br>GIFT MIN ACT<br>147 SLICKUM RD<br>EASLEY SC 29640 |
| CREDITOR ID: 288721-39<br>EDITH M BALDWIN<br>1154 ASPEN RT 1 BOX 124 T<br>BUNNELL FL 32110 | CREDITOR ID: 288722-39<br>EDITH M BALDWIN & STEVEN R<br>ROBINSON JT TEN<br>1154 ASPEN<br>RR 1 BOX 124 T<br>BUNNELL FL 32110 | CREDITOR ID: 288723-39<br>EDITH M JENKINS<br>3834 MC GIRTS BLVD<br>JACKSONVILLE FL 32210 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors,  Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 288724-39<br>EDITH M KRYNITZKY<br>4651 CONFEDERATE OAKS DR<br>JACKSONVILLE FL 32210 | CREDITOR ID: 288729-39<br>EDITH SMITH & ANNE H KENNEDY<br>JT TEN<br>509 LAKESIDE CIR<br>POMPANO  BEACH FL 33060 | CREDITOR ID: 288730-39<br>EDITH W BERMAN CUST FOR<br>CHARLES BERMAN<br>U/T/FL/G/T/M/A<br>2958 BERNICE CT<br>JACKSONVILLE FL 32257 |
| CREDITOR ID: 288731-39<br>EDITH WORDEN<br>PO BOX 377<br>FAYETTEVILLE TN 37334 | CREDITOR ID: 288732-39<br>EDLEY M MCDONALD & FAYE L<br>MCDONALD JT TEN<br>BOX 580<br>GULF  SHORES AL 36547 | CREDITOR ID: 288733-39<br>EDMOND A DIAB<br>170 W END AVE APT 25F<br>NEW  YORK NY 10023 |
| CREDITOR ID: 288734-39<br>EDMOND BROWN<br>402 NORTHFIELD RD<br>VALDOSTA GA 31602 | CREDITOR ID: 288735-39<br>EDMUND C JONES III<br>213 SHARON DR<br>CANTON GA 30115 | CREDITOR ID: 288736-39<br>EDMUND C LYNCH III<br>PO BOX 605<br>LOCUST  VALLEY NY 11560 |
| CREDITOR ID: 288737-39<br>EDMUND F TYLER<br>213 RICHMOND HILL DR<br>ASHEVILLE NC 28806 | CREDITOR ID: 288738-39<br>EDMUND GEORGE FARFOUR<br>1704 E LAUREL ST<br>GOLDSBORO NC 27530 | CREDITOR ID: 288739-39<br>EDMUND H VANGOOL & CHRISTINA<br>M VANGOOL JT TEN<br>6511 PEBBLE BCH<br>NORTH  LAUDERDALE FL 33068 |
| CREDITOR ID: 288740-39<br>EDMUND J COLE &<br>EMMA E COLE JT TEN<br>233 WALNUT ST<br>MOOSIC PA 18507-1167 | CREDITOR ID: 288741-39<br>EDMUND M MINIAT JR TTEE U-A<br>DTD 01-20-82 THE EDMUND M<br>MINIAT LIVING TRUST<br>ATTN COSMOPOLITAN BANK & TRUST<br>801 N CLARK ST<br>CHICAGO IL 60610 | CREDITOR ID: 288742-39<br>EDMUND R CATHELS<br>5857 SW 31 ST<br>MIAMI FL 33155 |
| CREDITOR ID: 288743-39<br>EDMUND R CATHELS & DONNA L<br>ANDERSON JT TEN<br>5857 SW 31 SY<br>MIAMI FL 33155 | CREDITOR ID: 288744-39<br>EDNA C BADGER<br>PO BOX 156<br>PINELLAS  PARK FL 34664 | CREDITOR ID: 288745-39<br>EDNA D GORE<br>6620 HOBBTON HWY<br>CLINTON NC 28328 |
| CREDITOR ID: 288746-39<br>EDNA E DANIELS<br>2348 6TH AVE<br>ALFORD FL 32420 | CREDITOR ID: 288747-39<br>EDNA E REDWINE<br>4750 CATES AVE<br>JACKSONVILLE FL 32210 | CREDITOR ID: 288748-39<br>EDNA EARL FUNK<br>4992 MEADOW MTN DR<br>BROOMFIELD CO 80020 |
| CREDITOR ID: 288749-39<br>EDNA FRANTZ<br>1811 WEST CEDAR ELM DR<br>ARLINGTON TX 76012 | CREDITOR ID: 288750-39<br>EDNA H GILLILAND<br>1791 OLD SHOCCO RD<br>TALLADEGA AL 35160 | CREDITOR ID: 288751-39<br>EDNA H HIGGINS<br>601 LOWNDES HILL RD<br>GREENVILLE SC 29607 |
| CREDITOR ID: 288752-39<br>EDNA JANE JOFFRION & WILLIE<br>JOFFRION JT TEN<br>8112 HERITAGE WOOD LANE<br>PANAMA  CITY FL 32404 | CREDITOR ID: 288753-39<br>EDNA JOE TAMPLIN & LYNN B<br>TAMPLIN JT TEN<br>1071 S EDGEWOOD AVE #607<br>JACKSONVILLE FL 32205 | CREDITOR ID: 288754-39<br>EDNA JOYCE REIMERS<br>1332 NW 3RD AVE<br>FORT  LAUDERDALE FL 33311 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                    CASE:  05-03817-3F1

CREDITOR ID: 288755-39
EDNA K FERYUS
411 DANTZLER ST
SAINT  MATTHEWS SC 29135

CREDITOR ID: 288756-39
EDNA L CAMP & JAMES R CAMP
SR JT TEN
325 BELLEHURST DR
MONTGOMERY AL 36109

CREDITOR ID: 288757-39
EDNA L STEWART
1003 BINGHAM DR
FAYETTEVILLE NC 28304

CREDITOR ID: 288758-39
EDNA LOUISE BURFORD
12512 SOFTWOOD CT
CHARLOTTE NC 28203

CREDITOR ID: 288759-39
EDNA M BRASMAR & PATRICIA I
STONE JT TEN
361 LILAC RD
CASSELBERRY FL 32707

CREDITOR ID: 288760-39
EDNA M KNIGHT
P O BOX 251371
HOLLY  HILL FL 32125

CREDITOR ID: 288761-39
EDNA M TAYLOR
APT PC 208
660 N BROAD ST
LANSDALE PA 19446-2361

CREDITOR ID: 288762-39
EDNA M WASDIN
5611 ALPHA AVE
JACKSONVILLE FL 32205

CREDITOR ID: 288763-39
EDNA M WILFONG
13377 CORONADO DR
SPRING  HILL FL 34609

CREDITOR ID: 288764-39
EDNA MCCLAIN
PO B 7171
PASADENA TX 77508

CREDITOR ID: 288765-39
EDNA NESBITT & MATTHEW
NESBITT JT TEN
806 DOUGLAS DR
THOMASVILLE NC 27360

CREDITOR ID: 288766-39
EDNA P JONES
PO BOX 41
PIEDMONT SC 29673

CREDITOR ID: 288767-39
EDNA PHELPS
1804 WEST WASHINGTON AVENUE
GUTHRIE OK 73044

CREDITOR ID: 288768-39
EDNA S WEBSTER
3985 MANNS CHAPEL RD
CHAPEL  HILL NC 27516

CREDITOR ID: 288769-39
EDNA THIBAULT
103 SAINT THOMAS CT
APOLLO  BEACH FL 33572

CREDITOR ID: 288770-39
EDNA VOLLMER
6319 HOYT ST
PENSACOLA FL 32503

CREDITOR ID: 288771-39
EDNA YEE-CHEW
802 SHADY CREEK CT
ARLINGTON TX 76013

CREDITOR ID: 288772-39
EDNAN PRIETO
400 COUNTRY RD #5
BIG  PINE  KEY FL 33043

CREDITOR ID: 288773-39
EDRIGE S PALMIERI
153 NE 20TH CT
WILTON  MANORS FL 33305

CREDITOR ID: 288777-39
EDUARDO JOAQUIN CERDEIRAS SR
CUST TOMAS EDUARDO CERDEIRAS
UNDER THE FL UNIF TRAN MIN
ACT
2310 SW 7 AVE
MIAMI FL 33129

CREDITOR ID: 288776-39
EDUARDO JOAQUIN CERDEIRAS SR
CUST JENNIFER MARIA
CERDEIRAS UNDER THE FL UNIF
TRAN MIN ACT
2310 SW 7 AVE
MIAMI FL 33129

CREDITOR ID: 288775-39
EDUARDO JOAQUIN CERDEIRAS SR
CUST EDUARDO J CERDEIRAS JR
UNDER THE FL UNIF TRAN MIN
ACT
2310 SW 7 AVE
MIAMI FL 33129

CREDITOR ID: 288774-39
EDUARDO JOAQUIN CERDEIRAS SR
CUST DANIEL EDUARDO
CERDEIRAS UNDER THE FL UNIF
TRAN MIN ACT
2310 SW 7 AVE
MIAMI FL 33129

CREDITOR ID: 288778-39
EDVIGE S PALMIERI
153 N E 20TH CT
WILTON  MANORS FL 33305

CREDITOR ID: 288779-39
EDWARD A BLANKENSHIP
2136 MAUREEN DR
HOLIDAY FL 34690

CREDITOR ID: 288780-39
EDWARD A GROSSMANN
P O BOX 478
CRESSKILL NJ 07626

CREDITOR ID: 288781-39
EDWARD A MARTIN
3705 GUADALUPE RD
FT  WORTH TX 76116

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:**   WINN-DIXIE STORES, INC., ET AL.                                      **CASE:  05-03817-3F1**

CREDITOR ID: 288782-39
EDWARD A MONTREUIL
73482 HWY 437 LEE RD
COVINGTON LA 70433

CREDITOR ID: 288783-39
EDWARD A SOLOMON
633 WILTSHIRE DRIVE
MONTGOMERY AL 36117

CREDITOR ID: 288784-39
EDWARD ALLEN DEESE
9010 CAYCEE DR
DAVIDSON NC 28036

CREDITOR ID: 288785-39
EDWARD ARTHUR ALTERMAN
3815 SCHOENWALD LN
JACKSONVILLE FL 32223

CREDITOR ID: 288788-39
EDWARD B FELTON SR CUST
EDWARD BRANTLY FELTON JR
UNDER THE TX UNIF TRAN MIN
ACT
16206 ASPEN ARBOR CT
FRIENDSWOOD TX 77546

CREDITOR ID: 288786-39
EDWARD B FELTON SR CUST
EDWARD B FELTON JR UNDER THE
FL UNIF TRAN MIN ACT
16206 ASPEN ARBOR CT
FRIENDSWOOD TX 77546

CREDITOR ID: 288789-39
EDWARD B MINNICK
414 HIGHWAY 200
MONTEVALLO AL 35115

CREDITOR ID: 288790-39
EDWARD B SANDERFORD & ELSIE
P SANDERFORD JT TEN
4213 WOODLAWN DR
RALEIGH NC 27616

CREDITOR ID: 288791-39
EDWARD B WILLIAMS
1205 HAWTHORNE ST
TALLAHASSEE FL 32308

CREDITOR ID: 288792-39
EDWARD BIERMAN & NELLIE T
BIERMAN TEN COM
6700 W MAGNOLIA BLVD
HARAHAN LA 70123

CREDITOR ID: 288793-39
EDWARD C ANDERSON
774 WHITE DOVE DR
MCDONOUGH GA 30253

CREDITOR ID: 288794-39
EDWARD C ANDERSON CUST
CLAIRE VIRGINIA ANDERSON
UNDER THE SC UNIF GIFT MIN
ACT
26 FOREST LANE
GREENVILLE SC 29605

CREDITOR ID: 288795-39
EDWARD C ANDERSON CUST
LAUREN EMILY ANDERSON UNDER
THE SC UNIF GIFT MIN ACT
26 FOREST LANE
GREENVILLE SC 29605

CREDITOR ID: 288796-39
EDWARD C CAMPBELL SR
3013 WILLIAMSBURG DR
LAPLACE LA 70068

CREDITOR ID: 288797-39
EDWARD C DURRANT
APT E
1493 LAKE CRYSTAL DR
WEST  PALM  BEACH FL 33411

CREDITOR ID: 288799-39
EDWARD C HARRISON
4307 HAVERSTRAW AVENUE
ORLANDO FL 32812

CREDITOR ID: 288798-39
EDWARD C HARRISON
4307 HAVERSTRAW AVE
ORLANDO FL 32812

CREDITOR ID: 288800-39
EDWARD C KNAPP
4565 WATKINS RD
OXFORD NC 27565

CREDITOR ID: 288801-39
EDWARD C KUHRT JR & DEBRA C
KUHRT JT TEN
5154 SWEAT RD
GREEN  COVE  SPRINGS FL 32043

CREDITOR ID: 288802-39
EDWARD C LAMBERTO
11218 NW 35TH AVE
GAINSVILLE FL 32606

CREDITOR ID: 288803-39
EDWARD C SALLEY III
13360 WESLEYAN DR
LAURINBURG NC 28352

CREDITOR ID: 288805-39
EDWARD C SALLEY JR
13360 WESLEYAN DRIVE
LAURINBURG NC 28352

CREDITOR ID: 288806-39
EDWARD C SALLEY JR CUST
EDWARD C SALLEY III UNIF
TRANS MIN ACT NC
13360 WESLEYAN DRIVE
LAURINBURG NC 28352

CREDITOR ID: 288807-39
EDWARD C SALLEY JR CUST
LAURA V SALLEY UNIF TRANS
MIN ACT NC
13360 WESLEYAN DRIVE
LAURINBURG NC 28352

CREDITOR ID: 288808-39
EDWARD C SALLEY JR CUST
WILLARD M SALLEY UNIF TRANS
MIN ACT NC
13360 WESLEYAN DRIVE
LAURINBURG NC 28352

CREDITOR ID: 288809-39
EDWARD CAROL HOOKS JR
5709 SECREST SHORTCUT RD
MONROE NC 28110

CREDITOR ID: 288810-39
EDWARD D DAVIS JR
408 NIMS ST
FORT  MILL SC 29715

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 288811-39 | CREDITOR ID: 288812-39 | CREDITOR ID: 288813-39 |
| EDWARD D NACKASHI | EDWARD D OWENS | EDWARD D SWAIN |
| 2351 SMULLIAN TR S | 777 HALIFAX AVE | 5635 HUFF RD |
| JACKSONVILLE FL 32217 | WINTER  PARK FL 32792 | ELKTON FL 32033 |
| | | |
| CREDITOR ID: 288814-39 | CREDITOR ID: 288816-39 | CREDITOR ID: 288817-39 |
| EDWARD DALE MILTON & TINA O | EDWARD DONAVON PATE | EDWARD E CARRERO |
| MILTON JT TEN | 5484 WOODSMAN DR | 2521 OLD CHILHOWEE RD |
| 1348 TWIN LAKE DRIVE | PACE FL 32571 | SEYMOUR TN 37865 |
| BEDFORD VA 24523 | | |
| | | |
| CREDITOR ID: 288818-39 | CREDITOR ID: 288819-39 | CREDITOR ID: 288820-39 |
| EDWARD E DUNCAN | EDWARD E GUINN JR | EDWARD E GURGANUS & LOIS |
| 558 OLE SIMPSON PL | 928 HESS LN | GURGANUS JT TEN |
| ROCK  HILL SC 29730 | LOUISVILLE KY 40217 | 109 ROYAL OAT CT |
| | | SUFFOLK VA 23434 |
| | | |
| CREDITOR ID: 288821-39 | CREDITOR ID: 288822-39 | CREDITOR ID: 288823-39 |
| EDWARD E HORNE | EDWARD E LONG JR | EDWARD E PFEIFER & DEBRA K |
| 129 FOREST DR | 1 LITTLE BAY HARBOR | PFEIFER JT TEN |
| BENNETTSVILLE SC 29512 | PONTE  VEDRA FL 32082 | 720 E RD |
| | | LA  BELLE FL 33935 |
| | | |
| CREDITOR ID: 288824-39 | CREDITOR ID: 288825-39 | CREDITOR ID: 288826-39 |
| EDWARD E SIGGERS | EDWARD E WILLIAMS | EDWARD E WRIGHT JR |
| 2133 44TH ST NW | 3204 WESLEY AVE | 6640 SOUTH MAYRANT CIRCLE |
| MIAMI FL 33142 | BIRMINGHAM AL 35221 | SUMTER SC 29154 |
| | | |
| CREDITOR ID: 288827-39 | CREDITOR ID: 288828-39 | CREDITOR ID: 288829-39 |
| EDWARD EMERSON EDWARDS | EDWARD F MC KEE & DOROTHY K | EDWARD F MITCHELL JR |
| 715 DEATON ST | MC KEE JT TEN | 2406 F 7 CAMILLA ST |
| KANNAPOLIS NC 28081 | 428 PHILLIPS AVE | DURHAM NC 27705 |
| | GLEN  ELLYN IL 60137 | |
| | | |
| CREDITOR ID: 288830-39 | CREDITOR ID: 288831-39 | CREDITOR ID: 288832-39 |
| EDWARD F PETTY | EDWARD F WRIGHT | EDWARD F ZEMBERI & BETTIE J |
| 913 MEADOWVIEW | 36 MALLARD DR | ZEMBERI JT TEN |
| CROWLEY TX 76036 | ALEXANDRIA KY 41001 | 199 EDWARD WARREN RD |
| | | LENOX GA 31637 |
| | | |
| CREDITOR ID: 288833-39 | CREDITOR ID: 288834-39 | CREDITOR ID: 288835-39 |
| EDWARD FORD & BILLIE M FORD | EDWARD FRANKLIN WASHINGTON & | EDWARD G QUINTANA |
| JT TEN | PAULINE E WASHINGTON JT TEN | 305 ANITA LANE |
| 1278 PAGE RD | PO BOX 279 | WAXAHACHIE TX 75165 |
| RALEIGH NC 27603 | VERO  BEACH FL 32961 | |
| | | |
| CREDITOR ID: 288836-39 | CREDITOR ID: 288837-39 | CREDITOR ID: 288838-39 |
| EDWARD GABRIEL | EDWARD GLOVER JR | EDWARD H BEGEAL |
| 156 WINDSOR ROAD | 4519 SAMPSON ST | C/O BETTY BEGEAL |
| PARAMUS NJ 07652 | CHARLOTTE NC 28308 | 341 LINCOLN BLVD |
| | | LAKE  PLACID FL 33852 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                        CASE:  05-03817-3F1

CREDITOR ID: 288839-39
EDWARD H BENNETT
1094 SUGARBERRY TRL
OVIEDO FL 32765

CREDITOR ID: 288840-39
EDWARD H BOSSEN CUST DEBRA
MICHELLE BOSSEN G/M/A/FL
48 GERHARD RD
PLAINVIEW NY 11803

CREDITOR ID: 288841-39
EDWARD H PEARCH CUST
SAMANTHA MICKY PEARCH UNIF
TRAN MIN ACT FL
1042 POPLEE RD EXT
JACKSONVILLE FL 32259

CREDITOR ID: 288842-39
EDWARD H PEARCH CUST ARIKA
MORGAN BOW UNIF TRAN MIN ACT FL
1042 POPLEE RD EXT
JACKSONVILLE FL 32259

CREDITOR ID: 288843-39
EDWARD H PIKE JR & JENNIFER
R PIKE JT TEN
4160 GARIBALDI AVE
JACKSONVILLE FL 32210

CREDITOR ID: 288844-39
EDWARD H PIKE JR CUST EDWARD
HUNT PIKE III UNIF TRANS MIN
ACT FL
4160 GARIBALDI AVE
JACKSONVILLE FL 32210

CREDITOR ID: 288845-39
EDWARD H REYNARD
2029 SW HWY 17
ARCADIA FL 34266

CREDITOR ID: 288846-39
EDWARD H ROBERTS JR
609 STONE AVE
TALLADEGA AL 35160

CREDITOR ID: 288847-39
EDWARD H SPIVEY & ELOISE D
SPIVEY JT TEN
630 CAROL VILLA DR
MONTGOMERY AL 36109

CREDITOR ID: 288848-39
EDWARD HARPER STAPLETON
6211 WOODSFIELD WAY
LAKELAND FL 33813

CREDITOR ID: 288849-39
EDWARD J AGOSTINI & AIDA E
AGOSTINI JT TEN
1218 OAK VALLEY DR
SEFFNER FL 33584

CREDITOR ID: 288850-39
EDWARD J AIOLA JR
2801 SELLS ST
METAIRIE LA 70003

CREDITOR ID: 288851-39
EDWARD J BAIRD
8159 MYSTIC HARBOR CIR
BOTNTONBEACH FL 33436

CREDITOR ID: 288852-39
EDWARD J BREAUX & LINDA H
BREAUX JT TEN
5072 EDEN ROC DR
MARRERO LA 70072

CREDITOR ID: 288854-39
EDWARD J BREMER & PEGGI S
BREMER JT TEN
15135 SE 73RD AVE
OCALA FL 34491

CREDITOR ID: 288855-39
EDWARD J BRIGGS
3711 SE 9TH PL
CAPE CORAL FL 33904

CREDITOR ID: 288856-39
EDWARD J BROWN JR
4646 MIRABEAU AVE
NEW ORLEANS LA 70126

CREDITOR ID: 288857-39
EDWARD J FEENEY & DARLENE D
FEENEY JT TEN
4401 NW 3RD CT
COCONUT CRK FL 33066

CREDITOR ID: 288858-39
EDWARD J JEHLE JR
602 N PENNSYLVANIA ST
MONTGOMERY AL 36107

CREDITOR ID: 288859-39
EDWARD J KERTIS & RUTH H
KERTIS JT TEN
521 PELICAN BAY DR
DAYTONA BEACH FL 32119

CREDITOR ID: 288860-39
EDWARD J KRAUSE
424 SONIAT AVE
HARAHAN LA 70123

CREDITOR ID: 288861-39
EDWARD J LANGSTEIN & CLARE
LANGSTEIN JT TEN
11733 CARDENAS BLVD
BOYNTON BEACH FL 33437

CREDITOR ID: 288862-39
EDWARD J LEBLANC
7335 JUNO DR
BAKER LA 70714

CREDITOR ID: 288863-39
EDWARD J MAUTNER
3731 N COUNTRY CLUB DR APT 925
AVENTURA FL 33180

CREDITOR ID: 288864-39
EDWARD J MCGARRY
6121 DOVER PL
NEW ORLEANS LA 70131

CREDITOR ID: 288865-39
EDWARD J MCLAUGHLIN
8820 WAXFORD ROAD
RICHMOND VA 23235

CREDITOR ID: 288866-39
EDWARD J SWEATT
837 ATLANTIC AVE
NEW ORLEANS LA 70114

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                              CASE:   05-03817-3F1

CREDITOR ID: 288867-39
EDWARD J WISEMAN III
1403 AUDUBON CT
SUMMERVILLE SC 29485

CREDITOR ID: 288868-39
EDWARD J WOJCIK & ELEANORE L
WOJCIK JT TEN
7075 S COSTILLA ST
LITTLETON CO 80120

CREDITOR ID: 288869-39
EDWARD JACOBS
3105 EM 731
BURLESON TX 76028

CREDITOR ID: 288871-39
EDWARD JESSEE PERKINS
#104
96 SPRINGLAKE DR
VERO BEACH FL 32962

CREDITOR ID: 288873-39
EDWARD JOEL HILL JR CUST
JUSTIN L HILL U/G/M/A/FL
22 ALBATROSS CT
SANTA ROSA BEACH FL 32459

CREDITOR ID: 288872-39
EDWARD JOEL HILL JR CUST
ELLIOTT J HILL U/G/M/A/FL
3246 DUNDEE DR
TALLAHASSEE FL 32308

CREDITOR ID: 288874-39
EDWARD JOHN MAZZEO JR
4022 BEAVER LANE APT 700A
PORT CHARLOTTE FL 33952

CREDITOR ID: 288875-39
EDWARD JOHNS JR & ANGELA F
JOHNS JT TEN
2059 PARAN CT
MARIETTA GA 30062

CREDITOR ID: 288876-39
EDWARD JOSEPH FRICK
893 WHEELAND SCHOOL RD
LITTLE MOUNTAIN SC 29075

CREDITOR ID: 288877-39
EDWARD K BAIRD
2800 PLUM CREEK RD
TAYLORVILLE KY 40071

CREDITOR ID: 288878-39
EDWARD K MALLARD & SYLVIA
MALLARD JT TEN
5242 CR 218
MIDDLEBURG FL 32068

CREDITOR ID: 288879-39
EDWARD L CAMPBELL
PO BOX 162
MORRIS AL 35116

CREDITOR ID: 288880-39
EDWARD L COWAN
408 HIGHLAND FOREST DR
GREENWOOD SC 29646

CREDITOR ID: 288881-39
EDWARD L DRIVER & JOAN D
DRIVER JT TEN
11272 BROOKBRIDGE DRIVE
CINCINNATI OH 45249

CREDITOR ID: 288882-39
EDWARD L EVANS
5645 STRAWBERRY LAKES CIRCLE
LAKEWORTH FL 33463

CREDITOR ID: 288883-39
EDWARD L FISHER & DIANE C
FISHER JT TEN
3312 CHERRYVIEW LN
NORTH BEND OH 45052

CREDITOR ID: 288884-39
EDWARD L GOSNEY JR
PO BOX 1125
FITZGERALD GA 31750

CREDITOR ID: 288885-39
EDWARD L GRAHAM & CAROLYN L
GRAHAM JT TEN
120 E 43RD ST
JACKSONVILLE FL 32208

CREDITOR ID: 288886-39
EDWARD L HARKRADER
105 NE 132ND TE
NORTH MIAMI FL 33161

CREDITOR ID: 288887-39
EDWARD L JENKINS
1033 WINSTONIAN WAY
JACKSONVILLE FL 32221

CREDITOR ID: 288888-39
EDWARD L KING & REBEKKA
ALLEN JT TEN
39 FULLERWOOD AVE
ST AUGUSTINE FL 32095

CREDITOR ID: 288889-39
EDWARD L LADENHEIM TTEE U-A
DTD 02-06-90 F-B-O JILL S
HARRIS
4570 OCEAN BEACH BL 53
COCOA BEACH FL 32931

CREDITOR ID: 288890-39
EDWARD L PORTER
3127 S QUITMAN HWY
GREENVILLE FL 32331

CREDITOR ID: 288891-39
EDWARD L SWAIN
925 DOLORES ST
SAN FRANCISCO CA 94110

CREDITOR ID: 288892-39
EDWARD L TILLEY & MARY L
TILLEY JT TEN
1328 RAYLON DR
WENDELL NC 27591

CREDITOR ID: 288893-39
EDWARD L WINGO & DORIS C
WINGO JT TEN
PO BOX 285
EASTABOGA AL 36260

CREDITOR ID: 288894-39
EDWARD LEE CLARY
1002 W HIGH ST
SOUTH HILL VA 23970

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 288895-39
EDWARD LEE KIRKLAND
246 PENN DR
MARYVILLE TN 37803

CREDITOR ID: 288896-39
EDWARD LEE LOGAN
3716 MIDWAY RD
ADAMSVILLE AL 35005

CREDITOR ID: 288897-39
EDWARD LIONEL DAIGLE
2383 LEM TURNER RD
CALLAHAN FL 32011

CREDITOR ID: 288898-39
EDWARD LUKE BLACKBURN
619 JOHNSON RD
HAVANA FL 32333

CREDITOR ID: 288899-39
EDWARD M BROOKS
4904 CLARMAR RD
LOUISVILLE KY 40299

CREDITOR ID: 288900-39
EDWARD M BULLOCK & REBECCA L
BULLOCK JT TEN
EASTGATE
LOOGOOTEE IN 47553

CREDITOR ID: 288901-39
EDWARD M COLLINS
1846 MARGARET STREET APT 13
JACKSONVILLE FL 32204

CREDITOR ID: 288902-39
EDWARD M DIEHL
121 DOCKSIDE DOWNS DR
WOODSTOCK GA 30188

CREDITOR ID: 288903-39
EDWARD M MCCOY
210 PELHAM RD APT 214 A
FORT  WALTON  BEACH FL 32547

CREDITOR ID: 288904-39
EDWARD M SCHNEIDER JR
3811 WIMBLEDON DR
LAKE  MARY FL 32746

CREDITOR ID: 288905-39
EDWARD M SCHNEIDER JR &
POLLY M SCHNEIDER JT TEN
3811 WIMBLEDON DR
LAKE  MARY FL 32746

CREDITOR ID: 288906-39
EDWARD M WESELA JR
8848 W HELENA ST
MILWAUKEE WI 53224

CREDITOR ID: 288907-39
EDWARD MICHAEL BRITT CUST
EMILY A SHANK
7415 RAVINIA DRIVE
PASADENA  HILLS MO 63121

CREDITOR ID: 288908-39
EDWARD MORRIS NICHOLS &
GINGER MARIE NICHOLS JT TEN
129 VENETIAN WAY
BARDSTOWN KY 40004

CREDITOR ID: 288909-39
EDWARD N COOPER
804 BLYTHWOOD RD
VALDOSTA GA 31602

CREDITOR ID: 288911-39
EDWARD N HAGEMANN JR
2604 MONTAUGE ST
SELMA AL 36701

CREDITOR ID: 288912-39
EDWARD O ALLEN II
3426 W MOHAWK LN
PHOENIX AZ 85027

CREDITOR ID: 288913-39
EDWARD O BOWES JR
40909 W 2ND AVE
UMATILLA FL 32784

CREDITOR ID: 288914-39
EDWARD OWENS JR
P O BOX 856
BALDWINSVILLE NY 13027

CREDITOR ID: 288915-39
EDWARD P MOLYSON
1511 POMONA ST
METAIRIE LA 70005

CREDITOR ID: 288916-39
EDWARD P RICHIE
2065 CARTER WAY
MADISON FL 32340

CREDITOR ID: 288917-39
EDWARD P SANCHEZ
2625 WASHINGTON ST NE
ALBUQUERQUE NM 87110

CREDITOR ID: 288918-39
EDWARD P STARNES
1701 MARGLYN DR
MATTHEWS NC 28105

CREDITOR ID: 288919-39
EDWARD P TROCHESSET JR &
GINGER TROCHESSET JT TEN
14028 OLD WOOLMARKET RD
BILOXI MS 39532

CREDITOR ID: 288920-39
EDWARD R CASEY
29 ASSONET ST
FALL  RIVER MA 02724

CREDITOR ID: 288921-39
EDWARD R CHRISTIAN & MARY B
CHRISTIAN COMMUNITY PROPERTY
225 IONA STREET
METAIRIE LA 70005

CREDITOR ID: 288922-39
EDWARD R CUNNINGHAM & ESTELA
A CUNNINGHAM & MICHELE
CUNNINGHAM JT TEN
APT 916
10502 FOUNTAIN LAKE DRIVE
STAFFORD TX 77477

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                                    CASE:  05-03817-3F1

CREDITOR ID: 288923-39
EDWARD R FOWLER & GAIL C
FOWLER JT TEN
8930 HILLCREST DR
MACCLENNY FL 32063

CREDITOR ID: 288924-39
EDWARD R HOLLEY
424 PINECREST DR
DANVILLE VA 24541

CREDITOR ID: 288925-39
EDWARD R KAUS & BARBRA K
JACKSON JT TEN
660 11TH ST
VERO  BEACH FL 32960

CREDITOR ID: 288926-39
EDWARD R KIRBY
25 WOODCLIFF WAY
COVINGTON GA 30014

CREDITOR ID: 288927-39
EDWARD R KUBAJAK
4123 ANDERSON RD
ORLANDO FL 32812

CREDITOR ID: 288928-39
EDWARD S CAMPELL
94 RIDGEWOOD AVE
TRENTON NJ 08618

CREDITOR ID: 288929-39
EDWARD S FALLO
357 BELVEDERE CIR
BILOXI MS 39531

CREDITOR ID: 288930-39
EDWARD S GROSS & BARBARA R
GROSS TRUSTEES U-A DTD
08-26-98 GROSS LIVING TRUST
1 INSBROOK COURT
HUNTINGTON NY 11743

CREDITOR ID: 288931-39
EDWARD S KATZ
9016 WELDON DR
RICHMOND VA 23229

CREDITOR ID: 288932-39
EDWARD S REDMAN
210 JIMBO RD
SUMMERVILLE SC 29485

CREDITOR ID: 288933-39
EDWARD S WICKER
1208 LINCOLN AVE
MARRERO LA 70072

CREDITOR ID: 288934-39
EDWARD STANLEY BLAKELY II
2294 NW 63RD AVE
MARGATE FL 33063

CREDITOR ID: 288935-39
EDWARD STANLEY PITTS &
KATHRYN ANN PITTS JT TEN
1399 GRAY HAVEN LN
BRIGHTON MI 48116

CREDITOR ID: 288936-39
EDWARD STEWART JR
481 ROCKWOOD DR
HERMITAGE TN 37076

CREDITOR ID: 288937-39
EDWARD T HICKS
1171 SW 103CT
MIAMI FL 33174

CREDITOR ID: 288938-39
EDWARD T OLSZEWSKI JR
1628 LIMESTONE COURT
MONTGOMERY AL 36117

CREDITOR ID: 288941-39
EDWARD THOMAS CURRAN JR
4921 NW 72 TERR
LAUDERHILL FL 33319

CREDITOR ID: 288942-39
EDWARD TOCCO
2174 DEBORAH DR
SPRING  HILL FL 34609

CREDITOR ID: 288943-39
EDWARD VANDE POL
14350 S W 24TH ST
DAVIE FL 33325

CREDITOR ID: 288944-39
EDWARD W BENNETT
APT 816
9071 MILLCREEK RD
LEVITTOWN PA 19054

CREDITOR ID: 288946-39
EDWARD W CLAY
119 WREN WAY
GREENVILLE SC 29605

CREDITOR ID: 288947-39
EDWARD W FRISBEE & MARY U
FRISBEE JT TEN
601 NW 63RD AVE
HOLLYWOOD FL 33024

CREDITOR ID: 288948-39
EDWARD W GREENE & KAREN L
GREENE JT TEN
5600 WHEATMORE CT
MASON OH 45040

CREDITOR ID: 288949-39
EDWARD W KARPINSKI & JOANN M
KARPINSKI JT TEN
3457 IROQUOIS ST
DETROIT MI 48214

CREDITOR ID: 288950-39
EDWARD W KLAPPENBACH & ANNE
G KLAPPENBACH JT TEN
1322 COUNTRY CT
LIBERTYVILLE IL 60048

CREDITOR ID: 288952-39
EDWARD W SARVEN JR
BOX 2792
MARATHON  SHORES FL 33052

CREDITOR ID: 288953-39
EDWARD W STARK TTEE U-A KES
ANALYSIS INC PROFIT SHARING
PLAN DTD 1-1-85
160 WEST END AVE
NEW  YORK NY 10023

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                          CASE:  05-03817-3F1

CREDITOR ID: 288954-39
EDWARD WALL & RUTH V WALL
JT TEN
2861 SW 120TH RD
MIAMI FL 33175

CREDITOR ID: 288955-39
EDWARD WHEATON TTEE U-A DTD
7/16/82 F-B-O DORIS E
WHEATON TRUST
600 GLENSIDE RD
MILLVILLE NJ 08332

CREDITOR ID: 288956-39
EDWARD WILLIAMS
1266 SHOREHAM DR
COLLEGE  PARK GA 30349

CREDITOR ID: 288957-39
EDWARD WRIGHT & LINDA WRIGHT
JT TEN
2930 N W 69TH ST
MIAMI FL 33147

CREDITOR ID: 288958-39
EDWIN A BOYNTON JR & KAREN A
BOYNTON JT TEN
33751 SILVER PINE DR
LEESBURG FL 34788

CREDITOR ID: 288959-39
EDWIN A JOHNSON
683 SAUSALITO BLVD
CASSELBERRY FL 32707

CREDITOR ID: 288960-39
EDWIN B BROWNING & LOUISE Z
BROWNING JT TEN
PO BOX 55
MADISON FL 32340

CREDITOR ID: 288961-39
EDWIN B HODGES & DORIS S
HODGES JT TEN
2244 PINE LN
BIRMINGHAM AL 35226

CREDITOR ID: 288962-39
EDWIN B RAWLINGS CUST
CASSANDRA L RAWLINGS UNIF
TRAN MIN ACT FL
2835 EAST LAKE RD
KISSIMMEE FL 34744

CREDITOR ID: 288963-39
EDWIN C SALEY & ANN S SALEY
JT TEN
5200 STARLINE DR
SAINT  CLOUD FL 34771

CREDITOR ID: 288964-39
EDWIN C THOMPSON
1300 TIMM ST
COLLEGE  STATION TX 77840

CREDITOR ID: 288965-39
EDWIN E FOWLER
11 VICKLYN CT
GREENVILLE SC 29611

CREDITOR ID: 288966-39
EDWIN E TURNER
3909 DAUPHIN ISLAND PKY
MOBILE AL 36605

CREDITOR ID: 288967-39
EDWIN ELROY YOUNG
1240 FISHERMAN ST
MIAMI FL 33054

CREDITOR ID: 288968-39
EDWIN EUGENE FOWLER
11 VICKILYN CT
GREENVILLE SC 29611

CREDITOR ID: 288969-39
EDWIN F CECIL
PO BOX 585
VINE  GROVE KY 40175

CREDITOR ID: 288970-39
EDWIN F HOWE
5433 OLIVER ST S
JACKSONVILLE FL 32211

CREDITOR ID: 288971-39
EDWIN G FLOWER JR
225 BURNS AVE
CINCINNATI OH 45215

CREDITOR ID: 288972-39
EDWIN G MUELLER
PO BOX 628
BERRYVILLE VA 22611

CREDITOR ID: 288973-39
EDWIN H ALLEN
1307 N JEFFERSON ST
GOLDSBORO NC 27534-2325

CREDITOR ID: 288974-39
EDWIN HERNANDEZ
1176 NW 29TH TERR
MIAMI FL 33127

CREDITOR ID: 288975-39
EDWIN HILL
2320 NW 91ST ST
MIAMI FL 33147

CREDITOR ID: 288976-39
EDWIN HUBERT & MARGARET P
HUBERT JT TEN
700 PALISADE RD
UNION NJ 07083

CREDITOR ID: 288977-39
EDWIN J MARSH & SANDRA D
MARSH JT TEN
RT 1 BOX 84A
ADEL GA 31620

CREDITOR ID: 288978-39
EDWIN J RYAN JR
15 RAINBOW POND DR APT 6
WALPOLE MA 02081

CREDITOR ID: 288979-39
EDWIN JAMES FAVRE SR
4650 NAPLES ST
NEW  ORLEANS LA 70129

CREDITOR ID: 288980-39
EDWIN L ALEXANDER
3250 LOTHRIDGE RD
CLEVELAND GA 30528

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                     **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 288981-39<br>EDWIN L COHEN<br>4024 LELAND RD<br>LOUISVILLE KY 40207 | CREDITOR ID: 288982-39<br>EDWIN L HORTON JR<br>2619 HONEY RD<br>NORTH  PALM  BEACH FL 33403 | CREDITOR ID: 288983-39<br>EDWIN L KUGLER & CLAUDIA A<br>KUGLER JT TEN<br>806 NORTHCREST PL<br>MORGANTOWN WV 26505 |
| CREDITOR ID: 288984-39<br>EDWIN LOUIS PEAK<br>4140 3RD ST NW<br>HICKORY NC 28601 | CREDITOR ID: 288985-39<br>EDWIN M SMITH JR<br>231 MCGEACHEY LANE<br>CAMERON SC 29030 | CREDITOR ID: 288986-39<br>EDWIN MASON WILKINSON JR<br>1755 MAYVIEW RD<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 288987-39<br>EDWIN N LOPEZ<br>890 KENTUCKY WOOD LN E<br>ORLANDO FL 32824 | CREDITOR ID: 288989-39<br>EDWIN R ERICKSON & MARIE K<br>ERICKSON JT TEN<br>P O BOX 315<br>IRMO SC 29063 | CREDITOR ID: 288990-39<br>EDWIN R NORRIS<br>113 KING ST<br>COLUMBUS MS 39704 |
| CREDITOR ID: 288991-39<br>EDWIN R QUIGLEY<br>8225 NE 8TH COURT<br>MIAMI FL 33138 | CREDITOR ID: 288992-39<br>EDWIN R ZINKE & BETTY J<br>ZINKE JT TEN<br>707 SPENCER ST<br>PRATTVILLE AL 36067 | CREDITOR ID: 288993-39<br>EDWIN S WOLSKI JR & TERESA L<br>WOLSKI JT TEN<br>6827 MITCHELL CIR<br>TAMPA FL 33634 |
| CREDITOR ID: 288994-39<br>EDWIN T MADDOX<br>PO BOX 4541<br>GREENSBORO NC 27404 | CREDITOR ID: 288995-39<br>EDWIN WALTER GLASS &<br>VIRGINIA J GLASS JT TEN<br>7321 LOVE CIR<br>FORT  WORTH TX 76135 | CREDITOR ID: 288996-39<br>EDWINA L THOMAS & ANDREW S<br>THOMAS SR JT TEN<br>824 SHETTER AV<br>JACKSONVILLE  BEA FL 32250 |
| CREDITOR ID: 288998-39<br>EDYTHE A RAULERSON<br>1384 SE 80TH TERRACE<br>STARKE FL 32091 | CREDITOR ID: 288999-39<br>EDYTHE KAHLSON ALLEN<br>3450 WHITFIELD AVE<br>CINCINNATI OH 45220 | CREDITOR ID: 289000-39<br>EFFIE CHRIST & CHRIST J<br>CHRIST JT TEN<br>621 CHOO CHOO LN<br>VALRICO FL 33594 |
| CREDITOR ID: 289001-39<br>EFFIE I CORYELL<br>2742 48TH ST N<br>ST  PETERSBURG FL 33713 | CREDITOR ID: 289002-39<br>EFFIE L WHITTIER<br>PO BOX 14185<br>PANAMA  CITY  BEACH FL 32413 | CREDITOR ID: 289003-39<br>EFFIE MARIE CLARK<br>9430 BRAEWICK DR<br>HOUSTON TX 77096 |
| CREDITOR ID: 289004-39<br>EFFIE WILLIAMS<br>509 HIGHLAND DR<br>ARLINGTON TX 76010 | CREDITOR ID: 289005-39<br>EFRAIN VASQUEZ<br>14157 73RD ST APT 4<br>LOVAHATCHEE FL 33470 | CREDITOR ID: 289006-39<br>EGBERT E BLENMAN & BRENDA P<br>BLENMAN JT TEN<br>PO BOX 1194<br>BYRON GA 31008 |
| CREDITOR ID: 289007-39<br>EGBERT H IRWIN JR<br>2819 WILLIAMSBURG DR<br>WALL NJ 07719 | CREDITOR ID: 289008-39<br>EGON SCHREINER & MARIE A<br>SCHREINER JT TEN<br>1847 SOUTHWOOD LN<br>CLEARWATER FL 33764 | CREDITOR ID: 289009-39<br>EILA JANE BISSELL<br>523 167TH AVE NE<br>BELLEVUE WA 98008 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 289010-39<br>EILEEN A CUMMINGS<br>10424 WHITE RABBIT RD<br>RICHMOND VA 23235 | CREDITOR ID: 289011-39<br>EILEEN A GALFANO<br>2547 LA CRISTAL CIRCLE<br>PALM BEACH GARDENS FL 33410 | CREDITOR ID: 289013-39<br>EILEEN ALLISON & DAVID<br>ALLISON JT TEN<br>1205 RIDGE DR<br>CLAYTON NC 27520 |
| CREDITOR ID: 289014-39<br>EILEEN BOBOWICZ<br>11713 CYPRESS PARK<br>TAMPA FL 33624 | CREDITOR ID: 289015-39<br>EILEEN BROWN<br>198 N WILLIAM RD<br>NORTH MASSAPEQUA NY 11758 | CREDITOR ID: 289016-39<br>EILEEN C CAUDLE<br>10424 WHITE RABBIT RD<br>RICHMOND VA 23235 |
| CREDITOR ID: 289017-39<br>EILEEN CONNON<br>1330 SE 6TH TER<br>POMPANO BEACH FL 33060 | CREDITOR ID: 289018-39<br>EILEEN DENORA & GIACCHINO<br>DENORA JT TEN<br>71 SKYLINE DR<br>LAKEWOOD NJ 08701 | CREDITOR ID: 289019-39<br>EILEEN E GREEN & STERLING E<br>GREEN JT TEN<br>326 ROSA LEE AVE<br>FT MYERS FL 33908 |
| CREDITOR ID: 289020-39<br>EILEEN H ALLISON<br>1205 RIDGE DR<br>CLAYTON NC 27520 | CREDITOR ID: 289021-39<br>EILEEN L LINES<br>1193 MONIE RD<br>ODENTON MD 21113 | CREDITOR ID: 289022-39<br>EILEEN L PRITCHETT<br>1296 LEYDENS MILL RD<br>JACKSONVILLE AL 36265 |
| CREDITOR ID: 289023-39<br>EILEEN M K BIRDSALL CUST<br>THEODORE J BIRDSALL UND UNIF<br>GIFT MIN ACT S C<br>602 FAIRVIEW BOX 37<br>OXFORD JUNCTION IA 52323 | CREDITOR ID: 289024-39<br>EILEEN MARIE COLLINS KENSLA<br>401 METAIRIE RD APT 629<br>METAIRIE LA 70005 | CREDITOR ID: 289025-39<br>EILEEN R SEELEY<br>9818 NICKELS BLVD APT 1104<br>BOYNTON BEACH FL 33436 |
| CREDITOR ID: 289026-39<br>EILEEN S ARAUJO<br>90 FRANKFORD LANE<br>PALM COAST FL 32137 | CREDITOR ID: 289027-39<br>EILEEN STENGER<br>6622 BLUE ROCK<br>CINCINNATI OH 45247 | CREDITOR ID: 289028-39<br>EKATERINI E VAVOURAKIS &<br>EMMANUEL G VAVOURAKIS JT TEN<br>705 CHARLOTTE AVENUE<br>TARPON SPRINGS FL 34689 |
| CREDITOR ID: 289029-39<br>EKCO GROUP INC<br>ATTN TREASURY DEPT<br>P O BOX 1555<br>ELMIRA NY 14902 | CREDITOR ID: 289030-39<br>EL TRINA PATTERSON<br>PO BOX 464<br>SILVER SPRINGS FL 34488 | CREDITOR ID: 289031-39<br>ELAINA M MANN<br>1516 2ND AVE E<br>BRADENTON FL 34208 |
| CREDITOR ID: 289032-39<br>ELAINE A BOYER & RANDALL P<br>BOYER JT TEN<br>165 TACOMA DR<br>COOSADA AL 36020 | CREDITOR ID: 289033-39<br>ELAINE A LAMONTAGNE<br>P O BOX 3354<br>ENFIELD CT 06083 | CREDITOR ID: 289034-39<br>ELAINE A STEVENS<br>2832 DUNCAN TREE CIR<br>VALRICO FL 33594 |
| CREDITOR ID: 289035-39<br>ELAINE B BARDECKI<br>12228 MAJOR DR<br>GERMANTOWN MD 20876 | CREDITOR ID: 289036-39<br>ELAINE B GASTON<br>582 PINEVIEW LAKES RD<br>CHESTER SC 29706 | CREDITOR ID: 289037-39<br>ELAINE B RIEDINGER & DON E<br>RIEDINGER JT TEN<br>991 HUNTING LODGE DRIVE<br>MIAMI SPRINGS FL 33166 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 289038-39<br>ELAINE BROWNING & MILTON<br>LARRY BROWNING JT TEN<br>RR 1 BOX 168<br>LAKELAND GA 31635 | CREDITOR ID: 289039-39<br>ELAINE BULTMAN & GARY L<br>BULTMAN JT TEN<br>4759 MATTHEW PL<br>FAIRFIELD OH 45014 | CREDITOR ID: 289040-39<br>ELAINE C CARPENTER<br>2500 WOODWYNN DR<br>GASTONIA NC 28054 |
| CREDITOR ID: 289041-39<br>ELAINE C KROLIKOWSKI<br>293 MABRY ROAD<br>COVINGTON GA 30014 | CREDITOR ID: 289042-39<br>ELAINE DAVIS<br>825 LAKE REGION CIR<br>WETUMPKA AL 36092 | CREDITOR ID: 289043-39<br>ELAINE DESANTIS CUST MATHEW<br>DESANTIS UND UNIF GIFT MIN<br>ACT CT<br>3685 GRAY ABBEY DR<br>ALFRETTA GA 30022 |
| CREDITOR ID: 289044-39<br>ELAINE E BRIDWELL<br>6229 WRANGLER LN<br>SAN ANGELO TX 76904 | CREDITOR ID: 289045-39<br>ELAINE E SMITH & JAMES<br>DELANEY SMITH JT TEN<br>2122 AYERSVILLE RD<br>R R 1 BOX 828<br>MAYODAN NC 27027 | CREDITOR ID: 289046-39<br>ELAINE FRIER & CLARENCE<br>FRIER JT TEN<br>4 TREE LANE<br>HARTWELL GA 30643 |
| CREDITOR ID: 289047-39<br>ELAINE GREENE<br>12000 PANKEY TOWN RD<br>LAURINBURG NC 28352 | CREDITOR ID: 289048-39<br>ELAINE LANS CUST BRUCE DAVID<br>LANS UND UNIF GIFT MIN ACT<br>WISC<br>342 INDIAN TRAIL<br>ROCKTON IL 61072 | CREDITOR ID: 289049-39<br>ELAINE LAVENIA MIKELL<br>4734 PINEWOOD RD<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 289050-39<br>ELAINE LIBBY ANDREWS & GARY<br>ANDREWS JT TEN<br>3091 NORTH COURSE DR#807<br>POMPANO BEACH FL 33063 | CREDITOR ID: 289051-39<br>ELAINE LOUISE PEPPERS<br>2707 CURTIS RD<br>CHAMPAIGN IL 61821 | CREDITOR ID: 289052-39<br>ELAINE M BEARMANN<br>3240 MICHIGAN AVE<br>METAIRIE LA 70003 |
| CREDITOR ID: 289053-39<br>ELAINE M MINOR<br>2352 CO RD 47<br>CLANTON AL 35045 | CREDITOR ID: 289054-39<br>ELAINE OWENS<br>1255 COUNTRY CLUB DR<br>SPEARFISH SD 57783 | CREDITOR ID: 289055-39<br>ELAINE P KING & TIM E KING<br>JT TEN<br>105 ETON DR<br>DOTHAN AL 36305 |
| CREDITOR ID: 289056-39<br>ELAINE R LIBBY<br>3091 NORTH COURSE DR#807<br>POMPANO BEACH FL 33062 | CREDITOR ID: 289057-39<br>ELAINE S ALTMANN<br>29 PARK ST<br>ARCADE NY 14009 | CREDITOR ID: 289058-39<br>ELAINE S SCHILLING<br>53523 PARKER RD<br>BOGALUSA LA 70427 |
| CREDITOR ID: 289059-39<br>ELAINE SPROCH<br>404 JOHNSTON RD<br>NINETY SIX SC 29666 | CREDITOR ID: 289060-39<br>ELAINE USTICK<br>10708 CYPRESS LAKES TER<br>BOCA RATON FL 33498 | CREDITOR ID: 289061-39<br>ELAINE W BRYANT<br>5922 SIMPSON RD<br>RIVERVIEW FL 33569 |
| CREDITOR ID: 289062-39<br>ELAINE W DOWALIBY<br>18629 BRADENTON RD<br>FORT MYERS FL 33912 | CREDITOR ID: 289063-39<br>ELAINE W HURTT & WILLIAM T<br>HURTT JT TEN<br>3818 23 ST<br>MERIDIAN MS 39307 | CREDITOR ID: 289064-39<br>ELAINE W IVEY<br>3604 W MILL FOREST CT<br>RALEIGH NC 27606 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                           CASE:  05-03817-3F1

CREDITOR ID: 289065-39
ELAINE W LAZZELL
16568 NW 17TH ST
PEMBROKE  PINES FL 33028

CREDITOR ID: 289066-39
ELAINE W WALKER & BARRY A
WALKER TRUSTEES U-A DTD
09-23-97 ELAINE W WALKER
LIVING TRUST
930 COUNTRY CLUB RD
LAKE  ZURICH IL 60047

CREDITOR ID: 289067-39
ELAINE WATKINS COE
3158 DUE WEST RD
DALLAS GA 30132

CREDITOR ID: 289068-39
ELAINE WILLIAMS SMITH
2833 FAY JONES RD
DENVER NC 28037

CREDITOR ID: 289069-39
ELAINE YOSHIKO NAKAMOTO TTEE
U-A DTD 09-17-93|YOSHIKO ASADA
NAKAMOTO REVOCABLE TRUST
1528 OLIVER ST
HONOLULU HI 96822

CREDITOR ID: 289070-39
ELANY MUELLER & ROY MUELLER
JT TEN
23417 ABBEY GLEN PL
VALENCIA CA 91354

CREDITOR ID: 289071-39
ELBA VALDES
PO BOX 3170
MIAMI FL 33101

CREDITOR ID: 289072-39
ELBA VALDES & JOSE R VALDES
JT TEN
PO BOX 3170
MIAMI FL 33101

CREDITOR ID: 289073-39
ELBERT B NEWMAN SR
PO BOX 413
CAMDEN SC 29020

CREDITOR ID: 289074-39
ELBERT D COX
803 VALLEY FORGE RD E
NEPTUNE  BEACH FL 32266

CREDITOR ID: 289075-39
ELBERT L WHITE & DEBRA R
WHITE JT TEN
1037 WHITE TOWN LANE
HAZLEHURST MS 39083

CREDITOR ID: 289076-39
ELBERT W COOK & NELLE B COOK
JT TEN
3435 RIVERVIEW DR
REDDING CA 96001

CREDITOR ID: 289077-39
ELBERT W KEAGY
1231 S MARION AVE
TULSA OK 74112

CREDITOR ID: 289078-39
ELDA VICTORIA FRAME
6431 SW 4TH ST
MIAMI FL 33144

CREDITOR ID: 289079-39
ELDO CESAR BRICENO
4217 PRYTANIA
NEW  ORLEANS LA 70115

CREDITOR ID: 289080-39
ELDRED MARTINEZ DUROCHER
524 FORET ST
THIBODAUX LA 70301

CREDITOR ID: 289081-39
ELDRIED E CARTER
1046 TINCE RD
LAKE  PARK GA 31636

CREDITOR ID: 289082-39
ELEANOR A PENBERTHY
10039 JOCKEY RD
LAKEWORTH FL 33467

CREDITOR ID: 289083-39
ELEANOR C SABENE
BOX 99
403 LIONEL AVE
SOLVAY NY 13209

CREDITOR ID: 289084-39
ELEANOR CORCETTI
11735 STARRWOOD LN
CLERMONT FL 34711

CREDITOR ID: 289085-39
ELEANOR D FIRTH
16 GATEHOUSE RD
FORT  LAUDERDALE FL 33308

CREDITOR ID: 289086-39
ELEANOR H BAILEY
115 BAILEY FARM RD
ZEBULON NC 27597

CREDITOR ID: 289087-39
ELEANOR H HOGGATT
3221 LOYOLA DR
KENNER LA 70065

CREDITOR ID: 289088-39
ELEANOR H JONES & CLYDE
JONES JT TEN
716 DALRAIDA RD
MONTGOMERY AL 36109

CREDITOR ID: 289089-39
ELEANOR L SHARER TTEE U-A
DTD 12-21-95 F-B-O ELEANOR L
SHARER TRUST
135 PINECREST CIR
MONTICELLO AR 71655

CREDITOR ID: 289090-39
ELEANOR LEIGH BRADFORD
PO BOX 907
FLAGLER  BEACH FL 32136

CREDITOR ID: 289091-39
ELEANOR LOUISE LYONS
3523 HANOVER RD
LOUISVILLE KY 40207

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 289092-39<br>ELEANOR LYNN HUTTER CAMPBELL<br>615 DOWNING DRIVE<br>RICHARDSON TX 75080 | CREDITOR ID: 289093-39<br>ELEANOR M COHN<br>P O BOX 748<br>TEKOA WA 99033 | CREDITOR ID: 289094-39<br>ELEANOR M JACOBS<br>PO BOX 1136<br>MACCLENNY FL 32063 |
| CREDITOR ID: 289095-39<br>ELEANOR M RIPPE<br>6219 SAWMILL WOODS DR<br>FORT WAYNE IN 46835 | CREDITOR ID: 289096-39<br>ELEANOR M ROBERTS<br>10737 EAST BAY RD<br>GIBSONTON FL 33534 | CREDITOR ID: 289097-39<br>ELEANOR M TRIBUNE<br>3802 LEE ST<br>JACKSONVILLE FL 32209 |
| CREDITOR ID: 289098-39<br>ELEANOR N HYDER<br>8052 CHARMONT DR SOUTH<br>JACKSONVILLE FL 32277 | CREDITOR ID: 289099-39<br>ELEANOR NOLEN HYDER & THOMAS<br>C HYDER JT TEN<br>8052 CHARMONT DR SOUTH<br>JACKSONVILLE FL 32277 | CREDITOR ID: 289100-39<br>ELEANOR PARKER & RICHARD<br>PARKER JT TEN<br>4238 HILLABEE RD<br>RAMER AL 36069 |
| CREDITOR ID: 289101-39<br>ELEANOR R EDMUNDS<br>121 BELMEADE RD<br>ROCHESTER NY 14617 | CREDITOR ID: 289102-39<br>ELEANOR R PARKER<br>642 RUE DE MUCKLE<br>MOUNT  PLEASANT SC 29464 | CREDITOR ID: 289103-39<br>ELEANOR R PARNELL<br>3080 LOW FALLS LN<br>SUMTER SC 29150-1781 |
| CREDITOR ID: 289104-39<br>ELECTA G RICKETT<br>5124 AUSTIN ELLIPSE<br>MOODY  AIRFORCE  BASE GA 31699 | CREDITOR ID: 289105-39<br>ELENA B IVES<br>3629 SYLVAN LN<br>VIRGINIA  BEACH VA 23453 | CREDITOR ID: 289106-39<br>ELENA MICHELLE LEGAULT<br>217 S NORMA ST<br>WESTLAND MI 48186 |
| CREDITOR ID: 289107-39<br>ELENORE L TERHUNE<br>4 FRONTIER LN<br>DANBURY CT 06810 | CREDITOR ID: 289108-39<br>ELI JARRELL & PHYLLIS<br>JARRELL JT TEN<br>1174 DEBLIN DR<br>MILLFORD OH 45150 | CREDITOR ID: 289109-39<br>ELIA MORALES<br>6850 SW 49TH ST<br>MIAMI FL 33155 |
| CREDITOR ID: 289110-39<br>ELIASE HARRELL<br>P O BOX 681115<br>MIAMI FL 33168 | CREDITOR ID: 289111-39<br>ELIASE HARRELL & BARBARA H<br>HARRELL JT TEN<br>P O BOX 681115<br>MIAMI FL 33168 | CREDITOR ID: 289112-39<br>ELIDO BOWERS<br>3624 COLEBROOKE DR<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 289113-39<br>ELIGA A COLLISON JR<br>12415 CORDIANDER DR<br>ORLANDO FL 32837 | CREDITOR ID: 289114-39<br>ELIJAH BLALOCK JR<br>5419 ALLEN DR<br>RALEIGH NC 27610 | CREDITOR ID: 289115-39<br>ELIJAH BOWENS JR & TEILA MAE<br>BOWENS JT TEN<br>207 N ORANGE AVE<br>EUFAULA AL 36027 |
| CREDITOR ID: 289116-39<br>ELINOR H SWAIM<br>351 RICHMOND RD<br>SALISBURY NC 28144 | CREDITOR ID: 289117-39<br>ELINOR J POSTMAN<br>6303 MELBOURNE CT<br>HUDSONVILLE MI 49426 | CREDITOR ID: 289118-39<br>ELINOR JEANNE CASPER<br>3161 RUNNING DEER<br>FT  MYERS FL 33917 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors,  Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 289119-39<br><br>ELINOR M GREGORY<br>8892 SE SANDRIDGE AVE<br>HOBE SOUND FL 33455 | CREDITOR ID: 289120-39<br><br>ELINOR R SHADBURN<br>P O BOX 23245<br>LOUISVILLE KY 40223 | CREDITOR ID: 289121-39<br><br>ELIOT C BERTMAN & MAUREEN W<br>BERTMAN JT TEN<br>13 TIA PL<br>FRANKLIN MA 02038 |
| CREDITOR ID: 289123-39<br><br>ELISA G HUDSON<br>6717 FEILDS LN<br>PENSACOLA FL 32505 | CREDITOR ID: 289124-39<br><br>ELISA J PANKO<br>404 KINGSWOOD PL<br>VIRGINIA  BEACH VA 23452 | CREDITOR ID: 289125-39<br><br>ELISA K FORD & DOUGLAS R<br>FORD JT TEN<br>7724 ZENITH WY<br>LOUISVILLE KY 40219 |
| CREDITOR ID: 289126-39<br><br>ELISA M ROCHE<br>1975 W EBBTIDE WAY<br>ANAHEIM CA 92801 | CREDITOR ID: 289128-39<br><br>ELISABETH M VONTSCHIRSCHKY<br>2925 BROOKWATER DR<br>CUMMING GA 30041 | CREDITOR ID: 289129-39<br><br>ELISABETH M WOLFE<br>4443 SAN JOSE BLVD<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 289130-39<br><br>ELISE P DALESSIO<br>808 CHAPMAN RD E<br>LUTZ FL 33549 | CREDITOR ID: 289131-39<br><br>ELISHA B KIZER<br>655 LIMERICK RD<br>SCHWENKSVILLE PA 19473 | CREDITOR ID: 289132-39<br><br>ELISKA JOHNSON<br>3821 CONNECTICUT AVE<br>KENNER LA 70065 |
| CREDITOR ID: 289133-39<br><br>ELISSA A GAMBLE<br>5577 OAK CROSSING CT<br>JACKSONVILLE FL 32244 | CREDITOR ID: 289134-39<br><br>ELIZA ELDER STREETE<br>3862 S NEWPORT WAY<br>DENVER CO 80237 | CREDITOR ID: 289135-39<br><br>ELIZA ELDER STREETE CUST<br>SARA MCCHAREN STREETE UNDER<br>CO UNIFORM TRANSFERS TO<br>MINORS ACT<br>3862 S NEWPORT WAY<br>DENVER CO 80237 |
| CREDITOR ID: 289136-39<br><br>ELIZA MC NULTY DICKSON<br>ATTN ALEX A DICKSON<br>P O BOX 50066<br>COLUMBIA SC 29250 | CREDITOR ID: 289137-39<br><br>ELIZABETH A BAKER & BETTY J<br>LEHMAN JT TEN<br>6001 GELLHAUS LN<br>LOUISVILLE KY 40299 | CREDITOR ID: 289138-39<br><br>ELIZABETH A BAKER & DOROTHY<br>A BARNETT JT TEN<br>6001 GELLHOUSE LN<br>LOUISVILLE KY 40299 |
| CREDITOR ID: 289139-39<br><br>ELIZABETH A BAKER & MELVYN<br>SHRODE JT TEN<br>6001 GELLHOUSE LN<br>LOUISVILLE KY 40299 | CREDITOR ID: 289140-39<br><br>ELIZABETH A BAKER & PATRICIA<br>A BRUMLEY JT TEN<br>6001 GELLHOUSE LN<br>LOUISVILLE KY 40299 | CREDITOR ID: 289141-39<br><br>ELIZABETH A BAKER & RONALD K<br>SHRODE JT TEN<br>6001 GELLHOUSE LN<br>LOUISVILLE KY 40299 |
| CREDITOR ID: 289142-39<br><br>ELIZABETH A BARGER<br>#3<br>4700 BUGGY WHIP LN<br>ORLANDO FL 32812 | CREDITOR ID: 289143-39<br><br>ELIZABETH A DI LORENZO<br>1325 EVALYN DR SE<br>WINTER  HAVEN FL 33880 | CREDITOR ID: 289144-39<br><br>ELIZABETH A DONNELLY<br>1420 HIGHLAND AVE<br>LOUISVILLE KY 40204 |
| CREDITOR ID: 289145-39<br><br>ELIZABETH A GARRETT & VERNON<br>L GARRETT JT TEN<br>1510 NAVAHO AVE<br>JACKSONVILLE FL 32210 | CREDITOR ID: 289146-39<br><br>ELIZABETH A GRAY<br>2139 DILL DR<br>ORLANDO FL 32837 | CREDITOR ID: 289147-39<br><br>ELIZABETH A GREENE<br>2433 REEF CT APT D<br>FORT  WAYNE IN 46825 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 289148-39<br>ELIZABETH A GUMESTAD<br>1205 6TH AVE N DR<br>WINDOM MN 56101 | CREDITOR ID: 289149-39<br>ELIZABETH A HOUGH<br>3306 SANDBURG DR<br>GREENSBORO NC 27405 | CREDITOR ID: 289150-39<br>ELIZABETH A HUGHEY<br>222 S BOYCE ST APT A6<br>UNION SC 29379 |
| CREDITOR ID: 289151-39<br>ELIZABETH A HUNT & BILL HUNT<br>JT TEN<br>10807 DARTFORD PL<br>LOUISVILLE KY 40243 | CREDITOR ID: 289153-39<br>ELIZABETH A JONES<br>41 WEXFORD CLUB DR<br>HILTON HEAD ISLAND SC 29928 | CREDITOR ID: 289154-39<br>ELIZABETH A LACKEY<br>1608 BETH WAY NE<br>RIO RANCHO NM 87124 |
| CREDITOR ID: 289155-39<br>ELIZABETH A LEE<br>2500 Q ST NW APT 536<br>WASHINGTON DC 20007 | CREDITOR ID: 289156-39<br>ELIZABETH A MASON & THOMAS R<br>MASON TRUSTEES U-A DTD<br>04-30-97 ELIZABETH A MASON<br>TRUST<br>3664 HENRY ST<br>MUSKEGON MI 49441 | CREDITOR ID: 289157-39<br>ELIZABETH A MEW<br>PO BOX 246<br>SEVILLE FL 32190 |
| CREDITOR ID: 289158-39<br>ELIZABETH A MITCHELL<br>790 AMSTER GREEN DR<br>ATLANTA GA 30350 | CREDITOR ID: 289159-39<br>ELIZABETH A RICHTER<br>520 STAFF SHERROD RD<br>PAVO GA 31778 | CREDITOR ID: 289160-39<br>ELIZABETH A SUMNER<br>PO BOX 394<br>BUFFALO SC 29321 |
| CREDITOR ID: 289161-39<br>ELIZABETH A TAYLOR<br>110 CAUBLE RD<br>BREVARD NC 28712 | CREDITOR ID: 289162-39<br>ELIZABETH A TAYLOR<br>190 SPROUSE RD<br>CLARKS HILL SC 29821 | CREDITOR ID: 289163-39<br>ELIZABETH A TICHENOR<br>2975 SPARKLEBERRY DR<br>MIDDLEBURG FL 32068 |
| CREDITOR ID: 289164-39<br>ELIZABETH A WILLIAMS<br>1814 MATHEW LOOP<br>CLEWISTON FL 33440 | CREDITOR ID: 289165-39<br>ELIZABETH A WILLIAMS & EARL<br>J WILLIAMS JT TEN<br>304 S RAZVINE<br>FULTON MO 65251 | CREDITOR ID: 289166-39<br>ELIZABETH A WOOD<br>2338 NW LITTLE CAT ROAD<br>MADISON FL 32340 |
| CREDITOR ID: 289167-39<br>ELIZABETH A WORSHAM<br>607 N GREENWOOD EXT<br>LEBANON TN 37087 | CREDITOR ID: 289168-39<br>ELIZABETH ANN AUSTIN<br>C%O CARSON<br>1107 SUNDRY DRIVE<br>ROCKLEDGE FL 32955 | CREDITOR ID: 289169-39<br>ELIZABETH ANN BOLIN<br>PO BOX 321<br>KINGS MOUNTAIN NC 28086 |
| CREDITOR ID: 289170-39<br>ELIZABETH ANN COLEMAN<br>937 PHEASANT RUN DR<br>TRENTON OH 45067 | CREDITOR ID: 289171-39<br>ELIZABETH ANN DURHAM<br>11224 51ST CT N<br>WEST PALM BEACH FL 33411 | CREDITOR ID: 289172-39<br>ELIZABETH ANN JONES<br>113 HIGHLAND AVE<br>AUBURNDALE FL 33823 |
| CREDITOR ID: 289173-39<br>ELIZABETH ANN KARST<br>72 PAYNE RD<br>MONTGOMERY AL 36116 | CREDITOR ID: 289174-39<br>ELIZABETH ANN MOSS<br>C/O ELIZABETH ANN SCOTT<br>1519 PINEY BRANCH CIRCLE<br>VALRICO FL 33594 | CREDITOR ID: 289175-39<br>ELIZABETH ANN MULLINS<br>#3<br>7836 HOSBROOK RD<br>CINCINNATI OH 45243 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**　　　　　　　　　　　　　　　　　**CASE: 05-03817-3F1**

CREDITOR ID: 289176-39
ELIZABETH ANN MURRAY
PO BOX 670
LIVE OAK FL 32064

CREDITOR ID: 289177-39
ELIZABETH ANN PRESLEY &
KENNETH E PRESLEY JT TEN
P O BOX 472941
CHARLOTTE NC 28247

CREDITOR ID: 289179-39
ELIZABETH ANN RILEY
2604 WALNUT LANE
PLANO TX 75075

CREDITOR ID: 289180-39
ELIZABETH ANN SALAMONE
4128 AVE NORTH
TIERRA FL 33715

CREDITOR ID: 289185-39
ELIZABETH ANN STROBL CUST
MARY MICHAEL STROBL
UNIF TRAN MIN ACT WV
5606 GREENMONT PL
VIENNA WV 26105

CREDITOR ID: 289184-39
ELIZABETH ANN STROBL CUST
FOR REID RANDALL STROBL
UNDER THE WV UNIFORM
TRANSFERS TO MINORS ACT
5606 GREENMONT PL
VIENNA WV 26105

CREDITOR ID: 289182-39
ELIZABETH ANN STROBL CUST
FOR ANDREW WILHELM STROBL
UNDER THE WV UNIFORM
TRANSFERS TO MINORS ACT
5606 GREENMONT PL
VIENNA WV 26105

CREDITOR ID: 289183-39
ELIZABETH ANN STROBL CUST
FOR PETER WYATT STROBL UNDER
WV UNIFORM TRANSFERS TO
MINORS ACT
5606 GREENMONT PLACE
VIENNA WV 26105

CREDITOR ID: 289186-39
ELIZABETH ANN WALKER
2088 MONTEREY DR
DELTONA FL 32738

CREDITOR ID: 289187-39
ELIZABETH ANNE LAVALLEY
6115 NW 19TH CT
MARGATE FL 33063

CREDITOR ID: 289188-39
ELIZABETH ANNE WOODS
HARRISON
3620 MARQUETTE
DALLAS TX 75225

CREDITOR ID: 289189-39
ELIZABETH B JACOBS & ARTHUR
H JACOBS JT TEN
2723 WORTH DR
WILMINGTON NC 28412

CREDITOR ID: 289190-39
ELIZABETH B MARR
100 LIMESTONE DR
SPARTANBURG SC 29306

CREDITOR ID: 289191-39
ELIZABETH B MOSES & BRODRICK
L MOSES TEN COM
62130 HWY 438
ANGIE LA 70426

CREDITOR ID: 289192-39
ELIZABETH B MULLENS
562 ONESQUETHAW CREEK RD
FEURA BUSH NY 12067

CREDITOR ID: 289193-39
ELIZABETH BALDWIN PENN
188 WEAVER STREET
LARCHMONT NY 10538

CREDITOR ID: 289194-39
ELIZABETH BARRS HOWARD
4388 YACHT CLUB RD
JACKSONVILLE FL 32210

CREDITOR ID: 289195-39
ELIZABETH BUCHERT SPIERS
1405 HELIOS AVE
METAIRIE LA 70005

CREDITOR ID: 289196-39
ELIZABETH BURCH CUST BETSY
BURCH UND UNIF GIFT MIN ACT
PA
ATTN BETSY AYERS
RR 1 BOX 100
COUDERSPORT PA 16915

CREDITOR ID: 289197-39
ELIZABETH BURWELL
277 LOCKHART RD
HARVEST AL 35749

CREDITOR ID: 289198-39
ELIZABETH C ANTHONY
541 PATTERSON RD
KINGS MOUNTAIN NC 28086

CREDITOR ID: 289199-39
ELIZABETH C BRATKOWSKY
3881 EVELYN DR
WILMINGTON DE 19808-4644

CREDITOR ID: 289200-39
ELIZABETH C CROSS
309 AUTUMN WAY
YORKTOWN VA 23693

CREDITOR ID: 289201-39
ELIZABETH C GUSTAFSON
8158 CAVANAGH RD
BALTIMORE MD 21222

CREDITOR ID: 289202-39
ELIZABETH C HELMS
13703 KATHERINE AVE
BATON ROUGE LA 70815

CREDITOR ID: 289203-39
ELIZABETH C NORMAN
136 DOUBLE TREE CT
DANVILLE VA 24540

CREDITOR ID: 289204-39
ELIZABETH C ODONNELL
886 HAWKINS CUMMINS RD
PARIS KY 40361

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 289205-39<br>ELIZABETH C RUH<br>PO BOX 774<br>DALTON GA 30722 | CREDITOR ID: 289206-39<br>ELIZABETH C TUCKER<br>918 MILL PLAIN RD<br>FAIRFIELD CT 06824 | CREDITOR ID: 289207-39<br>ELIZABETH CAUDILL<br>ATTN ELZIABETH LEACH<br>4755 ECTON RD<br>WINCHESTER KY 40391 |
| CREDITOR ID: 289208-39<br>ELIZABETH CLAUD<br>PO BOX 221<br>NORWICH VT 05055 | CREDITOR ID: 289209-39<br>ELIZABETH COCHRAN<br>ATTN ELIZABETH COCHRAN HILL<br>15 TARA AVE<br>TAYLORS SC 29687 | CREDITOR ID: 289210-39<br>ELIZABETH CONNELL<br>1107 GIFFORD AVE SOUTH<br>LEHIGH  ACRES FL 33936 |
| CREDITOR ID: 289211-39<br>ELIZABETH CROTHERS<br>WESTSIDE HEALTH CARE CENTER<br>349 BIDWELL STREET<br>MANCHESTER CT 06040 | CREDITOR ID: 289212-39<br>ELIZABETH D HARVIEL<br>1741-B MALONE RD<br>BURLINGTON NC 27215 | CREDITOR ID: 289213-39<br>ELIZABETH D HARVIEL &<br>JENNIFER J HARVIEL JT TEN<br>1741-B MALONE RD<br>BURLINGTON NC 27215 |
| CREDITOR ID: 289214-39<br>ELIZABETH D HARVIEL & CARRIE<br>E HARVIEL JT TEN<br>1741-B MALONE RD<br>BURLINGTON NC 27215 | CREDITOR ID: 289215-39<br>ELIZABETH D HARVIEL & J<br>DUNCAN HARVIEL JT TEN<br>3438 E RIVER NEST LN<br>BOISE ID 83706 | CREDITOR ID: 289216-39<br>ELIZABETH D KILLOUGH<br>6615 LENCZYK DR<br>JACKSONVILLE FL 32211 |
| CREDITOR ID: 289217-39<br>ELIZABETH D MCCABE & TOMMY<br>MCCABE JT TEN<br>105 WILL DR<br>SMITHFIELD NC 27577 | CREDITOR ID: 289218-39<br>ELIZABETH DALESSIO & ANTHONY<br>DALESSIO JT TEN<br>9492 SE LITTLE CLUB WAY S<br>JEQUESTA FL 33469 | CREDITOR ID: 289219-39<br>ELIZABETH DEUEL KORP<br>1005 AUDUBON RD<br>MERRITT  ISLAND FL 32953 |
| CREDITOR ID: 289220-39<br>ELIZABETH DI PAOLA<br>1315 SW 82 TER<br>N  LAUDERDALE FL 33068-3514 | CREDITOR ID: 289221-39<br>ELIZABETH DILLMANN<br>3 STAGECOACH RD<br>SOUTHHAMPTON NJ 08088 | CREDITOR ID: 289222-39<br>ELIZABETH E MOSELEY<br>4721 BLOUNT AVE<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 289223-39<br>ELIZABETH E PERKS<br>10334 OLD COURTNEY RD<br>GLEN  ALLEN VA 23060 | CREDITOR ID: 289224-39<br>ELIZABETH EKBLOM<br>4404 WESTOVER PL<br>WASHINGTON DC 20016 | CREDITOR ID: 289225-39<br>ELIZABETH EMMONS & BOYCE<br>EMMONS JT TEN<br>6125 DODGEN RD<br>MABLETON GA 30126 |
| CREDITOR ID: 289226-39<br>ELIZABETH F CULBERHOUSE<br>441 ELIZABETH ST<br>ENTERPRISE FL 32725 | CREDITOR ID: 289227-39<br>ELIZABETH F FLETCHER<br>225 N ALBA AVE<br>QUINCY FL 32351 | CREDITOR ID: 289228-39<br>ELIZABETH F HUGHES<br>258 NORTH WESTWOOD AVENUE<br>THOMASVILLE NC 27360 |
| CREDITOR ID: 289229-39<br>ELIZABETH F LACKS<br>2686 COUNTY LINE RD<br>CULLEN VA 23934 | CREDITOR ID: 289230-39<br>ELIZABETH FAVRE<br>509 LOUIS PIERNAS DR<br>BAY  SAINT  LOUIS MS 39520 | CREDITOR ID: 289231-39<br>ELIZABETH FRYE SMITH<br>12112 SABLE CT<br>RICHMOND VA 23233 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                    CASE:  05-03817-3F1

CREDITOR ID: 289232-39
ELIZABETH G GAFFNEY
455 E SWANSON ST
GROVELAND FL 34736

CREDITOR ID: 289233-39
ELIZABETH G GRAVES & EDWIN
HOLT GRAVES JR JT TEN
4437 HERSCHEL ST
JACKSONVILLE FL 32210

CREDITOR ID: 289234-39
ELIZABETH G HALLORAN
119 CANDLEBERRY CIRCLE
COLUMBIA SC 29201

CREDITOR ID: 289235-39
ELIZABETH G KING
606 AVENUE H NE
WINTER  HAVEN FL 33881

CREDITOR ID: 289236-39
ELIZABETH GIBBS BALDWIN
188 WEAVER STREET
LARCHMONT NY 10538

CREDITOR ID: 289237-39
ELIZABETH H BAKER CUST
NICHOLAS L BAKER U/G/M/A/NH
18 LAUREL HEIGHTS
FITZWILLIAM  DEPOT NH 03447

CREDITOR ID: 289238-39
ELIZABETH H FINLEY
204 COFFEY AVE
NORTH  WILKESBORO NC 28659

CREDITOR ID: 289239-39
ELIZABETH H JONES
2110 TOPEKA AVE
LUBBOCK TX 79407

CREDITOR ID: 289240-39
ELIZABETH H KING
104 GAFFNEY RD
BRISTOL TN 37620

CREDITOR ID: 289241-39
ELIZABETH H MARCHANT
5100 OAKLEAF DRIVE
PACE FL 32571

CREDITOR ID: 289242-39
ELIZABETH H MESSER
P O BOX 135
MONTICELLO FL 32345

CREDITOR ID: 289243-39
ELIZABETH H RANDALL
290 RIVER OAKS CIRCLE
CROPWELL AL 35054

CREDITOR ID: 289244-39
ELIZABETH H RYAN
105 WESTMINSTER DR
GREENVILLE SC 29605

CREDITOR ID: 289245-39
ELIZABETH H SCARBORO & LARRY
M SCARBORO JT TEN
3850 RED VALLEY RD
REMLAP AL 35133

CREDITOR ID: 289246-39
ELIZABETH H SELLERS CUST
RR 23 BOX 497
HENDERSONVILLE NC 28792

CREDITOR ID: 289247-39
ELIZABETH H STELLON & JAMES
C STELLON JT TEN
6400 JAMES AVE S
RICHFIELD MN 55423

CREDITOR ID: 289248-39
ELIZABETH HALL SCARBORO
3850 RED VALLEY RD
REMLAP AL 35133

CREDITOR ID: 289249-39
ELIZABETH HAUG BAKER
1795 PEACHCREST DR
LAWRENCEVILLE GA 30043

CREDITOR ID: 289250-39
ELIZABETH HEDLEY HOUSE
35 JAMES DR # 2D
MARION NC 28752

CREDITOR ID: 289251-39
ELIZABETH HEINZE & MARK L
HEINZE JT TEN
1825 11TH COURT SW
VERO  BEACH FL 32962

CREDITOR ID: 289252-39
ELIZABETH HINES CREWS
2016 PETWORTH CT
RALEIGH NC 27615

CREDITOR ID: 289253-39
ELIZABETH J ATKIN
36 SPRING BROOK MOBIL HOM PARK
CLIFTON  PARK NY 12065

CREDITOR ID: 289255-39
ELIZABETH J FITZPATRICK
SYKES
831 SE 7TH AVE
POMPANO  BEACH FL 33060

CREDITOR ID: 289254-39
ELIZABETH J FITZPATRICK
831 SE 7TH AVE
POMPANO  BEACH FL 33060

CREDITOR ID: 289256-39
ELIZABETH J SPEIGHTS
1126 HIGHWAY 587
FOXWORTH MS 39483

CREDITOR ID: 289257-39
ELIZABETH J STONE
7 LANDSDOWN AVE
GREENVILLE SC 29601

CREDITOR ID: 289258-39
ELIZABETH JEAN RILLIEUX
728 W WM DAVID PKWY
METAIRIE LA 70005

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 289259-39
ELIZABETH JEAN STEWART
4092 SPRING LAKE DR
CALLAHAN FL 32011

CREDITOR ID: 289260-39
ELIZABETH JO FRALEY
119 SENECA TRAIL
LOUISVILLE KY 40214

CREDITOR ID: 289261-39
ELIZABETH JO HOBSON
3450 N WATERWORKS RD LOT 13
BUFORD GA 30518

CREDITOR ID: 289262-39
ELIZABETH JOAN SANDMAIER
1031 NW 7TH AVE
FT LAUDERDALE FL 33311

CREDITOR ID: 289263-39
ELIZABETH JOSEPHINE WILSON
5094 TAYLORSVILLE RD
FINCHVILLE KY 40022

CREDITOR ID: 289264-39
ELIZABETH K MCCUE
ATTN ELIZABETH K CARLOZZI
1228 SE 19TH ST
OCALA FL 34471

CREDITOR ID: 289265-39
ELIZABETH KISSIDAY & ROBERT
KISSIDAY JT TEN
1625 SW DIAMOND ST
PORT ST LUCIE FL 34953

CREDITOR ID: 289266-39
ELIZABETH KURKA
1056 GRAND OAK LA
VIRGINIA BEACH VA 23455

CREDITOR ID: 289267-39
ELIZABETH L BOLDEN
220 WEST EMERT ROAD
HUNTS AL 35811

CREDITOR ID: 289268-39
ELIZABETH L PICKETT
3443 TALLYWOOD LN
SARASOTA FL 34237

CREDITOR ID: 289269-39
ELIZABETH L SCHUERMAN
8184 EAGLE RIDGE DR
WEST CHESTER OH 45069

CREDITOR ID: 289270-39
ELIZABETH L SNUGGS
4037 BOWEN GROCERY ROAD
MCCOLL SC 29570

CREDITOR ID: 289271-39
ELIZABETH L VERNON & JAMES S
VERNON JT TEN
201 N WARFIELD AVE
WILDWOOD FL 34785

CREDITOR ID: 289272-39
ELIZABETH L WARREN
1107 SLABTOWN RD
ZIONVILLE NC 28698

CREDITOR ID: 289275-39
ELIZABETH LAZO
10912 NW 7 ST APT 304
MIAMI FL 33172

CREDITOR ID: 289276-39
ELIZABETH LEE DURANT
4703 BUCKINGHAM CIR
COLUMBIA SC 29205

CREDITOR ID: 289277-39
ELIZABETH LEE LEONARD
4060 ASHMORE PLACE
PENSACOLA FL 32503

CREDITOR ID: 289278-39
ELIZABETH LYNN CHAPMAN
419 BROOKFIELD DR
ATLANTA GA 30342

CREDITOR ID: 289279-39
ELIZABETH M BURGESS
134 ST PAUL CHURCH RD
LAWNDALE NC 28090

CREDITOR ID: 289280-39
ELIZABETH M CORRIVEAU &
JENNIE G CORRIVEAU JT TEN
559 OCEAN BLVD
ATLANTIC BCH FL 32233

CREDITOR ID: 289281-39
ELIZABETH M GUDMUNDSON &
JOHN M MAHON JR TR U-W
KATHERINE Z MURPHY
1917 SENECA AVE
COLUMBIA SC 29205

CREDITOR ID: 289282-39
ELIZABETH M IAQUINTA
758 LONGLEAF DR
LAWRENCEVILLE GA 30045

CREDITOR ID: 289283-39
ELIZABETH M JACOBSON
26305 ALAMO ROAD
BROOKSVILLE FL 34601

CREDITOR ID: 289284-39
ELIZABETH M JOHNSTON
138 WATER OAK DR
PINEVILLE NC 28134

CREDITOR ID: 289285-39
ELIZABETH M LETOURNEAU
1123 OLDE CAMERON LN
FRANKLIN TN 37067

CREDITOR ID: 289286-39
ELIZABETH M STEPHENS &
DONNIE JOE STEPHENS JT TEN
2019 SW CHARLOTTE ST
ARCADIA FL 34266

CREDITOR ID: 289287-39
ELIZABETH MARIANNE MILLER
212 DOGWOOD LANE
BELMONT NC 28012

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR: WINN-DIXIE STORES, INC., ET AL.                    CASE: 05-03817-3F1

CREDITOR ID: 289288-39
ELIZABETH MARIE REED
#202
3706 W IDLEWILD AVE
TAMPA FL 33614

CREDITOR ID: 289289-39
ELIZABETH MCRAE HAMER
220 DYE LEAF RD
FAIRVIEW NC 28730

CREDITOR ID: 289290-39
ELIZABETH MOORE RUFFIN
4812 SIX FORKS RD STE 110
RALEIGH NC 27609

CREDITOR ID: 289291-39
ELIZABETH MOYE THOMAS
4210 DUNHAGAN RD
GREENVILLE NC 27858

CREDITOR ID: 289292-39
ELIZABETH MULLER
3519 US 22
SOMERVILLE NJ 08876

CREDITOR ID: 289293-39
ELIZABETH MURPHY CUST LIAM
MURPHY UND UNIF GIFT MIN ACT
MA
21 OSWEGO ST
BELLINGHAM MA 02019

CREDITOR ID: 289294-39
ELIZABETH MYERS
4008 ROCK BAY DR
LOUISVILLE KY 40245

CREDITOR ID: 289295-39
ELIZABETH N RADZISZEWSKI
107 CHARLESBANK RD
NEWTON MA 02158

CREDITOR ID: 289296-39
ELIZABETH O WEDDINGTON
4513 SONFIELD ST
METAIRIE LA 70006

CREDITOR ID: 289297-39
ELIZABETH P BAILEY
PO BOX 88037
ATLANTA GA 30356

CREDITOR ID: 289298-39
ELIZABETH P KIEBLER
2571 QUAIL RUN LANE
ORNAGE PARK FL 32073

CREDITOR ID: 289299-39
ELIZABETH P KOLB
2837 AUGUST DR
SUMTER SC 29154

CREDITOR ID: 289300-39
ELIZABETH P MERRY
2181 NE 67 ST APT 65
FT LAUDERDALE FL 33308

CREDITOR ID: 289301-39
ELIZABETH P POLLICK
14233 MANDARIN RD
JACKSONVILLE FL 32223

CREDITOR ID: 289302-39
ELIZABETH P REYNOLDS &
EDWARD F REYNOLDS JT TEN
PO BOX 281
PERRY FL 32347

CREDITOR ID: 289303-39
ELIZABETH P WILLARD
505 116TH ST S
TACOMA WA 98444

CREDITOR ID: 289304-39
ELIZABETH PALMER QUARLES
2485 MIDVALE CT
TUCKER GA 30084

CREDITOR ID: 289305-39
ELIZABETH PATRICK
723 FERNWORTH DR
JACKSONVILLE FL 32211

CREDITOR ID: 289306-39
ELIZABETH PELHAM
BOX 12746
JACKSONVILLE FL 32209

CREDITOR ID: 289307-39
ELIZABETH PHILLIPS WELDON
CUST WILLIAM SCOTT WELDON
UNIF TRAN MIN ACT FL
8820 HEATHER GLEN CT
TAMPA FL 33647

CREDITOR ID: 289308-39
ELIZABETH R DIAZ
3198 NW 101 ST
MIAMI FL 33147

CREDITOR ID: 289309-39
ELIZABETH R JUSTICE
119 BANKS ST
FORT MILL SC 29715

CREDITOR ID: 289310-39
ELIZABETH R MCCALL
929 FILMORE AVE
NEW ORLEANS LA 70124

CREDITOR ID: 289311-39
ELIZABETH R WARD
BOX 381971
JACKSONVILLE FL 32238

CREDITOR ID: 289312-39
ELIZABETH RAYE R OAKLEY
1111 CAROLINA AVE
NORTH AUGUSTA SC 29841

CREDITOR ID: 289313-39
ELIZABETH REYNOLDS
12 GUNPOWDER RIDGE
FT THOMAS KY 41075

CREDITOR ID: 289314-39
ELIZABETH RICH
560 VIN ROSE CIR SE
PALM BAY FL 32909

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 289315-39<br>ELIZABETH RODRIGUEZ<br>16340 SW 278TH ST<br>HOMESTEAD FL 33031 | CREDITOR ID: 289316-39<br>ELIZABETH ROTH LEPPEET<br>6007 HOWARD ROAD<br>RICHMOND VA 23226 | CREDITOR ID: 289317-39<br>ELIZABETH S BELL<br>2435 DENNIS RD<br>WEATHERFORD TX 76087 |
| CREDITOR ID: 289318-39<br>ELIZABETH S COHEN CUST FOR<br>DEBORAH ELAINE COHEN<br>A/M/U/T/L/O/GA<br>1460 LONE OAK RD<br>MACON GA 31211 | CREDITOR ID: 289319-39<br>ELIZABETH S ESPINOZA<br>34 PALM DR<br>KEY  WEST FL 33040 | CREDITOR ID: 289320-39<br>ELIZABETH S KIRKLAND &<br>HARVEY D KIRKLAND JT TEN<br>288 BONNLYN DR<br>ORANGE  PARK FL 32073 |
| CREDITOR ID: 289321-39<br>ELIZABETH S NELSON<br>2405 S ARDSON PL APT 204<br>TAMPA FL 33629 | CREDITOR ID: 289322-39<br>ELIZABETH S WAUD<br>216 RICARDO RD<br>MILL  VALLEY CA 94941 | CREDITOR ID: 289323-39<br>ELIZABETH SALDIVAR<br>14480 SW 295 ST<br>HOMESTEAD FL 33033 |
| CREDITOR ID: 289324-39<br>ELIZABETH SHORE BOWMAN<br>111 QUAIL RUN<br>JOHNSON  CITY TN 37601 | CREDITOR ID: 289325-39<br>ELIZABETH SPIVEY<br>2913 NE 24TH CT<br>OCALA FL 34479 | CREDITOR ID: 289326-39<br>ELIZABETH STEWART<br>2105 CLAREGLEN CT<br>FORT  MITCHELL KY 41017 |
| CREDITOR ID: 289327-39<br>ELIZABETH STEWART WELCH<br>957 CLARENDON AVE<br>FLORENCE SC 29505 | CREDITOR ID: 289328-39<br>ELIZABETH STRASSER<br>400 PLAZA AVE<br>LAKE  PLACID FL 33852 | CREDITOR ID: 289329-39<br>ELIZABETH T BOYD<br>PO BOX 473<br>BLOWING  ROCK NC 28605 |
| CREDITOR ID: 289330-39<br>ELIZABETH THOMAS MITCHELL<br>200 BROWNS LN<br>FRANKFORT KY 40601 | CREDITOR ID: 289331-39<br>ELIZABETH TROXELL<br>210 OYSTER ROAD<br>BRUNSWICK GA 31525 | CREDITOR ID: 289332-39<br>ELIZABETH TUCKER<br>7541 NEWKIRK DR<br>HAMILTON OH 45011 |
| CREDITOR ID: 289333-39<br>ELIZABETH TULLER<br>4801 ARCADIA RD<br>COLUMBIA SC 29206 | CREDITOR ID: 289334-39<br>ELIZABETH WATSON<br>2553 KINGLSEY DR<br>MARIETTA GA 30062 | CREDITOR ID: 289335-39<br>ELIZABETH WRIGHT<br>5092 HWY 90<br>COLLETTSVILLE NC 28611 |
| CREDITOR ID: 289336-39<br>ELIZABETH ZACARIAS<br>235 N GRANJA ST<br>CLEWISTON FL 33440 | CREDITOR ID: 289337-39<br>ELIZAR A RAVELO<br>13400 SW 62ND ST APT A107<br>MIAMI FL 33183 | CREDITOR ID: 289338-39<br>ELKE FERGUSON & DON FERGUSON<br>JT TEN<br>5778 SEMINOLE DRIVE<br>CRESTVIEW FL 32536 |
| CREDITOR ID: 289339-39<br>ELKIN LLOYD<br>5810 NW 14TH ST<br>SUNRISE FL 33313 | CREDITOR ID: 289340-39<br>ELLA ANN LEE<br>519 ROSEWOOD DR<br>SMITHFIELD NC 27577 | CREDITOR ID: 289341-39<br>ELLA F DYSON<br>2 FERN CT<br>SUMTER SC 29150 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 289342-39
ELLA H BROWN
3032 W CURRY DR
MOBILE AL 36605

CREDITOR ID: 289343-39
ELLA L KNIGHT
1107 WATKINS ST
NATCHEZ MS 39120

CREDITOR ID: 289344-39
ELLA L URSIN
4228 LE MANS DR
MARRERO LA 70072

CREDITOR ID: 289345-39
ELLA M TARVER
620 PEYTON ST
RALEIGH NC 27610

CREDITOR ID: 289346-39
ELLA M WILLIAMS & CHARLES B
WILLIAMS JT TEN
116 BISCAYNE DRIVE
FLORAHOME FL 32140

CREDITOR ID: 289347-39
ELLA MARIE BROOKS
61635 HWY 438
ANGIE LA 70426

CREDITOR ID: 289348-39
ELLA MCCREIGHT COOKE
LOWMAN HOME
ROOM 106
PO BOX 444
WHITE  ROCK SC 29177

CREDITOR ID: 289349-39
ELLAREE B LEDFORD
PO BOX 227
COLUMBUS GA 31902

CREDITOR ID: 289350-39
ELLEN A KELLEY & BRYAN L
KELLEY JT TEN
829 SUNCREEK LANE
CINCINNATI OH 45238

CREDITOR ID: 289351-39
ELLEN B CARRIGAN & TARRIE D
CARRIGAN JT TEN
661 BOSTON RD SE
TAYLORSVILLE NC 28681

CREDITOR ID: 289352-39
ELLEN B WALTERS
11314 JOHNSON DAVIS RD
HUNTERSVILLE NC 28078

CREDITOR ID: 289353-39
ELLEN BERNYK
829 SEVEN GABLES CIR SE
PALM  BAY FL 32909

CREDITOR ID: 289354-39
ELLEN BETH ROBZEN
24 QUAIL RUN DR
CONCORD MA 01742

CREDITOR ID: 289356-39
ELLEN D BANKS & JAMES D
BANKS JT TEN
P O BOX 252
LULA GA 30554

CREDITOR ID: 289357-39
ELLEN D BUTLER
318 E HILLCREST DR
GREENVILLE SC 29609

CREDITOR ID: 289358-39
ELLEN D WALSH
3200 N 7TH ST
OCEAN  SPRINGS MS 39564

CREDITOR ID: 289359-39
ELLEN DORROUGH
4417 18TH PL SW
NAPLES FL 34116

CREDITOR ID: 289360-39
ELLEN H PACE
4707 BLOOM DRIVE
PLANT  CITY FL 33567

CREDITOR ID: 289361-39
ELLEN HAWLEY
1752 HICKORY RD
CHAMBLEE GA 30341

CREDITOR ID: 289362-39
ELLEN J HARVILL
3810 PINE FOREST AVE
MONTGOMERY AL 36116

CREDITOR ID: 289363-39
ELLEN J MORRIS
4111 DIMSDALE RD
JACKSONVILLE FL 32257

CREDITOR ID: 289364-39
ELLEN J PATE
1063 RICHDALLE RD
WAGNER SC 29164

CREDITOR ID: 289365-39
ELLEN JUNE DICRISTINA
654 GRANBY HILL PL
ALPHARETTA GA 30022

CREDITOR ID: 289366-39
ELLEN L BAXTER
305 E ORANGE ST
LAKE  ALFRED FL 33850

CREDITOR ID: 289367-39
ELLEN LEE RANDOLPH
2569 WOOD HILL CIR
EAST  POINT GA 30344

CREDITOR ID: 289368-39
ELLEN LINKER
163 ROUNDHILL RD
ROSLYN  HEIGHTS NY 11577

CREDITOR ID: 289369-39
ELLEN M HAWKINS
111 CLARK STATION ROAD
FISHERVILLE KY 40023

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 289370-39
ELLEN M SHEFFIELD & ROBERT J
SHEFFIELD JR JT TEN
11005 111TH ROAD
LIVE  OAK FL 32060

CREDITOR ID: 289371-39
ELLEN M STROLE & ALVIN P
STROLE JT TEN
5977 KRAMER DRIVE
ALEXANDRIA KY 41001

CREDITOR ID: 289372-39
ELLEN R COLLINS
P O BOX 1456
MABLETON GA 30126

CREDITOR ID: 289373-39
ELLEN R DAVIDSON
7 LONG POINT RD
BRANFORD CT 06405

CREDITOR ID: 289374-39
ELLEN R ZUMWALT
523 BASSWOOD WAY
GASTONIA NC 28052

CREDITOR ID: 289375-39
ELLEN S WARREN
3684 DUNBARTON RD
ROCKY  MOUNT NC 27803

CREDITOR ID: 289376-39
ELLEN SMITH BEGLEY & SHIRLEY
LUCK SMITH JT TEN
4336 SHERWOOD RD
JACKSONVILLE FL 32210

CREDITOR ID: 289377-39
ELLEN T SPERRY
21 DORCHESTER DR
CHESNEE SC 29323

CREDITOR ID: 289378-39
ELLEN V RIESENBERG &
LAWRENCE B RIESENBERG JT TEN
9630 ALLEGRO CT
LOVELAND OH 45140

CREDITOR ID: 289379-39
ELLENE L CHICKERING
803 EGRET CT
EDGEWATER FL 32141

CREDITOR ID: 289380-39
ELLINGTON G BURLESON
140 VZ COUNTRY RD 4200
CANTON TX 75103

CREDITOR ID: 289381-39
ELLIOT GERENA
17 KNIGHTSBRIDGE LN
BOYNTON  BEACH FL 33426

CREDITOR ID: 289382-39
ELLIOT LE NORMAND
3020 38TH STREET
METAIRIE LA 70001

CREDITOR ID: 289383-39
ELLIOTT C DOYLE & ELAINE E
DOYLE JT TEN
6031 W LIVINGSTON AVE
ORLANDO FL 32835

CREDITOR ID: 289384-39
ELLIOTT E PEACE
203 FLORIDA AV
MORGANTOWN WV 26501

CREDITOR ID: 289385-39
ELLIOTT JONES
45095 STRATTON RD
CALLAHAN FL 32011

CREDITOR ID: 289386-39
ELLIOTT R MOORE & VIRGINIA W
MOORE JT TEN
1260 N WESTERN AVE APT 206
LAKE  FOREST IL 60045

CREDITOR ID: 289387-39
ELLIS D HARMON
422 CINDY ST
BATESBURG SC 29006

CREDITOR ID: 289388-39
ELLIS L SUGGS
1105 SANTA ANITA ST
ORLANDO FL 32808

CREDITOR ID: 280258-39
ELLISON, ANA MARIA & BILLY, JT TEN
307 HARDY ST
WILLIAMSTON SC 29697

CREDITOR ID: 289389-39
ELLWOOD MARR JR & MARY D
MARR JT TEN
3705 EARLE DR
FT  WORTH TX 76117

CREDITOR ID: 289390-39
ELLYN MEADORS
BOX 45265
DALLAS TX 75245

CREDITOR ID: 289391-39
ELMA B SANDERS
211 SWEETWATER CREEK RD
NORTH  AUGUSTA SC 29841

CREDITOR ID: 289392-39
ELMA W YOUNG
509 PLUMOSA DRIVE
SANFORD FL 32771

CREDITOR ID: 289393-39
ELMARITA SAUCIER & JOSEPH
SAUCIER JT TEN
12917 OLD BILOXI RD
OCEAN  SPRINGS MS 39565

CREDITOR ID: 289394-39
ELMER A DAVIS
7709 CEDAR CREEK RD
FERN  CREEK KY 40291

CREDITOR ID: 289395-39
ELMER EUGENE NOWLING JR
4333 CAMEO DR
MILTON FL 32571

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 289396-39<br>ELMER G MAYNARD & SARAH M<br>MAYNARD JT TEN<br>1431 NW 64TH WAY<br>HOLLYWOOD FL 33024 | CREDITOR ID: 289397-39<br>ELMER GRAY & GLORIA GRAY<br>JT TEN<br>3829 BEE TREE LN<br>FORT WORTH TX 76133 | CREDITOR ID: 289398-39<br>ELMER J KUHN JR<br>142 EAST GARWOOD DR<br>TALLMADGE OH 44278 |
| CREDITOR ID: 289399-39<br>ELMER J ROSBOTTOM<br>1055 AVONDALE CT<br>JEFFERSONVILLE IN 47130 | CREDITOR ID: 289400-39<br>ELMER L MOIZE & LOUISE E<br>MOIZE JT TEN<br>1119 3RD ST S<br>MEBANE NC 27302 | CREDITOR ID: 289401-39<br>ELMER L WHALLEY & PATRICIA T<br>WHALLEY JT TEN<br>110 CARIB DR<br>MERRITT ISLAND FL 32952 |
| CREDITOR ID: 289402-39<br>ELMER MCKINNON<br>1002 BALLARD PL<br>FORT MYERS FL 33916 | CREDITOR ID: 289403-39<br>ELMER O HAMMOCK JR & BARBARA<br>JEAN HAMMOCK JT TEN<br>P O BOX 82423<br>TAMPA FL 33682 | CREDITOR ID: 289404-39<br>ELMER R SMITH<br>5419 US HWY 67 W<br>OMAHA TX 75571 |
| CREDITOR ID: 289405-39<br>ELMER SCHOCH<br>733 INDIAN TR<br>AKRON OH 44314 | CREDITOR ID: 289407-39<br>ELMER WILKES<br>5084 UNION CHURCH RD<br>FLOWERY BRANC GA 30542 | CREDITOR ID: 289408-39<br>ELMIRA P WILSON<br>2420 JACKSON FERRY RD<br>MONTGOMERY AL 36104 |
| CREDITOR ID: 289409-39<br>ELMO STEPHENS<br>1014 ESSEX RD<br>DAYTONA BEACH FL 32117 | CREDITOR ID: 289410-39<br>ELMOS FRANKLIN RICH JR<br>5304 GOLDMAR DRIVE<br>BIRMINGHAM AL 35210 | CREDITOR ID: 289411-39<br>ELMOS FRANKLIN RICH JR &<br>JULIA BRADFORD RICH JT TEN<br>5304 GOLDMAR DRIVE<br>BIRMINGHAM AL 35220 |
| CREDITOR ID: 289412-39<br>ELNITA I PARROTT<br>955 TANGLEWOOD TRL<br>WOODSTOCK GA 30188 | CREDITOR ID: 289413-39<br>ELNOR L DRAPER & KEITH J<br>DRAPER JT TEN<br>1635 SECOND ST<br>GULFPORT MS 39501 | CREDITOR ID: 289414-39<br>ELNORA SYLVESTER<br>511 SOUTH RANDOLPH STREET<br>EUFAULA AL 36027 |
| CREDITOR ID: 289415-39<br>ELOIS O COOK & DAVID A COOK<br>JT TEN<br>6905 CULVER AVE<br>FORT WORTH TX 76116 | CREDITOR ID: 289416-39<br>ELOISE JETER HAWKINS<br>301 STALLINGS RD<br>TAYLORS SC 29687 | CREDITOR ID: 289417-39<br>ELOISE L SAFARIAN<br>4329 DEER RUN<br>LITTLE RIVER SC 29566 |
| CREDITOR ID: 289418-39<br>ELOISE M WILLIAMS & MILNER R<br>WILLIAMS JT TEN<br>6623 KREIDT DR C<br>ORLANDO FL 32818 | CREDITOR ID: 289419-39<br>ELOISE MARIE JEFFCOAT<br>3512 BARJAR PL<br>PLANT CITY FL 33565 | CREDITOR ID: 289420-39<br>ELOISE NOBLES<br>STAR RTE 127<br>ROBBINSVILLE NC 28771 |
| CREDITOR ID: 289421-39<br>ELOISE P LYNN<br>4515 ARCADIA RD<br>COLUMBIA SC 29206 | CREDITOR ID: 289422-39<br>ELOISE S PARTIN<br>P O BOX 19453<br>RALEIGH NC 27619 | CREDITOR ID: 289423-39<br>ELOUISE AIOLA LEBLANC<br>3620 ACADEMY DR<br>METAIRIE LA 70003 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 289424-39<br>ELSA G SAVON<br>20911 CORAL SEA RD<br>MIAMI FL 33189 | CREDITOR ID: 289425-39<br>ELSA M MONESTINE<br>PO BOX 402<br>FT  LAUDERDALE FL 33302 | CREDITOR ID: 289426-39<br>ELSA M SHEETS<br>3231 SW 93RD PL<br>MIAMI FL 33165 |
| CREDITOR ID: 289427-39<br>ELSA RENEE BOWLING<br>325 CHAMBERLAIN DRIVE<br>LEXINGTON KY 40517 | CREDITOR ID: 289428-39<br>ELSA RODRIGUEZ<br>2519 PRINCETON AVE<br>SANFORD FL 32773 | CREDITOR ID: 289429-39<br>ELSIE A MYERS<br>4750 NW 50TH AVE<br>CHIEFLAND FL 32626 |
| CREDITOR ID: 289430-39<br>ELSIE B BELCHER<br>118 STANLEY DR<br>DANVILLE VA 24541 | CREDITOR ID: 289431-39<br>ELSIE B FRAZIER<br>622 FLYNN RD<br>RUTHERFORDTON NC 28139 | CREDITOR ID: 289432-39<br>ELSIE B HENZ TOD MARCELLA J<br>NICHOLON SUBJECT TO STA TOD<br>RULES<br>205 SENECA TRAIL<br>CRESTVIEW FL 32536 |
| CREDITOR ID: 289433-39<br>ELSIE B WEST<br>137 ACADEMY ST<br>JONESVILLE SC 29353 | CREDITOR ID: 289434-39<br>ELSIE C MCKNIGHT<br>4724 BONBROOK MILL RD<br>BOONES  MILL VA 24065 | CREDITOR ID: 289435-39<br>ELSIE D BEAUCOUDRAY<br>2033 LEGEND DR<br>MERAUX LA 70075 |
| CREDITOR ID: 289436-39<br>ELSIE D GANN<br>109 CLAUSEN DR<br>SCHRIEVER LA 70395 | CREDITOR ID: 289437-39<br>ELSIE E JOHNSON<br>332 PENNSYLVANIA AVE<br>GLEN  ELLYN IL 60137 | CREDITOR ID: 289438-39<br>ELSIE E OTT<br>413 PINE HILL RD<br>SAINT  MATTHEWS SC 29135 |
| CREDITOR ID: 289439-39<br>ELSIE K KAISAN & IVAN A<br>KAISAN TTEES U-A DTD<br>06-12-85 ELSIE K KAISAN<br>IRREVOCABLE TRUST<br>3447 KEPUHI ST<br>HONOLULU HI 96815 | CREDITOR ID: 289440-39<br>ELSIE L HARVEY<br>850 LANGSTON LANE<br>HAVANA FL 32333 | CREDITOR ID: 289441-39<br>ELSIE L KAYE<br>6237 W WAVELAND AVE<br>CHICAGO IL 60634 |
| CREDITOR ID: 289442-39<br>ELSIE LOIZZI<br>298 SW KIMBALL CIR<br>PORT  ST  LUCIE FL 34953 | CREDITOR ID: 289443-39<br>ELSIE M MAYS<br>4016 CRAWFORD AVE<br>LOUISVILLE KY 40218 | CREDITOR ID: 289444-39<br>ELSIE M STANZIALE<br>298 SW KIMBALL CIR<br>PORT  ST  LUCIE FL 34953 |
| CREDITOR ID: 289445-39<br>ELSIE M TIMMONS<br>680 TIMMONS ROAD<br>QUINCY FL 32351 | CREDITOR ID: 289446-39<br>ELSIE MAE FORNASH & CHARLES<br>JAMES FORNASH JT TEN<br>7333 CUMERLAND CIR<br>FLORENCE KY 41042 | CREDITOR ID: 289447-39<br>ELSIE W BAILEY<br>ATTN ELSIE BAILEY ABERCROMBIE<br>462 REDBIRD PRIVATE DR<br>BRISTOL TN 37620 |
| CREDITOR ID: 289448-39<br>ELSTER A BROOKS JR & BEVERLY<br>C BROOKS JT TEN<br>ROUTE 3 BOX 285<br>QUITMAN GA 31643 | CREDITOR ID: 289449-39<br>ELTON A DARSEY<br>PO BOX 982<br>HOUMA LA 70361 | CREDITOR ID: 289450-39<br>ELTON B SCOTT<br>170 FITZGERALD PL<br>ATLANTA GA 30349 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                         CASE:   05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 289451-39<br>ELTON D KEELING & HELEN D<br>KEELING JT TEN<br>3473 NE OAK HILL RD<br>PINETTA FL 32350 | CREDITOR ID: 289452-39<br>ELTON G DIXON JR<br>1457 VICTORIA BLVD<br>ROCKLEDGE FL 32955 | CREDITOR ID: 289453-39<br>ELTON R RALSTON & CLAIRE B<br>RALSTON JT TEN<br>655 LAKE LANIER RD<br>SELMA AL 36701 |
| CREDITOR ID: 289454-39<br>ELTON R STONE<br>11615 MUD LAKE RD<br>GLEN  ST  MARY FL 32040 | CREDITOR ID: 289455-39<br>ELTON W COWART & VERNELL<br>COWART JT TEN<br>5021 COLONIAL AVE<br>JACKSONVILLE FL 32210 | CREDITOR ID: 289456-39<br>ELTON W SPAULDING<br>1710 ELISE MARIE DR<br>SEFFNER FL 33584 |
| CREDITOR ID: 289457-39<br>ELVA DOLAN<br>57464 GIBSON ST<br>MARATHON FL 33050 | CREDITOR ID: 289458-39<br>ELVA E HUSSEY<br>2001 COUNTY RD # 201<br>TROY AL 36079 | CREDITOR ID: 289459-39<br>ELVEN L WOODS & MARIE F<br>WOODS JT TEN<br>15 VERRET COURT<br>KENNER LA 70065 |
| CREDITOR ID: 289460-39<br>ELVIA L SEWELL<br>37900 RUSSELL LN<br>DADE  CITY FL 33523 | CREDITOR ID: 289461-39<br>ELVIE D WALKER<br>203 HILLBROOK DR<br>SYLACAUGA AL 35150 | CREDITOR ID: 289462-39<br>ELVIE L TIPTON & BERNICE M<br>TIPTON JT TEN<br>4122 COUNTY ROAD 33211<br>GREENVILLE TX 75402 |
| CREDITOR ID: 289463-39<br>ELVIN D RAPHAEL<br>8929 FIG ST<br>NEW  ORLEANS LA 70118 | CREDITOR ID: 289464-39<br>ELVIN D SWEENEY JR & BETTY A<br>SWEENEY JT TEN<br>13214 LOBLOLLY LANE<br>CLERMONT FL 34711 | CREDITOR ID: 289465-39<br>ELVIN KIRBY REID<br>6685 HIDDEN BROOK TRL<br>COLLEGE  PARK GA 30349 |
| CREDITOR ID: 289466-39<br>ELVIN M BLANKENSHIP<br>576 GUY RD<br>MARBURY AL 36051 | CREDITOR ID: 289467-39<br>ELVIN P YARBROUGH III &<br>ILEANA ISABEL YARBROUGH JT TEN<br>P O BOX 5121<br>SAINT  AUGUSTINE FL 32085 | CREDITOR ID: 289468-39<br>ELVIS K DUPLESSIS<br>1521 FRANKLIN AVE<br>NEW  ORLEANS LA 70117 |
| CREDITOR ID: 289469-39<br>ELWIN WEBB PHILLIPS TTEE U-A<br>DTD 06-26-79 WEBB PRUITT<br>PHILLIPS<br>BOX 150<br>BANNER WY 82832 | CREDITOR ID: 289470-39<br>ELWOOD CROY<br>1723 HONEYSUCKLE CIRCLE<br>LEBANON MO 65536 | CREDITOR ID: 289471-39<br>ELWOOD J MENARD & GLORIA J<br>MENARD JT TEN<br>209 BOURBEAUX DR<br>SUNSET LA 70584 |
| CREDITOR ID: 289472-39<br>ELWOOD L SUMMERS<br>165 CEDARVIEW DR<br>SHEPHERDSVLLE KY 40165-6105 | CREDITOR ID: 289473-39<br>ELWYN E WOOSTER & CAROL R<br>WOOSTER JT TEN<br>7037 BLACHE CT<br>JACKSONVILLE FL 32210 | CREDITOR ID: 289474-39<br>ELZORA DEJARNETTE<br>1529 LAWRENCE ST<br>SELMA AL 36701 |
| CREDITOR ID: 289475-39<br>EMALIE NORMAN HARRISON<br>432 COTHRAN AVE<br>GREENWOOD SC 29646 | CREDITOR ID: 289476-39<br>EMANUEL L BETROS & JOYCE C<br>BETROS JT TEN<br>73 BOBBITT ST<br>COLUMBUS MS 39702 | CREDITOR ID: 289477-39<br>EMANUEL L STANCIL & TERESA R<br>STANCIL JT TEN<br>806 RANCH RD<br>CLAYTON NC 27520 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

CREDITOR ID: 289478-39
EMANUEL S GAGLIANO
PO BOX 341
LORANGER LA 70446

CREDITOR ID: 289479-39
EMERITA WILLIAMS
3421 S ATLANTIC AVE
COCOA  BEACH FL 32931

CREDITOR ID: 289480-39
EMERSON DALE HUSTED &
ROELLEN C HUSTED JT TEN
3011 SE 18TH CT
OKEECHOBEE FL 34974

CREDITOR ID: 289481-39
EMERSON T ANDERSON
PO BOX 2061
BATON  ROUGE LA 70821

CREDITOR ID: 289482-39
EMERY C POWERS
4709 CORSAGE DRIVE
LUTZ FL 33549

CREDITOR ID: 289483-39
EMERY C POWERS JR CUST
JILLIAN D POWERS UNDER THE
FL UNIF TRAN MIN ACT
4709 CORSAGE DR
LUTZ FL 33549

CREDITOR ID: 289484-39
EMIDIO W FERRITTI
409 FRERET ST
MORGAN  CITY LA 70380

CREDITOR ID: 289485-39
EMIL M WINDHOLTZ
3976 MIAMI TRACE RD SOUTH WEST
WASHINGTON COURT HOUSE OH 43160

CREDITOR ID: 289486-39
EMIL W FURLONG & CATHERINE H
FURLONG JT TEN
6011 PURDUN DR
TEMPLE  HILLS MD 20748

CREDITOR ID: 289487-39
EMILE J BRAUNER
56 PECAN AVE
HARAHAN LA 70123

CREDITOR ID: 289488-39
EMILE J PERRET
105 E SALTILLA ST
NEW  IBERIA LA 70563

CREDITOR ID: 289489-39
EMILE J PERRET & JO ANN
PERRET TEN COM
105 E SALTILLA
NEW  IBERIA LA 70563

CREDITOR ID: 289491-39
EMILE JOHN PERRET & JO ANN
PERRET JT TEN
105 E SALTILLA ST
NEW  IBERIA LA 70560

CREDITOR ID: 289490-39
EMILE JOHN PERRET & JO ANN
PERRET COMMUNITY PROPERTY
105 E SALTILLA
NEW  IBERIA LA 70560

CREDITOR ID: 289492-39
EMILIE R HARLACHER &
CHRISTIAN HARLACHER JT TEN
27 FIR TRAIL TRACK
OCALA FL 34472

CREDITOR ID: 289493-39
EMILIO A RECINOS & ELIZABETH
B RECINOS JT TEN
1370 NW 133RD STREET
MIAMI FL 33167

CREDITOR ID: 289494-39
EMILIO GARCIA
12287 SW 144 TER
MIAMI FL 33186

CREDITOR ID: 289495-39
EMILIO L MILLAN
1026 SW 4TH ST
CAPE  CORAL FL 33991

CREDITOR ID: 289496-39
EMILY A ASHE
114 WILLIAMS ST
CORDOVA SC 29039

CREDITOR ID: 289497-39
EMILY CAROLINE FOSTER
158 FAIRES DR
KILLEN AL 35645

CREDITOR ID: 289498-39
EMILY CHRISTOFOLI
1430 SOMERVILLE RD
JACKSONVILLE FL 32207

CREDITOR ID: 289499-39
EMILY G FRABBIELE
3625 ADOLPH ST
NEW  ORLEANS LA 70121

CREDITOR ID: 289500-39
EMILY G MILLER
4623 WAVERLY LANE
JACKSONVILLE FL 32210

CREDITOR ID: 289501-39
EMILY G SIMMONS & WILL H
SIMMONS JT TEN
5815 CARVER PINES CT
JACKSONVILLE FL 32219

CREDITOR ID: 289502-39
EMILY J HORNE
3940 HEMMINGWAY DR
OKEMOS MI 48864

CREDITOR ID: 289503-39
EMILY J JEFFERS & HENRY H
JEFFERS JT TEN
1301 STANTON AVE
WAYCROSS GA 31503

CREDITOR ID: 289504-39
EMILY J PADGETT
121 MONAVIEW CIRCLE
GREENVILLE SC 29611

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 289505-39
EMILY JANE TANNER TABB
3904 BARBOUR MANOR CT
LOUISVILLE KY 40241

CREDITOR ID: 289506-39
EMILY JOANN JOHNS & JENNIFER
MARIE JOHNS JT TEN
2393 COUNTRY CLUB BLVD
ORANGE  PARK FL 32073

CREDITOR ID: 289507-39
EMILY JOY DAMPMAN
9225 W FISHBOWL DR
HOMOSASSA FL 34448

CREDITOR ID: 289508-39
EMILY L MARTIN
4232 CONNECTICUT AVE
KENNER LA 70065

CREDITOR ID: 289509-39
EMILY LEWIS DILLARD
106 CLEVELAND ST
CLINTON SC 29325

CREDITOR ID: 289510-39
EMILY NUGENT ANDREWS
P O BOX 1314
HIGH  SPRINGS FL 32655

CREDITOR ID: 289511-39
EMILY R WILSON
2885 LILLINGTON DR
SUMTER SC 29150

CREDITOR ID: 289512-39
EMILY S HANDLER
11900 NW 29 MANOR
SUNRISE FL 33323

CREDITOR ID: 289513-39
EMILY S HELMICK & MARC A
HELMICK JT TEN
4403 SHERWOOD ROAD
JACKSONVILLE FL 32210

CREDITOR ID: 289514-39
EMMA A PETERSON
514 WALT DAVIS DRIVE
WOODVILLE TX 75979

CREDITOR ID: 289515-39
EMMA AUSTIN
2041 NW 27 LANE
FT  LAUDERDALE FL 33311

CREDITOR ID: 289516-39
EMMA AUSTIN
2041 NW 27TH LN
FT  LAUDERDALE FL 33311

CREDITOR ID: 289517-39
EMMA B BROWN
5500 NEWTON RD
MIDDLEBURG FL 32068

CREDITOR ID: 289518-39
EMMA BERRY
5265 NE 3RD AVE
FORT  LAUDERDALE FL 33334

CREDITOR ID: 289519-39
EMMA C BOWEN & MARGARETTA
BOWEN JT TEN
5623 80TH ST N 407
ST  PETERSBURG FL 33709

CREDITOR ID: 289520-39
EMMA CLAIRE REYNOLDS & ALVIN
E REYNOLDS JT TEN
4081 SAN JUAN AVE
JAX FL 32210

CREDITOR ID: 289522-39
EMMA ELIZABETH GRIFFIETH
304 LONGVIEW DRIVE
NICHOLASVILLE KY 40356

CREDITOR ID: 289523-39
EMMA G KING
229 THRUSH AVENUE
SEBRING FL 33872

CREDITOR ID: 289524-39
EMMA J BERRY
5265 NE 3RD AVE
FORT  LAUDERDALE FL 33334

CREDITOR ID: 289525-39
EMMA J NOEL TAYLOR
2690 DREW ST APT 526
CLEARWATER FL 33759

CREDITOR ID: 289526-39
EMMA J WHALEY
64306 JONES CREEK RD
ANGIE LA 70426

CREDITOR ID: 289527-39
EMMA J WILLIAMS
502 CYPRESS ST
VALDOSTA GA 31601

CREDITOR ID: 289529-39
EMMA JEAN ARNOLD & JIMMY C
ARNOLD JT TEN
205 DAWSON ST
SCOTTSBORO AL 35768

CREDITOR ID: 289530-39
EMMA JEAN JENKINS
7177 CR 136A
LIVE  OAK FL 32060

CREDITOR ID: 289531-39
EMMA JEAN KELLY
4086 FLOYD AVE
MACON GA 31204

CREDITOR ID: 289532-39
EMMA JEAN RYE
378 SW DEWEY CT
FORT  WHITE FL 32038

CREDITOR ID: 289533-39
EMMA JENE WILLIAMS & TRACY
OQUIRE WILLIAMS JT TEN
P O BOX 680611
PRATTVILLE AL 36068

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 289534-39<br>EMMA JOYCE DAVIS & GARY V<br>DAVIS JT TEN<br>401 SOUTH SECOND ST<br>ELIZABETHTON TN 37643 | CREDITOR ID: 289535-39<br>EMMA KOTCH<br>1812 GOLFVIEW DRIVE<br>TARPON  SPRING FL 34689 | CREDITOR ID: 289536-39<br>EMMA L DUNCAN & VERNON<br>DUNCAN JT TEN<br>807 NIGHTINGALE RD<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 289537-39<br>EMMA L ROBINSON & MATTHEW<br>DALE ROBINSON JT TEN<br>RR 3 BOX 342<br>LAKE  CITY FL 32055 | CREDITOR ID: 289538-39<br>EMMA L TURNER<br>2099 CAMP BROWNIE ROAD<br>SYLACAUGA AL 35150 | CREDITOR ID: 289539-39<br>EMMA L WATKINS<br>2108 ATKINS DR<br>HUNTSVILLE AL 35810 |
| CREDITOR ID: 289540-39<br>EMMA LEE BATES<br>PO BOX 468<br>CLINTON SC 29325 | CREDITOR ID: 289541-39<br>EMMA LEE SANDERS<br>ANDORA VILLAS<br>4260 HIGHWAY 90 APT 34F<br>PACE FL 32571 | CREDITOR ID: 289542-39<br>EMMA P ANDERSON<br>108 FREESTONE ST<br>GREENVILLE SC 29605 |
| CREDITOR ID: 289543-39<br>EMMA R SPENGLER<br>2262 WEST MAIN STREET<br>INVERNESS FL 34452 | CREDITOR ID: 289544-39<br>EMMA ROBINSON<br>RR 3 BOX 342<br>LAKE  CITY FL 32055 | CREDITOR ID: 289545-39<br>EMMANUEL COLLEGE<br>P O BOX 129<br>FRANKLIN  SPRINGS GA 30639 |
| CREDITOR ID: 289546-39<br>EMMANUEL COLLEGE INC<br>PO BOX 129<br>FRANKLIN  SPRINGS GA 30639 | CREDITOR ID: 289548-39<br>EMMANUEL ENDOWMENT<br>PO BOX 129<br>FRANKLIN  SPRINGS GA 30639 | CREDITOR ID: 289549-39<br>EMMANUEL N BROKOS & CLAUDIA<br>I BROKOS JT TEN<br>217 W 3RD ST<br>ABERDEEN WA 98520 |
| CREDITOR ID: 289550-39<br>EMMERSON HUNTER<br>1405 BROMPTOM LANE<br>GARNER NC 27529 | CREDITOR ID: 289551-39<br>EMMETT ANDERSON JR<br>7731 AARON DR<br>PENSACOLA FL 32534 | CREDITOR ID: 289552-39<br>EMMETT EDWIN WELLS<br>811 MALLARD POINTE DRV<br>CEDAR  HILL TX 75104 |
| CREDITOR ID: 289553-39<br>EMMETT G FURTICK & KAREN R<br>FURTICK JT TEN<br>8686 E ANGLERS CT<br>FLORAL  CITY FL 34436 | CREDITOR ID: 289555-39<br>EMMETT K KOEN III CUST ETHAN<br>K KOEN UND UNIF GIFT MIN ACT<br>TX<br>5431 VZ COUNTY ROAD 4106<br>CANTON TX 75103 | CREDITOR ID: 289556-39<br>EMMETT KEITH HALL<br>301 EASTVIEW ST<br>HONEA  PATH SC 29654 |
| CREDITOR ID: 289557-39<br>EMMETT PATRICK<br>130 PINETREE DR<br>MONTGOMERY AL 36117 | CREDITOR ID: 289558-39<br>EMMETT RONALD FLAUGHER<br>1053 GOSS AVE<br>LOUISVILLE KY 40217 | CREDITOR ID: 289559-39<br>EMMETT T BRAGG<br>PO BOX 575<br>GRAY GA 31032 |
| CREDITOR ID: 289560-39<br>EMMETT TUCKER COCHRAN & FAYE<br>QUINTON COCHRAN JT TEN<br>C/O EMMETT T COCHRAN<br>PO BOX 28419<br>CHATTANOOGA TN 37424 | CREDITOR ID: 289561-39<br>EMMIE L REAVES<br>RT 3 BOX 120<br>GREENVILLE FL 32331 | CREDITOR ID: 289562-39<br>EMMIT L DYE & CHERYL ANN DYE<br>JT TEN<br>RR 2 BOX 2495<br>MERIDIAN TX 76665 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors,  Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 289563-39<br>EMOGENE EASTERWOOD<br>3222 MAPLE ST<br>ANNISTON AL 36201 | CREDITOR ID: 289564-39<br>EMOGENE HORTON HAMMOND<br>12 IVY TRAIL<br>GREENVILLE SC 29615 | CREDITOR ID: 289565-39<br>EMORY A RUNKLE<br>3461 SYCAMORE RD<br>QUINCY FL 32351 |
| CREDITOR ID: 289566-39<br>EMORY K GOTT II<br>1525 RED JACKET RD<br>GRAND ISLAND NY 14072-2328 | CREDITOR ID: 289567-39<br>ENELL CELESTE BERNARDO<br>C/O ENELL BERNARDO SAULTER<br>7810 AQUARIUS CIR S<br>JACKSONVILLE FL 32216 | CREDITOR ID: 279692-39<br>ENFINGER, ALAN D & SHIRLEY A JT TEN<br>4623 LAURELWOOD S<br>HAHIRA GA 31632 |
| CREDITOR ID: 279693-39<br>ENFINGER, DAVID CLINTON<br>UNIF TRANS MIN ACT GA<br>C/O ALAN D ENFINGER CUST<br>5378 HICKORY GROVE RD<br>VALDOSTA GA 31601 | CREDITOR ID: 313571-39<br>ENGEL, TRAVIS A<br>105 OAKWOOD<br>WEATHERFORD TX 76086 | CREDITOR ID: 289568-39<br>ENID E PITTS<br>600 11TJ ST<br>MIDFIELD AL 35228 |
| CREDITOR ID: 289569-39<br>ENID PAULINE KEMPE<br>1632 GLENN DR<br>FORT  WORTH TX 76131 | CREDITOR ID: 289570-39<br>ENNIS R BELL<br>2066 DOC MCTIER RD<br>BAXLEY GA 31513 | CREDITOR ID: 289571-39<br>ENOCH J WHITNEY & DIANE D<br>WHITNEY JT TEN<br>BOX 1151<br>TALLAHASSEE FL 32302 |
| CREDITOR ID: 289572-39<br>ENRIGUE GONZALEZ<br>26702 SW 125 CT<br>NARAJA FL 33032 | CREDITOR ID: 289573-39<br>ENRIQUE CEBALLOS<br>1401 KILGORE LN<br>LAKE  WORTH FL 33460 | CREDITOR ID: 289574-39<br>ENRIQUE COSTA<br>1650 WEST 56TH ST APT 226<br>HIALEAH FL 33012 |
| CREDITOR ID: 289575-39<br>ENRIQUE FIGUEROA<br>PO BOX 2474<br>CLEWISTON FL 33440 | CREDITOR ID: 289576-39<br>ENRIQUE FLORES<br>1483 SE 22ND LANE<br>HOMESTEAD FL 33135 | CREDITOR ID: 289577-39<br>ENRIQUE J TRIGO<br>#D-3<br>8220 NW 10 ST<br>MIAMI FL 33126 |
| CREDITOR ID: 289578-39<br>ENRIQUE JUAN DELATORRE<br>318 E 11TH ST<br>HIALEAH FL 33010 | CREDITOR ID: 289579-39<br>ENRIQUE SANABRIA & BARBARA B<br>SANABRIA JT TEN<br>1635 SW 122ND AVE UNIT 6<br>MIAMI FL 33175 | CREDITOR ID: 289580-39<br>ENZO R DI MARCO & BARBARA<br>ANN DI MARCO JT TEN<br>42 OAKLAND ST<br>MALDEN MA 02148 |
| CREDITOR ID: 289581-39<br>ERA ROBERTA FREEMAN<br>1838 LAKE TERRACE DR<br>EUSTIS FL 32726-5740 | CREDITOR ID: 289582-39<br>ERELENE S MUZNY<br>5758 WINTERCREST LN<br>CATAWBA SC 29704 | CREDITOR ID: 289583-39<br>ERIC A MOLLER & ALICE MOLLER<br>JT TEN<br>2615 FAIRMONT AVE<br>NEW  SMYRNA  BEACH FL 32168 |
| CREDITOR ID: 289584-39<br>ERIC A WOODS<br>1406 WOODCREST LN<br>NORTH  PORT FL 34286 | CREDITOR ID: 289585-39<br>ERIC ANDERSON<br>227 GREEN POND RD<br>JOHNSON  CITY TN 37604 | CREDITOR ID: 289587-39<br>ERIC B MCCARTY<br>2925 FRONTIER LN<br>MC  KINNEY TX 75071 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                                          CASE:  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 289588-39<br>ERIC B WOLFE<br>6333 PICADILLY SQUARE DR<br>MOBILE AL 36609 | CREDITOR ID: 289589-39<br>ERIC C SALEET<br>16 N BUCKOAK ST APT D<br>STANLEY NC 28164 | CREDITOR ID: 289590-39<br>ERIC CAMPBELL & JENIFER<br>CAMPBELL JT TEN<br>1171 FOXFORREST CIR<br>APOKPA FL 32712 |
| CREDITOR ID: 289591-39<br>ERIC D BODY<br>2609 N M STREET<br>PENSACOLA FL 32501 | CREDITOR ID: 289592-39<br>ERIC D MORRIS<br>622 SE 3RD AVE<br>OCALA FL 34471 | CREDITOR ID: 289593-39<br>ERIC D TOKAJER<br>85 GREEN PARK DR<br>MOBILE AL 36695 |
| CREDITOR ID: 289594-39<br>ERIC E JENNINGS<br>3101 USINA RD<br>SAINT  AUGUSTINE FL 32095 | CREDITOR ID: 289595-39<br>ERIC F METZ<br>110 WATCHTOWER LANE<br>SYRACUSE NY 13219 | CREDITOR ID: 289596-39<br>ERIC FINKBINER & KAREN<br>FINKBINER JT TEN<br>825 EAST 8TH ST<br>TONGANOXIE KS 66086 |
| CREDITOR ID: 289597-39<br>ERIC G SAUCIER<br>17 BISTINEAU CT<br>KENNER LA 70065 | CREDITOR ID: 289598-39<br>ERIC GOLDSTEIN & ROBIN<br>GOLDSTEIN JT TEN<br>8 ORAN PL<br>MORGANVILLE NJ 07751 | CREDITOR ID: 289599-39<br>ERIC HALE<br>809 SENNEL<br>KELLER TX 76248 |
| CREDITOR ID: 289600-39<br>ERIC HINSON<br>810 HILLCREST<br>GASTONIA NC 28052 | CREDITOR ID: 289601-39<br>ERIC J BOSANAC<br>21909 COUNTRY WAY<br>STRONGSVILLE OH 44136-9223 | CREDITOR ID: 289602-39<br>ERIC J CWIKOWSKI & LORRAINE<br>F CWIKOWSKI JT TEN<br>16900 SLATER RD LOT 121<br>N  FT  MYERS FL 33917 |
| CREDITOR ID: 289603-39<br>ERIC J KOCH<br>102 COTTON ST<br>BELLE  CHASSE LA 70037 | CREDITOR ID: 289604-39<br>ERIC J SAIS<br>11 BUXTON LN<br>BOYNTON  BEACH FL 33426 | CREDITOR ID: 289605-39<br>ERIC JAMES EASTERLING &<br>LOUISE L EASTERLING JT TEN<br>412 N PINE MEADOW DR<br>DEBARY FL 32713 |
| CREDITOR ID: 289606-39<br>ERIC K SHULL<br>PO BOX 188<br>CROUSE NC 28033 | CREDITOR ID: 289607-39<br>ERIC L BONNETTE<br>2830 SEPTEMBER DR<br>SUMTER SC 29154 | CREDITOR ID: 289608-39<br>ERIC L CARSON<br>301 1/2 SHORE DR E<br>OLDSMAR FL 34677 |
| CREDITOR ID: 289609-39<br>ERIC L COLSON<br>729 METHODIST CHURCH ROAD<br>ELIZABETH  CITY NC 27909 | CREDITOR ID: 289610-39<br>ERIC LEIRVIK & BRIDGET<br>LEIRVIK JT TEN<br>236 CLOVER CT<br>JACKSONVILLE FL 32259 | CREDITOR ID: 289611-39<br>ERIC M BECKWITH<br>6568 WATERFORD CIRCLE<br>SARASOTA FL 34238 |
| CREDITOR ID: 289612-39<br>ERIC M GREEN<br>RT 1 BOX 185B<br>ROCKFORD AL 35136 | CREDITOR ID: 289613-39<br>ERIC M MINGLE & SANDRA W<br>MINGLE JT TEN<br>8376 HOLLY HILL COVE<br>JACKSONVILLE FL 32221 | CREDITOR ID: 289614-39<br>ERIC M SIMPSON<br>108 N DUSS ST<br>NEW  SMYRNA  BEACH FL 32168 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 289615-39<br>ERIC MARTIN ROUSSELL SR &<br>AMINHA MARINE ROUSSELL JT TEN<br>307 CRESTWOOD DR<br>SELMA AL 36701 | CREDITOR ID: 289616-39<br>ERIC MITCHELL<br>15501 BRUCE B DOWNS BL 4302<br>TAMPA FL 33647 | CREDITOR ID: 289617-39<br>ERIC NEWBALL<br>P O BOX 0394<br>KEY  BISCAYNE FL 33149 |
| CREDITOR ID: 289618-39<br>ERIC P SCHUERMAN<br>BRADNER RD<br>PEMBERVILLE OH 43450 | CREDITOR ID: 289619-39<br>ERIC RYON<br>4340 TOLLEFSON AVE<br>NORTH  PORT FL 34287 | CREDITOR ID: 289620-39<br>ERIC S BOSSAK & DORIS A<br>BOSSAK JT TEN<br>1464 MILE POST DR<br>ATLANTA GA 30338 |
| CREDITOR ID: 289622-39<br>ERIC S PADGETT<br>169 ORION ST<br>ORANGE  PARK FL 32073 | CREDITOR ID: 289623-39<br>ERIC SEAN MATHESON<br>1705 ROSWELL RD APT 6<br>MARIETTA GA 30062 | CREDITOR ID: 289624-39<br>ERIC SHAW<br>4033 SW 139TH ST RD<br>OCALA FL 34473 |
| CREDITOR ID: 289625-39<br>ERIC SMALLEY<br>2103 MERRIWOOD COURT<br>LOUISVILLE KY 40299 | CREDITOR ID: 289626-39<br>ERIC SOMES<br>1832 GIANT PINE AVENUE<br>N  LAS  VEGAS NV 89031 | CREDITOR ID: 289627-39<br>ERIC TOWNSEND<br>1159-1 BAMBOO RD<br>BOONE NC 28607 |
| CREDITOR ID: 289628-39<br>ERIC W HELMS<br>27034 W 2ND AVE<br>HILLIARD FL 32046 | CREDITOR ID: 289629-39<br>ERIC W LAKE<br>6849 KILDARE<br>CINCINNATI OH 45233 | CREDITOR ID: 289630-39<br>ERIC WINDUS CUST JANEANE<br>WINDUS UNIF GIFT MIN ACT NY<br>23 CREIGHTON AVE<br>LAKE  RONKONKOMA NY 11779 |
| CREDITOR ID: 289631-39<br>ERIC WOODWARD<br>1221 ANCHOR TERR SW<br>ATLANTA GA 30311 | CREDITOR ID: 289632-39<br>ERICA A C DRYDEN<br>1103 LARKSPUR LN<br>SEABROOK TX 77586 | CREDITOR ID: 289633-39<br>ERICA GAYLENE MAULFAIR<br>4117 KINGSFIELD DR<br>PARRISH FL 34219 |
| CREDITOR ID: 289634-39<br>ERICA L BENYI<br>3742 RUSTIC LANE<br>JACKSONVILLE FL 32217 | CREDITOR ID: 289635-39<br>ERICA Y NELSON<br>8331 WEYBRIDGE DR<br>JACKSONVILLE FL 32244 | CREDITOR ID: 289636-39<br>ERICK DONOVON PATTERSON<br>407 N PATTERSON ST<br>MAXTON NC 28364 |
| CREDITOR ID: 289637-39<br>ERICK ROLDAN<br>130 SE 4 ST<br>HALLANDALE FL 33009 | CREDITOR ID: 289638-39<br>ERIK L MILLER<br>1406 ARNOLD DR<br>MELBOURNE FL 32935 | CREDITOR ID: 289639-39<br>ERIK MOLSBY<br>100 N SAGINAW BLVD<br>FORT  WORTH TX 76179 |
| CREDITOR ID: 289640-39<br>ERIK PRATS<br>2562 RUE PICKNEY<br>MANDEVILLE LA 70448 | CREDITOR ID: 289641-39<br>ERIKA MARIE PLANTE<br>23428 COLLEGE AVE<br>ROBERTSDALE AL 36567 | CREDITOR ID: 289642-39<br>ERIKA R PHILLIPS<br>4002 SMITH RYALS RD LOT 14<br>PLANT  CITY FL 33567 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 289643-39
ERIKA S CAMPBELL & JOHN R
CAMPBELL JT TEN
362 HIAWATHA WAY
MELBOURNE  BEACH FL 32951

CREDITOR ID: 289644-39
ERIN BATES
7405 PAIUTE RD
LOUISVILLE KY 40214

CREDITOR ID: 289646-39
ERIN E WALKER
4303 EILEEN DR
CINCINNATI OH 45209

CREDITOR ID: 289647-39
ERIN IVERSON
528 S 600 W
BRIGHAM  CITY UT 84302

CREDITOR ID: 289648-39
ERIN JENNIFER WOLFSON
1725 BEACH AVE
ATLANTIC  BEACH FL 32233

CREDITOR ID: 289649-39
ERIN MCCOY
2443 ADMIRALS LANDING ST
PAULINA LA 70763

CREDITOR ID: 289650-39
ERIN ROBERT GASCON
1220 PARK ISLAND DR
NEW  ORLEANS LA 70122

CREDITOR ID: 289651-39
ERLEEN SCHOELING TTEE U/A/D
04-15-96 ERLEEN SCHOELING
LIVING TRUST
301 S 4TH ST
OKARCHE OK 73762

CREDITOR ID: 289652-39
ERLENE L WILSON
1009 LITTLE RIVER DR
ELIZABETH  CITY NC 27909

CREDITOR ID: 289653-39
ERLENE L WILSON & JOHN R
WILSON JR JT TEN
1009 LITTLE RIVER DR
ELIZABETH  CITY NC 27909

CREDITOR ID: 289654-39
ERLINDA PERALTA & NAPOLEON
PERALTA JT TEN
10680 SW 7 TERR
MIAMI FL 33174

CREDITOR ID: 289655-39
ERMA DEAN MCCASKILL
9313 N HIGHLAND AVE
TAMPA FL 33612

CREDITOR ID: 289657-39
ERMA RUTH DE MEDICIS
100 S WETUMPKA ST
SYLACAUGA AL 35150

CREDITOR ID: 289658-39
ERMER G KIGHT
9735 YAWN RD
DADE  CITY FL 33525

CREDITOR ID: 289659-39
ERMER G KIGHT & WILLIAM C
KIGHT JR JT TEN
9735 YAWN RD
DADE  CITY FL 33525

CREDITOR ID: 289660-39
ERMES C CASTRO
1801 NORTHWEST  8TH   STREET
MIAMI FL 33125

CREDITOR ID: 289661-39
ERMINIA HERRERA
PO BOX 471
ROSCOE TX 79545

CREDITOR ID: 289662-39
ERNA E COOK
308 TEXAS AVE
HEWITT TX 76643

CREDITOR ID: 289663-39
ERNEST A CERULLI
1821 AIRPORT RD
RINGGOLD VA 24586

CREDITOR ID: 289664-39
ERNEST A DREIFUS & DU BOIS
DREIFUS JT TEN
18934 24TH STREET
LIVE  OAK FL 32060

CREDITOR ID: 289665-39
ERNEST A SAMPLES JR
201 SANDHILL SHADY GROVE RD
CARROLLTON GA 30116

CREDITOR ID: 289666-39
ERNEST ALVIN DREIFUS &
DUBOIS DREIFUS JT TEN
18934 24TH STREET
LIVE  OAK FL 32060

CREDITOR ID: 289668-39
ERNEST ANTOINTE JR
4644 STEPHEN GIRARD AVE
NEW  ORLEANS LA 70126

CREDITOR ID: 289669-39
ERNEST C STEELE & MARCIA E
STEELE JT TEN
5415 JACKSON BLUFF RD
TALLAHASSEE FL 32310

CREDITOR ID: 289670-39
ERNEST C WERTS
125 ROSEMONT DR
GREENWOOD SC 29646

CREDITOR ID: 289671-39
ERNEST CHARLES FASOLDT JR
1291 ROCKDALE BLVD
SUMTER SC 29154

CREDITOR ID: 289672-39
ERNEST D DANCEY
116 POPLAR HILL DR
BOONE NC 28607

**Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                               **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 289673-39<br>ERNEST D STEWART SR & ERNEST<br>D STEWART JR JT TEN<br>8634 WINELEAF COVE<br>GERMANTOWN TN 38139 | CREDITOR ID: 289674-39<br>ERNEST E CARR<br>4755 KELMAR DR<br>WEST  PALM  BEACH FL 33415 | CREDITOR ID: 289675-39<br>ERNEST E FAULKNER & W GAYLE<br>FAULKNER JT TEN<br>1428 SOUTHWEST 47 TH TERRACE<br>FT  LAUDERDALE FL 33317 |
| CREDITOR ID: 289676-39<br>ERNEST E KIGHT<br>4316 TACON ST<br>TAMPA FL 33629 | CREDITOR ID: 289677-39<br>ERNEST E SHEPHERD<br>8904 NC HWY 57<br>ROUGEMONT NC 27572 | CREDITOR ID: 289678-39<br>ERNEST EARL WEST JR<br>2218 1ST ST NE<br>HICKORY NC 28601 |
| CREDITOR ID: 289679-39<br>ERNEST G BARRILLEAUX<br>2336 SILVEREST AVE<br>BATON  ROUGE LA 70816 | CREDITOR ID: 289680-39<br>ERNEST G HURST CUST ERIC<br>JORDAN BURNHAM UNIF TRANS<br>MIN ACT FL<br>680 TROPICAL PARKWAY<br>ORANGE  PARK FL 32073 | CREDITOR ID: 289681-39<br>ERNEST J CLEMENTS & SHIRLEY<br>B CLEMENTS JT TEN<br>RT 1 BOX 175<br>JACKSONVILLE GA 31544 |
| CREDITOR ID: 289682-39<br>ERNEST J HARVIEL & JOLETTE F<br>HARVIEL JT TEN<br>2643 TRAIL 5<br>BURLINGTON NC 27215 | CREDITOR ID: 289683-39<br>ERNEST J PREJEAN<br>180 J WEST LN<br>RAYNE LA 70578 | CREDITOR ID: 289684-39<br>ERNEST J REINSHAGEN<br>183 OLD TIMERS CT<br>LAMAR SC 29063 |
| CREDITOR ID: 289685-39<br>ERNEST J SMITH III<br>86 MARYWOOD CT<br>NEW  ORLEANS LA 70128 | CREDITOR ID: 289686-39<br>ERNEST JAMES SMITH<br>PO BOX 2152<br>SELMA AL 36702 | CREDITOR ID: 289687-39<br>ERNEST JOHN D PASQUALE<br>4465 NW 65TH ST<br>COCONUT  CREEK FL 33073 |
| CREDITOR ID: 289688-39<br>ERNEST L BOARDMAN & LINDA R<br>BOARDMAN JT TEN<br>1291 MILLER DR<br>RICHMOND KY 40475 | CREDITOR ID: 289690-39<br>ERNEST LOGAN MCMURRAY JR<br>601 WILLIAMS ST<br>MOORESVILLE NC 28115 | CREDITOR ID: 289691-39<br>ERNEST M PAGE JR & MARGARET<br>B PAGE JT TEN<br>PO DRAWER 90<br>MADISON FL 32340 |
| CREDITOR ID: 289692-39<br>ERNEST PONZINI<br>9920 CARIBBEAN BLVD<br>MIAMI FL 33189 | CREDITOR ID: 289693-39<br>ERNEST PONZINI & CAROL ROSE<br>PONZINI JT TEN<br>9920 CARIBBEAN BLVD<br>MIAMI FL 33189 | CREDITOR ID: 289694-39<br>ERNEST R HARRIS JR & HARRIET<br>HARRIS JT TEN<br>PO BOX 106<br>LACOOCHEE FL 33537 |
| CREDITOR ID: 289695-39<br>ERNEST R HILL<br>386 ELDORADO ST<br>SONORA KY 42776 | CREDITOR ID: 289696-39<br>ERNEST R MCVOY & JAINE M MCVOY<br>JT TEN<br>153 HICKORY RIDGE DR<br>GLENCOE AL 35905 | CREDITOR ID: 289697-39<br>ERNEST RUSSELL<br>36536 CARTER RD<br>NEW  LONDON NC 28127 |
| CREDITOR ID: 289698-39<br>ERNEST T SILVA &<br>MARGARET R SILVA JT TEN<br>20 KELLY AVE<br>WESTPORT MA 02790 | CREDITOR ID: 289699-39<br>ERNEST W HUFFMAN JR<br>317 KOOGLER DRIVE<br>ROANOKE VA 24017 | CREDITOR ID: 289700-39<br>ERNEST W PITTS<br>PO BOX 522<br>GLEN  ALPINE NC 28628 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                    CASE:  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 289701-39<br>ERNEST W SOUTHER & DOROTHY T<br>SOUTHER JT TEN<br>32 E PORTER RD<br>ASHEVILLE NC 28803 | CREDITOR ID: 289702-39<br>ERNEST W VONCANNON<br>PO BOX 961<br>HIGH  POINT NC 27261 | CREDITOR ID: 289703-39<br>ERNEST YOUNG<br>316 CLERMONT DRIVE<br>THOMASVILLE GA 31792 |
| CREDITOR ID: 289704-39<br>ERNESTINE FRANCES FISHER<br>1312 GLYNN OAKS DR<br>ARLINGTON TX 76010 | CREDITOR ID: 289705-39<br>ERNESTINE FREEMAN<br>721 NIXON ST<br>WILMINGTON NC 28401 | CREDITOR ID: 289706-39<br>ERNESTINE L KERR & THOMAS A<br>KERR JR JT TEN<br>2097 COUNTY RD 70<br>MOULTON AL 35650 |
| CREDITOR ID: 289707-39<br>ERNESTINE MARSHALL<br>14850 ROBINSON ST<br>MIAMI FL 33176 | CREDITOR ID: 289708-39<br>ERNESTINE R WALLACE<br>106 CYNISCA ST<br>WAXAHACHIE TX 75165 | CREDITOR ID: 289709-39<br>ERNIE R TERRY<br>1871 CTY RD 24<br>DALEVILLE AL 36322 |
| CREDITOR ID: 289710-39<br>ERNST N CORNS<br>402 EVA DR<br>CLARKSVILLE TN 37040 | CREDITOR ID: 289711-39<br>EROL A STEWART<br>3300 NW 213TH TER<br>OPA  LOCKA FL 33056 | CREDITOR ID: 289712-39<br>ERRICK D FARMER<br>3598 CAGNEY DRIVE<br>TALLAHASSEE FL 32309 |
| CREDITOR ID: 289713-39<br>ERROL R WILLIAMS<br>2311 LOCKWOOD MEADOWS DR<br>SARASOTA FL 34234 | CREDITOR ID: 289714-39<br>ERROLL B CLEMONS & CARL H<br>CLEMONS SR JT TEN<br>5358 RAMONA BLVD<br>JACKSONVILLE FL 32205 | CREDITOR ID: 289715-39<br>ERVIN BARD & SUSANNE BARD<br>JT TEN<br>1100 ALTA LOMA RD APT 16B<br>LOS  ANGELES CA 90069 |
| CREDITOR ID: 289716-39<br>ERVIN J V BOLIN & FLORENCE C<br>BOLIN JT TEN<br>127 HARDIN DR<br>KINGS  MOUNTAIN NC 28086 | CREDITOR ID: 289717-39<br>ERVIN LAYNE CARVER<br>428 SOUTH RETREAT ROAD<br>WESTMINSTER SC 29693 | CREDITOR ID: 289718-39<br>ERVIN PECK<br>2057 NW PARKWAY ST<br>AZLE TX 76020 |
| CREDITOR ID: 289719-39<br>ERWIN STAHL<br>240 W 256TH ST<br>BRONX NY 10471 | CREDITOR ID: 289720-39<br>ESACK MOHAMED<br>22979 SANDALFOOT BLVD<br>BOCA  RATON FL 33428 | CREDITOR ID: 289721-39<br>ESCLENE ELLISON<br>991 OTIS RD<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 289722-39<br>ESLY DORLUS<br>3460 N W 50TH AVE B-121<br>LAUDERDALE  LAKES FL 33319 | CREDITOR ID: 289723-39<br>ESSIE H ROLAND<br>618 MERCHANT LAKE RD<br>WEST  COLUMBIA SC 29170 | CREDITOR ID: 289724-39<br>ESTA TRICKEY<br>4344 WORTH STREET<br>ORLANDO FL 32808 |
| CREDITOR ID: 289725-39<br>ESTEEL M RATCLIFF JR &<br>ELIZABETH RATCLIFF JT TEN<br>2111 MILLERSVILLE RD<br>LANCASTER PA 17603 | CREDITOR ID: 289726-39<br>ESTEL HONEYCUTT & DELORES<br>HONEYCUTT JT TEN<br>12001 E 61ST TER<br>KANSAS  CITY MO 64133 | CREDITOR ID: 289727-39<br>ESTEL W FERGUSON & BESSIE K<br>FERGUSON JT TEN<br>815 S FOUNTAIN ST<br>WICHITA KS 67218 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 289728-39
ESTELITA JAVINEZ
69-32 112TH ST
FLUSHING NY 11375

CREDITOR ID: 289729-39
ESTELLE D TADLOCK
326 KING RD
GOLDSBORO NC 27530

CREDITOR ID: 289730-39
ESTELLE E BENFIELD
7 RED OAK RD
ASHEVILLE NC 28804

CREDITOR ID: 289731-39
ESTELLE IRENE CANTER
141 BARKLEY LN
TAYLORSVILLE NC 28681

CREDITOR ID: 289732-39
ESTELLE L GUITROZ
3133 METROPOLITAN ST
NEW ORLEANS LA 70126

CREDITOR ID: 289733-39
ESTELLE RUBIN
4 KEWANEE RD
NEW ROCHELLE NY 10804-1324

CREDITOR ID: 289734-39
ESTELLE SAFERIGHT & LAWRENCE
D SAFERIGHT JT TEN
1900 EVERGREEN AVE
RALEIGH NC 27603

CREDITOR ID: 289735-39
ESTELLE SANDERFORD SAFERIGHT
1900 EVERGREEN AVE
RALEIGH NC 27603

CREDITOR ID: 289736-39
ESTELLE SLAWIAK & EUGENE
SLAWIAK JT TEN
609 FAIRMOUNT DR
NORTH PORT FL 34287

CREDITOR ID: 289737-39
ESTER P CROMER
2441 DUVAL AVE
DELTONA FL 32738

CREDITOR ID: 289738-39
ESTES E DEASON & JEWEL MARIE
DEASON JT TEN
1824 CR 37
BILLINGSLEY AL 36006

CREDITOR ID: 289739-39
ESTHER A HARMON
344 SADDLEBROOK TRAIL
ELLERSLIE GA 31807

CREDITOR ID: 289740-39
ESTHER F ALBRITTON
RT 16 BOX 625
LAKE CITY FL 32055

CREDITOR ID: 289741-39
ESTHER F PIERSON
863 GREG DR
MONTGOMERY AL 36109

CREDITOR ID: 289742-39
ESTHER GREEN
1 GROVE ISLE DR APT 710
MIAMI FL 33133

CREDITOR ID: 289743-39
ESTHER JEAN HALL & FRANK
HALL JR JT TEN
8219 CONCORD BLVD W
JACKSONVILLE FL 32208

CREDITOR ID: 289744-39
ESTHER L HANKINSON & JOHN R
HANKINSON JT TEN
2166 ACORN MNR
MIDDLEBURG FL 32068

CREDITOR ID: 289745-39
ESTHER LEE WHITE
1990 S COLLEGE CIR
JACKSONVILLE FL 32209

CREDITOR ID: 289746-39
ESTHER LUCILE GREENE
1265 STARLING AVE
MIAMI SPRINGS FL 33166

CREDITOR ID: 289747-39
ESTHER M JONES & WILLIE C
JONES JT TEN
PO BOX 422
EUFAULA AL 36027

CREDITOR ID: 289748-39
ESTHER M OEHRLE
3901 BURNING BUSH ROAD
LOUISVILLE KY 40242

CREDITOR ID: 289749-39
ESTHER M ROYAL
4630 CLUBHOUSE RD
LAKELAND FL 33813

CREDITOR ID: 289750-39
ESTHER MAE S CASEY
4783 US 70 EAST
GOLDSBORO NC 27534

CREDITOR ID: 289751-39
ESTHER PARKER
4237 E 11TH AVENUE
GARY IN 46403

CREDITOR ID: 289752-39
ESTHER RAMIREZ
9457 SW 38 ST
MIAMI FL 33165

CREDITOR ID: 289753-39
ESTHER REZNITSKY
5327 FAIRDALE LN
HOUSTON TX 77056

CREDITOR ID: 289754-39
ESTHER V WILSON
108 HICKORY DR
SIMPSONVILLE SC 29681

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 289756-39
ESTHER WINTER SCHLEMMER
74 NASH ST
SUMTER SC 29150

CREDITOR ID: 289757-39
ESTILLEE R ROGERS & JANE R
LOVE JT TEN
2793 EAGLE HAVEN DRIVE
GREEN  COVE  SPRINGS FL 32043

CREDITOR ID: 289758-39
ETHEL C GILBERT
TRAMWAY SUBDIVISION
112 IRON RD
SUMMERVILLE SC 29483

CREDITOR ID: 289759-39
ETHEL E LANE
403 YOUNG PL
LAKELAND FL 33803

CREDITOR ID: 289760-39
ETHEL F THORNTON
4721 TRENHOLM RD
COLUMBIA SC 29206

CREDITOR ID: 289761-39
ETHEL GRACE JUSTICE
4705 LANGDON ST
COLUMBUS GA 31907

CREDITOR ID: 289762-39
ETHEL KAY
3 THAMES DRIVE
TAYLORS SC 29687

CREDITOR ID: 289763-39
ETHEL L BASS
970 SW GRAND ST
GREENVILLE FL 32331

CREDITOR ID: 289764-39
ETHEL L COTHERN
1407 PRAIRIE OAKS CT
OCOEE FL 34761

CREDITOR ID: 289765-39
ETHEL L MILLER & ROBERT R
MILLER JT TEN
2955 WINDSONG LN
SAINT  CLOUD FL 34772

CREDITOR ID: 289766-39
ETHEL L PIERCE
60 LANDING LN
COVINGTON GA 30016

CREDITOR ID: 289768-39
ETHEL M JACKSON
4716 WICKER WAY
MOBILE AL 36609

CREDITOR ID: 289769-39
ETHEL M WATKINS TTEE ETHEL M
WATKINS LIVING TRUST U A DTD
7-16-91
1200 JEAN CT
JACKSONVILLE FL 32207

CREDITOR ID: 289770-39
ETHEL MCC LOWDER
1353 SINKLER RD
COLUMBIA SC 29206

CREDITOR ID: 289771-39
ETHEL RUTH ARNOLD
PO BOX 678
TEMPLE GA 30179

CREDITOR ID: 289772-39
ETHEL S SPIVEY
1104 ASTOR AVE
WEAVER AL 36277

CREDITOR ID: 289773-39
ETHEL SALOMON
27 SAMMY'S BEACH RD
EAST  HAMPTON NY 11937

CREDITOR ID: 289774-39
ETHEL T KAY
3 THAMES DRIVE
TAYLORS SC 29687

CREDITOR ID: 289775-39
ETHEL W CANTRELL
175 WOODFIELD DR
AUBURN AL 36830

CREDITOR ID: 289776-39
ETTA M HENRY
226 N DENSON
HOBBS NM 88240

CREDITOR ID: 289777-39
ETTA M VANN & DAVID S VANN
TRUSTEES U-A DTD
10-03-00 VANN LIVING TRUST
4494 SHILOH LANE
JACKSONVILLE FL 32210

CREDITOR ID: 289778-39
ETTIBELL M WASHINGTON
3685 FROW AVE
APT # 6
MIAMI FL 33133

CREDITOR ID: 289779-39
ETZEL M WILLHOIT CUST ETZEL
M WILLHOIT II UNIF TRANS MIN
ACT CO
7861 W NICHOLS AVE
LITTLETON CO 80123

CREDITOR ID: 289780-39
ETZEL M WILLHOIT CUST KENYON
A WILLHOIT UNIF TRANS MIN
ACT CO
7861 W NICHOLS AVE
LITTLETON CO 80123

CREDITOR ID: 289903-39
EUBANKS, EVELYN
RR 1 BOX 36
LEARY GA 39862

CREDITOR ID: 289781-39
EUGEINA CAMPOS
2430 MIMS RD
HEPHZIBAH GA 30815

CREDITOR ID: 289782-39
EUGENA BUNYON
2424 ALLEGRO AVE
SPRING  HILL FL 34609

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 289783-39<br>EUGENE A BIONI<br>5840 SW 16TH CT<br>PLANTATION FL 33317 | CREDITOR ID: 289784-39<br>EUGENE A BISCHOFF & KIMBERLY<br>A BISCHOFF JT TEN<br>6608 MOORHAMPTON DR<br>LOUISVILLE KY 40228 | CREDITOR ID: 289785-39<br>EUGENE A COBB & SRIVERA E<br>COBB JT TEN<br>260 TURNER RD<br>WETUMPKA AL 36092 |
| CREDITOR ID: 289786-39<br>EUGENE A JUSTINO<br>8939 SW 52ND ST<br>COOPER  CITY FL 33328 | CREDITOR ID: 289787-39<br>EUGENE A REESE<br>2001 QUAIL RIDGE RD<br>RALEIGH NC 27609 | CREDITOR ID: 289788-39<br>EUGENE ALVIN BARNARD<br>4005 DOELINE ST<br>FORT  WORTH TX 76117 |
| CREDITOR ID: 289790-39<br>EUGENE C BURGESS JR &<br>PATRICIA BURGESS JT TEN<br>763 GREENFIELD CT<br>MAITLAND FL 32751 | CREDITOR ID: 289791-39<br>EUGENE C FINLEY<br>2452 CAMP CREEK RD<br>LANCASTER SC 29720 | CREDITOR ID: 289792-39<br>EUGENE CLIFTON FINLEY &<br>MARTHA KNIGHT FINLEY JT TEN<br>2452 CAMP CREEK RD<br>LANCASTER SC 29720 |
| CREDITOR ID: 289793-39<br>EUGENE D EVANS<br>269 COOKS RD<br>FARMVILLE VA 23901 | CREDITOR ID: 289794-39<br>EUGENE DAHLEM MOSELEY<br>631 S STATE ROAD 415<br>NEW  SMYRNA FL 32168 | CREDITOR ID: 289795-39<br>EUGENE E WILLIAMS<br>2404 S MELLONVILLE AVE<br>SANFORD FL 32771 |
| CREDITOR ID: 289796-39<br>EUGENE G JAKES<br>PO BOX 234<br>PINEVILLE SC 29468 | CREDITOR ID: 289797-39<br>EUGENE GARROW<br>45 GIFFORD AVE<br>JERSEY  CITY NJ 07304 | CREDITOR ID: 289798-39<br>EUGENE GUERTIN<br>2412 SW 4TH ST<br>BOYNTON  BEACH FL 33435 |
| CREDITOR ID: 289799-39<br>EUGENE GUERTIN & JOANN<br>GUERTIN JT TEN<br>2412 SW 4TH ST<br>BOYNTON  BEACH FL 33435 | CREDITOR ID: 289800-39<br>EUGENE H ZINKE & RUTH J<br>ZINKE JT TEN<br>9339 BODFORD DR<br>WEST  CHESTER OH 45069 | CREDITOR ID: 289801-39<br>EUGENE J WILEY JR & MARY C<br>WILEY TEN COM<br>1630 CREED ST<br>PINEVILLE LA 71360 |
| CREDITOR ID: 289802-39<br>EUGENE L BARNES<br>8418 LAKE BOSSE DR<br>ORLANDO FL 32810 | CREDITOR ID: 289803-39<br>EUGENE L HARWELL<br>3360 GLASS RD<br>MONROE GA 30656 | CREDITOR ID: 289804-39<br>EUGENE L WILSON<br>406 TRILLIUM CT SW<br>CONOVER NC 28613 |
| CREDITOR ID: 289805-39<br>EUGENE LOW<br>2218 NO STOCKON ST<br>STOCKTON CA 95204 | CREDITOR ID: 289806-39<br>EUGENE LOW CUST BRIAN J LOW<br>UNIF TRANS MIN ACT CA<br>2218 STOCKTON ST<br>STOCKTON CA 95204 | CREDITOR ID: 289807-39<br>EUGENE LOW CUST KEVIN J LOW<br>2218 N STOCKTON ST<br>STOCKTON CA 95204 |
| CREDITOR ID: 289808-39<br>EUGENE M MORAN JR<br>2036 TUILLERIES DR<br>BILOXI MS 39531 | CREDITOR ID: 289809-39<br>EUGENE MARSHALL & DOLORES<br>ANN MARSHALL JT TEN<br>726 SECESSION AVE<br>ABBEVILLE SC 29620 | CREDITOR ID: 289810-39<br>EUGENE MAUCH COUSART<br>1726 NANTUCKET<br>HOUSTON TX 77057 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:   05-03817-3F1**

CREDITOR ID: 289811-39
EUGENE O HAYWOOD
1345 FAIRBANK RD
COLUMBUS OH 43207

CREDITOR ID: 289812-39
EUGENE P DUNKLIN
2004 WALNUT ST
CENTERVILLE AL 35042

CREDITOR ID: 289815-39
EUGENE PRIDE & JUDY R PRIDE
JT TEN
PO BOX 502
MADISON FL 32340

CREDITOR ID: 289816-39
EUGENE R GELLERT
1011 PENN CIR APT D-503
KING OF PRUSSIA PA 19406

CREDITOR ID: 289817-39
EUGENE R SMITH
C/O REV ROBERT W LARKIN
160 VAN CORTLANDT PARK SOUTH
BRONX NY 10463

CREDITOR ID: 289818-39
EUGENE SAPP
2217 WASHINGTON AVE
NORWOOD OH 45212

CREDITOR ID: 289819-39
EUGENE SHACKELFORD JR
7009 SUN VALLEY DR
LOUISVILLE KY 40272

CREDITOR ID: 289820-39
EUGENE SPENCER JR
P O BOX 302
LACOMBE LA 70445

CREDITOR ID: 289821-39
EUGENE SUMTER JR
3880 NEW HOPE RD
JOHNS ISLAND SC 29455

CREDITOR ID: 289822-39
EUGENE T BLAIR
4303 LINCOLN RD
LOUISVILLE KY 40220

CREDITOR ID: 289823-39
EUGENE T PEER & CAROLYN M
PEER JT TEN
111 SE 43RD LN
CAPE CORAL FL 33904

CREDITOR ID: 289824-39
EUGENE T PERKINS & ANN L
PERKINS JT TEN
P O BOX 23427
TIGARD OR 97281

CREDITOR ID: 289825-39
EUGENE WHITLOCK PARKER JR
507 SAGECREEK COURT
WINTER SPRINGS FL 32708

CREDITOR ID: 289826-39
EUGENEA R WILLIAMSON CUST
CARLY R WILLIAMSON UNDER THE
AL UNIF TRAN MIN ACT
200 PINE NEEDLE DR
SELMA AL 36701

CREDITOR ID: 289827-39
EUGENIA B CART
2424 CHARLIE'S CREEK RD
CULLODEN WV 25510

CREDITOR ID: 289828-39
EUGENIA DIGLIO
700 ALAMANDA WAY
STUART FL 34996

CREDITOR ID: 289829-39
EUGENIA G LOMBARDI
9542 SUN POINTE DR
BOYNTON BEACH FL 33437

CREDITOR ID: 289830-39
EUGENIA TAUB
1176 FERNLEA DR
WEST PALM BEACH FL 33417

CREDITOR ID: 289831-39
EUGENIO ALMEIDA
8872 SW 215TH LN
MIAMI FL 33189

CREDITOR ID: 289832-39
EULA B DOWELL
600 W FREY ST
STEPHENVILLE TX 76401

CREDITOR ID: 289833-39
EULA B SULLIVAN
948 E LAUREL ST
ATMORE AL 36502

CREDITOR ID: 289834-39
EULA J SALISBURY
3565 S WASHINGTON AVE
TITUSVILLE FL 32780

CREDITOR ID: 289835-39
EULA L DARBY
1341 COUNTY RD 7
FLORENCE AL 35633

CREDITOR ID: 289836-39
EULA L DONALDSON & CLARENCE
DONALDSON JT TEN
P O BOX 401
MADISON FL 32341

CREDITOR ID: 289837-39
EULA LEVON DARBY & ELDRIDGE
G DARBY JT TEN
1341 COUNTY RD 7
FLORENCE AL 35633

CREDITOR ID: 289838-39
EULA PAMELA FERRELL
760 10TH ST
CHARLESTON IL 61920

CREDITOR ID: 289839-39
EULALIA G LAGUARDIA
222 W 44TH ST
HIALEAH FL 33012

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 289840-39
EULARIA D WILSON
217 CARRIAGE OAKS DR
COLUMBIA SC 29229

CREDITOR ID: 289841-39
EULEASE TROY MANNING
2507 GREENBRIER MOSSYDALE RD
WINNSBORO  MILLS SC 29180

CREDITOR ID: 289842-39
EULENE H MILLER
1830 TARA DRIVE
PRATTVILLE AL 36066

CREDITOR ID: 289843-39
EULIS JORDAN
183 N E ROCK TRL
MADISON FL 32340

CREDITOR ID: 289844-39
EUNA ELIZABETH WALKER
PO BOX 4374
DANVILLE VA 24540

CREDITOR ID: 289845-39
EUNICE B DE LOATCH
206 N SAINT JOHN ST
BURLINGTON NC 27217

CREDITOR ID: 289846-39
EUNICE B LADSON
102 KIMMEL RD
GEORGETOWN SC 29440

CREDITOR ID: 289848-39
EUNICE D ARMSTEAD
5343 COMMUNITY STREET
MOSS  POINT MS 39563

CREDITOR ID: 289849-39
EUNICE ELIZABETH BELGER
710 W MAIL SUITE 2252
ARLINGTON TX 76013

CREDITOR ID: 289850-39
EUNICE L GAMMONS
8380 HUNTERS RIDGE TRL
TALLAHASSEE FL 32312

CREDITOR ID: 289851-39
EUNICE R GARDNER
407 RICHARD ST
EASLEY SC 29640

CREDITOR ID: 289852-39
EUNICE SCHOEN
13 WAYFARING ROAD
NORWALK CT 06851

CREDITOR ID: 289853-39
EUNICE STRAHAN
1509 MADISON ST
BOGALUSA LA 70427

CREDITOR ID: 289854-39
EUNICE T COONER
6825 GOLFVIEW ST
JACKSONVILLE FL 32210

CREDITOR ID: 289855-39
EURIE HAYES SMITH III
1733 STOKES CHAPEL RD
ELKTON KY 42220

CREDITOR ID: 289856-39
EUSTACE D TODD
2351 ELM COURT
PEMBROKE  PINES FL 33026

CREDITOR ID: 289857-39
EVA C HENRY
PO BOX 727
CLEMSON SC 29633

CREDITOR ID: 289858-39
EVA DANTIN
206 MANDARIN ST
METAIRIE LA 70005

CREDITOR ID: 289859-39
EVA E KLETT
3811 NW 35TH STREET
COCONUT  CREEK FL 33066

CREDITOR ID: 289860-39
EVA J AUSTIN
544 SW 35TH ST APT 6
PALM  CITY FL 34990

CREDITOR ID: 289862-39
EVA J TUTT & MELVIN TUTT
JT TEN
3825 ASHFORD AV
FORT  WORTH TX 76133

CREDITOR ID: 289863-39
EVA JANET CALHOUN
1085 TALBOT AVE
JACKSONVILLE FL 32205

CREDITOR ID: 289864-39
EVA L BLAIR
6926 GEORGE WOOD LN S
JACKSONVILLE FL 32244

CREDITOR ID: 289865-39
EVA LANE KENDRICK
181 NE 19TH AVE
BOYNTON  BCH FL 33435

CREDITOR ID: 289866-39
EVA M AMODEO
33 BRIDLE PATH
BUFFALO NY 14221

CREDITOR ID: 289867-39
EVA M COBB & HAROLD C COBB
JR JT TEN
282 MAR VISTA DR
DE  LAND FL 32724

CREDITOR ID: 289868-39
EVA M HALL & JONI LISA
MEITHER JT TEN
3025 ALLEN FORK DRIVE
BURLINGTON KY 41005

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 289869-39
EVA M RYZNIC
109 TROUT CIRCLE
FREEPORT FL 32439

CREDITOR ID: 289870-39
EVA P STANFORD & JIMMY R
STANFORD JT TEN
P O BOX 220
RINCON GA 31326

CREDITOR ID: 289871-39
EVALINE D KERRICK
88 COLONIAL CT
OWENSBORO KY 42303

CREDITOR ID: 289872-39
EVAN KINDT
2519 HENDRICKS AVE
JACKSONVILLE FL 32207

CREDITOR ID: 289873-39
EVAN L FANOK
PO BOX 6223
LAKE  WORTH FL 33466

CREDITOR ID: 289875-39
EVAN M PARKES
4828 NW 19 ST
COCONUT  CREEK FL 33063

CREDITOR ID: 289876-39
EVAN PRINCE
9018 RANDALL RD SW
HUNTSVILLE AL 35802

CREDITOR ID: 289877-39
EVANDEL PEOPLES
501 SW 11TH DR
DEERFIELD  BEACH FL 33441

CREDITOR ID: 289878-39
EVANDER COLLIER IV
4565 MAINMAST LN
JACKSONVILLE FL 32277

CREDITOR ID: 289879-39
EVANGELINE F SCIANNA
884 LINWOOD WY
MELBOURNE FL 32940

CREDITOR ID: 289880-39
EVANGELINE LUCCA
134 SNOWHILL CHURCH RD
FAYETTEVILLE NC 28306

CREDITOR ID: 289881-39
EVANS S GALBREATH TTEE U A
DTD 8-31-95 EVANS S
GALBREATH REV TRUST
21951 TARAGONA WAY
ASTOR FL 32102

CREDITOR ID: 291497-39
EVANS, GLENDA K
2538 SCALPEN CT
DULUTH GA 30096

CREDITOR ID: 291499-39
EVANS, GLENDA KAY
2538 SCALPEM CT
DULUTH GA 30096

CREDITOR ID: 289882-39
EVARISTO F SENA
17116 E BETHANY CIRCLE
AURORA CO 80013

CREDITOR ID: 289883-39
EVE R H CHANDLER
127 ASHFORD AVE
GREENVILLE SC 29609

CREDITOR ID: 289884-39
EVELLA MARIE CROCHET POLLAGE
3621 BIRD HEIGHTS AVE
ADDIS LA 70710

CREDITOR ID: 289885-39
EVELYN A KOONCE
5940 NW 13TH ST
FT  LAUDERDALE FL 33313

CREDITOR ID: 289886-39
EVELYN A LANEY
10914 LUANA DR N
JACKSONVILLE FL 32216

CREDITOR ID: 289887-39
EVELYN ANN SMITH
1484 WESLEY DR
GRIFFIN GA 30224-5275

CREDITOR ID: 289888-39
EVELYN B METCALF
P O BOX 1572
AVON  PARK FL 33826

CREDITOR ID: 289889-39
EVELYN B MUNDY
PO BOX 189
LAKE  CITY FL 32056

CREDITOR ID: 289890-39
EVELYN BISHOP
208 CHARLES ST
LONGWOOD FL 32750

CREDITOR ID: 289891-39
EVELYN C FOOSHE
125 OXFORD RD
GREENWOOD SC 29649

CREDITOR ID: 289892-39
EVELYN C JOHNSON
207 SKIPPER AVE
FORT  MILL SC 29715

CREDITOR ID: 289893-39
EVELYN C MACMICHAEL
2114 DUPONT DR
COLUMBIA SC 29223

CREDITOR ID: 289894-39
EVELYN C MARSDEN
5239 GRATIOT ROAD
ST  CLAIR MI 48079

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 289895-39<br>EVELYN C MEYERS & GILBERT B<br>MEYERS TRUSTEES U-A DTD<br>02-14-92 EVELYN C MEYERS<br>LIVING TRUST<br>133 GLEN COVE PL<br>PONTE  VEDRA FL 32082 | CREDITOR ID: 289896-39<br>EVELYN COATES CORBIN<br>315 S AURORA ST<br>EASTON MD 21601 | CREDITOR ID: 289897-39<br>EVELYN CONKLIN<br>642 SANTA CRUZ DR<br>SALINAS CA 93901 |
| CREDITOR ID: 289898-39<br>EVELYN COOPER<br>188 FURSE LAKES CIR # 7<br>NAPLES FL 34104 | CREDITOR ID: 289899-39<br>EVELYN CURTSINGER & RICHARD<br>CURTSINGER JT TEN<br>8705 JUMPER PL<br>LOUISVILLE KY 40291 | CREDITOR ID: 289900-39<br>EVELYN E WAUGH<br>861 GREENBRIAR ROAD<br>WILMINGTON NC 28409 |
| CREDITOR ID: 289901-39<br>EVELYN E WAUGH & MICHAEL J<br>WAUGH JT TEN<br>861 GREENBRIAR RD<br>WILMINGTON NC 28409 | CREDITOR ID: 289902-39<br>EVELYN ESTA SKINNER<br>2025 WORCESTER<br>GARLAND TX 75040 | CREDITOR ID: 289904-39<br>EVELYN F FARRELL<br>45 TIMBER RIDGE RD<br>FINCASTLE VA 24090 |
| CREDITOR ID: 289905-39<br>EVELYN F LABORDE & RONALD C<br>LABORDE SR TEN COM<br>7388 HWY 452<br>MARKSVILLE LA 71351 | CREDITOR ID: 289906-39<br>EVELYN FAYE JOHNSON<br>4305 HICKS RD<br>GARNER NC 27529 | CREDITOR ID: 289907-39<br>EVELYN G SUMNER<br>303 PRINCESS CT<br>DUBLIN GA 31021 |
| CREDITOR ID: 289908-39<br>EVELYN G WALLACE<br>1833 MONROE AVE SW<br>BIRMINGHAM AL 35211 | CREDITOR ID: 289909-39<br>EVELYN H LINDER<br>5 CANDLE RD<br>LEVITTOWN PA 19057 | CREDITOR ID: 289910-39<br>EVELYN H PARK<br>223 SE DUSTIN TERR<br>LAKE  CITY FL 32025-4101 |
| CREDITOR ID: 289911-39<br>EVELYN HAGIAS<br>605 MEADOW LN<br>TRENTON OH 45067 | CREDITOR ID: 289912-39<br>EVELYN HARRIS<br>1850 SW 81ST AVENUE   APT 202<br>NORTH  LAUDERDALE FL 33068 | CREDITOR ID: 289913-39<br>EVELYN HARWARD<br>12600 SE 104 TER<br>BELLEVIEW FL 34420 |
| CREDITOR ID: 289914-39<br>EVELYN HOOPER<br>4 SLOAN AVE<br>PIEDMONT SC 29673 | CREDITOR ID: 289915-39<br>EVELYN HUDSON &<br>WILLIAM H HUDSON JT TEN<br>6138 LA FRANCE RD<br>TALLAHASSEE FL 32310 | CREDITOR ID: 289916-39<br>EVELYN IRENE CLOUSE<br>2706 WATAUGA RD<br>FRANKLIN NC 28734 |
| CREDITOR ID: 289917-39<br>EVELYN J DEVRIES<br>14056 FELTON RD<br>GULFPORT MS 39503 | CREDITOR ID: 289918-39<br>EVELYN J MCCLELLAND<br>1178 SW ANNISTON CR<br>APT 104<br>LAKE  CITY FL 32025 | CREDITOR ID: 289919-39<br>EVELYN J REED<br>4812 43RD ST<br>TAMPA FL 33610 |
| CREDITOR ID: 289920-39<br>EVELYN J STYLES<br>3861 HIGHWAY 200<br>CONCORD NC 28025 | CREDITOR ID: 289921-39<br>EVELYN J TRAYER CUST<br>ELIZABETH JOY BRANSON UNIF<br>TRAN MIN ACT FL<br>5315 ROBERT SCOTT DR N<br>JACKSONVILLE FL 32207 | CREDITOR ID: 289922-39<br>EVELYN JOANN KISSLINGER<br>2405 BEELER ST<br>NEW  ALBANY IN 47150 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                    CASE:    05-03817-3F1

CREDITOR ID: 289923-39
EVELYN JUNE FINN CUST MARK W
FINN U/T/FL/G/T/M/A
12380 NW 77TH ST
OCALA FL 34482

CREDITOR ID: 289924-39
EVELYN K KARGMAN CUST
MICHAEL KARGMAN UNDER THE IL
UNIF TRAN MIN ACT
2223 N BURLING ST
CHICAGO IL 60614

CREDITOR ID: 289925-39
EVELYN K LADNER
23112 OWEN LADNER RD
SAUCIER MS 39574

CREDITOR ID: 289926-39
EVELYN L BROWN & CLAUDE E
BROWN JT TEN
227 JOHN PHILLIPS RD
CEDARTOWN GA 30125

CREDITOR ID: 289927-39
EVELYN L DIXON
15 ESQUILINE DR
COLUMBUS GA 31903

CREDITOR ID: 289928-39
EVELYN L MCWILLIAMS
1016 COURY RD
EVERMAN TX 76140

CREDITOR ID: 289929-39
EVELYN L MICHAEL
2128 FOX HILL ROAD
DE FUNIAK SPRINGS FL 32433

CREDITOR ID: 289930-39
EVELYN L NIXON
529 STONE DR
ANDERSON SC 29625

CREDITOR ID: 289931-39
EVELYN L NOE
6606 11TH AVE W
BRADENTON FL 34209

CREDITOR ID: 289932-39
EVELYN L TURNER
3754 HONEYSUCKLE AVE
FORT WORTH TX 76111

CREDITOR ID: 289933-39
EVELYN LANDERS WILLIAMS
105 ALLISON LN
BRUNSWICK GA 31525

CREDITOR ID: 289934-39
EVELYN LORRAINE CUSHIONBERRY
PO BOX 983
10188 POINT COUPEE RD
NEW ROADS LA 70760

CREDITOR ID: 289935-39
EVELYN M CLARKSON
1918 SENECA AVE
COLUMBIA SC 29205

CREDITOR ID: 289936-39
EVELYN M COOPER
501 SE 17TH TERR
CAPE CORAL FL 33990

CREDITOR ID: 289937-39
EVELYN M COSENTINO
1118 JAMAICA RD E
JACKSONVILLE FL 32216

CREDITOR ID: 289938-39
EVELYN M DENDLE & ROBERT E
DENDLE JT TEN
13700 NW 22 PLACE
SUNRISE FL 33323

CREDITOR ID: 289939-39
EVELYN M MAJORS TOD ALBERT
GREEN JR SUBJECT TO STA TOD
RULES
5520 JULINGTON CREEK RD
JACKSONVILLE FL 32258

CREDITOR ID: 289940-39
EVELYN M MOON
122 LEWIS DRIVE
HUEYTOWN AL 35023

CREDITOR ID: 289941-39
EVELYN MEYERS ARTZ
5 OTTERS RUN
DURHAM NC 27712

CREDITOR ID: 289942-39
EVELYN NECAISE & RANDALL
NECAISE JT TEN
347 ROSEHART AVE
PASS CHRISTIAN MS 39571

CREDITOR ID: 289943-39
EVELYN OUELLETTE & DORIS
BOESDORFER & ELMER
BOESDORFER JT TEN
APT 219
2801 MONTALUMA CT
SPRINGFIELD IL 62704

CREDITOR ID: 289944-39
EVELYN PEOPLES
5809 12TH AVE S
TAMPA FL 33619

CREDITOR ID: 289945-39
EVELYN Q PEEPLES
2521 EXTON SHORE DR
COLUMBIA SC 29209

CREDITOR ID: 289946-39
EVELYN R KRAMER
12027 ROMA RD
BOYNTON BEACH FL 33437

CREDITOR ID: 289947-39
EVELYN REED
1175 DESOTA ST SE
GAINESVILLE GA 30501

CREDITOR ID: 289948-39
EVELYN S DAVIS
3326 BARRINGER DR
CHARLOTTE NC 28217

CREDITOR ID: 289949-39
EVELYN S PRETTYMAN
3708 BRADLEY LN
BETHESDA MD 20815

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:   05-03817-3F1**

CREDITOR ID: 289950-39
EVELYN SCHNEIDER & EDWARD
SCHNEIDER JT TEN
325 PENNINGTON COURT
RYL  PALM  BCH FL 33411

CREDITOR ID: 289952-39
EVELYN SUSAN KALWA
2587 CRAIG CREEK RD
COLLETTSVILLE NC 28611

CREDITOR ID: 289954-39
EVELYN T MITCHELL
14066 US HWY 129 S
LIVE  OAK FL 32060

CREDITOR ID: 289957-39
EVELYN W JOHNSON & WENDELL C
JOHNSON JT TEN
219 SE 5TH AVE
MELROSE FL 32666

CREDITOR ID: 289958-39
EVELYN Z SMITH
501 VIA DE LA PAZ
PACIFIC  PALISADES CA 90272

CREDITOR ID: 315259-39
EVENSON, WILLIAM R
1967 HARBOR ISLAND DR
ORANGE  PARK, FL 32003

CREDITOR ID: 289959-39
EVERAL KERR & LUTGARDA KERR
JT TEN
1225 5TH ST
KEY  WEST FL 33040

CREDITOR ID: 289960-39
EVERETT A GOLDBERG
22 EDGEMERE AVE
W  HARTFORD CT 06110

CREDITOR ID: 289961-39
EVERETT A HUTTER JR
2101 23RD AVENUE WEST
BRADENTON FL 34205

CREDITOR ID: 289962-39
EVERETT B WILSIE SR &
PATSY R WILSIE TTEE
U/A DTD 09-28-04
WILSIE FAMILY REV LIVING TR
52 SAN JUAN DR
PONTE  VEDRA  BEACH FL 32082

CREDITOR ID: 289963-39
EVERETT D WALKER
6154 E IRLO BRONSON HWY
ST  CLOUD FL 34771

CREDITOR ID: 289965-39
EVERETT L WILLIAMS II
378 NANCY ST
BILOXI MS 39532

CREDITOR ID: 289966-39
EVERETT M GARBER III &
REBECCA S GARBER JT TEN
4236 BUCKMINSTER LN
WARRENTON VA 20187

CREDITOR ID: 289967-39
EVERETT T BRAUNER JR
25 BAILEY STREET
HARAHEN LA 70123

CREDITOR ID: 289968-39
EVERETT W ERDOESY & GRETHA M
ERDOESY TTEES U-A DTD
11-25-92 EVERETT W ERDOESY &
GRETHA M ERDOESY
6744 AVENUE B
SARASOTA FL 34231

CREDITOR ID: 289969-39
EVERETTE V ROTHBARTH &
CHRISTEN ROTHBARTH JT TEN
101 S CAROL ST
JOHNSON  CREEK WI 53038

CREDITOR ID: 289970-39
EVERLYN HUDSON
6138 LA FRANCE ROAD
TALLAHASSEE FL 32310

CREDITOR ID: 289971-39
EVETTE J REYNOLDS
19 ALVINS CT
ASTATULA FL 34705

CREDITOR ID: 289972-39
EVIA M CORDELL
113 ASHLEY ST
SHELBY NC 28150

CREDITOR ID: 289973-39
EVON D HYATT
45286 BYRON DILLON RD
FRANKLINTON LA 70438

CREDITOR ID: 289974-39
EVONNE R BIRD
412 INDIAN VALLEY PO RD
INDIAN  VALLEY VA 24105

CREDITOR ID: 289975-39
EWALD H HOLTZ
115 NEWKIRK AVE
MONTROSE MANOR
READING PA 19607

CREDITOR ID: 289976-39
EYDIE SAMUELS
3100 NW 53RD TER
MARGATE FL 33063

CREDITOR ID: 289977-39
EYVETTE EMANUEL
RR 1 BOX 168
SHANNON NC 28386

CREDITOR ID: 289978-39
EYVONNE W LASSITER
329 EAST WORTH ST
RALEIGH NC 27601

CREDITOR ID: 289979-39
EZELL WILLIAMS
15990 FORT HAMPTON RD
ELKMONT AL 35620

CREDITOR ID: 289981-39
EZELL WILLIAMS & EMMA B
WILLIAMS JT TEN
15990 FORT HAMPTON RD
ELKMONT AL 35620

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                CASE:   05-03817-3F1

CREDITOR ID: 289983-39
F ADELINE NEWTON & RALPH E
NEWTON JT TEN
3687 HAVENWOOD RD
MIDDLEBURG FL 32068

CREDITOR ID: 289984-39
F CHARLES PESVEYC
27 ANN ST
DOVER NJ 07801

CREDITOR ID: 289985-39
F DANIEL HEAD
500 SANDPIT RD
LEESVILLE SC 29070

CREDITOR ID: 289986-39
F DONALD KULAS & MONTA B
KULAS JT TEN
5164 BUCKNALL RD
SAN  JOSE CA 95130

CREDITOR ID: 289987-39
F ESTELLE NORTON
3322 BOONE TRL
FAYETTEVILLE NC 28306

CREDITOR ID: 289988-39
F J MACMEEKEN & KIM
MACMEEKEN JT TEN
1209 E BOYER ST
TARPON  SPRINGS FL 34689

CREDITOR ID: 289989-39
F J VANDYKE JR
703 N SYCAMORE ST
ELIZABETHTON TN 37643

CREDITOR ID: 289990-39
F KARL SHEALY
1215 WESTMINISTER DR
COLUMBIA SC 29204

CREDITOR ID: 289991-39
F LEIGHTON ROWAN
1819 PALMA CEIA ST
PALATKA FL 32177

CREDITOR ID: 289993-39
F MARION SUMMEY
P O BOX 1013
EASLEY SC 29641

CREDITOR ID: 289994-39
F MICHAEL ROTH CUST FOR
NICHOLAS SAPUTO III
U/T/FL/G/T/M/A
3421 NORWOOD CT
SARASOTA FL 34234

CREDITOR ID: 289995-39
F PHIL WARTH
29 BROOKVIEW DR
NEW  ALBANY IN 47150

CREDITOR ID: 289996-39
F ROGER MCLAIN CUST FOR
CYNTHIA G MCLAIN
U/CA/U/G/T/M/A
1787 BEACHWOOD WAY
PLEASANTON CA 94566

CREDITOR ID: 289997-39
F SHERRILL DEATON
BOX 1021
STATESVILLE NC 28687

CREDITOR ID: 289998-39
F STEPHEN SZCZEPKOWSKI &
CHERYL D SZCZEPKOWSKI JT TEN
4235 NORTH 9 TH AVENUE
PHOENIX AZ 85013

CREDITOR ID: 289999-39
F STUART LANDSTREET IV
8797 HERMITAGE TRACE CT
RICHMOND VA 23228

CREDITOR ID: 290000-39
F THOMSEN & C THOMSEN & B
ANSLEY TTEES U-A DTD
10-03-89 FRANCES D THOMSEN
REVOCABLE TRUST
701 E COMMERCIAL 300
OAKLAND  PARK FL 33334

CREDITOR ID: 289982-39
FAB 4 INC
ATTN TANYA V SCHWINDT
14730 PRISTINE DRIVE
COLORADO  SPRINGS CO 80921

CREDITOR ID: 290001-39
FABIOS A REED JR
4103 NW 73RD WAY
CORAL  SPRINGS FL 33065

CREDITOR ID: 284063-39
FAIN, CHARLES BRIAN
3457 BIRKENHEAD DR
LEXINGTON KY 40503

CREDITOR ID: 290002-39
FAITH ANITA ENGLISH
204 NE BARLEY CT
LEE FL 32059

CREDITOR ID: 290003-39
FAITH BOWERS
977 MARGO LANE
MURRELLS  INLET SC 29576

CREDITOR ID: 290004-39
FAITH E HAYES
10510 ANDERS BLVD
JACKSONVILLE FL 32246

CREDITOR ID: 290005-39
FAITH E HAYES & VERNON J
HAYES JT TEN
10510 ANDERS BLVD
JACKSONVILLE FL 32246

CREDITOR ID: 290006-39
FAITH LYNETTE WILLIAMS
2327 AMOSTOWN
SANDY  RIDGE NC 27046

CREDITOR ID: 290007-39
FAITH MAURICE
1008 C AVE
EDMONDS WA 98020

CREDITOR ID: 290008-39
FAITH NEW
622 BURLY DR 19
ORANGEBURG SC 29115

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, .Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                          CASE:   05-03817-3F1

CREDITOR ID: 290009-39
FAITH S BRIDGES
949 CAMBRIDGE AVE
PORTSMOUTH VA 23707

CREDITOR ID: 290010-39
FAITH T WILSON
930 ARLINGWOOD AVE
JACKSONVILLE FL 32211

CREDITOR ID: 290011-39
FAITH THIBODAUX
PO BOX 1225
FRANKLIN LA 70538

CREDITOR ID: 290012-39
FANCO MCTAGGART
845 NW 111TH ST
MIAMI FL 33168

CREDITOR ID: 290013-39
FANNIE L THOMAS & DAVID
THOMAS SR JT TEN
2796 NC 39 HWY N
HENDERSON NC 27536

CREDITOR ID: 290014-39
FANNIE LEE THOMAS
2796 NC 39 HWY N
HENDERSON NC 27536

CREDITOR ID: 290015-39
FANNIE PORET
1244 MILTON ST
NEW  ORLEANS LA 70122

CREDITOR ID: 290016-39
FANNIE SUE MCCUBBINS
1701 VALLEY VIEW RD
CROWLEY TX 76036

CREDITOR ID: 290017-39
FANNIN COUNTY FIRE STATION #13
ATTN SIDNEY ALLEN
166 CENTRAL WAY
BLUE  RIDGE GA 30513

CREDITOR ID: 290018-39
FARHAT P MAHMOOD & SAFDAR
MAHMOOD JT TEN
8345 ODELL ST
NORTH  RICHLAND TX 76180

CREDITOR ID: 290019-39
FARID E KHOURY
6850 NW 2NT AVE APT 35
BOCA  RATON FL 33487

CREDITOR ID: 290020-39
FARLEY MAXWELL
1116 ALBRITTON DR
TALLAHASSEE FL 32301

CREDITOR ID: 307742-39
FARNELL, RICHARD MASON
303 OAK GROVE ISLAND DR
BRUNSWICK GA 31525

CREDITOR ID: 279845-39
FARO, ALFIO  & JUDY ANN, JT TEN
45 FREESTONE LANE
DALLAS GA 30132

CREDITOR ID: 290021-39
FARON E JENKINS
618 ZITTROUER RD
GUYTON GA 31312

CREDITOR ID: 290022-39
FARON JOSEPH MAGEE
46397 PITTMAN RD
FRANKLINTON LA 70438

CREDITOR ID: 290023-39
FARRAN L HAMILTON
613 S PARSON AVENUE
DELAND FL 32720

CREDITOR ID: 279748-39
FARRIS, ALBERT H & JENNIFER E JT TE
20440 CR 127
GLEN  ST  MARY FL 32040

CREDITOR ID: 299024-39
FASULLA, KIM M
2524 CRESTRIDGE CIR
MARRERO LA 70072

CREDITOR ID: 290024-39
FATIMA BIVENS
816 VERNON ST
FERNANDINA  BEACH FL 32034

CREDITOR ID: 290026-39
FATIMA M ALZEIDEH
962 N JERICO DR
CASSELBERRY FL 32707

CREDITOR ID: 290027-39
FAUSTINE SWAIL
3055 N HWY 1247
SOMERSET KY 42503

CREDITOR ID: 290028-39
FAUSTO DIAZ & ALICIA DIAZ
JT TEN
2730 SW 95 CT
MIAMI FL 33165

CREDITOR ID: 290029-39
FAWN DENISE BUTLER
112 LEWIS ROAD
DEATSVILLE AL 36022

CREDITOR ID: 290030-39
FAWN M PUTZIG
8137 SHADY WOOD CT
LAKELAND FL 33809

CREDITOR ID: 290031-39
FAY CAROLINA MCCOY
1263 NEVA STREET
JACKSONVILLE FL 32205

CREDITOR ID: 290032-39
FAY E AFFLECK & ROGER
AFFLECK JT TEN
16291 S E 117AVE
WEIRSDALE FL 32195

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                               **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 290033-39<br>FAY ELIZABETH DILLON<br>6065 GERMANTON RD<br>WINSTON SALEM NC 27105 | CREDITOR ID: 290034-39<br>FAY L HINKEL<br>1113 OLDE OAKS DR<br>WESTWEGO LA 70094 | CREDITOR ID: 290035-39<br>FAY M HINKEL<br>1113 OLDE OAKS DR<br>WESTWEGO LA 70094 |
| CREDITOR ID: 290036-39<br>FAY M WHITT<br>14608 CAMBERWELL LN S<br>JACKSONVILLE FL 32258 | CREDITOR ID: 290037-39<br>FAY YOUNG<br>3521 SW 32 CT<br>HOLLYWOOD FL 33023 | CREDITOR ID: 290038-39<br>FAYE A DASHER<br>824 IVY CV<br>NORCROSS GA 30071 |
| CREDITOR ID: 290039-39<br>FAYE A MCNEILL<br>1541 INDIAN FOREST TRAIL<br>STONE MOUNTAIN GA 30083 | CREDITOR ID: 290040-39<br>FAYE A NURSE<br>1150 SW 28TH STREET #3<br>FORT LAUDERDALE FL 33315 | CREDITOR ID: 290041-39<br>FAYE ANN BEHLING<br>2850 ROXBURY RD<br>WINTER PARK FL 32789 |
| CREDITOR ID: 290042-39<br>FAYE DAVIS<br>1837 BAILEY<br>SAN ANGELO TX 76901 | CREDITOR ID: 290043-39<br>FAYE E ABERNATHY<br>19 PLACE LAFITTE<br>MADISONVILLE LA 70447 | CREDITOR ID: 290044-39<br>FAYE F MCCALL<br>2117 JAMMES RD 10<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 290045-39<br>FAYE G GUNN<br>120 W CLINTON ST<br>JACKSON AL 36545 | CREDITOR ID: 290046-39<br>FAYE H JOHNSON TTEE U A DTD<br>06-23-93 FAYE H JOHNSON REV<br>LIV TR<br>1302 GOLF TERRACE DR<br>TALLAHASSEE FL 32301 | CREDITOR ID: 290047-39<br>FAYE L LAMPE<br>711 S CRESCENT DR<br>SMITHFIELD NC 27577 |
| CREDITOR ID: 290048-39<br>FAYE L MURTLAND<br>234 NW 37TH WAY<br>DEERFIELD BEACH FL 33442 | CREDITOR ID: 290049-39<br>FAYE L MURTLAND & MARK A<br>MURTLAND JT TEN<br>234 NW 37TH WAY<br>DEERFIELD BEACH FL 33442 | CREDITOR ID: 290050-39<br>FAYE LANNETTE IVEY<br>319 COUNTY RD 37 S<br>HOPE HULL AL 36043 |
| CREDITOR ID: 290051-39<br>FAYE M BOURNE<br>PO BOX 2243<br>SANFORD NC 27331 | CREDITOR ID: 290052-39<br>FAYE M GLEDHILL<br>RR 8<br>MACON GA 31206 | CREDITOR ID: 290053-39<br>FAYE M GROWDEN & LARRY B<br>GROWDEN JT TEN<br>5300 SW 29TH TERR<br>FT LAUDERDALE FL 33312 |
| CREDITOR ID: 290054-39<br>FAYE MILES<br>2244 WOODBRIAR DR<br>BUFORD GA 30518 | CREDITOR ID: 290055-39<br>FAYE NEWSOME<br>1104 WILDOAK DR<br>ANNISTON AL 36206 | CREDITOR ID: 290056-39<br>FAYE R WHEELER<br>824 CUMBERLAND DRIVE<br>GREER SC 29651 |
| CREDITOR ID: 290057-39<br>FAYE W ROSE<br>8473 SANDY LN<br>ROCKY MOUNT NC 27803 | CREDITOR ID: 290058-39<br>FAYETTE KITTRELL<br>3059 WHITEVILLE RD<br>MARIANNA FL 32446 | CREDITOR ID: 290059-39<br>FAYRENE MITCHELL & THOMAS<br>GLEN MITCHELL JT TEN<br>33550 JOHN BARBER RD<br>HOLDEN LA 70744 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 290060-39<br>FELDA E SASSER & MARGUERITE<br>B SASSER JT TEN<br>6013 WOODSIDE DR<br>JACKSONVILLE FL 32210 | CREDITOR ID: 290061-39<br>FELECIA M OLIVER<br>5207 SICARD HOLLOW RD<br>BIRMINGHAM AL 35242 | CREDITOR ID: 290062-39<br>FELECIA SUMMEROUR<br>5309 LAWSON ROBINSON RD<br>GAINESVILLE GA 30506 |
| CREDITOR ID: 290063-39<br>FELICE CAMEN & STUART CAMEN<br>JT TEN<br>365 TILEFISH CT<br>JACKSONVILLE FL 32225 | CREDITOR ID: 290064-39<br>FELICE J DEPASQUALE<br>2202 COROT DRIVE<br>JACKSONVILLE FL 32210 | CREDITOR ID: 290065-39<br>FELICIA BUTLER<br>5821 NW 8TH AVE<br>MIAMI FL 33127 |
| CREDITOR ID: 290066-39<br>FELICIA D BANKS<br>2916 MAPLE CIRCLE<br>GRIMESLAND NC 27837 | CREDITOR ID: 290067-39<br>FELICIA FRAZIER<br>P O BOX 91<br>MONETTA SC 29105 | CREDITOR ID: 290068-39<br>FELICIA HOWARD<br>3961 NW 30TH TER APT 2<br>LAUDERDALE  LAKES FL 33309 |
| CREDITOR ID: 290069-39<br>FELICIA M HOUSTON<br>3526 NW 32ND ST<br>FORT  LAUDERDALE FL 33309 | CREDITOR ID: 290070-39<br>FELICIA R FLEMING<br>PO BOX 20536<br>MONTGOMERY AL 36120 | CREDITOR ID: 290071-39<br>FELICIANO CASTRO<br>590 SE 5TH ST<br>HIALEAH FL 33010 |
| CREDITOR ID: 290072-39<br>FELICIANO CASTRO & ZAIDA R<br>CASTRO JT TEN<br>590 SE 5TH ST<br>HIALEAH FL 33010 | CREDITOR ID: 290073-39<br>FELINO D RODRIGUEZ<br>3434 SW 6TH ST<br>MIAMI FL 33135 | CREDITOR ID: 290074-39<br>FELIPE A CANTU<br>2102 WESTWOOD DR<br>KINSTON NC 28501 |
| CREDITOR ID: 290075-39<br>FELIPE SANCHEZ<br>762 HAVERHILL RD<br>WEST  PALM  BEACH FL 33415 | CREDITOR ID: 290076-39<br>FELIX A MARTE<br>PO BOX 422123<br>MIAMI FL 33242 | CREDITOR ID: 290077-39<br>FELIX BECERRIL & SYLVIA<br>BECERRIL JT TEN<br>PO BOX 1016<br>BELLEVIEW FL 34421 |
| CREDITOR ID: 290078-39<br>FELIX BERGER & MARY S BERGER<br>JT TEN<br>9404 TILLER DR<br>ELLICOTT  CITY MD 21042 | CREDITOR ID: 290079-39<br>FELIX D CEBALLOS<br>460 BLARNEY ST<br>PORT  CHARLOTTE FL 33954 | CREDITOR ID: 290080-39<br>FELIX D ROBIN JR<br>13120 ROYAL OAKS DR<br>HAMMOND LA 70403 |
| CREDITOR ID: 290081-39<br>FELIX D ROBIN JR & ROSE A<br>ROBIN JT TEN<br>13120 ROYAL OAKS<br>HAMMOND LA 70403 | CREDITOR ID: 290082-39<br>FELIX D ROBIN JR & ROSE ANN<br>ROBIN TEN COM<br>13120 ROYAL OAKS DR<br>HAMMOND LA 70403 | CREDITOR ID: 290083-39<br>FELIX H ROBINSON<br>BOX 37-1312<br>MIAMI FL 33137 |
| CREDITOR ID: 290084-39<br>FELIX HERNANDEZ & SOFIA<br>HERNANDEZ JT TEN<br>823 SW 4TH STREET APT 3<br>MIAMI FL 33130 | CREDITOR ID: 290085-39<br>FELIX J CASTELLANO JR<br>100 143RD ST NW<br>MIAMI FL 33168 | CREDITOR ID: 290086-39<br>FELIX J SCHILLACE JR<br>4933 KAWANEE AVE<br>METAIRIE LA 70006 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors,  Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 290087-39
FELIX O QUINTANA
4975 N W 182 ST
OPALOCKA FL 33055

CREDITOR ID: 290088-39
FELONIZ TRUJILLO
PO BOX 2106
RANCHOS  DE  TAOS NM 87557

CREDITOR ID: 290089-39
FENA MCCALL SUMMEY
539 PETE MANN RD
BREVARD NC 28712

CREDITOR ID: 290090-39
FENWICK Y HILL & DOROTHY M
LITTLEJOHN JT TEN
153 FORMOSA ISLE RD
LEESBURG FL 34788

CREDITOR ID: 290091-39
FERDINAND A GETTRIDGE
3245 FELICIANA ST
NEW  ORLEANS LA 70126

CREDITOR ID: 290092-39
FERN M BARKER
945 S 36TH ST
LINCOLN NE 68510

CREDITOR ID: 290093-39
FERN W CHIN
100 RAVENWOOD RUN
ATHENS GA 30605

CREDITOR ID: 290094-39
FERNANDO DONA
7291 SW 13TH TE
MIAMI FL 33144

CREDITOR ID: 290095-39
FERNANDO F LOPEZ
2032 LOUISE RD SW
ALBUQUERQUE NM 87105

CREDITOR ID: 290096-39
FERNANDO FIGAREDO
20111 SW 118 AVE
MIAMI FL 33177

CREDITOR ID: 290097-39
FERNANDO J DELSOL & LORI A
DELSOL JT TEN
2705 W JUNEAU ST
TAMPA FL 33614

CREDITOR ID: 290098-39
FERNANDO JOSE PARRALES
350 SW 64TH WAY
HOLLYWOOD FL 33023

CREDITOR ID: 290099-39
FERNANDO TRUJILLO
1511 N 71 TERR
HOLLYWOOD FL 33024

CREDITOR ID: 290340-39
FERRARO, FRANK A & ROBIN H JT TEN
101 WEST MAIN STREET, APT 3
WILMORE KY 40390

CREDITOR ID: 308009-39
FERTITTA, EMILY E (MINOR)
C/O ROBERT A FERTITTA CUST
12357 LUNDY ROAD
GULFPORT MS 39503

CREDITOR ID: 280538-39
FETTE, ANITA M  & WILLIAM J, JT TEN
6236 CREVIOT RD APT 1
CINCINNATI OH 45247

CREDITOR ID: 279681-39
FIDLER, ALAN B. & BETTY M., JT TEN
N8398 BELL SCHOOL RD
EAST  TROY WI 53120

CREDITOR ID: 290101-39
FIELDEN A JACKSON JR
2909 STRATFORD DR
AUGUSTA GA 30909

CREDITOR ID: 292981-39
FIGUEIRA, ANDREW G (MINOR)
C/O IRIS PORTNOY CUST
1778 MAPLEWOOD CIRCLE
COCONUT  CREEK FL 33063

CREDITOR ID: 292980-39
FIGUEIRA, DANIELLE F  (MINOR)
C/O IRIS PORTNOY CUST
1778 MAPLEWOOD CIRCLE
COCONUT  CREEK FL 33063

CREDITOR ID: 290102-39
FILIBERTO G MORALES & CARMEN
A MORALES JT TEN
12720 NW 102 CT
HIALEAH  GARDENS FL 33016

CREDITOR ID: 290103-39
FILIBERTO MANSO
7180 WEST 9TH COURT
HIALEAH FL 33014

CREDITOR ID: 286255-39
FINKELSTEIN, DAVID BARRY &
LIBBY JT TEN
203 WOODCLIFF RD
NEWTON HIGHLANDS MA 02461

CREDITOR ID: 290104-39
FINYS G PENNYCUFF & ZELMA
PENNYCUFF JT TEN
127 DANNY MATHES RD
ELIZABETHTON TN 37643

CREDITOR ID: 290105-39
FIRST CLEARING CORPORATION
P O BOX 6570
GLEN  ALLEN VA 23058-6570

CREDITOR ID: 290106-39
FIRST UNITED METHODIST
CHURCH OF WINNSBORO SOUTH
CAROLINA
109 WEST COLLEGE STREET
WINNSBORO SC 29180

CREDITOR ID: 280414-39
FISCHER, ANGELA L & JESSICA  JT TEN
1214 WINDY MEADOW DR
CLERMONT FL 34711

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:** WINN-DIXIE STORES, INC., ET AL.                                   **CASE:** 05-03817-3F1

CREDITOR ID: 290107-39
FITZGERALD C PATTEN
6764 ROSE DRIVE
MIRAMAR FL 33023

CREDITOR ID: 290108-39
FLAVIO P DURAN
5309 NELL ST
FORT WORTH TX 76119

CREDITOR ID: 290109-39
FLEMING COMPANIES INC
5701 N SHARTEL AVE
OKLAHOMA CITY OK 73118

CREDITOR ID: 290110-39
FLEMING D ROACH TTEE DTD
02-25-00 FLEMING D ROACH REV
LIVING TRUST
6000 SAN JOSE BLVD APT 1201
JACKSONVILLE FL 32217

CREDITOR ID: 289355-39
FLEMING, ELLEN C
26672 LONDON LANE
BONITA SPRINGS FL 34135

CREDITOR ID: 290111-39
FLETCHER D FEST JR
222 MAPLE ST
BILOXI MS 39530

CREDITOR ID: 284917-39
FLETCHER, CHRISTOPHER WILLIAM
16731 COMPASS CIR
YORBA LINDA CA 92886

CREDITOR ID: 290112-39
FLEURETTE MYERS
PO BOX 188
WOODSTOCK NY 12498

CREDITOR ID: 290113-39
FLOR D MARTINEZ
9950 NW 9TH ST CIR APT 101
MIAMI FL 33172

CREDITOR ID: 290114-39
FLORA G SWIFT
514 LEMON ST
AUBURNDALE FL 33823

CREDITOR ID: 290115-39
FLORA M HORTON
3100 LARIAT RIDGE DR
WAKE FOREST NC 27587

CREDITOR ID: 290116-39
FLORA M HORTON & JESSE W
HORTON JT TEN
3100 LARIAT RIDGE DR
WAKE FOREST NC 27587

CREDITOR ID: 290117-39
FLORA R GALLOWAY
2173 MOHAWK TRL
MAITLAND FL 32751

CREDITOR ID: 290118-39
FLORA S GRANT
650 KIMBALL POND RD
AIKEN SC 29803

CREDITOR ID: 290119-39
FLOREE S JOHNSON
2124 PEARL STREET
JACKSONVILLE FL 32206

CREDITOR ID: 290120-39
FLORENA F HENK
ATTN LOUIS S SMOCK P O A
P O BOX 5169
FORT WAYNE IN 46895

CREDITOR ID: 290121-39
FLORENCE A PANTER DIBELLA
363 ST GEORGE AVE
JEFFERSON LA 70121

CREDITOR ID: 290122-39
FLORENCE C WANNICK & ANTHONY
R WANNICK JT TEN
81 ASHLAND DR
KINGS PARK NY 11754

CREDITOR ID: 290123-39
FLORENCE COULOMBE
34330 ANNA DR
ZEPHYRHILLS FL 33543

CREDITOR ID: 290124-39
FLORENCE E BARRON
1901 1ST STREET NORTH
APT 1405
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 290125-39
FLORENCE E HUNT & ALLEN L
HUNT JT TEN
5163 CLONTZ AVE
MORGANTON NC 28655

CREDITOR ID: 290126-39
FLORENCE G GWYN
BOX 1004
N WILKESBORO NC 28659

CREDITOR ID: 290127-39
FLORENCE J DEARTH
1639 WIND HARBOR RD
ORLANDO FL 32809

CREDITOR ID: 290129-39
FLORENCE J GULACY & STEPHEN
GULACY JT TEN
2460 NORTHSIDE DR 902
CLEARWATER FL 34621

CREDITOR ID: 290130-39
FLORENCE JOHNSON
35 PROSPECT ST
STAMFORD NY 12167

CREDITOR ID: 290131-39
FLORENCE M ARTHUR
H C 89 BOX 168
MARSHALL AR 72650

CREDITOR ID: 290132-39
FLORENCE M CONEY
PO BOX 1923
EXETER NH 03833

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 290133-39
FLORENCE M DAWSON & JAMES E
DAWSON JT TEN
PO BOX 1726
LAKE  PANASOFFKEE FL 33538

CREDITOR ID: 290134-39
FLORENCE M DAYMOND
200 ATLANTIC BLVD
KEY  LARGO FL 33037

CREDITOR ID: 290135-39
FLORENCE M LINDH
479C LOGAN AVE
ORANGE  PARK FL 32065

CREDITOR ID: 290136-39
FLORENCE MARIE FRANKLIN
208 GRAYTOWN RD
JACKSONVILLE NC 28540

CREDITOR ID: 290137-39
FLORENCE MARIE HERRON
3854 YORK RD
LAUDERDALE MS 39335

CREDITOR ID: 290138-39
FLORENCE P DIBELLA
363 SAINT GEORGE AVE
JEFFERSON LA 70121

CREDITOR ID: 290139-39
FLORENCE R LOZIER & LEO
LOZIER JT TEN
P O BOX 13
BOKEELIA FL 33922

CREDITOR ID: 290140-39
FLORENCE VIRGINIA HALLARON
2716 W NAPOLEON AVE
METAIRIE LA 70001

CREDITOR ID: 290142-39
FLORENCE Y DROEGE
5675 HAZEL DR
FLORENCE KY 41042

CREDITOR ID: 290143-39
FLORENCIA HERRON
313 NORTHVIEW ST
PT  CHARLOTTE FL 33952

CREDITOR ID: 290144-39
FLORENE PARKER TRUSTEE U-A
DTD 09-04-97|FLORENE PARKER
1997 REVOCABLE TRUST
R R 1 BOX 641
WILSON OK 73463

CREDITOR ID: 290145-39
FLORENTINE FRAGOSO
1032 SW MTARO AVE
PENSACOLA FL 34953

CREDITOR ID: 290146-39
FLORENTINO MARTINEZ &
ROSELLA MARTINEZ JT TEN
1625 GONZALES RD SW
ALBUQUERQUE NM 87105

CREDITOR ID: 290147-39
FLORENTINO O COLOME
1043 WESTWARD DR
MIAMI  SPRINGS FL 33166

CREDITOR ID: 290148-39
FLORETTA REUSCH
326 MOUNT VERNON RD
BEREA KY 40403-9526

CREDITOR ID: 290149-39
FLORIBERTO HOYOS
PO BOX 4184
HOMESTEAD FL 33092

CREDITOR ID: 290150-39
FLORIDA FOOD AND BEVERAGE TRADES
COUNCIL GERALD GREENFIELD SEC TR
ATTN MEAT CUTTERS LOCAL 657
ATTN FCW LOCAL 1625
1925 K ST NW #400
WASHINGTON DC 20006

CREDITOR ID: 290151-39
FLORINE A BOZARD
893 LYONS RD SW
ORANGEBURG SC 29115

CREDITOR ID: 290152-39
FLORINE SWINSON
5203 PARK ST
JACKSONVILLE FL 32205

CREDITOR ID: 290153-39
FLOSSIE I POE
155 N SPRINGS CT
MACON GA 31210

CREDITOR ID: 290154-39
FLOSSIE S LAWSON
137 KNOTTS RD
LEXINGTON SC 29073

CREDITOR ID: 290155-39
FLOYD A DUPES
6045 25TH AVE N
ST  PETERSBURG FL 33710

CREDITOR ID: 290156-39
FLOYD ALAN DUPES & KRISTA M
DUPES JT TEN
6045 25TH AVE N
ST  PETERSBURG FL 33710

CREDITOR ID: 290157-39
FLOYD CAPPS
210 HEDGE DR
MARION NC 28752

CREDITOR ID: 290159-39
FLOYD G AYDELOTTE
1834 ARDMORE RD
COLUMBIA SC 29223

CREDITOR ID: 290162-39
FLOYD J ADEN
1217 AVENUE D
GOTHENBURG NE 69138

CREDITOR ID: 290163-39
FLOYD JOHN THIBODEAUX JR
12516 W CANTERBURY CT
OCEAN  SPRINGS MS 39564

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:** WINN-DIXIE STORES, INC., ET AL.                                    **CASE:** 05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 290165-39<br>FLOYD M VAUGHN<br>3257 TUMP WILKINS ROAD<br>STEM NC 27581 | CREDITOR ID: 290166-39<br>FLOYD S GIBSON & JANE E<br>GIBSON JT TEN<br>5207 CERRO VISTA ST<br>SAN ANTONIO TX 78233 | CREDITOR ID: 290167-39<br>FLOYD S MCKELLAR<br>306 EARLY HUTCHINSON RD<br>TIFTON GA 31794 |
| CREDITOR ID: 290169-39<br>FLOYD T DONAHUE & KATHERINE<br>F DONAHUE JT TEN<br>297 CHERRY DR<br>BOONE NC 28607 | CREDITOR ID: 290170-39<br>FLOYD THOMPSON & LOUISA M<br>THOMPSON JT TEN<br>1105 COLVIN ST<br>FORT WORTH TX 76104 | CREDITOR ID: 290171-39<br>FLOYD W CUNNINGHAM<br>7504 VANESSA DR<br>FORT WORTH TX 76112 |
| CREDITOR ID: 290172-39<br>FLOYD W GODDARD JR<br>4876 ALFRED ST<br>COCOA FL 32927 | CREDITOR ID: 290173-39<br>FONTUS JEAN GERARD<br>1630 N W 120TH ST<br>MIAMI FL 33167 | CREDITOR ID: 290174-39<br>FONZIE D GEARY<br>12515 SAWMILL RD<br>LOUISVILLE KY 40272 |
| CREDITOR ID: 290175-39<br>FOOD AND BEVERAGE TRADES<br>DEPT AFL-CIO<br>ATTN MR ROBERT F HARBRANT<br>#400<br>1925 K ST NW<br>WASHINGTON DC 20006 | CREDITOR ID: 290176-39<br>FORD R DALLY<br>201 16TH AVE<br>OCOEE FL 34761 | CREDITOR ID: 287511-39<br>FORD, DIANE W<br>P O BOX 138<br>TRAVELERS REST, SC 29690 |
| CREDITOR ID: 290177-39<br>FORREST A ABBOTT<br>807 ALTAMONT RD<br>GREENVILLE SC 29609 | CREDITOR ID: 290178-39<br>FORREST A GREGG<br>PO BOX 60702<br>SAN ANGELO TX 76906 | CREDITOR ID: 290179-39<br>FORREST A RODTS<br>17 GLOVER SQUARE<br>MARBLEHEAD MA 01945 |
| CREDITOR ID: 290180-39<br>FORREST R COXEN & NANCY B<br>COXEN TRUSTEES U-A DTD<br>11-18-02 FORREST RICHARD<br>COXEN REVOCABLE TRUST<br>340 RENINGTON RUN LOOP<br>TALLAHASSEE FL 32312 | CREDITOR ID: 290181-39<br>FORREST SHANE BEARDEN<br>1500 MITCHELL CT<br>OPELIKA AL 36801 | CREDITOR ID: 290182-39<br>FORREST W WOOD<br>10200 RIVERTOWN RD<br>FAIRBURN GA 30213 |
| CREDITOR ID: 290183-39<br>FORRESTENE SAIN<br>319 ACRE ROCK RD<br>LAWNDALE NC 28090 | CREDITOR ID: 303333-39<br>FORTNEY, BRUCE (MINOR)<br>C/O MELISSA GREENE CUST<br>11 IMPERIAL LN<br>SCARBOROUGH ME 04074 | CREDITOR ID: 279784-39<br>FORTUNE, ALBERT W & KATHY C, JT TEN<br>5431 QUARTERS WAY<br>POWDER SPRINGS GA 30127 |
| CREDITOR ID: 286812-39<br>FOSTER, DEBORA MARIE<br>2664 CIMMARON TR<br>LITHIA SPRINGS GA 30122 | CREDITOR ID: 290184-39<br>FOTOULA MAYBERRY<br>3065 WOODVEIL LN<br>ORANGE PARK FL 32073 | CREDITOR ID: 313032-39<br>FOWLER, TILLIE K. (DECEASED)<br>BROADVIEW TOWERS UNIT 12A<br>1596 LANCASTER TERRACE<br>JACKSONVILLE, FL 32204 |
| CREDITOR ID: 279820-39<br>FOX , ALEXANDER F & KAY ALBEE JT TE<br>1079 COUNTY ROAD 476<br>CLANTON AL 35046 | CREDITOR ID: 280130-39<br>FOX , ALVIN L & JOANNE R JT TEN<br>2300 SUMMER HILL CT<br>WASCO CA 93280 | CREDITOR ID: 288910-39<br>FOXE, EDWARD N<br>241 23RD ST NW<br>NAPLES FL 34120 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 290185-39<br>FOY PARHAM & BOBBYE PARHAM<br>JT TEN<br>5537 ODESSA AVE<br>FORT WORTH TX 76133 | CREDITOR ID: 290186-39<br>FOY V PARHAM<br>5537 ODESSA AVE<br>FORT WORTH TX 76133 | CREDITOR ID: 290187-39<br>FRADEN INVESTMENT CORP<br>3335 EDGEWOOD AVE N<br>JACKSONVILLE FL 32205 |
| CREDITOR ID: 290188-39<br>FRAN W TORBERT<br>110 SLAYDEN DR<br>THOMASTON GA 30286 | CREDITOR ID: 290189-39<br>FRANCE L FOREMAN<br>3211 LAKECREST DR<br>DACULA GA 30019 | CREDITOR ID: 290190-39<br>FRANCE M DOREY & RANDY J<br>DOREY JT TEN<br>709 SW SAIL TER<br>PORT SAINT LUCIE FL 34953 |
| CREDITOR ID: 290191-39<br>FRANCES A HALSTEAD &<br>ALBRECHT K HALSTEAD JT TEN<br>4177 SHADOW CREEK CIR<br>OVIEDO FL 32765 | CREDITOR ID: 290193-39<br>FRANCES A PARRISH<br>PO BOX 147<br>EAGLE LAKE FL 33839 | CREDITOR ID: 290194-39<br>FRANCES A PARRISH CUST<br>MATTHEW EDWARD PARRISH UNIF<br>TRANS MIN ACT FL<br>PO BOX 147<br>EAGLE LAKE FL 33839 |
| CREDITOR ID: 290195-39<br>FRANCES A ROGERS<br>109 CHASTA AVE<br>GREENVILLE SC 29615 | CREDITOR ID: 290196-39<br>FRANCES ANN C SHIRLEY<br>342 BERNARD ST<br>P O BOX 3614<br>LEESVILLE SC 29070 | CREDITOR ID: 280586-39<br>FRANCES ANN FRIEND FAMILY TRUST THE<br>C/O ANN FRIEND TTEE<br>612 SUMMITT AVE<br>ANDERSON SC 29621 |
| CREDITOR ID: 290197-39<br>FRANCES B VAN WICK<br>1210 ALFRED ST<br>SCOTT LA 70583 | CREDITOR ID: 290198-39<br>FRANCES BETH WIELAGE<br>19 EXETER RD<br>AVONDALE ESTATES GA 30002 | CREDITOR ID: 290199-39<br>FRANCES BULLARD & WILLIAM A<br>BULLARD JT TEN<br>3451 SW 132ND AV<br>MIRAMAR FL 33027 |
| CREDITOR ID: 290200-39<br>FRANCES C CARTER<br>1801 S ABREGO DR<br>GREEN VALLEY AZ 85614 | CREDITOR ID: 290201-39<br>FRANCES C FUEHRER & MAX A<br>FUEHRER JT TEN<br>748 FLEMING AVE<br>ORMOND BEACH FL 32174 | CREDITOR ID: 290202-39<br>FRANCES C PETZINGER<br>13527 SATTLER RD<br>JACKSONVILLE FL 32226 |
| CREDITOR ID: 290203-39<br>FRANCES C WELLS<br>198 CLUB ACRES<br>ORANGEBURG SC 29118 | CREDITOR ID: 290204-39<br>FRANCES CUSACK<br>197 FOREST LANE<br>DEBARY FL 32713 | CREDITOR ID: 290205-39<br>FRANCES D WATKINS<br>4545 KINGWOOD DRIVE APT 602<br>KINGWOOD TX 77345 |
| CREDITOR ID: 290206-39<br>FRANCES DURHAM LEWIS<br>894 BRECKEURIDGE LN<br>LOUISVILLE KY 40207 | CREDITOR ID: 290207-39<br>FRANCES E CONE<br>112 DANIEL DRIVE<br>LEESVILLE SC 29070 | CREDITOR ID: 290208-39<br>FRANCES E MCCOY SOUTH<br>1012 S COLONIAL DR<br>FAYETTEVILLE AR 72701 |
| CREDITOR ID: 290209-39<br>FRANCES E MCNEELY & BERCHAL<br>L MCNEELY JR JT TEN<br>131 SNEAD AVE<br>ROCKINGHAM NC 28379 | CREDITOR ID: 290210-39<br>FRANCES E MOTE<br>3147 MARLAND ST<br>JACKSONVILLE FL 32209 | CREDITOR ID: 290211-39<br>FRANCES E YEUTTER & DONALD T<br>YEUTTER<br>2336 MEREL DR<br>HATFIELD PA 19440 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                                         CASE:    05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 290212-39<br>FRANCES ELOUISE K CONE<br>128 N PEACHTREE ST<br>BATESBURG SC 29006 | CREDITOR ID: 290213-39<br>FRANCES EVANS BRYAN<br>315 LLANDRILLO RD<br>BALA  CYNWYD PA 19004 | CREDITOR ID: 290217-39<br>FRANCES F SWEATT<br>837 ATLANTIC AVE<br>NEW ORLEANS LA 70114 |
| CREDITOR ID: 290218-39<br>FRANCES FUEHRER<br>748 FLEMING AVE<br>ORMOND  BEACH FL 32174 | CREDITOR ID: 290219-39<br>FRANCES G DYSON<br>PO BOX 754<br>POINT  CLEAR AL 36564 | CREDITOR ID: 290220-39<br>FRANCES G ROUTON<br>745 3RD CIR APT 104<br>VERO  BEACH FL 32962 |
| CREDITOR ID: 290221-39<br>FRANCES H LUCAS<br>423 N MATSON ST<br>KERSHAW SC 29067 | CREDITOR ID: 290222-39<br>FRANCES H MOORE<br>553 NEW ZION RD<br>LAKE  CITY SC 29560 | CREDITOR ID: 290223-39<br>FRANCES H PHILLIPS<br>3853 CYPRESS LAKE DRIVE<br>LAKE  WORTH FL 33467 |
| CREDITOR ID: 290224-39<br>FRANCES H ROLLINS<br>611 W LAFAYETTE ST<br>PERRY FL 32347 | CREDITOR ID: 290225-39<br>FRANCES H STALLS<br>3891 PARK ST<br>JACKSONVILLE FL 32205 | CREDITOR ID: 290226-39<br>FRANCES HARRIS<br>ATTN FRANCES KING<br>P O BOX 68087<br>FRANKLIN TN 37068 |
| CREDITOR ID: 290227-39<br>FRANCES I PICKERING<br>1305 COLUMBIA RD NE<br>ORANGEBURG SC 29115 | CREDITOR ID: 290228-39<br>FRANCES IRENE GATLIN &<br>MICHAEL FOWLER GATLIN JT TEN<br>570 KELLY SPRINGS RD<br>MUNFORD AL 36268 | CREDITOR ID: 290229-39<br>FRANCES J AUSTIN<br>#62<br>15257 N INTERSTATE 83<br>HARLINGEN TX 78552 |
| CREDITOR ID: 290230-39<br>FRANCES J RICHHEIMER<br>155 CENTRAL AVE S<br>INVERNESS FL 34452 | CREDITOR ID: 290231-39<br>FRANCES J RICHHEIMER & MOE J<br>RICHHEIMER JT TEN<br>155 CENTRAL AVE S<br>INVERNESS FL 34452 | CREDITOR ID: 290232-39<br>FRANCES K SMITH<br>1413 EASTON ST<br>ORLANDO FL 32825 |
| CREDITOR ID: 290233-39<br>FRANCES K SMITH & BILLY A<br>SMITH JT TEN<br>439 JAKE MEETZE RD<br>CHAPIN SC 29036 | CREDITOR ID: 290234-39<br>FRANCES K TODD<br>3812 HIGHWAY 187 S<br>ANDERSON SC 29624 | CREDITOR ID: 290235-39<br>FRANCES KLAMIAN<br>4096 BRIGHTHILL AVE<br>LAS  VEGAS NV 89121 |
| CREDITOR ID: 290236-39<br>FRANCES L BRONSON & WARREN<br>LAMB JT TEN<br>P O BOX 700812<br>ST  CLOUD FL 34770 | CREDITOR ID: 290237-39<br>FRANCES L LATNER & CHARLEY I<br>LATNER JT TEN<br>RR 5 BOX 935<br>MADISON FL 32340 | CREDITOR ID: 290238-39<br>FRANCES L WHALEY<br>1544 PINEGROVE AVE<br>JACKSONVILLE FL 32205 |
| CREDITOR ID: 290239-39<br>FRANCES M CHRISTOPHER<br>605 SOUTHWAY ST<br>EASLEY SC 29640 | CREDITOR ID: 290241-39<br>FRANCES M HIPPS<br>17 LAURINA ST<br>JACKSONVILLE FL 32216 | CREDITOR ID: 290242-39<br>FRANCES M KENNEDY<br>805 20TH ST E<br>BRADENTON FL 34208 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                        CASE:  05-03817-3F1

CREDITOR ID: 290243-39
FRANCES M KENNEDY & JAMES L
KENNEDY JT TEN
805 20TH ST E
BRADENTON FL 34208

CREDITOR ID: 290244-39
FRANCES M KNOWLES
3 ALBER DR
TALLASSEE AL 36078

CREDITOR ID: 290245-39
FRANCES M MCFARLAND
1 BELLVIEW DR
TUSCALOOSA AL 35405

CREDITOR ID: 290246-39
FRANCES M MCGUIRE
713 ELIZA PLACE
MONTGOMERY AL 36109

CREDITOR ID: 290247-39
FRANCES M MCKENZIE
9310 LORD ROAD
BONITA  SPRINGS FL 34135

CREDITOR ID: 290248-39
FRANCES M STATON & KENNETH W
STATON JT TEN
2500 MCMICHAEL ROAD
SAINT  CLOUD FL 34771

CREDITOR ID: 290249-39
FRANCES MAINE SMITH & JAMES
E SMITH JT TEN
6545 SW 18TH ST
MIRAMAR FL 33023

CREDITOR ID: 290250-39
FRANCES MARIE PIERCE
8401 CO RD 1016 A
BURLESON TX 76028

CREDITOR ID: 290251-39
FRANCES MARSHALL
788 FAIRBORN ROAD
CINCINNATI OH 45240

CREDITOR ID: 290252-39
FRANCES MCMAHAN
2001 HIGHWAY 418 EAST
FOUNTAIN  INN SC 29644

CREDITOR ID: 290253-39
FRANCES MCMILLAN
101 LITTLE ROCK LANE
ATMORE AL 36502

CREDITOR ID: 290254-39
FRANCES NELSON PRESCOTT
13872 MOCCASIN CREEK CIR
SANDERSON FL 32087

CREDITOR ID: 290255-39
FRANCES P BOARDMAN
1419 GRANT ST
HOLLYWOOD FL 33020

CREDITOR ID: 290256-39
FRANCES R HOWELL
145 CENTER DR
TAYLORS SC 29687

CREDITOR ID: 290257-39
FRANCES R PARKER
2100 BLOSSOM ST APT 1610
COLUMBIA SC 29205

CREDITOR ID: 290258-39
FRANCES S KOONTS
7100 LINWOOD-SOUTHMONT RD
LEXINGTON NC 27292

CREDITOR ID: 290259-39
FRANCES S POLLARD & CHARLES
H POLLARD JT TEN
960 PITT RD
ROCKY  MOUNT NC 27801

CREDITOR ID: 290260-39
FRANCES S RADY & MIKE T RADY
JT TEN
12326 SHORE ACHES DR
JACKSONVILLE FL 32225

CREDITOR ID: 290261-39
FRANCES S ROBERTS
7700 SKYLARK DR
COLUMBIA SC 29209

CREDITOR ID: 290262-39
FRANCES S SONKEN & ROBERT D
SONKEN JT TEN
1740 OLD GLORY BLVD
MELBOURNE FL 32940

CREDITOR ID: 290263-39
FRANCES S TIMMONS
5471 101ST ST
JACKSONVILLE FL 32210

CREDITOR ID: 290264-39
FRANCES S VAUGHN
107 CONNECTICUT AVE
GREER SC 29650

CREDITOR ID: 290265-39
FRANCES STEWART
678 POINSETTIA DR
LARGO FL 33770

CREDITOR ID: 290266-39
FRANCES TERESA ENGLISH
1025 RED BRICK RD
GARNER NC 27529

CREDITOR ID: 290267-39
FRANCES V JACKSON
2444 WHIPPERWILL LANE
ORANGE  PARK FL 32073

CREDITOR ID: 290268-39
FRANCES VILLARDI
24 LIMETREE DR
MANORVILLE NY 11949

CREDITOR ID: 290269-39
FRANCES VILLAROI
24 UMETREE DR
MANORVILLE NY 11949

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 290270-39
FRANCES VIOLA PEEPLES
19090 SW 240TH ST
HOMESTEAD FL 33031

CREDITOR ID: 290271-39
FRANCES VIRGINIA LANGLEY
901 POWEN ST
HARTSVILLE SC 29550

CREDITOR ID: 290272-39
FRANCES W EPTON
400 WEBBER RD APT C-3-4
SPARTANBURG SC 29307

CREDITOR ID: 290273-39
FRANCES W MACK & ROBERT J
MACK JT TEN
105 25TH AVE S
APT L 7
JACKSONVILLE  BEACH FL 32250

CREDITOR ID: 290274-39
FRANCES W MACK & TINA DIANE
PREVATT JT TEN
105 25TH AVE S
APT L 7
JACKSONVILLE  BEACH FL 32250

CREDITOR ID: 290275-39
FRANCES WALSH
5208 HOPEDALE DR
TAMPA FL 33624

CREDITOR ID: 290276-39
FRANCES WEBER
28108 JULIA AVE
SUMMERLAND  KEY FL 33042

CREDITOR ID: 290277-39
FRANCES Z NATARELLI &
GABRIEL NATARELLI JT TEN
8 ROLLING BROOK DR
SARATOGA  SPGS NY 12866

CREDITOR ID: 290278-39
FRANCESCO R OLIVITO
1792 BAILEY THOMAS RD
SANFORD NC 27330

CREDITOR ID: 290279-39
FRANCIE G MILLIGAN
116 ST LAWRENCE AVE
WORTHING
WEST SUSSEX BN 14 7JL
ENGLAND

CREDITOR ID: 290280-39
FRANCIE G MILLIGAN CUST
ELISABETH SARAH MILLIGAN
UNIF TRAN MIN ACT FL
116 ST LAWRENCE AVE
WORTHING WEST SUSSEX BN 14 7JL
ENGLAND

CREDITOR ID: 290281-39
FRANCIE G MILLIGAN CUST
REBECCA ANNE MILLIGAN UNIF
TRANSFER TO MIN ACT FL
116 ST LAWRENCE AVE
WORTHING WEST SUSSEX BN 14 7JL
ENGLAND

CREDITOR ID: 290282-39
FRANCIE MILLIGAN
116 ST LAWRENCE AVE
WORTHING
WEST SUSSEX BN 14 7JL
ENGLAND

CREDITOR ID: 290283-39
FRANCIEN M TAYLOR
RR 3 BOX 7H
GREENVILLE FL 32331

CREDITOR ID: 290284-39
FRANCINA L WILLIAMS
1109 DONCASTER COURT
KISSIMMEE FL 34758

CREDITOR ID: 290285-39
FRANCINE BELL & DONALD F
BELL JT TEN
4215 33RD ST
CINCINNATI OH 45209

CREDITOR ID: 290286-39
FRANCINE G LEONARD
9546 LEEDS CIRCLE
MYRTLE  BEACH SC 29588

CREDITOR ID: 290287-39
FRANCINE J BURNS
470 WEST 33RD ST
RIVIERA  BEACH FL 33404

CREDITOR ID: 290288-39
FRANCINE J HODGSON
7412 MEADOWCREST DR
FORT  WORTH TX 76112

CREDITOR ID: 290289-39
FRANCINE MARIE CARMAN
66 PHEASANT DR
PALM  COAST FL 32164

CREDITOR ID: 290290-39
FRANCINE MAYEAUX
APT D
1237 FRIEDRICHS ST
GRETNA LA 70053

CREDITOR ID: 290291-39
FRANCIS A DONINGER JR
8308 CLOVERPORT DR
LOUISVILLE KY 40228

CREDITOR ID: 290292-39
FRANCIS A DONINGER JR & MARY
ELLEN DONINGER JT TEN
8308 CLOVERPORT DR
LOUISVILLE KY 40228

CREDITOR ID: 290293-39
FRANCIS A GALLICCHIO & JANICE
C GALLICCHIO TRUSTEES U-A DTD
02-16-01 GALLICCHIO FAMILY
TRUST
724 S ARCH STREET
CONNELLSVILLE PA 15425

CREDITOR ID: 290294-39
FRANCIS A KEATING JR
39 CADWALLADER CT
YARDLEY PA 19067

CREDITOR ID: 290295-39
FRANCIS A WEBSTER
1314 HANDFORD RD
GRAHAM NC 27253

CREDITOR ID: 290296-39
FRANCIS AARON WEBSTER &
REBECCA A WEBSTER JT TEN
1314 HANDFORD RD
GRAHAM NC 27253

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                            CASE:  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 290297-39<br>FRANCIS C MARBLE<br>4982 MONCURE MARBLE RD<br>TERRY MS 39170 | CREDITOR ID: 290298-39<br>FRANCIS C O'CONNOR<br>PO BOX 15540<br>NEW ORLEANS LA 70175 | CREDITOR ID: 290299-39<br>FRANCIS D AKERMAN<br>923 MENANDS AVE<br>LAS VEGAS NV 89123 |
| CREDITOR ID: 290300-39<br>FRANCIS E AKERMAN & DOROTHY<br>F AKERMAN JT TEN<br>18900 NW 19TH AVE<br>OPA LOCKA FL 33056 | CREDITOR ID: 290301-39<br>FRANCIS E JONES & ESTELLITA<br>F JONES JT TEN<br>5814 SHINDLER DR<br>JACKSONVILLE FL 32222 | CREDITOR ID: 290302-39<br>FRANCIS E RITZ & SARA C<br>JOHNSON JT TEN<br>2313 KILKENNY DR WEST<br>TALLAHASSEE FL 32308 |
| CREDITOR ID: 290303-39<br>FRANCIS E WHITE<br>841 NE 9TH AVE<br>POMPANO BEACH FL 33060 | CREDITOR ID: 290304-39<br>FRANCIS FOSTER<br>5552 HIGHWAY 190<br>EUNICE LA 70535 | CREDITOR ID: 290305-39<br>FRANCIS G FORBES & PATRICIA<br>ROGERS FORBES JT TEN<br>16355 STALLION DR E<br>LOXAHATCHEE FL 33470 |
| CREDITOR ID: 290306-39<br>FRANCIS G LAUDER & EARL W<br>LAUDER JT TEN<br>2350 NE DIXIE HWY<br>JENSEN BCH FL 34957 | CREDITOR ID: 290307-39<br>FRANCIS H ECKERT &<br>GARY A ECKERT JT TEN<br>4291 CRYSTAL RD<br>UNION SITY TN 38261 | CREDITOR ID: 290308-39<br>FRANCIS H JONES<br>1271 TUMBLEWEED DR<br>ORANGE PARK FL 32065 |
| CREDITOR ID: 290309-39<br>FRANCIS HAND HESTER<br>1435 NICHOLSON AVE<br>ROCK HILL SC 29732 | CREDITOR ID: 290310-39<br>FRANCIS J DISCIPIO<br>8 BAYBROOK LN<br>OAK BROOK IL 60521 | CREDITOR ID: 290311-39<br>FRANCIS J MCKENNA<br>7325 BARBARA ROAD<br>COCOA FL 32927 |
| CREDITOR ID: 290312-39<br>FRANCIS JOSEPH LABORDE<br>875 HIBISCUS DR<br>WEST PALM BEACH FL 33411 | CREDITOR ID: 290313-39<br>FRANCIS L ARIGONI & BETTY S<br>ARIGONI JT TEN<br>13676 CORONADO DRIVE<br>SPRINGHILL FL 34609 | CREDITOR ID: 290314-39<br>FRANCIS M MEADS<br>8913 GLENBROOK RD<br>FAIRFAX VA 22031 |
| CREDITOR ID: 290315-39<br>FRANCIS M MOONAN & DOROTHY J<br>MOONAN JT TEN<br>1916 ATLANTIC BLVD<br>JACKSONVILLE FL 32207 | CREDITOR ID: 290316-39<br>FRANCIS M THOMAS & DELAINE<br>THOMAS JT TEN<br>3933 JAMMES RD<br>JACKSONVILLE FL 32210 | CREDITOR ID: 290317-39<br>FRANCIS MEDRANO<br>5314 SW 141 PLACE<br>MIAMI FL 33175 |
| CREDITOR ID: 290318-39<br>FRANCIS P CONNELLY & HELEN L<br>CONNELLY JT TEN<br>937 NE 145 ST<br>NORTH MIAMI FL 33161 | CREDITOR ID: 290319-39<br>FRANCIS R LEMOYNE<br>304 OAKWOOD LANE<br>FRUITLAND PARK FL 34731 | CREDITOR ID: 290320-39<br>FRANCIS R NAQUIN JR & JEANNE<br>NAQUIN TEN COM<br>1379 BURMA RD<br>THIBODAUX LA 70301 |
| CREDITOR ID: 290321-39<br>FRANCIS ROBERT DU CHANOIS<br>TTEE U A DTD 1-9-95 FRANCIS<br>ROBERT DU CHANOIS REV LIVING<br>TRUST<br>25 STATE RD 13 APT D 12<br>JACKSONVILLE FL 32259 | CREDITOR ID: 290322-39<br>FRANCIS S CONLEY<br>130 AMBLE DR<br>N FT MYERS FL 33903 | CREDITOR ID: 290323-39<br>FRANCIS STEMARIE & RITA E<br>STEMARIE JT TEN<br>7350 W OAKRIDGE CIRCLE<br>UNIT A BLDG # 35<br>LANTANA FL 33462 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                              CASE:   05-03817-3F1

CREDITOR ID: 290324-39
FRANCIS T LACOSTA
711 SUNNY PINE WAY APT D2
GREENACRES FL 33415

CREDITOR ID: 290325-39
FRANCIS T MAHER
4 SUMMIT ST
TARRYTOWN NY 10591

CREDITOR ID: 290326-39
FRANCIS T OLEJNIK
918 AVENUE A
MARRERO LA 70072

CREDITOR ID: 290328-39
FRANCIS W RZONCA & EDWINNA D
RZONCA JT TEN
4312 96TH AVE E
PARRISH FL 34219

CREDITOR ID: 290329-39
FRANCIS X CLEGG & BEVERLY B
CLEGG JT TEN
52 CYPRESS POINT
WIMBERLEY TX 78676

CREDITOR ID: 290330-39
FRANCIS XAVIER LATIOLAIS
7359 CEMETARY HWY
SAINT MARTINVILLE LA 70582

CREDITOR ID: 290331-39
FRANCISCA RAMOS
107 EMERALD CT
ROYAL PALM BEACH FL 33411

CREDITOR ID: 290332-39
FRANCISCO GONZALES & PILAR
GONZALES JT TEN
11249 S W 88TH ST APT G 202
MIAMI FL 33176

CREDITOR ID: 290333-39
FRANCISCO GONZALEZ & PILAR
GONZALEZ JT TEN
11249 SW 88TH ST G202
MIAMI FL 33176

CREDITOR ID: 290334-39
FRANCISCO J ALVAREZ
1620 W 74 ST
HIALEAH FL 33014

CREDITOR ID: 290335-39
FRANCISCO J REGO
13414 NW 6ST
MIAMI FL 33182

CREDITOR ID: 290336-39
FRANCISCO J RICO
P O BOX 363
ELLAVILLE GA 31806

CREDITOR ID: 290337-39
FRANCISCO SPIONE
2104 STANDER PL
CHALMETTE LA 70043

CREDITOR ID: 290338-39
FRANCITA JOSEPH
3801 N W 21ST STREET APT 210
FT LAUDERDALE FL 33311

CREDITOR ID: 290339-39
FRANK A BRADLEY
144 ROWLETTS CAVE SPRINGS RD
HORSE CAVE KY 42749

CREDITOR ID: 290341-39
FRANK A HAYES
856 COUNTY RD 508
MARBURY AL 36051

CREDITOR ID: 290342-39
FRANK A HUNTER
4553 APACHE TRL
WAUCHULA FL 33873

CREDITOR ID: 290344-39
FRANK A OWENS
16160 COUNTY RD 52
SILVERHILL AL 36576

CREDITOR ID: 290345-39
FRANK A RODRIGUEZ
8500 SW 133RD AV 307
MIAMI FL 33183

CREDITOR ID: 290347-39
FRANK B CABE
550 SILVER SPRUCE LANE
FRANKLIN NC 28734

CREDITOR ID: 290348-39
FRANK B WARD
300 GRACE AVE
EASLEY SC 29640

CREDITOR ID: 290349-39
FRANK BALDASSARRE
4824 YELLOW PINE LN
LAS VEGAS NV 89130

CREDITOR ID: 290350-39
FRANK BATTLE JR
17200 NW 12TH AVE
MIAMI FL 33169

CREDITOR ID: 290351-39
FRANK BORZUMATO & TINA
BORZUMATO JT TEN
3225 EAST QUAYSIDE DRIVE
COOPER CITY FL 33026

CREDITOR ID: 290352-39
FRANK C DIRITO
192 SAN JUAN DR
PONTE VEDRA BEACH FL 32082

CREDITOR ID: 290353-39
FRANK C RHOM
260 AVIATION DR
ELIZABETHTON TN 37643

CREDITOR ID: 290354-39
FRANK C WILLIAMS & MARY L
WILLIAMS JT TEN
3288 CENTENNIAL RD
FORT WORTH TX 76119

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                    CASE:  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 290355-39<br>FRANK CALAMARI & MARGARET<br>CALAMARI JT TEN<br>43 COUNTRY ESTATES<br>SOUTH  CAIRO NY 12482 | CREDITOR ID: 290356-39<br>FRANK CALLEJAS & JANET L<br>CALLEJAS JT TEN<br>P O BOX 1251<br>DUNNELLON FL 34430 | CREDITOR ID: 290358-39<br>FRANK CHARLES VELDHUIS<br>32136 ELIZABETH AVE<br>TAVARES FL 32778 |
| CREDITOR ID: 290359-39<br>FRANK CINKUS & ELIZABETH B<br>CINKUS JT TEN<br>6 QUEENSBORO CIR<br>JOHNSON  CITY TN 37601 | CREDITOR ID: 290360-39<br>FRANK D BEACH<br>92-964 PUANIHI ST<br>KAPOLEI HI 96707 | CREDITOR ID: 290361-39<br>FRANK D CONNELL & MARGARET E<br>CONNELL JT TEN<br>401 S ROSS AVE BOX 1430<br>MEXIA TX 76667 |
| CREDITOR ID: 290362-39<br>FRANK D FUQUA JR & PAM FUQUA<br>JT TEN<br>6628 DIXIE HWY<br>ANDALUSDA AL 36420 | CREDITOR ID: 290363-39<br>FRANK D GRAHAM & SARA H<br>GRAHAM JT TEN<br>833 MAPLETON TERRACE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 290364-39<br>FRANK DALESSANDRO<br>2180 BROOKSHIRE CIR<br>MELBOURNE FL 32904-6678 |
| CREDITOR ID: 290365-39<br>FRANK DECQUIR<br>3245 FELICIANA ST<br>NEW  ORLEANS LA 70126 | CREDITOR ID: 290366-39<br>FRANK E BAYNE JR<br>170 S BATES RD<br>TAYLORS SC 29687 | CREDITOR ID: 290367-39<br>FRANK E BOOKER III<br>PO BOX 20124<br>ST  SIMONS  ISLAND GA 31522-8124 |
| CREDITOR ID: 290368-39<br>FRANK E CONOVER<br>3004 ST LYNDA DR<br>MANSFIELD TX 76063 | CREDITOR ID: 290369-39<br>FRANK E DAVIS<br>509 GARREN RD<br>BELTON SC 29627 | CREDITOR ID: 290370-39<br>FRANK E FESLER<br>105 DOMBEY RD<br>SAVANNAH GA 31410 |
| CREDITOR ID: 290371-39<br>FRANK E GOMIEN<br>3708 WIEMAN AVE<br>CINCINNATI OH 45205 | CREDITOR ID: 290372-39<br>FRANK E JOHNSON<br>105 LA JOYCE CT<br>HACKBERRY TX 75034 | CREDITOR ID: 290373-39<br>FRANK E JUSTICE & LAVONIA<br>JUSTICE JT TEN<br>1780 PHILLIPI CHURCH RD<br>BAXLEY GA 31513 |
| CREDITOR ID: 290374-39<br>FRANK E KEARNS JR & TAMMY E<br>KEARNS JT TEN<br>PO DRAWER A E<br>CALLAHAN FL 32011 | CREDITOR ID: 290375-39<br>FRANK E SOUTH<br>194 W GRANDVIEW HGTS<br>BOONE NC 28607 | CREDITOR ID: 290376-39<br>FRANK EDWARD GAINER SR &<br>ALICE INGRAM GAINER TTEE DTD 5-1-00<br>FRANK EDWARD GAINER SR & ALICE<br>INGRAM GAINER REV LIVING TRUST<br>1810 W KESSLER BLVD<br>INDIANAPOLIS IN 46228 |
| CREDITOR ID: 290377-39<br>FRANK EMERY & DAWN EMERY<br>JT TEN<br>3012 REDWOOD AVE<br>LAKELAND FL 33803 | CREDITOR ID: 290379-39<br>FRANK F GORDON JR<br>196 HINTON ROAD<br>GASLEY SC 29640 | CREDITOR ID: 290380-39<br>FRANK FRITZ<br>5149 N EL PASO TERRACE<br>BEVERLY  HILLS FL 34465 |
| CREDITOR ID: 290381-39<br>FRANK G RUPPERT<br>4847 CERISE AVE<br>NEW  ORLEANS LA 70127 | CREDITOR ID: 290382-39<br>FRANK H ANTHONY JR<br>326 ATHERTON DR<br>METAIRIE LA 70005 | CREDITOR ID: 290383-39<br>FRANK H CARLTON<br>PO BOX 758<br>ADAIRSVILLE GA 30103 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                    CASE:  05-03817-3F1

CREDITOR ID: 290384-39
FRANK H WELZ & CARMEN M WELZ
JT TEN
22921 NW 227TH DR
HIGH  SPRINGS FL 32643

CREDITOR ID: 290385-39
FRANK HARMON
PO BOX 470585
LAKE  MONROE FL 32747

CREDITOR ID: 290386-39
FRANK HARRIS JR & GIRLEE K
HARRIS JT TEN
P O BOX 538
DEMOPOLIS AL 36732

CREDITOR ID: 290387-39
FRANK IRBY
30 COOPER LAKE RD SW D11
MABLETON GA 30126

CREDITOR ID: 290388-39
FRANK J CAIKOSKI
PO BOX 87
FAIRVIEW  VILLAGE PA 19409

CREDITOR ID: 290390-39
FRANK J GIORDANO TTEE U-A
10/17/77 F-B-O FRANK J
GIORDANO
235 COACHMAN LANE
TRYON NC 28782

CREDITOR ID: 290391-39
FRANK J HAAS TTEE U-A DTD
05-08-80|FRANK J HAAS|REV
TRUST
184 N WATERWAY DR
PORT  CHARLOTTE FL 33952

CREDITOR ID: 290392-39
FRANK J HEINTZ
124 FAIRVIEW RD
SOUTH  RUSSELL OH 44022

CREDITOR ID: 290393-39
FRANK J KURIGER JR
6010 HURSTVIEW RD
LOUISVILLE KY 40291

CREDITOR ID: 290394-39
FRANK J MARCHESE JR
143 OAKMONT DR
LAPLACE LA 70068

CREDITOR ID: 290395-39
FRANK J NELSON
4223 CO ROAD 17
HAYNEVILLE AL 36040

CREDITOR ID: 290396-39
FRANK J SALTAFORMAGGIO
14196 UNIVERSITY AVE WEST
HAMMOND LA 70401

CREDITOR ID: 290397-39
FRANK J SILES
14354 SW 163 TER
MIAMI FL 33177

CREDITOR ID: 290398-39
FRANK J TEAGUE III
627 MAIN ST
HINGHAM MA 02043

CREDITOR ID: 290399-39
FRANK J WATERS
9315 PALM ST
NEW  ORLEANS LA 70118

CREDITOR ID: 290400-39
FRANK JACKSON & BARBARA
BARRY JACKSON TEN ENT
1568 ETON WAY
CROFTON MD 21114

CREDITOR ID: 290401-39
FRANK KOZLOWSKI
1607 COLLETON DR
BURTON SC 29902

CREDITOR ID: 290402-39
FRANK L ABER
85 LAUDERDALE LN
CRAWFORDVILLE FL 32327

CREDITOR ID: 290403-39
FRANK L BUTLER
7822 LONGHORN CIR EAST
JACKSONVILLE FL 32244

CREDITOR ID: 290404-39
FRANK L DENMAN
1400 SAMUEL WAY
RENO NV 89509

CREDITOR ID: 290405-39
FRANK L HAMILTON & JEAN
HAMILTON JT TEN
17807D LAKE CARLTON DR
LUTZ FL 33558

CREDITOR ID: 290407-39
FRANK L JAMES SR CUST
|JESSICA EILEEN JAMES|UNIF
TRAN MIN ACT FL
2204 WHITLOCK PLACE
DOVER FL 33527

CREDITOR ID: 290408-39
FRANK L JAMES SR CUST
|KATELYN MAE JAMES|UNIF TRAN
MIN ACT FL
121 LANCASTER PLACE
ST  AUGUSTINE FL 32084

CREDITOR ID: 290409-39
FRANK L JAMES SR CUST ASHLEE
MARIE JAMES|UNIF TRAN MIN
ACT FL
121 LANCASTER PLACE
ST  AUGUSTINE FL 32084

CREDITOR ID: 290410-39
FRANK L JAMES SR CUST BLAIR
NICOLE JAMES|UNIF TRAN MIN
ACT FL
121 LANCSTER PLACE
ST  AUGUSTINE FL 32084

CREDITOR ID: 290411-39
FRANK L JAMES SR CUST FRANK
L JAMES III|UNIF TRAN MIN
ACT FL
2204 WHITLOCK PLACE
DOVER FL 33527

CREDITOR ID: 290412-39
FRANK L JAMES SR CUST TRACEY
LYNN JAMES|UNIF TRAN MIN ACT FL
121 LANCASTER PLACE
ST  AUGUSTINE FL 32084

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                    CASE:  05-03817-3F1

CREDITOR ID: 290413-39
FRANK L PELFREY & MILDRED I
PELFREY JT TEN
128 MEADOW VIEW LN
LIBERTY SC 29657

CREDITOR ID: 290414-39
FRANK L SEEGER
7150 WASHINGTON AVE
SAINT LOUIS MO 63130

CREDITOR ID: 290417-39
FRANK LICHTEY & OLGA LICHTEY
JT TEN
159 LEECH AVE
PARKRIDGE NJ 07656

CREDITOR ID: 290418-39
FRANK M FENNEL
3701 N B ST
TAMPA FL 33609

CREDITOR ID: 290419-39
FRANK M GAUDIOSO & CAROLINE
A GAUDIOSO JT TEN
216 LOBLOLLY LANE
MYRTLE BEACH SC 29579

CREDITOR ID: 290420-39
FRANK M GRECO
9803 53RD ST
TEMPLE TERRACE FL 33617

CREDITOR ID: 290421-39
FRANK M MC MILLAN III
1115 EISENHOWER DR
AUGUSTA GA 30904

CREDITOR ID: 290422-39
FRANK M PYTEL
1362 OVERLEA DR
DUNEDIN FL 34698

CREDITOR ID: 290423-39
FRANK M RUSCITTO & IRENE V
RUSCITTO JT TEN
135 COTTAGE PL W
GILLETTE NJ 07933

CREDITOR ID: 290424-39
FRANK M SICURO & EDITH L
SICURO TEN COM
5091 GRENOBLE CT
MARRERO LA 70072

CREDITOR ID: 290425-39
FRANK M SICURO III
APT 10
406 20TH ST
GRETNA LA 70053

CREDITOR ID: 290426-39
FRANK M WIERZBANOWSKI
#C
4008 PALM BAY CIR
WEST PALM BEACH FL 33406

CREDITOR ID: 290427-39
FRANK MANON FENNEL
3701 W NORTH B ST
TAMPA FL 33609

CREDITOR ID: 290428-39
FRANK MORGAN JR
1448 IAN DR
AMELIA CITY FL 32034

CREDITOR ID: 290429-39
FRANK MOUNEY
8309 HUNTLY LN
HARAHAN LA 70123

CREDITOR ID: 290431-39
FRANK O GARMANY
4305 REVEL STOKE DR
COLUMBIA SC 29203

CREDITOR ID: 290432-39
FRANK P ANDERSON
7008 CISCO GARDEN RD W
JACKSONVILLE FL 32219

CREDITOR ID: 290433-39
FRANK P DUBRET IV
3109 TEXAS AVE
KENNER LA 70065

CREDITOR ID: 290434-39
FRANK P LUCENTE
10163 LEISURE LN N
JACKSONVILLE FL 32256

CREDITOR ID: 290435-39
FRANK PLANTHOLT & VICKY
PLANTHOLT JT TEN
12 CHERRYWOOD LN
ALEXANDRIA KY 41001

CREDITOR ID: 290436-39
FRANK PRIMAVERA TOD DONALD
PRIMAVERA SUBJECT TO STA TOD
RULES
250 DIVISION ST
CLIFFSIDE PARK NJ 07010

CREDITOR ID: 290437-39
FRANK R DUCKWORTH
3187 MORNINGSIDE LN
LENOIR NC 28645

CREDITOR ID: 290438-39
FRANK R GANGAROSSA
1723 BRAEBURN PL
WELLINGTON FL 33414

CREDITOR ID: 290439-39
FRANK R HEIKAMP & BEVELY G
HEIKAMP JT TEN
3514 PHILLIPS RD
RAYNE LA 70578

CREDITOR ID: 290440-39
FRANK R HEIKAMP & BEVELY G
HEIKAMP TEN COM
3514 PHILLIPS RD
RAYNE LA 70578

CREDITOR ID: 290441-39
FRANK R RIVERS & RAYMOUTH E
RIVERS JT TEN
1735 SHORELAND DR
SARASOTA FL 34239

CREDITOR ID: 290442-39
FRANK R STEPHENS SR
207 FAIRVIEW RD
WINNSBORO SC 29180

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 290443-39
FRANK RANDOLPH WOOD
46 W 65TH ST APT 4B
NEW YORK NY 10023

CREDITOR ID: 290444-39
FRANK REAGAN JACKSON
1568 ETON WAY
CROFTON MD 21114

CREDITOR ID: 290445-39
FRANK RILEY & MARION RILEY
JT TEN
1087 MESA VERDE DRIVE
CLERMONT FL 34711

CREDITOR ID: 290446-39
FRANK ROBERT KRAFT
738 CLEVELAND AVE
ELIZABETH NJ 07208

CREDITOR ID: 290447-39
FRANK S CELLO & CARMELA C
CELLO JT TEN
2760 SAND HOLLOW CT
CLEARWATER FL 33761-3735

CREDITOR ID: 290448-39
FRANK S DYKENS
100 ANDERSON DRIVE
HAMPTON GA 30228

CREDITOR ID: 290449-39
FRANK S MONTE
1158 STALLING CURVE RD
MAGNOLIA MS 39652

CREDITOR ID: 290450-39
FRANK S PITTS
102 HILLCREST DR
CLINTON SC 29325

CREDITOR ID: 290451-39
FRANK S SHELLEBY
202 OAK TRACE RD
HAHIRA GA 31632

CREDITOR ID: 290452-39
FRANK S STOCKING
PO BOX 1744
SPOKANE WA 99210

CREDITOR ID: 290453-39
FRANK SELLERS
8545 WALK DR NE
GEORGTOWN IN 47122

CREDITOR ID: 290454-39
FRANK SEPULVERES
4317 GOLFERS CIR E
PALM  BCH  GDNS FL 33410

CREDITOR ID: 290455-39
FRANK SMITH SR
1201 MICHAEL ST
MARRERO LA 70072

CREDITOR ID: 290456-39
FRANK SUPPLE
13391 A SW 91ST TERRACE
MIAMI FL 33186

CREDITOR ID: 290457-39
FRANK T BRUCE JR & ETHEL
BRUCE JT TEN
PO BOX 1201
MARSHALL TX 75671

CREDITOR ID: 290459-39
FRANK THORPE CUST DAVID A
THORPE UNDER THE MA UNIF
TRAN MIN ACT
BOX  51016
BOSTON MA 02205

CREDITOR ID: 290460-39
FRANK THORPE CUST DENISE A
THORPE UNDER THE MA UNIF
TRAN MIN ACT
BOX  51016
BOSTON MA 02205

CREDITOR ID: 290461-39
FRANK THORPE CUST RORN SENG
UNDER THE MA UNIF TRAN MIN ACT
BOX 51016
BOSTON MA 02205

CREDITOR ID: 290462-39
FRANK THORPE CUST SAREAR
SENG UNDER THE MA UNIF TRAN
MIN ACT
BOX 1016
BOSTON MA 02205

CREDITOR ID: 290463-39
FRANK TRUCHAN & VIRGINIA
TRUCHAN JT TEN
5069 W REID RD
SWARTZ  CREEK MI 48473

CREDITOR ID: 290464-39
FRANK V SLONE
801 CREEK VIEW CT
OCOEE FL 34761

CREDITOR ID: 290465-39
FRANK VALENZUELA
1214 LA BELLE ST APT 368
JACKSONVILLE FL 32205

CREDITOR ID: 290466-39
FRANK W ANDERSON
1309 NW 7TH AVE
FORT  LAUDERDALE FL 33311

CREDITOR ID: 290467-39
FRANK W ANDRZEJEWSKI & DONNA
L ANDRZEJEWSKI JT TEN
5176 ABAGAIL DRIVE
SPRING  HILL FL 34608

CREDITOR ID: 290469-39
FRANK W CHANDLER
796 EAST RIVER CHASE WAY
EAGLE ID 83616

CREDITOR ID: 290470-39
FRANK W FISHER & GUDNY A
FISHER JT TEN
47 BRUSHWOOD LANE
PALM  COAST FL 32137

CREDITOR ID: 290471-39
FRANK W HECK TTEE U-A DTD
8/1/92 F-B-O FRANK
P O BOX 2348
MONROE MI 48161

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

CREDITOR ID: 290473-39
FRANK W HUTCHINSON III
8785 BLUE SPRINGS DRIVE
ATHENS AL 35611

CREDITOR ID: 290474-39
FRANK W HUTCHINSON III &
MELISSA P HUTCHINSON JT TEN
8785 BLUE SPRINGS DRIVE
ATHENS AL 35611

CREDITOR ID: 290475-39
FRANK W HUTCHINSON III CUST
FRANK W HUTCHINSON IV UNIF
TRAN MIN ACT AL
8785 BLUE SPRINGS DRIVE
ATHENS AL 35611

CREDITOR ID: 290478-39
FRANK W RENDA
1534 LEHALL SQUARE S
LAKELAND FL 33809

CREDITOR ID: 290479-39
FRANK W SANZONE
8809 29TH ST E
PARRISH FL 34219

CREDITOR ID: 290480-39
FRANK W STEWART
606 DEERPARK RD
KILLEEN TX 76542

CREDITOR ID: 290481-39
FRANK WARD DUNN JR
1172 DAVENTRY WAY
ATLANTA GA 30319

CREDITOR ID: 290482-39
FRANK WILKERSON III
4931 KNIGHTS LANE
VALDOSTA GA 31601

CREDITOR ID: 290483-39
FRANK WILLIAM PATOUT CUST
FOR FRANK WILLIAM PATOUT JR
U/T/TX/U/G/T/M/A
10606 RUSSETT DR
HOUSTON TX 77042

CREDITOR ID: 290484-39
FRANKIE A COLLINS
222 PERKINS MILL RD
GOLDSBORO NC 27530

CREDITOR ID: 290485-39
FRANKIE D BRIGHT
1305 THOREAU ST
TITUSVILLE FL 32780

CREDITOR ID: 290486-39
FRANKIE F ALLISON
769 COUNTY RD 415
NEW  SMYRNA  BEACH FL 32168

CREDITOR ID: 290487-39
FRANKIE G GEDDINGS
2182 GREELEYVILLE HWY
MANNING SC 29102

CREDITOR ID: 290488-39
FRANKIE HALL
2998 LIVINGSTON BRIDGE RD
OMEGA GA 31775

CREDITOR ID: 290489-39
FRANKIE I COLYER & KENNETH C
COLYER JT TEN
PO BOX 1386
PITTSBURG KS 66762

CREDITOR ID: 290490-39
FRANKIE JEAN BUSH
RT 3 BOX 109
GREENVILLE FL 32331

CREDITOR ID: 290491-39
FRANKIE JOHNS HAND
1605 COTTONWOOD VALLEY
CIRCLE S
IRVING TX 75038

CREDITOR ID: 290492-39
FRANKIE L DIXON JR
1539 MARLOWE DRIVE
MONTGOMERY AL 36116

CREDITOR ID: 290493-39
FRANKIE L WOODS
20  OTTER CREEK  RD
MANCHESTER KY 40962

CREDITOR ID: 290494-39
FRANKIE MISHUE
110 STIRLING DR
LUMBERTON NC 28358

CREDITOR ID: 290495-39
FRANKIE W BUCKNER
RR #3 BOX 1415
ATOKA OK 74525

CREDITOR ID: 290496-39
FRANKLIN C DAVIS
6500 FLOTILLA DR #224
HOLMES  BEACH FL 34217

CREDITOR ID: 290497-39
FRANKLIN C MANN & FLORENCE L
MANN JT TEN
2704 67 ST W
BRADENTON FL 34209

CREDITOR ID: 290498-39
FRANKLIN D AMOS
1281 SARDIS DRIVE
BOAZ AL 35957

CREDITOR ID: 290499-39
FRANKLIN D DOWDLE & ELLA
FAYE DOWDLE JT TEN
186 GREEN BAY DRIVE
ROCK  HILL SC 29732

CREDITOR ID: 290500-39
FRANKLIN D PHENIX & BETTY L
BAUGH PHENIX JT TEN
444 WARD OWENS DR
PRATTVILLE AL 36067

CREDITOR ID: 290501-39
FRANKLIN D THOMAS
48405 STAFFORD RD
TICKFAW LA 70466

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                                CASE:   05-03817-3F1

CREDITOR ID: 290502-39
FRANKLIN DELANO BURFORD III
5251 FAIRHAVEN AVE
SPRING  HILL FL 34608

CREDITOR ID: 290503-39
FRANKLIN DELANO TUCKER &
SANDRA ANN TUCKER JT TEN
RR 1 BOX 329
ALAPAHA GA 31622

CREDITOR ID: 290505-39
FRANKLIN E FALLIN & BERTIE L
FALLIN JT TEN
4365 NE HYLINE DR
JENSEN  BEACH FL 34957

CREDITOR ID: 290506-39
FRANKLIN E FREEMAN JR
3728 LASSITER MILL RD
RALEIGH NC 27609

CREDITOR ID: 290507-39
FRANKLIN E NOBLES
2597 SLATER DURRENCE RD
GLENNVILLE GA 30427

CREDITOR ID: 290508-39
FRANKLIN E UNDERWOOD
170 BLAIRWOOD DR
FUQUAY  VARINA NC 27526

CREDITOR ID: 290509-39
FRANKLIN H LINDSAY
6260 PORTSMOUTH LANE
FT  LAUDERDALE FL 33331

CREDITOR ID: 290510-39
FRANKLIN J REECE & GENEVA D
REECE JT TEN
1615 BARNES RD
WOODSTOCK GA 30188

CREDITOR ID: 290511-39
FRANKLIN K BALDREE
1148 N DEAN RD
ORLANDO FL 32825

CREDITOR ID: 290512-39
FRANKLIN KARL SHEALY JR
103 OLD PARK DR
COLUMBIA SC 29229

CREDITOR ID: 290513-39
FRANKLIN L RIGDON & KATHRYN
J RIGDON JT TEN
PO BOX 850
MC  CAYSVILLE GA 30555

CREDITOR ID: 290514-39
FRANKLIN LEE SPEIGHTS
1112 WILD WOOD LANE
ELGIN SC 29045

CREDITOR ID: 290516-39
FRANKLIN P ADAMS
1358 CO RD 44800
BLOSSOM TX 75416

CREDITOR ID: 290517-39
FRANKLIN P JAMES
401 S WALNUT ST 2
FAIRMOUNT IN 46928

CREDITOR ID: 290518-39
FRANKLIN W RIEVES JR & RONDA
L RIEVES JT TEN
216 MONROE AVE
APOPKA FL 32712

CREDITOR ID: 290519-39
FRANKLIN W SWOPE & NANCY B
SWOPE JT TEN
2550 OKLAHOMA ST
MELBOURNE FL 32904

CREDITOR ID: 290520-39
FRANKLIN WOOD
2547 BAILEY DR
NORCROSS GA 30071

CREDITOR ID: 290521-39
FRANKLY D GRAHAM
223 SIMMONS CHAPEL CIRCLE
TUSKEGEE AL 36083

CREDITOR ID: 290522-39
FRANN E ATKINS
1506 BUZZARD ROOST RD
SHELBYVILLE KY 40065

CREDITOR ID: 290523-39
FRANZ BAIHUBER
9435 SW BUCKINGHAM PL
BEAVERTON OR 97007

CREDITOR ID: 290524-39
FRANZ J BAIHUBER & SONIA R
BAIHUBER JT TEN
9435 SW BUCKINGHAM PL
BEAVERTON OR 97007

CREDITOR ID: 290525-39
FRATERNO LUMUS & CLARE LUMUS
JT TEN
8317 RED OAK LN
ORLAND  PARK IL 60462

CREDITOR ID: 290526-39
FRED A ADKINS
511 S WATER AVE
SONORA TX 76950

CREDITOR ID: 290527-39
FRED A BLEVINS
113 KENDRA AVENUE
DELAND FL 32720

CREDITOR ID: 290528-39
FRED A HOFELZER
260 SE 2ND AVE
POMPANO  BEACH FL 33060

CREDITOR ID: 290529-39
FRED A HOFELZER & LUCILLE K
HOFELZER JT TEN
260 SE 2ND AVE
POMPANO  BEACH FL 33060

CREDITOR ID: 290530-39
FRED A KAASE
4476 POB 4476
PAHRUMP NV 89041

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:** WINN-DIXIE STORES, INC., ET AL.                    **CASE:** 05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 290531-39<br>FRED A TODD III<br>5159 NE 50TH CT<br>HIGH SPRINGS FL 32643 | CREDITOR ID: 290532-39<br>FRED B DAVIS<br>402 S FRANKLIN DR<br>TROY AL 36081 | CREDITOR ID: 290533-39<br>FRED B MILLER JR<br>PO BOX 297<br>WHITEHOUSE FL 32220 |
| CREDITOR ID: 290534-39<br>FRED BLUM POWER<br>10109 HAMPTON PL<br>TAMPA FL 33618 | CREDITOR ID: 290535-39<br>FRED BOLZ<br>913 WALNUT<br>VALLEY FALLS KS 66088 | CREDITOR ID: 290536-39<br>FRED C SMELT<br>208 FARM ESTATES RD<br>PERRY GA 31069 |
| CREDITOR ID: 290537-39<br>FRED CAMP & CYNTHIA CAMP JT<br>TEN<br>1337 CARROL WILLIS RD<br>LENOX GA 31637 | CREDITOR ID: 290538-39<br>FRED D GOOCH & BETTY W GOOCH<br>JT TEN<br>762 WIMBLETON DR<br>RALEIGH NC 27609 | CREDITOR ID: 290539-39<br>FRED D SULLIVAN<br>631 STAUNTON BRIDGE RD<br>GREENVILLE SC 29611 |
| CREDITOR ID: 290540-39<br>FRED D SUTTON<br>3440 STONE RIDGE DR<br>DOUGLASVILLE GA 30134 | CREDITOR ID: 290541-39<br>FRED DEPIERRE & KATHYRN<br>DEPIERRE JT TEN<br>66 LIVE OAK CT<br>SAFETY HARBOR FL 34695 | CREDITOR ID: 290542-39<br>FRED E HOLCOMBE II<br>409 FARMINGTON WOODS DR<br>CARY NC 27511 |
| CREDITOR ID: 290543-39<br>FRED E HOLLIFIELD<br>4355 CLARKS BRIDGE RD<br>GAINESVILLE GA 30506 | CREDITOR ID: 290544-39<br>FRED E PERRILL<br>1785 ARAGON BEACH RD<br>ROCK HILL SC 29732 | CREDITOR ID: 290545-39<br>FRED E WRIGHT<br>1000 ALLENDALE DR<br>SHELBY NC 28150 |
| CREDITOR ID: 290546-39<br>FRED G SCHROT<br>6948 W SUMMERDALE AVE<br>CHICAGO IL 60656 | CREDITOR ID: 290547-39<br>FRED GLENN & SHIRLEY GLENN<br>JT TEN<br>522 12TH STREET NE<br>ARAB AL 35016 | CREDITOR ID: 290548-39<br>FRED GOLD<br>P O BOX 808<br>OSTEEN FL 32764 |
| CREDITOR ID: 290550-39<br>FRED H DEATON JR & BETH<br>DEATON PRICE TTEES U-W<br>ELIZABETH SHERRILL DEATON<br>PO BOX 1021<br>STATESVILLE NC 28677 | CREDITOR ID: 290549-39<br>FRED H DEATON JR & BETH<br>DEATON PRICE TR U-W<br>ELIZABETH S DEATON<br>PO BOX 1021<br>STATESVILLE NC 28677 | CREDITOR ID: 290551-39<br>FRED H DICKEY JR<br>321 LAKESHORE DR<br>WETUMPKA AL 36092 |
| CREDITOR ID: 290552-39<br>FRED H HORN<br>1200 S COURTENAY PKWY APT 509<br>MERRITT IS FL 32952 | CREDITOR ID: 290553-39<br>FRED H HUCUL<br>126 ROYAL PALM COURT<br>WINTER HAVEN FL 33880 | CREDITOR ID: 290554-39<br>FRED J G SELL JR &<br>JILL D G SELL TEN COM<br>4512 PARK DR N<br>METAIRIE LA 70001 |
| CREDITOR ID: 290555-39<br>FRED J JONES<br>509 S 13TH ST<br>FORT PIERCE FL 34950 | CREDITOR ID: 290556-39<br>FRED J MAILLOUX & KARYL S<br>MAILLOUX JT TEN<br>621 POMPANO AVE<br>SARASOTA FL 34237 | CREDITOR ID: 290557-39<br>FRED J PEPOON<br>4520 BOBWHITE TRAIL<br>WILSON NC 27896 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                                CASE:  05-03817-3F1

CREDITOR ID: 290558-39
FRED JAY LEVIN
PO BOX 2520
CHERRY  HILL NJ 08034-0210

CREDITOR ID: 290559-39
FRED K BOWERS
682 PICARDY CIRCLE
NORTHBROOK IL 60062

CREDITOR ID: 290560-39
FRED KING JR
1800 MADEWOOD RD
LAPLACE LA 70068

CREDITOR ID: 290561-39
FRED L CAMP & CYNTHIA S CAMP
JT TEN
1337 CARROL WILLIS RD
LENOX GA 31637

CREDITOR ID: 290562-39
FRED L FRASER
765 KEEGAN DR
WALTERBORO SC 29488

CREDITOR ID: 290563-39
FRED L GREGORY
BOX 493
JONESVILLE SC 29353

CREDITOR ID: 290565-39
FRED L GRUVER
542 CATALINA DR
NORTH  FORT  MYERS FL 33903

CREDITOR ID: 290566-39
FRED LAMAR HOLDER
4947 E STOKES FERRY RD
HERNANDO FL 34442

CREDITOR ID: 290567-39
FRED LAW
1763 NW 154 ST
OPA  LOCKA FL 33054

CREDITOR ID: 290568-39
FRED LEE ALBERTS & KATHRYN
ANN ALBERTS JT TEN
624 JAMAICA AVE
TAMPA FL 33606

CREDITOR ID: 290569-39
FRED NORMAN REECE
230 E HIGH ST APT 1
LEXINGTON KY 40507

CREDITOR ID: 290570-39
FRED O KEEN & NANCY E KEEN
JT TEN
5720 SUGARHILL DR
GREENFIELD IN 46140

CREDITOR ID: 290571-39
FRED O LEHMAN TRUSTEE U-A DTD
10-26-98 FRED O LEHMAN
REVOCABLE LIVING TRUST
4601 N OSAGE AVE
NORRIDGE IL 60706

CREDITOR ID: 290572-39
FRED OLIN THOMAS III
10014 NW 59TH TERRACE
GAINESVILLE FL 32653

CREDITOR ID: 290573-39
FRED PAYSEN
636 ROSCOE AVE
SOUTH  BELOIT IL 61080

CREDITOR ID: 290575-39
FRED RAAB
102 E JOLIET ST
SCHERERVILLE IN 46375

CREDITOR ID: 290576-39
FRED RICHARD ROYALS JR
1152 REBEL RIDGE DR
MARIETTA GA 30062

CREDITOR ID: 290577-39
FRED RODRIGUEZ & JISELLA
RODRIGUEZ JT TEN
PO BOX 161
MOUNT  DORA FL 32757

CREDITOR ID: 290579-39
FRED T MCBEE
2419 GLENRIDGE DRIVE
GASTONIA NC 28054

CREDITOR ID: 290580-39
FRED T MISCH
1304 MANDYS CT
MELBOURNE FL 32934

CREDITOR ID: 290581-39
FRED T SCHARRER JR & BETTY M
SCHARRER JT TEN
5889 SW 31ST ST
MIAMI FL 33155

CREDITOR ID: 290582-39
FRED T WOOD
OSTEEN HILL RD
PO BOX 702
PIEDMONT SC 29673

CREDITOR ID: 290583-39
FRED T WOOLVERTON JR &
MARGARET P WOOLVERTON JT TEN
3023 FOREST CIRCLE
JACKSONVILLE FL 32257

CREDITOR ID: 290585-39
FRED W BAGGETT CUST FOR
REBECCA ELIZABETH BAGGETT
U/FL GIFTS TO MINORS ACT
PO BOX 1752
TALLAHASSEE FL 32302

CREDITOR ID: 290584-39
FRED W BAGGETT CUST FOR
KATHERINE LEIGH BAGGETT
U/T/FL/G/T/M/A
PO BOX 1752
TALLAHASSEE FL 32302

CREDITOR ID: 290586-39
FRED W THOMAS JR
4825 LEE RD
GAINESVILLE GA 30506

CREDITOR ID: 290587-39
FRED WILCOX
PO BOX 215
HELENA GA 31037

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 290588-39<br>FRED WILLIS WOMBLE SUCC TTEE<br>U A DTD 07-02-85 FRED WILLIS<br>WOMBLE & LAURA MAY WOMBLE<br>REV LIV TR<br>22295 MONTERA DR<br>SALINAS CA 93908 | CREDITOR ID: 290589-39<br>FRED WILLIS WOMBLE TR U A<br>07-02-85 THE LAURA WOMBLE<br>FAMILY EXEMPTION TRUST<br>22295 MONTERA DR<br>SALINAS CA 93908 | CREDITOR ID: 290590-39<br>FRED YERKES KAFKA CUST<br>WALTER KROMM KAFKA UND UNIF<br>GIFT MIN ACT KY<br>9 LYNNWOOD HTS DR<br>VIENNA WV 26105 |
| CREDITOR ID: 290591-39<br>FREDA D COOPER<br>314 HUNTINGTON RIDGE APT 314<br>NASHVILLE TN 37211 | CREDITOR ID: 290592-39<br>FREDA E WILDER<br>5612 FENWICK AVE<br>NORWOOD OH 45212 | CREDITOR ID: 290593-39<br>FREDA HOPPE<br>2944 6TH ST SW<br>VERO BEACH FL 32968 |
| CREDITOR ID: 290594-39<br>FREDA L HENDRICKS<br>10811 SCOTT MILL RD<br>JACKSONVILLE FL 32223 | CREDITOR ID: 290595-39<br>FREDDIE A DOUMIT JR<br>214 INTERLUDE RD<br>NEW IBERIA LA 70560 | CREDITOR ID: 290596-39<br>FREDDIE A GADDIE & LOUISE M<br>GADDIE JT TEN<br>9300 PONDER LN<br>LOUISVILLE KY 40272 |
| CREDITOR ID: 290597-39<br>FREDDIE DEWAYNE PEACOCK<br>8032 MCGLOTHLIN ST<br>JACKSONVILLE FL 32210 | CREDITOR ID: 290598-39<br>FREDDIE HODGES<br>214 MCKAY CIR<br>BENNETTSVILLE SC 29512 | CREDITOR ID: 290599-39<br>FREDDIE J CANNON<br>512 43 ST BLVD W<br>PALMETTO FL 34221 |
| CREDITOR ID: 290600-39<br>FREDDIE J ELLOIE<br>10946 ISLAND ROAD<br>VENTRESS LA 70783 | CREDITOR ID: 290601-39<br>FREDDIE K GIRTMAN<br>126 LAWSON LAKE HILL<br>TOCCOA GA 30577 | CREDITOR ID: 290602-39<br>FREDDIE L CORLEY<br>2432 NW 96TH ST<br>MIAMI FL 33147 |
| CREDITOR ID: 290603-39<br>FREDDIE L FLEMING<br>RR 6 BOX 520 A12<br>LAKE CITY FL 32055 | CREDITOR ID: 290604-39<br>FREDDIE L HUNT<br>3779 GRANT RD LT 59<br>ELLENWOOD GA 30049 | CREDITOR ID: 290605-39<br>FREDDIE L SIMMONS<br>5650 OLD MINTZ HWY<br>ROSEBORO NC 28382 |
| CREDITOR ID: 290606-39<br>FREDDIE MAE JAMESON<br>51 RICHWOOD DR<br>GREENVILLE SC 29607 | CREDITOR ID: 290607-39<br>FREDDIE R WILLIAMS JR<br>2330 S DERBIGNY ST<br>NEW ORLEANS LA 70125 | CREDITOR ID: 290608-39<br>FREDDY A GILER<br>16121 SW 304TH ST<br>HOMESTEAD FL 33033 |
| CREDITOR ID: 290609-39<br>FREDDY A RODRIGUEZ<br>11723 SW 13 ST<br>MIAMI FL 33184 | CREDITOR ID: 290610-39<br>FREDDY MANUEL JACOME<br>6413 SW 4TH PL<br>MARGATE FL 33068 | CREDITOR ID: 290611-39<br>FREDDY PEAVEY<br>P O BOX 16247<br>WEST PALM BEACH FL 33416 |
| CREDITOR ID: 290612-39<br>FREDDY R BENNETT JR<br>160 CARVER RD<br>TAYLORS SC 29687 | CREDITOR ID: 290613-39<br>FREDDY WEATHERSPOON<br>HWY 90<br>MADISON FL 32340 | CREDITOR ID: 290614-39<br>FREDERICA HARRISON<br>3608 LONDONDERRY BL<br>ORLANDO FL 32808 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 290615-39<br>FREDERICK A HOFFMAN III<br>3323 BROADHURST LN<br>CLOVER SC 29710 | CREDITOR ID: 290616-39<br>FREDERICK A JAMES<br>P O BOX 340<br>BUXTON NC 27920 | CREDITOR ID: 290617-39<br>FREDERICK CALLENDER<br>232 W RILLITO ST<br>TUCSON AZ 85705 |
| CREDITOR ID: 290618-39<br>FREDERICK D KEY & NORMA J<br>KEY & FREDERICK KEVIN KEY &<br>KAREN KEY MOORE JT TEN<br>341 BARDIN RD<br>PALATKA FL 32177 | CREDITOR ID: 290619-39<br>FREDERICK D PALOADE<br>712 LURLINE DR<br>JEFFERSON LA 70121 | CREDITOR ID: 290620-39<br>FREDERICK DAU<br>329 PINE ST<br>WYCKOFF NJ 07481 |
| CREDITOR ID: 290621-39<br>FREDERICK EARL COLEMAN<br>3004 FREDERICKSBURG DR<br>MONTGOMERY AL 36116 | CREDITOR ID: 290622-39<br>FREDERICK G ZANFARDINO<br>195 LEISURE CIR<br>DAYTONA BEACH FL 32127 | CREDITOR ID: 290623-39<br>FREDERICK GILLARD JR<br>2323 FREDRICK PL<br>VALDOSTA GA 31602 |
| CREDITOR ID: 290624-39<br>FREDERICK H FISHER & JOE<br>ANN FISHER TRUSTEES U-A<br>DTD 08-05-99 OF THE FREDERICK<br>H FISHER & JOE ANN FISHER TRUST<br>1429 WHISKEY CREEK DRIVE<br>FORT MYERS FL 33919 | CREDITOR ID: 290625-39<br>FREDERICK J CALLENDER<br>TRUSTEE U-A DTD 01-29-99 THE<br>LIVING TRUST<br>232 W RILLITO ST<br>TUCSON AZ 85705 | CREDITOR ID: 290628-39<br>FREDERICK J ELLOIE<br>P O BOX 2375<br>HARVEY LA 70059 |
| CREDITOR ID: 290629-39<br>FREDERICK J MAILLOUX<br>4692 ROBIN HOOD TRL E<br>SARASOTA FL 34232 | CREDITOR ID: 290630-39<br>FREDERICK J MCCANN &<br>VIRGINIA C MCCANN JT TEN<br>311 OTTER CREEK ROAD<br>FITZGERALD GA 31750 | CREDITOR ID: 290631-39<br>FREDERICK J WALLER &<br>PATRICIA ANN WALLER JT TEN<br>8120 SW 24TH ST APT 112<br>N LAUDERDALE FL 33068 |
| CREDITOR ID: 290632-39<br>FREDERICK JAMES DANIELS<br>95 CLIFF CT<br>VILLA RICA GA 30180 | CREDITOR ID: 290633-39<br>FREDERICK JASON SANSONE<br>8853 S THOROUGHBRED PT<br>INVERNESS FL 34452 | CREDITOR ID: 290634-39<br>FREDERICK KRAUSS & MARJORIE<br>KRAUSS JT TEN<br>9650 NW 24TH ST<br>SUNRISE FL 33322 |
| CREDITOR ID: 290635-39<br>FREDERICK L BALL<br>6241 SENTRY OAKS DRIVE<br>WILMINGTON NC 28409 | CREDITOR ID: 290636-39<br>FREDERICK LAWRENCE WILLIAMS<br>480 QUEEN THERESA LN<br>JACKSON MS 39209 | CREDITOR ID: 290637-39<br>FREDERICK LOUIS ARMBRUSTER<br>JR<br>620 WEST SEYMOUR AVE<br>CINCINNATI OH 45216 |
| CREDITOR ID: 290638-39<br>FREDERICK M WILLSON<br>1807 MADERA AVE<br>SANFORD FL 32771 | CREDITOR ID: 290639-39<br>FREDERICK PAUL MABRY &<br>PATRICIA MABRY JT TEN<br>3230 SW 39TH CT<br>HOLLYWOOD FL 33023 | CREDITOR ID: 290640-39<br>FREDERICK R BECKER<br>1806 WILLOW OAK DR<br>PALM HARBOR FL 34683 |
| CREDITOR ID: 290642-39<br>FREDERICK READEN JR<br>3017 BRODKIN AVE<br>FT WASHINGTON MD 20744 | CREDITOR ID: 290643-39<br>FREDERICK S OSHANA & ELAINE<br>R OSHANA JT TEN<br>4210 N LANDAR DR<br>LAKE WORTH FL 33463 | CREDITOR ID: 290644-39<br>FREDERICK SHERRILL DEATON<br>333 GLEN EAGLES RD<br>STATESVILLE NC 28677 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 290645-39<br>FREDERICK T DORIAN<br>CARRIAGE COVE<br>162 TWIN COACH CT<br>SANFORD FL 32773 | CREDITOR ID: 290646-39<br>FREDERICK W DAU<br>329 PINE ST<br>WYCKOFF NJ 07481 | CREDITOR ID: 290647-39<br>FREDERICK W SCHNAUSS<br>4729 ORTEGA FOREST DR<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 290648-39<br>FREDERICK W WOLF & TIFFANY T<br>WOLF TEN COM<br>20396 OLD COVINGTON HWY<br>HAMMOND LA 70403 | CREDITOR ID: 290649-39<br>FREDIA FAY BROWN<br>709 WASHBURN AVE<br>LOUISVILLE KY 40222 | CREDITOR ID: 290650-39<br>FREDIA R PLESS<br>157 SKYLAND RD<br>WAYNESVILLE NC 28786 |
| CREDITOR ID: 290651-39<br>FREDNA M MORGAN<br>1633 BELL AVE<br>FORT WORTH TX 76131 | CREDITOR ID: 290652-39<br>FREDRENA B BROWN<br>110 WOOD STREET<br>FORT VALLEY GA 31030 | CREDITOR ID: 290653-39<br>FREDRICA STANLEY<br>9710 SW 164TH ST<br>MIAMI FL 33157 |
| CREDITOR ID: 290654-39<br>FREDRICK ALVIN HILL<br>2999 WITHERSWAY<br>MARRIETTA GA 30064 | CREDITOR ID: 290655-39<br>FREDRICK B PATTERSON & EMMA<br>LOU PATTERSON JT TEN<br>2540 ROUND TABLE ROAD<br>MONROE NC 28110 | CREDITOR ID: 290656-39<br>FREDRICK BROCTON PATTERSON<br>2540 ROUNDTABLE RD<br>MONROE NC 28110 |
| CREDITOR ID: 290657-39<br>FREDRICK E MCCOY<br>KEYSVILLE ROAD<br>PO BOX 417<br>DURANT FL 33530 | CREDITOR ID: 290658-39<br>FREDRICK L LAMBERT<br>54 MARY ST<br>FOLSTON GA 31537 | CREDITOR ID: 290659-39<br>FREDRICK S HOWELL<br>1430 7TH ST<br>BRUNSWICK GA 31520 |
| CREDITOR ID: 290660-39<br>FREEMAN JACKSON & CORINE<br>JACKSON JT TEN<br>409 NW 17TH AVE<br>FORT LAUDERDALE FL 33311 | CREDITOR ID: 279616-39<br>FREMIN-THIBODEAUX, ADELE MARIE<br>2375 HWY 308<br>THIBODAUX LA 70301 | CREDITOR ID: 280191-39<br>FRENCH, AMON L & REBA,  JT TEN<br>111 CROWLEY RD<br>BAINBRIDGE GA 39818 |
| CREDITOR ID: 290661-39<br>FRIEDA H SPEER<br>PO BOX 426<br>BOONVILLE NC 27011 | CREDITOR ID: 290663-39<br>FRIEDA MCDERMOTT & JOSEPH M<br>MCDERMOTT JT TEN<br>859 W 47TH ST<br>MIAMI BEACH FL 33140 | CREDITOR ID: 282785-39<br>FRIEDMAN, BRIAN A<br>3419 CHERRY RIDGE ROAD<br>LYNN HAVEN, FL 32444 |
| CREDITOR ID: 290664-39<br>FRITZ A WILLIAMS<br>433 GREENLEA CIRCLE<br>TAYLORSVILLE NC 28681 | CREDITOR ID: 290665-39<br>FRITZ WILLIAMS<br>1024 GRIMES LN<br>JENNINGS LA 70546 | CREDITOR ID: 286690-39<br>FUERST, DAWN<br>640 LAKE KATHRYN CIRCLE<br>CASSELBERRY FL 32707 |
| CREDITOR ID: 311314-39<br>FULKERSON, STARR L<br>ATTN STARR GRINSTEAD<br>460 GOTTS HYDRO RD S<br>BOWLING GREEN KY 42103 | CREDITOR ID: 290666-39<br>FURMAN C DOBSON CUST TIMOTHY<br>C DOBSON UND UNIF GIFT MIN<br>ACT SC<br>ATTN TIMOTHY C DOBSON<br>P O BOX 368<br>BOULDER CO 80306 | CREDITOR ID: 290667-39<br>FURMAN I GOLDING JR<br>BOX 9<br>WATERLOO SC 29384 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 290668-39
FUTURE INVESTORS A
PARTNERSHIP STE 405
SUITE 265
2120 MAIN ST
HUNTINGTON  BEACH CA 92648

CREDITOR ID: 290671-39
G CALHOUN HARRIS
9424 CONIFER RD
JACKSONVILLE FL 32257

CREDITOR ID: 290672-39
G DALE GLADDEN
PO BOX 486
MIDDLEBURG FL 32068

CREDITOR ID: 290673-39
G DAMIEN WETHS
11204 DEERING RD
LOUISVILLE KY 40272

CREDITOR ID: 290674-39
G DARLENE HAAS
5316 9TH AVENUE DR W
BRADENTON FL 34209

CREDITOR ID: 290675-39
G DARREL LOWE & BERTHA M
LOWE JT TEN
1879 BRIMSTONE RD
WILMINGTON OH 45177

CREDITOR ID: 290677-39
G ED JEFFCOAT JR
2921 HEATHSTEAD PL
CHARLOTTE NC 28210

CREDITOR ID: 290678-39
G GOSTIN FREENEY
2661 STANISLAUS CIR
MACON GA 31204

CREDITOR ID: 290679-39
G JAMES NOVAK
PO BOX 85671
LAS  VEGAS NV 89185

CREDITOR ID: 290680-39
G L GRESHAM
324 PARKSIDE DR
SIMPSONVILLE SC 29681

CREDITOR ID: 290682-39
G RICK THOMAS & RHONDA S
THOMAS JT TEN
7258 SHELL ROAD
WINSTON GA 30187

CREDITOR ID: 290683-39
G SEFTON STEVENS CUST FOR
SHANNON E STEVENS UNIF TRAN
MIN ACT NC
3304 CLAY CT
GASTONIA NC 28054

CREDITOR ID: 290686-39
G THOMAS BOOZER SR & GRACE W
BOOZER JT TEN
4120 IVY HALL DR
COLUMBIA SC 29206

CREDITOR ID: 290687-39
G THOMAS BRISSEY & JANE G
BRISSEY JT TEN
BOX 4543
GREENVILLE SC 29608

CREDITOR ID: 290688-39
GABERIAL D CUMMINGS
412 MIGUEL CT
STONE  MTN GA 30083

CREDITOR ID: 290689-39
GABRIEL B AGBALI
1629 59TH ENSLEY
BHAM AL 35228

CREDITOR ID: 290690-39
GABRIEL IGLESIAS
1933 SW 7TH ST 404
MIAMI FL 33135

CREDITOR ID: 290691-39
GABRIELE FITZPATRICK &
DANIEL JOHN FITZPATRICK JT TEN
481 SE 3RD AVE
POMPANO  BCH FL 33060

CREDITOR ID: 290692-39
GAIL A NETTLES
112 BAUMGARTNER CIR
BRUNSWICK GA 31525

CREDITOR ID: 290693-39
GAIL A VANSCYOC
269 WILKES RD
FAYETTEVILLE NC 28306

CREDITOR ID: 290694-39
GAIL B HAYNES CUST HEATHER M
HAYNES U/G/T/M/A/SC
2021 OLD SPRING DR
ANDERSON SC 29625

CREDITOR ID: 290695-39
GAIL B WILLOUGHBY
593 NASSAU RD
MARCO  ISLAND FL 34145

CREDITOR ID: 290696-39
GAIL C BAREFOOT
5734 WINTERCREST
CATAWBA SC 29704

CREDITOR ID: 290697-39
GAIL C MAHAFFEY
111 RIDGE SPRING DRIVE
TAYLORS SC 29687

CREDITOR ID: 290698-39
GAIL D DANKO
1524 NE 2ND AVE
FORT  LAUDERDALE FL 33304

CREDITOR ID: 290699-39
GAIL DISBENNETT & MICHAEL
DISBENNETT JT TEN
7236 JETHVE LN
CINCINNATI OH 45243

CREDITOR ID: 290700-39
GAIL F COONS
166 CHATHAM ST NW
PORT  CHARLOTTE FL 33952

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors,  Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                              CASE:  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 290701-39<br>GAIL FARHADZADEH<br>2695 E OMAHA AVE<br>FRESNO CA 93720 | CREDITOR ID: 290702-39<br>GAIL FOY WILSON<br>716 S 11TH ST<br>WILMINGTON NC 28401 | CREDITOR ID: 290703-39<br>GAIL G VOGEL<br>5806 NW 82ND TERR<br>TAMARAC FL 33321 |
| CREDITOR ID: 290705-39<br>GAIL H HOOKS<br>3810 NW 183RD ST C-204<br>OPA  LOCKA FL 33055 | CREDITOR ID: 290706-39<br>GAIL JOHNSON<br>1303 PINE RIDGE<br>BUSHKILL PA 18324 | CREDITOR ID: 290707-39<br>GAIL K IRVIN<br>803 DAMASCUS RD<br>HOMER GA 30547 |
| CREDITOR ID: 290708-39<br>GAIL K LEONARD & DAVID S<br>LEONARD JT TEN<br>5900 SAPP ROAD<br>ROKWELL NC 28138 | CREDITOR ID: 290709-39<br>GAIL M BAUMANN<br>12023 NICKLAUS CIRCLE<br>TAMPA FL 33624 | CREDITOR ID: 290710-39<br>GAIL M DAETWILER & LOREN E<br>DAETWILER JT TEN<br>126 BERMUDA CIR E<br>NICEVILLE FL 32578 |
| CREDITOR ID: 290711-39<br>GAIL MARIE BAER<br>8 SARAH ST<br>WAGGAMAN LA 70094 | CREDITOR ID: 290713-39<br>GAIL PHILLIPS NORRIS<br>407 HANOVER RD<br>ABBEVILLE SC 29620 | CREDITOR ID: 290714-39<br>GAIL T BOUDREAUX<br>5625  PARKAIRE DR<br>METAIRIE LA 70003 |
| CREDITOR ID: 290715-39<br>GAIL W BURKE<br>221 BRINTON CT<br>LEXINGTON SC 29072 | CREDITOR ID: 290716-39<br>GAIL WELLER<br>1958 GARINER LANE<br>LOUISVILLE KY 40205 | CREDITOR ID: 287078-39<br>GAINOUS, DEENA J<br>158 NURSERY LN<br>CAIRO GA 39828 |
| CREDITOR ID: 290717-39<br>GALE BETHEL THORNE<br>C/O GALE THORNE JOYNER<br>4037 KETCH POINT DR<br>ROCKY  MOUNT NC 27803 | CREDITOR ID: 290718-39<br>GALE J HOWELL<br>2832 F CROSLEY DRIVE WEST<br>WEST  PALM  BEACH FL 33415 | CREDITOR ID: 290719-39<br>GALE L ENGQUIST<br>14306 HURRICANE DR<br>BROOKSVILLE FL 34614 |
| CREDITOR ID: 290720-39<br>GALE SPENCER<br>19232 NW 23RD CT<br>OPA  LOCKA FL 33056 | CREDITOR ID: 290722-39<br>GALVIN A ADDERLEY<br>6160 SW 16TH ST<br>NORTH  LAUDERDALE FL 33068 | CREDITOR ID: 285737-39<br>GAMBREL, JEREMY T  (MINOR)<br>C/O DALE R GAMBREL CUST<br>16087 FORZANDO AVE<br>BROOKSVILLE FL 34604 |
| CREDITOR ID: 285738-39<br>GAMBREL, JOSHUAR  (MINOR)<br>C/O DALE R GAMBREL CUST<br>16087 FORZANDO AVE<br>BROOKSVILLE FL 34604 | CREDITOR ID: 287531-39<br>GANCI, DIANNE<br>20-1 RIO GRANDE CIRCLE<br>FLORENCE, KY 41042 | CREDITOR ID: 290723-39<br>GANNON BROUILLETTE<br>2293 NOEL ROAD<br>CHURCH  POINT LA 70525 |
| CREDITOR ID: 312393-39<br>GANTTT, TERESA S & KERRY J<br>GANTT JT TEN<br>2290 EMPIRE ST<br>NEWTON NC 28658 | CREDITOR ID: 279564-39<br>GARCIA, ABEL & GLORIA A., JT TEN<br>4236 CHEROKEE TRAIL<br>FT  WORTH TX 76133 | CREDITOR ID: 279754-39<br>GARCIA, ALBERT J<br>3422 OSCEOLA AVE<br>NAPLES FL 34112 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                    CASE:  05-03817-3F1

CREDITOR ID: 280504-39
GARCIA, ANIBAL D & ALICIA I, JT TEN
5351 SW 186 AVE
FT  LAUDERDALE FL 33332

CREDITOR ID: 290724-39
GARDELL CLEMONS
2766 SANTANA AVENUE
ORLANDO FL 32811

CREDITOR ID: 290725-39
GARDY GUILLOUME
2402 LAKE IDA RD
DELRAY  BCH FL 33445

CREDITOR ID: 290726-39
GARETH W CRANDELL & MARY L
CRANDELL JT TEN
6706 MASSACHUSETTS DR
LANTANA FL 33462

CREDITOR ID: 290727-39
GARNET BAUGHMAN REASNER JR &
GRACE LOUISE REASNER JT TEN
3751 NE 170TH ST
CITRA FL 32113

CREDITOR ID: 290728-39
GARNETT C JONES SR & VADA
JONES TEN COM
1356 CRESENT DR
BATON  ROUGE LA 70806

CREDITOR ID: 290729-39
GARNETT CECIL JONES SR
1356 CRESCENT DR
BATON  ROUGE LA 70806

CREDITOR ID: 290730-39
GARNETT R GOEBEL
712 NORTH HAVEN CIRCLE
CHESAPEAKE VA 23322

CREDITOR ID: 290731-39
GARNETTE S KIRBY
510 N HWY 150
PO BOX 123
PACOLET SC 29372

CREDITOR ID: 290732-39
GARRETT C SCHANCK & GAHAN K
SCHANCK JT TEN
5 BREARLY PL
PISCATAWAY NJ 08854

CREDITOR ID: 290733-39
GARRETT N BARKET
4440 HOOD RD
JACKSONVILLE FL 32257

CREDITOR ID: 290734-39
GARRETT RANDAL SENN & BETTY
JOYCE SENN JT TEN
101 POPLAR ST
CHILDERSBURG AL 35044

CREDITOR ID: 290735-39
GARRICK FOX
184 LEWIS ST
EDGEWATER FL 32141

CREDITOR ID: 290736-39
GARRISON MUNNINGS
1795 DANRICH DR
DECATUR GA 30032

CREDITOR ID: 290737-39
GARRY D WILLIAMS
209 RAMBLEWOOD DR APT 141
RALEIGH NC 27609

CREDITOR ID: 290738-39
GARRY G JENNETT
8040 MARCHANT DR
NEW  PORT  RICHEY FL 34653

CREDITOR ID: 290739-39
GARRY HARALAMBOU & NANCY M
HARALAMBOU JT TEN
11548 ASHLEY MANOR WAY
JACKSONVILLE FL 32225

CREDITOR ID: 290740-39
GARRY L NEWMAN & BARBARA SUE
NEWMAN JT TEN
1182 HWY 107
DENTON GA 31532

CREDITOR ID: 290741-39
GARRY L REAVES
3230 AFTON RD
AFTON TN 37616

CREDITOR ID: 290742-39
GARRY M HANCOCK & YVONNE B
HANCOCK JT TEN
225 SHADY NOOK DRIVE
DEATSVILLE AL 36022

CREDITOR ID: 290743-39
GARRY MEDFORD MAULDIN
2491 THRASHER RD
BUFORD GA 30518

CREDITOR ID: 290745-39
GARRY W POPE
406 S MAIN ST
PIEDMONT AL 36272

CREDITOR ID: 290746-39
GARTH F BAILEY
8550 NW 61 ST
MIAMI FL 33166

CREDITOR ID: 290747-39
GARY A BUNN
PO BOX 55
WILDWOOD FL 34785

CREDITOR ID: 290748-39
GARY A COTTINGHAM
3316 BISHOP PARK DR APT 737
WINTER  PARK FL 32792

CREDITOR ID: 290749-39
GARY A FLOYD
3314 MARTHA ST
SAVANNAH GA 31404

CREDITOR ID: 290750-39
GARY A KURUCZ CUST LINDSEY
MARY ELIZABETH KURUCZ UND
THE OH UNIF TRAN MIN ACT
5823 E 1200 S
LAFAYETTE IN 47909

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 290751-39
GARY A LAIRD
3239 PARADISE LN NW
KENNESAW GA 30144

CREDITOR ID: 290752-39
GARY A MATHERNE
489 LONGVIEW DR
DESTREHAN LA 70047

CREDITOR ID: 290753-39
GARY A MORSE & ELIZABETH E
MORSE JT TEN
4707 VAL DEL RD
ADEL GA 31620

CREDITOR ID: 290754-39
GARY A MORSE & EUGENIA E
MORSE JT TEN
4707 VAL DEL RD
ADEL GA 31620

CREDITOR ID: 290755-39
GARY A NEWELL
1827 PARKWAY CIRCLE
TOOMSUBA MS 39364

CREDITOR ID: 290756-39
GARY A SAPP
2344 N C HWY 801 S
ADVANCE NC 27006

CREDITOR ID: 290757-39
GARY A TAYLOR CUST ERICA L
TAYLOR U/T/M/A FL
3765 E ROAD
LOXAHATCHEE FL 33470

CREDITOR ID: 290758-39
GARY ANTHONY PAPPALARDO
8941 COUNTRY MILL LN
JACKSONVILLE FL 32222

CREDITOR ID: 290759-39
GARY ARD
601 ARD RD
RAY CITY GA 31645

CREDITOR ID: 290763-39
GARY B PADGETT
P O BOX 561
OKAHUMPKA FL 34762

CREDITOR ID: 290764-39
GARY B SPINKS
7149 FONTANA DR
COLUMBIA SC 29209

CREDITOR ID: 290765-39
GARY B WASMER
3520 MILL CREEK LN
MARIETTA GA 30060

CREDITOR ID: 290766-39
GARY BARLOW & FRANCINE G
BARLOW JT TEN
9115 HAMPTON LANDING DR
JACKSONVILLE FL 32256

CREDITOR ID: 290767-39
GARY BRENNAN
7110 12TH ST N
ST PETERSBURG FL 33702

CREDITOR ID: 290768-39
GARY BRENT DUNLAP JR
2491 LONG RD
DEFUNIAK SPRINGS FL 32433

CREDITOR ID: 290769-39
GARY BURTON
325 TREVOR STREET
COVINGTON KY 41011

CREDITOR ID: 290770-39
GARY C DEVINEY
400 CR317
EARLY TX 76802

CREDITOR ID: 290771-39
GARY C HARRISON & JONI J
HARRISON JT TEN
1527 LINKSIDE DR
ORANGE PARK FL 32073

CREDITOR ID: 290772-39
GARY C MERRITT
112 RIDGEWOOD LANE
STATE ROAD NC 28676

CREDITOR ID: 290773-39
GARY C WHITLOCK
668 FARR S BR ROAD
PICKENS SC 29671

CREDITOR ID: 290774-39
GARY CAMMACK JR
161 BECKY DR
AVONDALE LA 70094

CREDITOR ID: 290775-39
GARY CHAFFIN
RT 14 BOX 24387
LAKE CITY FL 32024

CREDITOR ID: 290776-39
GARY CLAUDE TURNER
524 HOLLIDAY DR
LINEVILLE AL 36266

CREDITOR ID: 290777-39
GARY COMERFORD
5022 WHEATSTONE DR
FAIRFAX VA 22032

CREDITOR ID: 290778-39
GARY D CUMMINGS
139 NEWMAN DR
LUMBERTON NC 28360

CREDITOR ID: 290779-39
GARY D MAISE
1116 KENNY
WESTWEGO LA 70094

CREDITOR ID: 290780-39
GARY D MAISE & LORI F MAISE
TEN COM
1116 KENNY DR
WESTWEGO LA 70094

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 290781-39<br>GARY D MCCLENDON<br>P O BOX 163<br>NANCY KY 42544 | CREDITOR ID: 290782-39<br>GARY D MCKENZIE<br>5745 PICKETTS MILL RD<br>SEAGROVE NC 27341 | CREDITOR ID: 290783-39<br>GARY D OLIPHANT<br>200 OVERHEAD BRIDGE RD<br>MOORESVILLE NC 28115 |
| CREDITOR ID: 290784-39<br>GARY D ROGERS<br>530 ST GEORGE RD<br>SCHRIEVER LA 70395 | CREDITOR ID: 290785-39<br>GARY D RYAN<br>940 46TH AVE<br>VERO  BEACH FL 32966 | CREDITOR ID: 290786-39<br>GARY D THRON JR & LORI R<br>THRON JT TEN<br>2539 QUEBEC AVENUE<br>MELBOURNE FL 32935 |
| CREDITOR ID: 290787-39<br>GARY DALE HINSON<br>236 4TH ST<br>ROCKINGHAM NC 28379 | CREDITOR ID: 290788-39<br>GARY DUANE VAUGHN<br>2524 LYSLE LN<br>NORWOOD OH 45212 | CREDITOR ID: 290789-39<br>GARY E BASS<br>2596 HOLLERIN RD<br>DUNN NC 28334 |
| CREDITOR ID: 290790-39<br>GARY E ERGLE & JANET W ERGLE<br>JT TEN<br>2001 GLENNFIELD LANE<br>AUGUSTA GA 30909 | CREDITOR ID: 290791-39<br>GARY E KELLY<br>691 NORTHERN AVE<br>CLARKSTON GA 30021 | CREDITOR ID: 290792-39<br>GARY E KENNEDY &<br>RUTH C KENNEDY JT TEN<br>604 PACKS MOUNTAIN RIDGE ROAD<br>TAYLORS SC 29687 |
| CREDITOR ID: 290793-39<br>GARY E PHILLIPS<br>10310 TOOKE LAKE BLVD<br>WEEKI  WACHEE FL 34613 | CREDITOR ID: 290794-39<br>GARY E STALNAKER & LYNNE M<br>STALNAKER JT TEN<br>1416 PHYLLIS STREET<br>LAKELAND FL 33803 | CREDITOR ID: 290795-39<br>GARY EDWARD PRYOR<br>PO BOX 1774<br>CRESTVIEW FL 32536 |
| CREDITOR ID: 290796-39<br>GARY EDWIN CARNES<br>1584 AVON AVE<br>TUCKER GA 30084 | CREDITOR ID: 290797-39<br>GARY EUGENE MANGUM<br>PO BOX 213<br>825 CRESCENT DR<br>CREEDMOOR NC 27522 | CREDITOR ID: 290798-39<br>GARY FINNEY<br>P O BOX 819<br>STINNETT TX 79083 |
| CREDITOR ID: 290799-39<br>GARY FRIDENBERGS<br>4315 N KILDARE ST<br>CHICAGO IL 60641 | CREDITOR ID: 290800-39<br>GARY GAGE<br>563 CASTLEMAN BR RD<br>SHEPHERDSVLLE KY 40165-9786 | CREDITOR ID: 290801-39<br>GARY GUERNSEY & CAROL<br>GUERNSEY JT TEN<br>220 NORTH 65TH TERR<br>HOLLYWOOD FL 33024 |
| CREDITOR ID: 290802-39<br>GARY H ADDERLY<br>2709 S OKLAND FRST DR APT 202<br>OAKLAND  PARK FL 33309 | CREDITOR ID: 290803-39<br>GARY H SWILLEY<br>RT 2 BOX 2471<br>TOWNSEND GA 31331 | CREDITOR ID: 290804-39<br>GARY H WATTS<br>114 CLIFF<br>ROCKINGHAM NC 28379 |
| CREDITOR ID: 290805-39<br>GARY HAMILTON FINE<br>3467 NE CHERRY LAKE CIR<br>PINETTA FL 32350 | CREDITOR ID: 290806-39<br>GARY HAYES SMITH<br>707 DUG HILL RD<br>CLARKSON KY 42726 | CREDITOR ID: 290807-39<br>GARY HOLMES RATLIFF<br>1815 N TAYLOR RD<br>BRANDON FL 33510 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 290808-39<br>GARY IVAN SCHUTTE<br>1018 TUDOR LN<br>TITUSVILLE FL 32780 | CREDITOR ID: 290809-39<br>GARY J GOETZ & PAMELA S<br>GOETZ JT TEN<br>256 NORTH ASHBROOK CIRCLE<br>LAKESIDE  PARK KY 41017 | CREDITOR ID: 290810-39<br>GARY J SOTAK<br>626 OLD SPANISH TRAIL<br>BAY  SAINT LOUIS MS 39520 |
| CREDITOR ID: 290811-39<br>GARY KRIPLEAN<br>4001 WOODSIDE DR<br>CORAL  SPRINGS FL 33065 | CREDITOR ID: 290812-39<br>GARY L ACUFF<br>5718 HWY 131<br>WASHBURN TN 37888 | CREDITOR ID: 290814-39<br>GARY L BAUGHMAN CUST ETHAN J<br>BAUGHMAN UNIF TRANS MIN ACT<br>KS<br>228 N JACKSON<br>HUGOTON KS 67951 |
| CREDITOR ID: 290815-39<br>GARY L BLUE<br>581 CYPRESS RD<br>CAMERON NC 28326 | CREDITOR ID: 290817-39<br>GARY L CHINBERG & NANCY K<br>CHINBERG JT TEN<br>1203 SOUTHFOLMAR<br>TROY AL 36081 | CREDITOR ID: 290818-39<br>GARY L COMER<br>4304 COTTAGE LN<br>CONLEY GA 30288 |
| CREDITOR ID: 290819-39<br>GARY L HOFFMAN<br>2373 CLARK AV<br>LONG  BEACH CA 90815 | CREDITOR ID: 290821-39<br>GARY L JONES<br>2426 MAYWOOD ST<br>EUSTIS FL 32726 | CREDITOR ID: 290820-39<br>GARY L JONES<br>1175 W 3RD ST<br>JACKSONVILLE FL 32209 |
| CREDITOR ID: 290822-39<br>GARY L JONES & SUZANNE S<br>JONES JT TEN<br>2426 MAYWOOD ST<br>EUSTIS FL 32726 | CREDITOR ID: 290823-39<br>GARY L KIRKPATRICK<br>PO BOX 249<br>MCADENVILLE NC 28101 | CREDITOR ID: 290824-39<br>GARY L LINN<br>1422 NE 15TH PL<br>OCALA FL 34470 |
| CREDITOR ID: 290825-39<br>GARY L LINN & REBECCA A LINN<br>JT TEN<br>1422 NE 15TH PL<br>OCALA FL 34470 | CREDITOR ID: 290826-39<br>GARY L LINN CUST FOR DAVID<br>LINN U/T/FL/G/T/M/A<br>97 LYLE MILL ROAD<br>FRANKLIN NC 28734 | CREDITOR ID: 290827-39<br>GARY L LINN CUST FOR ROBERT<br>LINN U/T/FL/G/T/M/A<br>912 W WASHINGTON AVE<br>JACKSON MI 49203 |
| CREDITOR ID: 290830-39<br>GARY L OWENS & SHARON E<br>OWENS JT TEN<br>817 SETTLERS RD<br>TAMPA FL 33613 | CREDITOR ID: 290831-39<br>GARY L PUGH & CHERYL A PUGH<br>JT TEN<br>3533 CARTER JONES RD<br>GROVELAND FL 34736 | CREDITOR ID: 290832-39<br>GARY L RUDISILL<br>237 MALONE ST<br>CROWLEY TX 76036 |
| CREDITOR ID: 290833-39<br>GARY L SINGLETARY<br>3314 RUTLAND LOOP<br>TALLAHASSEE FL 32312 | CREDITOR ID: 290834-39<br>GARY L SMITH & JANICE W<br>SMITH JT TEN<br>729 QUEENS AVE<br>DUNN NC 28334 | CREDITOR ID: 290835-39<br>GARY L VICKERY & DONNA S<br>VICKERY JT TEN<br>3257 S MCDUFFIE ST EXT<br>ANDERSON SC 29624 |
| CREDITOR ID: 290836-39<br>GARY LEE ADAIR<br>1995 ERVING CIR # 7-104<br>OCOEE FL 34761 | CREDITOR ID: 290837-39<br>GARY LEE BARNES<br>103 BAILEY COLLINS DR<br>SMYRNA TN 37167 | CREDITOR ID: 290838-39<br>GARY LEE BLANTON<br>RR 1 BOX 236A<br>GREENVILLE FL 32331 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR: WINN-DIXIE STORES, INC., ET AL.                    CASE: 05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 290839-39<br>GARY LEE PITZEN<br>PO BOX 205<br>STACYVILLE IA 50476 | CREDITOR ID: 290840-39<br>GARY LEE ROBERTS<br>4647 S SCHOOL AVE<br>SARASOTA FL 34231 | CREDITOR ID: 290841-39<br>GARY LEE TUBBS<br>2512 KINGS MILL RD<br>OAKMAN AL 35579 |
| CREDITOR ID: 290842-39<br>GARY LEROY COOPER<br>908 ROCKHILL ST<br>DELTONA FL 32725 | CREDITOR ID: 290843-39<br>GARY LLOYD WILLIAMS & PAULA<br>L WILLIAMS JT TEN<br>4362 NE STATE ROAD 6  6<br>LEE FL 32059 | CREDITOR ID: 290844-39<br>GARY LYNN CAPLINGER<br>4409 BOX CANYON<br>TEMALE TX 76502 |
| CREDITOR ID: 290846-39<br>GARY M BROWN CUST FOR<br>JENNIFER ANN BROWN<br>U/T/FL/G/T/M/A<br>2465 THORNTON RD<br>TALLAHASSEE FL 32308 | CREDITOR ID: 290847-39<br>GARY M BROWN CUST FOR<br>JESSICA ELLEN BROWN<br>U/T/FL/G/T/M/A<br>APT B<br>599 CHICOPEE CT<br>TALLAHASSEE FL 32301 | CREDITOR ID: 290848-39<br>GARY M BROWN CUST FOR JACOB<br>THOMAS BROWN U/T/FL/G/T/M/A<br>2465 THORNTON RD<br>TALLAHASSEE FL 32308 |
| CREDITOR ID: 290849-39<br>GARY M JENKINS & CONNIE G<br>JENKINS TEN COM<br>PO BOX 772<br>SUN LA 70463 | CREDITOR ID: 290850-39<br>GARY M ROSS & HARRIET J ROSS<br>JT TEN<br>460 NE CATTAIL DR<br>MADISON FL 32340 | CREDITOR ID: 290851-39<br>GARY M SEELEY<br>209 VENICE E BLVD<br>VENICE FL 34293 |
| CREDITOR ID: 290852-39<br>GARY M SLY<br>P O BOX 1131<br>BURNSVILLE NC 28714 | CREDITOR ID: 290853-39<br>GARY M SMYTH & BARBARA S<br>SMYTH JT TEN<br>2301 EASTMERE ST<br>HARVEY LA 70058 | CREDITOR ID: 290854-39<br>GARY M WILLIAMS<br>PO BOX 992<br>HIGH  SPRINGS FL 32655 |
| CREDITOR ID: 290855-39<br>GARY M ZIMMERMAN JR<br>RT 2 BOX 243<br>ARDMORE OK 73401 | CREDITOR ID: 290856-39<br>GARY MICHAEL GLEASON<br>1945 WINTERPORT CLUSTER<br>RESTON VA 20191 | CREDITOR ID: 290857-39<br>GARY MORSE<br>4707 VAL DEL RD<br>ADEL GA 31620 |
| CREDITOR ID: 290858-39<br>GARY MURDOCH<br>20235 NARROW RD<br>COVINGTON LA 70435 | CREDITOR ID: 290859-39<br>GARY P JEANS<br>20 S MB LN 39<br>LOUISBURG NC 27549 | CREDITOR ID: 290860-39<br>GARY PAUL CRIMMINS<br>10706 ROYAL PALM BLVD<br>CORAL  SPRINGS FL 33065 |
| CREDITOR ID: 290861-39<br>GARY PEDLER<br>P O BOX 87<br>MORONI UT 84646 | CREDITOR ID: 290862-39<br>GARY R CORRENTE JR<br>4521 ANAIS DR<br>MERAUX LA 70075 | CREDITOR ID: 290863-39<br>GARY R ELLSWORTH<br>PO BOX 381151<br>MURDOCK FL 33938 |
| CREDITOR ID: 290864-39<br>GARY R GLEASON & JOYCE H<br>GLEASON JT TEN<br>12588 DUNRAVEN TRAIL<br>JACKSONVILLE FL 32223 | CREDITOR ID: 290865-39<br>GARY R JONES<br>3704 COUNTY RD 24<br>BILLINGSLEY AL 36006 | CREDITOR ID: 290866-39<br>GARY R PARLIMENT & DIANE M<br>PARLIMENT JT TEN<br>1523 MALLORY ST<br>JACKSONVILLE FL 32205 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                                          CASE:  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 290867-39<br>GARY R WATKINS<br>PO BOX 2096<br>DAYTONA  BEACH FL 32115 | CREDITOR ID: 290869-39<br>GARY S DRISCOLL<br>PO BOX 4074<br>JACKSONVILLE FL 32201 | CREDITOR ID: 290870-39<br>GARY S KEEN<br>10429 S W 85TH CT<br>OCALA FL 34481 |
| CREDITOR ID: 290871-39<br>GARY S STONER<br>1645 THORNTOM AVE<br>TITUSVILLE FL 32780 | CREDITOR ID: 290872-39<br>GARY SANCHEZ<br>8719 N WHITTIER ST<br>TAMPA FL 33617 | CREDITOR ID: 290873-39<br>GARY SCHMIDT<br>1170 FAIRVIEW RD<br>MARIANNA FL 32448 |
| CREDITOR ID: 290874-39<br>GARY SMITH<br>80 HILLBROOK CIRCLE<br>PITTSFORD NY 14534 | CREDITOR ID: 290875-39<br>GARY STEPHEN JOHNSON &<br>DENISE JOHNSON JT TEN<br>460 E OAK ST<br>LAKE  ALFRED FL 33850 | CREDITOR ID: 290876-39<br>GARY SWILLEY<br>P.O. BOX 271409<br>FLOWER  MOUND TX 75027-1409 |
| CREDITOR ID: 290877-39<br>GARY T ROOME<br>802 W SHIAWASSEE<br>FENTON MI 48430 | CREDITOR ID: 290878-39<br>GARY T SPEARMAN<br>107 WAGON WHEEL DR<br>SIMPSONVILLE SC 29681 | CREDITOR ID: 290879-39<br>GARY T TINSLEY<br>733 WESTOVER RD<br>COLUMBIA SC 29210 |
| CREDITOR ID: 290880-39<br>GARY THOMAS HOPKINS<br>363 LAUREL DR<br>BRISTOL TN 37620 | CREDITOR ID: 290881-39<br>GARY V GROSS<br>181 IVY LAKES DRIVE<br>JACKSONVILLE FL 32259 | CREDITOR ID: 290882-39<br>GARY VAUGHN<br>4234 WELLINGTON DR<br>MILTON FL 32571 |
| CREDITOR ID: 290883-39<br>GARY VINCENT TURNER<br>RR 1 BOX 251<br>VICTORIA VA 23974 | CREDITOR ID: 290884-39<br>GARY W BARNETT<br>618 24TH ST GULFPORT<br>GULFPORT MS 39501 | CREDITOR ID: 290885-39<br>GARY W CASKEY JR<br>1971 VILLA DR<br>NEWTON NC 28658 |
| CREDITOR ID: 290886-39<br>GARY W CHADWELL<br>1509 MAKAMUA ST<br>PEARL  CITY HI 96782 | CREDITOR ID: 290887-39<br>GARY W DILLINGHAM<br>969 ROCKBRIDGE RD<br>LEXINGTON KY 40515 | CREDITOR ID: 290889-39<br>GARY W FREDERICK<br>7320 ELK HOLLOW RD NE<br>GEORGETOWN IN 47122 |
| CREDITOR ID: 290890-39<br>GARY W FREDERICK & DEBRA A<br>FREDERICK JT TEN<br>7320 ELK HOLLOW RD NE<br>GEORGETOWN IN 47122 | CREDITOR ID: 290891-39<br>GARY W GOINS<br>6931 MT ZION RD<br>FRANKFORT KY 40601 | CREDITOR ID: 290892-39<br>GARY W GOODPASTER<br>249 GOOSE CREEK ROAD<br>WINCHESTER KY 40391 |
| CREDITOR ID: 290893-39<br>GARY W GRAHAM<br>615 ELLEN LN<br>DILLON SC 29536 | CREDITOR ID: 290894-39<br>GARY W GREEN<br>815 PALMETTO AVE<br>ORANGE  CITY FL 32763 | CREDITOR ID: 290895-39<br>GARY W KELLER & JOAN M KELLER<br>JT TEN<br>40 NARRAGANSETT AVE<br>OSSINING NY 10562 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 290896-39<br>GARY W MCCALLA & PATRICIA K<br>MCCALLA JT TEN<br>1430 MEADOW BRIGHT LANE<br>CINCINNATI OH 45230 | CREDITOR ID: 290898-39<br>GARY W RAGLAND<br>PO BOX 308<br>CLAYTON NC 27520 | CREDITOR ID: 290899-39<br>GARY W RICHTER<br>30948 WESTWARD HO AVE<br>SORRENTO FL 32776 |
| CREDITOR ID: 290900-39<br>GARY W SARTIN<br>5390 COUNTY RD 437<br>CULLMAN AL 35055 | CREDITOR ID: 290901-39<br>GARY W SMITH<br>4205 CYPRESS SPRINGS DR<br>ARLINGTON TX 76017 | CREDITOR ID: 290902-39<br>GARY W STARLING<br>7511 HAPPY HOLLOW RD<br>TRUSSVILLE AL 35173 |
| CREDITOR ID: 290903-39<br>GARY W WAHL<br>2200 VARELMAN AVE<br>NORWOOD OH 45212 | CREDITOR ID: 290904-39<br>GARY W WILKIE<br>105 RICHLAND DR<br>YOUNGSVILLE NC 27596 | CREDITOR ID: 290905-39<br>GARY WADE SMITH & CONSTANCE<br>A SMITH JT TEN<br>4205 CYPRESS SPRINGS DR<br>ARLINGTON TX 76017 |
| CREDITOR ID: 290908-39<br>GARY WAYNE BESS<br>936 BESS TOWN RD<br>BESSEMER CITY NC 28016 | CREDITOR ID: 290909-39<br>GARY WAYNE BESS & JUDY D<br>BESS JT TEN<br>936 BESS TOWN ROAD<br>BESSEMER CITY NC 28016 | CREDITOR ID: 290910-39<br>GARY WAYNE DILL<br>1222 N F ST<br>LAKE WORTH FL 33460 |
| CREDITOR ID: 290911-39<br>GARY WAYNE MEISE<br>PO BOX 938<br>GLEN ALPINE NC 28628 | CREDITOR ID: 290912-39<br>GARY WEISS & KATHY WEISS<br>JT TEN<br>5629 MONICA DR<br>FAIRFIELD OH 45014 | CREDITOR ID: 290913-39<br>GARY WHITE<br>5104 STONY BROOK DR<br>LOUISVILLE KY 40291 |
| CREDITOR ID: 290914-39<br>GARY WHITE & JAMIE<br>BENNINGFIELD JT TEN<br>5104 STONY BROOK DR<br>LOUISVILLE KY 40291 | CREDITOR ID: 290915-39<br>GARY WILLIAMS & MAXINE B<br>WILLIAMS JT TEN<br>810 OLD TALLASSEE HWY<br>WETUMPKA AL 36092 | CREDITOR ID: 280572-39<br>GARZA, CHRISTOPHER MICHAEL (MINOR)<br>C/O ANN CROSSLEY CUST<br>2679 E C462<br>WILDWOOD FL 34785 |
| CREDITOR ID: 290916-39<br>GASTON JEAN BAPTISTE<br>P O BOX 1702<br>BOCA RATON FL 33429 | CREDITOR ID: 290917-39<br>GASTON JUNIOR EAST<br>4294 TRINITY CHURCH RD<br>KANNAPOLIS NC 28081 | CREDITOR ID: 284165-39<br>GAUTHIER, CHARLES<br>721 SOPHIA ST<br>RIVER RIDGE, LA 70123 |
| CREDITOR ID: 290920-39<br>GAYBRIELLA B HATTENSTEIN<br>463 BARCELONA DR<br>SATSUMA AL 36572 | CREDITOR ID: 290921-39<br>GAYE B SUMMERS<br>PO BOX 674<br>CAMERON SC 29030 | CREDITOR ID: 290922-39<br>GAYLAN NOAH CROUCH JR<br>P O BOX 1362<br>CALLAHAN FL 32011 |
| CREDITOR ID: 290924-39<br>GAYLE B ADDYMAN<br>48 QUEEN STREET<br>NEWTOWN CT 06470 | CREDITOR ID: 290925-39<br>GAYLE C KAPPERMAN<br>2994 LEASA COURT<br>MARIETTA GA 30066 | CREDITOR ID: 290926-39<br>GAYLE ELIZABETH MCCARTY<br>BOX 132<br>ELKO SC 29826 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                    CASE:  05-03817-3F1

CREDITOR ID: 290927-39
GAYLE FINKELSTEIN STACHER &
BARNEY STACHER JT TEN
4 STUYVESANT OVAL #12F
NEW YORK NY 10009

CREDITOR ID: 290928-39
GAYLE HINKLEY
6924 ALAFIA DR
RIVERVIEW FL 33569

CREDITOR ID: 290929-39
GAYLE K DAVIS & DUDLEY P
DAVIS JR JT TEN
15 WATERFORD DR
NACOGDOCHES TX 75961

CREDITOR ID: 290931-39
GAYLE SMITH
608 E 16TH ST
COVINGTON KY 41014

CREDITOR ID: 290932-39
GAYLORD N CARNEY
1605 4TH ST W
PALMETTO FL 34221

CREDITOR ID: 290933-39
GAYNELL HARRIS MATHESON &
RONALD DALE MATHESON JT TEN
339 15TH AVE SW
CHILDERSBURG AL 35044

CREDITOR ID: 290934-39
GAYNELL T LOUQUE
170 N MONTZ AVE
GRAMERCY LA 70052

CREDITOR ID: 290935-39
GAYNELLE K ATKINSON
129 PRINCESS ANNE RD
VIRGINIA BEACH VA 23457

CREDITOR ID: 290936-39
GAZA NORMAN KENNESSEY &
DELPHIA M KENNESSEY JT TEN
3132 WOODFERN DR
MONTGOMERY AL 36111

CREDITOR ID: 290937-39
GAZA NORMAN KENNESSEY JR
261 KRISTI LANE
HARPERSVILLE AL 35078

CREDITOR ID: 290938-39
GEANOULA H LEGENDRE
236 JAMIE BLVD
WESTWEGO LA 70094

CREDITOR ID: 280369-39
GEISS, ANGELA A
1285 MAYFIELD MANOR DR
ALPHARETTA GA 30004

CREDITOR ID: 290940-39
GENA ROSIERE PADRON
1710 NW 85 AVE
PLANTATION FL 33322

CREDITOR ID: 290941-39
GENARO VALLE
10401 SW 51 ST
MIAMI FL 33165

CREDITOR ID: 290942-39
GENE A JOHNSON & MARY
JOHNSON JT TEN
8811 FERNDALE RD
FERN CREEK KY 40291

CREDITOR ID: 290943-39
GENE ALLEN ANDERSON
1928 REESE RD
COLUMBUS GA 31907

CREDITOR ID: 290944-39
GENE C FLORA
APT 108
11247 SAN JOSE BLVD
JACKSONVILLE FL 32223

CREDITOR ID: 290945-39
GENE COX
108 WESTWIND CT
SANFORD FL 32773

CREDITOR ID: 290946-39
GENE E RIGGS & JOETTE S
RIGGS JT TEN
4478 ELEUTHERA CT
SARASOTA FL 34233

CREDITOR ID: 290947-39
GENE F BACA
4605 MANCILLA
LAS VEGAS NV 89130

CREDITOR ID: 290948-39
GENE HURST
1008 CHICKASAW TRL
COLUMBIA MS 39429

CREDITOR ID: 290949-39
GENE M ASBURY &
ROZELLA W ASBURY JT TEN
12353 S ASTER PT
FLORAL CITY FL 34436

CREDITOR ID: 290950-39
GENE M HOLLAND
RR 3 BOX 216
NEBO NC 28761

CREDITOR ID: 290951-39
GENE P BROUSSARD
1507 SHERMAN ST
JENNINGS LA 70546

CREDITOR ID: 290952-39
GENE PAUL NAQUIN
1528 LAFRENIERE DR
LA PLACE LA 70068

CREDITOR ID: 290953-39
GENE R KELLOUGH
& JAMES R KELLOUGH TTEES
U/A DTD 02/13/92
JOHN S KELLOUGH TRUST
150 DOWNS BLVD A106
CLEMSON SC 29631

CREDITOR ID: 290954-39
GENE RIDDLE & MARY RIDDLE JT
TEN
1803 VOLTURNO RD
PALM SPRINGS CA 92262

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors,  Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 290955-39
GENE ROSS KELLOUGH TTEE DTD
02-13-92|GENE ROSS KELLOUGH|
REV TRUST
A106
150 DOWNS BLVD
CLEMSON SC 29631

CREDITOR ID: 290956-39
GENE T ATKINS
3624 CONNECTICUT AVE
KENNER LA 70065

CREDITOR ID: 290957-39
GENE W TIBBETS
6805 OLD CREEK CT
MONTGOMERY AL 36117

CREDITOR ID: 290958-39
GENEIEVE E FARRELL
119 OLD GLASSY MT SCH RD
PICKENS SC 29671

CREDITOR ID: 290959-39
GENELIA ROMERO
2221 SW 122ND CT
MIAMI FL 33175

CREDITOR ID: 290960-39
GENERAL J CUSHINGBERRY
2433 GLEN GARDEN AVE
FORT  WORTH TX 76119

CREDITOR ID: 290961-39
GENEVA A FALL & REGINA G
CAMERON JT TEN
521 FORESTWOOD DR
FORNEY TX 75126

CREDITOR ID: 290962-39
GENEVA A STANLEY
PO BOX B
WOODLAND NC 27897

CREDITOR ID: 290963-39
GENEVA B MCCARTNEY & GERRY
MCCARTNEY JT TEN
724 GREENCOVE DRIVE
BRANDON FL 33510

CREDITOR ID: 290965-39
GENEVA C BROWN
PO BOX 47
LAKE  GENEVA FL 32160

CREDITOR ID: 290966-39
GENEVA D COLLINS
1336 FERRY LAKE RD
TIFTON GA 31794

CREDITOR ID: 290967-39
GENEVA G MUSCARELLA
298 COLE AVE
JAMESTOWN NY 14701

CREDITOR ID: 290968-39
GENEVA HITTLE & DAVID HITTLE
JT TEN
5181 BEECHWOOD
MILFORD OH 45150

CREDITOR ID: 290969-39
GENEVA L NORRIS
P O BOX 1185
LANARK  VILLAGE FL 32323

CREDITOR ID: 290970-39
GENEVA L TURNER
11476 SUZANNE LN
ORLANDO FL 32836

CREDITOR ID: 290971-39
GENEVA M HOWELL & OTIS L
HOWELL JR JT TEN
5419 POTTER ST
SARASOTA FL 34232

CREDITOR ID: 290972-39
GENEVA M LEBLANC
37271 HIGHWAY 74
GEISMAR LA 70734

CREDITOR ID: 290973-39
GENEVA M SMITH
35 RODGERS CT
WETUMPKA AL 36092

CREDITOR ID: 290974-39
GENEVA MCCLAIN
PO BOX 9780
JACKSONVILLE FL 32208

CREDITOR ID: 290975-39
GENEVA OPHELIA PIERCE
5687 HARRIETTS BLUFF RD
WOODBINE GA 31569

CREDITOR ID: 290976-39
GENEVA R CASTEEL
708 ALCAZAR AVE
ORMOND  BEACH FL 32174

CREDITOR ID: 290977-39
GENEVA Y STAATS
1415 PINE AVE SW
PO BOX 374
LIVE  OAK FL 32060

CREDITOR ID: 290978-39
GENEVIE W SMITH DEER
WILKINSON
4457 BUSY CORNER ROAD
LIBERTY MS 39645

CREDITOR ID: 290979-39
GENEVIEVE B WALKER
216 NW 78TH TER
MARGATE FL 33063

CREDITOR ID: 290980-39
GENEVIEVE B WALKER & JULIAN
C WALKER JT TEN
216 NW 78TH TER
MARGATE FL 33063

CREDITOR ID: 290981-39
GENEVIEVE CECILE FREMIN
WHITEHEAD
809 PAOLA DR
BAKER LA 70714

CREDITOR ID: 290982-39
GENEVIEVE HOWARD & STEVEN J
HOWARD JT TEN
1532 VIA BRISA DEL LAGO
SAN  MARCOS CA 92069

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:** WINN-DIXIE STORES, INC., ET AL.                                   **CASE:** 05-03817-3F1

CREDITOR ID: 290983-39
GENEVIEVE M LIPNICK CUST
AMBER D LIPNICK UND UNIF
GIFT MIN ACT NY
1686 GARCIA CT
LADY LAKE FL 32159

CREDITOR ID: 290984-39
GENNEV PACE
296 WATER WORKS RD
LONDON KY 40741

CREDITOR ID: 290985-39
GENOLA REED
1328 CYPRESS ST
LOUISVILLE KY 40211

CREDITOR ID: 290986-39
GENOWEFA PURA
10515 NW 10TH CT
PLANTATION FL 33322

CREDITOR ID: 279973-39
GENTRY, ALISON DAWN
527 SUMTER ST
GREENVILLE SC 29617

CREDITOR ID: 309885-39
GENUSA, SALVADOR J.
P O BOX 412
INDEPENDENCE LA 70443

CREDITOR ID: 290987-39
GENY DATE
226 NE 1ST
MIAMI FL 33132

CREDITOR ID: 290989-39
GEOFFREY M WEEKS
1129 SETTLERS WA
LEWISVILLE TX 75067

CREDITOR ID: 290990-39
GEOFFREY STEWART CHALMERS
4280 BROOKVIEW DR NW
ATLANTA GA 30339

CREDITOR ID: 290991-39
GEORGE A BARTHALOW
2620 AUSTIN ST
SARASOTA FL 34231

CREDITOR ID: 290992-39
GEORGE A BLAIR III
BOX 3637
NEW ORLEANS LA 70177

CREDITOR ID: 290993-39
GEORGE A CORLEY & MARGARET W
CORLEY JT TEN
6537 GREGG DRIVE
COLUMBUS GA 31909

CREDITOR ID: 290994-39
GEORGE A GILBERT TRUSTEE U-A
DTD 11-21-97 THE GILBERT
FAMILY LIVING TRUST
6076 WEST GULF TO LAKE HWY
CRYSTAL RIVER FL 34429

CREDITOR ID: 290995-39
GEORGE A HARVEY
3901 GRACY RD
JACKSONVILLE FL 32221

CREDITOR ID: 290996-39
GEORGE A KENNARD
9036 JEANS GROVE LN
MECHANICSVILLE VA 23116

CREDITOR ID: 290997-39
GEORGE A LACAYO
232 BAYONNE DR
LA PLACE LA 70068

CREDITOR ID: 290998-39
GEORGE A MASSEY JR
6 BEECH ST
NEWNAN GA 30263

CREDITOR ID: 290999-39
GEORGE A MINDER & MARCIA A
MINDER JT TEN
3815 SW WHISPERING SOUND DR
PALM CITY FL 34990

CREDITOR ID: 291000-39
GEORGE A SCHMIDT
2390 6TH WAY SW
VERO BEACH FL 32962

CREDITOR ID: 291001-39
GEORGE A SHAHOOD & CORLISS K
SHAHOOD JT TEN
5165 SE LOST LAKE WAY
HOBE SOUND FL 33455

CREDITOR ID: 291002-39
GEORGE A THERIAULT
9740 PINE ST
SEBASTIAN FL 32976

CREDITOR ID: 291003-39
GEORGE A TIMMONS JR
1019 M AVENUE
CAYCE SC 29033

CREDITOR ID: 291004-39
GEORGE AARON MASSEY
6 BEECH ST
NEWNAN GA 30263

CREDITOR ID: 291006-39
GEORGE ALLEN MULL
120 FLINT AVE
MORGANTON NC 28655

CREDITOR ID: 291007-39
GEORGE ANN WINDHAM
16125 MY ROAD
MILES TX 76861

CREDITOR ID: 291008-39
GEORGE B BINGHAM
PO BOX 43152
LOUISVILLE KY 40253

CREDITOR ID: 291009-39
GEORGE B KINSELLA
230 GRANDVIEW TER
HARTFORD CT 06114

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors,  Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                             CASE:  05-03817-3F1

CREDITOR ID: 291010-39
GEORGE B NUTT
137 FOLGER ST
CLEMSON SC 29631

CREDITOR ID: 291011-39
GEORGE B STEWART III
6672 HOUNDS RUN NORTH
MOBILE AL 36608

CREDITOR ID: 291012-39
GEORGE BENNETT HOWARD III
304 DEESE RD
MONROE NC 28110

CREDITOR ID: 291013-39
GEORGE BROWN
1918 W GRACE ST
TAMPA FL 33607

CREDITOR ID: 291014-39
GEORGE C HERRON & DOROTHY
HERRON JT TEN
7550 CORAL BLVD
MIRAMAR FL 33023

CREDITOR ID: 291015-39
GEORGE C JAMES
PO BOX 45
CENTER  HILL FL 33514

CREDITOR ID: 291016-39
GEORGE C KELLER TRUSTEE
U-A DTD 04-12-98 GEORGE
C KELLER TRUST
1 WHEATON CENTER APT # 1211
WHEATON IL 60187

CREDITOR ID: 291017-39
GEORGE C LENESS
150 E 69TH ST APT # 10-H
NEW  YORK NY 10021

CREDITOR ID: 291018-39
GEORGE C LONGWELL
103 WHITE OAK DR
BUTLER PA 16001

CREDITOR ID: 291019-39
GEORGE C LYLES
237 TOM LUCAS LANE
PELION SC 29123

CREDITOR ID: 291020-39
GEORGE C PIERCE CUST CALE G
PIERCE UND UNIF GIFT MIN ACT
AL
303 DEE RD
OPP AL 36467

CREDITOR ID: 291021-39
GEORGE C RIEK & JOENNE C
RIEK JT TEN
25445 SOUTH HIGHWAY 213
MULINO OR 97042

CREDITOR ID: 291022-39
GEORGE C SMITH JR
319 SOMERSET DR
KINGS  MOUNTAIN NC 28086

CREDITOR ID: 291023-39
GEORGE C TAGG
4908 SW 12TH ST
FORT  LAUDERDALE FL 33317

CREDITOR ID: 291024-39
GEORGE C YATES
180 MASON ST #F5
ALEXANDER  CITY AL 35010-3926

CREDITOR ID: 291025-39
GEORGE C YATES & AUDREY N
YATES JT TEN
315 E 28TH ST
PO BOX 1806
ANNISTON AL 36202

CREDITOR ID: 291026-39
GEORGE CAFFREY & MARIE
CAFFREY JT TEN
8991 SW 49 ST
COOPER  CITY FL 33328

CREDITOR ID: 291027-39
GEORGE CARTER MUNROE
342 LAKECREST LANE
TAVARES FL 32778

CREDITOR ID: 291028-39
GEORGE CLARK
1079 LYNWOOD DR
MONTGOMERY AL 36111

CREDITOR ID: 291029-39
GEORGE CRUZ
6952 WEST 30TH AVE
HIALEAH FL 33016

CREDITOR ID: 291030-39
GEORGE CZAPKO & BARBARA
CZAPKO JT TEN
5317 36TH AVE DR W
BRADENTON FL 34209

CREDITOR ID: 291031-39
GEORGE D BATES JR
123 SCHULTZ LANE
ROCKINGHAM NC 28379

CREDITOR ID: 291032-39
GEORGE D BROOKS
408 VINE ST #3-B
PHILADELPHIA PA 19106

CREDITOR ID: 291033-39
GEORGE D CARTER
207 W MEEK ST
ABINGDON IL 61410

CREDITOR ID: 291034-39
GEORGE D COPELAN
194 LYNDA LN
PINE  MOUNTAIN GA 31822

CREDITOR ID: 291035-39
GEORGE D GREEN
3762 DONALEE ST
FORT  WORTH TX 76119

CREDITOR ID: 291036-39
GEORGE D HESTER
PO BOX 1308
MONROE GA 30655

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 291037-39<br>GEORGE D HOLLOWAY<br>1478 VERMEE DRIVE<br>NOKOMIS FL 34275 | CREDITOR ID: 291039-39<br>GEORGE D MOORE TTEE U A DTD<br>11-01-95 GEORGE D MOORE<br>LIVING TR<br>PO BO 343<br>PLANTSVILLE CT 06479 | CREDITOR ID: 291040-39<br>GEORGE D TYRA<br>1357 CANONERO DR<br>LEXINGTON KY 40517 |
| CREDITOR ID: 291041-39<br>GEORGE D WEBB JR<br>411 9TH ST NE<br>ATLANTA GA 30309 | CREDITOR ID: 291042-39<br>GEORGE DAMIEN WETHS & LINDA<br>SUSAN WETHS JT TEN<br>5214 MARS CT<br>LOUISVILLE KY 40258 | CREDITOR ID: 291043-39<br>GEORGE DONALD HALL<br>PO BOX 11488<br>CHICKASAW AL 36671 |
| CREDITOR ID: 291045-39<br>GEORGE DONALD HALL CUST<br>SARAH LYNN HALL<br>U/T/AL/U/G/T/M/A<br>PO BOX 11488<br>CHICKASAW AL 36611 | CREDITOR ID: 291044-39<br>GEORGE DONALD HALL CUST<br>JENNIFER MARIE HALL<br>U/T/AL/U/G/T/M/A<br>PO BOX 11488<br>CHICKASAW AL 36671 | CREDITOR ID: 291046-39<br>GEORGE DONALD PIERCE<br>1143 NINE MILE RD<br>RICHLANDS NC 28574 |
| CREDITOR ID: 291047-39<br>GEORGE DOUGLAS EVANS<br>3801 MATTERHORN<br>PLANO TX 75075 | CREDITOR ID: 291048-39<br>GEORGE DUSTIN HAND<br>30129 CR 435<br>SORRENTO FL 32776 | CREDITOR ID: 291049-39<br>GEORGE E ANDERSON CUST<br>CAMILLA PAGE ANDERSON UND<br>UNIF GIFT MIN ACT FLA<br>106 FIRST STREET SOUTH<br>HAINES  CITY FL 33844 |
| CREDITOR ID: 291050-39<br>GEORGE E BROWN & SARAH N<br>BROWN JT TEN<br>12264 MAHAN DR<br>TALLAHASSEE FL 32308 | CREDITOR ID: 291051-39<br>GEORGE E CREASY III &<br>JENNIFER M CREASY JT TEN<br>209 LANE OF TRISTRAM<br>GARNER NC 27529 | CREDITOR ID: 291052-39<br>GEORGE E DRAWDY<br>1226 ROCKY HOCK LANDING RD<br>EDENTON NC 27932 |
| CREDITOR ID: 291053-39<br>GEORGE E FRANKLIN & LAUREN<br>FRANKLIN JT TEN<br>75235 FUSSELL RD<br>COVINGTON LA 70435 | CREDITOR ID: 291054-39<br>GEORGE E GIFFORD & CHARLES S<br>GIFFORD JT TEN<br>132 TURKEY CREEK<br>ALACHUA FL 32615 | CREDITOR ID: 291055-39<br>GEORGE E HOOD<br>1485 DACUSVILLE HWY<br>EASLEY SC 29640 |
| CREDITOR ID: 291056-39<br>GEORGE E HOUGH & JOANNE B<br>HOUGH JT TEN<br>306 S GRANT ST<br>SCOTTDALE PA 15683 | CREDITOR ID: 291057-39<br>GEORGE E JOHNSON<br>3173 FAIRVIEW DR<br>MELBOURNE FL 32934 | CREDITOR ID: 291058-39<br>GEORGE E KOUNTZ III<br>5320 MOFFAT RD<br>MOBILE AL 36618 |
| CREDITOR ID: 291059-39<br>GEORGE E LEIGH-MANUELL<br>315 WILLIAMS AVE<br>DAYTONA  BEACH FL 32118 | CREDITOR ID: 291060-39<br>GEORGE E LEWIS<br>1614 HART LANE<br>ORLANDO FL 32804 | CREDITOR ID: 291061-39<br>GEORGE E MARTIN III<br>4220 DAVINCI AVE<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 291062-39<br>GEORGE E ROBERTS & DOLORES J<br>ROBERTS JT TEN<br>38 ZEPHYR LILY TRAIL<br>PALM  COAST FL 32164 | CREDITOR ID: 291063-39<br>GEORGE E SEASE<br>1307 GLENN ST<br>NEWBERRY SC 29108 | CREDITOR ID: 291066-39<br>GEORGE E WAGNER & JOAN L<br>WAGNER JT TEN<br>2723 BUCHHORN OAKS DR<br>VALRICO FL 33594 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:** WINN-DIXIE STORES, INC., ET AL.                                **CASE:** 05-03817-3F1

CREDITOR ID: 291067-39
GEORGE E WILLIAMS JR
4904 LAKE MARGARET DR
ORLANDO FL 32812

CREDITOR ID: 291070-39
GEORGE F DURDEN
8931 NW 17 AVE
MIAMI FL 33147

CREDITOR ID: 291071-39
GEORGE F HAJEK
7210 PARKER SCHOOL RD # A
JACKSONVILLE FL 32211

CREDITOR ID: 291072-39
GEORGE F HARVEY JR & MARY A
HARVEY JT TEN
3927 NASSAU AVE
MONTGOMERY AL 36108

CREDITOR ID: 291073-39
GEORGE F MEEKS & EVELYN V
MEEKS JT TEN
7614 N W 40TH STREET
CORAL SPRINGS FL 33065

CREDITOR ID: 291075-39
GEORGE F POWERS
747 MT CUBA RD
YORKLYN DE 19736

CREDITOR ID: 291076-39
GEORGE F STEWART JR
2514 SYLVAN RD
GREENSBORO NC 27403

CREDITOR ID: 291077-39
GEORGE FELDNER BRIGNAC
1400 HARING RD
METAIRIE LA 70001

CREDITOR ID: 291078-39
GEORGE FORDE
2613 ROBERTS CIR
ARLINGTON TX 76010

CREDITOR ID: 291079-39
GEORGE GASTON
5425 CATHY DRIVE
MONTGOMERY AL 36108

CREDITOR ID: 291080-39
GEORGE GERALD GEDDINGS
1002 DEKALB ST
CAMDEN SC 29020

CREDITOR ID: 291081-39
GEORGE GROSCO
505 N DOUGLAS ST
WEST FRANKFORT IL 62896

CREDITOR ID: 291082-39
GEORGE GUYER YOUNG III
402 SO NEWTOWN ST RD
NEWTOWN SQUARE PA 19073

CREDITOR ID: 291083-39
GEORGE H DEMPSEY JR &
JOHANNA DEMPSEY JT TEN
4323 SUNEREST DR
SAINT LOUIS MO 63125

CREDITOR ID: 291084-39
GEORGE H MANEELEY
432 CUTTER COURT
ORLANDO FL 32835

CREDITOR ID: 291085-39
GEORGE H WILLIAMS
35 WILLIAMS COVE RD
BLACK MOUNTAIN NC 28711

CREDITOR ID: 291086-39
GEORGE HANNA
4515 TERRACE WOOD DR
VALDOSTA GA 31606

CREDITOR ID: 291087-39
GEORGE HARVEY & ETHEL M
HARVEY JT TEN
1303 PARK PL
BROOKLYN NY 11213

CREDITOR ID: 291088-39
GEORGE HERRON
7550 CORAL BLVD
MIRAMAR FL 33023

CREDITOR ID: 291089-39
GEORGE I BELL
7705 SW CR 143 SO
JASPER FL 32052

CREDITOR ID: 291090-39
GEORGE ITURRALDE
6914 BLUEJACKET ST
SHAWNEE KS 66203

CREDITOR ID: 291091-39
GEORGE J BRACK
115 CHERRY TREE LANE
N AUGUSTA SC 29841

CREDITOR ID: 291092-39
GEORGE J HARTMANN & LAURETTE
HARTMANN JT TEN
16 RADAR ROAD
GREAT MEADOWS NJ 07838

CREDITOR ID: 291093-39
GEORGE J NOVAK CO A
PARTNERSHIP
PO BOX 85671
LAS VEGAS NV 89185

CREDITOR ID: 291094-39
GEORGE J WALDRON III
4032 MARCHFIELD DRIVE NORTH
MOBILE AL 36693

CREDITOR ID: 291095-39
GEORGE JOHNSON
125 REXFORD CT UNIT 4211
MYRTLE BEACH SC 29579

CREDITOR ID: 291096-39
GEORGE K COPELAND & TOMMY C
COPELAND JT TEN
100 AUTUMN DR
EARLY TX 76802

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:   05-03817-3F1**

CREDITOR ID: 291097-39
GEORGE K H CAFFREY SR
8991 SW 49 ST
COOPER  CITY FL 33328

CREDITOR ID: 291098-39
GEORGE K KNOX
1805 NALDO AVE
JACKSONVILLE FL 32207

CREDITOR ID: 291099-39
GEORGE KAPLUCK & GERALDINE E
KAPLUCK JT TEN
4516  HARVEST LANE
RACINE WI 53402

CREDITOR ID: 291100-39
GEORGE KAZINEC & GRACE A
KAZINEC JT TEN
1175 RAINTREE LANE
WELLINGTON  WPB FL 33414

CREDITOR ID: 291101-39
GEORGE L BECK JR
222 ST JOHN ST
LULING LA 70070

CREDITOR ID: 291102-39
GEORGE L BRANNAN JR
1615 W COLLEGE AVE
VISALIA CA 93277

CREDITOR ID: 291103-39
GEORGE L BURKE JR & LYNN
BURKE JT TEN
101 DEWEY MCGLAMRY RD
FITZGERALD GA 31750

CREDITOR ID: 291104-39
GEORGE L CARDER II
616 TAM O SHANTER DRIVE
ORLANDO FL 32803

CREDITOR ID: 291105-39
GEORGE L EDDIE
2130 SW 23RD AVE
FORT  LAUDERDALE FL 33312

CREDITOR ID: 291106-39
GEORGE L KONKEL JR
RT 5 BOX 7953
STARKE FL 32091

CREDITOR ID: 291108-39
GEORGE L ROSBOROUGH JR
5058 PIRATES COVE RD
JACKSONVILLE FL 32210

CREDITOR ID: 291109-39
GEORGE L SANDERS SR & IDA M
SANDERS JT TEN
9103 WANLOU DR
LOUISVILLE KY 40272

CREDITOR ID: 291110-39
GEORGE LADD
BOX 130194
BIRMINGHAM AL 35213

CREDITOR ID: 291111-39
GEORGE LAWRENCE WILLIAMSON IV
1026 CHERAN DR
FLORENCE SC 29501

CREDITOR ID: 291112-39
GEORGE LLOYD SCHRADER
9905 MIDLAND BLVD
OVERLAND MO 63114

CREDITOR ID: 291113-39
GEORGE M BOWICK
1907 REGENT DR
PRATTVILLE AL 36066

CREDITOR ID: 291115-39
GEORGE M COOK JR & GAYLE T
COOK JT TEN
656 COUNTY ROAD 170
ORRVILLE AL 36767

CREDITOR ID: 291116-39
GEORGE M DEUTMAN
8672 W WARREN LANE
LAKEWOOD CO 80227

CREDITOR ID: 291117-39
GEORGE M GAROUTTE & KAREN
JEANNE GAROUTTE JT TEN
807 MARGARET DR
SEFFNER FL 33584

CREDITOR ID: 291118-39
GEORGE M OWENS
5604 OLD SELMA RD
MONTGOMERY AL 36108

CREDITOR ID: 291119-39
GEORGE M RANKIN & DOROTHY G
RANKIN JT TEN
2024 BROOKBANK RD
ROCKINGHAM NC 28379

CREDITOR ID: 291120-39
GEORGE M RENNER & VIRGINIA P
RENNER JT TEN
14 N CAPE CT
BELLEVILLE IL 62223

CREDITOR ID: 291121-39
GEORGE M STRYKER
120 N 53RD ST
OMAHA NE 68132

CREDITOR ID: 291122-39
GEORGE M WISE
575 TARA RD
CANTONMENT FL 32533

CREDITOR ID: 291123-39
GEORGE MACK PATTERSON II
9107 SOUTH TRYON ST
CHARLOTTE NC 28273

CREDITOR ID: 291124-39
GEORGE MAJOR & KIM MAJOR
JT TEN
PO BOX 1395
STUART FL 34995

CREDITOR ID: 291125-39
GEORGE MARVIN SETZER JR
PO BOX 145
CLAREMONT NC 28610

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 291126-39
GEORGE MCWILLIAMS JR
9615 GOLDEN GROVE ST
SEMINOLE FL 33772

CREDITOR ID: 291127-39
GEORGE MELTON MOBLEY JR
40 WHISPERING WAY
ATLANTA GA 30328

CREDITOR ID: 291128-39
GEORGE MELTON MOBLEY JR CUST
FOR MARGARET LAIRED MOBLEY
UNDER THE GA UNIFORM
TRANSFERS TO MINORS ACT
40 WHISPERING WAY
ATLANTA GA 30328

CREDITOR ID: 291129-39
GEORGE N ASPINWALL CUST FOR
JAMES ARNOLD ASPINWALL UNDER
THE FLORIDA GIFTS TO MINORS
ACT
5651 WOLF CREEK DR
JACKSONVILLE FL 32222

CREDITOR ID: 291130-39
GEORGE N GILLETTE JR
1315 SPRADDLE CREEK RD
VAIL CO 81657

CREDITOR ID: 291131-39
GEORGE N HARRIS JR
741 BECKER AVE NE
PALM BAY FL 32905

CREDITOR ID: 291132-39
GEORGE NICHOLAS SLAUGHER III
& ROBAERT D SLAUGHTER JT TEN
8031 DEMOCRACY CT
SPRING TX 77379

CREDITOR ID: 291133-39
GEORGE NUTT
137 FOLGER ST
CLEMSON SC 29631

CREDITOR ID: 291134-39
GEORGE P MARQUARDT & URSULA
MARQUARDT JT TEN
6329 DUNMAN WAY
ALEXANDRIA VA 22315

CREDITOR ID: 291135-39
GEORGE R ACKERLY
13 OLD RD
ELMSFORD NY 10523

CREDITOR ID: 291136-39
GEORGE R ALLICA
3700 13TH STREET NE
WASHINGTON DC 20017

CREDITOR ID: 291137-39
GEORGE R ANDERSON & JEAN V
ANDERSON JT TEN
445 MONUMENT RD 716
JACKSONVILLE FL 32225

CREDITOR ID: 291138-39
GEORGE R BALDWIN
6105 HEATHER ST
WEST PALM BEACH FL 33418

CREDITOR ID: 291140-39
GEORGE R BOLLING & DOLORES J
BOLLING JT TEN
259 KETCHUM DR
SAN JOSE CA 95127

CREDITOR ID: 291141-39
GEORGE R HILLIARD
4 LILAC ST
GREENVILLE SC 29611

CREDITOR ID: 291142-39
GEORGE R HORVATH & PETER
HORVATH JT TEN
8238 E VAN BUREN DRIVE
PITTSBURGH PA 15237

CREDITOR ID: 291143-39
GEORGE R HUNT & MARY LOU T
HUNT JT TEN
10629 JORDON RD
RALEIGH NC 27603

CREDITOR ID: 291144-39
GEORGE R JORDAN & JULIA
ROSADO JORDAN JT TEN
5245 NW 182ND ST
MIAMI FL 33055

CREDITOR ID: 291145-39
GEORGE R MYRICK
PO BOX 496
PINK HILL NC 28572

CREDITOR ID: 291147-39
GEORGE RAY HAMMOND & SHARON
HAMMOND JT TEN
210 GARDENIA DR
GREENVILLE SC 29611

CREDITOR ID: 291148-39
GEORGE RESZETUCHA JR
1473 VERACRUZ LN
WESTON FL 33327

CREDITOR ID: 291149-39
GEORGE ROBERT JENKINS III
RR 3 BOX 125
GREENVILLE FL 32331

CREDITOR ID: 291150-39
GEORGE ROY JR
8009 VERSAILLES ST
METAIRIE LA 70003

CREDITOR ID: 291151-39
GEORGE S OKELL III & DEBRA
NEESON OKELL JT TEN
12076 DOLPHIN DR
PALM BCH GARDENS FL 33410

CREDITOR ID: 291152-39
GEORGE S RUSH
C/O RUSHS HAMBURGERS
PO BOX 21568
COLUMBIA SC 29221

CREDITOR ID: 291153-39
GEORGE S UFFNER TRUSTEE U-A
DTD 11-28-00 GEORGE S UFFNER
TRUST
4872 FLINT DRIVE
NORTH PORT FL 34286

CREDITOR ID: 291154-39
GEORGE SAUNDERS &
GUILLERMINA SAUNDERS JT TEN
16515 NW 24TH AV
OPA LOCKA FL 33054

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                          CASE:  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 291156-39<br>GEORGE SHENNAN<br>107 UNICORN TRL<br>WEST  COLUMBIA SC 29169 | CREDITOR ID: 291158-39<br>GEORGE TECA & CLAUDIA TECA<br>JT TEN<br>796 CAMINO GARDENS LN<br>BOCA  RATON FL 33432 | CREDITOR ID: 291159-39<br>GEORGE THERM DAVIS JR<br>213 WILMINGTON<br>DUNCAN SC 29334 |
| CREDITOR ID: 291160-39<br>GEORGE THOMAS LIVELY<br>2017 KAPREE CT<br>WINTER  HAVEN FL 33884 | CREDITOR ID: 291161-39<br>GEORGE TIEFER<br>354 SANDALWOOD LN<br>BOCA  RATON FL 33487 | CREDITOR ID: 291162-39<br>GEORGE TODD III<br>311 WENDI LANE<br>RUSKIN FL 33570 |
| CREDITOR ID: 291163-39<br>GEORGE TRENT COLLINS<br>1503 BAY WOODS ROAD<br>GULF  BREEZE FL 32561 | CREDITOR ID: 291164-39<br>GEORGE V AALBERG & SHERRY L<br>AALBERG JT TEN<br>110 BUNKER HILL RD<br>GREER SC 29650 | CREDITOR ID: 291165-39<br>GEORGE V CRAWFORD & WYNELLE<br>N CRAWFORD JT TEN<br>7260 SW 130TH ST<br>MIAMI FL 33156 |
| CREDITOR ID: 291166-39<br>GEORGE V KARRAN TTEE U-A DTD<br>1/30/92 F-B-O GEORGE V<br>5024 W HOMER ST<br>TAMPA FL 33629 | CREDITOR ID: 291167-39<br>GEORGE V SIMMONS<br>2302 NW 46TH TE<br>GAINESVILLE FL 32606 | CREDITOR ID: 291168-39<br>GEORGE W ADCOCK<br>422 ELM ST<br>EMINENCE KY 40019-1079 |
| CREDITOR ID: 291169-39<br>GEORGE W ALLARD & MARTHA C<br>ALLARD JT TEN<br>25 SAN PABLO LN<br>EDGEWOOD NM 87015 | CREDITOR ID: 291170-39<br>GEORGE W BELL & JEANIE D<br>BELL JT TEN<br>12028 PINEBROOK DR S<br>JACKSONVILLE FL 32220 | CREDITOR ID: 291171-39<br>GEORGE W BRESLIN<br>16073 SHELLCRACKER RD<br>JACKSONVILLE FL 32226 |
| CREDITOR ID: 291173-39<br>GEORGE W DOTHARD<br>353 DOGWOOD TRAIL<br>MONTEVALLO AL 35115 | CREDITOR ID: 291174-39<br>GEORGE W HAIGLER<br>105 MIDDLEWOOD LN<br>GRAFTON VA 23692 | CREDITOR ID: 291175-39<br>GEORGE W HANNA SR<br>5517 SW 6TH ST<br>MARGATE FL 33068 |
| CREDITOR ID: 291176-39<br>GEORGE W HANNA SR & RUTH C<br>HANNA JT TEN<br>5517 SW 6TH ST<br>MARGATE FL 33068 | CREDITOR ID: 291178-39<br>GEORGE W JOHNSON<br>VETERANS CENTER<br>BOX 1209<br>CLINTON OK 73601 | CREDITOR ID: 291177-39<br>GEORGE W JOHNSON<br>2843 SW 11 PL<br>DEERFIELD  BEACH FL 33442 |
| CREDITOR ID: 291180-39<br>GEORGE W MARTIN<br>7537 FAIRWOOD LN<br>FALLS  CHURCH VA 22046 | CREDITOR ID: 291179-39<br>GEORGE W MARTIN<br>2325 BEAVERDON RD<br>WILLIAMSTON SC 29697 | CREDITOR ID: 291181-39<br>GEORGE W MORING<br>263 ROCKINGHAM DR<br>LOGANVILLE GA 30052 |
| CREDITOR ID: 291182-39<br>GEORGE W PEERMAN III<br>6201 NEWPORT DR<br>LYNCHBURG VA 24502 | CREDITOR ID: 291183-39<br>GEORGE W PHIFER<br>9807 CAHART PL<br>SILVER  SPRING MD 20903 | CREDITOR ID: 291184-39<br>GEORGE W POPE JR & BRENT P<br>POPE JT TEN<br>4007 JOHNSTOWN DR<br>MONTGOMERY AL 36109 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                        **CASE:   05-03817-3F1**

CREDITOR ID: 291185-39
GEORGE W REAMER
BOX 101
GARDEN CITY NY 11530

CREDITOR ID: 291186-39
GEORGE W RILINGER &
CATTERINA M RILINGER JT TEN
1809 GRAYSON DR
ORLANDO FL 32825

CREDITOR ID: 291187-39
GEORGE W SHAW JR
115 SHAW LANE
SYLACAUGA AL 35150

CREDITOR ID: 291188-39
GEORGE W TOMLINSON SR &
ARLEE C TOMLINSON JT TEN
4706 RIVER ROAD
HILLIARD FL 32046

CREDITOR ID: 291189-39
GEORGE W URFER
3501 WILLOW SPGS
LEXINGTON KY 40509

CREDITOR ID: 291190-39
GEORGE W WEAVER
BOX 604
WINONA MS 38967

CREDITOR ID: 291191-39
GEORGE WALKER JR & VELMA W
WALKER JT TEN
36111
1400 BEAUMONT DR
MONTGOMERY AL 36106

CREDITOR ID: 291192-39
GEORGE WASHINGTON
2922 RITTER RD
WALTERBORO SC 29488

CREDITOR ID: 291193-39
GEORGE WASHINGTON & ALILY H
WASHINGTON JT TEN
2922 RITTER RD
WALTERBORO SC 29488

CREDITOR ID: 291194-39
GEORGE WENDELL HOLLENBECK
17730 BRANCH RD
HUDSON FL 34667

CREDITOR ID: 291195-39
GEORGE WESLEY MANGUM JR &
VALERIE MANGUM JT TEN
544 EMILY LN
PIEDMONT SC 29673

CREDITOR ID: 291196-39
GEORGE WESTBROOK
P O BOX 166
ILA GA 30647

CREDITOR ID: 291197-39
GEORGE WILBERT HYDE
6471 OLD SHADBURN FERRY RD
BUFORD GA 30518

CREDITOR ID: 291198-39
GEORGE WILLIAM HUNTLEY JR
13643 MALLORCA DRIVE
JACKSONVILLE FL 32225

CREDITOR ID: 291199-39
GEORGES MARC
491 NE 180 DRIVE
N MIAMI BAECH FL 33138

CREDITOR ID: 291200-39
GEORGETTA FRANKLIN
1106 JACKSON AVE SW
ROANOKE VA 24016

CREDITOR ID: 291201-39
GEORGETTA MARMORA & JOHN A
MARMORA JT TEN
5917 ISLAND DR
CLEVES OH 45002

CREDITOR ID: 291202-39
GEORGIA A GEORGE
4000 MICHIGAN DR
PUNTA GORDA FL 33982

CREDITOR ID: 291203-39
GEORGIA A RATLIFF & FREEMAN
A RATLIFF JT TEN
398 TOCCOA RD
ORANGE PARK FL 32073

CREDITOR ID: 291204-39
GEORGIA A SHEPARD & ARCHIE R
SHEPARD TEN COM
PO BOX 338 210 ISLE OF CUBA
SCHRIEVER LA 70395

CREDITOR ID: 291205-39
GEORGIA BOWEN LANEY
204 KNIGHT ST
CHERAW SC 29520

CREDITOR ID: 291206-39
GEORGIA C VIDO & THOMAS S
VIDO JT TEN
5617 WALKER CIR
BURTON SC 29906

CREDITOR ID: 291207-39
GEORGIA F HOWELL & WILLIAM T
HOWELL JR JT TEN
201 23RD AVE SW
EASTMAN GA 31023

CREDITOR ID: 291208-39
GEORGIA G HENRY
1318 IDAHO ST
TALLAHASSEE FL 32304

CREDITOR ID: 291209-39
GEORGIA GOODHEW
14820 OLD OLGA RD
FT MYERS FL 33905

CREDITOR ID: 291211-39
GEORGIA JAMES
14 HANDOLIN LN
SHALIMAR FL 32579

CREDITOR ID: 291212-39
GEORGIA L HAYNES
3667 TCHOUPITOULAS ST
NEW ORLEANS LA 70115

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim**
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 291213-39<br>GEORGIA LYNN WURFEL &<br>MICHAEL ROBERT WURFEL JT TEN<br>5808 JANET LEE DR<br>LOUISVILLE KY 40291 | CREDITOR ID: 291214-39<br>GEORGIA M PAYNE<br>200 MILLERS CREEK DR<br>MONTGOMERY AL 36117 | CREDITOR ID: 291215-39<br>GEORGIA M STINSON<br>10014 JOURNEYS END<br>TALLAHASSEE FL 32312 |
| CREDITOR ID: 291216-39<br>GEORGIA MYERS<br>6055 LAKE AVE<br>SANFORD FL 32773 | CREDITOR ID: 291217-39<br>GEORGIA N SPROUSE<br>5790 SEQUOIA RD<br>KEYSTONE  HEIGHTS FL 32656 | CREDITOR ID: 291218-39<br>GEORGIA P MOSS<br>200 MILLERS CREEK DR<br>MONTGOMERY AL 36117 |
| CREDITOR ID: 291219-39<br>GEORGIA TAYLOR<br>2037 ARISTOCRAT BLVD<br>INDEPENDENCE KY 41051 | CREDITOR ID: 291220-39<br>GEORGIANA R TODAR<br>13969 151ST LN N<br>JUPITER  FARMS FL 33478 | CREDITOR ID: 291221-39<br>GEORGINA JANE MCCANN<br>2250 ENON RD<br>THOMASVILLE GA 31792 |
| CREDITOR ID: 291222-39<br>GEORGINA M HUDSON<br>3508 COUNTRY SIDE DRIVE<br>RINGGOLD VA 24586 | CREDITOR ID: 291223-39<br>GERALD A BRUMAGIN<br>2033 ORANGE COVE RD<br>JACKSONVILLE FL 32259 | CREDITOR ID: 291225-39<br>GERALD A LAGARDE JR<br>1805 N ATLANTA ST<br>METAIRIE LA 70003 |
| CREDITOR ID: 291227-39<br>GERALD A LAGARDE JR & NANCY<br>V LAGARDE TEN COM<br>1805 N ATLANTA STREET<br>METAIRIE LA 70003 | CREDITOR ID: 291226-39<br>GERALD A LAGARDE JR & NANCY<br>V LAGARDE JT TEN<br>1805 N ATLANTA ST<br>METAIRIE LA 70003 | CREDITOR ID: 291228-39<br>GERALD A MCGRAW JR<br>8442 DONNA LN<br>CINCINNATI OH 45236 |
| CREDITOR ID: 291230-39<br>GERALD B SCHIRCK<br>6302 BARTON RD<br>PLANT  CITY FL 33565 | CREDITOR ID: 291231-39<br>GERALD BASS<br>6847 HELEA MORIAH RD<br>ROUGEMONT NC 27572 | CREDITOR ID: 291232-39<br>GERALD BRASHER<br>PO BOX 813<br>HAMILTON AL 35570 |
| CREDITOR ID: 291233-39<br>GERALD C ASHLEY<br>10 BOBO DR<br>THOMASVILLE NC 27360 | CREDITOR ID: 291234-39<br>GERALD C ASHLEY & MARLENE S<br>ASHLEY JT TEN<br>10 BOBO DR<br>THOMASVILLE NC 27360 | CREDITOR ID: 291235-39<br>GERALD C MILLER<br>2235 MILLER WOODS TR<br>LINCOLNTON NC 28092 |
| CREDITOR ID: 291236-39<br>GERALD CLIFTON QUICK & RUBY<br>L QUICK JT TEN<br>5041 NICHOLAS DR<br>BIRMINGHAM AL 35215 | CREDITOR ID: 291237-39<br>GERALD D ARTHUR & ROSA I<br>ARTHUR JT TEN<br>6242 ARTUDO LANE<br>JACKSONVILLE FL 32244 | CREDITOR ID: 291239-39<br>GERALD DELOACH & SHELIA RICE<br>DELOACH JT TEN<br>13234 JOEANDY RD N<br>JACKSONVILLE FL 32225 |
| CREDITOR ID: 291240-39<br>GERALD E FREDERICK<br>209 CALYPSO LN<br>LAFAYETTE LA 70508 | CREDITOR ID: 291241-39<br>GERALD E LOWE<br>PO BOX 322<br>MORAVIAN  FALLS NC 28654 | CREDITOR ID: 291243-39<br>GERALD F MILLER<br>P O BOX 2358<br>HARVEY LA 70059 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                      **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 291244-39<br>GERALD F PITOCCHELLI JR<br>6703 SPRING GARDEN RUN<br>LAKE WORTH FL 33463 | CREDITOR ID: 291245-39<br>GERALD F STEGMAN & ROSE<br>MARIE STEGMAN JT TEN<br>9 DEWITT ST<br>CINCINNATI OH 45218 | CREDITOR ID: 291246-39<br>GERALD FOREMAN<br>559 MIMS DR<br>CROWLEY LA 70526 |
| CREDITOR ID: 291247-39<br>GERALD G BATEMAN & ELEANOR R<br>BATEMAN TR 06/12/87 BATEMAN<br>REVOCABLE INTERVIVOS TRUST<br>6228 SANTA MONICA DRIVE<br>PORT ORANGE FL 32127 | CREDITOR ID: 291248-39<br>GERALD GLENN LINDER<br>5118 SHADY GROVE LN<br>CHARLOTTE NC 28217 | CREDITOR ID: 291249-39<br>GERALD H KEARNEY & SHARON<br>ANN KEARNEY JT TEN<br>14409 76TH RD N<br>LOXAHATCHEE FL 33470 |
| CREDITOR ID: 291250-39<br>GERALD H MCDONALD &<br>JACQUELYN O MCDONALD JT TEN<br>313 DELLROSE DRIVE<br>MAULDIN SC 29662 | CREDITOR ID: 291251-39<br>GERALD H ORAM<br>6586 MAPLE LAKES DRIVE<br>WEST BLOOMFIELD MI 48322 | CREDITOR ID: 291252-39<br>GERALD H SHERER<br>44 PROVENCAL RD<br>GROSSE POINTE FARMS MI 48236 |
| CREDITOR ID: 291253-39<br>GERALD HOFFPAVIR<br>509 N BRASSEAUX ST<br>CHURCH POINT LA 70525 | CREDITOR ID: 291254-39<br>GERALD J CHRISTENSEN<br>424 NE SIXTH STREET<br>BOCA RATON FL 33432 | CREDITOR ID: 291255-39<br>GERALD J CLARK & GERTRUDE M<br>CLARK JT TEN<br>168 ELMERSTON RD<br>ROCHESTER NY 14620 |
| CREDITOR ID: 291256-39<br>GERALD J CROCHET JR<br>717 LAFOURCHE ST<br>LOCKPORT LA 70374 | CREDITOR ID: 291257-39<br>GERALD J LAVALLEY<br>3724 SUNSET DR<br>ELLENTON FL 34222 | CREDITOR ID: 291258-39<br>GERALD J MARTINEZ<br>3012 CLIFFORD DR<br>WHITNEY HEIGHTS<br>METAIRIE LA 70003 |
| CREDITOR ID: 291259-39<br>GERALD K HAMILTON & MARY E<br>HAMILTON TRUSTEES U-A DTD<br>07-15-02 GERALD K HAMILTON<br>AND MARY E HAMILTON TRUST<br>585 E CERMAK ST<br>HERNANDO FL 34442 | CREDITOR ID: 291261-39<br>GERALD KLEINSASSER<br>444 S HULL ST<br>MONTGOMERY AL 36104 | CREDITOR ID: 291262-39<br>GERALD L HOVATER<br>7485 FRANKFORT RD<br>TUSCUMBIA AL 35674 |
| CREDITOR ID: 291263-39<br>GERALD L MARTIN<br>17411 SW 109TH AVE<br>MIAMI FL 33157 | CREDITOR ID: 291264-39<br>GERALD L OWEN JR<br>1008 EVANS RD<br>AIKEN SC 29803 | CREDITOR ID: 291265-39<br>GERALD L SIX<br>6420 SUNSHINE ST<br>ORLANDO FL 32818 |
| CREDITOR ID: 291266-39<br>GERALD L WILLIAMS<br>RT 4 BOX 514A<br>STARKE FL 32091 | CREDITOR ID: 291267-39<br>GERALD M JOHNSON<br>25488 N 70TH AVE<br>PEORIA AZ 85383 | CREDITOR ID: 291268-39<br>GERALD M SCOTT<br>105 N EMERALD DR<br>STORM LAKE IA 50588 |
| CREDITOR ID: 291269-39<br>GERALD M SKEES<br>192 WHITE LN<br>CECILIA KY 42724 | CREDITOR ID: 291270-39<br>GERALD MICHAEL WERNKE<br>3345 CITATION LANE<br>NORTH BEND OH 45052 | CREDITOR ID: 291273-39<br>GERALD O THOMAS<br>15 GROFF RD<br>MONROEVILLE NJ 08343 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                                    CASE:  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 291274-39<br>GERALD ORZECHOWSKI & MARY<br>ORZECHOWSKI JT TEN<br>4034 PRUDENCE DRIVE<br>SARASOTA FL 34235 | CREDITOR ID: 291275-39<br>GERALD P BALUTIS<br>1110 KELLOGG AVENUE<br>UTICA NY 13502 | CREDITOR ID: 291276-39<br>GERALD R ARMSTONG<br>820 16TH STREET # 705<br>DENVER CO 80202 |
| CREDITOR ID: 291277-39<br>GERALD R MIZE & FRANKIE L<br>MIZE JT TEN<br>520 MARTIN DR<br>ANDERSON SC 29624 | CREDITOR ID: 291279-39<br>GERALD R WALLACE TRUSTEE U-A<br>DTD 04-15-96 GERALD R<br>WALLACE REVOCABLE TRUST<br>271 VALDIVA ST<br>PUNTA  GORDA FL 33983 | CREDITOR ID: 291280-39<br>GERALD S ROBERTS & GAIL W<br>ROBERTS JT TEN<br>PO BOX 2049<br>ORANGE  PARK FL 32067 |
| CREDITOR ID: 291281-39<br>GERALD SCHLOEMER<br>PO BOX 307<br>ROUND  LAKE IL 60073 | CREDITOR ID: 291282-39<br>GERALD SCHLOEMER CUST<br>JEFFREY ROY SCHLOEMER<br>U/G/M/A/IL<br>PO BOX 307<br>ROUND  LAKE IL 60073 | CREDITOR ID: 291283-39<br>GERALD STEPHEN TAYLOR<br>5932 HORSEPASTURE PRICE RD<br>RIDGEWAY VA 24148 |
| CREDITOR ID: 291284-39<br>GERALD T BATCHER JR &<br>JENNIFER BATCHER JT TEN<br>820 N WICKHAM RD APT 61<br>MELBOURNE FL 32935 | CREDITOR ID: 291285-39<br>GERALD T SNOOK<br>10633 HARDINSBURG RD<br>CECILIA KY 42724 | CREDITOR ID: 291286-39<br>GERALD TRIGG DEVINEY<br>P O BOX 2005<br>BROWNWOOD TX 76804 |
| CREDITOR ID: 291287-39<br>GERALD VALINOTI<br>38 MAIDA TER<br>RED  BANK NJ 07701 | CREDITOR ID: 291288-39<br>GERALD W ARABIE<br>104 VILLAGE GREEN DR<br>YOUNGSVILLE LA 70592 | CREDITOR ID: 291289-39<br>GERALD W GOODWIN<br>#23<br>7020 GLADE RD<br>ACWORTH GA 30102 |
| CREDITOR ID: 291290-39<br>GERALD W GUSWILER JR & LEAH<br>C GUSWILER JT TEN<br>108 JACK ST<br>GREEN  COVE  SPRINGS FL 32043 | CREDITOR ID: 291291-39<br>GERALD W SMITH<br>UNIT 61312 BOX #212<br>APO  AE AE 09803 | CREDITOR ID: 291292-39<br>GERALD W TAYLOR & CRYSTAL M<br>TAYLOR JT TEN<br>108 OAK TERRACE DR<br>CRESTVIEW FL 32539 |
| CREDITOR ID: 291293-39<br>GERALD W WALLACE<br>41 MCCAFFERY TR<br>BOGUE  CHITTO MS 39629 | CREDITOR ID: 291296-39<br>GERALD WAYNE COVINGTON &<br>NANCY S COVINGTON JT TEN<br>1360 CARDESSA LANE<br>GRANT AL 35747 | CREDITOR ID: 291297-39<br>GERALD WAYNE WILLIAMS CUST<br>DYLAN GLENN WILLIAMS UNIF<br>TRAN MIN ACT AL<br>755 SUMMER LN<br>PRATTVILLE AL 36066 |
| CREDITOR ID: 291298-39<br>GERALDEAN H HARRIS<br>6301 EGRET DR<br>LAKELAND FL 33809 | CREDITOR ID: 291299-39<br>GERALDINE A COCHRAN<br>11014 LEMOYNE COURT<br>JACKSONVILLE FL 32225 | CREDITOR ID: 291300-39<br>GERALDINE B COLEMAN<br>2111 OAK AVE<br>TIFTON GA 31794 |
| CREDITOR ID: 291301-39<br>GERALDINE BLASCO<br>5783 WOODLAND POINT DR<br>FT  LAUDERDALE FL 33319 | CREDITOR ID: 291302-39<br>GERALDINE BOSHEARS &<br>FLETCHER BOSHEARS JT TEN<br>285 INDEPENDENCE RD<br>DRY  RIDGE KY 41035 | CREDITOR ID: 291303-39<br>GERALDINE C SPRADLEY &<br>CLARENCE B SPRADLEY JR JT TEN<br>3935 LAKE CREST TERRACE<br>MIDDLEBURG FL 32068 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 291304-39<br>GERALDINE DAGGETT<br>PO BOX 1349<br>PLANT  CITY FL 33564 | CREDITOR ID: 291305-39<br>GERALDINE E VANDERHORST<br>865 PARHAM CT<br>BARTOW FL 33830 | CREDITOR ID: 291306-39<br>GERALDINE E WALKER JENKINS<br>187 KEEGAN DR<br>WALTERBORO SC 29488 |
| CREDITOR ID: 291307-39<br>GERALDINE G HIGH & VICTOR<br>HIGH JT TEN<br>18300 NW 43RD CT<br>OPA  LOCKA FL 33055 | CREDITOR ID: 291308-39<br>GERALDINE GUIDROZ<br>148 MORRISTOWN ST<br>RACELAND LA 70394 | CREDITOR ID: 291309-39<br>GERALDINE HARRIS<br>744 BRENDA LANE<br>BURKBURNETT TX 76354 |
| CREDITOR ID: 291310-39<br>GERALDINE HERNDON<br>541 MARVIN QUICK ROAD<br>BENNETTSVILLE SC 29512 | CREDITOR ID: 291311-39<br>GERALDINE HIGH<br>18300 NW 43RD CT<br>OPA  LOCKA FL 33055 | CREDITOR ID: 291312-39<br>GERALDINE L JUSTICE<br>2855 US 70<br>CONNELLYS  SPRINGS NC 28612 |
| CREDITOR ID: 291313-39<br>GERALDINE L REED<br>1871 LEXINGTON PL<br>TARPON  SPRINGS FL 34689 | CREDITOR ID: 291314-39<br>GERALDINE LUMAR<br>3034 HAMILTON ST<br>NEW  ORLEANS LA 70118 | CREDITOR ID: 291315-39<br>GERALDINE M JOHNSON<br>14040 N BIRCHWOOD LANE<br>MEQUON WI 53097 |
| CREDITOR ID: 291316-39<br>GERALDINE M MIMS<br>BOX 697 COUNTY RD 428<br>CLANTON AL 35045 | CREDITOR ID: 291317-39<br>GERALDINE N STEVENS<br>102 E ROSE ST<br>SMITHFIELD NC 27577 | CREDITOR ID: 291318-39<br>GERALDINE O CALFEE & MACK<br>CALFEE JT TEN<br>1925 SW VICTOR LN<br>PORT  ST  LUCIE FL 34984 |
| CREDITOR ID: 291319-39<br>GERALDINE O MILLER & LLOYD E<br>MILLER JT TEN<br>144 ARBOR GROVE CH RD<br>MILLERS  CREEK NC 28651 | CREDITOR ID: 291320-39<br>GERALDINE R CRABB<br>31052 AVE H<br>BIG  PINE  KEY FL 33043 | CREDITOR ID: 291321-39<br>GERALDINE ROEBER<br>1615 SUPONIC AVENUE<br>SARASOTA FL 34243 |
| CREDITOR ID: 291322-39<br>GERALDINE S COOPER<br>PO BOX 33248<br>DECATUR GA 30033 | CREDITOR ID: 291323-39<br>GERALDINE S GREEN<br>C/O GERALDINE S ROSE<br>2253 NE PINE RIDGE ST<br>JENSEN  BEACH FL 34957 | CREDITOR ID: 291324-39<br>GERALDINE SIGMORE<br>1806 DIANE DRIVE<br>TITUSVILLE FL 32780 |
| CREDITOR ID: 291325-39<br>GERALDINE SPAULDING & CEDRIC<br>SPAULDING JT TEN<br>P O BOX 903<br>FELLSMERE FL 32948 | CREDITOR ID: 291326-39<br>GERALDINE TITUS<br>824 PALATKA RD<br>LOUISVILLE KY 40214 | CREDITOR ID: 291327-39<br>GERALDINE WOLF<br>8 MALLARD AVE<br>SELDEN NY 11784 |
| CREDITOR ID: 291328-39<br>GERALDINE Z DAVIS<br>135 SEMPERFI LN<br>DADEVILLE AL 36853 | CREDITOR ID: 291329-39<br>GERALEE SCOTT WASHER<br>940 ETHAN'S GLEN DR<br>KNOXVILLE TN 37923 | CREDITOR ID: 291330-39<br>GERALYN C BIEDIGER & ALFRED<br>O BIEDIGER III JT TEN<br>304 CHESAPEAKE ST<br>VICTORIA TX 77904 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 291331-39<br>GERALYN H KAYE & ROGER P<br>KAYE JT TEN<br>3700 ELAINE DR<br>LAKE WORTH FL 33463 | CREDITOR ID: 291332-39<br>GERARD J DONOVAN<br>#225<br>21427 TOWN LAKES DR<br>BOCA RATON FL 33486 | CREDITOR ID: 291333-39<br>GERARD J DUFRENE<br>PSC 83 BOX ITC<br>APO AE 09726 |
| CREDITOR ID: 291334-39<br>GERARD J LEBLANC<br>3877 BIRCHFIELD DR<br>HARVEY LA 70058 | CREDITOR ID: 291335-39<br>GERARD L SCHUMACHER<br>1325 VANCE AVE<br>NEW ALBANY IN 47150 | CREDITOR ID: 291336-39<br>GERARD N THERIOT<br>PO BOX 404<br>PAINCOURTVILLE LA 70391 |
| CREDITOR ID: 291337-39<br>GERARD P MC HUGH JR<br>520 LOCK RD, APT 34<br>DEERFIELD BEACH FL 33442 | CREDITOR ID: 291338-39<br>GERARD S THIELE<br>1407 DELTA RD<br>LA PLACE LA 70068 | CREDITOR ID: 291339-39<br>GERARD SALVUCCI & EMILY<br>SALVUCCI JT TEN<br>30 RIDGE ST<br>WINCHESTER MA 01890 |
| CREDITOR ID: 291340-39<br>GERARD VISCO<br>2516 SKYVIEW AVE<br>LANGHORNE PA 19053-1918 | CREDITOR ID: 291341-39<br>GERARDO J TUERO<br>329 SW 9 AVE APT 2<br>MIAMI FL 33130 | CREDITOR ID: 291342-39<br>GERARDO MORALES<br>12720 NW 102ND CT<br>HIALEAH GARDENS FL 33016 |
| CREDITOR ID: 291343-39<br>GERARDO N GONZALEZ & MIRNA S<br>GONZALEZ JT TEN<br>4825 SW 101ST AVE<br>MIAMI FL 33165 | CREDITOR ID: 291344-39<br>GERMAN MARRERO<br>14482 SW 97TH ST<br>MIAMI FL 33186 | CREDITOR ID: 291346-39<br>GERRIE WIDEDMANN & DANIEL<br>WIEDEMANN JT TEN<br>3473 BOUDINOT AVE<br>CINCINNATI OH 45211 |
| CREDITOR ID: 291347-39<br>GERRY F STOCK<br>42 EDGEWOOD ST<br>DESTREHAN LA 70047 | CREDITOR ID: 291348-39<br>GERRY J DUFFY<br>4320 CRYSTAL CT UNIT 201<br>MASON OH 45040 | CREDITOR ID: 291349-39<br>GERRY R HARPER<br>RR 1 BOX 74C<br>WAYNESVILLE GA 31566 |
| CREDITOR ID: 291350-39<br>GERRY VOSBURG & NELTON<br>VOSBURG TEN COM<br>9623 ISLAND ROAD<br>VENTRESS LA 70783 | CREDITOR ID: 291351-39<br>GERRY WOODS & LINDA MCABEE<br>JT TEN<br>2 BREWSTER DR<br>TAYLORS SC 29687 | CREDITOR ID: 291352-39<br>GERSON RAIMOND<br>1417 PARTERRE DR<br>WEST PALM BCH FL 33417 |
| CREDITOR ID: 291353-39<br>GERTIE BARNES MURRAY<br>3302 N ROWLAND AVE<br>LUMBERTON NC 28358 | CREDITOR ID: 291354-39<br>GERTIE C ODELL<br>1000 JAMBACK RD<br>ANNISTON AL 36201 | CREDITOR ID: 291355-39<br>GERTRUDE A CHILD<br>5100 SOUTH FIRST STREET<br>MURRELLS INLET SC 29576 |
| CREDITOR ID: 291356-39<br>GERTRUDE A PILGRIM<br>5333 FLINT CT S<br>SALEM OR 97306 | CREDITOR ID: 291357-39<br>GERTRUDE A RAMEY<br>RR 2 BOX 605<br>HIGH SPRINGS FL 32643 | CREDITOR ID: 291358-39<br>GERTRUDE ANN HUTTER CATON<br>1725 WOODS DRIVE<br>ARLINGOTN TX 76010 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 291360-39<br>GERTRUDE BERNSTEIN & ROBERTA<br>BERNSTEIN HAUSMAN JT TEN<br>777 SHAD  POINT PRKWY<br>BLIND BAY  NS B3Z4C2<br>CANADA | CREDITOR ID: 291359-39<br>GERTRUDE BERNSTEIN & ROBERTA<br>B HAUSEMAN JT TEN<br>777 SHAD  POINT PRKWY<br>BLIND BAY  NS B3Z4C2<br>CANADA | CREDITOR ID: 291361-39<br>GERTRUDE E BONDIO<br>3267 GLEN EAGLE LANE<br>KENNER LA 70065 |
| CREDITOR ID: 291362-39<br>GERTRUDE GRIFFIN<br>2643 PHLOX STREET<br>JACKSONVILLE FL 32209 | CREDITOR ID: 291363-39<br>GERTRUDE HUNT<br>1112 MARION AVE<br>LAKELAND FL 33805 | CREDITOR ID: 291364-39<br>GERTRUDE I FOWLER<br>24612 YACHT CLUB BLVD<br>PUNTA  GORDA FL 33955 |
| CREDITOR ID: 291365-39<br>GERTRUDE JANE ALLEN FORESTER<br>3 PLEASANT HILL ROAD<br>WHEELING WV 26003 | CREDITOR ID: 291367-39<br>GERTRUDE KEATON<br>7351 TALLOWTREE LANE<br>ORLANDO FL 32835 | CREDITOR ID: 291368-39<br>GERTRUDE L LESTER<br>1213 E YAKIMA ST<br>BROKEN  ARROW OK 74012 |
| CREDITOR ID: 291369-39<br>GERTRUDE L LESTER & WILLIAM<br>H LESTER JT TEN<br>1213 E YAKIMA ST<br>BROKEN  ARROW OK 74012 | CREDITOR ID: 291370-39<br>GERTRUDE L ROBINSON<br>22 KNOLLWOOD DR<br>ROCKLEDGE FL 32955 | CREDITOR ID: 291371-39<br>GERTRUDE LEVITAN<br>4620 KENT AVE<br>METAIRIE LA 70006 |
| CREDITOR ID: 291372-39<br>GERTRUDE MEYERS<br>4506 NW 47TH ST<br>TAMARAC FL 33319 | CREDITOR ID: 291373-39<br>GERVASE P HITZMAN<br>261 E LANGSNER ST<br>ENGLEWOOD FL 34223 | CREDITOR ID: 291374-39<br>GERVASIE R LOCKETT<br>2715 FILLINGIM ST<br>MOBILE AL 36607 |
| CREDITOR ID: 290704-39<br>GERVIN, ALAN C (MINOR)<br>C/O GAIL H GERVIN CUST<br>25830 33RD AVE 5<br>KENT WA 98032 | CREDITOR ID: 291375-39<br>GEVIONE C JOHNSON<br>5628 WELLS CIR<br>STONE  MOUNTAIN GA 30087 | CREDITOR ID: 291376-39<br>GHIASUD DIN<br>255 WEST 24TH STREET APT 540<br>MIAMI  BEACH FL 33140 |
| CREDITOR ID: 291377-39<br>GIANNA M VANCHIERI<br>8717 ROYAL SWAN LN<br>DARIEN IL 60561 | CREDITOR ID: 291378-39<br>GIL MEDEIROS<br>6800 OAKMORE LANE<br>ORLANDO FL 32818 | CREDITOR ID: 291379-39<br>GILBERT A DETTLAFF & RUTH H<br>DETTLAFF JT TEN<br>1730 SPANISH COVE DR<br>LILLIAN AL 36549 |
| CREDITOR ID: 291380-39<br>GILBERT CANNON & KATHERINE<br>CANNON JT TEN<br>11700 DIAMOND C LANE<br>JACKSONVILLE FL 32219 | CREDITOR ID: 291381-39<br>GILBERT CARVER & VERONICA F<br>CARVER TEN COM<br>PO BOX 1913<br>ALBANY LA 70711 | CREDITOR ID: 291382-39<br>GILBERT DUNN<br>2314 COPPER ASH<br>SAN  ANTONIO TX 78232 |
| CREDITOR ID: 291383-39<br>GILBERT GONZALES JR &<br>GWENDOLYN SUE GONZALES JT TEN<br>5945 HILLTOP DR<br>WATAUGA TX 76148 | CREDITOR ID: 291384-39<br>GILBERT H VORHOFF<br>103 LARK ST<br>NEW  ORLEANS LA 70124 | CREDITOR ID: 291385-39<br>GILBERT J HARLAUX<br>8368 ISLAND ROAD<br>VENTRESS LA 70783 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                                    CASE:  05-03817-3F1

CREDITOR ID: 291386-39
GILBERT KRUSE
2010 LANDING DR APT 1
LOUISVILLE KY 40218

CREDITOR ID: 291387-39
GILBERT L HORNE CUST
NICHOLAS A HORNE UND UNIF
GIFT MIN ACT SC
PO BOX 232
IVA SC 29655

CREDITOR ID: 291388-39
GILBERT L HORNE CUST FOR
ANNA GRACE HORNE UNDER THE
SC UNIFORM GIFTS TO MINORS
ACT
P O BOX 232
IVA SC 29655

CREDITOR ID: 291389-39
GILBERT L HORNE CUST JOHN T
HORNE UND UNIF GIFT MIN ACT
SC
P O BOX 232
IVA SC 29655

CREDITOR ID: 291390-39
GILBERT L MC PHERSON
3610 FAIRLANE ST
HIGH  POINT NC 27265

CREDITOR ID: 291391-39
GILBERT M BOWMAN JR
2448 CAMBRIDGE DRIVE
LANCASTER SC 29720

CREDITOR ID: 291392-39
GILBERT REYNOLDS CUST SHAUNE
ROYAS REYNOLDS UNIF TRAN MIN
ACT NC
1800 SARA LN
RALEIGH NC 27606

CREDITOR ID: 291393-39
GILBERT S ALBERTSON
178 NORWOOD AVE
BUFFALO NY 14222

CREDITOR ID: 291394-39
GILBERT SCOTT
3764 PARKSIDE CIR
PALM  SPRINGS FL 33461

CREDITOR ID: 291395-39
GILBERT T HARRISON
209 SWALLOW CIRCLE
ROBERTSDALE AL 36567

CREDITOR ID: 291396-39
GILBERTO CAFARELLI
13885 LAKE AVE
LAKEWOOD OH 44107

CREDITOR ID: 291397-39
GILBERTO CHAVEZ
PO BOX 731
TAVERNIER FL 33070

CREDITOR ID: 291398-39
GILBERTO MARTINEZ
13244 SW 79TH CIR
OCALA FL 34473

CREDITOR ID: 291399-39
GILBERTO MONTALVO
4624 DARLA DR
FORT  WORTH TX 76132

CREDITOR ID: 291400-39
GILBERTO SUAREZ
1410 W 42ND ST
HIALEAH FL 33012

CREDITOR ID: 291401-39
GILES ENTERPRISES INC
PO BOX 210247
MONTGOMERY AL 36121

CREDITOR ID: 291402-39
GILFORD BROWN & MARGARET BROWN
JT TEN
145-51 231ST ST
JAMAICA NY 11413

CREDITOR ID: 291404-39
GILL D GLADDING
110 LANMAN RD
NICEVILLE FL 32578

CREDITOR ID: 291405-39
GILLIAN M BREITENBACH
5425 BUMBY RD
PANAMA  CITY FL 32404

CREDITOR ID: 284936-39
GILMER, CHUCK K
2731 TREEHOUSE LN
LAWRENCEVILLE GA 30044

CREDITOR ID: 291406-39
GINA BARTON
7610 CRESCENT DR
COLUMBUS GA 31909

CREDITOR ID: 291407-39
GINA DESANTIS
2000 W DEKLE AVE
TAMPA FL 33606

CREDITOR ID: 291408-39
GINA K GILL
445 SUMMA ST
WEST  PALM  BEACH FL 33405

CREDITOR ID: 291409-39
GINA K STEVENS
1407 TIBER AVE
JACKSONVILLE FL 32207

CREDITOR ID: 291410-39
GINA L CECIL
100 JANET DRIVE
RAYNE LA 70576

CREDITOR ID: 291411-39
GINA L HOSKINS
3800 FOWLER ST 4
FORT  MYERS FL 33901

CREDITOR ID: 291412-39
GINA L PARIS & RAYMOND T
PARIS JT TEN
PO BOX 29
AZLE TX 76098

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                          CASE:  05-03817-3F1

CREDITOR ID: 291413-39
GINA LYNNE BEAL
171 WHISPERING PINES DR
HUDSON NC 28638

CREDITOR ID: 291414-39
GINA M BROWN & FRANK M BROWN
TEN COM
1229 WALTHAM ST
METAIRIE LA 70001

CREDITOR ID: 291415-39
GINA M COOK
1609 BRADHAM BLVD
SUMTER SC 29153

CREDITOR ID: 291416-39
GINA M LIBERO
2642 ARBORWOOD RD
DAVIE FL 33328

CREDITOR ID: 291417-39
GINA M ROBERTSON
C/O GINA R HICKS
3869 RED FOX RD
TRINITY NC 27370

CREDITOR ID: 291418-39
GINA M THOMPSON
PO BOX 118 LEVERSON ST
ABITA  SPRINGS LA 70420

CREDITOR ID: 291419-39
GINA MARIE DESANTIS
2915 W ALLINE AVE
TAMPA FL 33611

CREDITOR ID: 291420-39
GINA MARIE GILLISPIE
10725 IBIS RESERVE CI
WEST  PALM  BEACH FL 33412

CREDITOR ID: 291421-39
GINA MCDOWELL
BOX 971
BRISTOL FL 32321

CREDITOR ID: 291422-39
GINA PESATURO
12276 SUNSET BLVD
ROYAL  PALM  BEACH FL 33411

CREDITOR ID: 291423-39
GINA R WEATHERBEE
206 CALDWELL DR
FLORENCE AL 35633

CREDITOR ID: 291424-39
GINA S WEBB
1803 COUNCIL BLUFF DR
ATLANTA GA 30345

CREDITOR ID: 291425-39
GINA ULERY
1218 13TH AVE S
JACKSONVILLE FL 32250

CREDITOR ID: 291426-39
GINGER C POPE
325 IVEY RD
FOUR  OAKS NC 27524

CREDITOR ID: 291427-39
GINGER C WEST
325 IVEY RD
FOUR  OAKS NC 27524

CREDITOR ID: 291428-39
GINGER G CLIFTON
92 DOGWOOD RD
SYLACAUGA AL 35150

CREDITOR ID: 291429-39
GINGER L SULLIVAN
PO BOX 164
KEUKA  PARK NY 14478

CREDITOR ID: 291430-39
GINGER M LIVINGSTON-MALEK
2712 WILSHIRE RD
CLERMONT FL 34711

CREDITOR ID: 291431-39
GINGER M SLATTERY
405 FLEMING AVENUE
GREENACRES FL 33463

CREDITOR ID: 291432-39
GINGER ROSIER
RR 3 BOX 110 A
LAKE  BUTLER FL 32054

CREDITOR ID: 291433-39
GINGER W JEFFORDS
1530 WHIPPOORWILL RD
HARTSVILLE SC 29550

CREDITOR ID: 291434-39
GINNY HARRISON
2827 GRAPEFRUIT DR.
AUBURNDALE FL 33823

CREDITOR ID: 291435-39
GIRARD G ETHERIDGE JR & RUTH
F ETHERIDGE JT TEN
P O BOX 2567
LAKELAND FL 33806

CREDITOR ID: 291436-39
GIRDIELENE BEA SNYDER
PO BOX 252
MONROEVILLE AL 36461

CREDITOR ID: 291437-39
GISELA BEHRENDT ESTES
1 MAPLE ST
PLYMOUTH NH 03264

CREDITOR ID: 291438-39
GISELA SCHLATTER
PO BOX 1392
BONITA  SPGS FL 34133

CREDITOR ID: 291439-39
GISELA WOODS
1537 FLAMINGO CT
HOMESTEAD FL 33035

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 291440-39<br>GLADYS B FINE<br>4807 WILLOWICK BLVD<br>ALEXANDRIA LA 71303 | CREDITOR ID: 291441-39<br>GLADYS BORGER<br>2521 GOLD RD<br>LEWISBURG TN 37091 | CREDITOR ID: 291442-39<br>GLADYS C DEAN<br>770 PENNSYLVANIA AVE<br>BRONSON FL 32621 |
| CREDITOR ID: 291443-39<br>GLADYS C DIAZ<br>406 SE 6TH ST<br>CAPE  CORAL FL 33990 | CREDITOR ID: 291444-39<br>GLADYS CLEO NEIGHBOR<br>2831 GROVE DR<br>SANFORD FL 32773 | CREDITOR ID: 291445-39<br>GLADYS D PERRY<br>6 WEBB AVE APT 2<br>OCEAN  GROVE NJ 07756 |
| CREDITOR ID: 291446-39<br>GLADYS E MCGHIN<br>1901 S 48TH ST<br>TAMPA FL 33619 | CREDITOR ID: 291447-39<br>GLADYS E SHPORTUN & PETER<br>SHPORTUN JT TEN<br>3013 YANLEE LANE<br>JACKSONVILLE FL 32223 | CREDITOR ID: 291448-39<br>GLADYS H MITCHELL<br>408 LYNDON ST<br>KANNAPOLIS NC 28083 |
| CREDITOR ID: 291449-39<br>GLADYS HEWITT<br>10197 IL ROUTE 16<br>HILLSBORO IL 62049 | CREDITOR ID: 291450-39<br>GLADYS J LINTON & EDDIE<br>LINTON JT TEN<br>818 COUNTY RD 1545<br>CULLMAN AL 35055 | CREDITOR ID: 291451-39<br>GLADYS J SPIGNER & RAYMOND B<br>SPIGNER JT TEN<br>1724 COUNTY RD 128<br>PRATTVILLE AL 36067 |
| CREDITOR ID: 291452-39<br>GLADYS LOUISE THOMAS<br>405 SCOTT STREET<br>AUBURN AL 36830 | CREDITOR ID: 291453-39<br>GLADYS M BOGGS<br>4316 DUNN AVE<br>SEBRING FL 33872 | CREDITOR ID: 291454-39<br>GLADYS M RICH<br>1 MISSIONARY RD<br>CROMWELL CT 06416 |
| CREDITOR ID: 291456-39<br>GLADYS R GIBSON<br>117 PINE RIDGE RD NW<br>WHITE GA 30184 | CREDITOR ID: 291457-39<br>GLADYS ROSE BRITT<br>108 PINEWOOD DR<br>GOLDSBORO NC 27534 | CREDITOR ID: 291458-39<br>GLADYS ROSE GRICE<br>108 PINEWOOD DR<br>GOLDSBORO NC 27534 |
| CREDITOR ID: 291459-39<br>GLADYS SEVIN TALBOT<br>103 TUPELO ST<br>THIBODAUX LA 70301 | CREDITOR ID: 291460-39<br>GLADYS THOMAS<br>405 SCOTT ST<br>AUBURN AL 36830 | CREDITOR ID: 291461-39<br>GLADYS TUR<br>14400 SW 157 ST<br>MIAMI FL 33177 |
| CREDITOR ID: 291462-39<br>GLADYS VANDENBERG<br>126 S BREWSTER RD<br>VINELAND NJ 08360 | CREDITOR ID: 288669-39<br>GLAUSIER, EDDIE<br>705 PRESCOTT WAY<br>DACULA GA 30019 | CREDITOR ID: 291463-39<br>GLEN A MCGREGOR<br>3610 HARTLAND DR<br>NEW  PRT  RCHY FL 34655 |
| CREDITOR ID: 291465-39<br>GLEN C DEVOS<br>8270 NW 49TH MANOR<br>CORAL  SPRINGS FL 33067 | CREDITOR ID: 291464-39<br>GLEN C DEVOS<br>217 RIDGE RD<br>JUPITER FL 33477 | CREDITOR ID: 291466-39<br>GLEN D MARTIN<br>320 OLIVIER ST<br>SAINT  MARTINVILLE LA 70582 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 291467-39
GLEN E CREASEY
231 BLUE SPRINGS RD
ELIZABETHTON TN 37643

CREDITOR ID: 291470-39
GLEN E JARVIS
744 E 9TH ST
APOPKA FL 32703

CREDITOR ID: 291471-39
GLEN E JARVIS & STEPHANIE A
JARVIS JT TEN
744 E 9TH ST
APOPKA FL 32703

CREDITOR ID: 291473-39
GLEN E WHITIS JR & MICHELLE
WHITIS JT TEN
2115 MONTICELLO ROAD
SOMERSET KY 42501

CREDITOR ID: 291475-39
GLEN JOSEPH GUILLOT &
DOROTHY W GUILLOT JT TEN
2021 VERONICA DRIVE
CHALMETTE LA 70043

CREDITOR ID: 291476-39
GLEN LAMBERT & SUSAN LAMBERT
JT TEN
1045 SW OLD DOGWOOD TERRACE
LAKE  CITY FL 32025

CREDITOR ID: 291477-39
GLEN M MCKENDREE & MILDRED M
MCKENDREE TRUSTEES U-A DTD
08-27-01 MCKENDREE FAMILY
TRUST
916 CYPRESS WOOD CT
WINTER  SPRINGS FL 32708

CREDITOR ID: 291478-39
GLEN MCDONALD
6501 GUNPOWDER LN
PROSPECT KY 40059

CREDITOR ID: 291479-39
GLEN P WINSTON
941 FOREST LOOP
MANDEVILLE LA 70471

CREDITOR ID: 291480-39
GLEN PATRICK ANTHONY
2003 45TH STREET CT E
BRADENTON FL 34208

CREDITOR ID: 291481-39
GLEN R POWELL & ETHEL K
POWELL JT TEN
25502 POWELL RD
BROOKSVILLE FL 34602

CREDITOR ID: 291482-39
GLEN RUSH
6 LONDONDERRY BRANCH
TURNPIKE WEST
BOW NH 03304

CREDITOR ID: 291483-39
GLEN SEBASTIAN LEVERETTE JR
2050 MIDNIGHT MOON TRL
JAX FL 32246

CREDITOR ID: 291484-39
GLEN T KELLER & MARY G
KELLER JT TEN
2306 WHEYSTONE
VIENNA VA 22182

CREDITOR ID: 291485-39
GLEN THOMAS
208 CEDAR AVE
SEFFNER FL 33584

CREDITOR ID: 291486-39
GLEN W PALMER & PATRICIA B
PALMER JT TEN
75 BARKER RD
AXTON VA 24054

CREDITOR ID: 291487-39
GLENARD R LANG & DORIS J
LANG JT TEN
3449 MARCH CIR SW APT A
BOLLING  AFB DC 20032

CREDITOR ID: 291488-39
GLENDA A HALL
1004 CATES RD
VALDOSTA GA 31602

CREDITOR ID: 291489-39
GLENDA BRILL
925 PROSPECT PLACE #5C
BROOKLYN NY 11213

CREDITOR ID: 291490-39
GLENDA D JILES
3019 MEDFORD LN
MONTGOMERY AL 36116

CREDITOR ID: 291491-39
GLENDA D TRUETT
4240 HWY 17 N APT 140
BRUNSWICK GA 31525

CREDITOR ID: 291492-39
GLENDA E BROOKS
8693 HWY 100
HOGANSVILLE GA 30230

CREDITOR ID: 291493-39
GLENDA H HATAWAY
34126 ODOM RD
DOZIER AL 36028

CREDITOR ID: 291494-39
GLENDA J ADKINS
424 ATWOOD ST APT 2
LOUISVILLE KY 40217

CREDITOR ID: 291495-39
GLENDA J JOHNSON
2302 DAVIS BLVD
FORT  MYERS FL 33905

CREDITOR ID: 291496-39
GLENDA J WOHLGEMUTH
282 ERNEST TYRE RD
ODUM GA 31555

CREDITOR ID: 291498-39
GLENDA K HEARN
714 27TH AVE E
CORDELE GA 31015

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:**   WINN-DIXIE STORES, INC., ET AL.                                                          **CASE:**   05-03817-3F1

CREDITOR ID: 291500-39
GLENDA MARIE HUTCHINSON
9328 SAIZAN RD
NEW ROADS LA 70760

CREDITOR ID: 291501-39
GLENDA MAXWELL
2900 HWY 431 N #67
ANNISTON AL 36206

CREDITOR ID: 291502-39
GLENDA P COLEMAN
200 WASHBURN DR
MARTINSVILLE VA 24112

CREDITOR ID: 291503-39
GLENDA P COLEMAN & JAMIE L
COLEMAN JT TEN
200 WASHBURN DR
MARTINSVILLE VA 24112

CREDITOR ID: 291504-39
GLENDA P DAWKINS
PO BOX 400
ALTOONA FL 32702

CREDITOR ID: 291505-39
GLENDA SUMMERS
1018 1/2 PALESTINE RD
PICAYUNE MS 39466

CREDITOR ID: 291507-39
GLENDA T SANSBURY & JOSEPH O
SANSBURY JT TEN
12209 ORCHID LN
THONOTOSASSA FL 33592

CREDITOR ID: 291508-39
GLENDA TOMPKINS
1354 ARMSTEAD CIR
MONROE GA 30655

CREDITOR ID: 291509-39
GLENDIA J EDES
109 SANDEFUR RD
KATHLEEN GA 31047

CREDITOR ID: 291510-39
GLENDON E SMITH
RT 7 BOX 245
JACKSONVILLE TX 75766

CREDITOR ID: 291511-39
GLENFORD A HOO
13331 SW 80TH ST
MIAMI FL 33183

CREDITOR ID: 291512-39
GLENICE N PAGE
4617 FRITZKE RD
DOVER FL 33527

CREDITOR ID: 291513-39
GLENN A FISK
2551 JACKSON SQUARE CIR
KISSIMMEE FL 34741

CREDITOR ID: 291514-39
GLENN A FRAYCHINEAUD
2021 EGRET ST
SAINT BERNARD LA 70085

CREDITOR ID: 291515-39
GLENN A MURRAY
2219 RIDGE RD
DANVILLE VA 24540

CREDITOR ID: 291516-39
GLENN A WOLFE
2900 WHISKERY CT
TALLAHASSEE FL 32308

CREDITOR ID: 291517-39
GLENN ABNEY
3152 AVENSONG VILLAGE CIRCLE
ALPHARETTA GA 30004

CREDITOR ID: 291518-39
GLENN ANDREW BELEMJIAN AS
CUST FOR LAUREN MARY
BELEMJIAN UNDER THE NEW
HAMPSHIRE UNIF GIFTS TO MIN ACT
2312 BROOKFIELD DR
BRENTWOOD TN 37027

CREDITOR ID: 291519-39
GLENN B BEARD
133 STANFIELD RD
JACKSON GA 30233

CREDITOR ID: 291520-39
GLENN BOWMAN & KIMBERLY
BOWMAN JT TEN
4033 SOUTH JEFFERSON
NORWOOD OH 45212

CREDITOR ID: 291521-39
GLENN C SASSER
1808 BAYVIEW AVE
PANAMA CITY FL 32405

CREDITOR ID: 291522-39
GLENN C SMITH & DORIS N
SMITH JT TEN
6939 NORTH 401
FUQUAY VARINA NC 27526

CREDITOR ID: 291523-39
GLENN D BAREFOOT
1405 GUFFEY DR
RALEIGH NC 27603

CREDITOR ID: 291524-39
GLENN D MAYO
12403 THEO BILBO RD
CARRIERE MS 39426

CREDITOR ID: 291525-39
GLENN D NELSON
2238 STRATHMOOR BLVD
LOUISVILLE KY 40205

CREDITOR ID: 291526-39
GLENN E BARKLEY
4565 WRANGLER TR
SUMTER SC 29150

CREDITOR ID: 291527-39
GLENN E DOLPH JR
PO BOX 80702
BAKERSFIELD CA 93380

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, _Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 291528-39<br>GLENN E GUYAUX<br>STE K<br>213 N MAIN ST<br>CHINA  GROVE NC 28023 | CREDITOR ID: 291529-39<br>GLENN E PRUITT II<br>220 DARTMOOR LN<br>RALEIGH NC 27614 | CREDITOR ID: 291530-39<br>GLENN E RHODEN & CYNTHIA L<br>RHODEN JT TEN<br>PO BOX 23<br>SANDERSON FL 32087 |
| CREDITOR ID: 291531-39<br>GLENN E RITCHIE JR<br>8435 FOREST DR<br>ROCKWELL NC 28138 | CREDITOR ID: 291532-39<br>GLENN EDWARD DEAL & LINDA<br>WHITENER DEAL TRUSTEES U-A<br>DTD 09-13-00 GLENN EDWARD<br>DEAL & LINDA WHITENER DEAL LIV TR<br>4672 WILBURN DR<br>CONOVER NC 28613 | CREDITOR ID: 291533-39<br>GLENN EDWARD GATLIN<br>P O BOX 427<br>HILLIARD FL 32046 |
| CREDITOR ID: 291534-39<br>GLENN F PUGH & ELAINE K<br>PUGH JT TEN<br>4292 PLATT RD<br>CAMDEN OH 45311 | CREDITOR ID: 291535-39<br>GLENN G OBRYAN<br>5136 DOYLE DR<br>LOUISVILLE KY 40216 | CREDITOR ID: 291536-39<br>GLENN G SANDQUIST<br>11719 NW COUNTY ROAD 229<br>LAKE  BUTLER FL 32054 |
| CREDITOR ID: 291537-39<br>GLENN GOWDER & LYNN GOWDER<br>JT TEN<br>4807 N BROWNING BRIDGE RD<br>GAINESVILLE GA 30506 | CREDITOR ID: 291538-39<br>GLENN H CHURCH<br>1961 HITCHING POST LN<br>MARIETTA GA 30068 | CREDITOR ID: 291539-39<br>GLENN H DONAHEY & KATHRYN<br>DONAHEY JT TEN<br>86 ACKER ROAD<br>NEWPORT PA 17074 |
| CREDITOR ID: 291540-39<br>GLENN H KECK & JENNIE L KECK<br>JT TEN<br>930 SINGLEY DR<br>LOCUST  GROVE GA 30248 | CREDITOR ID: 291541-39<br>GLENN HARDY SMITH<br>10517 US 701 S<br>NEWTON  GROVE NC 28366 | CREDITOR ID: 291542-39<br>GLENN HECHT & MARLENE HECHT<br>JT TEN<br>555 MANSFIELD N<br>BOCA  RATON FL 33434 |
| CREDITOR ID: 291543-39<br>GLENN HOLDER<br>214 TRAILWOOD DR<br>CLAYTON NC 27520 | CREDITOR ID: 291544-39<br>GLENN L BOVINETT<br>4006 75TH TERR E<br>SARASOTA FL 34243 | CREDITOR ID: 291545-39<br>GLENN L FOREMAN<br>1496 RIVER FALLS VIEW<br>MONROE GA 30655 |
| CREDITOR ID: 291546-39<br>GLENN L HEYDT<br>1060 HOPE ST<br>VENICE FL 34292 | CREDITOR ID: 291547-39<br>GLENN LASSETE<br>RT 1 BOX 66<br>QUITMAN GA 31643 | CREDITOR ID: 291548-39<br>GLENN MALLETTE<br>BOX 674<br>HELENA GA 31037 |
| CREDITOR ID: 291549-39<br>GLENN MAURER<br>8429 PRINCE DR<br>CHALMETTE LA 70043 | CREDITOR ID: 291550-39<br>GLENN MULLINGS<br>PO BOX 2471<br>BELLEVIEW FL 34421 | CREDITOR ID: 291551-39<br>GLENN ORELOUS HALL<br>P O BOX 523461<br>MIAMI FL 33152 |
| CREDITOR ID: 291552-39<br>GLENN PATTON WRIGHT<br>76 FRESH POND LN<br>CAMBRIDGE MA 02138 | CREDITOR ID: 291553-39<br>GLENN R KAY<br>1560 THORNBLADE BLVD # 315<br>GREER SC 29650 | CREDITOR ID: 291554-39<br>GLENN R KEY JR<br>10421 US HWY 175 W<br>ATHENS TX 75751 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim**
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                      CASE:  05-03817-3F1

CREDITOR ID: 291555-39
GLENN S DUCK
24025 SONNIE LYNN LN
ROBERTSDALE AL 36567

CREDITOR ID: 291556-39
GLENN SHEARER & GAILENE
SHEARER JT TEN
1100 BROADWAY AVE
GLADEWATER TX 75647

CREDITOR ID: 291557-39
GLENN SOVINSKY & STACY
SOVINSKY JT TEN
143 HYMANS CT
NEW  BERN NC 28562

CREDITOR ID: 291558-39
GLENN VERNON CARTER & JOANN
KATHERINE CARTER JT TEN
P O BOX 421825
KISSIMMEE FL 34742

CREDITOR ID: 291559-39
GLENN W BEAL
320 CALDWELL AVE
NEWTON NC 28658

CREDITOR ID: 291560-39
GLENN WRIGHT & CAROLYN
WRIGHT JT TEN
64 SULLIVAN LN
BEDFORD KY 40006

CREDITOR ID: 291561-39
GLENNA E ADKINS
149 THORNWOOD DR
BASSETT VA 24055

CREDITOR ID: 291562-39
GLINDA B HOPP
417 14TH ST NW
ALBUQUERQUE NM 87104

CREDITOR ID: 307595-39
GLOAD, RICHARD F
2386 HOPE LN E
WEST  PALM  BEACH FL 33410

CREDITOR ID: 303382-39
GLOAD, RICHARD F (MINOR)
C/O MELODY E GLOAD CUST
16235 76TH ST N
LOXAHATCHE FL 33470

CREDITOR ID: 291242-39
GLOAD, SHANNON A. (MINOR)
C/O GERALD F GLOAD CUST
697 PAWNEE STREET
JUPITER FL 33458

CREDITOR ID: 280030-39
GLOAD, VALERIE M (MINOR)
C/O ALLEN P GLOAD CUST
1109 MOHAWK STREET
JUPITER FL 33458

CREDITOR ID: 291563-39
GLORIA A FOUNTAIN
128 SUZANNE AVE
ORANGE  PARK FL 32073

CREDITOR ID: 291564-39
GLORIA A SMITH
2055 SOUTH FLORAL AVENUE
LOT 202
BARTOW FL 33830

CREDITOR ID: 291565-39
GLORIA ALBELO
3800 SW 102ND AVE APT 202
MIAMI FL 33165

CREDITOR ID: 291566-39
GLORIA B MCCOY
PO BOX 19894
ASHEVILLE NC 28815

CREDITOR ID: 291568-39
GLORIA B RHODEN CUST JOHN
THOMAS GOODING UNIF TRAN MIN
ACT FL
4413 WORTH DR E
JACKSONVILLE FL 32207

CREDITOR ID: 291569-39
GLORIA B RHODEN CUST MATTHEW
EDWARD HOGAN UNIF TRAN MIN
ACT FL
115 STONE ORCHARD CT
ALPHARETTA GA 30004

CREDITOR ID: 291570-39
GLORIA B RHODEN CUST MELISSA
ASHLEY HOGAN UNIF TRAN MIN
ACT FL
115 STONE ORCHARD CT
ALPHARETTA GA 30004

CREDITOR ID: 291571-39
GLORIA B RHODEN CUST ROBERT
MICHAEL HOGAN UNIF TRANS MIN
ACT FL
115 STONE ORCHARD CT
ALPHARETTA GA 30004

CREDITOR ID: 291572-39
GLORIA B RHODEN CUST SARA
LYNN GOODING UNIF TRANS MIN
ACT FL
4413 WORTH DR E
JACKSONVILLE FL 32207

CREDITOR ID: 291573-39
GLORIA B RICHARDS CUST FOR
KELLEY ANDREW RICHARDS
U/T/FL/G/T/M/A
5929 N W 57 CT
BELL FL 32619

CREDITOR ID: 291574-39
GLORIA BAYSINGER & ROGER
MILLER JT TEN
12418 BIG BEND
ST  LOUIS MO 63122

CREDITOR ID: 291575-39
GLORIA BENSON RICHARDS TTEE
U-A DTD 02-03-92 F-B-O
GLORIA BENSON RICHARDS
5929 NW 57TH CT
BELL FL 32619

CREDITOR ID: 291576-39
GLORIA BLANTON
168 OLD LEATHERS FORD RD
DAHLONEGA GA 30533

CREDITOR ID: 291577-39
GLORIA BOLICK HILDEBRAN
1729 MACHINE SHOP RD
HICKORY NC 28602

CREDITOR ID: 291578-39
GLORIA C BREWTON
4017 BIRCH ST
VALDOSTA GA 31602

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 291579-39<br>GLORIA C KASPRZAK & JACOB J<br>PISARCZYK JT TEN<br>5702 MOOG RD<br>HOLIDAY FL 34690 | CREDITOR ID: 291580-39<br>GLORIA D GARDNER<br>PO BOX 41125<br>JACKSONVILLE FL 32203 | CREDITOR ID: 291581-39<br>GLORIA D SIATIS<br>1064 LOSTCREEK RD<br>JACKSONVILLE FL 32220 |
| CREDITOR ID: 291582-39<br>GLORIA D TUCKER<br>8966 GEORGETOWN ST NE<br>LOUISVILLE OH 44641 | CREDITOR ID: 291583-39<br>GLORIA DALE JONES<br>1209 ADELEIDE CT<br>OCOEE FL 34761 | CREDITOR ID: 291584-39<br>GLORIA E CLANTON<br>1977 GOVERNMENT RD<br>CLAYTON NC 27520 |
| CREDITOR ID: 291585-39<br>GLORIA E LOCKABY<br>112 ATLANTIC AVENUE<br>EASLEY SC 29642 | CREDITOR ID: 291586-39<br>GLORIA E MCWHORTER<br>7813 TERRY STREET<br>FORT WORTH TX 76108 | CREDITOR ID: 291587-39<br>GLORIA F HAWKINS<br>2642 MANCHESTER DR APT 4<br>BAKER LA 70714 |
| CREDITOR ID: 291588-39<br>GLORIA F ROTH<br>8307 OLD PLANK RD<br>JACKSONVILLE FL 32220-2712 | CREDITOR ID: 291589-39<br>GLORIA G ARONOFSHY<br>7946 TALLAHASSEE AVE<br>JACKSONVILLE FL 32208 | CREDITOR ID: 291590-39<br>GLORIA G MILLER<br>PO BOX 1153<br>MANGO FL 33550 |
| CREDITOR ID: 291591-39<br>GLORIA HARRINGTON<br>PO BOX 251<br>LAURINBURG NC 28353 | CREDITOR ID: 291592-39<br>GLORIA I BARTON<br>FOREST HILLS RD<br>PALATKA FL 32177 | CREDITOR ID: 291593-39<br>GLORIA I PEREZ<br>TRLR-42<br>6161 DONIPHAN DR<br>EL PASO TX 79932 |
| CREDITOR ID: 291595-39<br>GLORIA J COLLIE<br>4124 122ND DR NORTH<br>ROYAL PALM BEACH FL 33411 | CREDITOR ID: 291596-39<br>GLORIA J DAVIS<br>123 BENNETT ST<br>THOMASVILLE GA 31792 | CREDITOR ID: 291597-39<br>GLORIA J EDMONDSON<br>3591 BECKY STREET<br>VALDOSTA GA 31605 |
| CREDITOR ID: 291598-39<br>GLORIA J GARRERA<br>5908 E TENISON ST<br>INVERNESS FL 34452 | CREDITOR ID: 291599-39<br>GLORIA J GILMORE<br>1013 WINDSTREAM DR # DC<br>ST PETERS MO 63376 | CREDITOR ID: 291600-39<br>GLORIA J HARVEY<br>265 SW 17TH AVE<br>HOMESTEAD FL 33030 |
| CREDITOR ID: 291601-39<br>GLORIA J MCGEE<br>118 RUTH DR<br>HAMMOND LA 70401 | CREDITOR ID: 291602-39<br>GLORIA J SANDS<br>PO BOX 283<br>PINEBLUFF NC 28373 | CREDITOR ID: 291603-39<br>GLORIA J SHANKLE<br>PO BOX 5208<br>FITZGERALD GA 31750 |
| CREDITOR ID: 291604-39<br>GLORIA J WHITE<br>3161 ALAN LN<br>MONTGOMERY AL 36108 | CREDITOR ID: 291605-39<br>GLORIA J WILLIAMS<br>3566 KNIGHTS ACADMEY RD<br>VALDOSTA GA 31602 | CREDITOR ID: 291606-39<br>GLORIA JACOBS<br>14089 LUDTOW<br>OAK PARK MI 48237 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors,  Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 291607-39<br>GLORIA JEAN ALLEN<br>RR 4 BOX 846<br>DUNN NC 28334 | CREDITOR ID: 291608-39<br>GLORIA JEAN DAWES<br>908 26TH ST CT E<br>PALMETTO FL 34221 | CREDITOR ID: 291609-39<br>GLORIA JEAN FLOYD<br>29686 S PALMETTO ST LOT 10<br>WALKER LA 70785 |
| CREDITOR ID: 291610-39<br>GLORIA JEAN GRAHAM & CONWAY<br>GRAHAM JT TEN<br>100 JODECO WAY<br>STOCKBRIDGE GA 30281 | CREDITOR ID: 291611-39<br>GLORIA KAY STARNS<br>714 BROOKRIDGE AVE<br>AMES IA 50010 | CREDITOR ID: 291612-39<br>GLORIA L HILLMAN<br>1962 LONG CREEK FLS<br>GROVETOWN GA 30813 |
| CREDITOR ID: 291613-39<br>GLORIA L PARKER<br>112 ATLANTIC AVE<br>EASLEY SC 29642 | CREDITOR ID: 291614-39<br>GLORIA L YOUNG & BOYD W<br>YOUNG TTEES U-A DTD 11-18-92<br>THE BOYD W YOUNG TR<br>975 S JACKSON ST<br>DENVER CO 80209 | CREDITOR ID: 291615-39<br>GLORIA M HUGHES<br>78 MELANIE LN<br>MIDDLEBURG FL 32068 |
| CREDITOR ID: 291616-39<br>GLORIA M POLAND<br>16 DOGWOOD DR<br>RADCLIFF KY 40160 | CREDITOR ID: 291617-39<br>GLORIA M SAKRAN<br>436 RIVIERA BLVD W<br>NAPLES FL 34112 | CREDITOR ID: 291618-39<br>GLORIA MACK & FREDERICK MACK<br>JT TEN<br>17924 NW 59TH LOOP<br>STARKE FL 32091 |
| CREDITOR ID: 291619-39<br>GLORIA MASON<br>4480 BIBLE CHURCH RD<br>SPARTANBURG SC 29303 | CREDITOR ID: 291620-39<br>GLORIA P BATTEN<br>4297 HILLABEE RD<br>RAMER AL 36069 | CREDITOR ID: 291621-39<br>GLORIA P BYLES & WILSON W<br>BYLES JT TEN<br>8559 MALAGA AVE<br>ORANGE  PARK FL 32073 |
| CREDITOR ID: 291622-39<br>GLORIA P SEABON<br>632 SHEPARD AVE<br>DUNDEE FL 33838 | CREDITOR ID: 291623-39<br>GLORIA PHILLIPS<br>417 MONUMENT PL<br>ELIZABETHTON TN 37643 | CREDITOR ID: 291624-39<br>GLORIA R MARKEL<br>7910 WEST HWY 40<br>COLUMBIA MO 65202 |
| CREDITOR ID: 291625-39<br>GLORIA RUIZ<br>980 MOJAVE TRAIL<br>MAITLAND FL 32751 | CREDITOR ID: 291626-39<br>GLORIA S BASNIGHT & TALMADGE<br>T BASNIGHT JT TEN<br>1113 PREYER AVE<br>ELIZABETH  CITY NC 27909 | CREDITOR ID: 291627-39<br>GLORIA SCOTT JOHNSON<br>379 RIVER RD E<br>MORRISTOWN NY 13664 |
| CREDITOR ID: 291628-39<br>GLORIA T DWYER<br>706 IRVING CR<br>ADEL GA 31620 | CREDITOR ID: 291629-39<br>GLORIA W SCULLY<br>10458 LEM TURNER RD<br>JACKSONVILLE FL 32218 | CREDITOR ID: 291630-39<br>GLORIAJEAN BONNER & PAUL A<br>BONNER JT TEN<br>P O BOX 584<br>SUMTERVILLE FL 33585 |
| CREDITOR ID: 291631-39<br>GLORIANN BOWDEN<br>2918 NIXON LOOP<br>MADISON FL 32340 | CREDITOR ID: 291632-39<br>GLORY E GAY<br>211 KELLY LN<br>HENDERSONVILLE NC 28791 | CREDITOR ID: 303666-39<br>GLOVER, KEVIN M A (MINOR)<br>C/O MICHAEL E DARBOUZE CUST<br>20310 NW 2ND STREET<br>PEMBROKE  PINES FL 33029 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 291633-39<br>GLYNDA MARIE THOMPSON<br>2525 HARTT RD<br>SEBRING FL 33870 | CREDITOR ID: 291634-39<br>GLYNN E NICKENS & RAMONA<br>MELANCON NICKENS JT TEN<br>1603 FALSE RIVER DR<br>NEW ROADS LA 70760 | CREDITOR ID: 291635-39<br>GOERGE F SMOOT<br>222 PANORAMIC WAY<br>BERKELEY CA 94704 |
| CREDITOR ID: 311073-39<br>GOESON, MELISSA L (MINOR)<br>C/O SHIRLEY L GOESON CUST<br>3466 COTE LANE<br>RIVERSIDE CA 92501 | CREDITOR ID: 307622-39<br>GOLDBERG, RACHEL ELENA (MINOR)<br>C/O RICHARD GOLDBERG CUST<br>125 PARK LN<br>DEERFIELD IL 60015 | CREDITOR ID: 291636-39<br>GOLDEN B ADKINS & CHARLOTTE<br>K ADKINS JT TEN<br>RR 1 BOX 152A<br>KEYSER WV 26726 |
| CREDITOR ID: 291637-39<br>GOLDIE FLETCHER PORTNOY CUST<br>FOR JERRY BERNARD PORTNOY<br>A/M/U/T/FL/U/G/T/M/A<br>9550 KUHN RD<br>JACKSONVILLE FL 32257 | CREDITOR ID: 291638-39<br>GOLDIE FLETCHER PORTNOY CUST<br>FOR RHONDA ROSE PORTNOY<br>A/M/U/FL/U/G/T/M/A<br>2817 FOREST MILL LN<br>JACKSONVILLE FL 32257 | CREDITOR ID: 291639-39<br>GOLDIE GUTHRIE<br>225 LAUREL CREST CIRCLE<br>VALRICO FL 33594 |
| CREDITOR ID: 291640-39<br>GOLDIE H SPEARS<br>235 B NE 1ST TERRACE<br>DANIA FL 33004 | CREDITOR ID: 291641-39<br>GOLDIE ROBERTS<br>718 LIVE OAK ST<br>TARPON SPRINGS FL 34689 | CREDITOR ID: 283762-39<br>GOLISCH, CATHERINE ANN<br>1921 TUSCAN OAKS CT<br>ORANGE PARK FL 32003 |
| CREDITOR ID: 291642-39<br>GONZALO DIAZ<br>961 WEST 51ST PLACE<br>HIALEAH FL 33012 | CREDITOR ID: 291643-39<br>GOODWILL MOTOR CO INC<br>ATTN DWAINE HYDER PRES<br>BOX 1591<br>BREVARD NC 28712 | CREDITOR ID: 291645-39<br>GORDON B KENNINGTON<br>HIGHLAND TER<br>PO BOX 606<br>WOLFEBORO NH 03894 |
| CREDITOR ID: 291647-39<br>GORDON C HEATON<br>P O BOX 1615<br>ELIZABETHTON TN 37644 | CREDITOR ID: 291648-39<br>GORDON D BOWMAN II<br>BOX 817<br>MOUNT JACKSON VA 22842 | CREDITOR ID: 291649-39<br>GORDON D MACKAY SR &<br>FLORENCE T MACKAY JT TEN<br>176 SILVER LAKE DR<br>INTERLACHEN FL 32148 |
| CREDITOR ID: 291650-39<br>GORDON E THOMPSON<br>6100 TIPPIN AVE<br>PENSACOLA FL 32504 | CREDITOR ID: 291651-39<br>GORDON EUGENE SNIDER<br>2716 COLLEGE AVE<br>FORT WORTH TX 76110 | CREDITOR ID: 291652-39<br>GORDON G SMITH<br>P O BOX 83<br>WARM SPRINGS GA 31830 |
| CREDITOR ID: 291653-39<br>GORDON H GRAFF<br>1402 W HIAWATHA ST<br>TAMPA FL 33604 | CREDITOR ID: 291654-39<br>GORDON J LENTNER<br>10016 N NATURAL WELLS DR<br>TALLAHASSEE FL 32311 | CREDITOR ID: 291655-39<br>GORDON J WELCH<br>8328 LAKE FOREST DR<br>SACRAMENTO CA 95826 |
| CREDITOR ID: 291656-39<br>GORDON L COX<br>516 W WALNUT ST<br>COLUMBUS KS 66725-1154 | CREDITOR ID: 291657-39<br>GORDON L PRICE<br>320 N NORWOOD DR<br>HURST TX 76053 | CREDITOR ID: 291658-39<br>GORDON LARRY APPLEGATE<br>504 SPRING CREEK DR<br>OCOEE FL 34761 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 291659-39<br>GORDON PAUL CRAIG & DELMA A<br>CRAIG JT TEN<br>4201 DAWNRIDGE RD E<br>JACKSONVILLE FL 32277 | CREDITOR ID: 291660-39<br>GORDON R CORBET<br>720 W BEAR SWAMP RD<br>WALHALLA SC 29691 | CREDITOR ID: 291661-39<br>GORDON SCOTT LANE<br>1026 EDGEWOOD DR<br>HARTSVILLE SC 29550 |
| CREDITOR ID: 291662-39<br>GORDON W BANKS<br>725 TRAFALGAR DR<br>COLUMBIA SC 29210 | CREDITOR ID: 291663-39<br>GORDON W ESKRIDGE & LINDA J<br>ESKRIDGE JT TEN<br>629 WEST OCEAN AVE<br>BOYTON BEACH FL 33426 | CREDITOR ID: 286034-39<br>GORE, DANNY LEWIS<br>93 PROMISED LAND RD<br>WATHA NC 28478 |
| CREDITOR ID: 291664-39<br>GORETTI CORBERO<br>2809 SILO LANE<br>VILLA HILLS KY 41017 | CREDITOR ID: 291666-39<br>GRACE A COPPEN<br>145 NARANJA RD<br>DE BARY FL 32713 | CREDITOR ID: 291667-39<br>GRACE A SLOAN<br>PO BOX 467 LAKE PANASOFFKEE<br>CR 445<br>LAKE PANA FL 33538 |
| CREDITOR ID: 291668-39<br>GRACE ANN GOODMAN<br>156 W 77TH ST 3-B<br>NEW YORK NY 10024 | CREDITOR ID: 291669-39<br>GRACE BEATRICE JARDINE<br>300 WELDON PARK DR<br>MANDEVILLE LA 70471 | CREDITOR ID: 291670-39<br>GRACE C KLAPPERT<br>512 W ACADEMY ST<br>MADISON NC 27025 |
| CREDITOR ID: 291671-39<br>GRACE C PINGLETON<br>2122 WALTON WAY<br>NEWBERRY SC 29108 | CREDITOR ID: 291672-39<br>GRACE CHRISTINE AMORE<br>96 18 NW 15 CT<br>PEMBROKE PINES FL 33024 | CREDITOR ID: 291673-39<br>GRACE ELIZABETH WHIDDEN<br>5671 WATER OAK LANE<br>MILBERRY FL 33860 |
| CREDITOR ID: 291674-39<br>GRACE G MERCER<br>321 NE 29TH ST<br>GRAND PRAIRIE TX 75050 | CREDITOR ID: 291675-39<br>GRACE GAYDEN CARTER TTEE<br>THE CARTER TRUST U-A DTD<br>04-01-93<br>3524 ST JOHNS DR<br>DALLAS TX 75205 | CREDITOR ID: 291676-39<br>GRACE H HILL & EDWARD L HILL<br>JT TEN<br>2312 FAIRWAY CIR SE<br>DECATUR AL 35601 |
| CREDITOR ID: 291677-39<br>GRACE H HUMBLE<br>2477 OLD HUMBLE MILL RD<br>ASHEBORO NC 27205 | CREDITOR ID: 291678-39<br>GRACE H HUMBLE & JAMES H<br>HUMBLE JT TEN<br>2477 OLD HUMBLE MILL RD<br>ASHEBORO NC 27205 | CREDITOR ID: 291679-39<br>GRACE J DEBOER<br>4501 NORTH EAST 21ST AVENUE<br>FORT LAUDERDALE FL 33308 |
| CREDITOR ID: 291680-39<br>GRACE J VOGELSANG<br>300 LAKESIDE COURT<br>SUNRISE FL 33326 | CREDITOR ID: 291682-39<br>GRACE L FRIDAY<br>809 S VANCE ST<br>GASTONIA NC 28052 | CREDITOR ID: 291683-39<br>GRACE LARUE NELSON<br>244 VALLEY TRAIL<br>WARRIOR AL 35180 |
| CREDITOR ID: 291684-39<br>GRACE M BLANCO<br>745 NW 24 CT<br>MIAMI FL 33125 | CREDITOR ID: 291685-39<br>GRACE M DRIVER & SIDNEY M<br>DRIVER JT TEN<br>6280 CHESTNUT RIDGE RD<br>RINER VA 24149 | CREDITOR ID: 291686-39<br>GRACE M JOHNSON<br>5816 BETHANY RD<br>CHARLESTOWN IN 47111 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 291687-39<br>GRACE M JOHNSON & DONALD L<br>JOHNSON JT TEN<br>5816 BETHANY RD<br>CHARLESTOWN IN 47111 | CREDITOR ID: 291688-39<br>GRACE M TENERELLI<br>3708 LIBERTY DRIVE<br>HIRAM GA 30141 | CREDITOR ID: 291689-39<br>GRACE MARIE OSTMAN<br>198 DOGWOOD TRAIL<br>ELIZABETH  CITY NC 27909 |
| CREDITOR ID: 291690-39<br>GRACE MAYO<br>321 NE 29TH ST<br>GRAND  PRAIRIE TX 75050 | CREDITOR ID: 291691-39<br>GRACE NEWANNA WAITE<br>6845 HIAWATHA CT<br>EIGHT  MILE AL 36613 | CREDITOR ID: 291692-39<br>GRACE S ROESCHKE<br>456 2ND AVE<br>LYNDHURST NJ 07071 |
| CREDITOR ID: 291693-39<br>GRACE VICTORIA ORMOND<br>541 SE FAITH TERRACE<br>PORT  SAINT  LOUIC FL 34983 | CREDITOR ID: 291694-39<br>GRACE W CARR & GARCE CARR<br>GRUBB JT TEN<br>PO BOX 969<br>SHREVEPORT LA 71163 | CREDITOR ID: 291695-39<br>GRACE W OREGGIO<br>310 MAIN ST<br>NORTH  WILKESBORO NC 28659 |
| CREDITOR ID: 291696-39<br>GRACE WILLIAMSON<br>10250 SCOTT WILL RD<br>JACKSONVILLE FL 32257 | CREDITOR ID: 291697-39<br>GRACE YVONNE YOUNG &<br>FRANKLIN MARVIN YOUNG JT TEN<br>825 BROWN ST<br>ROCK  HILL SC 29730 | CREDITOR ID: 291698-39<br>GRACELIA Y CARSON<br>4615 HOLDEN RIDGE AVE<br>ORLANDO FL 32839 |
| CREDITOR ID: 291699-39<br>GRACESON ODOM<br>5128 SUNSET DR<br>EASLEY SC 29642 | CREDITOR ID: 291700-39<br>GRACIE T SMITH<br>109 KLAUS TE<br>WARNER  ROBINS GA 31088 | CREDITOR ID: 291701-39<br>GRADY C GAMBRELL<br>1604 AUSTIN ROAD<br>HONEA  PATH SC 29654 |
| CREDITOR ID: 291702-39<br>GRADY HARRELL & EVELYN<br>HARRELL JT TEN<br>4796 BETHANY DR<br>HAHIRA GA 31632 | CREDITOR ID: 291703-39<br>GRADY L GRESHAM<br>324 PARKSIDE DRIVE<br>SIMPSONVILLE SC 29681 | CREDITOR ID: 291704-39<br>GRADY LOWELL HAMRICK<br>PO BOX 252<br>ELLENBORO NC 28040 |
| CREDITOR ID: 291705-39<br>GRADY LYNCH & IRIS LYNCH<br>JT TEN<br>1181 ROCKY CREEK RD<br>MACON GA 31206 | CREDITOR ID: 291706-39<br>GRADY M FORD<br>PO BOX 198<br>BRANDON FL 33509 | CREDITOR ID: 291707-39<br>GRADY M FORD & JUNE FORD<br>JT TEN<br>PO BOX 198<br>BRANDON FL 33509 |
| CREDITOR ID: 291708-39<br>GRADY M OVERSTREET & DIMPLE<br>J OVERSTREET JT TEN<br>5378 NW CR 229<br>STARKE FL 32091 | CREDITOR ID: 291709-39<br>GRADY PITTMAN<br>3445 S HILLS AVE APT 2014<br>FORT  WORTH TX 76109 | CREDITOR ID: 291710-39<br>GRAHAM F RICE & HELEN R<br>COUNTS JT TEN<br>9810 COOL SPRINGS RD<br>WOODLEAF NC 27054 |
| CREDITOR ID: 291711-39<br>GRAHAM HARRIS<br>1500 HILLCREST RD 326<br>MOBILE AL 36695 | CREDITOR ID: 291712-39<br>GRAHAM M FLOWER<br>776 KYLE ST<br>SAN  JOSE CA 95127 | CREDITOR ID: 291713-39<br>GRAND CHAPTER OF SOUTH<br>CAROLINA ORDER OF EASTERN<br>STAR<br>PO BOX 1251<br>SUMMER SC 29151 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 291714-39<br>GRANT A COLTON<br>9025 MARSHALL RD<br>CRANBERRY  TWP PA 16066 | CREDITOR ID: 291715-39<br>GRANT L NELSON TR U-A<br>03-05-91 GRANT L NELSON<br>TRUST<br>1969 ARROW HEAD DRIVE NE<br>ST  PETERSBURG FL 33703 | CREDITOR ID: 291716-39<br>GRANT MORGAN TTEE U A DTD<br>1/12/93 GRANT MORGAN<br>REVOCABLE TRUST<br>230 CUMQUAT RD NE<br>LAKE  PLACID FL 33852 |
| CREDITOR ID: 291717-39<br>GRANT NORMAN & JOHNNIE MAE<br>NORMAN JT TEN<br>RT 1 BOX 441E<br>MADISON FL 32340 | CREDITOR ID: 291718-39<br>GRANT PINHOLSTER & DEBBIE<br>PINHOLSTER JT TEN<br>245 CLAYTON ENGLISH DR<br>FORSYTH GA 31028 | CREDITOR ID: 291719-39<br>GRANT RHODES GREGORY<br>7789 TERRAPIN COVE RD<br>GLOUCESTER  PT VA 23062 |
| CREDITOR ID: 291720-39<br>GRAY F REYNOLDS & GLENDA A<br>REYNOLDS TRUSTEES U-A DTD<br>06-30-99 GRAY F & GLENDA A<br>REYNOLDS TRUST<br>2794 SPRING LAKES DR<br>DAVIDSONVILLE MD 21035 | CREDITOR ID: 291721-39<br>GREAT PACIFIC INDS INC<br>1600  1055 HASTINGS ST W<br>VANCOUVER  BC V6E 2H2<br>CANADA | CREDITOR ID: 280022-39<br>GREEN, ALLEN J & PAMELA L JT TEN<br>4348 SOUTHPOINT<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 301626-39<br>GREEN, ELIZABETH (MINOR)<br>C/O MARIA D GREEN CUST<br>7125 SW 70TH AVE<br>MIAMI FL 33143 | CREDITOR ID: 301627-39<br>GREEN, MICHELLE C (MINOR)<br>C/O MARIA D GREEN CUST<br>7125 SW 70TH AVE<br>MIAMI FL 33143 | CREDITOR ID: 303334-39<br>GREENE, JAMES (MINOR)<br>C/O MELISSA GREENE CUST<br>11 IMPERIAL LN<br>SCARBOROUGH ME 04074 |
| CREDITOR ID: 291722-39<br>GREENSBORO CEMETERY ASSN<br>ENDOWMENT FUND<br>PO BOX 385<br>GREENSBORO AL 36744 | CREDITOR ID: 291723-39<br>GREG A HOLBERT<br>PO BOX 265573<br>DAYTONA  BEACH FL 32126 | CREDITOR ID: 291725-39<br>GREG ALLEN MYERS<br>1022 E WASHINGTON ST<br>THOMASVILLE GA 31792 |
| CREDITOR ID: 291726-39<br>GREG H COCHRAN<br>1700 NW ELM ST<br>MCMINNVILLE OR 97128 | CREDITOR ID: 291727-39<br>GREG L MILLER<br>PO BOX 4616<br>INCLINE  VILLAGE NV 89450 | CREDITOR ID: 291728-39<br>GREG M DAVIS<br>3 SILVERTHORNE TRL<br>DOUGLASVILLE GA 30134 |
| CREDITOR ID: 291729-39<br>GREG M HANRICK<br>509 MEADOWLAND CT #6<br>HOPE  MILLS NC 28348 | CREDITOR ID: 291730-39<br>GREG P HORNING<br>2711 GAMELAKE<br>IRVING TX 75060 | CREDITOR ID: 291731-39<br>GREG PASCHAL<br>803 BAILEY ST<br>OPELIKA AL 36801 |
| CREDITOR ID: 291732-39<br>GREG PROX<br>44 E DIAMOND DR<br>PALM  COAST FL 32164 | CREDITOR ID: 291733-39<br>GREG R OBIER<br>BOX 466<br>GARRETT  PARK MD 20896 | CREDITOR ID: 291734-39<br>GREG RABURN & JOANN RABURN<br>JT TEN<br>2401 SW 3RD ST<br>FT  LAUDERDALE FL 33312 |
| CREDITOR ID: 291735-39<br>GREG RICE<br>3641 S ST LUCIE DR<br>CASSLEBERRY FL 32707 | CREDITOR ID: 291736-39<br>GREG RIESENBECK<br>1567 BROOKRIDGE CIRCLE DR<br>LAWRENCEBURG IN 47025 | CREDITOR ID: 291737-39<br>GREG S HANSARD & JILL MARIE<br>HANSARD JT TEN<br>104 NEW CASTLE CT<br>YOUNGSVILLE NC 27596 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                                    CASE:  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 291738-39<br>GREG S HOUSER<br>317 BECKER AVE NW<br>VALDESE NC 28690 | CREDITOR ID: 291739-39<br>GREG S KELLERMAN<br>10710 BRIAR TURN DR<br>LOUISVILLE KY 40291 | CREDITOR ID: 291740-39<br>GREG S WEIGEL<br>6712 WARD PKWY<br>MELBOURNE FL 32904 |
| CREDITOR ID: 291741-39<br>GREG SCOTT BELEMJIAN AS CUST<br>FOR LAURA MARIE BELEMJIAN<br>UNDER THE NEW YORK UNIF<br>GIFTS TO MIN ACT<br>4 BEAUCLAIRE LN<br>FAIRPORT NY 14450 | CREDITOR ID: 291742-39<br>GREG T GOFF<br>232 SEMINOLE DRIVE<br>ORMOND  BCH FL 32174 | CREDITOR ID: 291743-39<br>GREG W GILLISON<br>173 CHISM DR<br>MORGANTON NC 28655 |
| CREDITOR ID: 291744-39<br>GREG WARREN TIPPETT<br>502 BRADLEY ROAD<br>FRANKLIN NC 28734 | CREDITOR ID: 291745-39<br>GREG WILLIAMS<br>1109 NORTH FERRELL ST<br>PLANT  CITY FL 33566 | CREDITOR ID: 291746-39<br>GREGG A ZULEWSKI & KAREN L<br>ZULEWSKI JT TEN<br>10703 DEL PRADO DR W<br>LARGO FL 33774 |
| CREDITOR ID: 291747-39<br>GREGG E EVANS<br>PO BOX 2495<br>YULEE FL 32041 | CREDITOR ID: 291748-39<br>GREGG LUGVIEL<br>65 CEDAR LANE<br>SEDONA AZ 86336 | CREDITOR ID: 291749-39<br>GREGG OWENS & JOANN OWENS<br>JT TEN<br>2200 LAZELLE ST<br>STURGIS SD 57785 |
| CREDITOR ID: 291750-39<br>GREGG R MAYNARD<br>1802 DEWBERRY BROOK CT<br>KINGWOOD TX 77345 | CREDITOR ID: 291751-39<br>GREGORIO LOPEZ<br>2244 NE 173RD ST APT 15<br>NORTH  MIAMI  BCH FL 33160 | CREDITOR ID: 291752-39<br>GREGORY A BRIGGS<br>PO BOX 60<br>CALLAHAN FL 32011 |
| CREDITOR ID: 291754-39<br>GREGORY A LEWIS<br>514 SOUTH ST<br>FERN  PARK FL 32730 | CREDITOR ID: 291755-39<br>GREGORY A MINOR<br>1143 LINCOLN ST NE<br>PALM  BAY FL 32905 | CREDITOR ID: 291756-39<br>GREGORY A MONACO<br>26 DIPLOMAT PKWY<br>HALLANDALE FL 33009 |
| CREDITOR ID: 291757-39<br>GREGORY A OSTROM<br>1109 HARMONY DR N<br>JACKSONVILLE FL 32259 | CREDITOR ID: 291758-39<br>GREGORY A PATTERSON<br>540 RED MANGROVE LN<br>APOLLO  BEACH FL 33572 | CREDITOR ID: 291759-39<br>GREGORY A PATTERSON & SANDY<br>K PATTERSON JT TEN<br>540 RED MANGROVE LN<br>APOLLO  BEACH FL 33572 |
| CREDITOR ID: 291760-39<br>GREGORY A RENNINGER &<br>LISA MARIE RENNINGER JT TEN<br>BOX 1901<br>INTERLACHEN FL 32148-1901 | CREDITOR ID: 291762-39<br>GREGORY ALAN MARLOW<br>5005 HIGH POINT DRIVE<br>PANAMA  CITY FL 32404 | CREDITOR ID: 291763-39<br>GREGORY ALAN ROWE<br>106 BROADVIEW AVE<br>LEXINGTON NC 27292 |
| CREDITOR ID: 291764-39<br>GREGORY ALAN WEAVER<br>101 WEST STERRET ST<br>COLUMBIANA AL 35051 | CREDITOR ID: 291765-39<br>GREGORY ALTON COOK & SHARON<br>GOODMAN COOK JT TEN<br>522 FARTHING HAYES ROAD<br>BOONE NC 28607 | CREDITOR ID: 291766-39<br>GREGORY AMESTOY & DEBORAH<br>AMESTOY JT TEN<br>5603 GRAND MASTERPIECE CT<br>HOUSTON TX 77041 |

SERVICE LIST

### Notice of Chapter 11 Bankruptcy Case,
### Meeting of Creditors, Deadlines

### Notice of Deadline Requiring Filing of Proofs of Claim
### on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 291767-39<br>GREGORY ANDREW HOLLIS<br>P O BOX 21133<br>103 HART DRIVE<br>SAINT SIMONS ISLAND GA 31522 | CREDITOR ID: 291768-39<br>GREGORY AVDAKOV & ESTHER M<br>AVDAKOV JT TEN<br>41 SUN VLY<br>GLEN DALE WV 26038 | CREDITOR ID: 291769-39<br>GREGORY B ALFORD<br>2613 CAPSTONE DR<br>MONTGOMERY AL 36106 |
| CREDITOR ID: 291770-39<br>GREGORY B BULLARD<br>1912 BOSCOBEL ST<br>NASHVILLE TN 37206 | CREDITOR ID: 291772-39<br>GREGORY B SUMMERS<br>12121 MASTIN<br>OVERLAND PARK KS 66213 | CREDITOR ID: 291773-39<br>GREGORY B TAYLOR<br>260 HENRY LONGSHORE RD<br>NEWBERRY SC 29108 |
| CREDITOR ID: 291774-39<br>GREGORY B WEBB<br>PO BOX 770167<br>WINTER GARDEN FL 34777 | CREDITOR ID: 291775-39<br>GREGORY BROUSSARD<br>18322 MAGNOLIA BEND<br>GREENWELL SPRINGS LA 70739 | CREDITOR ID: 291776-39<br>GREGORY BROUSSARD & DABIE J<br>BROUSSARD TEN COM<br>18322 MAGNOLIA BEND<br>GREENWALL SPRINGS LA 70739 |
| CREDITOR ID: 291777-39<br>GREGORY C DIEDRICH & LINDA J<br>DIEDRICH JT TEN<br>16221 NORMANDY ST<br>CLINTON TWP MI 48038 | CREDITOR ID: 291778-39<br>GREGORY C GOSSEN<br>7360 ROBERTS COVE RD<br>RAYNE LA 70578 | CREDITOR ID: 291779-39<br>GREGORY C GOSSEN & KAREN C<br>GOSSEN JT TEN<br>7360 ROBERTS COVE RD<br>RAYNE LA 70578 |
| CREDITOR ID: 291780-39<br>GREGORY C GOSSEN & KAREN C<br>GOSSEN TEN COM<br>7360 ROBERTS COVE RD<br>RAYNE LA 70578 | CREDITOR ID: 291781-39<br>GREGORY C STEPHENS & BONITA<br>G STEPHENS JT TEN<br>PO BOX 46035<br>TAMPA FL 33647 | CREDITOR ID: 291782-39<br>GREGORY CHRETIEN<br>11005 CR 1020<br>BURLESON TX 76208 |
| CREDITOR ID: 291783-39<br>GREGORY CHRETIEN CUST FOR<br>GARRETT AUSTIN CHRETIEN UNDER<br>THE LA UNIFORM TRANSFERS TO<br>MINORS ACT<br>11005 CR 1020<br>BURLESON TX 76028 | CREDITOR ID: 291784-39<br>GREGORY CREGGER<br>1224 GREENBRANCH LN<br>RALEIGH NC 27603 | CREDITOR ID: 291785-39<br>GREGORY CURTIS BURNETTE<br>305 SLOPINGWOOD LN<br>SPARTANBURG SC 29301 |
| CREDITOR ID: 291786-39<br>GREGORY D BONE<br>160 BRYAN AVE<br>LABELLE FL 33935 | CREDITOR ID: 291787-39<br>GREGORY D DYKES<br>30125 AZALEA AVENUE<br>SORRENTO FL 32776 | CREDITOR ID: 291789-39<br>GREGORY D KINCAID<br>171 WHISPERING PINES DR<br>HUDSON NC 28638 |
| CREDITOR ID: 291790-39<br>GREGORY D WEHR<br>3784 SCARSBOROUGH DR<br>LAWRENCEVILLE GA 30044 | CREDITOR ID: 291791-39<br>GREGORY D WILLIAMS<br>621 N CYPRESS STREET<br>GREEN COVE SPRINGS FL 32043 | CREDITOR ID: 291792-39<br>GREGORY DAN MITCHELL<br>RR 2 BOX 442 A<br>SULPHUR SPGS TX 75482 |
| CREDITOR ID: 291793-39<br>GREGORY DELAHOUSSAYE<br>915 GRANADA DRIVE<br>NEW IBERIA LA 70560 | CREDITOR ID: 291794-39<br>GREGORY DYKES & JILL DYKES<br>JT TEN<br>30125 AZALEA AVENUE<br>SORRENTO FL 32776 | CREDITOR ID: 291795-39<br>GREGORY E BROWN<br>2503 ROLLING HILL DR<br>VALDOSTA GA 31602 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                          CASE:  05-03817-3F1

CREDITOR ID: 291796-39
GREGORY E KNIGHT
751 BAKER PLACE RD
LANCASTER SC 29720

CREDITOR ID: 291797-39
GREGORY E PRUGH
P O BOX 2914
JACKSON  HOLE WY 83001

CREDITOR ID: 291798-39
GREGORY ED PATTERSON
23 SEQUOYAH TRL SW
CARTERSVILLE GA 30120

CREDITOR ID: 291799-39
GREGORY EUGENE TREECE
7152 ALLISON WY
KNOXVILLE TN 37912

CREDITOR ID: 291800-39
GREGORY F JACKSON
16 HIGHLAND LAKE DR
FLAT  ROCK NC 28731

CREDITOR ID: 291801-39
GREGORY F KENNEDY
119 FULTON ST
MUSCLE  SHOALS AL 35661

CREDITOR ID: 291803-39
GREGORY G SHARP & JULIE D
SHARP JT TEN
4845 OUTRIGGER DRIVE
JACKSONVILLE FL 32225

CREDITOR ID: 291804-39
GREGORY H BROTHERS & RUTH M
BROTHERS JT TEN
1383 COTTONWOOD CT
MILFORD OH 45150

CREDITOR ID: 291805-39
GREGORY H FANSLER
919 SHELLBROOK CT APT 10
RALEIGH NC 27609

CREDITOR ID: 291806-39
GREGORY HOWARD SLATON
2147 HAROLD LN
SMYRNA GA 30080

CREDITOR ID: 291807-39
GREGORY HOYT WILDE
4 MORGAN DR
PENROSE NC 28766

CREDITOR ID: 291808-39
GREGORY J BERNARD & GINGER L
BERNARD JT TEN
11507 REVENUE COURT
JACKSONVILLE FL 32246

CREDITOR ID: 291809-39
GREGORY J BURCH
6265 PIONEER TRAIL NE
GEORGETOWN IN 47122

CREDITOR ID: 291810-39
GREGORY J GRAHAM & BETTE C
GRAHAM JT TEN
2235 RILEY FOREST DRIVE
WINSTON  SALEM NC 27127

CREDITOR ID: 291811-39
GREGORY J HOLT & JUDITH M
HOLT JT TEN
4874 FAYANN ST
ORLANDO FL 32812

CREDITOR ID: 291812-39
GREGORY J MCCARTY
1491 ABBOTT LANE
SEBASTIAN FL 32958

CREDITOR ID: 291813-39
GREGORY J SEIFREIT
1545 NASSAU ST
TITUSVILLE FL 32780

CREDITOR ID: 291814-39
GREGORY J THOMAS & SHIRLEY H
THOMAS JT TEN
829 TWIN RIDGE DR
GARDENDALE AL 35071

CREDITOR ID: 291815-39
GREGORY J TONEY
157 ARLINGTON SQ
ASHLAND VA 23005

CREDITOR ID: 291816-39
GREGORY JAMES CAMBRE
199 CENTRAL AVE
RESERVE LA 70084

CREDITOR ID: 291817-39
GREGORY JAMES HULLEY
23818 NORTON HOUSE
KATY TX 77449

CREDITOR ID: 291818-39
GREGORY JAMES PREMO & BETTY
ANNE PREMO JT TEN
PO BOX 8191
WARNER  ROBINS GA 31095

CREDITOR ID: 291819-39
GREGORY JAMES TISDALE
4601 W PRICE AVE
TAMPA FL 33611

CREDITOR ID: 291820-39
GREGORY JOHN ALIG
5584 KAREN AVENUE
CINCINNATI OH 45248

CREDITOR ID: 291821-39
GREGORY K HARRIS
2429 GOLDENROD AVE
MIDDLEBURG FL 32068

CREDITOR ID: 291822-39
GREGORY KELLY
10175 S E SUNSET HARBOR RD
SOMMERFIELD FL 34491

CREDITOR ID: 291823-39
GREGORY KITTS JOHNSTON &
OPAL K JOHNSTON JT TEN
6924 CHAMONIX PLACE
RALEIGH NC 27613

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 291824-39<br>GREGORY KNOX SPARROW<br>11423 SPRINGLAND DR<br>HOUSTON TX 77065 | CREDITOR ID: 291825-39<br>GREGORY L LONG<br>165 OAKWOOD CIRCLE<br>STOCKBRIDGE GA 30281 | CREDITOR ID: 291826-39<br>GREGORY L MARSHALL & APRIL E<br>MARSHALL JT TEN<br>100 PEPPERWOOD DR<br>GREENVILLE SC 29611 |
| CREDITOR ID: 291827-39<br>GREGORY L NELSON & DONNA K<br>NELSON JT TEN<br>BOX 1800<br>UMATILLA FL 32784 | CREDITOR ID: 291829-39<br>GREGORY L TILLERY<br>1352 US HGWY 31<br>LETOHATCHEE AL 36047 | CREDITOR ID: 291830-39<br>GREGORY L YANCEY<br>101 FIDDLERS COVE<br>BRUNSWICK GA 31523 |
| CREDITOR ID: 291831-39<br>GREGORY L YATES & DAWN S<br>YATES JT TEN<br>1625 NW 13 COURT<br>FT  LAUDERDALE FL 33311 | CREDITOR ID: 291832-39<br>GREGORY LAMAR WALLACE<br>65 E 54TH ST<br>JACKSONVILLE FL 32205 | CREDITOR ID: 291833-39<br>GREGORY LYNN WILCOX<br>1204 ALBERT AVE<br>SALINA KS 67401 |
| CREDITOR ID: 291834-39<br>GREGORY M LANIER<br>320 BRECKENRIDGE PL<br>ROCK  HILL SC 29732 | CREDITOR ID: 291835-39<br>GREGORY M MADDOCK<br>17450 SW 54 ST<br>FORT  LAUDERDALE FL 33331 | CREDITOR ID: 291836-39<br>GREGORY M MCCARDLE<br>21384 HIGHWAY 21 N # 2<br>BOGALUSA LA 70427 |
| CREDITOR ID: 291837-39<br>GREGORY M RINES<br>338 E HILLCREST DR<br>MORRISTOWN TN 37813 | CREDITOR ID: 291838-39<br>GREGORY MARTIN & PAMELA<br>MARTIN JT TEN<br>3247 COUNTY RD 228<br>PALMYRA MO 63461 | CREDITOR ID: 291839-39<br>GREGORY ONEAL ORR<br>9041 HIGHWAY 36<br>DANVILLE AL 35619 |
| CREDITOR ID: 291840-39<br>GREGORY P BARKER<br>663 OTTAWA DR<br>ROCK  HILL SC 29732 | CREDITOR ID: 291843-39<br>GREGORY PHILLIP VICKERS CUST<br>MATTHEW PHILLIP VICKERS<br>U/T/M/A/FL<br>1004 EMILYS WALK LANE EAST<br>JACKSONVILLE FL 32221 | CREDITOR ID: 291842-39<br>GREGORY PHILLIP VICKERS CUST<br>CHRISTOPHER PHILLIP VICKERS<br>U/T/M/A/FL<br>1004 EMILYS WALK LANE EAST<br>JACKSONVILLE FL 32221 |
| CREDITOR ID: 291844-39<br>GREGORY PRICE PEDEN<br>1199 9TH AVE NORTH<br>NAPLES FL 34102 | CREDITOR ID: 291845-39<br>GREGORY R GATES<br>2257 SW GRAY BEAL AVE<br>PORT  ST  LUCIE FL 34953 | CREDITOR ID: 291846-39<br>GREGORY R TICZKUS<br>415 SHENSTONE<br>RIVERSIDE IL 60546 |
| CREDITOR ID: 291847-39<br>GREGORY R WELLING<br>1274 RUSHING DRIVE<br>ORANGE  PARK FL 32065 | CREDITOR ID: 291848-39<br>GREGORY S GOSSELIN<br>RR 4 BOX 156W<br>PARIS TX 75462 | CREDITOR ID: 291850-39<br>GREGORY S HOUSER & ROBBIN A<br>HOUSER JT TEN<br>317 BECKER AVE NW<br>VALDESE NC 28690 |
| CREDITOR ID: 291851-39<br>GREGORY S HUGHES<br>3503 MARVYN PKWY #204<br>OPELIKA AL 36804 | CREDITOR ID: 291852-39<br>GREGORY S SWINDLER<br>1456 SW 47TH TER<br>FORT  LAUDERDALE FL 33317 | CREDITOR ID: 291853-39<br>GREGORY S TAYLOR<br>1970 WARWICKSHIRE<br>SODDY  DAISY TN 37379 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                          CASE:  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 291854-39<br>GREGORY S TAYLOR & BETH A<br>TAYLOR JT TEN<br>1970 WARWICKSHIRE DR<br>SODDY  DAISY TN 37379 | CREDITOR ID: 291855-39<br>GREGORY SCOTT COLLINS<br>300 HOLMAN MILL RD<br>FORMVILLE VA 23901 | CREDITOR ID: 291856-39<br>GREGORY SHUFF<br>2577 BELHAVEN DR<br>CINCINNATI OH 45239 |
| CREDITOR ID: 291858-39<br>GREGORY T NORFAS JR<br>P O BOX 3216<br>BOYNTON  BEACH FL 33424 | CREDITOR ID: 291859-39<br>GREGORY THOMAS PLANTE JR<br>23428 COLLEGE AVE<br>ROBERTSDALE AL 36567 | CREDITOR ID: 291860-39<br>GREGORY TUTTLE & LLOYD R<br>TUTTLE JT TEN<br>PO BOX 75<br>GUILDERLAND  CENTER NY 12085 |
| CREDITOR ID: 291862-39<br>GREGORY W BLAMBLE<br>3635 FOWLER RIDGE<br>DOUGLASVILLE GA 30135 | CREDITOR ID: 291863-39<br>GREGORY W BOWEN<br>124 VICTORY DR<br>FITZGERALD GA 31750 | CREDITOR ID: 291864-39<br>GREGORY W BOWEN & PAMELA K<br>BOWEN JT TEN<br>124 VICTORY DR<br>FITZGERALD GA 31750 |
| CREDITOR ID: 291865-39<br>GREGORY W CLACK<br>820 E 239TH ST<br>EUCLID OH 44123 | CREDITOR ID: 291866-39<br>GREGORY W FELIKS<br>2181 JEFFERSON RIVER RD<br>JEFFERSON GA 30549 | CREDITOR ID: 291867-39<br>GREGORY W HALL<br>23496 HUTCHINSON RD<br>SPRINGFIELD LA 70462 |
| CREDITOR ID: 291868-39<br>GREGORY W HILL<br>343 NE 86TH ST<br>MIAMI FL 33138 | CREDITOR ID: 291869-39<br>GREGORY W MILLS<br>2706 MAX SMITH RD<br>LUTZ FL 33549 | CREDITOR ID: 291870-39<br>GREGORY W ROBERTS<br>2550 NW 14 CT<br>FT  LAUDERDALE FL 33311 |
| CREDITOR ID: 291871-39<br>GREGORY W SHARP<br>7289 SW 53RD CT<br>MIAMI FL 33143 | CREDITOR ID: 291872-39<br>GREGORY W SOUTHER & CAROL<br>ANNE SOUTHER TEN COM<br>302 FOXWOOD DRIVE<br>WEST  MONROE LA 71291 | CREDITOR ID: 291873-39<br>GREGORY W YOUNG<br>3955 MICHIGAN AVE<br>ST  CLOUD FL 34769 |
| CREDITOR ID: 291874-39<br>GREGORY WALWIK<br>110 TIMBER LANE<br>PALATKA FL 32177 | CREDITOR ID: 291875-39<br>GREGORY WAYNE DOSS<br>4318 WILLOW BEND DRIVE<br>GARDENDALE AL 35071 | CREDITOR ID: 291876-39<br>GREGORY WEBB & TAMI J WEBB<br>JT TEN<br>P O BOX 770167<br>WINTER  GARDEN FL 34777 |
| CREDITOR ID: 291877-39<br>GREGORY WILLIAM CASH<br>PO BOX 1<br>LATTIMORE NC 28089 | CREDITOR ID: 291878-39<br>GREGORY WILLIAMS<br>1255 PARLANGE DR<br>BATON  ROUGE LA 70806 | CREDITOR ID: 291879-39<br>GREGORY WILLIAMS<br>C/O JESSIE WILLIAMS<br>3010 DOBBS CIR<br>MONTGOMERY AL 36116 |
| CREDITOR ID: 291880-39<br>GREGORY ZIEGLER & KIMBERLY<br>ZIEGLER JT TEN<br>15 WEST RIDGE PL<br>NEWPORT KY 41071 | CREDITOR ID: 291881-39<br>GREIG B BEELER & RITA S<br>BEELER TEN COM<br>PO BOX 266134<br>HOUSTON TX 77207 | CREDITOR ID: 291882-39<br>GRETA B DRAAYOM<br>720 THIRD STREET<br>CHIPLEY FL 32428 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                                          CASE:  05-03817-3F1

CREDITOR ID: 291883-39
GRETA BURTON
4902 9TH AVE EAST
BRADENTON FL 34208

CREDITOR ID: 291884-39
GRETA O ALLEN
1603 CARSON ST
RALEIGH NC 27608

CREDITOR ID: 291885-39
GRETA SATTUR
21 HUDSON PKY
WHITING NJ 08759

CREDITOR ID: 291886-39
GRETCHEN E DABNEY & ROBERT E
DABNEY JT TEN
P O BOX 1467
DUNNELLON FL 34430

CREDITOR ID: 291887-39
GRETCHEN G DAWSON
550 SPRING LAKE RD
COLUMBIA SC 29206

CREDITOR ID: 291888-39
GRIDLEY MCKIM SMITH
719 NEW GULPH RD
BRYN  MAWR PA 19010

CREDITOR ID: 291889-39
GRIFFIN FAMILY LIMITED
PARTNERSHIP
P O BOX 128
FROSTPROOF FL 33843

CREDITOR ID: 291890-39
GRIFFIN INSULATION INC PFT
SHARRING PL & TRUST D
12-05-90
8880 130TH AVENUE N
WEST  PALM BEACH FL 33412

CREDITOR ID: 291891-39
GRIFFIN PUBLISHING CO INC
ATTN GRIFFIN PUBLISHING
201 OAK ST
PEMBROKE MA 02359

CREDITOR ID: 286367-39
GRIFFIN, DAVID
403 FRANCES ST
HAHIRA GA 31632

CREDITOR ID: 291892-39
GRIFFITH W SWANN
4040 NW 191 TERR
MIAMI FL 33055

CREDITOR ID: 291893-39
GROVER C MCDANIEL TTEE U-A
DTD 01/08/92 F-B-O
GROVER C MCDANIEL
REVOCABLE TRUST
2731 MAYAN DR
FORT  LAUDERDALE FL 33316

CREDITOR ID: 294208-39
GUARINO, JAMES V
1705 N ALEXANDER RD
TAMPA FL 33603

CREDITOR ID: 291894-39
GUDNY AGUSTA FISHER
47 BRUSHWOOD LANE
PALM  COAST FL 32137

CREDITOR ID: 291895-39
GUENTER WADEWITZ JR
C/O CHRIST SCHOOL
ARDEN NC 28704

CREDITOR ID: 291896-39
GUERSON DESHOMMES
640 CAROLINA AVE
FORT  LAUDERDALE FL 33312

CREDITOR ID: 279906-39
GUIDA, ALICE E & FRANK M JR JT TEN
101 GEN BRAGG ST
STANLEY NC 28164

CREDITOR ID: 296957-39
GUIDRY, BILLY J  (MINOR)
C/O JORDAN J GUIDRY CUST
746 N THEATRE
ST  MARTINVILLE LA 70582

CREDITOR ID: 291897-39
GUIE GIT WONG
3417 W WOODLAWN
SAN  ANTONIO TX 78228

CREDITOR ID: 291898-39
GUILFORD R MONTGOMERY &
BEVERLY J MONTGOMERY JT TEN
1989 COUNTY RD 245S
OXFORD FL 34484

CREDITOR ID: 291899-39
GUILLERMO ALVAREZ
4071 W 11TH CT
HIALEAH FL 33012

CREDITOR ID: 291900-39
GUILLERMO GOMEZ
3717 HOLLY SPRINGS
FT  WORTH TX 76133

CREDITOR ID: 291901-39
GUILLERMO VENTURA
3060 SW 195TH TERR
MIRAMAR FL 33029

CREDITOR ID: 291902-39
GUINELL FREEMAN
1605 MALLORY STREET
JACKSONVILLE FL 32205

CREDITOR ID: 291903-39
GULF COAST COMMUNITY COLLEGE
FOUNDATION INC
5230 W HWY 98
PANAMA  CITY FL 32401

CREDITOR ID: 299111-39
GULL, KIMBERLY
3705 KNOBCREST PL
VALRICO FL 33594

CREDITOR ID: 291904-39
GUNTHER SPRECHER
1135 PELHAM PKWY N #3E
BRONX NY 10469

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                              CASE:  05-03817-3F1

CREDITOR ID: 291905-39
GUS A HESS JR
1158 SAWYERWOOD DR
JACKSONVILLE FL 32221

CREDITOR ID: 291906-39
GUS URQUHART JR & BETTY
URQUHART JT TEN
2112 N STUTHERLAND DR
MONTGOMERY AL 36116

CREDITOR ID: 291907-39
GUSTAV A FIMMEL III
227 BRONZE LEAF COURT
APOPKA FL 32703

CREDITOR ID: 291908-39
GUSTAVO A BATISTA & NANCY E
BATISTA JT TEN
7618 ALHAMBRA BLVD
MIRAMAR FL 33023

CREDITOR ID: 291909-39
GUSTAVO A CHAVES
3500 DARTMOUTH AVE NORTH
SAINT PETERSBURG FL 33713

CREDITOR ID: 291910-39
GUSTAVO A RISCO
20760 NW 1ST COURT
PEMBROKE PINES FL 33029

CREDITOR ID: 291911-39
GUSTAVO CABRERA
210 E 61 ST
HIALEAH FL 33013

CREDITOR ID: 291912-39
GUSTAVO CABRERA & SONIA M
CABRERA JT TEN
210 E 61ST ST
HIALEAH FL 33013

CREDITOR ID: 291913-39
GUSTAVO GONZALEZ & MARTHA
GONZALEZ JT TEN
1120 SW 101ST AVE
MIAMI FL 33174

CREDITOR ID: 291914-39
GUSTAVO M RODRIGUEZ
219 EAST BEAN STREET
DELRIO TX 78840

CREDITOR ID: 291915-39
GUY A HANSMAN
3092 SW CIRCLE ST
PORT ST LUCIE FL 34953

CREDITOR ID: 291916-39
GUY A NAQUIN
3752 BARBARA DR
METAIRIE LA 70001

CREDITOR ID: 291917-39
GUY A SIMMONS & ELEANOR L
SIMMONS JT TEN
5315 WHITNEY STREET
JACKSONVILLE FL 32277

CREDITOR ID: 291918-39
GUY AARON WILLIAMS
219 IVY ST
MACCLENNY FL 32063

CREDITOR ID: 291919-39
GUY CANNATA
6010 HIGHWAY 182 EAST
MORGAN CITY LA 70380

CREDITOR ID: 291920-39
GUY DAVID REAGAN
501 LYNDALE AVE
LOUISVILLE KY 40222

CREDITOR ID: 291921-39
GUY E DECAMP
911 HIGHLAND AVE
NEW BERN NC 28562

CREDITOR ID: 291922-39
GUY GIROUARD & DIANA M
GIROUARD JT TEN
3945 CONE AVE
ROCHESTER HILLS MI 48309

CREDITOR ID: 291923-39
GUY LABARBERA &
ANNETTE LABARBERA JT TEN
BOX 264
OAKHURST NJ 07755-0264

CREDITOR ID: 291924-39
GUY MCCARTY & DONNA P
MCCARTY JT TEN
121 AARON BROWN RD
ROYSTON GA 30662

CREDITOR ID: 291925-39
GUY P BRIERRE
4001 METAIRIE HEIGHTS
METAIRIE LA 70020

CREDITOR ID: 291926-39
GUY P ONEAL
417 ROSEWOOD COURT
LOUISVILLE KY 40223

CREDITOR ID: 291927-39
GUY RAY TURNER CUST MICHAEL
THOMAS TURNER U/G/M/A/TN
7005 STILL SPRING HOLLOW
NASHVILLE TN 37221

CREDITOR ID: 291928-39
GUY W CRAWFORD & SONYA C
CRAWFORD
7215 MACKLIN ST
JACKSONVILLE FL 32219

CREDITOR ID: 291929-39
GUYLENE PENTICO
1001 W TALIAFERRO ST
MADILL OK 73446

CREDITOR ID: 291930-39
GWEN BAUMAN
6 CEDAR GROVE CT
ST CHARLES MO 63304

CREDITOR ID: 291931-39
GWEN DOMINQUEZ
P O BOX 2248
BERNALILLO NM 87004

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors,  Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                                      CASE:  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 291932-39<br>GWEN G HOOTEN CUST BRIAN G<br>HOOTEN UNIF TRANS MIN ACT AR<br>408 HWY 25 N<br>GREENBRIER AR 72058 | CREDITOR ID: 291934-39<br>GWEN S FULLER<br>998 DELRAY RD<br>THOMASTON GA 30286 | CREDITOR ID: 291935-39<br>GWENDELL A LEE<br>3885 MORNING GLORY RD<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 291936-39<br>GWENDOLENE D MATSON & ROY R<br>MATSON JT TEN<br>2090 N ATLANTIC AVE 301<br>COCOA  BEACH FL 32931 | CREDITOR ID: 291937-39<br>GWENDOLYN ARNOLD<br>402 CANAVERAL AVE<br>TITUSVILLE FL 32796 | CREDITOR ID: 291938-39<br>GWENDOLYN C COATES<br>9250 W CHANADIA<br>BATON  ROUGE LA 70810 |
| CREDITOR ID: 291939-39<br>GWENDOLYN C LAWHORN<br>2360 WILDWOOD TRL<br>GENEVA FL 32732 | CREDITOR ID: 291940-39<br>GWENDOLYN D DAVIS<br>285 DAVIDS CHAPEL CH RD<br>VALE NC 28168 | CREDITOR ID: 291941-39<br>GWENDOLYN D SMITH WILLIAMS<br>17311 NW 42 AVE<br>OPALOCKA FL 33055 |
| CREDITOR ID: 291942-39<br>GWENDOLYN DONITA PEELER<br>DAVIS<br>285 DAVIDS CHAPEL CH RD<br>VALE NC 28168 | CREDITOR ID: 291943-39<br>GWENDOLYN E CAMP<br>115  OTIS CAMP RD<br>LENOIR NC 28645 | CREDITOR ID: 291944-39<br>GWENDOLYN E RICHARD<br>2970 ROSSELLE ST<br>JACKSONVILLE FL 32205 |
| CREDITOR ID: 291945-39<br>GWENDOLYN FAYE FRANKS<br>5900 KOWETA ROAD<br>COLLEGE  PARK GA 30349 | CREDITOR ID: 291946-39<br>GWENDOLYN IRVIN<br>515 W ADAIR ST<br>VALDOSTA GA 31601 | CREDITOR ID: 291947-39<br>GWENDOLYN K JAMES CUST<br>|ALEXANDRIA RAE JAMES|UNIF<br>TRAN MIN ACT FL<br>18909 SE HILLCREST<br>TEQUESTA FL 33469 |
| CREDITOR ID: 291949-39<br>GWENDOLYN K JAMES CUST<br>|JOSHUA DOUGLAS JAMES|UNIF<br>TRAN MIN ACT FL<br>18909 SE HILLCREST<br>TEQUESTA FL 33469 | CREDITOR ID: 291948-39<br>GWENDOLYN K JAMES CUST<br>|CASSANDRA NICOLE JAMES|UNIF<br>TRAN MIN ACT FL<br>18909  SE  HILLCREST<br>TEQUESTA FL 33469 | CREDITOR ID: 291950-39<br>GWENDOLYN K JAMES CUST<br>|MARVIN S JAMES IV|UNIF TRAN<br>MIN ACT FL<br>4293 BEECH DRIVE<br>WEST  PALM  BEACH FL 33406 |
| CREDITOR ID: 291951-39<br>GWENDOLYN K JAMES CUST JENNA<br>LEE JAMES|UNIF TRAN MIN ACT FL<br>18909 SE HILLCREST<br>TEQUESTA FL 33469 | CREDITOR ID: 291952-39<br>GWENDOLYN K JAMES CUST LACEY<br>CHRISTINE JAMES|UNIF TRAN<br>MIN ACT FL<br>4293 BEECH DRIVE<br>WEST  PALM  BEACH FL 33406 | CREDITOR ID: 291953-39<br>GWENDOLYN L JEFFORDS<br>3330 W FOREST LAKE DR<br>FLORENCE SC 29501 |
| CREDITOR ID: 291954-39<br>GWENDOLYN L LASSEIGNE<br>PO BOX 10612<br>NEW  IBERIA LA 70560 | CREDITOR ID: 291955-39<br>GWENDOLYN LOHMAN<br>6354 SHANNON PKWY 3B<br>UNION  CITY GA 30291 | CREDITOR ID: 291956-39<br>GWENDOLYN LOUISE HADDEN &<br>CAROLYN BRYANT JT TEN<br>5424 FLORAL BLUFF RD<br>JACKSONVILLE FL 32211 |
| CREDITOR ID: 291957-39<br>GWENDOLYN M WILLIAMS<br>MCPHERSON<br>1012 LAWFIN STREET W<br>JACKSONVILLE FL 32211 | CREDITOR ID: 291958-39<br>GWENDOLYN R JOHNSON<br>661 CHOPSY HILL RD<br>BRIDGEPORT CT 06606 | CREDITOR ID: 291959-39<br>GWENDOLYN S SHINE<br>330 WINTERTON DRIVE<br>MONTGOMERY AL 36108 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                          CASE:   05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 291960-39<br>GWENDOLYN T ROBERT<br>10772 FLORIDA BLVD<br>WALKER LA 70785 | CREDITOR ID: 291961-39<br>GWENDOLYN UNDERWOOD<br>714 W MANGO ST<br>LANTANA FL 33462 | CREDITOR ID: 291962-39<br>GWENDOLYN Y TALLEY<br>420 BULL ROAD<br>BUFFALO  JUNCTION VA 24529 |
| CREDITOR ID: 291963-39<br>GWENEVERE D HODGES<br>MORNING STAR DR LOT 4<br>NEW BERN NC 28562 | CREDITOR ID: 291964-39<br>GWENNELL CALLAHAN<br>4038 QUEEN ANNE DRV<br>ORLANDO FL 32839 | CREDITOR ID: 291965-39<br>GWYNETH DAVIES<br>1007 SAINT CHARLES PL<br>THOUSAND  OAKS CA 91360 |
| CREDITOR ID: 291966-39<br>GWYNNE D MAURER<br>8970 CAMPBELLTON ST<br>DOUGLASVILLE GA 30134 | CREDITOR ID: 291967-39<br>H AND D DEVEREAUX & CO<br>725 BREAKWATER DR<br>FORT  COLLINS CO 80525 | CREDITOR ID: 291968-39<br>H CHARLES GUNN<br>5202 E NC HWY 150<br>BROWNS  SUMMIT NC 27214 |
| CREDITOR ID: 291969-39<br>H CLAY FEREBEE III<br>337 NORTH 343 HWY<br>CAMDEN NC 27921 | CREDITOR ID: 291970-39<br>H CURTIS GRAY<br>11493 177TH RD<br>LIVE  OAK FL 32060 | CREDITOR ID: 291971-39<br>H CURTIS GRAY & JEWEL GRAY<br>JT TEN<br>11493 177TH ROAD<br>LIVE  OAK FL 32060 |
| CREDITOR ID: 291972-39<br>H DAVID EHRMAN<br>P O BOX 287<br>TUCKER GA 30085 | CREDITOR ID: 291973-39<br>H E WOOLFORD JR CUST<br>DANIELLE M WOOLFORD UNDER FL<br>GIFTS TO MINORS ACT<br>PO BOX 76224<br>OCALA FL 34481 | CREDITOR ID: 291974-39<br>H E WOOLFORD JR CUST FOR<br>SARAH F WOOLFORD UNDER THE<br>FLORIDA GIFTS TO MINORS ACT<br>PO BOX 76224<br>OCALA FL 34481 |
| CREDITOR ID: 291975-39<br>H G TANNER & NELITA J TANNER<br>JT TEN<br>#609<br>205 HWY AIA<br>SATELLITE  BEACH FL 32939 | CREDITOR ID: 291976-39<br>H GLEN VAN MATRE & SHIELA L<br>OUELLETTE JT TEN<br>9193 HALE DR<br>ST  LOUIS MO 63123 | CREDITOR ID: 291977-39<br>H GRADY DENTON<br>1106 MALVERN LANE<br>LANCASTER SC 29720 |
| CREDITOR ID: 291978-39<br>H H GILBERT JR<br>7813 SHERIDAN<br>FORT  WORTH TX 76134 | CREDITOR ID: 291979-39<br>H H GUTHRIE<br>2127 DIXDALE AVE<br>LOUISVILLE KY 40210 | CREDITOR ID: 291981-39<br>H JAY SKELTON<br>4310 PABLO OAKS COUT<br>JACKSONVILLE FL 32224 |
| CREDITOR ID: 291982-39<br>H JOHN HUNIFORD & ANN L<br>HUNIFORD JT TEN<br>321 INDIAN POINT ROAD<br>REDWOOD NY 13679 | CREDITOR ID: 291983-39<br>H LANNIE CRAGG<br>12101 HILLOWAY RD W<br>MINNETONKA MN 55305 | CREDITOR ID: 291985-39<br>H MARCUS EDWARDS<br>5466 HOSFORD HWY<br>QUINCY FL 32351 |
| CREDITOR ID: 291986-39<br>H OWEN MORGAN & CHARLOTTE P<br>MORGAN JT TEN<br>4219 PEACH TREE CT<br>LOVELAND CO 80538 | CREDITOR ID: 291987-39<br>H P HARRILL<br>432 S BROADWAY ST<br>FOREST  CITY NC 28043-4046 | CREDITOR ID: 291988-39<br>H RAY SOUDER & SANDRA A<br>SOUDER JT TEN<br>1084 BEACON WAY<br>MAINEVILLE OH 45039-9223 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 291989-39
H RICHARD NEAL TR U-A
08-01-90 F-B-O H RICHARD
NEAL
5850 WILD FIG LN SW
FORT MYERS FL 33919

CREDITOR ID: 291990-39
H ROY BAHAM
1817 ELLERSLIE AVE
LA PLACE LA 70068

CREDITOR ID: 291991-39
H THOMAS TRACY & KATHY TRACY
JT TEN
1371 BOONE AIRE RD
FLORENCE KY 41042

CREDITOR ID: 291992-39
H W TUTEN III
2715 OLD CHURCH RD
CUMMING GA 30041

CREDITOR ID: 291993-39
HADEN JONES DESHIELDS
109 STRATFORD GLEN DR
WINCHESTER KY 40391

CREDITOR ID: 280044-39
HAGAN, ALLIE E & ROBERT A JT TEN
471 CHARLOTTE ST
WINTER GARDEN FL 34787

CREDITOR ID: 291994-39
HAIKAZ B ALBOYADJIAN
6250 SW 4TH PLACE
MARGATE FL 33068

CREDITOR ID: 291995-39
HAISTEN LUTHER WOODHAM
4703 W 19TH CT
PANAMA CITY FL 32405

CREDITOR ID: 291996-39
HAL BOYLE
SUITE 500-2100
2875 S ORANGE AVE
ORLANDO FL 32806

CREDITOR ID: 291998-39
HAL D MACON
108 WINSTEAD RD
SANFORD NC 27330

CREDITOR ID: 291999-39
HAL G DOLAN & AGLAIA M DOLAN
JT TEN
BOX 925
EASTPOINT FL 32328

CREDITOR ID: 292000-39
HAL J MOORE
4705 ROBERTS RD
VALDOSTA GA 31602

CREDITOR ID: 292001-39
HAL L CAUSEY JR
107 FINLAY LN
COTTAGEVILLE SC 29435

CREDITOR ID: 292002-39
HAL M OWENS & SUSAN L OWENS
JT TEN
RT 1
184 CROSLEY LN
BOAZ AL 35957

CREDITOR ID: 292003-39
HAL W HAMBLEN JR
1017 OLD MILL CIR
IRVING TX 75061

CREDITOR ID: 292004-39
HALFORD T MATTHEWS JR
7152 RAWLS CHURCH RD
FUQUAY-VARINA NC 27526

CREDITOR ID: 292005-39
HALFORD T MATTHEWS JR &
REBECCA J MATTHEWS JT TEN
7152 RAWLS CHURCH RD
FUQUAY-VARINA NC 27526

CREDITOR ID: 292006-39
HALLIE F WISHART
862 KNOLLWOOD VILLAGE
SOUTHERN PINES NC 28387

CREDITOR ID: 292007-39
HALLIE S MAXON TTEE THE
HALLIE S MAXON FAMILY TRUST
U A 07-21-89
306 OSCEOLA ROAD
BELLEAIR FL 34616

CREDITOR ID: 286933-39
HALLUMS, DEBORAH LEE
1377 CAMPBELL CT
CLEARWATER FL 33756

CREDITOR ID: 287023-39
HAMEL, LUCAS (MINOR)
C/O DEBRA HAMEL KEARNEY CUST
233 PAKO AVE
KEENE NH 03431

CREDITOR ID: 292008-39
HAMILTON MEHARG ALLEN
3324 WENT WOOD CR
ADAMSVILLE AL 35005

CREDITOR ID: 292009-39
HAMILTON MEHARG ALLEN & PAUL
W ALLEN JT TEN
3324 WENT WOOD CIR
ADAMSVILLE AL 35005

CREDITOR ID: 294971-39
HAMILTON, JEFFERY S
849 BELAIRE DR
ROCK HILL SC 29732

CREDITOR ID: 300560-39
HAMILTON, LISA M
849 BELAIRE DR
ROCK HILL SC 29732

CREDITOR ID: 313432-39
HAMMOCK, TONI PATRICIA
1109 W HIGHLAND DRIVE
COCOA FL 32922

CREDITOR ID: 292010-39
HAMPTON F WARREN
3455 SMYER DR
PACE FL 32571

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                          CASE:   05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 292011-39<br>HANG THI TRAN<br>13501 DWYER BLVD<br>NEW ORLEANS LA 70129 | CREDITOR ID: 292012-39<br>HANK E BRAXTON<br>3683 VERO WAY<br>MARIANNA FL 32448 | CREDITOR ID: 292013-39<br>HANNELORE H WRAPE & JOSEPHUS<br>D WRAPE JR JT TEN<br>125 BLUEBERRY COURT<br>ROLESVILLE NC 27571 |
| CREDITOR ID: 292014-39<br>HANS G HIRSCH & LUCIA S<br>HIRSCH CO-TTEES OF THE HANS<br>G HIRSCH & LUCIA S HIRSCH<br>REV TR U A DTD 4-14-92<br>1298 ROYAL ROAD<br>ORMOND  BEACH FL 32174 | CREDITOR ID: 292015-39<br>HANS G SEEL & ELSIE M<br>AGROFOLIO JT TEN<br>3113 JOLINE DR<br>SARASOTA FL 34239 | CREDITOR ID: 292016-39<br>HANS H KEIZER<br>334 MOUNTAIN BROOK ROAD<br>ROUGEMONT NC 27572 |
| CREDITOR ID: 283528-39<br>HANSON, TRAVIS J (MINOR)<br>CAROLE F HANSON CUST<br>2000 N W 91 TERRACE<br>PEMBROKE  PINES FL 33024 | CREDITOR ID: 292017-39<br>HARALYN B MALASOVICH<br>665 CARROLLO DR<br>SLIDELL LA 70458 | CREDITOR ID: 305303-39<br>HARDEN, OTIS DOUGLAS<br>1844 COLONIAL DR<br>GREEN  COVE  SPRINGS FL 32043 |
| CREDITOR ID: 292018-39<br>HARLAN DAVID HART<br>PO BOX 519<br>ALBANY LA 70711 | CREDITOR ID: 292019-39<br>HARLAN S HURLEY<br>11107 HILLWOOD DR SE<br>HUNTSVILLE AL 35803 | CREDITOR ID: 292020-39<br>HARLEY A CANNON<br>1601 S DIXIE HWY<br>PERRY FL 32348 |
| CREDITOR ID: 292021-39<br>HARLEY J ANDERSON<br>205 CATHAY RD<br>WILMINGTON NC 28412 | CREDITOR ID: 292022-39<br>HARLEY L BRANHAM<br>59 ANSLEY CT<br>COLUMBIA SC 29209 | CREDITOR ID: 292023-39<br>HARLEY L HAZEN & BETTY HAZEN<br>JT TEN<br>7010 DEER SPRINGS RD<br>KEYSTONE  HEIGHTS FL 32656 |
| CREDITOR ID: 292024-39<br>HARLEY R WESSON & JO EVELYN<br>WESSON JT TEN<br>115 SW DADE ST<br>MADISON FL 32340 | CREDITOR ID: 292025-39<br>HARLEY W MILLER<br>901 HANOVER DR<br>MONTGOMERY AL 36109 | CREDITOR ID: 292026-39<br>HAROLD A HICKMAN &<br>BERNARDINE B HICKMAN JT TEN<br>8475 SW 91ST PL #E<br>OCALA FL 34481 |
| CREDITOR ID: 292027-39<br>HAROLD A LITT & PENNY L LITT<br>JT TEN<br>1205 SUNSET DR<br>SEBRING FL 33870 | CREDITOR ID: 292028-39<br>HAROLD BOYLE<br>3409 MAUREEN LN<br>MERAUX LA 70075 | CREDITOR ID: 292029-39<br>HAROLD C DAVIS<br>RR 3<br>OZARK AL 36360 |
| CREDITOR ID: 292030-39<br>HAROLD C HENNESSEE<br>PO BOX 194<br>GLEN  ALPINE NC 28628 | CREDITOR ID: 292031-39<br>HAROLD C PERKINS JR<br>813 CLOISTERS DRIVE<br>FLORENCE SC 29505 | CREDITOR ID: 292032-39<br>HAROLD C SHAW JR<br>10968 SW 63RD TER<br>OCALA FL 34476 |
| CREDITOR ID: 292033-39<br>HAROLD C STEELE<br>308 E 17TH ST<br>LYNN  HAVEN FL 32444 | CREDITOR ID: 292034-39<br>HAROLD CURE CUST JASON<br>MICHAEL NELSON UNIF GIFTS TO<br>MIN ACT NY<br>18 FORSHEE STREET<br>MONROE NY 10951 | CREDITOR ID: 292035-39<br>HAROLD D BAILEY<br>376 MARTIN ROAD<br>N  WILKSBORO NC 28659 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                    **CASE: 05-03817-3F1**

CREDITOR ID: 292036-39
HAROLD D DUNN & BARBARA DUNN
JT TEN
907 SUNRISE DRIVE
LOVELAND OH 45140

CREDITOR ID: 292039-39
HAROLD D STAPP
4100 TALL OAKS LANE
CROWLEY TX 76036

CREDITOR ID: 292040-39
HAROLD D STAPP & ELIZABETH J
STAPP JT TEN
4100 TALL OAKS LN
CROWLEY TX 76036

CREDITOR ID: 292041-39
HAROLD D STARGEL
881 BROWNINGTOWN ROAD
SHEPHERDSVILLE KY 40165

CREDITOR ID: 292042-39
HAROLD DAVID BOWERS
807 NAPLES AVE
CAYCE SC 29033

CREDITOR ID: 292043-39
HAROLD DAVID EHRMAN EXECUTOR
U-W OF ALMA P EHRMAN
PO BOX 287
TUCKER GA 30085

CREDITOR ID: 292044-39
HAROLD DEAN STEVENS
3131 RIVER GROVE CIR
FORT MYERS FL 33905

CREDITOR ID: 292045-39
HAROLD DOLES & DONNA DOLES JT TEN
5451 NW 127TH PL
CHIEFLAND FL 32626

CREDITOR ID: 292046-39
HAROLD DOUGLAS SIGMON
1409 HOUSTON MILL RD
CONOVER NC 28613

CREDITOR ID: 292047-39
HAROLD E BERRY
6638 WATERSHED RD
MORGANTON NC 28655

CREDITOR ID: 292048-39
HAROLD E BROWN JR
P O BOX 35
MAYSVILLE NC 28555

CREDITOR ID: 292049-39
HAROLD E FOUST
34 ROGERS AVE
WESTHAMPTON BEACH NY 11978

CREDITOR ID: 292050-39
HAROLD E GREENLEE & MICHAEL
EDWARD GREENLEE SR JT TEN
545 CHESTNUT DR
JACKSONVILLE FL 32208

CREDITOR ID: 292051-39
HAROLD E HILL CUST FOR
GAYLEEN D HILL
U/NE/U/G/T/M/A
HC 65 BOX 36
JOHNSTOWN NE 69214

CREDITOR ID: 292052-39
HAROLD E HYATT
213 LEDBETTER STREET
GROVELAND FL 34736

CREDITOR ID: 292053-39
HAROLD E JENKINS
9430 SAGEBRUSH CT
SEMMES AL 36575

CREDITOR ID: 292054-39
HAROLD E PING & K JEANNETTE
PING TR U-A 11-06-92 THE
HAROLD E & JEANNETTE K PING
FAMILY TRUST
587 LAKE SUPERIOR LANE
BOULDER CITY NV 89005

CREDITOR ID: 292055-39
HAROLD E RANSOM
2340 SAINT LEGER DR
JACKSONVILLE FL 32208

CREDITOR ID: 292056-39
HAROLD EASLEY
RED CEDAR DR # 1775-22
FORT MYERS FL 33907

CREDITOR ID: 292058-39
HAROLD EDWARD BURGE
870 CROPPER RD
SHELBYVILLE KY 40065

CREDITOR ID: 292059-39
HAROLD EDWARD BURGE & BETTY
C BURGE JT TEN
870 CROPPER RD
SHELBYVILLE KY 40065

CREDITOR ID: 292060-39
HAROLD EDWIN GRACEY
2000 SW 61ST AVE
PLANTATION FL 33317

CREDITOR ID: 292061-39
HAROLD F MCCART III CUST
ARABELLA RHYNE MCCART UNDER
THE FL UNIF TRAN MIN ACT
3900 MCGIRTS BLVD
JACKSONVILLE FL 32210

CREDITOR ID: 292062-39
HAROLD F TYUS
393 CR 9 N
AUTAUGAVILLE AL 36003

CREDITOR ID: 292063-39
HAROLD FORD & LANA FORD
JT TEN
322 FORD LANE
GRAHAM KY 42344

CREDITOR ID: 292064-39
HAROLD G PALMER
665 RAY PALMER RD
CLEVELAND GA 30528

CREDITOR ID: 292065-39
HAROLD H SCHWAB & LILLIAN L
SCHWAB JT TEN
273A SUN AIR CIRCLE
OSPREY FL 34229

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 292066-39<br>HAROLD HUGHES<br>RD 3 BOX 202<br>GREENSBURG LA 70441 | CREDITOR ID: 292067-39<br>HAROLD I DICKEY & MARGARET A<br>DICKEY JT TEN<br>7248 MUCK POND RD<br>DOVER FL 33527 | CREDITOR ID: 292069-39<br>HAROLD IRVIN DICKEY<br>7248 MUCK POND RD<br>DOVER FL 33527 |
| CREDITOR ID: 292071-39<br>HAROLD J BOWMAN TOD DIANA J<br>BOWMAN SUBJECT TO STA TOD<br>RULES<br>1635 CINNAMON LN<br>DUNEDIN FL 34698 | CREDITOR ID: 292072-39<br>HAROLD J LARGEN & LOUISE I<br>LARGEN JT TEN<br>1721 KING ARTHUR RD<br>JACKSONVILLE FL 32211 | CREDITOR ID: 292073-39<br>HAROLD JAMES BERG<br>PO BOX 1901<br>BRATTLEBORO VT 05302 |
| CREDITOR ID: 292074-39<br>HAROLD JOSEPH KORAN<br>487 SEACREST DR<br>LARGO FL 34641 | CREDITOR ID: 292075-39<br>HAROLD KRATZ JR<br>4535 LINWOOD STREET<br>SARASOTA FL 34232 | CREDITOR ID: 292076-39<br>HAROLD L IRBY<br>2120 SYCAMORE RD<br>GRETNA VA 24557 |
| CREDITOR ID: 292077-39<br>HAROLD L LITTLE<br>1155 SPRINGDALE DR<br>MAIDEN NC 28650 | CREDITOR ID: 292078-39<br>HAROLD L MCKEE<br>3254 DORINDA DEAL AVE<br>MORGANTON NC 28655 | CREDITOR ID: 292080-39<br>HAROLD L WILLIAMS III<br>13999 CAPTAIN HOOK DR N<br>JACKSONVILLE FL 32224 |
| CREDITOR ID: 292081-39<br>HAROLD M DELORME JR<br>3603 MONROE ST<br>COLUMBIA SC 29205 | CREDITOR ID: 292082-39<br>HAROLD M KILLOUGH<br>4306 WHITEACRES RD<br>MONTGOMERY AL 36106 | CREDITOR ID: 292083-39<br>HAROLD M MOWRY<br>3335 BUCKINGHAMMOCK TR<br>VERO  BEACH FL 32960 |
| CREDITOR ID: 292084-39<br>HAROLD MERSON & DIANE<br>MARKOWITZ JT TEN<br>3977 WEST MEADOW LN<br>ORANGE  VILLAGE OH 44122 | CREDITOR ID: 292085-39<br>HAROLD O DYE<br>221 CHATHAM RD<br>MARTINEZ GA 30907 | CREDITOR ID: 292086-39<br>HAROLD O LYNCH & LINDA S<br>BROOKS JT TEN<br>15242 SW 17 ST<br>DAVIE FL 33326 |
| CREDITOR ID: 292087-39<br>HAROLD R BAGGS & MAYDA J<br>BAGGS JT TEN<br>1603 N MATTHEWS ST<br>BOWIE TX 76230 | CREDITOR ID: 292088-39<br>HAROLD R COMPTON<br>742 PONTIUS RD<br>CINCINNATI OH 45233 | CREDITOR ID: 292089-39<br>HAROLD R MARTIN<br>519 TEXACO ST<br>NEW  IBERIA LA 70560 |
| CREDITOR ID: 292091-39<br>HAROLD R MARTIN & BARBARA<br>ANN MARTIN TEN COM<br>519 TEXACO ST<br>NEW  IBERIA LA 70563 | CREDITOR ID: 292090-39<br>HAROLD R MARTIN & BARBARA<br>ANN MARTIN JT TEN<br>519 TEXACO ST<br>NEW  IBERIA LA 70560 | CREDITOR ID: 292092-39<br>HAROLD ROTHSTEIN & MURIEL<br>ROTHSTEIN JT TEN<br>75 WINTERGREEN WAY<br>ROCHESTER NY 14618 |
| CREDITOR ID: 292093-39<br>HAROLD S BROWN & PEGGY W<br>BROWN JT TEN<br>200 WEST MACON ST<br>MADISON FL 32340 | CREDITOR ID: 292094-39<br>HAROLD S JONES<br>2700 ELGIN ST<br>DURHAM NC 27704 | CREDITOR ID: 292095-39<br>HAROLD SAINE<br>702 2ND ST NW<br>CONOVER NC 28613 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 292096-39
HAROLD STOGNER & ROSE K
STOGNER JT TEN
1661 FAIRWAY CIR
BOCA  RATON FL 33428

CREDITOR ID: 292097-39
HAROLD T ALLEN
290 AQUARIUS CONCOURSE
ORANGE  PARK FL 32073

CREDITOR ID: 292098-39
HAROLD T EWERS
146 EDGEWATER DR
EATONTON GA 31024

CREDITOR ID: 292099-39
HAROLD W ATKINSON JR
BOX 185
HARRISVILLE NH 03450

CREDITOR ID: 292100-39
HAROLD W BRANTLEY
605 WEDGEWOOD AVE
ZEBULON NC 27597

CREDITOR ID: 292101-39
HAROLD W CALMBACHER TOD
BARBARA J DORFLER SUBJECT TO
STA TOD RULES
253 LAPAZ DR
KISSIMMEE FL 34743

CREDITOR ID: 292102-39
HAROLD W CAPPS & EDNA M
CAPPS JT TEN
4709 ALMARK DR
ORLANDO FL 32839

CREDITOR ID: 292103-39
HAROLD W GILSTRAP &
KIMBERLEY S GILSTRAP JT TEN
40 CAT RD
PONTE  VEDRA FL 32082

CREDITOR ID: 292104-39
HAROLD W SMITH
190 BROOKWOOD AVE NW
CONCORD NC 28025

CREDITOR ID: 292105-39
HAROLD W SMITH & JUDY B
SMITH JT TEN
190 BROOKWOOD AVE NW
CONCORD NC 28025

CREDITOR ID: 292106-39
HAROLD W WILKES
1122 MEADOW DR  W
LANCASTER SC 29720

CREDITOR ID: 292107-39
HAROLD WHITE JR
4730 CERISE AVE
NEW  ORLEANS LA 70127

CREDITOR ID: 292108-39
HARPER C BROOKINS & DOLLY J
BROOKINS JT TEN
5234 FOXHALL COURT
SPRINGHILL FL 34607

CREDITOR ID: 280442-39
HARPER, ANGELA P
30339 RED HILL RD
ALBERMARLE NC 28001

CREDITOR ID: 292109-39
HARPERS OF EUSTIS INC
BOX 1106
EUSTIS FL 32727

CREDITOR ID: 280602-39
HARRELD , J BRENT (MINOR)
C/O ANN L HARRELD CUST
PO BOX 9353
NAPLES FL 34101

CREDITOR ID: 292110-39
HARRELL HOFFSTADT
1724 ETHEL LN
KENTWOOD LA 70444

CREDITOR ID: 292111-39
HARRELL MARK OTTINGER
520 PLANVIEW HEIGHTS CIRCLE
GREENEVILLE TN 37745

CREDITOR ID: 292112-39
HARRIE E BENNETT & ELLIE H
BENNETT JT TEN
5599 TIFFANY AVENUE
GARDEN  GROVE CA 92845

CREDITOR ID: 292113-39
HARRIE E BENNETT TTEE
U/A DTD 05-11-98
HARRIE E  & ELLIE H BENNETT TRUST
5599 TIFFANY AVE
GARDEN  GROVE CA 92845-2410

CREDITOR ID: 292114-39
HARRIET ALPERT
5605 SWEETBRIAR CIR
SAVANNAH GA 31406

CREDITOR ID: 292115-39
HARRIET D PITTMAN
BOX 71
DALTON GA 30722

CREDITOR ID: 292116-39
HARRIET D ROSENBERG
1201 SW 141 AVE APT J-110
PEMBROKE  PINES FL 33027

CREDITOR ID: 292117-39
HARRIET J BEHRENS
1207 COUNTY RD 328
GRANGER TX 76530

CREDITOR ID: 292118-39
HARRIET M WILSON
2546 MARSTON RD
TALLAHASSEE FL 32312

CREDITOR ID: 292119-39
HARRIET MANSKY CUST
ALEXANDRA MANSKY UNIF GIFT
ACT NY
441 WEST END AVE #11B
NEW  YORK NY 10024

CREDITOR ID: 292120-39
HARRIET STACK MOORE
2939 LONE STAR TRAIL
ATLANTA GA 30340

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                    CASE:  05-03817-3F1

CREDITOR ID: 292121-39
HARRIET V SUTTON & KENNETH E
SUTTON JT TEN
4114 JOHNSON RD S
VALDOSTA GA 31601

CREDITOR ID: 292122-39
HARRIET W COOK
319 LINCOLN AVE
GLENCOE IL 60022

CREDITOR ID: 292123-39
HARRIETT B WILDER
30 CALHOUN PL
SUMTER SC 29150

CREDITOR ID: 292124-39
HARRIETT D REEVE
14 PRIVET COURT
MARLTON NJ 08053

CREDITOR ID: 292125-39
HARRIETT E DUTTON
4871 DORSET RD
WINSTON SALEM NC 27127

CREDITOR ID: 292126-39
HARRIETT F BRUCE
215 GILMORE RD
UNION SC 29379

CREDITOR ID: 292127-39
HARRIETT G HARRIS
1990 EL PASO TRL
BARTOW FL 33830

CREDITOR ID: 292128-39
HARRIETT H LOCKETT
2715 FILLINGIM ST
MOBILE AL 36607

CREDITOR ID: 292129-39
HARRIETT R BEASLEY
PO BOX 719
COATS NC 27521

CREDITOR ID: 292130-39
HARRIETT S CRABTREE TTEE U-A
DTD 10-06-94 HARRIETT S
CRABTREE REV TRUST
11631 SPARKLEBERRY LN
JACKSONVILLE FL 32223

CREDITOR ID: 292131-39
HARRIETT STEVENS WILLIAMS
505 MOUNTAINBROOK RD
LANCASTER SC 29720

CREDITOR ID: 292132-39
HARRIETT WINN RAGSDALE
1614 FEREBEE DR
VIRGINIA BEACH VA 23454

CREDITOR ID: 292133-39
HARRIETTE M HILL
PO BOX 644
WILDWOOD FL 34785

CREDITOR ID: 292134-39
HARRIETTE M HILL & CHARLES E
HILL JT TEN
PO BOX 644
WILDWOOD FL 34785

CREDITOR ID: 292135-39
HARRINGTON FITZPATRICK
1008 ASBURY CT
PHENIX CITY AL 36869

CREDITOR ID: 280593-39
HARRINGTON, ANN & CHARLES, JT TEN
225 N E 3RD AVE
WILLISTON FL 32696

CREDITOR ID: 292136-39
HARRIS A LADNER JR
19228 RD 388
PASS CHRISTIAN MS 39571

CREDITOR ID: 292137-39
HARRIS PETERSON HOOVER IV
6404 PONCE
FORT WORTH TX 76133

CREDITOR ID: 279731-39
HARRIS, ALANSON L & BEATA M, JT TEN
328 BRANDYWINE RD
WAYNESVILLE NC 28786

CREDITOR ID: 292138-39
HARRISON H GUTHRIE
2127 DIXDALE AVE
LOUISVILLE KY 40210

CREDITOR ID: 292139-39
HARRISON M COHEN
10 BREEZY CT
REISTERSTOWN MD 21136

CREDITOR ID: 292141-39
HARRISON REX MORRISON &
ELIZABETH MORRISON JT TEN
3523 COLONY COVE TR W
JACKSONVILLE FL 32277

CREDITOR ID: 292142-39
HARRY A TIPPING
2598 ABINGTON RD
FAIRLAWN OH 44333

CREDITOR ID: 292143-39
HARRY ALTON WHITE JR
2404 LEWIS GROVE LN
RALEIGH NC 27608

CREDITOR ID: 292144-39
HARRY B JETT
6249 FALLING LEAF CT
PINELLAS PARK FL 33782

CREDITOR ID: 292146-39
HARRY C JACKSON
913 W CORE RD
DUNN NC 28334

CREDITOR ID: 292147-39
HARRY C RAY & EVA NELL RAY
JT TEN
2183 WINCHESTER RD
GREEN COVE SPRINGS FL 32043

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                      CASE:  05-03817-3F1

CREDITOR ID: 292148-39
HARRY CRAIG BELL
7788 DUCKWOOD LANE
JACKSONVILLE FL 32210

CREDITOR ID: 292149-39
HARRY D ALLEN JR
174 JEFF AVE
LEXINGTON NC 27295

CREDITOR ID: 292150-39
HARRY D LEASURE
22723 MAGNOLIA TRACE BLVD
LUTZ FL 33549

CREDITOR ID: 292153-39
HARRY DIXON WADE JR & JUDY
LYNN WADE JT TEN
6086 WATEREDGE DR S
JACKSONVILLE FL 32211

CREDITOR ID: 292154-39
HARRY DU PONT WHITE
1947 FURMAN CT
COCOA FL 32922

CREDITOR ID: 292155-39
HARRY E SCHUMACHER
7899 S E MYRICA LN
HOBE SOUND FL 33455

CREDITOR ID: 292156-39
HARRY EDWARD SHULER CUST
HARRY EDWARD SHULER JR UNIF
TRANS MIN ACT SC
15 BURGESS ST
PO BOX 215
SUMMERTON SC 29148

CREDITOR ID: 292157-39
HARRY F MAGNUSON CUST JOHN F
MAGNUSON UND UNIF GIFT MIN
ACT IDAHO
PO BOX 469
WALLACE ID 83873

CREDITOR ID: 292158-39
HARRY GILBERT HAZELTON
501 ENGEL DR
ORLANDO FL 32807

CREDITOR ID: 292159-39
HARRY GLENN KINSEY
627 MADELINE CT
WEST PALM BEACH FL 33413

CREDITOR ID: 292161-39
HARRY HAUSS HOOVER
1439 FORREST WEHUNT RD
CHERRYVILLE NC 28021

CREDITOR ID: 292162-39
HARRY HOLAK & ANNE K HOLAK
TEN ENT
PO BOX 1088
WILKES BARRE PA 18703

CREDITOR ID: 292163-39
HARRY J ALFONSO JR & RACHEL
ALFONSO JT TEN
2321 REUNION ST
VIOLET LA 70092

CREDITOR ID: 292164-39
HARRY J COOK & DOREEN J COOK
JT TEN
584 E NORMANDY BL
DELTONA FL 32725

CREDITOR ID: 292165-39
HARRY J DUFFY JR & MARJORIE
D DUFFY JT TEN
876 COQUINA DR W
DAYTONA BEACH FL 32117

CREDITOR ID: 292166-39
HARRY J GRISSOM
175 N ELLIS ST
CAMILLA GA 31730

CREDITOR ID: 292167-39
HARRY J LAWSON JR
5430 SW 115TH AVE
MIAMI FL 33165

CREDITOR ID: 292168-39
HARRY J MAYARD
309 S EAST ST
ABBEVILLE LA 70510

CREDITOR ID: 292169-39
HARRY J MILLER & NELDA M
MILLER JT TEN
2463 10TH ST N
NAPLES FL 33940

CREDITOR ID: 292170-39
HARRY J MISHOE
918 FORREST ST
HIGH POINT NC 27262

CREDITOR ID: 292171-39
HARRY J ROBERTS
25 WESTON ST
CARVER MA 02330

CREDITOR ID: 292172-39
HARRY JONES
13920 VAN BUREN ST
MIAMI FL 33176

CREDITOR ID: 292173-39
HARRY K DELCHER CUST VERA
JEAN DELCHER UND UNIF GIFT
MIN ACT CA
1408 FISHER RD SE
ATLANTA GA 30316

CREDITOR ID: 292174-39
HARRY L BODISON JR
1309 TEMPLE CIR
HAINES CITY FL 33844

CREDITOR ID: 292175-39
HARRY L CRANE
124 SE 28TH AVE
BOYNTON BEACH FL 33435

CREDITOR ID: 292176-39
HARRY L LEVIN
8305 RUNNING CEDAR TRL
RALEIGH NC 27615

CREDITOR ID: 292177-39
HARRY L PATE
4603 BRITTANY DR
EVANS GA 30809

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 292178-39<br>HARRY L WILLIAMS & ROSETTA A<br>WILLIAMS & PAMELA D ADAMS JT<br>TEN<br>1151 VAN BUREN STREET<br>JACKSONVILLE FL 32206 | CREDITOR ID: 292179-39<br>HARRY LASKIN<br>10201 GROSVENOR PL 1205<br>ROCKVILLE MD 20852 | CREDITOR ID: 292180-39<br>HARRY LEE CHILDRESS<br>105 FRANKLIN AVE<br>VINTON VA 24179 |
| CREDITOR ID: 292181-39<br>HARRY LEE DISMUKES III<br>PO BOX 374<br>MILLBROOK AL 36054 | CREDITOR ID: 292182-39<br>HARRY LEE HARVEY & MELVA<br>HARVEY JT TEN<br>573 SARATOGA ST<br>ORANGE  PARK FL 32073 | CREDITOR ID: 292183-39<br>HARRY LEE WOODS<br>238 CAMBRIDGE ROAD<br>UNION SC 29379 |
| CREDITOR ID: 292184-39<br>HARRY M HIXON & MARION HIXON<br>JT TEN<br>1008 PRESCOTT BLVD<br>DELTONA FL 32738 | CREDITOR ID: 292185-39<br>HARRY M SANDERS TRUST HARRY<br>M SANDERS TTEE U-A DTD<br>8/1/84<br>71 TOPPIN DRIVE<br>HILTON  HEAD  ISLAND SC 29926 | CREDITOR ID: 292186-39<br>HARRY MCFARLAND & MARION A<br>MCFARLAND JT TEN<br>8740 E RIDGECREST LN<br>FLORAL  CITY FL 34436 |
| CREDITOR ID: 292187-39<br>HARRY MEANS & SHERRI E MEANS<br>JT TEN<br>3267 ENCLAVE CT<br>KEKKESAW GA 30144 | CREDITOR ID: 292188-39<br>HARRY P DAVIS & MAXINE L<br>DAVIS JT TEN<br>2850 SCOTT CIRCLE<br>JACKSONVILLE FL 32223 | CREDITOR ID: 292189-39<br>HARRY R EASTERLING JR<br>716 LAKESHORE DR<br>BENNETTSVILLE SC 29512 |
| CREDITOR ID: 292190-39<br>HARRY R HURST<br>2075 DE LEON AVE<br>VERO  BEACH FL 32960 | CREDITOR ID: 292191-39<br>HARRY R OWENS<br>5056 BRADFORD RD<br>JACKSONVILLE FL 32217 | CREDITOR ID: 292192-39<br>HARRY R PFAFF<br>PO BOX 18938<br>JACKSONVILLE FL 32229 |
| CREDITOR ID: 292193-39<br>HARRY RAY HURST<br>2075 DE LEON AVE<br>VERO  BEACH FL 32960 | CREDITOR ID: 292194-39<br>HARRY REYNOLDS JR<br>28 GREAT OAKS CIRCLE<br>ROSSVILLE GA 30741 | CREDITOR ID: 292195-39<br>HARRY S MELLIN & ROBERT J<br>MELLIN JT TEN<br>6413 TINY TIM LN<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 292196-39<br>HARRY S PURNELL JR<br>323 POINCIANA DR<br>BIRMINGHAM AL 35209 | CREDITOR ID: 292197-39<br>HARRY S RANGE<br>715 SADDLEBROOK CLOSE<br>ROSWELL GA 30075 | CREDITOR ID: 292198-39<br>HARRY STERLING<br>1230 GRANADA DR<br>NEW  ORLEANS LA 70122 |
| CREDITOR ID: 292199-39<br>HARRY W BLACKWELL JR & LOIS<br>M BLACKWELL JT TEN<br>1700 IRELAND DR<br>FAYETTEVILLE NC 28304 | CREDITOR ID: 292200-39<br>HARRY WALLACE MEDLIN<br>113 BIRCHWOOD LN<br>CONWAY SC 29526 | CREDITOR ID: 292201-39<br>HARRY WHITE GARDNER<br>2924 CRESTLINE AVENUE<br>RALEIGH NC 27603 |
| CREDITOR ID: 283707-39<br>HARTMANN, CARROLL C<br>13995 SW 99TH AVE<br>MIAMI FL 33176 | CREDITOR ID: 292202-39<br>HARTMANS INDUSTRIES LTD<br>BOX 1210<br>COMOX  BC V9N 7Z8<br>CANADA | CREDITOR ID: 292203-39<br>HARVEY B SAPP<br>8513 JACKSON SPRINGS RD<br>TAMPA FL 33615 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 292204-39
HARVEY B SAPP & RUTH SAPP
JT TEN
8513 JACKSON SPRINGS RD
TAMPA FL 33615

CREDITOR ID: 292205-39
HARVEY BAKER JR
8470 SAND POINT DR EAST
JACKSONVILLE FL 32244

CREDITOR ID: 292206-39
HARVEY C BLACKWELDER SR
320 MENDOTA AVE
LEXINGTON NC 27292

CREDITOR ID: 292207-39
HARVEY E PECK
RR 1  254 PECKVILLE ROAD
SHELBURNE  FALLS MA 01370

CREDITOR ID: 292208-39
HARVEY E WINK
HC 61 BOX 365
ROBERT  LEE TX 76945

CREDITOR ID: 292209-39
HARVEY E YOST JR & KAYLYNN M
YOST JT TEN
213 NOTTINGHAM DR W
JACKSONVILLE FL 32259

CREDITOR ID: 292210-39
HARVEY GILCHRIST
PO BOX 518
MULLINS SC 29574

CREDITOR ID: 292211-39
HARVEY H HUNERBERG &
CATHERINE HUNERBERG TTEES
U-A DTD 02-14-96 F-B-O HARVEY H
HUNERBERG & CATHERINE HUNERBERT
608 HALYARD LN
LONGBOAT  KEY FL 34228

CREDITOR ID: 292212-39
HARVEY J COPELAND III
1452 FIELDGREEN CT
MARIETTA GA 30008

CREDITOR ID: 292213-39
HARVEY J WHITEHEAD & CAROLYN
S WHITEHEAD JT TEN
1721 RIDGE RD SW
LARGO FL 34648

CREDITOR ID: 292214-39
HARVEY L DIXON JR
4404 BUNKER DR
SEBRING FL 33872

CREDITOR ID: 292215-39
HARVEY L TRIVETTE
583 JEFFERSON RD
BOONE NC 28607

CREDITOR ID: 292217-39
HARVEY M WALDRON
3306 POST ST
DELTONA FL 32738

CREDITOR ID: 292219-39
HARVEY S GREENBERG
208 WALKER ST
MASSAPEQUA  PARK NY 11762

CREDITOR ID: 292220-39
HARVEY W POWELL JR & MELBA
JEAN POWELL JT TEN
1006 DIANA PL
VALDOSTA GA 31601

CREDITOR ID: 279737-39
HASARA, ALBERT A JR & SUSAN K JT TE
4328 JOHNSON
GARY IN 46408

CREDITOR ID: 292222-39
HASKELL M YENNY JR
TWO HILLDOWNE RD
IRMO SC 29063

CREDITOR ID: 292223-39
HASKELL T EDWARDS & CECILLE
E EDWARDS JT TEN
54039 ROY BOOTH RD
CALLAHAN FL 32011

CREDITOR ID: 292224-39
HASKELL W CATO JR
454 FLOYD CI
HINESVILLE GA 31313

CREDITOR ID: 292225-39
HATTIE B FARRAR
3348 CEDAR GROVE RD
SOUTH  HILL VA 23970

CREDITOR ID: 292227-39
HATTIE L LONG
3702 FLYNN RD
DOTHAN AL 36303

CREDITOR ID: 292228-39
HATTIE L MOSLEY
2276 MCFARLAND RD
MOBILE AL 36695

CREDITOR ID: 292229-39
HATTIE MAE POTTS & CHARLES E
POTTS JT TEN
179 THOMAS RD
FRANKLIN NC 28734

CREDITOR ID: 292230-39
HATTIE ZEIGLER
3060 TYLER RD
MONTGOMERY AL 36110

CREDITOR ID: 310930-39
HATTOK, SHERRY J
5601 ASHWOOD DR
ANNISTON AL 36206

CREDITOR ID: 279911-39
HAUPT, ALICE G & CARL F, JT TEN
1140 KENTUCKY FLAT RD
GEORGETOWN CA 95634

CREDITOR ID: 292231-39
HAVEN ANN HARRINGTON
14060 PINE ISLAND DRIVE
JACKSONVILLE FL 32224

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 292232-39
HAYDEE VALDES MORBACH
10001 SW 40 TERR
MIAMI FL 33165

CREDITOR ID: 292233-39
HAYDEE VALDES MORBACH CUST
MARINA DANAE MORBACH UNIF
TRANS MIN ACT FL
10001 SW 40 TERR
MIAMI FL 33165

CREDITOR ID: 292234-39
HAYDEN E BOLSTAD & SARA B
BOLSTAD JT TEN
14432 MOORING DR
LARGO FL 33776

CREDITOR ID: 292235-39
HAYDEN EARL JONES & MARY H
JONES JT TEN
3007 CROSS POINT COVE
BRANDON MS 39042

CREDITOR ID: 280483-39
HAYES, ANGELINE A & EDWARD R JT TEN
504 E DELMONTE
CLEWISTON FL 33440

CREDITOR ID: 292236-39
HAYFORD S DILLON
PO BOX 417
LAKE  PLACID FL 33852

CREDITOR ID: 292237-39
HAYLEY ELIZABETH JOHNSON
PO BOX 2001
MIDDLEBURG FL 32050

CREDITOR ID: 292238-39
HAYWOOD D KENNEDY
PO BOX 335
NORMAN  PARK GA 31771

CREDITOR ID: 292239-39
HAZEL A TOMLINSON
2495 DIMETTE RD
LENOIR NC 28645

CREDITOR ID: 292240-39
HAZEL ANN BELL
PO BOX 164
CONLEY GA 30027

CREDITOR ID: 292241-39
HAZEL ANN BELL & JOHN ALLEN
BELL JT TEN
PO BOX 164
CONLEY GA 30027

CREDITOR ID: 292242-39
HAZEL B BECKMANN
165 - 102ND STREET
STONEHARBOR NJ 08247

CREDITOR ID: 292243-39
HAZEL C BYRD
RT 2 BOX 234
SOCIETY  HILL SC 29593

CREDITOR ID: 292244-39
HAZEL C HENDRICKS
2233 SEMINOLE RD APT 40
ATLANTIC  BCH FL 32233

CREDITOR ID: 292245-39
HAZEL C KNIGHTS
1185 VINITA AVE
PT  CHARLOTTE FL 33948

CREDITOR ID: 292246-39
HAZEL C LEONARD
207 BARTLETT ST
MAULDIN SC 29662

CREDITOR ID: 292247-39
HAZEL CHERRY & SAMUEL CHERRY
JT TEN
PO BOX 1644
SHELBY NC 28151

CREDITOR ID: 292248-39
HAZEL CROWLEY & THOMAS
CROWLEY JT TEN
3342 PETERBOROUGH STREET
HOLIDAY FL 34690

CREDITOR ID: 292249-39
HAZEL D ADAMS
#197
14550 BRUCE B DOWNS BLVD
TAMPA FL 33613

CREDITOR ID: 292250-39
HAZEL DARLENE THOMAS
607 N BOUNDARY ST
RALEIGH NC 27604

CREDITOR ID: 292251-39
HAZEL DONEGAN & EDWARD W
SARVEN JR JT TEN
505 NE 10TH AVE
GAINESVILLE FL 32601

CREDITOR ID: 292252-39
HAZEL G BOYKIN
P O BOX 3045
SPRINGFIELD MO 65808

CREDITOR ID: 292253-39
HAZEL H BAUGHMAN
2109 ELVA DR
KOKOMO IN 46902

CREDITOR ID: 292254-39
HAZEL INEZ WOODWARD
1006 VALENCIA DR
P O BOX 7773
INDIAN  LAKE  ESTATES FL 33855

CREDITOR ID: 292255-39
HAZEL J ELLIS
3236 HOLLYWOOD BLVD
SEBRING FL 33872

CREDITOR ID: 292256-39
HAZEL JACOBS
3105 FM ROAD 731
BURLESON TX 76028

CREDITOR ID: 292257-39
HAZEL K KENIS
612 HEATHER LN
BRYN  MAWR PA 19010

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 292258-39
HAZEL KILLINGSWORTH & DALE
KILLINGSWORTH JT TEN
1931 WILLIAMS RD
PIEDMONT AL 36272

CREDITOR ID: 292259-39
HAZEL L BAYLOR
904 MCKENZIE RD
NINETY  SIX SC 29666

CREDITOR ID: 292260-39
HAZEL L MERRITT & GEORGE S
MERRITT JT TEN
1028 ETHAN ALLEN ST
JACKSONVILLE FL 32208

CREDITOR ID: 292261-39
HAZEL L PHILLIPS
875 HUNNICUTT COVE RD
SENECA SC 29672

CREDITOR ID: 292262-39
HAZEL L PUNCH
227 N WILLOW ST
LOCKPORT LA 70374

CREDITOR ID: 292263-39
HAZEL M ANDERSON & JOSEPH T
ANDERSON JR JT TEN
560 COMBINE CT
ST  GEORGE GA 31646

CREDITOR ID: 292264-39
HAZEL M WATFORD
854 IVY RIDGE DRIVE
LOGANVILLE GA 30052

CREDITOR ID: 292265-39
HAZEL O THOMPSON
4337 ORTEGA FARMS CIRCLE
JACKSONVILLE FL 32210

CREDITOR ID: 292266-39
HAZEL R LYERLY
807 JULIAN RD
SALISBURY NC 28147

CREDITOR ID: 292267-39
HAZEL R WARF
101 S MITCHELL RD APT 10
VINTON VA 24179

CREDITOR ID: 292268-39
HAZEL RAGAN
1065 MANN RD
DOUGLASVILLE GA 30134

CREDITOR ID: 292269-39
HAZEL REID TR U-A 03-3-67
F-B-O H E REID ALFRED P
BOHLINGER JR TRUST
12985 WALLINGSHIRE CT
CREVE  COEUR MO 63141

CREDITOR ID: 292270-39
HAZEL S BAXLEY
1511 S PALM AVE
HOMOSASSA FL 34448

CREDITOR ID: 292271-39
HAZEL VIRGINIA SUBER TTEE
TRUST B RESIDUARY TRUST ITEM
IVB U-W STEPHEN MORRIS SUBER
510 N 14TH ST
QUINCY FL 32351

CREDITOR ID: 292272-39
HAZELEEN M WINSLETT
201 MCBEE AVENUE
EASLEY SC 29640

CREDITOR ID: 292273-39
HAZELINE B ATWATER
308 OLD SCHOOL RD
CHAPEL  HILL NC 27516

CREDITOR ID: 303887-39
HEARON, MICHAEL L
3965 FORSYTHIA CT, APT 304
MYRTLE  BEACH SC 29575

CREDITOR ID: 292274-39
HEATH DALE MATHIEW
1428 HOMER ADAMS RD
MORSE LA 70559

CREDITOR ID: 292275-39
HEATH J RICHTER
10351 HUNTERS RIDGE DR
MOBILE AL 36695

CREDITOR ID: 292276-39
HEATHER A TUTTLE
2326 3RD ST
DALTON GA 30721

CREDITOR ID: 292277-39
HEATHER D STEWART
10331 MORNING GLORY
FOUNTAIN  VALLEY CA 92708

CREDITOR ID: 292278-39
HEATHER ENSIGN
140 RUNNER RD
SAVANNAH GA 31410

CREDITOR ID: 292279-39
HEATHER FLATT & THERON FLATT
JT TEN
610 COUNTY RD 183
MOULTON AL 35650

CREDITOR ID: 292280-39
HEATHER HICKEY
1632 CREED ST
PINEVILLE LA 71360

CREDITOR ID: 292281-39
HEATHER HOOD
ATTN HEATHER HORNE
331 SEMINOLE DR
MOULTRIE GA 31768

CREDITOR ID: 292282-39
HEATHER IRENE GIBSON
7024 JAMESTOWN MANOR DR
RIVER  VIEW FL 33569

CREDITOR ID: 292283-39
HEATHER J EBERHARDT
7362 W OVERLAND PRK BV
JACKSONVILLE FL 32244

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 292284-39
HEATHER J KAY
5499 LIGHTHOUSE RD
ORLANDO FL 32808

CREDITOR ID: 292285-39
HEATHER J SAPP
604 JUAN ORTIZ CIR
FT PIERCE FL 34947

CREDITOR ID: 292286-39
HEATHER L CARTER
8343 PRINCETON SQ BLVD E
APT 916
JACKSONVILLE FL 32256

CREDITOR ID: 292287-39
HEATHER L HORTON
28206 BOND RD
HILLIARD FL 32046

CREDITOR ID: 292288-39
HEATHER L PITTS
6337 CHURCH RD
GUILDERLAND NY 12203

CREDITOR ID: 292289-39
HEATHER L THOMAS
P O BOX 1064
OPELOUSAS LA 70570

CREDITOR ID: 292290-39
HEATHER LAYNE WASILEWSKI
6113 13TH AVE
NEW PORT RICHEY FL 34653

CREDITOR ID: 292291-39
HEATHER LEDERMAN
637 PRINCE LN
ORIEDO FL 32765

CREDITOR ID: 292292-39
HEATHER LEE MCKENZIE
12546 CLIFFROSE TRL
JACKSON VILLE FL 32225-6852

CREDITOR ID: 292293-39
HEATHER LYNN MCCOY
9055 STARPASS DR
JACKSONVILLE FL 32256

CREDITOR ID: 292294-39
HEATHER NICOLE TILLIS
1453 TINTERN LN
SAINT AUGUSTINE FL 32092

CREDITOR ID: 292295-39
HEATHER O MEDLIN
103 LEMUEL LN
EASLEY SC 29642

CREDITOR ID: 292296-39
HEATHER P HOPSON
121 HAMER AVE
WAYNESVILLE NC 28786

CREDITOR ID: 292297-39
HEATHER R SULLINS
1301 ARBOR AVE
DECATUR AL 35601

CREDITOR ID: 292298-39
HEBER CISNEROS
825 SW 44TH AVE APT A105
MIAMI FL 33134

CREDITOR ID: 292299-39
HEBER E RAST JR
PO BOX 605
CAMERON SC 29030

CREDITOR ID: 292300-39
HEBERTO AGULLA
3672 SW 17TH ST
MIAMI FL 33145

CREDITOR ID: 292301-39
HECTOR ANGELO DHIMA
2808 TANNERY CRT
ORLANDO FL 32817

CREDITOR ID: 292302-39
HECTOR D SEGURA & GLORIA I
SEGURA JT TEN
3531 SW 12TH ST
MIAMI FL 33135

CREDITOR ID: 292303-39
HECTOR ORTIZ
1827 POB 1827
DADE CITY FL 33526

CREDITOR ID: 292304-39
HECTOR RIVERA
2555 MICHIGAN CT
PANAMA CITY FL 32405

CREDITOR ID: 292305-39
HECTOR URIBARRI JR
7301 KINGMAN DR
EL PASO TX 79915

CREDITOR ID: 292306-39
HECTOR YANEZ
5871 BRIGHTON LN
DAVIE FL 33331

CREDITOR ID: 292307-39
HEDWIG WELKER
2123 SW 10TH AVE
FT LAUDERDALE FL 33315

CREDITOR ID: 292308-39
HEDY E WEBSTER
3151 SIERRA DR
WEST COLUMBIA SC 29169

CREDITOR ID: 292309-39
HEDY H WILLIAMS
118 SPANISH POINT DR
BEAUFORT SC 29902

CREDITOR ID: 292310-39
HEDY JONES
116 FAIRWAY DR
BANNER ELK NC 28604

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 292311-39<br>HEIDE RUTH ESTES<br>216 E 5TH ST FL E<br>NEW YORK NY 10003 | CREDITOR ID: 292312-39<br>HEIDEMARIE K GAUSS<br>1851 BRISTOL RD<br>CHURCHVILLE PA 18966 | CREDITOR ID: 292313-39<br>HEIDI ANN LINDERMAN<br>9209 ROYAL BURGESS DR<br>ROWLETT TX 75089 |
| CREDITOR ID: 292314-39<br>HEIDI BRACKIN<br>PO BOX 2477<br>BOONE NC 28607 | CREDITOR ID: 292315-39<br>HEIDI CHADDICK<br>9338 WHITE OAK HWY<br>CHURCH POINT LA 70525 | CREDITOR ID: 292316-39<br>HEIDI L WEBER<br>4334 WEBSTER AVE<br>CINCINNATI OH 45236 |
| CREDITOR ID: 292317-39<br>HEIDI M MCKENZIE<br>3330 GREENBRIAR COURT<br>TITUSVILLE FL 32796 | CREDITOR ID: 292318-39<br>HEIDI M STROEH & BRADLEY H<br>STROEH JT TEN<br>9370 GINA DR<br>WEST CHESTER OH 45069 | CREDITOR ID: 292319-39<br>HEIDI MARIE H YOUNG<br>628 SEA PINEWAY E2<br>WEST PALM BCH FL 33415 |
| CREDITOR ID: 292320-39<br>HEIKKI T SIREN<br>4732 RALEIGH CT SE<br>CONYERS GA 30208 | CREDITOR ID: 292321-39<br>HEINRICH BUETTNER<br>1341 SE 3RD TER<br>POMPANO BEACH FL 33060 | CREDITOR ID: 292322-39<br>HELEN A BOWMAN &<br>DIANE BOWMAN JT TEN<br>331 MONT VISTA DR<br>MONTGOMERY AL 36109 |
| CREDITOR ID: 292323-39<br>HELEN A GAYDOSH<br>6755 BELLAIRE DR<br>NEW ORLEANS LA 70124 | CREDITOR ID: 292324-39<br>HELEN A SEGHERS<br>70240 CEDAR ISLAND RD<br>LACOMBE LA 70445 | CREDITOR ID: 292325-39<br>HELEN ADDISON WINGARD<br>1432 MEDWAY ROAD<br>COLUMBIA SC 29205 |
| CREDITOR ID: 292326-39<br>HELEN B BYRNE<br>14413 SASSANDRA DR<br>ODESSA FL 33556 | CREDITOR ID: 292327-39<br>HELEN B BYRON<br>2065 MARLIN CT<br>FERNANDINA BEACH FL 32034 | CREDITOR ID: 292328-39<br>HELEN B JONES & JOHN CALVIN<br>JONES JT TEN<br>7500 MEADOWLAWN DR N<br>SAINT PETERSBURG FL 33702 |
| CREDITOR ID: 292329-39<br>HELEN B LABORDE<br>4519 PRINCE ST<br>METAIRIE LA 70001 | CREDITOR ID: 292330-39<br>HELEN B LUNA & GILDA L BROWN<br>JT TEN<br>22555 AL HWY 251<br>ATHENS AL 35613 | CREDITOR ID: 292331-39<br>HELEN B MAY<br>PO BOX 269<br>LAKE WORTH FL 33460 |
| CREDITOR ID: 292332-39<br>HELEN BARON SOROSKY TTEE U A<br>DTD 4/3/92 F-B-O HELEN BARON<br>SOROSKY REVOCABLE LIVING TR<br>5935 LINCOLN AVE<br>MORTON GROVE IL 60053 | CREDITOR ID: 292333-39<br>HELEN BIGHAM & MARK BIGHAM<br>JT TEN<br>13047 BACKHAY AVE<br>NEW PORT RICHEY FL 34654 | CREDITOR ID: 292334-39<br>HELEN BURNS<br>604 EASTWAY DR<br>LAKELAND FL 33803 |
| CREDITOR ID: 292335-39<br>HELEN C BERRY<br>2836 GROVE DR<br>SANFORD FL 32771 | CREDITOR ID: 292336-39<br>HELEN C CEREMONY<br>23043 AVIS LN<br>HAYWARD CA 94541 | CREDITOR ID: 292337-39<br>HELEN C MIDDLETON<br>849 WILSON RD<br>WILMINGTON OH 45177 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 292338-39
HELEN D BRETZ
1301 OLD CHEROKEE RD
LEXINGTON SC 29072

CREDITOR ID: 292339-39
HELEN D BRETZ & PHILLIP A
BRETZ JT TEN
1301 OLD CHEROKEE RD
LEXINGTON SC 29072

CREDITOR ID: 292340-39
HELEN D GASKINS
1506 TRYON RD
NEW BERN NC 28560

CREDITOR ID: 292341-39
HELEN D THOMAS & DANIEL L
THOMAS JT TEN
3192 ENGLEWOOD DR
LARGO FL 33771

CREDITOR ID: 292342-39
HELEN D TOUCHTON & WILLIAM E
TOUCHTON JT TEN
8048 GORDEAN RD
JACKSONVILLE FL 32221

CREDITOR ID: 292343-39
HELEN DESSELLE
3952 CHESTNUT ST
ZACHARY LA 70791

CREDITOR ID: 292344-39
HELEN DIANNE SHUMAKE
627 MAGNOLIA ST
GULFPORT MS 39507

CREDITOR ID: 292345-39
HELEN DIXON NEWTON
753 HOPE ST
ORMOND BEACH FL 32174

CREDITOR ID: 292346-39
HELEN E HORNE
4520 RACCOON RUN
MIDDLEBURG FL 32068

CREDITOR ID: 292347-39
HELEN E MATASKE
4435 1ST ST NE APT 302
SAINT PETERSBURG FL 33703

CREDITOR ID: 292348-39
HELEN EDITH KRYNITZKY
4651 CONFEDERATE OAKS DR
JACKSONVILLE FL 32210

CREDITOR ID: 292349-39
HELEN F GENRY
807 15TH AVE SW
ALABASTER AL 35007

CREDITOR ID: 292350-39
HELEN FERGUS HUMPHREYS
4023 HARWOOD C
DEERFIELD BEACH FL 33442

CREDITOR ID: 292351-39
HELEN FERGUS HUMPHREYS &
GERRY YOUNG JT TEN
4023 HARWOOD C
DEERFIELD BEACH FL 33442

CREDITOR ID: 292352-39
HELEN G CATON
436 W MAIN ST
ELKIN NC 28621

CREDITOR ID: 292353-39
HELEN G REGER
104 S FLORIDA ST
BUCKHANNON WV 26201

CREDITOR ID: 292354-39
HELEN H STONE
212 ALVINA WAY
LOUISVILLE KY 40214

CREDITOR ID: 292355-39
HELEN HARLIN NEAL
2705 FOLEY DRIVE
COLUMBUS GA 31906

CREDITOR ID: 292356-39
HELEN HASTINGS CUST ANDREW
JOSEPH HASTINGS UNDER THE MA
UNIF TRAN MIN ACT
25 WAYSIDE RD
WESTBORO MA 01581

CREDITOR ID: 292357-39
HELEN HUNTER
214-02 40TH AVENUE
BAYSIDE NY 11361

CREDITOR ID: 292358-39
HELEN I CARMER
524 5TH LN
GREENACRES FL 33463

CREDITOR ID: 292359-39
HELEN J BENNETT & L J
BENNETT JT TEN
3284 BARBARA LANE
HILLIARD FL 32046

CREDITOR ID: 292360-39
HELEN J BLACKMON PUGH
PO BOX 803
MONROEVILLE AL 36461

CREDITOR ID: 292361-39
HELEN J FANNING & JIM
FANNING JT TEN
RR 2 BOX 326
AVINGER TX 75630

CREDITOR ID: 292362-39
HELEN J JONES
1367 SPRING LAKE RD
FRUITLAND PK FL 34731

CREDITOR ID: 292363-39
HELEN J LEWIS
61 UPPER SUNLIGHT ROAD
SANDY HOOK MS 39478

CREDITOR ID: 292364-39
HELEN J LOGGINS
4105 DANVILLE RD
DECATUR AL 35603

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 292365-39<br>HELEN J WILHITE<br>525 HILLCREST DR<br>NORTH  AUGUSTA SC 29841 | CREDITOR ID: 292366-39<br>HELEN JACKSON FOSTER<br>7020 RIDGEWOOD AVE<br>CAPE  CANAVERAL FL 32920 | CREDITOR ID: 292367-39<br>HELEN JEANETTE GRINDSTAFF<br>156 PECKS MILL CREEK RD<br>DAHLONEGA GA 30533 |
| CREDITOR ID: 292368-39<br>HELEN JOHNSON BROWN TRUSTEE<br>U-A DTD 04-27-98 HELEN<br>JOHNSON BROWN REVOCABLE TRUST<br>2258 HOLLY LEAF LANE<br>ORANGE  PARK FL 32073 | CREDITOR ID: 292369-39<br>HELEN JONES CRAWFORD<br>410 BRETT DR<br>WPAFB OH 45433 | CREDITOR ID: 292370-39<br>HELEN JONES CRAWFORD &<br>NATHANIEL CRAWFORD JR JT TEN<br>410 BRETT DR<br>WPAJB OH 45433 |
| CREDITOR ID: 292371-39<br>HELEN K GREVES<br>421 STONEHAVEN DR, APT 304<br>AMES IA 50010 | CREDITOR ID: 292372-39<br>HELEN K MEREDITH<br>734 KINGS CHAPPEL RD<br>CADIZ KY 42211 | CREDITOR ID: 292373-39<br>HELEN KAY DAVIS<br>600 BLALOCK DR<br>JOANNA SC 29351 |
| CREDITOR ID: 292374-39<br>HELEN L HAMMACK<br>42340 BLACK BAYOU RD<br>GONZALES LA 70737 | CREDITOR ID: 292375-39<br>HELEN L HILL<br>140 ASPEN TRL<br>COLUMBIA SC 29206 | CREDITOR ID: 292376-39<br>HELEN L SEFTON<br>1926 OCEAN SHORE BLVD APT 305<br>ORMOND  BEACH FL 32176 |
| CREDITOR ID: 292377-39<br>HELEN L SMYLIE & DENNIS M<br>SMYLIE JT TEN<br>6487 MARGATE BLVD<br>MARGATE FL 33063 | CREDITOR ID: 292378-39<br>HELEN LOUISE COMBS & ROBERT<br>M COMBS JT TEN<br>5437 S E 35 LOOP<br>OCALA FL 34471 | CREDITOR ID: 292379-39<br>HELEN LOUISE MAXFIELD<br>2928 TERRAPIN COURT<br>GREEN  COVE  SPRINGS FL 32043 |
| CREDITOR ID: 292380-39<br>HELEN M BATTS<br>1800 MANOR HOUSE DRIVE<br>APT 210<br>LOUISVILLE KY 40220 | CREDITOR ID: 292381-39<br>HELEN M BLEGEN<br>1082 ORLEANS CT<br>JACKSONVILLE FL 32205 | CREDITOR ID: 292382-39<br>HELEN M FREEMAN & LARRY E<br>FREEMAN JT TEN<br>5433 55TH AVE N<br>ST  PETERSBURG FL 33709 |
| CREDITOR ID: 292383-39<br>HELEN M HENDERSON<br>4890 THOMAS CREEK DR<br>CALLAHAN FL 32011 | CREDITOR ID: 292384-39<br>HELEN M JORDAN<br>550 W 120TH ST<br>LOS  ANGELES CA 90044 | CREDITOR ID: 292385-39<br>HELEN M MCGUANE<br>143 MULLIGAN ROAD<br>SPARTANBURG SC 29302 |
| CREDITOR ID: 292386-39<br>HELEN M MEYER & NORMA L<br>LOHKAMP JT TEN<br>2645 PAGODA DR<br>CLEARWATER FL 33764 | CREDITOR ID: 292387-39<br>HELEN M SACKMAN<br>6124 CLEARWATER DR<br>SLIDELL LA 70460 | CREDITOR ID: 292388-39<br>HELEN M STOUD<br>5101 SAINT CHARLES PL<br>TAMPA FL 33610 |
| CREDITOR ID: 292389-39<br>HELEN M THOMAS & ROLLIN W<br>THOMAS TRUSTEES U-A DTD<br>07-17-03 ROLLIN W & HELEN M<br>THOMAS FAMILY TRUST<br>240 GAGON DR<br>SODA  SPRINGS ID 83276 | CREDITOR ID: 292390-39<br>HELEN MARIE WOODHAM<br>1976 KAROLINA AVE<br>WINTER  PARK FL 32789 | CREDITOR ID: 292392-39<br>HELEN MARIE WOODHAM &<br>RAYMOND J WOODHAM TRUSTEES<br>THE HELEN & RAY WOODHAM<br>TRUST U-A DTD 3/1/90<br>1976 KAROLINA AVE<br>WINTER  PARK FL 32789 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:** WINN-DIXIE STORES, INC., ET AL.                  **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 292391-39<br>HELEN MARIE WOODHAM &<br>RAYMOND J WOODHAM TR U-A<br>03-01-90<br>1976 KAROLINA AVE<br>WINTER PARK FL 32789 | CREDITOR ID: 292393-39<br>HELEN MCMILLION<br>12163 WADESBORO<br>PONCHATOULA LA 70454 | CREDITOR ID: 292394-39<br>HELEN MEDINE WATSON TRUSTEE<br>U-A DTD 12-12-97 HELEN<br>MEDINE WATSON LIVING<br>TRUST<br>5 SECLUDED PT<br>LITTLE ROCK AR 72210 |
| CREDITOR ID: 292395-39<br>HELEN N FILLHART<br>#496<br>1100 S BELCHER RD<br>LARGO FL 33771 | CREDITOR ID: 292396-39<br>HELEN NINA PAGE<br>PO BOX 3591<br>GULF SHORES AL 36547 | CREDITOR ID: 292397-39<br>HELEN O HERRING<br>722 W FRANKLIN ST<br>QUINCY FL 32351 |
| CREDITOR ID: 292398-39<br>HELEN P DUKE<br>10 SANDALWOOD DR<br>MADISON MS 39110 | CREDITOR ID: 292399-39<br>HELEN PATTERSON<br>918 OAK GROVE RD<br>KINGS MOUNTAIN NC 28086 | CREDITOR ID: 292400-39<br>HELEN PIRHER<br>159 MOONLIGHT DR<br>MELBOURNE BEACH FL 32951 |
| CREDITOR ID: 292401-39<br>HELEN POLLOCK<br>430 TOWER ST<br>CLERMONT FL 34711 | CREDITOR ID: 292402-39<br>HELEN POPE<br>119 SASSAFRAS CIRCLE<br>CHELSEA AL 35043 | CREDITOR ID: 292403-39<br>HELEN R HAMMETT TTEE U-A DTD<br>7/1/92 F-B-O HELEN R<br>100 RIVERSIDE DRIVE<br>GREENVILLE SC 29605 |
| CREDITOR ID: 292404-39<br>HELEN R HURT<br>1926 BRIDLE LN SW<br>ROANOKE VA 24018 | CREDITOR ID: 292405-39<br>HELEN R MANGANO<br>6 PARKWOOD BLVD<br>POUGHKEEPSIE NY 12603 | CREDITOR ID: 292406-39<br>HELEN RITTER<br>#3<br>116 ARROWHEAD DR<br>WILLIAMSTOWN KY 41097 |
| CREDITOR ID: 292407-39<br>HELEN RUTH KIRBY<br>3307 OLD EASLEY BR RD<br>GREENVILLE SC 29611 | CREDITOR ID: 292408-39<br>HELEN S BEVAN<br>2125 GREEN WAY CIR SE<br>CONYERS GA 30013 | CREDITOR ID: 292409-39<br>HELEN S LUNDQUIST<br>4925 ISLAND CLUB COURT<br>JACKSONVILLE FL 32225 |
| CREDITOR ID: 292410-39<br>HELEN S WEBB & V CARROLL<br>WEBB SR JT TEN<br>1111 LASSWADE DR<br>TALLAHASSEE FL 32312 | CREDITOR ID: 292411-39<br>HELEN SAPONARA SOLETZKY &<br>JACE SOLETZKY JT TEN<br>10357 BOCA SPRINGS DR<br>BOCA RATON FL 33428 | CREDITOR ID: 292412-39<br>HELEN SCHIRMER & RICK<br>SCHIRMER JT TEN<br>2 COLONEL POINT DRIVE<br>WILDER KY 41076 |
| CREDITOR ID: 292413-39<br>HELEN SHAHOOD<br>935 PARK FOREST LANE<br>JACKSONVILLE FL 32211 | CREDITOR ID: 292414-39<br>HELEN SHAHOOD & DOLORES<br>ASKER JT TEN<br>935 PARK FOREST LN<br>JACKSONVILLE FL 32211 | CREDITOR ID: 292415-39<br>HELEN SHAHOOD & GEORGE ALLEN<br>SHAHOOD JT TEN<br>5165 SE LOST LAKE WAY<br>HOBE SOUND FL 33455 |
| CREDITOR ID: 292416-39<br>HELEN SOSSEN & DEBORAH<br>SOSSEN JT TEN<br>3005 SOUTH LEISURE WORLD BLVD<br>#512<br>SILVER SPRING MD 20906 | CREDITOR ID: 292417-39<br>HELEN STOKES<br>126 HEATHER DR<br>BUTLER PA 16001 | CREDITOR ID: 292418-39<br>HELEN T JENKINS<br>7508 YORKHOUSE ROAD<br>COLUMBIA SC 29223 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 292419-39<br>HELEN T WILLIAMS<br>7515 NW 142 AVE<br>ALACHUA FL 32615 | CREDITOR ID: 292420-39<br>HELEN TENHOUSE<br>2004 GRESHAM LAKE DR<br>RALEIGH NC 27615 | CREDITOR ID: 292421-39<br>HELEN THEODORE<br>40 WOOD POINTE DR<br># 76<br>GREENVILLE SC 29615 |
| CREDITOR ID: 292422-39<br>HELEN THOMAS<br>235 N FERN ST 113<br>CAMBRIDGE MN 55008 | CREDITOR ID: 292423-39<br>HELEN TRACI BADENHAUSEN<br>490 LIGHTFOOT RD<br>LOUISVILLE KY 40207 | CREDITOR ID: 292424-39<br>HELEN V SOSH & STANLEY E<br>SOSH JT TEN<br>1015 CARTER RD<br>OWENSBORO KY 42301 |
| CREDITOR ID: 292425-39<br>HELEN W BEASLEY<br>1819 TULIP ST<br>SARASOTA FL 34239 | CREDITOR ID: 292426-39<br>HELEN W BLAIR<br>PO BOX 512<br>MABLETON GA 30059 | CREDITOR ID: 292427-39<br>HELEN W CLEMMONS<br>1551 FULLER ST<br>KINGSPORT TN 37664 |
| CREDITOR ID: 292428-39<br>HELEN W PRIEBE<br>3121 WOODLAND HT<br>COLLEYVILLE TX 76034 | CREDITOR ID: 292429-39<br>HELEN ZEE WEAVER<br>537 ROSS RD<br>LIBERTY SC 29657 | CREDITOR ID: 292430-39<br>HELENA PERRY<br>3117 SPRING BREEZE CT<br>LOUISVILLE KY 40220 |
| CREDITOR ID: 292431-39<br>HELENE A PLANTE & ALMANZAR<br>PLANTE JT TEN<br>986 MONTROSE AVE<br>SEBASTIAN FL 32958 | CREDITOR ID: 292432-39<br>HELENE ADAMS<br>22 CHARLBURY ST<br>GREENVILLE SC 29607 | CREDITOR ID: 292433-39<br>HELENE D HILL & WILLIAM E<br>HILL JT TEN<br>7 BYRON RD<br>MANCHESTER CT 06040 |
| CREDITOR ID: 292434-39<br>HELGA CARRIER<br>57420 SPRING VALLEY RD<br>BOGALUSA LA 70427 | CREDITOR ID: 292435-39<br>HELLON L WATSON<br>PO BOX 1121<br>CLAYTON NC 27520 | CREDITOR ID: 292436-39<br>HEMANT L LAD<br>1451 CHEROKEE AVE<br>METAIRIE LA 70005 |
| CREDITOR ID: 292437-39<br>HENDRA T TURBEVILLE<br>1688 HWY 84 W<br>BLACKSHEAR GA 31516 | CREDITOR ID: 281515-39<br>HENDRIX, BARBARA O<br>1057 FOREST LAKES DRIVE, APT 109<br>NAPLES FL 34105 | CREDITOR ID: 292438-39<br>HENRIETTA A JONES & MERCEDES<br>S BOURGUE JT TEN<br>3324 WEST RACE TRACK RD<br>D'IBERVILLE MS 39532 |
| CREDITOR ID: 292439-39<br>HENRIETTA G ANDERSON<br>605 W DARWIN ST<br>LITCHFIELD MN 55355 | CREDITOR ID: 292440-39<br>HENRIETTA L WHELCHEL<br>377 HERRINGTON DR NE<br>ATLANTA GA 30342 | CREDITOR ID: 292441-39<br>HENRIETTA M KORTH<br>PO BOX 24<br>COREA ME 04624 |
| CREDITOR ID: 292442-39<br>HENRIETTA MARY LOGAN<br>9141 DICKENS AVE<br>SURFSIDE FL 33154 | CREDITOR ID: 292443-39<br>HENRIETTA MITCHELL<br>13710 MADISON ST<br>MIAMI FL 33176 | CREDITOR ID: 292444-39<br>HENRIETTA R ROY<br>14324 THOMPSON AVE<br>HUDSON FL 34669 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:** WINN-DIXIE STORES, INC., ET AL.          **CASE:** 05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 292445-39<br>HENRIETTA R ROY & MARTIN F<br>ROY JT TEN<br>14324 THOMPSON AVE<br>HUDSON FL 34669 | CREDITOR ID: 292446-39<br>HENRIETTA T MCALLISTER<br>204 JULIEN PL<br>SPARTANBURG SC 29301 | CREDITOR ID: 292447-39<br>HENRY A GOUBERT JR & DARLENE<br>L GOUBERT JT TEN<br>2709 JEANNE ST<br>MARRERO LA 70072 |
| CREDITOR ID: 292448-39<br>HENRY A RODGERS & ARLEEN B<br>RODGERS JT TEN<br>3258 BRIDGECOVE CIR E<br>JACKSONVILLE FL 32216 | CREDITOR ID: 292449-39<br>HENRY A STEELE JR<br>772 TRINIDAD RD<br>JACKSONVILLE FL 32216 | CREDITOR ID: 292450-39<br>HENRY A SULLIVAN<br>3408 TAMWORTH LANE<br>GASTONIA NC 28052 |
| CREDITOR ID: 292451-39<br>HENRY A WALTMAN JR<br>11221 LADNER RD<br>BILOXI MS 39532 | CREDITOR ID: 292452-39<br>HENRY ANTHONY STEPHENS<br>1302 WHITE WILLIAMS RD<br>BOGALUSA LA 70427 | CREDITOR ID: 292454-39<br>HENRY B JACOBS<br>PO BOX 583<br>RIVERHEAD NY 11901 |
| CREDITOR ID: 292455-39<br>HENRY BROWN JR<br>1916 26TH AVE E<br>BRADEN RIVER FL 34208 | CREDITOR ID: 292456-39<br>HENRY C BAKER & DOROTHY D<br>BAKER JT TEN<br>4645 LONG BOW RD S<br>JACKSONVILLE FL 32210 | CREDITOR ID: 292457-39<br>HENRY C CLARK JR<br>446 W 46TH ST<br>JACKSONVILLE FL 32208 |
| CREDITOR ID: 292458-39<br>HENRY C CLEVELAND<br>355 IVY ST<br>DENVER CO 80220 | CREDITOR ID: 292459-39<br>HENRY C FORD JR<br>1943 CRESTVIEW DR<br>FAYETTEVILLE NC 28304 | CREDITOR ID: 292460-39<br>HENRY C LACKOWSKI<br>11312 SEDGEFIELD AVE<br>SPRING HILL FL 34608 |
| CREDITOR ID: 292461-39<br>HENRY C SCHRAMM<br>9907 KEYSTONE<br>SKOKIE IL 60076 | CREDITOR ID: 292462-39<br>HENRY C TOMLINSON<br>3641 WELLINGTON RD<br>PENSACOLA FL 32504 | CREDITOR ID: 292463-39<br>HENRY C TURNER<br>378 OLEANDER DR<br>TAVERNIER FL 33070 |
| CREDITOR ID: 292466-39<br>HENRY C WEEKS & BERTHA E<br>WEEKS JT TEN<br>610 BRAVO ST<br>ELIZABETHTON TN 37643 | CREDITOR ID: 292467-39<br>HENRY C WILLIAMS & ANNE F<br>WILLIAMS JT TEN<br>5344 DIAZ PL<br>JACKSONVILLE FL 32210 | CREDITOR ID: 292468-39<br>HENRY CAMPBELL<br>8502 JEANNETTE ST<br>NEW ORLEANS LA 70118 |
| CREDITOR ID: 292469-39<br>HENRY CARL MURPHY<br>PO BOX 1145<br>KINGSLAND GA 31548 | CREDITOR ID: 292470-39<br>HENRY CECIL WEEKS<br>610 BRAVO ST<br>ELIZABETHTON TN 37643 | CREDITOR ID: 292471-39<br>HENRY CLEVELAND CLARK JR &<br>MARY CLARK JT TEN<br>446 W 46TH ST<br>JACKSONVILLE FL 32208 |
| CREDITOR ID: 292472-39<br>HENRY COMISKEY JR<br>5350 EAST PRENTICE LANE<br>INVERNESS FL 34452 | CREDITOR ID: 292473-39<br>HENRY E BUSH III<br>300 BELLA VISTA DR<br>EASLEY SC 29640 | CREDITOR ID: 292474-39<br>HENRY E HOOD<br>1502 DACUSVILLE HWY<br>EASLEY SC 29640 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 292475-39
HENRY E RICHARDS & MARY L
RICHARDS JT TEN
1011 AQUA VISTA CT
HAINES  CITY FL 33844

CREDITOR ID: 292476-39
HENRY EUGENE DORSEY
19064 FAIRFIELD DRIVE
FAIRHOPE AL 36532

CREDITOR ID: 292477-39
HENRY EUGENE GRAY JR
1608 WASHINGTON AVE
SOUTH  BOSTON VA 24592

CREDITOR ID: 292478-39
HENRY F KRIEG IV
6980 SW 1ST CT
MARGATE FL 33068

CREDITOR ID: 292479-39
HENRY G BRADY JR
1520 GULF BLVD
APT 407
CLEARWATER FL 33767

CREDITOR ID: 292480-39
HENRY G COCHRAN
290 MONTAUK LANE
RICHMOND  HILL GA 31324

CREDITOR ID: 292481-39
HENRY G ENNIS
1208 W 22ND ST
PANAMA  CITY FL 32405

CREDITOR ID: 292482-39
HENRY GOHLKE
3140 DOWLING DR
TALLAHASSEE FL 32308

CREDITOR ID: 292483-39
HENRY GUTIERREZ
1014 SLEEPY HOLLOW DR S
IRVING TX 75061

CREDITOR ID: 292484-39
HENRY H BUCKMAN III &
MARGARET D BUCKMAN JT TEN
2021 ZETA CT
ORANGE  PARK FL 32073

CREDITOR ID: 292485-39
HENRY H HAWKINS
2320 SHADE AVE
FLORENCE AL 35630-1339

CREDITOR ID: 292486-39
HENRY H HOLMES
320 SUNSET COTTAGE LN
DARLINGTON SC 29532

CREDITOR ID: 292487-39
HENRY HOYT RICE
3 E STORY RD
WINTER  GARDEN FL 34787

CREDITOR ID: 292488-39
HENRY J KOSTER
4186 PARK LANE
W  PALM  BCH FL 33406

CREDITOR ID: 292489-39
HENRY J LOCKHART TR U-A
7/11/81 MARY J LOCKHART
TRUST
PO BOX 387
TIMMONSVILLE SC 29161

CREDITOR ID: 292490-39
HENRY J SHAFFER
136 GEORGE CLOUD LN
BRINSON GA 31725

CREDITOR ID: 292491-39
HENRY J THOMAS
1793 KANAWHA TRAIL
STONE  MOUNTAIN GA 30087

CREDITOR ID: 292492-39
HENRY JACKSON LINDSEY III &
JEAN CATHERINE LINDSEY JT
TEN
7600 E OXFORD AVE
DENVER CO 80237

CREDITOR ID: 292493-39
HENRY L ALLEN & SHARON B
ALLEN TEN COM
PO BOX 1093
WELAKA FL 32193

CREDITOR ID: 292494-39
HENRY LEE ADAMS JR
11366 QUAIL HOLLOW DRIVE
JACKSONVILLE FL 32218

CREDITOR ID: 292495-39
HENRY LEE KIRKLAND
336 LEMON ST
MAITLAND FL 32751

CREDITOR ID: 292496-39
HENRY LEE WIGGINS
PO BOX 501243
DALLAS TX 75250

CREDITOR ID: 292497-39
HENRY LUCIUS GIDDENS &
CHRISTINE C GIDDENS JT TEN
RR 2 BOX 170
MADISON FL 32340

CREDITOR ID: 292498-39
HENRY MCCOY JR
700 VISTA VIEW CIR
PORT  ORANGE FL 32127

CREDITOR ID: 292499-39
HENRY MCNEILL & JAMES R
MCNEILL JT TEN
P O BOX 11
PINE  LEVEL AL 36065

CREDITOR ID: 292500-39
HENRY MCNEILL & JANE ELLEN
MASTERSON JT TEN
P O BOX 11
PINE  LEVEL AL 36065

CREDITOR ID: 292501-39
HENRY MCNEILL CUST SARAH
ALICE MASTERSON UNDER THE
UNIF TRAN MIN ACT AL
P O BOX 11
PINE  LEVEL AL 36065

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 292502-39
HENRY MCNEILL CUST TIMOTHY
AUSTIN KEEBLE UNDER THE UNIF
TRAN MIN ACT AL
P O BOX 11
PINE LEVEL AL 36065

CREDITOR ID: 292504-39
HENRY MICHAEL NOWACZYK &
FRANCES MARY NOWACZYK
TRUSTEES U-A DTD 12-02-97
NOWACZYK FAMILY REVOCABLE LIVING TR
121 NE 16TH CT
DELRAY BEACH FL 33444

CREDITOR ID: 292505-39
HENRY MILLS
PO BOX 524
COVINGTON GA 30210

CREDITOR ID: 292506-39
HENRY N FUMICH JR
7005 CHARMAYN RD
JACKSONVILLE FL 32244

CREDITOR ID: 292507-39
HENRY O HOLMES
2037 HERITAGE RD
LORIS SC 29569

CREDITOR ID: 292508-39
HENRY P BURDETTE
1940 TANGLEWOOD DR
ELBERTON GA 30635

CREDITOR ID: 292509-39
HENRY R GLAUSIER & DONNIE L
GLAUSIER JT TEN
P O BOX 55
SYDNEY FL 33587

CREDITOR ID: 292510-39
HENRY R PEELER
1581 CUTTYSARK COVE
SLIDELL LA 70458

CREDITOR ID: 292511-39
HENRY R YOUNG
20025 NW 63RD PL
HIALEAH FL 33015

CREDITOR ID: 292512-39
HENRY RADFORD
49 WARD LN
RABUN GAP GA 30568

CREDITOR ID: 292513-39
HENRY ROGER MOSLEY
8319 ENDIVE AVE
TAMPA FL 33619

CREDITOR ID: 292514-39
HENRY RUEDEN
2661 S PINE TREE RD
DE PERE WI 54115

CREDITOR ID: 292515-39
HENRY S BEIDLER & SUSAN L
BEIDLER JT TEN
5407 DEER RUN DR
FORT PIERCE FL 34951

CREDITOR ID: 292516-39
HENRY S MAST
1555 PRIDEAUX RD
OSTEEN FL 32764

CREDITOR ID: 292517-39
HENRY T DUNCAN SR
918 9TH ST
GAFFNEY SC 29340

CREDITOR ID: 292518-39
HENRY THOMAS & MARIAN THOMAS
JT TEN
3634 N TAMARISK AVE
BEVERLY HILLS FL 34465

CREDITOR ID: 292519-39
HENRY THOMAS FAITH JR
2405 ELDER DR
OWENSBORO KY 42301

CREDITOR ID: 292520-39
HENRY TOD
31 FIRBANK AVENUE
TORRENCE G64 4EJ
ENGLAND

CREDITOR ID: 292522-39
HENRY V BLALOCK CUST FOR
JORDAN VON HOLLEN BLALOCK
UNDER THE SC UNIFORM GIFTS TO
MINORS ACT
114 E MAPLE ST
CLINTON SC 29325

CREDITOR ID: 292521-39
HENRY V BLALOCK CUST FOR
JESSICA MILLS BLALOCK UNDER
THE SC UNIFORM GIFTS TO
MINORS ACT
114 E MAPLE ST
CLINTON SC 29325

CREDITOR ID: 292523-39
HENRY W DIGIUSEPPE
717 WHISPERING MARSH DRIVE
CHARLESTON SC 29412

CREDITOR ID: 292524-39
HENRY W GLENN
1002 WESTBROOK CIR
JACKSONVILLE FL 32209

CREDITOR ID: 292525-39
HENRY W HAYBERT
9369 DOMINICAN DR
MIAMI FL 33189

CREDITOR ID: 292527-39
HENRY W STARNES & SARAH B
STARNES JT TEN
1720 DEAL RD
MOORESVILLE NC 28115

CREDITOR ID: 292528-39
HENRY W STEWART III
422 KINGS HIGHWAY
CARNEGIE PA 15106

CREDITOR ID: 292529-39
HENRY WHITMAN DIMMITT JR
PO BOX 5031
LOUISVILLE KY 40255

CREDITOR ID: 279768-39
HENRY, ALBERT M & EVA C., JT TEN
PO BOX 727
CLEMSON SC 29633

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:** WINN-DIXIE STORES, INC., ET AL.             **CASE:** 05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 292530-39<br>HERB BUCHART<br>6606 BEDFORD LN<br>LOUISVILLE KY 40222 | CREDITOR ID: 292531-39<br>HERB G WEBER & EMILY WEBER &<br>JASON C WEBER JT TEN<br>#24<br>2393 SKYVIEW<br>PALM SPRINGS CA 92264 | CREDITOR ID: 292532-39<br>HERB PARSONS<br>6921 SW 46TH AVE<br>GAINESVILLE FL 32608 |
| CREDITOR ID: 292533-39<br>HERB WEBER<br>#24<br>2393 SKYVIEW<br>PALM SPRINGS CA 92264 | CREDITOR ID: 292534-39<br>HERBERT A GORDON JR<br>2308 GERIANN LANE<br>TALLAHASSEE FL 32303 | CREDITOR ID: 292535-39<br>HERBERT A WEEMS JR & BARBARA<br>L WEEMS JT TEN<br>3790 AL HWY 157<br>DANVILLE AL 35619 |
| CREDITOR ID: 292536-39<br>HERBERT ANDREW WEEMS JR<br>3790 HIGHWAY 157<br>DANVILLE AL 35619 | CREDITOR ID: 292537-39<br>HERBERT B JONES & SALLY A<br>JONES JT TEN<br>1301 WAYNE DR<br>BIRMINGHAM AL 35226 | CREDITOR ID: 292538-39<br>HERBERT B ROGERS & ANNE H<br>ROGERS JT TEN<br>1829 WESTON CIRCLE<br>ORANGE PARK FL 32003 |
| CREDITOR ID: 292539-39<br>HERBERT BRIAN MCCLAIN<br>3944 CARSON CUTOFF<br>MARTINEZ GA 30907 | CREDITOR ID: 292540-39<br>HERBERT C EPPERT JR<br>701 N BEACH BLVD<br>WAVELAND MS 39576 | CREDITOR ID: 292541-39<br>HERBERT CLAYTON<br>PO BOX 1332<br>MIDDLEBURG FL 32068 |
| CREDITOR ID: 292542-39<br>HERBERT D BLAKENEY<br>520 3RD AVE S<br>COLUMBUS MS 39701 | CREDITOR ID: 292543-39<br>HERBERT D BLAKENEY & LINDA M<br>BLAKENEY JT TEN<br>520 3RD AVE S<br>COLUMBUS MS 39701 | CREDITOR ID: 292544-39<br>HERBERT DELATTE JR<br>106 NOTTAWAY CIR<br>LAFAYETTE LA 70508 |
| CREDITOR ID: 292545-39<br>HERBERT E DIAZ<br>417 BEAR DR<br>ARABI LA 70032 | CREDITOR ID: 292546-39<br>HERBERT E HOOVER & JEAN E<br>HOOVER JT TEN<br>4495 S EL POMAR RD<br>TEMPLETON CA 93465 | CREDITOR ID: 292547-39<br>HERBERT E HOOVER & JEAN E<br>HOOVER TRUSTEES U-A DTD<br>09-19-02 HOOVER FAMILY TRUST<br>4495 SO EL POMAR<br>TEMPLETON CA 93465 |
| CREDITOR ID: 292548-39<br>HERBERT E NEWMAN JR CUST<br>ERIC ANTHONY NEWMAN<br>U/G/M/A/KY<br>4430 MANNER DALE DR<br>LOUISVILLE KY 40220 | CREDITOR ID: 292549-39<br>HERBERT E SCHLOSS<br>4 SKI DR<br>HILLSBOROUGH NJ 08844 | CREDITOR ID: 292550-39<br>HERBERT E SWINTON<br>PO BOX 1465<br>MABLETON GA 30126 |
| CREDITOR ID: 292551-39<br>HERBERT EMILIEN<br>1316 FRENCHMEN ST<br>NEW ORLEANS LA 70116 | CREDITOR ID: 292552-39<br>HERBERT F BRICHTA<br>93-209<br>450 NW 34TH ST<br>POMPANO FL 33064 | CREDITOR ID: 292553-39<br>HERBERT F BROWN JR<br>2369 MITCHELL RD<br>ANGIER NC 27501 |
| CREDITOR ID: 292554-39<br>HERBERT F DOWE & MIRIAM B<br>DOWE JT TEN<br>2631 CAPSTONE DR<br>MONTGOMERY AL 36106 | CREDITOR ID: 292555-39<br>HERBERT G WALTERS<br>4 INDIAN TRL<br>TAYLORS SC 29687 | CREDITOR ID: 292556-39<br>HERBERT H YARDLEY & MARY E<br>YARDLEY JT TEN<br>777 N STATE RD 7<br>PLANTATION FL 33317 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                            CASE:  05-03817-3F1

CREDITOR ID: 292557-39
HERBERT HABERSTUMPF
75-31 UTOPIA PKWY
FLUSHING NY 11366

CREDITOR ID: 292558-39
HERBERT HAMPTON
5416 EIDSON TRL
UNION  CITY GA 30291

CREDITOR ID: 292559-39
HERBERT HENRY EAKINS
604 EAST BACON STREET
PERRY FL 32347

CREDITOR ID: 292560-39
HERBERT KING
17912 NW 81 CT
MIAMI FL 33015

CREDITOR ID: 292561-39
HERBERT KINLAW
2861 S SEACREST BV 2A
BOYNTON  BEACH FL 33435

CREDITOR ID: 292562-39
HERBERT L ANDERSON
726 CROWNE DR
BIRMINGHAM AL 35224

CREDITOR ID: 292563-39
HERBERT L AVERY II
215 PINELAND RD
ATLANTA GA 30342

CREDITOR ID: 292564-39
HERBERT L BARRON
3026 MALONE DR
PANAMA  CITY FL 32405

CREDITOR ID: 292565-39
HERBERT L BARRON & JESSICA P
BARRON JT TEN
3026 MALONE DR
PANAMA  CITY FL 32405

CREDITOR ID: 292566-39
HERBERT L RUBIN
4530 NW 2ND ST
DELRAY  BEACH FL 33445

CREDITOR ID: 292567-39
HERBERT L THOMASON
2087 GRAY MARE HOLLOW RD
AIKEN SC 29803

CREDITOR ID: 292568-39
HERBERT L THOMPSON JR
234 W 44TH STREET
JACKSONVILLE FL 32208

CREDITOR ID: 292569-39
HERBERT L WRIGHT
8722 AVOCADO CT
JACKSONVILLE FL 32244

CREDITOR ID: 292570-39
HERBERT LAMAR AVERY II
215 PINELAND RD
ATLANTA GA 30342

CREDITOR ID: 292571-39
HERBERT LEWIS
PO BOX 354
LORANGER LA 70446

CREDITOR ID: 292572-39
HERBERT M SESEMANN
3029 MARTIN AVE
GREEN  ACRES FL 33463

CREDITOR ID: 292573-39
HERBERT MALIN & BEVERLY J
MALIN JT TEN
26 BLUFF RD
BARRINGTON RI 02806

CREDITOR ID: 292574-39
HERBERT ROLLINS
236 S W 3 ST
DEERFIELD  BEACH FL 33441

CREDITOR ID: 292575-39
HERBERT W MOODY JR
PO BOX 8193
COCOA FL 32924

CREDITOR ID: 292576-39
HERBERT W SMITH III
517 CECILIA COVE DR
CHARLESTON SC 29412

CREDITOR ID: 292577-39
HERBERTO AGULLA JR
3672 SW 17TH ST
MIAMI FL 33145

CREDITOR ID: 292578-39
HERMAN A ANNON
7322 CHERRY LAUREL DR
ORLANDO FL 32835

CREDITOR ID: 292579-39
HERMAN A BROWN JR
4010 NW 179 ST
MIAMI FL 33055

CREDITOR ID: 292580-39
HERMAN A HAHN
322 LESLIE ST
LANSING MI 48912

CREDITOR ID: 292581-39
HERMAN A HARVEY & VIVIANE N
HARVEY JT TEN
2861 NW 26TH ST
FORT  LAUDERDALE FL 33311

CREDITOR ID: 292582-39
HERMAN A NICHOLSON
6833 WEST OAK HWY
WESTMINSTER SC 29693

CREDITOR ID: 292583-39
HERMAN ALTMAN
6260 99TH ST
FLUSHING NY 11374

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 292584-39<br>HERMAN B ALLEN & SUE C ALLEN<br>JT TEN<br>1020 REGIS RD<br>JACKSONVILLE FL 32218 | CREDITOR ID: 292585-39<br>HERMAN B HUGHES & JEWEL B<br>HUGHES JT TEN<br>4207 NORDALE DR<br>MONTGOMERY AL 36116 | CREDITOR ID: 292586-39<br>HERMAN C BELLAIS<br>333 RODENBERG AVE<br>BILOXI MS 39531 |
| CREDITOR ID: 292587-39<br>HERMAN C MCDANIEL & JUDY L<br>MCDANIEL JT TEN<br>129 LAKE DR W<br>LUTZ FL 33549 | CREDITOR ID: 292588-39<br>HERMAN CARROLL BEST &<br>SHANNON PERRY BEST JT TEN<br>624 MCCARROLL RD<br>WARRINGTON FL 32507 | CREDITOR ID: 292589-39<br>HERMAN E SALEEN & JEANNE L<br>SALEEN TTEES U-A DTD<br>03-29-99 HERMAN E SALEEN &<br>JEANNE L SALEEN FAMILY TRUST<br>195 AVENDIA LA CUESTA<br>SAN  CLEMENTE CA 92672 |
| CREDITOR ID: 292590-39<br>HERMAN E THOMAS<br>PO BOX 160<br>LAWTEY FL 32058 | CREDITOR ID: 292591-39<br>HERMAN F KELLER JR<br>20079 GLORY RD<br>PONCHATOULA LA 70454 | CREDITOR ID: 292592-39<br>HERMAN F WHITLEY<br>2575 FAIRVIEW LANE<br>JONESBORO GA 30236 |
| CREDITOR ID: 292593-39<br>HERMAN G NEIMAYER<br>P O BOX 394<br>SCIO OH 43988 | CREDITOR ID: 292594-39<br>HERMAN GALLAHAR<br>11784 176TH ST<br>MC  ALPIN FL 32062 | CREDITOR ID: 292595-39<br>HERMAN L EARNEY & ELIZABETH<br>A EARNEY JT TEN<br>APT R-102<br>5300 WASHINGTON ST<br>HOLLYWOOD FL 33021 |
| CREDITOR ID: 292596-39<br>HERMAN L FREEMAN<br>810 DEWALD<br>FORT  WAYNE IN 46802 | CREDITOR ID: 292597-39<br>HERMAN L ROBERTS & GARI M<br>ROBERTS JT TEN<br>RT 1 BOX 3380<br>ALAPAHA GA 31622 | CREDITOR ID: 292598-39<br>HERMAN O BLACKSHEAR<br>2541 E 37TH PLAZA<br>PANAMA  CITY FL 32405 |
| CREDITOR ID: 292599-39<br>HERMAN R GRIFFIS & VIRGINIA<br>F GRIFFIS JT TEN<br>5244 MALLARD RD<br>MIDDLEBURG FL 32068 | CREDITOR ID: 292600-39<br>HERMAN S HENDERSON<br>3435 LISA DR<br>CALLAHAN FL 32011 | CREDITOR ID: 292601-39<br>HERMAN SIMPSON<br>767 OLD YORK RD<br>CLESTER SC 29706 |
| CREDITOR ID: 292602-39<br>HERMAN T DOCKERY<br>617 E STADIUM DR<br>EDEN NC 27288 | CREDITOR ID: 292603-39<br>HERMAN W MERICLE JR<br>8816 2ND AVE S<br>SEATTLE WA 98108 | CREDITOR ID: 292604-39<br>HERMAN WATKINS JR<br>114 LANCASTER ROAD<br>FLORENCE AL 35633 |
| CREDITOR ID: 292605-39<br>HERMAN WOODROW ADAMS JR<br>1412 KELLY RD<br>GARNER NC 27529 | CREDITOR ID: 292606-39<br>HERMAN ZEIGLER<br>PO BOX 9192<br>MONTGOMERY AL 36108 | CREDITOR ID: 292607-39<br>HERMINIO RIVERA<br>7101 GROVE AVE<br>WINTER  PARK FL 32792 |
| CREDITOR ID: 292608-39<br>HERNANDO CUERVO<br>7601 SW 133 AVE<br>MIAMI FL 33183 | CREDITOR ID: 290472-39<br>HERRICK, FRANK W  & CLARA M JT TEN<br>7029 CAMFIELD ST<br>JACKSONVILLE FL 32222 | CREDITOR ID: 292609-39<br>HERRIEN W DUBROC<br>4209 CLADWELL ST<br>METAIRIE LA 70001 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**          **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 292610-39<br>HERSCHEL C LAMPTON & MARIE<br>LAMPTON TEN COM<br>8315 DELIDO RD<br>LOUISVILLE KY 40219 | CREDITOR ID: 292611-39<br>HERSHEL W LAWSON<br>BOX 154<br>SATANTA KS 67870 | CREDITOR ID: 292612-39<br>HERTA M ROELOFFS TRUSTEE U-A<br>DTD 07-29-99|HERTA M<br>ROELOFFS REVOCABLE TRUST<br>3 COLERIDGE CT<br>PALM  COAST FL 32137 |
| CREDITOR ID: 292613-39<br>HERTHA H GILBERT JR<br>7813 SHERIDAN<br>FORT  WORTH TX 76134 | CREDITOR ID: 292614-39<br>HERVEY F BLALOCK<br>506 S ADAIR ST<br>CLINTON SC 29325 | CREDITOR ID: 292615-39<br>HEYWARD BICKLEY<br>370 CRYSTAL LAKE DR<br>CHAPIN SC 29036 |
| CREDITOR ID: 292616-39<br>HEYWARD BICKLEY & TERESA<br>BICKLEY JT TEN<br>370 CRYSTAL LAKE DR<br>CHAPIN SC 29036 | CREDITOR ID: 292617-39<br>HEZEKIAH SMALL & JACQUELINE<br>SMALL JT TEN<br>7500 NW 13TH AVENUE<br>MIAMI FL 33147 | CREDITOR ID: 292618-39<br>HILARY M UNDERWOOD<br>628 FAIRMONT DR<br>BASSETT VA 24055 |
| CREDITOR ID: 292619-39<br>HILDA COOK<br>CO HILDA COOK<br>2800 MONTECITO<br>DENTON TX 76205 | CREDITOR ID: 292620-39<br>HILDA G CANO<br>CO HILDA COOK<br>2800 MONTECITO<br>DENTON TX 76205 | CREDITOR ID: 292621-39<br>HILDA G LUCAS<br>1404 N NOBLE ST #4<br>CHICAGO IL 60622 |
| CREDITOR ID: 292622-39<br>HILDA G NORMAN<br>279 CAPITOL DR<br>AVONDALE LA 70094 | CREDITOR ID: 292623-39<br>HILDA G VAN BUREN<br>702 ROXIE AVE<br>FAYETTEVILLE NC 28304 | CREDITOR ID: 292624-39<br>HILDA GRACE WATERS<br>16 BEECH RD<br>HAZELHURST GA 31539 |
| CREDITOR ID: 292625-39<br>HILDA H WATTERS & ROBERT H<br>WATTERS JT TEN<br>733 S MARQUETTE DR<br>MONTGOMERY AL 36109 | CREDITOR ID: 292626-39<br>HILDA HOBGOOD<br>895 ALAMUTCHA STREET<br>MARION MS 39342 | CREDITOR ID: 292627-39<br>HILDA J TEMPLETON<br>2103 JAMESWAY DR<br>STATESVILLE NC 28625 |
| CREDITOR ID: 292628-39<br>HILDA K MCWHORTER<br>201 W 9TH NORTH STREET, UNIT 38<br>SUMMERVILLE SC 29483 | CREDITOR ID: 292629-39<br>HILDA L CAMPBELL<br>538 W GREENWOOD ST<br>ABBEVILLE SC 29620 | CREDITOR ID: 292630-39<br>HILDA M BROWN<br>12015 FULMAR RD<br>WEEKI  WACHEE FL 34614 |
| CREDITOR ID: 292631-39<br>HILDA M KELLEY<br>4450 GAWAIN DR APT 1<br>NEW  ORLEANS LA 70127 | CREDITOR ID: 292632-39<br>HILDA RAMIREZ<br>3290 RIVIERA DR<br>MIAMI FL 33155 | CREDITOR ID: 292633-39<br>HILDA T DUCKWORTH & JANIE D<br>MC CLEARY JT TEN<br>3768 PACKARD DR<br>JACKSONVILLE FL 32246 |
| CREDITOR ID: 292634-39<br>HILDRED M MCKENNA & RICHARD<br>P MCKENNA JT TEN<br>2919 BRANWOOD RD<br>JACKSONVILLE FL 32277 | CREDITOR ID: 292635-39<br>HILDY GALLAGHER<br>2502 WOODLAKE DR<br>SANTA  ROSA CA 95405 | CREDITOR ID: 292636-39<br>HILLAND L SIMS<br>345 DOGWOOD DR<br>NORTH  AUGUSTA SC 29841 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 292637-39<br>HILLARD WILLIAMS<br>2920 MOORCROFT DR<br>MONTGOMERY AL 36116 | CREDITOR ID: 292638-39<br>HILLIARD C SMALLIDGE &<br>ARLENE C SMALLIDGE JT TEN<br>27 TOPPA RD<br>MARRIMACK NH 04054-3123 | CREDITOR ID: 292639-39<br>HILLIE DONALD HODGES<br>4146 72ND ST<br>LIVE OAK FL 32060 |
| CREDITOR ID: 292640-39<br>HILLSMAN LASHLEY<br>9069 11TH AVE<br>JACKSONVILLE FL 32208 | CREDITOR ID: 292641-39<br>HILMER P HERMANN & MARJORY S<br>HERMANN TEN COM<br>852 DODGE AVE<br>JEFFERSON LA 70121 | CREDITOR ID: 292642-39<br>HILTON C PAGE<br>715 WILDWOOD CREEK TRL<br>CATAWBA SC 29704 |
| CREDITOR ID: 292643-39<br>HILTON S MADDOX & JOYCE W<br>MADDOX JT TEN<br>354 WESTRIDGE CIR<br>LYNCHBURG VA 24502 | CREDITOR ID: 292644-39<br>HINA P PATEL & USHA P PATEL<br>JT TEN<br>2670 CONCORD ROAD<br>DELAND FL 32720 | CREDITOR ID: 283905-39<br>HINES, CECIL<br>10711 NW 22 CT<br>MIAMI, FL 33167 |
| CREDITOR ID: 292645-39<br>HING YET & SUN PO YET JT<br>TEN<br>6089 FAIRBROOK DR<br>W BLOOMFIELD MI 48322 | CREDITOR ID: 292646-39<br>HIRAM H TASAKA & KAY K<br>TASAKA JT TEN<br>2725 KAAHA ST<br>HONOLULU HI 96826 | CREDITOR ID: 292647-39<br>HIRAM M JENKINS<br>80 DOGWOOD CIR<br>BRANCHVILLE AL 35120 |
| CREDITOR ID: 292648-39<br>HIRAM MUNOZ<br>6282 NW 20TH STREET<br>MARGATE FL 33063 | CREDITOR ID: 292649-39<br>HIRAM MUNOZ & ZUSNELDA MUNOZ<br>JT TEN<br>6282 NW 20TH STREET<br>MARGATE FL 33063 | CREDITOR ID: 292650-39<br>HIRAM O SLAWTER<br>172 HIGHVIEW DR<br>FT THOMAS KY 41075 |
| CREDITOR ID: 292651-39<br>HIRAM O SLAWTER & KAREN P<br>SLAWTER JT TEN<br>172 HIGHVIEW DRIVE<br>FT THOMAS KY 41075 | CREDITOR ID: 292652-39<br>HIRAM P SMITH<br>APT C<br>730 EMILY ST SE<br>GAINESVILLE GA 30501 | CREDITOR ID: 292653-39<br>HIRAM PORTER<br>11725 SAIL AVE<br>JACKSONVILLE FL 32246 |
| CREDITOR ID: 292654-39<br>HIROAKI HOSOKAWA & MIYOKO<br>HOSOKAWA TR U-A 10-18-89<br>510 NOTTINGHAM LN<br>FOSTER CITY CA 94404 | CREDITOR ID: 288997-39<br>HOBBS, EDWINA S<br>C/O EDWINA S CHILDRESS<br>2283 SE POINTER AVE<br>ARCADIA FL 34266 | CREDITOR ID: 292655-39<br>HOBERT E GOOLSBY TTEE U-A<br>DTD 08/26/94<br>P O BOX 687<br>JEMISON AL 35085 |
| CREDITOR ID: 292656-39<br>HOBERT K LAMM<br>2417 THREE SONS CT<br>WILLOW SPRING NC 27592 | CREDITOR ID: 292657-39<br>HOBERT W BROWN & MONA J<br>BROWN JT TEN<br>2727 CEDARVILLE RD<br>GOSHAX OH 45122 | CREDITOR ID: 283104-39<br>HOBGOOD, C DAVID<br>PO BOX 546<br>PICAYUNE MS 39466 |
| CREDITOR ID: 292658-39<br>HOBSON R RILEY & JEWELL P<br>RILEY JT TEN<br>5203 SCARLET OAK CIRCLE<br>BESSEMER AL 35022 | CREDITOR ID: 291567-39<br>HOGAN, MICHELLE LYNN (MINOR)<br>C/O GLORIA B RHODEN CUST<br>115 STONE ORCHARD CT<br>ALPHARETTA GA 30004 | CREDITOR ID: 279998-39<br>HOGH, ALLEN A & MARIE P JT TEN<br>1918 FORDHAM PL<br>TERRYTOWN LA 70056 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                    CASE:   05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 292659-39<br>HOLGER RODRIGUEZ<br>11885 SUNSET BLVD<br>ROYAL PALM BCH FL 33411 | CREDITOR ID: 292660-39<br>HOLGER S RODRIGUEZ<br>11885 SUNSET BV<br>WEST PALM BEACH FL 33411 | CREDITOR ID: 292661-39<br>HOLLACE P FERGUSON<br>1743 POPLAR DR<br>ORANGE PARK FL 32073 |
| CREDITOR ID: 292662-39<br>HOLLI DION SUMMERVILLE<br>329 SPICA LN<br>KEY WEST FL 33040 | CREDITOR ID: 292663-39<br>HOLLI M FREEMAN<br>800 N CARROLLTON AVE<br>NEW ORLEANS LA 70119 | CREDITOR ID: 292664-39<br>HOLLIE ANGELA MICHAELS<br>2649 HOLLY POINT RD W<br>ORANGE PARK FL 32073 |
| CREDITOR ID: 292665-39<br>HOLLIS JONES<br>3160 VEAL STREET<br>ROOPVILLE GA 30170 | CREDITOR ID: 292666-39<br>HOLLIS S NORMAN CUST CHASE<br>JENEVA NORMAN UND UNIF GIFT<br>TO MIN ACT<br>341 S MAPLE AVE<br>WEBSTER GROVES MO 63119 | CREDITOR ID: 292667-39<br>HOLLY A FISHER & ROLAND E<br>FISHER SR JT TEN<br>6444 CARDINAL DRIVE<br>CLEARWATER FL 34620 |
| CREDITOR ID: 292669-39<br>HOLLY ANN SWITOW<br>208 LAKE VILLAGE BLVD<br>SLIDELL LA 70461 | CREDITOR ID: 292670-39<br>HOLLY B KREDELL<br>1611 MAYFAIR RD<br>JACKSONVILLE FL 32207 | CREDITOR ID: 292671-39<br>HOLLY B MCCAIN<br>3204 MAUREEN LN<br>MERAUX LA 70075 |
| CREDITOR ID: 292672-39<br>HOLLY B SHEPHERD<br>5603 ABERDEEN DR<br>RICHARDSON TX 75082 | CREDITOR ID: 292673-39<br>HOLLY C HIGGINBOTHAM & HENRY<br>K HIGGINBOTHAM JT TEN<br>2129 DEER RUN DRIVE<br>CALLAHAN FL 32011 | CREDITOR ID: 292674-39<br>HOLLY INGRAM<br>ROUTE 1 BOX 18B<br>FRENCH CAMP MS 39745 |
| CREDITOR ID: 292675-39<br>HOLLY JARVIS & DANIEL JARVIS<br>JT TEN<br>9709 DALY RD<br>CINCINNATI OH 45231 | CREDITOR ID: 292676-39<br>HOLLY JONES & GREG JONES<br>JT TEN<br>817 LAMOKA DR<br>ODENTON MD 21113 | CREDITOR ID: 292677-39<br>HOLLY L CATON<br>7608W W ROSEDALE DR<br>HOMOSASSA FL 34448 |
| CREDITOR ID: 292678-39<br>HOLLY L ROBINSON<br>4608 MOORES LAKE RD<br>DOVER FL 33527 | CREDITOR ID: 292679-39<br>HOLLY LYNNE HARRISON<br>1345 WYNNEWOOD DR<br>WEST PALM BEACH FL 33417 | CREDITOR ID: 292680-39<br>HOLLY M HEANEY & PAUL HEANEY<br>JT TEN<br>130 CARLTON AVE<br>DELAND FL 32720 |
| CREDITOR ID: 292681-39<br>HOLLY MARIE MUNROE<br>342 LAKECREST LANE<br>TAVARES FL 32778 | CREDITOR ID: 292682-39<br>HOLLY P BRYANT<br>556 BURR OAK RD<br>LYNCHBURG VA 24502 | CREDITOR ID: 292683-39<br>HOLLY P SMITH<br>236 HOMES BLVD<br>FORT WALTON BEACH FL 32548 |
| CREDITOR ID: 292684-39<br>HOLLY R PHILLIPS<br>4364 SYCAMORE PASS CT W<br>JACKSONVILLE FL 32258 | CREDITOR ID: 292685-39<br>HOLLY ROWE<br>5325 ALICE LANE<br>IMMOKALEE FL 34142 | CREDITOR ID: 292686-39<br>HOLLY SUSAN HAYES<br>4117 TULANE DRIVE<br>AMARILLO TX 79109 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 292687-39
HOLLY SWITOW
208 LAKE VILLAGE BLVD
SLIDELL LA 70461

CREDITOR ID: 292688-39
HOLLY VICTOR PETTIT &
CHRISTAL K PETTIT JT TEN
2230 SW 129TH AVE
MIAMI FL 33175

CREDITOR ID: 292689-39
HOLLY WOEMMEL
957 RIVIERA POINT DR
ROCKLEDGE FL 32955

CREDITOR ID: 292690-39
HOMER B LOUYA
678 MONTCLAIR RD
FAYETTEVILLE NC 28314

CREDITOR ID: 292691-39
HOMER C GRIER
2713 GREENFIELD AVE
ORLANDO FL 32808

CREDITOR ID: 292692-39
HOMER CHARLES SNEAD JR &
LOTTIE E SNEAD JT TEN
7606 INDRIO RD
FORT  PIERCE FL 34951

CREDITOR ID: 292693-39
HOMER D STURGIS JR
421 MILLS ST
VALDOSTA GA 31601

CREDITOR ID: 292694-39
HOMER E HOOKS
207 TARTAN RD
LUMBERTON NC 28358

CREDITOR ID: 292695-39
HOMER E HOOKS & ELIZABETH S
HOOKS JT TEN
207 TARTAN RD
LUMBERTON NC 28358

CREDITOR ID: 292696-39
HOMER E MCMULLAN
P O BOX 604
DECATUR MS 39327

CREDITOR ID: 292697-39
HOMER E PETZEL
2323 SWEETWATER BLVD
SAINT  CLOUD FL 34772

CREDITOR ID: 292698-39
HOMER EUGENE DRUIN
6132 S PROPERTY RD
PLEASUREVILLE KY 40057

CREDITOR ID: 292699-39
HOMER W FRASURE SR
1752 DAVIDS PL
MIDDLEBURG FL 32068

CREDITOR ID: 292700-39
HONEY L WORTH
10665 NE QUAYBRIDGE CT
MIAMI FL 33138

CREDITOR ID: 279940-39
HOOKER, ALICE S  & JAMES W, JT TEN
213 MANUEL ROAD
MAYODAN NC 27027

CREDITOR ID: 288428-39
HOOPER, DOUGLAS M
3802 BRIDGEWOOD LN
CHARLOTTE NC 28226

CREDITOR ID: 291933-39
HOOTEN, NICOLE KAYTLYN (MINOR)
C/O GWEN G HOOTEN CUST
408 HIGHWAY 25 N
GREENBRIER AR 72058

CREDITOR ID: 292701-39
HOOVER ADAMS
PO BOX 1448
DUNN NC 28335

CREDITOR ID: 292702-39
HOPE B HARRIS
7220 HANOVER RD
NEW  ORLEANS LA 70127

CREDITOR ID: 292703-39
HOPE LANG FIORVANTI
PSC 559 BOX 5402
FPO AP 96377-5402

CREDITOR ID: 292704-39
HOPE M SHEETS
753 GOLDEN BELL DR
ROCK  HILL SC 29732

CREDITOR ID: 292705-39
HOPE MARTIN
PO BOX 2252
MILAN NM 87021

CREDITOR ID: 292706-39
HOPE Y HASELWOOD TOD
AMY M MONROE SUBJECT TO STA
TOD RULES
6180 JACK WILKINSON RD
JACKSONVILLE FL 32234

CREDITOR ID: 292707-39
HOPTON L LAING
588 SW 10TH ST
BELLE  GLADE FL 33430

CREDITOR ID: 292708-39
HORACE B RAY JR
5142 PENNANT CT
JACKSONVILLE FL 32244

CREDITOR ID: 292709-39
HORACE B RAY JR & LORIENE S
RAY JT TEN
5142 PENNANT CT
JACKSONVILLE FL 32244

CREDITOR ID: 292710-39
HORACE DOYLE BRINSON SR
5201 E 20TH AVE
TAMPA FL 33619

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 292711-39<br>HORACE E HUNT & VESTA HUNT<br>JT TEN<br>59 172ND AVE NE<br>SILVER  SPRINGS FL 34488 | CREDITOR ID: 292713-39<br>HORACE JENKINS<br>1158 WINBURN DR<br>EAST  POINT GA 30334 | CREDITOR ID: 292714-39<br>HORACE L ANDERSON<br>3208 3RD AVE<br>RICHMOND VA 23222 |
| CREDITOR ID: 292715-39<br>HORACE LEE MCLAURIN<br>205 TROLLEY COURT<br>NEW  BERN NC 28560 | CREDITOR ID: 292716-39<br>HORACE LOUIS BRIGNAC JR<br>1400 HARING RD<br>METAIRIE LA 70001 | CREDITOR ID: 292717-39<br>HORACE S PACE<br>5414 PINE TOP CIRCLE<br>RALEIGH NC 27612 |
| CREDITOR ID: 292718-39<br>HORACE SNODDY<br>621 HOWARD AVE<br>GULFPORT MS 39507 | CREDITOR ID: 292719-39<br>HORACE V OWSLEY<br>PO BOX 323<br>MILLBROOK AL 36054 | CREDITOR ID: 305463-39<br>HORNE, JENNIFER A (MINOR)<br>C/O PAMELA T HORNE CUST<br>3940 HEMINGWAY DRIVE<br>OKEMOS MI 48864 |
| CREDITOR ID: 292720-39<br>HORRY VERNON BAILEY JR &<br>SYLVIA S BAILEY JT TEN<br>13829 HARBOR CREEK PLACE<br>JACKSONVILLE FL 32224 | CREDITOR ID: 292721-39<br>HORTONS DRUG STORE<br>101 E CLAYTON ST<br>ATHENS GA 30601 | CREDITOR ID: 280150-39<br>HOUK, BETHANY LEE (MINOR)<br>C/O AMANDA B HOUK CUST<br>18 WINTERMIST<br>IRVINE CA 92614 |
| CREDITOR ID: 280151-39<br>HOUK, EMMA TYLER (MINOR)<br>C/O AMANDA B HOUK CUST<br>18 WINTERMIST<br>IRVINE CA 92614 | CREDITOR ID: 292722-39<br>HOUSON P HARRILL<br>432 S BROADWAY ST<br>FOREST  CITY NC 28043 | CREDITOR ID: 292723-39<br>HOUSTON L PADGETT<br>208 HILLANDALE RD<br>LIBERTY SC 29657 |
| CREDITOR ID: 292724-39<br>HOUSTON L PADGETT CUST FOR<br>KELSEY ROSS UNDER THE SC<br>UNIFORM GIFTS TO MINORS ACT<br>208 HILLANDALE ROAD<br>LIBERTY SC 29657 | CREDITOR ID: 292725-39<br>HOUSTON L PITTMAN<br>118 CLOVER DR<br>PICAYUNE MS 39466 | CREDITOR ID: 292726-39<br>HOWARD A JESSOP<br>P O BOX 2221<br>WINTER  HAVEN FL 33883 |
| CREDITOR ID: 292727-39<br>HOWARD A ROWE<br>1620 FLEETWOOD CT<br>MOUNT  ZION IL 62549 | CREDITOR ID: 292728-39<br>HOWARD B SHREFFLER<br>1741 SUNRISE LANE<br>SEBASTIAN FL 32958 | CREDITOR ID: 292729-39<br>HOWARD B SPENCE<br>34 CHOCTAW DR<br>CARRIERE MS 39426 |
| CREDITOR ID: 292730-39<br>HOWARD BALLARD HESTER<br>P O BOX 2133<br>HUNTSVILLE AL 35804 | CREDITOR ID: 292731-39<br>HOWARD C CORUM<br>4519 WOKKER DRIVE<br>LAKE  WORTH FL 33467 | CREDITOR ID: 292732-39<br>HOWARD CRAIG BALDWIN<br>6553 MARTIN RD<br>MILTON FL 32570 |
| CREDITOR ID: 292733-39<br>HOWARD D HENSLEY<br>60 HENSLEY DR<br>ASHEVILLE NC 28806 | CREDITOR ID: 292734-39<br>HOWARD D KIRK & LUCILLE KIRK<br>JT TEN<br>4312 STADIUM DR<br>FORT  WORTH TX 76133 | CREDITOR ID: 292735-39<br>HOWARD D WILSON<br>1418 S MEADOWS DR<br>AUSTIN TX 78758 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors,  Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 292736-39<br>HOWARD DASHER III<br>901 PINERIDGE DR<br>VALDOSTA GA 31602 | CREDITOR ID: 292737-39<br>HOWARD DUBOSE<br>PO BOX 148<br>HURDLE  MILLS NC 27541 | CREDITOR ID: 292738-39<br>HOWARD E BURKHALTER<br>RT 1 BOX 83A<br>LAKELAND GA 31635 |
| CREDITOR ID: 292739-39<br>HOWARD E BUTLER<br>912 COUNTY ROAD 306<br>SELMA AL 36703 | CREDITOR ID: 292740-39<br>HOWARD E DOUGLAS<br>544 AZTEC TRL<br>FRANKFORT KY 40601 | CREDITOR ID: 292741-39<br>HOWARD E SHINKLE & DONNA L<br>SHINKLE JT TEN<br>5112 SE 57TH CT<br>TRENTON FL 32693 |
| CREDITOR ID: 292742-39<br>HOWARD E SHORT TTEE U-A DTD<br>07-20-95|HOWARD E SHORT<br>REVOCABLE TRUST<br>43225 40TH ST WEST<br>LANCASTER CA 93536 | CREDITOR ID: 292743-39<br>HOWARD E WALDEN & JERRY A<br>WALDEN JT TEN<br>1429 LINDSEY BRIDGE ROAD<br>ANDALUSIA AL 36420 | CREDITOR ID: 292744-39<br>HOWARD F PICKRELL & PAULA H<br>PICKRELL JT TEN<br>291 KNOWLES RD<br>REIDSVILLE NC 27320 |
| CREDITOR ID: 292745-39<br>HOWARD FOLSOM & PATSY FOLSOM<br>JT TEN<br>85 SW 312 AVE<br>STEINHATCHEE FL 32359 | CREDITOR ID: 292746-39<br>HOWARD GRIFFIN<br>565 LANDESS CIR<br>MADISON AL 35758 | CREDITOR ID: 292747-39<br>HOWARD I CROTHERS<br>C/O DEPT OF HUMAN SERVICES<br>150 NEVERS RD<br>SOUTH  WINDSOR CT 06074 |
| CREDITOR ID: 292748-39<br>HOWARD J COOK<br>11 OAKBROOK RD<br>FLETCHER NC 28732 | CREDITOR ID: 292749-39<br>HOWARD J DICK II<br>#201<br>125 W HIRTH RD<br>FERNANDINA  BEACH FL 32034 | CREDITOR ID: 292750-39<br>HOWARD J GOETTERMAN<br>2776 SHADAGEE<br>EDEN NY 14057 |
| CREDITOR ID: 292751-39<br>HOWARD J NEWTON & NORMA J<br>NEWTON JT TEN<br>3166 LINWOOD DR<br>N  FORT  MYERS FL 33917 | CREDITOR ID: 292752-39<br>HOWARD J PACK<br>185 HOLSTON CIR<br>INMAN SC 29349 | CREDITOR ID: 292753-39<br>HOWARD J SOLOMON & CHARI A<br>SOLOMON JT TEN<br>770 WEST HIGH ST STE #450<br>LIMA OH 45801 |
| CREDITOR ID: 292754-39<br>HOWARD J TALMUD<br>40 E 78TH ST #16 B<br>NEW  YORK NY 10021 | CREDITOR ID: 292755-39<br>HOWARD JEFFREY WALKER<br>10691 MANNSIDING RD<br>GLADWIN MI 48624 | CREDITOR ID: 292756-39<br>HOWARD L COHODAS<br>900 GARFIELD AVE APT 20<br>MARQUETTE MI 49855 |
| CREDITOR ID: 292757-39<br>HOWARD L HASKELL<br>45 HUNTINGTON DR<br>BARNWELL SC 29812 | CREDITOR ID: 292758-39<br>HOWARD L SMITH<br>1026 CLARICE ST<br>GRAND  PRAIRIE TX 75051 | CREDITOR ID: 292759-39<br>HOWARD L WEISZ & ANN H WEISZ<br>JT TEN<br>3421 HIDDEN LAKE DRIVE<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 292760-39<br>HOWARD L WILLOUGHBY<br>702 TRAVERS ST<br>CAMBRIDGE MD 21613 | CREDITOR ID: 292761-39<br>HOWARD LEE CAPLE<br>8609 W KNIGHTS GRIFFIN RD<br>PLANT  CITY FL 33565 | CREDITOR ID: 292762-39<br>HOWARD LEE RICHARDS<br>PO BOX 28974<br>RALEIGH NC 27611 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                          CASE:   05-03817-3F1

CREDITOR ID: 292763-39
HOWARD M BISHOP JR
400 CR 102
OXFORD MS 38655

CREDITOR ID: 292764-39
HOWARD M SINGER
1658 PARKCREST CIR APT 300
RESTON VA 20190

CREDITOR ID: 292765-39
HOWARD MARK WATSON
17728 HEARTHWOOD AVE
GREENWELL  SPRINGS LA 70739

CREDITOR ID: 292766-39
HOWARD N SIMMS & VERNA L
SIMMS JT TEN
1001 S 2ND ST
FESTUS MO 63028

CREDITOR ID: 292767-39
HOWARD N SIMMS & VERNA SIMMS
JT TEN
1001 S 2ND ST
FESTUS MO 63028

CREDITOR ID: 292768-39
HOWARD O PENDER
1203 CALIENTE AVE
DAYTONA  BEACH FL 32119

CREDITOR ID: 292769-39
HOWARD P BURKHART
530  PINEBROOK  DR  E
JACKSONVILLE FL 32220

CREDITOR ID: 292770-39
HOWARD R ALLEN
128 HIGHVIEW AVE
LEHIGH  ACRES FL 33936

CREDITOR ID: 292771-39
HOWARD R DWELLEY
17589 SNOWDEN ST
DETROIT MI 48235

CREDITOR ID: 292772-39
HOWARD ROSENBERG & ALICE
ROSENBERG TTEES U-A DTD
9/30/82 F-B-O HOWARD
ROSENBERG & ALICE ROSENBERG TR
12300 BARLEY HILL RD
LOS  ALTOS  HILLS CA 94024

CREDITOR ID: 292774-39
HOWARD S WADFORD CUST
JENNIFER AMANDA WADFORD UNIF
TRANS MINORS ACT FL
613 CATHERINE FOSTER LN
JACKSONVILLE FL 32259

CREDITOR ID: 292776-39
HOWARD W MIZELL JR
231 RIVER RIDGE RD
EDEN NC 27288

CREDITOR ID: 292777-39
HOWARD W SIMCOX
3228 WAGON WHEEL RD.
BOISE ID 83702

CREDITOR ID: 292778-39
HOWARD W WALKER & MARGARET C
WALKER JT TEN
66 SHEPHARDS RUN DR
LOVELAND OH 45140

CREDITOR ID: 292779-39
HOWARD WIGGS
2697 OLYMPIA AV
NORTH  CHARLESTON SC 29405

CREDITOR ID: 292780-39
HOWARD WILLIAM CUNNUNGHAM
PO BOX 504
HIAWASSEE GA 30546

CREDITOR ID: 292781-39
HOWARD WILSON KIMBRO
1959 GRANT RD SW
ATLANTA GA 30331

CREDITOR ID: 292782-39
HOWARD WORSHAM
154 SIMMONS CIRCLE
FAYETTEVILLE TN 37334

CREDITOR ID: 288085-39
HOWE, DONNETTA M
1950 ALBANY DR
CLEARWATER FL 33763

CREDITOR ID: 292783-39
HOWELL A PHILLIPS TTEE U-A
DTD 5/20/92 F-B-O THE
PHILLIPS TRUST
2726 WILLIAMS RD
BRANDON FL 33510

CREDITOR ID: 292784-39
HOWELL GRADY BELVIN
4376 COUTNY ROAD 60
JONES AL 36749

CREDITOR ID: 292785-39
HOWELL J DANIELL
11 SUNNY BROOK LANE
CARROLLTON GA 30117

CREDITOR ID: 292786-39
HOYLE L WHITWORTH
124 WESCONNETT DR
CHARLOTTE NC 28214

CREDITOR ID: 292787-39
HOYLE L WHITWORTH & SUE
WHITWORTH JT TEN
124 WESCONNETT DR
CHARLOTTE NC 28214

CREDITOR ID: 279869-39
HOYNACKY, ALFRED & PHYLLIS JT TEN
15554 FIORENZA CIR
DELRAY  BEACH FL 33446

CREDITOR ID: 292788-39
HOYT BLANTON
2033 SPEIR ST
SAVANNAH GA 31406

CREDITOR ID: 292789-39
HOYT C VICKERY JR
2238 SURFSIDE DR
ANDERSON SC 29625

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 292790-39<br>HOYT C VICKERY JR & BARBARA<br>S VICKERY JT TEN<br>2238 SURFSIDE DR<br>ANDERSON SC 29625 | CREDITOR ID: 292791-39<br>HOYT SCOTT MOSLEY<br>5450 HARTLEY BRIDGE RD<br>MACON GA 31206 | CREDITOR ID: 292792-39<br>HUAN Q TRAN<br>13219 DWYER BLD<br>NEW ORLEANS LA 70129 |
| CREDITOR ID: 292793-39<br>HUBBARD R PRESSNELL<br>17355 HALL RD<br>ATHENS AL 35611 | CREDITOR ID: 292796-39<br>HUBERT CLARKE AND MINNIE K<br>CLARKE JT TEN<br>22245 SW 112TH PL<br>GOULDS FL 33170 | CREDITOR ID: 292797-39<br>HUBERT COX<br>383 KINDER LANE<br>SHEPHERDSVILLE KY 40165 |
| CREDITOR ID: 292798-39<br>HUBERT E PETTY & LU ANN<br>PETTY JT TEN<br>3543 STONE CREEK CIR<br>JEFFERSONVILLE IN 47130 | CREDITOR ID: 292799-39<br>HUBERT F RHONEY<br>PO BOX 993<br>HILDEBRAN NC 28637 | CREDITOR ID: 292800-39<br>HUBERT HOYLE MORPHIS<br>6101 BADIN DR<br>JULIAN NC 27283 |
| CREDITOR ID: 292801-39<br>HUBERT L DEFOOR<br>3471 STALLION CT<br>POWDER SPRINGS GA 30073 | CREDITOR ID: 292802-39<br>HUBERT L DESSALINES<br>2807 TARTARY DR<br>TALLAHASSEE FL 32301 | CREDITOR ID: 292803-39<br>HUBERT LEE ADAMS & ANITA J<br>ADAMS JT TEN<br>16926 N 49TH WAY<br>SCOTTSDALE AZ 85254 |
| CREDITOR ID: 292804-39<br>HUBERT S COX<br>383 KINDER LANE<br>SHEPHERDSVILLE KY 40165 | CREDITOR ID: 292805-39<br>HUBERT S COX & JIMMIE C COX<br>JT TEN<br>383 KINDER LANE<br>SHEPHERDSVILLE KY 40165 | CREDITOR ID: 292806-39<br>HUBERT S REYNOLDS<br>5016 18TH AVE SOUTH<br>GULFPORT FL 33705 |
| CREDITOR ID: 292807-39<br>HUBERT T WAGUESPACK & AUDREY<br>WAGUESPACK JT TEN<br>PO BOX 69<br>PONCHATOULA LA 70454 | CREDITOR ID: 292808-39<br>HUBERT W DUNCAN & ELSIE M<br>DUNCAN JT TEN<br>2028 STAMEY ROAD<br>HUDSON NC 28638 | CREDITOR ID: 292809-39<br>HUBERT W LARK<br>101 BLUE RIDGE DRIVE<br>PICKENS SC 29671 |
| CREDITOR ID: 292810-39<br>HUDSON B ANDERSON<br>18103 NW 78TH AVE<br>ALACHUA FL 32615 | CREDITOR ID: 292811-39<br>HUDSON-THOMPSON INCORPORATED<br>C/O FLEMING FOODS<br>PO BOX 398<br>GENEVA AL 36340 | CREDITOR ID: 292812-39<br>HUEY P RAPHIEL<br>2613 LONGWOOD DR APT A<br>METAIRIE LA 70003 |
| CREDITOR ID: 292813-39<br>HUGH ALEXANDER MATTOX<br>4281 MC GIRTS AVE<br>JACKSONVILLE FL 32210 | CREDITOR ID: 292814-39<br>HUGH B CHRISTIANSEN<br>9461 NW 15TH ST<br>PEMBROKE PINES FL 33024 | CREDITOR ID: 292815-39<br>HUGH D THOMAS & JOANN THOMAS<br>JT TEN<br>866 ABBY TERRACE<br>DELTONA FL 32725 |
| CREDITOR ID: 292816-39<br>HUGH D WEEKS & RUBY O WEEKS<br>JT TEN<br>305 PETERSON CIR<br>GARDENDALE AL 35071 | CREDITOR ID: 292817-39<br>HUGH DON BAKER<br>3784 CURRY HWY<br>JASPER AL 35503 | CREDITOR ID: 292818-39<br>HUGH GUNN CUST BECKY GUNN<br>U/G/M/A/OH<br>4216 LYNDELL DR<br>DAYTON OH 45432 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:** WINN-DIXIE STORES, INC., ET AL.          **CASE:** 05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 292819-39<br>HUGH GUNN CUST DEBBIE GUNN<br>U/G/M/A/OH<br>1717 ROCKWELL DR<br>XENIA OH 45385 | CREDITOR ID: 292820-39<br>HUGH GUNN CUST ETHAN H GUNN<br>UND UNIF GIFT MIN ACT OHIO<br>639 ORLANDO TERR<br>DAYTON OH 45409 | CREDITOR ID: 292821-39<br>HUGH GUNN CUST VALERIE R<br>GUNN UND UNIF GIFT MIN ACT<br>OHIO<br>12337 HICKS RD<br>HUDSON FL 34669 |
| CREDITOR ID: 292822-39<br>HUGH HOWELL<br>1617 LINCOLN ST<br>BAINBRIDGE GA 31717 | CREDITOR ID: 292823-39<br>HUGH IVEY & SYVIL IVEY<br>JT TEN<br>77 WEST BENNETT ST<br>CAMILLA GA 31730 | CREDITOR ID: 292824-39<br>HUGH J JOHNSON & EVA L<br>JOHNSON JT TEN<br>1001 WILLS ST<br>PLANT  CITY FL 33566 |
| CREDITOR ID: 292825-39<br>HUGH JONES<br>1420 MARTHA DANDRIDGE CIRCLE<br>DANDRIGDGE TN 37725 | CREDITOR ID: 292826-39<br>HUGH L ALTMAN<br>5975 COUNTY ROAD 352<br>KEYSTONE  HEIGHTS FL 32656 | CREDITOR ID: 292827-39<br>HUGH L MCCOLL JR<br>1241 SCOTLAND AVE<br>CHARLOTTE NC 28207 |
| CREDITOR ID: 292828-39<br>HUGH L PARKER & VICKEY H<br>PARKER JT TEN<br>PO BOX 213<br>CASAR NC 28020 | CREDITOR ID: 292829-39<br>HUGH LAMAR TINDELL & SHARON<br>C TINDELL JT TEN<br>1638 LLANI  COURT<br>GULF  BREEZE FL 32561 | CREDITOR ID: 292830-39<br>HUGH LEE PARKER<br>PO BOX 213<br>CASAR NC 28020 |
| CREDITOR ID: 292831-39<br>HUGH M WILSON<br>9 LOGAN ST<br>CHARLESTON SC 29401 | CREDITOR ID: 292832-39<br>HUGH MARTIN EFIRD<br>PO BOX 220<br>MARSHVILLE NC 28103 | CREDITOR ID: 292833-39<br>HUGH MATTOX & SUSAN MATTOX<br>JT TEN<br>4281 MCGIRTS BLVD<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 292834-39<br>HUGH MORGAN & CAROLE MORGAN<br>JT TEN<br>3864 BERKSHIRE DR<br>MONTGOMERY AL 36109 | CREDITOR ID: 292836-39<br>HUGH WAYNE TYSON SR<br>2709 GOLF LAKE CIR<br>MELBOURNE FL 32935 | CREDITOR ID: 292837-39<br>HUGHLON T NUNN & JACQUELINE<br>D NUNN JT TEN<br>22 MARCO COURT<br>NEWNAN GA 30265 |
| CREDITOR ID: 292838-39<br>HUGO C HELDENFELS JR<br>3535 SANTA FE -NO 42<br>CORPUS  CHRISTI TX 78411 | CREDITOR ID: 292839-39<br>HUGO J STANGL<br>1119 BRIGHTON WAY<br>LAKELAND FL 33813 | CREDITOR ID: 292840-39<br>HUGO PEREZ<br>6250 NW 199TH LN<br>HIALEAH FL 33015 |
| CREDITOR ID: 292841-39<br>HUGO PEREZ & EULALIA PEREZ<br>JT TEN<br>6250 NW 199TH LN<br>HIALEAH FL 33015 | CREDITOR ID: 292842-39<br>HUITT E MATTOX III<br>114 JACOBS RD<br>ST  SIMONS  ISLAND GA 31522 | CREDITOR ID: 292843-39<br>HULETT HAMMOND<br>2512 N OAKS DR<br>GAINESVILLE GA 30506 |
| CREDITOR ID: 292844-39<br>HULON CASEY JONES<br>1104 DONALD DR<br>LONGVIEW TX 75604 | CREDITOR ID: 292845-39<br>HUMBERTO A PEREZ<br>3945 NW 4 ST<br>MIAMI FL 33126 | CREDITOR ID: 292846-39<br>HUMBERTO A PEREZ & ASUNCION<br>PEREZ JT TEN<br>3945 NW 4 ST<br>MIAMI FL 33126 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 292847-39
HUMBERTO J MIRANDA
11293 SW 155 LANE
MIAMI FL 33157

CREDITOR ID: 292848-39
HUMBERTO TABARES
775 NW 122 AVE
MIAMI FL 33182

CREDITOR ID: 292849-39
HUNLEY DUFRENE
768 AVENUE D
WESTWEGO LA 70094

CREDITOR ID: 289152-39
HUNTER, ELIZABETH A
1655 W SUNTURF ST
LECANTO FL 34461

CREDITOR ID: 292850-39
HURLEEN MAFFETT
1119 OAKDALE ST
ASHEBORO NC 27203

CREDITOR ID: 310121-39
HYATT, AMANDA (MINOR)
C/O SANDRA K HYATT CUST
2805 SEVERVILLE RD
MARYVILLE TN 37804

CREDITOR ID: 292851-39
HYMAN PZENA
2136 33RD RD
ASTORIA NY 11106

CREDITOR ID: 292852-39
HYMAN TANNENBAUM
1601 S OCEAN DR
HOLLYWOOD FL 33019

CREDITOR ID: 292853-39
HYTE ROUSE III & MARY JANET
ROUSE JT TEN
855 WOODSDALE RD
SHEPHERDSVILLE KY 40165

CREDITOR ID: 292854-39
I NATHANIEL HOWARD III
6337 MOCK ORANGE DR
CHARLOTTE NC 28277

CREDITOR ID: 288462-39
IACINO, DOUGLAS W
1543 LINWOOD DR
CLEARWATER FL 33755

CREDITOR ID: 292855-39
IAN GREGORY WILD
838 S ROOKS AVE
INVERNESS FL 34453

CREDITOR ID: 292856-39
IAN SOLDANO
270 MADISON DRIVE
NAPLES FL 33942

CREDITOR ID: 292857-39
IAN THOMAS BASSETT
1292 SOUTH EDGEWOOD AVE
JACKSONVILLE FL 32205

CREDITOR ID: 292858-39
IANTHA RHEA
1175 RANDOLPH ST APT#5
JACKSONVILLE FL 32205

CREDITOR ID: 292859-39
ICCO CHEESE CO INC
ONE OLYMPIC DRIVE
ORANGEBURG NY 10962

CREDITOR ID: 292860-39
IDA B HOLCOMBE
222 WALNUT DR
PICKENS SC 29671

CREDITOR ID: 292861-39
IDA C ENGSTROM TTEE THE IDA
C ENGSTROM TRUST U-A DTD
6/7/96
1417 STILLWATER AVE
DELTONA FL 32725

CREDITOR ID: 292862-39
IDA C TAPP
1997 APPLE ORCHARD
CLINTON SC 29325

CREDITOR ID: 292863-39
IDA J SENEKER & CARL SENEKER
TRUSTEES U-A DTD
01-26-84 JAMES A
SENEKER BY-PASS TRUST
2232 E NORTH REDWOOD DR
ANAHEIM CA 92806

CREDITOR ID: 292864-39
IDA JANE JOHNSON
4067 ALCONBURY CIR
PENSACOLA FL 32514

CREDITOR ID: 292865-39
IDA JOAN HARDY
PO BOX 680806
ORLANDO FL 32868

CREDITOR ID: 292866-39
IDA LAWRENSON
4827 CAMBERLANE DR
ORLANDO FL 32812

CREDITOR ID: 292867-39
IDA M GARTENMAYER
6800 MALONEY AVE APT 22
KEY  WEST FL 33040

CREDITOR ID: 292868-39
IDA M PIWNICKI
PO BOX 970003
COCONUT  CREEK FL 33097

CREDITOR ID: 292869-39
IDA M THRIFT
3761 CLARKS BLUFF RD
KINGSLAND GA 31548

CREDITOR ID: 292870-39
IDA MAE ALEXANDER
736 ANDOVER CIR
WINTER  SPRINGS FL 32768

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 292871-39<br>IDA MAE BRYANT<br>147 SE LITTLE JOHN PL<br>HIGH SPRINGS FL 32643 | CREDITOR ID: 292872-39<br>IDA P STEWART<br>110 PARKER COVE ROAD<br>WEAVERVILLE NC 28787 | CREDITOR ID: 292873-39<br>IDA PEARL BOWMAN<br>53194 JIM STUART RD<br>ANGIE LA 70426 |
| CREDITOR ID: 292874-39<br>IDA R BAUGH & DALE R BAUGH<br>JT TEN<br>PO BOX 617<br>PORT SALERNO FL 34992 | CREDITOR ID: 292875-39<br>IDA R SASSER<br>6839 MCMULLIN STREET<br>JACKSONVILLE FL 32210 | CREDITOR ID: 292876-39<br>IDA R TODHUNTER<br>153 WINTER RIDGE DR<br>WINTER HAVEN FL 33881 |
| CREDITOR ID: 292877-39<br>IDA S SMITH<br>3637 GREEN HOLLOW DR<br>GRAND PRAIRIE TX 75052 | CREDITOR ID: 292878-39<br>IDA S SMITH & DAVID S SMITH<br>JT TEN<br>3637 GREEN HOLLOW DR<br>GRAND PRAIRIE TX 75052 | CREDITOR ID: 292879-39<br>IDABELL M DOOLITTLE &<br>CHARLES W DOOLITTLE & GARY F<br>DOOLITTLE & WAYNE L<br>DOOLITTLE JT TEN<br>5563 PRIMROSE LANE<br>JACKSONVILLE FL 32227 |
| CREDITOR ID: 292881-39<br>IDAISY DIAZ<br>315 EAST 62 ST<br>HIALEAH FL 33013 | CREDITOR ID: 292882-39<br>IDALLE L WILLIAMS<br>330 DELAWARE AVE<br>FORT LAUDERDALE FL 33312 | CREDITOR ID: 292883-39<br>IG/62<br>ATTN LARRY J SOLOMON<br>6549 KINLOCKE DRIVE E<br>JACKSONVILLE FL 32219 |
| CREDITOR ID: 292884-39<br>IGNACE JOHN MONTALBANO<br>929 LONA RESTER PL<br>BOGALUSA LA 70427 | CREDITOR ID: 292885-39<br>IGNACIO VALPUESTA<br>884 FLAMINGO LAKE DR<br>WEST PALM BCH FL 33406 | CREDITOR ID: 292886-39<br>IGNAZIO J BIONDO III<br>10-110<br>3150 NO PALM AIRE DR<br>POMPANO BEACH FL 33069 |
| CREDITOR ID: 292887-39<br>ILA KAY RED EAGLE<br>4505 CHISHOLM TRAIL<br>CROWLEY TX 76036 | CREDITOR ID: 292888-39<br>ILA M DAVIES<br>153 STONE MOUNTAIN RD<br>HAMPTON TN 37658 | CREDITOR ID: 292889-39<br>ILAR MAE SAMUELS<br>7188 EUDINE DRIVE SOUTH<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 292890-39<br>ILDRED C PRICE & PATRICIA<br>PRICE SMITH JT TEN<br>4611 LEWIS STREET<br>GULFPORT MS 39501 | CREDITOR ID: 292891-39<br>ILDRED G PRICE<br>4611 LEWIS ST<br>GULFPORT MS 39501 | CREDITOR ID: 292892-39<br>ILEANA MIRANDA<br>9772 NW 126TH TERR<br>HIALEAH GARDENS FL 33018 |
| CREDITOR ID: 292893-39<br>ILENE MINTER<br>BOX 10821<br>JACKSONVILLE FL 32247 | CREDITOR ID: 292894-39<br>ILENE T KLIMAN & MICHAEL G<br>KLIMAN JT TEN<br>726 OBO DR<br>DAVENPORT FL 33837 | CREDITOR ID: 292895-39<br>ILEY M THOMPSON SR &<br>VIRGINIA THOMPSON JT TEN<br>BOX 26305<br>JACKSONVILLE FL 32226 |
| CREDITOR ID: 292896-39<br>ILIE MARCEL SCRECIU<br>15285 SANDIAGO DR<br>LOXAHATCHEE FL 33470 | CREDITOR ID: 292897-39<br>ILIE SCRECIU<br>406 N HUDSON PL<br>CHANDLER AZ 85225 | CREDITOR ID: 292898-39<br>ILLIANA L OGDEN<br>406 TULANE DR<br>ALTAMONTE SPRINGS FL 32714 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 292899-39
ILRICK SELMON
1313 NW 15 ST
FT LAUDERDALE FL 33311

CREDITOR ID: 292900-39
ILSIA R MIRANDA
4130 SW 99 AVE
MIAMI FL 33165

CREDITOR ID: 292901-39
ILUMINADA CRONAN & ROBERT
CRONAN JT TEN
1110 DEPAUW DR
ARLINGTON TX 76012

CREDITOR ID: 292902-39
ILZE CURTIS
1805 12TH ST
EDGEWATER FL 32132

CREDITOR ID: 292903-39
IMAGENE L GRAVES
2540 DALY DR
BIRMINGHAM AL 35235

CREDITOR ID: 292904-39
IMMACULADA SAHDALA
13830 SW 109 ST
MIAMI FL 33186

CREDITOR ID: 292905-39
IMOGENE ANSLEY
1314 MAGNOLIA ST
GAINESVILLE TX 76240

CREDITOR ID: 292906-39
IMOGENE DOLLAR
5900 NW 21ST AVE
MIAMI FL 33142

CREDITOR ID: 292907-39
IMOGENE DURHAM & FREDERICK H
DURHAM JT TEN
1220 PARK CENTER ST
FORT WORTH TX 76126

CREDITOR ID: 292908-39
IMOGENE S LINGO
3525 MILLVALE RD
BALTIMORE MD 21207

CREDITOR ID: 292909-39
IMRE KOSZAS & ANNYA KOSZAS
JT TEN
846 STONY POINT DRIVE
PORT ORANGE FL 32124

CREDITOR ID: 292910-39
INA BEARAK HELFAND
3792 WILDWOOD ST
YORKTOWN HEIGHTS NY 10598

CREDITOR ID: 292911-39
INA F MCCORD
3555 FRAZIER AVE
FORT WORTH TX 76110

CREDITOR ID: 292912-39
INA JEAN TORRANCE
PO BOX 1233
MONCKS CORNER SC 29461

CREDITOR ID: 292913-39
INA LUCILLE WIGGINS
1016 STANLEY AVE
ANDALUSIA AL 36420

CREDITOR ID: 292914-39
INA PEARL SHUMAN
RR 1 BOX 500
CLAXTON GA 30417

CREDITOR ID: 292915-39
INAS D BILLINGSLEY & PAUL T
BILLINGSLEY JT TEN
2130 GREENWAY DR
WINTER HAVEN FL 33881

CREDITOR ID: 292916-39
INCE KOVACS & GABRIELLA
KOVACS JT TEN
1731 LARKMOOR LANE
LOUISVILLE KY 40218

CREDITOR ID: 292917-39
INDIA HAMAN
ATTN INDIA NILSSON
2703 CALLOWAY DR
ORLANDO FL 32810

CREDITOR ID: 292918-39
INDIRA MAHABIR
1310 SW 34TH AVE
FT LAUDERDALE FL 33312

CREDITOR ID: 292919-39
INEZ A MCCROSKEY
2512 TIMBER LN
GREENSBORO NC 27408

CREDITOR ID: 292920-39
INEZ DIETERICH
7770 RENDON OAKS DR
BURLESON TX 76028

CREDITOR ID: 292921-39
INEZ HOLLEY
4652 KING COLE BLVD
ORLANDO FL 32811

CREDITOR ID: 292922-39
INEZ MANNING & MATIAS
MANNING JT TEN
617 E SARGENT ST
GRANTS NM 87020

CREDITOR ID: 292923-39
INEZ R SINGER & ALVAH M
SINGER & MARK A SINGER &
CAROL A SMITH JT TEN
4640 BURGUNDY RD N
JACKSONVILLE FL 32210

CREDITOR ID: 292924-39
INEZ RUBY HOWARD
811 124TH AVE W
TAMPA FL 33612

CREDITOR ID: 292925-39
INEZ S SENN
2136 SUNSET BLVD
WEST COLUMBIA SC 29169

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:** WINN-DIXIE STORES, INC., ET AL.                                      **CASE:** 05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 292926-39<br>INEZ THOMPSON<br>454 GRIMES SINGLETARY RD<br>TARHEEL NC 28392 | CREDITOR ID: 292927-39<br>INGE S PIERCE<br>3118 SUSSEX RD<br>AUGUSTA GA 30909 | CREDITOR ID: 292928-39<br>INGEBORG B MONTEITH<br>2900 KENNEDY ST<br>COLUMBIA SC 29205 |
| CREDITOR ID: 292929-39<br>INGEBORG WANKO<br>610 WEST BALTIMORE AVE<br>PINEBLUFF NC 28373 | CREDITOR ID: 292930-39<br>INGRID STABILE<br>9475 PLUM HARBOR CIR<br>TAMARAC FL 33321 | CREDITOR ID: 292931-39<br>INITA HAMBY<br>21818 YARBROUGH RD<br>ATHENS AL 35611 |
| CREDITOR ID: 292932-39<br>INTOK LISAI<br>1911 COUNTY RD 376<br>ANNA TX 75409 | CREDITOR ID: 292933-39<br>IOMA L KRETZ<br>PO BOX 351581<br>PALM COAST FL 32135 | CREDITOR ID: 292934-39<br>IONA F KELLEHER<br>114 PALM DR<br>DEBARY FL 32713 |
| CREDITOR ID: 292935-39<br>IONA G QUINLEY<br>1800 ARMSTRONG AVE<br>BAY MINETTE AL 36507 | CREDITOR ID: 292936-39<br>IONE LOVE HASKELL & LESLIE D<br>HASKELL JT TEN<br>204 ROBINSON RD<br>LIVERMORE ME 04253 | CREDITOR ID: 292937-39<br>IONE TAGGART<br>4846 DARLINGTON RD<br>HOLIDAY FL 34690 |
| CREDITOR ID: 292938-39<br>IRA ALLEN CUST HANNA BRIAN<br>ALLEN UND UNIF GIFT MIN ACT<br>N J<br>82 BEECHWOOD RD<br>ORADELL NJ 07649 | CREDITOR ID: 292939-39<br>IRA GOLDFINE<br>28-70-209TH PLACE<br>BAYSIDE NY 11360 | CREDITOR ID: 292940-39<br>IRA MILLER<br>6554 PINE SUMMIT DR<br>JACKSONVILLE FL 32211 |
| CREDITOR ID: 292941-39<br>IRAIDA A LOZANO<br>17293 38TH RD N<br>LOXAHATCHEE FL 33470 | CREDITOR ID: 292942-39<br>IRAIDA PUJOLAR<br>1990 W 56 STREET #1329<br>HIALEAH FL 33012 | CREDITOR ID: 292943-39<br>IRE E BAKER & SHIRLEY J<br>BAKER JT TEN<br>248 KAREN ST<br>BRUNSWICK GA 31525 |
| CREDITOR ID: 292944-39<br>IRENE A LOWENTHAL & BUFORD<br>LOWENTHAL JT TEN<br>6711 N ORLEANS<br>TAMPA FL 33604 | CREDITOR ID: 292945-39<br>IRENE B TREMAGLIO<br>PO BOX 676<br>LEXINGTON VA 24450 | CREDITOR ID: 292946-39<br>IRENE B WARD<br>PO BOX 10264<br>JACKSONVILLE FL 32247 |
| CREDITOR ID: 292947-39<br>IRENE C IVERSON & DUANE L<br>IVERSON TRUSTEES U-A DTD<br>05-03-01 IVERSON LIVING TRUST<br>78084 LARBROOK DR<br>PALM DESERT CA 92211 | CREDITOR ID: 292948-39<br>IRENE CAGNINA<br>1000 CATALPA LN<br>ORLANDO FL 32806 | CREDITOR ID: 292949-39<br>IRENE CARR<br>8024 SOUTHSIDE BLVD<br>APT 6<br>JACKSONVILLE FL 32256 |
| CREDITOR ID: 292950-39<br>IRENE E TAYLOR<br>7404 CLIFF COTTAGE DR<br>JACKSONVILLE FL 32244 | CREDITOR ID: 292951-39<br>IRENE F BARKER & RICHARD M<br>BARKER JT TEN<br>ATTN IRENE BARKER COSTIN<br>5009 HUNTING CREEK DR<br>WAKE FOREST NC 27587 | CREDITOR ID: 292952-39<br>IRENE FINE & DON FINE JT TEN<br>1216 FAWN CT<br>LOVELAND OH 45140 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 292953-39<br>IRENE G GRIMWOOD & ROBERT M<br>GRIMWOOD SR TTEES U A DTD<br>03-18-93 THE IRENE G<br>GRIMWOOD LIVING TRUST<br>9640 E CONDENSERY RD<br>CARSON  CITY MI 48811 | CREDITOR ID: 292954-39<br>IRENE G KROL<br>1032 BELAIRE DR<br>DAYTONA  BEACH FL 32118 | CREDITOR ID: 292955-39<br>IRENE GONZALES<br>409 JULIE DR<br>GALLUP NM 87301 |
| CREDITOR ID: 292956-39<br>IRENE H STEWART<br>106 W AVE A<br>ATMORE AL 36502 | CREDITOR ID: 292957-39<br>IRENE J HARDY<br>3206 HUTCHINSON ST<br>FORT  WORTH TX 76106 | CREDITOR ID: 292958-39<br>IRENE J WADE<br>1713 TURNMILL DR<br>RICHMOND VA 23235 |
| CREDITOR ID: 292959-39<br>IRENE JOAN WALTON<br>14277 HAWKSMORE LANE<br>JACKSONVILLE FL 32223 | CREDITOR ID: 292960-39<br>IRENE K QUEEN<br>PO BOX 269<br>ICARD NC 28666 | CREDITOR ID: 292961-39<br>IRENE L MAKI<br>2434 BANKS AVE<br>SUPERIOR WI 54880 |
| CREDITOR ID: 292962-39<br>IRENE M SLAPKE TTEE & ROBERT<br>J SLAPKE TTEE IRENE M SLAPKE<br>FAM LIV TR U A 07-01-93<br>7008 WEST WINDSOR<br>NORRIDGE IL 60706 | CREDITOR ID: 292963-39<br>IRENE M WOODS<br>10124 FAWNS FORD<br>FORT  WAYNE IN 46825 | CREDITOR ID: 292964-39<br>IRENE NARDOLILLO & JOHN T<br>NARDOLILLO JT TEN<br>15 TROY CT<br>NORTHPORT NY 11768 |
| CREDITOR ID: 292965-39<br>IRENE P LINDEMAN<br>53 HART DR<br>SO  ORANGE NJ 07079 | CREDITOR ID: 292966-39<br>IRENE PATRICIA KIMMEL<br>115 CENTRAL PARK<br>PETERSBURG VA 25803 | CREDITOR ID: 292967-39<br>IRENE R RAUSCH<br>6001 W 101ST ST<br>BLOOMINGTON MN 55438 |
| CREDITOR ID: 292968-39<br>IRENE S WEEBER<br>5208 MIDYETTE CT<br>MOREHEAD  CITY NC 28557 | CREDITOR ID: 292969-39<br>IRENE SHANN<br>50 BREWSTER LN<br>PALM  COAST FL 32137 | CREDITOR ID: 292970-39<br>IRENE SULLIVENT<br>BOX 498<br>BOYD TX 76023 |
| CREDITOR ID: 292971-39<br>IRENE TRAINA FAISON<br>509 ROSEWOOD ST<br>QUINCY FL 32351 | CREDITOR ID: 292972-39<br>IRENE ZILINSKAS & TEOFILIUS<br>ZILINSKAS JT TEN<br>1481 S OCEAN BLVD APT 203<br>POMPANO  BEACH FL 33062 | CREDITOR ID: 292973-39<br>IRINEO R ALEGRE JR & RIZA<br>ALEGRE JT TEN<br>222 NE GOLDEN RAIN TE<br>LEE FL 32059 |
| CREDITOR ID: 292974-39<br>IRIS ARNETTA JACKSON<br>741 SE 1ST STREET<br>BELLE  GLADE FL 33430 | CREDITOR ID: 292975-39<br>IRIS DEANE CASEY<br>325 PACE ST<br>SMITHFIELD NC 27577-3311 | CREDITOR ID: 292976-39<br>IRIS J PUESCHEL CUST SHELBY<br>ANNE MANNING UNIF TRANSFERS<br>TO MINORS ACT<br>303 NW IRMA AVE<br>LAKE  CITY FL 32055 |
| CREDITOR ID: 292977-39<br>IRIS JUNE BOBO & KENNETH R<br>BOBO JT TEN<br>234 CLEMSON AVE<br>GREENVILLE SC 29611 | CREDITOR ID: 292978-39<br>IRIS K APPLE & KATHLEEN A<br>TRACY JT TEN<br>3103 POINCIANA DR<br>MIDDLETOWN OH 45042 | CREDITOR ID: 292979-39<br>IRIS M NEIL<br>346 SE CARDINAL TRL<br>STUART FL 34997 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                           CASE:   05-03817-3F1

CREDITOR ID: 292982-39
IRIS S JOHNSON
381 QUILL AVE NW
APT 60
JACKSONVILLE AL 36265

CREDITOR ID: 292983-39
IRIS SUZANNE ANDERSON
8740 HALLWOOD DR
MONTGOMERY AL 36117

CREDITOR ID: 292984-39
IRIS SWALLOW & RONNIE
SWALLOW JT TEN
2969 RENEE CT
FORT  MYERS FL 33905

CREDITOR ID: 292985-39
IRLANDE A LOUIS
5542 PALAMOUNTAIN RD
LAKE  WORTH FL 33463

CREDITOR ID: 292986-39
IRMA COLEMAN GUINLE
6212 KAWANEE AVE
METAIRIE LA 70003

CREDITOR ID: 292987-39
IRMA E SPENCER & THEODORE C
SPENCER JT TEN
610 YALE DR
ELIZABETHTOWN KY 42701

CREDITOR ID: 292988-39
IRMA L OCHOA
C/O IRMA L CARRILLO
43 NW 66TH AVE
MIAMI FL 33126

CREDITOR ID: 292989-39
IRMA M MATHERNE
39628 E MATHERNE ST
PAULINA LA 70763

CREDITOR ID: 292990-39
IRMA P TINGLE
4707 HAYWOOD FARMS RD
NEW  BERN NC 28562

CREDITOR ID: 292991-39
IRMA PACKARD NORMAN
118 PARKSIDE COLONY DR
TARPON  SPRINGS FL 34689

CREDITOR ID: 292992-39
IRMA ROBINSON
10736 MAUI CIRCLE
ESTERO FL 33928

CREDITOR ID: 292993-39
IRVIN JOHNSON
300 GLEN IRIS DR NE
ATLANTA GA 30312

CREDITOR ID: 292995-39
IRVIN P GOLDEN & HELEN T
GOLDEN JT TEN
559 OCEAN BLVD
ATLANTIC  BEACH FL 32233

CREDITOR ID: 292996-39
IRVIN R KRUEGER
108 RIPPETOE ST
LIPAN TX 76462

CREDITOR ID: 292997-39
IRVIN S SANDERSON
717 9TH AVE
FULTON IL 61252

CREDITOR ID: 292998-39
IRVINE EUGENE LOWE
12124 BOHAZ AVE
NEW  PORT  RICHEY FL 34654

CREDITOR ID: 292999-39
IRVINE EUGENE LOWE & MARY E
LOWE JT TEN
12124 BOHAZ AVE
NEW  PORT  RICHEY FL 34654

CREDITOR ID: 293000-39
IRVING J MARTINEZ
2482 SW 164TH AVE
MIRAMAR FL 33027

CREDITOR ID: 293001-39
IRVING KATZIN & BETSY KATZIN
JT TEN
2473 BRIGHAM ST
BROOKLYN NY 11235

CREDITOR ID: 293002-39
IRVING LEMEL BAILEY
110 PINE RD
PERRY FL 32348

CREDITOR ID: 293003-39
IRVING M BERNSTEIN
505 LAGUARDIA PL
NEW  YORK NY 10012

CREDITOR ID: 293004-39
IRVING WARNASCH & MARGARET
WARNASCH JT TEN
2111 COCHISE TRAIL
CASSELBERRY FL 32707

CREDITOR ID: 293005-39
IRWIN F STEUDLEIN
3816 CHARLES DR
CHALMETTE LA 70043

CREDITOR ID: 293006-39
IRWIN JAY HALPERIN & KAREN
ENGLE HALERIN JT TEN
11045 SW 69TH CT
MIAMI FL 33156

CREDITOR ID: 293007-39
ISAAC H WALKER
2844 NW 22 CT
MIAMI FL 33142

CREDITOR ID: 293008-39
ISAAC KITOVER
4732 E WHITTIER BLVD
LOS  ANGELES CA 90022

CREDITOR ID: 293009-39
ISAAC L LUTTRELL &
DIANE LUTTRELL JT TEN
6000 NORTHWESTERN PIKE
GORE VA 22637-2526

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 293010-39<br>ISAAC NELSON & SARAH P<br>NELSON JT TEN<br>3908 HICKORY DRIVE<br>MONTGOMERY AL 36109 | CREDITOR ID: 293011-39<br>ISAAC SHIVER JR & MELBA L<br>SHIVER JT TEN<br>132 N 17TH ST<br>FERNANDINA  BEACH FL 32034 | CREDITOR ID: 293012-39<br>ISAAC SLIPOY<br>257 SUSSEX M<br>WEST PALM  BEACH FL 33417 |
| CREDITOR ID: 293013-39<br>ISAAC T HUGHES<br>1370 HARBOUR TOWNE DR<br>MYRTLE  BEACH SC 29577 | CREDITOR ID: 293014-39<br>ISABEL ACOSTA<br>7913 MERIDIAN STREET<br>MIRAMAR FL 33023 | CREDITOR ID: 293015-39<br>ISABEL GONZALES<br>8600 SOUTHWEST 87TH TERRACE<br>MIAMI FL 33143 |
| CREDITOR ID: 293016-39<br>ISABEL JORDAN BAARCKE<br>400 PINE ST<br>UNION SC 29379 | CREDITOR ID: 293017-39<br>ISABEL M MCALLISTER<br>C/O ISABEL M APPERSOM<br>727 COLLINS AVE PH 2<br>MIAMI FL 33139 | CREDITOR ID: 293018-39<br>ISABEL MENDEZ<br>30165 SW 162ND AVENUE<br>HOMESTEAD FL 33033 |
| CREDITOR ID: 293019-39<br>ISABELLA CARR SMYTHE<br>219 STONEY CREEK DR<br>HOUSTON TX 77024 | CREDITOR ID: 293020-39<br>ISABELLA R LOGAN<br>2595 ROMIG RD APT 32<br>AKRON OH 44320 | CREDITOR ID: 293021-39<br>ISABELLE CAMRAS TR U-A<br>06-30-94 ISABELLE CAMRAS<br>TRUST<br>560 LINCOLN AVE<br>GLENCOE IL 60022 |
| CREDITOR ID: 293022-39<br>ISABELLE E SISCO<br>4097 SHELLY RD<br>HAYES VA 23072 | CREDITOR ID: 293023-39<br>ISADORE JOHNSON SR<br>1148 OREGON AVE<br>PORT  ALLEN LA 70767 | CREDITOR ID: 293024-39<br>ISAURA GUERRA<br>2850 NW 88 ST<br>MIAMI FL 33147 |
| CREDITOR ID: 293025-39<br>ISELA GONZALEZ & MOISES<br>GONZALEZ JT TEN<br>4823 LOVERDE LN<br>LAREDO TX 78046 | CREDITOR ID: 293026-39<br>ISH ALLEN<br>PO BOX 187<br>QUINCY FL 32351 | CREDITOR ID: 293027-39<br>ISHMON JOHNSON<br>2617 WISTERIA STREET<br>JACKSONVILLE FL 32209 |
| CREDITOR ID: 293028-39<br>ISIDORE PURITZ & DOROTHY E<br>PURTIZ JT TEN<br>C/O RUTH SCHNEIDER<br>80-42 208TH ST<br>JAMAICA NY 11427 | CREDITOR ID: 293029-39<br>ISMAEL CALDERON<br>5513 NASHUA RD<br>VIRGINIA  BEACH VA 23462 | CREDITOR ID: 293030-39<br>ISMAEL F ESQUIBEL & ADELMA D<br>ESQUIBEL JT TEN<br>1121 SANTA FE AVE SW<br>ALBUQUERQUE NM 87102 |
| CREDITOR ID: 293031-39<br>ISRAEL ALONZO GARCIA<br>14456 SW 138TH PL<br>MIAMI FL 33186 | CREDITOR ID: 293032-39<br>ISRAEL GARCIA<br>7215 SW 39 ST<br>MIAMI FL 33155 | CREDITOR ID: 293033-39<br>ISRAEL LYLE<br>4094 PINE GROVE RD<br>FERNANDINA  BEACH FL 32034 |
| CREDITOR ID: 293034-39<br>IUSAELLA LANDA<br>4733 W WATERS AVE APT 1116<br>TAMPA FL 33614 | CREDITOR ID: 293035-39<br>IVA FAY EVANS & OTIS DERL<br>EVANS JT TEN<br>2249 PURVIS RD<br>RENTZ GA 31075 | CREDITOR ID: 293036-39<br>IVA FOLLETTE TAQUINO<br>4816 TRENTON ST<br>METAIRIE LA 70006 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 293037-39
IVA M KOELLIKER TRUSTEE U-A
DTD 10-17-96 THE|IVA M
KOELLIKER TRUST
305 S KANSAS
HIGHLAND KS 66035

CREDITOR ID: 293038-39
IVA M WELLMAN
2041 ONAKA DR
ORLANDO FL 32809

CREDITOR ID: 293039-39
IVA WILLIS
2320 NE 47TH ST
LIGHTHOUSE  POINT FL 33064

CREDITOR ID: 293040-39
IVA WILLIS & DANIEL WILLIS
JT TEN
2320 NE 47TH ST
LIGHTHOUSE  POINT FL 33064

CREDITOR ID: 293041-39
IVAN ALAYON & IVY ALAYON
145 CAYMAN DR
LAKE  WORTH FL 33461

CREDITOR ID: 293042-39
IVAN DEL CARMEN MORALES
2451 SW 16 TERR
MIAMI FL 33145

CREDITOR ID: 293043-39
IVAN MARTINEZ
4522 STILWELL DR
ORLANDO FL 32812

CREDITOR ID: 293044-39
IVAN MILICEVIC
P O BOX 9081
MANDEVILLE LA 70470

CREDITOR ID: 293045-39
IVAN O PEREZ
2255 SW 25 TERRA
MIAMI FL 33133

CREDITOR ID: 293046-39
IVAN PENA
567 PEREGRINE CT
JACKSONVILLE FL 32225

CREDITOR ID: 293047-39
IVAN YANEFF & MAGDA YANEFF
JT TEN
4127 FOXBORO DR
NEW  PORT  RICHEY FL 34653

CREDITOR ID: 293048-39
IVANA HORVATIC & DRAGUTIN
HORVATIC JT TEN
11506 WHISPERING HOLLOW DR
TAMPA FL 33635

CREDITOR ID: 293049-39
IVETTE AMADOR
10156 SW 159 CT
MIAMI FL 33196

CREDITOR ID: 293050-39
IVEY C HOPKINS
2844 CHAIRES CROSSROAD
TALLAHASSEE FL 32311

CREDITOR ID: 293052-39
IVY SCHNEIDER
528 WOODGATE CR
SUNRISE FL 33326

CREDITOR ID: 293053-39
J A JONES
BOX 1182
FORT  MILL SC 29716

CREDITOR ID: 293054-39
J ADELE BRYCE
21 CEDAR COURT
LINDSAY  ON K9V 6AQ
CANADA

CREDITOR ID: 293055-39
J ALBERT SHAW & GERALDINE N
SHAW JT TEN
7800 COUNTY RD 217
WILDWOOD FL 34785

CREDITOR ID: 293056-39
J ALLEN JONES JR
PO BOX 1782
AUBURN AL 36831

CREDITOR ID: 293057-39
J ANDY CAMPBELL
115 LAKEVIEW DR
CARROLLTON GA 30117

CREDITOR ID: 293058-39
J ANDY CAMPBELL & KATHRYN
CAMPBELL JT TEN
115 LAKEVIEW DRIVE
CARROLLTON GA 30117

CREDITOR ID: 293060-39
J B HOOK
C/O STATE FARMERS MARKET
PO BOX 13503
COLUMBIA SC 29201

CREDITOR ID: 293061-39
J B KNIGHT
2601 ELBERTA RD
WARNER  ROBINS GA 31093

CREDITOR ID: 293062-39
J B PRATT FOODS INC
ATTN STEVE BLAIN
PO BOX 308
SHAWNEE OK 74802

CREDITOR ID: 293063-39
J BARRETT LOVE
PO BOX 5057
CLEVELAND TN 37320

CREDITOR ID: 293064-39
J BARRY MCMENAMY JR & NICOLE
MCMENAMY JT TEN
11533 STARBOARD DR
JACKSONVILLE FL 32225

CREDITOR ID: 293065-39
J BENJAMIN WILLIAMSON
621 WEST LANE
ALBURN AL 36830

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.** **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 293067-39<br>J BRETT SNYDER CUST MARGARET<br>DENE SNYDER UND UNIF GIFT<br>MIN ACT FL<br>3322 W SEVILLA CIRCLE<br>TAMPA FL 33629 | CREDITOR ID: 293068-39<br>J C HARRELL JR<br>76 NW 53RD ST<br>MIAMI FL 33127 | CREDITOR ID: 293069-39<br>J C HARRELL JR & ETHELEAN<br>HARRELL JT TEN<br>76 NW 53RD ST<br>MIAMI FL 33127 |
| CREDITOR ID: 293070-39<br>J C POFF<br>4255 HENRY J AVE<br>ST CLOUD FL 34772 | CREDITOR ID: 293071-39<br>J C WINKLES<br>115 OLD EASON HILL LOOP<br>CEDARTOWN GA 30125 | CREDITOR ID: 293072-39<br>J C WOMACK SR & JAYNE WOMACK<br>JT TEN<br>222 HICKORY GROVE CT<br>DALLAS GA 30132 |
| CREDITOR ID: 293073-39<br>J CARLTON JOHNS & JUDY B<br>JOHNS JT TEN<br>8004 CANNON ST<br>JACKSONVILLE FL 32220 | CREDITOR ID: 293074-39<br>J CAROL WELLS<br>2130 BULLHEAD RD<br>BAILEY NC 27807 | CREDITOR ID: 293075-39<br>J CHARLES SAWYER<br>P O BOX 550658<br>JACKSONVILLE FL 32255 |
| CREDITOR ID: 293076-39<br>J CHRIS DARNELL CUST ASHLEY<br>L DARNELL UNIF TRAN MIN ACT<br>TN<br>1333 ASCOT LANE<br>FRANKLIN TN 37064 | CREDITOR ID: 293077-39<br>J CHRIS DARNELL CUST J CHRIS<br>DARNELL JR UNIF TRAN MIN ACT<br>TN<br>1333 ASCOT LANE<br>FRANKLIN TN 37064 | CREDITOR ID: 293078-39<br>J CLAYTON RICHARDSON<br>P O BOX 346<br>FAIR PLAY SC 29643 |
| CREDITOR ID: 293079-39<br>J CLIFFORD POWERS<br>700 KILCHURN DR<br>ORANGE PARK FL 32073 | CREDITOR ID: 293080-39<br>J D CAMPBELL<br>33 W LOURANDO DR<br>MOBILE AL 36606 | CREDITOR ID: 293081-39<br>J D CAMPBELL TRUSTEE U-A DTD<br>11-15-91|J D CAMPBELL|TRUST<br>33 LOURANDO DR<br>MOBILE AL 36606 |
| CREDITOR ID: 293082-39<br>J D CAMPBELL TTEE U-A<br>11/15/91 J D CAMPBELL TR<br>33 LOURANDO DRIVE<br>MOBILE AL 36606 | CREDITOR ID: 293087-39<br>J DARLENE MCLEES<br>4071 OLD PORTMAN RD<br>ANDERSON SC 29624 | CREDITOR ID: 293088-39<br>J DAVID KERR<br>2485 E BROOMFIELD RD<br>MOUNT PLEASANT MI 48858 |
| CREDITOR ID: 293089-39<br>J DAWSON ALBRIGHT & PATTY G<br>ALBRIGHT JT TEN<br>252 WARE RD<br>TALLASSEE AL 36078 | CREDITOR ID: 293090-39<br>J DONALD FORT & SARA ANN<br>FORT JT TEN<br>609 S LAKE DR<br>LEXINGTON SC 29072 | CREDITOR ID: 293091-39<br>J DOUGLAS CAIN<br>1342 W NANCY CREEK DR NE<br>ATLANTA GA 30319 |
| CREDITOR ID: 293092-39<br>J E BASTION JR<br>300 WOODHAVEN DRIVE<br>APT 5101<br>HILTON HEAD SC 29928 | CREDITOR ID: 293093-39<br>J E WALLES & DOROTHY J<br>WALLES JT TEN<br>213 HURSTVIEW DR<br>HURST TX 76053 | CREDITOR ID: 293094-39<br>J EARL OUZTS<br>2212 HOLLAND ST<br>WEST COLUMBIA SC 29169 |
| CREDITOR ID: 293095-39<br>J ELLIS SMITH & MAXINE M<br>SMITH JT TEN<br>711 SURREY LN<br>PIEDMONT SC 29673 | CREDITOR ID: 293098-39<br>J FRED HOVATER JR<br>1810 6TH STREET S APT 10<br>BIRMINGHAM AL 35205 | CREDITOR ID: 293099-39<br>J G ASHLEY JR & J G ASHLEY<br>III JT TEN<br>PO BOX 801<br>MADISON FL 32340 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                          CASE:  05-03817-3F1

CREDITOR ID: 293100-39
J GARY LAUGHLIN CUST FOR
JOSEPH PATRICE LAUGHLIN
U/T/I/A/U/G/T/M/A
111 SOUTHVIEW BLVD
SHENANDOAH IA 51601

CREDITOR ID: 293101-39
J GARY LAUGHLIN CUST FOR
SCOTT JAMES LAUGHLIN
U/T/I/A/U/G/T/M/A
111 SOUTHVIEW BLVD
SHENANDOAH IA 51601

CREDITOR ID: 293102-39
J GORDON SPOTTSWOOD
8349 SAN CLEMENTE DR
JACKSONVILLE FL 32217

CREDITOR ID: 293103-39
J H HUMBLE JR
2477 OLD HUMBLE MILL RD
ASHBORO NC 27205

CREDITOR ID: 293104-39
J H KINARD & KATHERINE J
KINARD JT TEN
406 CROSS ST
CHARLESTON SC 29407

CREDITOR ID: 293105-39
J HERBERT KALKSTEIN
4445 NE 3RD COURT
OCALA FL 34479

CREDITOR ID: 293106-39
J HUEY THIBODEAUX & BETTY S
THIBODEAUX JT TEN
209 NORMAN DR
LAFAYETTE LA 70501

CREDITOR ID: 293107-39
J I MUNNELLY
13940 LAKE PLACID CT APT D 23
HIALEAH FL 33014

CREDITOR ID: 293111-39
J JOSEPHUS MCGAHEY & BETTY Z
MCGAHEY JT TEN
516 WEST ST
SCOTTSBORO AL 35768

CREDITOR ID: 293112-39
J K SAMUELSEN
5553 WHITFIELD CT
TROY MI 48098

CREDITOR ID: 293113-39
J KELLY THROWER
214 LAKEWOOD DR
OXFORD AL 36203

CREDITOR ID: 293115-39
J L GLENN MORGAN &
JACQUELINE L MORGAN JT TEN
8727 GLENAIRE DR
CHATTANOOGA TN 37416

CREDITOR ID: 293116-39
J L GUIN AND JANICE NEAL
GUIN JT TEN
20455 JERRY GUIN LOOP
FAYETTE AL 35555

CREDITOR ID: 293117-39
J L JONES
960 GREEN RIDGE CT
MONTGOMERY AL 36109

CREDITOR ID: 293118-39
J LAWTON SMITH
9820 SW 62ND CT
MIAMI FL 33156

CREDITOR ID: 293119-39
J LEON JONES & PATSY D JONES
JT TEN
732 VICAR RD
DANVILLE VA 24540

CREDITOR ID: 293120-39
J LINTON SUTTLE III
BOX 1253
SHELBY NC 28150

CREDITOR ID: 293121-39
J LOCKE CONRAD III
5603 TAYLOR RD
GRIFTON NC 28530

CREDITOR ID: 293122-39
J M PROSSER JR
PO BOX 262
SUMTER SC 29151

CREDITOR ID: 293123-39
J MELVIN BLACK
2750 DREW ST RM 211
CLEARWATER FL 33759

CREDITOR ID: 293124-39
J MICHAEL DELK
2896 ELIZABETH LN
SNELLVILLE GA 30278

CREDITOR ID: 293125-39
J MICHAEL FRIED & JANET
CUTLER FRIED JT TEN
25 EAST 86TH STREET
NEW YORK NY 10028

CREDITOR ID: 293126-39
J MICHAEL KARST CUST
ELIZABETH ANN KARST UNIF
TRAN MIN ACT AL
72 PAYNE RD
MONTGOMERY AL 36116

CREDITOR ID: 293127-39
J MICHAEL KARST CUST MEGAN
RENEE KARST UNIF TRAN MIN
ACT AL
72 PAYNE RD
MONTGOMERY AL 36116

CREDITOR ID: 293128-39
J MICHAEL WILSON
11924 W WASHINGTON BLVD
LOS ANGELES CA 90066

CREDITOR ID: 293129-39
J MIGUEL FERNANDEZ
17050 NW 85TH CT
HIALEAH FL 33015

CREDITOR ID: 293130-39
J O PANNELL
15587 CEDAR RIDGE DR
NORTHPORT AL 35476

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                           CASE:   05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 293131-39<br>J P MCMULLEN JR<br>1449 PLEASANT AVE<br>WELLSBURG WV 26070 | CREDITOR ID: 293133-39<br>J R CARGILL TTEE U-A DTD<br>05-19-94 J R CARGILL<br>REVOCABLE TRUST<br>900 WASHINGTON AVENUE SE<br>MINNEAPOLIS MN 55414 | CREDITOR ID: 293134-39<br>J R COTTINGHAM CUST J A<br>COTTINGHAM UND UNIF GIFT MIN<br>ACT NC<br>907 CARRIGAN CT<br>SENECA SC 29672 |
| CREDITOR ID: 293137-39<br>J R SEIVERT & KATHLEEN W<br>SEIVERT JT TEN<br>2301 HOLLY OAKS RIVER DR<br>JACKSONVILLE FL 32225 | CREDITOR ID: 293139-39<br>J ROBERT HOBGOOD<br>6739 DEER RIDGE LN<br>HOUSTON TX 77086 | CREDITOR ID: 293140-39<br>J ROBERT WINGATE<br>3111 ROSEBRIAR DR<br>DURHAM NC 27705 |
| CREDITOR ID: 293141-39<br>J ROY BROOKS<br>18975 CROOKED LANE<br>LUTZ FL 33549 | CREDITOR ID: 293142-39<br>J ROY DE PRIEST JR<br>116 STONEWALL DRIVE<br>SAVANNAH GA 31419 | CREDITOR ID: 293143-39<br>J ROY PENNELL JR<br>PO BOX 836<br>ANDERSON SC 29622-0836 |
| CREDITOR ID: 293145-39<br>J SCOTT DETLEFSEN<br>20031 SE 20TH LN<br>LAWTEY FL 32058 | CREDITOR ID: 293146-39<br>J SHEPARD BRYAN III<br>5412 E MORRISON LN<br>PARADISE  VALLEY AZ 85253 | CREDITOR ID: 293148-39<br>J SIMS WINGARD<br>1330 SIMS RD<br>LUVERNE AL 36049 |
| CREDITOR ID: 293149-39<br>J STEVE BROWN SR & DEBORAH<br>BROWN JT TEN<br>1175 HOWELL ROAD<br>VALDOSTA GA 31601 | CREDITOR ID: 293150-39<br>J STEVEN MADDOX<br>25 VILLAGE MILL CT 25<br>OWINGS  MILLS MD 21117 | CREDITOR ID: 293151-39<br>J STOKES STRIBLING<br>ATTN S W PERSAK<br>395 NORTH RD<br>CHESTER NJ 07930 |
| CREDITOR ID: 293152-39<br>J TAYLOR MEALS<br>1325 BAYSHORE DR<br>ENGLEWOOD FL 34223 | CREDITOR ID: 293153-39<br>J THOMAS JOHNSON<br>8397 GOODRICH RD SW<br>NAVARRE OH 44662 | CREDITOR ID: 293154-39<br>J TIMOTHY WILLIAMS<br>ATTN JEWISH FS<br>1601 16TH AVE<br>SEATTLE WA 98122 |
| CREDITOR ID: 293155-39<br>J TREVER REED JENSEN<br>191 SW 73RD TER<br>MARGATE FL 33068 | CREDITOR ID: 293156-39<br>J W DIXON & PEGGY A DIXON<br>JT TEN<br>370 COUNTRY CLUB RD<br>ROXBORO NC 27573 | CREDITOR ID: 293157-39<br>J W GRIMES & DORRIS E GRIMES<br>JT TEN<br>3904 CORD 17<br>MT  HOPE AL 35651 |
| CREDITOR ID: 293158-39<br>J W PARKER & LOUISE PARKER<br>JT TEN<br>2424 EMBRY PL<br>FORT  WORTH TX 76111 | CREDITOR ID: 293159-39<br>J WARREN WEISS<br>3810-2C SUNNYFIELD COURT<br>HAMPSTEAD MD 21074 | CREDITOR ID: 293160-39<br>J WINGARD HALLMAN III<br>1706 FURMAN DR<br>FLORENCE SC 29501 |
| CREDITOR ID: 293161-39<br>J WYATT POPE JR<br>P.O. BOX 344<br>CRAWFORDVILLE FL 32326 | CREDITOR ID: 293163-39<br>JABBAR A JACOBS<br>3203 N OLA AVE<br>TAMPA FL 33603 | CREDITOR ID: 293164-39<br>JACCFA M MARTINEZ & ENRIQUE<br>MARTINEZ JT TEN<br>1387 HEPHZIBAH MCBEAN RD<br>HEPHZIBAH GA 30815 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                      CASE:  05-03817-3F1

CREDITOR ID: 293165-39
JACELYN SCHOTT CREWS
ATTN JAMES ERIC CREWS
PO BOX 1205
MACCLENNY FL 32063

CREDITOR ID: 293166-39
JACIN E BANKS
243 OAKVIEW RD
HAZEL  GREEN AL 35750

CREDITOR ID: 293167-39
JACINDA ANN BOUTTE
726 AUSTERLITZ ST
NEW ORLEANS LA 70115

CREDITOR ID: 293168-39
JACK A BASHAM
5533 DURRELL RD
COLUMBUS OH 43229

CREDITOR ID: 293169-39
JACK A WHEELER JR
1015 DICKERSON RD
ANDERSON SC 29624

CREDITOR ID: 293170-39
JACK B BEASLEY & JOYCE S
BEASLEY JT TEN
704 PELICAN LN
PEOTONE IL 60468

CREDITOR ID: 293171-39
JACK B SANDERS
5907 CAROL GABLES DR
LAKE  PARK GA 31636

CREDITOR ID: 293172-39
JACK C DRAGO & DIANE S DRAGO
JT TEN
5041 TOBY LN
KENNER LA 70065

CREDITOR ID: 293173-39
JACK C KELLEY & ANNE V
KELLEY JT TEN
17311 N DALE MABRY
LUTZ FL 33548

CREDITOR ID: 293174-39
JACK C MC CORMAC CUST ANN
REBECCA MC CORMAC UND UNIF
GIFT MIN ACT SC
98 CRESTWOOD DR
CLEMSON SC 29631

CREDITOR ID: 293175-39
JACK C MC CORMAC CUST MARY
CHRISTINE MC CORMACK UND
UNIF GIFT MIN ACT SC
98 CRESTWOOD DR
CLEMSON SC 29631

CREDITOR ID: 293176-39
JACK C MILLS
3206 HWY 71
MARIANNA FL 32446

CREDITOR ID: 293177-39
JACK CARLTON CRAMER JR
20418 33RD AVE NE
LK  FOREST  PARK WA 98155

CREDITOR ID: 293178-39
JACK CLARK HAUSLER
613 CAMP MILTON LN
JACKSONVILLE FL 32220

CREDITOR ID: 293179-39
JACK COOPER CUST FOR JOHN
WALTA COOPER UNDER THE FL
GIFTS TO MINORS ACT
11 CROSSWICKS RIDGE RD
WILTON CT 06897

CREDITOR ID: 293180-39
JACK D LEMARR
3346 N US HIGHWAY 25E
GRAY KY 40734

CREDITOR ID: 293181-39
JACK E BRADLEY
802 5TH ST
TULAROSA NM 88352

CREDITOR ID: 293182-39
JACK E BRANNOCK
4725 SAN PEDRO DRIVE NE #12
ALBUQUERQUE NM 87109

CREDITOR ID: 293183-39
JACK E HEINEMANN
11402 BREAKWATER ROW S
JACKSONVILLE FL 32225

CREDITOR ID: 293184-39
JACK E SENITA CUST FOR
ANTHONY SENITA UNIF TRANS
MIN ACT FL
7930 SW 15TH ST
MIAMI FL 33144

CREDITOR ID: 293185-39
JACK E SENITA CUST FOR DAVID
SENITA UNIF TRANS MIN ACT FL
7930 SW 15TH ST
MIAMI FL 33144

CREDITOR ID: 293187-39
JACK E STEWART & TERRESA B
STEWART JT TEN
218 CEDAR CREEK ROAD
ALEXANDER  CITY AL 35010

CREDITOR ID: 293188-39
JACK EDWARD MARSH
8595 GODFREY RD
JONESVILLE MI 49250

CREDITOR ID: 293189-39
JACK F COOKE
1204 ARDEN DR
SALISBURY NC 28144

CREDITOR ID: 293190-39
JACK F MILNE
4963 APACHE AVE
JACKSONVILLE FL 32210

CREDITOR ID: 293191-39
JACK F MILNE CUST FOR
CAROLINE M MILNE
U/FL/G/T/M/A
4595 LEXINGTON AVENUE SUITE
300
JACKSONVILLE FL 32210

CREDITOR ID: 293192-39
JACK F MILNE CUST JOHN
GRAYSON MILNE UND UNIF GIFT
MIN ACT FL
4595 LEXINGTON AVENUE SUITE
300
JACKSONVILLE FL 32210

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                  **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 293193-39<br>JACK G BROWN<br>20600 GARDENIA DR<br>LAND  O  LAKES FL 34639 | CREDITOR ID: 293194-39<br>JACK G DONKER<br>4749 SECRET HARBOR DR N<br>JACKSONVILLE FL 32257 | CREDITOR ID: 293195-39<br>JACK G DONKER JR<br>4749 SECRET HARBOR DR<br>JACKSONVILLE FL 32257 |
| CREDITOR ID: 293196-39<br>JACK G ROBERTS<br>10522 SE 50TH AVE<br>BELLEVIEW FL 34420 | CREDITOR ID: 293197-39<br>JACK H BOLTON & MARTHA P<br>BOLTON JT TEN<br>603 LONGVIEW DR<br>THOMASVILLE NC 27360 | CREDITOR ID: 293198-39<br>JACK H GOLEN TRUSTEE U-A DTD<br>12-09-99 JACK H GOLEN<br>REVOCABLE TRUST<br>2807 WINDSOR DR<br>ARLINGTON  HEIGHTS IL 60004 |
| CREDITOR ID: 293199-39<br>JACK H REDWINE & MADEL<br>REDWINE TTEES JACK H REDWINE<br>& MADEL REDWINE REV TR DTD<br>02-12-93<br>12015 E OLD HILLSBOROUGH AVE<br>SEFFNER FL 33584 | CREDITOR ID: 293200-39<br>JACK I YOUNG<br>7837 DENHAM RD W<br>JACKSONVILLE FL 32208 | CREDITOR ID: 293201-39<br>JACK J COLE & STELLA R COLE<br>JT TEN<br>329 SE 3RD ST 501-T<br>HALLANDALE FL 33009 |
| CREDITOR ID: 293202-39<br>JACK J MARTIN<br>157 SKYLAND RD<br>WAYNESVILLE NC 28786 | CREDITOR ID: 293205-39<br>JACK L BENNETT<br>48 FINCH TRAIL NE<br>ATLANTA GA 30308 | CREDITOR ID: 293206-39<br>JACK L HANCOCK<br>1833 BRANCH FORBES RD<br>LOT 53<br>PLANT  CITY FL 33565 |
| CREDITOR ID: 293207-39<br>JACK L JENKINS JR<br>3698 E SANDPIPER DR APT 6<br>BOYNTON  BEACH FL 33436 | CREDITOR ID: 293208-39<br>JACK L KESSLER<br>2505 EAST AVENUE<br>ROCHESTER NY 14610-3121 | CREDITOR ID: 293209-39<br>JACK L STEVENS JR<br>1322 OAKHILL DR NW<br>CULLMAN AL 35055 |
| CREDITOR ID: 293210-39<br>JACK L STEWART<br>65 LILLIDALE LN<br>HAMILTON OH 45015 | CREDITOR ID: 293211-39<br>JACK LEE EAGLY<br>2410 QUAIL RIDGE LN SW<br>HUNTSVILLE AL 35803 | CREDITOR ID: 293212-39<br>JACK LEWIS JR<br>PO BOX 577<br>YOUNGSVILLE NC 27596 |
| CREDITOR ID: 293213-39<br>JACK LICHTENSTEIN<br>2447 NEWBURY DR<br>CLEVELAND OH 44118 | CREDITOR ID: 293214-39<br>JACK LOUIS WORTHAM<br>497 NASSAUVILLE RD<br>FERN  BCH FL 32034 | CREDITOR ID: 293215-39<br>JACK MILNE CUST CAROLINE M<br>MILNE UNIF TRANS MIN ACT FL<br>4595 LEXINGTON AVE 300<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 293216-39<br>JACK P GLENN<br>1053 COX RD<br>ANDERSON SC 29621 | CREDITOR ID: 293217-39<br>JACK P MOSKOS & JOAN M<br>TORBETT-MOSKOS JT TEN<br>5345 PINEBARK LN<br>WESLEY  CHAPEL FL 33543 | CREDITOR ID: 293218-39<br>JACK R BOSKER<br>204 MARACAL WAY<br>PUNTA  GORDA FL 33983 |
| CREDITOR ID: 293219-39<br>JACK R MAHAN CUST FOR ALISON<br>MARIE MAHAN U/T/SC/U/G/T/M/A<br>205 CHURCHILL ST<br>UNION SC 29379 | CREDITOR ID: 293220-39<br>JACK R ONEAL<br>3875 DARIEN HWY, UNIT 1E<br>BRUNSWICK GA 31525 | CREDITOR ID: 293222-39<br>JACK ROPER MAHAN<br>205 CHURCHILL ST<br>UNION SC 29379 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 293223-39
JACK S AKEL
1995 HIBERNIA CT
JACKSONVILLE FL 32223

CREDITOR ID: 293224-39
JACK S BLOCKER JR
367 GROSVENOR ST
LONDON ON N6A 1Z2
CANADA

CREDITOR ID: 293225-39
JACK S MAXWELL JR
66353 HIGHWAY 22
ROANOKE AL 36274

CREDITOR ID: 293226-39
JACK STEPHEN THURBER
1522 N NEW YORK ST
SANFORD FL 32771

CREDITOR ID: 293227-39
JACK T POLK
BOX 402
SHIPPENSBURG PA 17257

CREDITOR ID: 293229-39
JACK TAYLOR &
BOBBIE O TAYLOR JT TEN
BOX 470348
LAKE  MONROE FL 32747-0348

CREDITOR ID: 293230-39
JACK TYSON WARD
BOX 7249
JACKSONVILLE FL 32238

CREDITOR ID: 293231-39
JACK VIEEIENE CRENSHAW
428 LE 1638
PACHUTA MS 39347

CREDITOR ID: 293232-39
JACK W BETTMAN CUST HERSCHEL
B BETTMAN G/M/A/FL
8356 KIM RD
JACKSONVILLE FL 32256

CREDITOR ID: 293233-39
JACK W BETTMAN CUST KATIE P
BETTMAN UNIF TRAN MIN ACT FL
BLDG 100
5150 BELFORT RD
JACKSONVILLE FL 32256

CREDITOR ID: 293234-39
JACK W CAMPBELL & RAMONA L
CAMPBELL JT TEN
2512 EASTBROOK BLVD
WINTER  PARK FL 32792

CREDITOR ID: 293235-39
JACK W GRISOLANO & MAXINE M
GRISOLANO JT TEN
630 EAST 530TH AVENUE
PITTSBURG KS 66762

CREDITOR ID: 293238-39
JACKELINE PACHECO
453 W 76TH ST
HIALEAH FL 33014

CREDITOR ID: 293239-39
JACKIE A PREVOST
6687 COLUMBUS CIR
OCEAN  SPRINGS MS 39564

CREDITOR ID: 293240-39
JACKIE A SHEALY & LORA L
SHEALY JT TEN
156 CHOCTAW LN
MINERAL  BLUFF GA 30559

CREDITOR ID: 293241-39
JACKIE B WATSON
PO BOX 1022
ALBERTVILLE AL 35950

CREDITOR ID: 293242-39
JACKIE BOLTON
1410 BENTLEY WOODS TRL
LITHONIA GA 30058

CREDITOR ID: 293243-39
JACKIE C DUPUIS
ROUTE 1 BOX 317-A
ARNAUDVILLE LA 70512

CREDITOR ID: 293244-39
JACKIE C HANEY
PO BOX 12
GRAHAM NC 27253

CREDITOR ID: 293245-39
JACKIE C SWIFT
1025 WILKERSON ST
BELMONT NC 28012

CREDITOR ID: 293246-39
JACKIE D HOWARD
321 REDWOOD AVE
NICEVILLE FL 32578

CREDITOR ID: 293247-39
JACKIE DEAN BROWN
165 QUIET PL
RUTHERFORDTON NC 28139

CREDITOR ID: 293248-39
JACKIE DEAN DELLINGER
701 OLD MOUNTAIN RD
STATESVILLE NC 28677

CREDITOR ID: 293249-39
JACKIE DOSS & RAYMOND DOSS
JT TEN
6845 GOSHEN ROAD
GOSHEN OH 45122

CREDITOR ID: 293250-39
JACKIE E BROWN
PO BOX 68
MILLBROOK AL 36054

CREDITOR ID: 293251-39
JACKIE E BUCK
PO BOX 21
WILLIAMSON GA 30223

CREDITOR ID: 293252-39
JACKIE ELAINE TYSON
3453 ROCK CREEK DR
REX GA 30273

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim**
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 293253-39<br>JACKIE G FULLER & DERWARD W<br>FULLER JT TEN<br>998 DELRAY RD<br>THOMASTON GA 30286 | CREDITOR ID: 293254-39<br>JACKIE GAGNEAUX<br>1723 HWY 20<br>SCHRIEVER LA 70395 | CREDITOR ID: 293255-39<br>JACKIE GERARD<br>6720 SUMMER HAVEN DRIVE<br>RIVERVIEW FL 33569 |
| CREDITOR ID: 293256-39<br>JACKIE HAILEY<br>1008 ELM RD<br>WEST PALM BCH FL 33409 | CREDITOR ID: 293257-39<br>JACKIE J RICH<br>1150 N COCHRAN RD<br>GENEVA FL 32732 | CREDITOR ID: 293258-39<br>JACKIE L BAYLOR<br>405 BRYAN DR<br>CROWLEY TX 76036 |
| CREDITOR ID: 293260-39<br>JACKIE L BRADLEY CUST JUSTIN<br>C BRADLEY UND UNIF GIFT MIN<br>ACT TX<br>838 HCR 2421 E<br>HILLSBORO TX 76645 | CREDITOR ID: 293261-39<br>JACKIE L BRADLEY CUST TRACI<br>L BRADLEY UND UNIF GIFT MIN<br>ACT TX<br>838 HCR 2421 E<br>HILLSBORO TX 76645 | CREDITOR ID: 293263-39<br>JACKIE L CYERS<br>270 VICTORIA STATION BLVD<br>LAWRENCEVILLE GA 30043 |
| CREDITOR ID: 293264-39<br>JACKIE L GILLIAM<br>215 PARK LANE<br>WARNER ROBINS GA 31093 | CREDITOR ID: 293265-39<br>JACKIE L GREGORY<br>4059 ROCKY BRANCH RD<br>WALLAND TN 37886-2909 | CREDITOR ID: 293266-39<br>JACKIE L MAJOR<br>725 E FRUIT COVE DR<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 293267-39<br>JACKIE LAMBERT<br>149 JUAN CT<br>WEATHERFORD TX 76087 | CREDITOR ID: 293268-39<br>JACKIE MATTINGLY & JOSEPH<br>MATTINGLY JT TEN<br>3271 DECKARD SCHOOL RD<br>RADCLIFF KY 40160 | CREDITOR ID: 293269-39<br>JACKIE O BENTLEY & BERTHA M<br>BENTLEY JT TEN<br>509 HAVEN DR<br>GREER SC 29651 |
| CREDITOR ID: 293270-39<br>JACKIE O BICE<br>114 MICHAEL CT<br>LIBERTY SC 29657 | CREDITOR ID: 293271-39<br>JACKIE R HALL & CAROL A HALL<br>JT TEN<br>5251 HOUGH RD<br>DRYDEN MI 48428 | CREDITOR ID: 293272-39<br>JACKIE R KUHN JR<br>RT 1 BOX 1395<br>JAKIN GA 31761 |
| CREDITOR ID: 293273-39<br>JACKIE RICH BLANTON<br>622 W ZION CHURCH RD<br>SHELBY NC 28150 | CREDITOR ID: 293274-39<br>JACKIE S CARTER<br>1451 14TH STREET SW<br>ALABASTER AL 35007 | CREDITOR ID: 293275-39<br>JACKIE S GRIFFIN<br>2925 LYNN MOUNTAIN RD<br>VALE NC 28168 |
| CREDITOR ID: 293276-39<br>JACKLYN FELTON CURTIS<br>505 BARRON RD<br>TROY AL 36081 | CREDITOR ID: 293277-39<br>JACKQUELYN L DAVIS<br>4189 NUS 301<br>WILDWOOD FL 34785 | CREDITOR ID: 293278-39<br>JACKQULIN N SOUTHERLAND<br>4922 BETHANY DRIVE<br>HAHIRA GA 31632 |
| CREDITOR ID: 293279-39<br>JACKSON D MARTIN<br>2604 EDGEWOOD AVE<br>ANDERSON SC 29625 | CREDITOR ID: 293280-39<br>JACKSON I NEWBERRY JR &<br>MARGARET C NEWBERRY JT TEN<br>6133 PEACH PKWY<br>POWERSVILLE GA 31008 | CREDITOR ID: 293281-39<br>JACKSON L LUTZ<br>6415 HUNTINGTON LANE<br>CONOVER NC 28613 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 293282-39<br>JACKSON R HULETT & CATHENIA<br>M HULETT JT TEN<br>641 ARROYO DR<br>FORT WORTH TX 76108 | CREDITOR ID: 293283-39<br>JACKSON VASQUEZ<br>621 NW 136 AVE<br>MIAMI FL 33182 | CREDITOR ID: 291210-39<br>JACKSON, GEORGIA<br>712 PLANTER ST<br>BAINBRIDGE GA 39817 |
| CREDITOR ID: 293284-39<br>JACKY WILLIAMSON & ROBBIE<br>WILLIAMSON TEN COM<br>7111 CHANDLER BLUFF RD<br>DENHAM SPGS LA 70726 | CREDITOR ID: 293286-39<br>JACOB AGUILLARD<br>460 HWY 758<br>EUNICE LA 70535 | CREDITOR ID: 293287-39<br>JACOB IVORY & JOYCE MAXINE<br>IVORY JT TEN<br>1355 NW 86TH ST<br>MIAMI FL 33147 |
| CREDITOR ID: 293288-39<br>JACOB L AMEDEE<br>6311 MANASSAS PASS NW<br>ACWORTH GA 30101 | CREDITOR ID: 293289-39<br>JACOB L TRAVIS<br>1507 TRAVIS RD<br>CONOVER NC 28613 | CREDITOR ID: 293290-39<br>JACOB LEE BURGHART<br>314 FOURTH ST<br>ST AUGUSTINE FL 32095 |
| CREDITOR ID: 293291-39<br>JACOB P LEHNEN & BERTA E<br>LEHNEN TRUSTEES U-A DTD<br>03-21-94 JACOB P LEHNEN &<br>BERTA E LEHNEN REVOCABLE TRUST<br>8361 SYLVAN DR<br>W MELBOURNE FL 32904 | CREDITOR ID: 293292-39<br>JACQUALIN A RAMSEY<br>9009 PEGASUS AVE<br>PORT RICHEY FL 34668 | CREDITOR ID: 293293-39<br>JACQUE LEE ZOERNER<br>940 F S K HWY<br>KEYMAR MD 21757 |
| CREDITOR ID: 293294-39<br>JACQUELIN G MAXWELL<br>407 SALUDA AVE<br>COLUMBIA SC 29205 | CREDITOR ID: 293295-39<br>JACQUELINE A BOISSEY<br>35251 POINSETTIA AVE<br>FRUITLAND PARK FL 34731 | CREDITOR ID: 293296-39<br>JACQUELINE A BROWN<br>804 WEST MILLER ST<br>FRUITLAND PARK FL 34731 |
| CREDITOR ID: 293297-39<br>JACQUELINE A GAY<br>650 LORA LANE<br>TARPON SPRINGS FL 34689 | CREDITOR ID: 293298-39<br>JACQUELINE A JORDON<br>PO BOX 1444<br>ISLVERDALE WA 98383 | CREDITOR ID: 293299-39<br>JACQUELINE A PHILLIPS<br>1195 AMMONS BRIDGE RD<br>MONROE GA 30655 |
| CREDITOR ID: 293300-39<br>JACQUELINE A WIELAND<br>4211 NW 62ND DR<br>COCONUT CREEK FL 33073 | CREDITOR ID: 293301-39<br>JACQUELINE COATS LEWIS<br>2087 JONES ROAD NW<br>ATLANTA GA 30318 | CREDITOR ID: 293302-39<br>JACQUELINE D MARSH<br>4501 TOBY LN<br>METAIRIE LA 70003 |
| CREDITOR ID: 293303-39<br>JACQUELINE D SMITH<br>5481 NW 87TH TERR<br>CORAL SPRINGS FL 33067 | CREDITOR ID: 293304-39<br>JACQUELINE FERRELL<br>1923 CELTIC RD<br>TALLAHASSEE FL 32311 | CREDITOR ID: 293305-39<br>JACQUELINE H HALL<br>1236 56TH AVE N<br>ST PETERSBURG FL 33703 |
| CREDITOR ID: 293306-39<br>JACQUELINE K DEWORTH CUST<br>FOR HANNAH KATHERINE DEWORTH<br>UNDER THE MO UNIFORM<br>TRANSFERS TO MINORS LAW<br>6205 WEST TAYLOR ST<br>ALEXANDRIA LA 71303 | CREDITOR ID: 293308-39<br>JACQUELINE K DEWORTH CUST<br>REBECCA ANNE DEWORTH UND THE<br>MO TRAN MIN LAW 21<br>6205 WEST TAYLOR ST<br>ALEXANDRIA LA 71303 | CREDITOR ID: 293307-39<br>JACQUELINE K DEWORTH CUST<br>RACHEL MARIE DEWORTH UNDER<br>THE MO TRAN MIN LAW 21<br>6205 WEST TAYLOR ST<br>ALEXANDRIA LA 71303 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 293309-39<br>JACQUELINE KAY REYNOLDS<br>322 LAKE RD<br>LAKE MARY FL 32746 | CREDITOR ID: 293310-39<br>JACQUELINE L EBERT<br>469 LAURELLEAF LN<br>COVINGTON LA 70433 | CREDITOR ID: 293311-39<br>JACQUELINE L FERRILL<br>309 IRIS LANE<br>MONTGOMERY AL 36105 |
| CREDITOR ID: 293312-39<br>JACQUELINE L WHITAKER<br>340 FOLK ST<br>POMARIA SC 29126 | CREDITOR ID: 293313-39<br>JACQUELINE NE M BABINEC<br>1270 NW 21ST TERR<br>DELRAY BEACH FL 33445 | CREDITOR ID: 293314-39<br>JACQUELINE M REITTER<br>1327 N 39TH ST<br>MILWAUKEE WI 53208 |
| CREDITOR ID: 293315-39<br>JACQUELINE M ROGAZIONE<br>5951 NW 15TH COURT<br>SUNRISE FL 33313 | CREDITOR ID: 293316-39<br>JACQUELINE M ROGAZIONE &<br>JOSEPH ROGAZIONE JT TEN<br>5951 NW 15TH COURT<br>SUNRISE FL 33313 | CREDITOR ID: 293317-39<br>JACQUELINE M TURBEVILLE<br>4551 W PARADISE DR<br>GLENDALE AZ 85304 |
| CREDITOR ID: 293318-39<br>JACQUELINE M VICE<br>140 W HENFER AVE<br>HARAHAN LA 70123 | CREDITOR ID: 293319-39<br>JACQUELINE MARCHETTI &<br>ANDREW MARCHETTI JT TEN<br>1478 FAIRWAY CIRCLE<br>WEST PALM BEACH FL 33413 | CREDITOR ID: 293320-39<br>JACQUELINE MAXWELL<br>620 SOUTH 37TH STREET<br>LOUISVILLE KY 40211 |
| CREDITOR ID: 293321-39<br>JACQUELINE MCLENDON<br>1736 OAKVIEW ROAD<br>DECATUR GA 30030 | CREDITOR ID: 293322-39<br>JACQUELINE P NEWSOME &<br>MICHAEL B NEWSOME JT TEN<br>2954 OLD HWY 1<br>HEPHZIBAH GA 30815 | CREDITOR ID: 293323-39<br>JACQUELINE PAYNE & DERRICK M<br>PAYNE JT TEN<br>636 MILLPOND RD<br>LEXINGTON KY 40514 |
| CREDITOR ID: 293324-39<br>JACQUELINE R SELF & KENNY W<br>SELF TEN COM<br>PO BOX 88<br>BATCHELOR LA 70715 | CREDITOR ID: 293325-39<br>JACQUELINE RIFFE<br>299 HENRY CANTRELL RD<br>ELLIJAY GA 30540 | CREDITOR ID: 293326-39<br>JACQUELINE ROMANELLO CUST<br>GENEVIEVE A ROMANELLO UNDER<br>THE UNIF TRAN MIN ACT NC<br>5413 WHIPPERS-IN TRAIL<br>PFAFFTOWN NC 27040 |
| CREDITOR ID: 293327-39<br>JACQUELINE SANDERS<br>1876 NW 45TH ST<br>MIAMI FL 33142 | CREDITOR ID: 293328-39<br>JACQUELINE SMITH & JIM SMITH<br>JT TEN<br>4200 DALE WILLIAMSON<br>UNION KY 41091 | CREDITOR ID: 293329-39<br>JACQUELINE SUE LEDFORD<br>3401 ALAMO LANE<br>SARASOTA FL 34235 |
| CREDITOR ID: 293330-39<br>JACQUELINE T EIKNER<br>1708 STRAND ST<br>NEPTUNE BEACH FL 32266 | CREDITOR ID: 293331-39<br>JACQUELINE TAYLOR<br>35251 POINSETTIA AVE<br>FRUITLAND PARK FL 34731 | CREDITOR ID: 293332-39<br>JACQUELINE TELFORD & JOHN<br>DAVID TELFORD JT TEN<br>2310 N 47TH ST<br>TAMPA FL 33605 |
| CREDITOR ID: 293333-39<br>JACQUELINE W ABERCROMBIE<br>11124 OAKLAWN STREET<br>SOUTHGATE MI 48195 | CREDITOR ID: 293334-39<br>JACQUELINE W KREUSCHER<br>288 ATKINSON FARM CIR<br>GARNER NC 27529 | CREDITOR ID: 293335-39<br>JACQUELINE W SANTORO<br>4042 S E 28TH STREET<br>OKEECHOBEE FL 34974-5050 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                          CASE:  05-03817-3F1

CREDITOR ID: 293336-39
JACQUELINE W SMITH
2028 US HIGHWAY 31 N # 35
DEATSVILLE AL 36022

CREDITOR ID: 293337-39
JACQUELINE Y JOHNSON
7601 CHIPPOKES RD
SPRING  GROVE VA 23881

CREDITOR ID: 293338-39
JACQUELYN A GOING
P O BOX 6825
COLUMBIA SC 29260

CREDITOR ID: 293339-39
JACQUELYN DERICO
4135 WARD LAKE TRAIL
ELLENWOOD GA 30294

CREDITOR ID: 293340-39
JACQUELYN JUANITA LAND
7109 DULCIE CIR
BESSEMER AL 35023

CREDITOR ID: 293341-39
JACQUELYN L HAYES
3900 ELMIRA ST
WEST  COLUMBIA SC 29170

CREDITOR ID: 293342-39
JACQUELYN M JOHNSON
10960 BEACH BLVD 409
JACKSONVILLE FL 32246

CREDITOR ID: 293343-39
JACQUELYN M LEE
PO BOX 2066
JONESBORO GA 30237

CREDITOR ID: 293344-39
JACQUELYN M LOVETT
1407 FAIR ST
CAMDEN SC 29020

CREDITOR ID: 293345-39
JACQUELYN MALEY CUST KATHRYN
ANN MALEY UNIF GIFT TO
MINORS ACT CT
131 FIELDCREST ROAD
NEW  CANAAN CT 06840

CREDITOR ID: 293346-39
JACQUELYN S WRAY
523 ROBMONT RD
CHARLOTTE NC 28270

CREDITOR ID: 293347-39
JACQUELYN S ZEIGLER
333 E CHARLOTTE STREET
WINTER  GARDEN FL 34787

CREDITOR ID: 293348-39
JACQUELYN Y WILSON CUST
MATTHEW LEE WAYNE UND UNIF
GIFT MIN ACT SC
105 RIVERBANK CT
MOORE SC 29369

CREDITOR ID: 293349-39
JACQUES SIMEUS
618 SW 3RD AVE
BOYNTON  BEACH FL 33426

CREDITOR ID: 293350-39
JACQUITA L HAINLINE &
THERMAN R HAINLINE JT TEN
HC 68 BOX 52B
KINGSTON OK 73439

CREDITOR ID: 293351-39
JACQULYN L GOODMAN
8251 VIA BELLA ST
SANFORD FL 32771

CREDITOR ID: 293352-39
JACQULYN R SCHNECKENBERGER
3766 PARKWOOD ROAD SE
BESSEMER AL 35023

CREDITOR ID: 293353-39
JADA K ATWATER CUST
DOMINIQUE J ATWATER UNDER
THE NC UNIF TRAN MIN ACT
2610 CASCADILLA ST
DURHAM NC 27704

CREDITOR ID: 293356-39
JAGDISH S PATEL
1618 HWY 34 S
TERRELL TX 75160

CREDITOR ID: 293357-39
JAIME A BERNAT
12440 SW 143RD LN
MIAMI FL 33186

CREDITOR ID: 293358-39
JAIME A BORRAS
8817 NW 189TH TER
HIALEAH FL 33015

CREDITOR ID: 293359-39
JAIME D MENDOZA
8012 MACTAVISA WAY W
JACKSONVILLE FL 32244

CREDITOR ID: 293360-39
JAIME FERNANDEZ
4920 SW 101ST AVE
MIAMI FL 33165

CREDITOR ID: 293361-39
JAIME N COCHRANE
2028 HILLTOP RD
ROCK  HILL SC 29732

CREDITOR ID: 293362-39
JAIME ROMINE
210  3RD ST
RAYNE LA 70578

CREDITOR ID: 293363-39
JAIME ZELAYA
2942 ROCKAWAY CT
TAMPA FL 33610

CREDITOR ID: 293364-39
JAIRO A CUELLAR
4225 PARNELL RD
MARIETTA GA 30060

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                                    CASE:   05-03817-3F1

CREDITOR ID: 293365-39
JAIRO FERIA & IRAIDA FERIA
JT TEN
7530 SW 30 TERR
MIAMI FL 33155

CREDITOR ID: 293366-39
JAIRUS R NICHOLS
9176 BILL JONES ROAD
WARRIOR AL 35180

CREDITOR ID: 293367-39
JAISY J RODRIGUEZ
6831 SW 5TH TER
MIAMI FL 33144

CREDITOR ID: 293368-39
JAKC SLALYTON COPELAN
3329 FLINT DR
COLUMBUS GA 31907

CREDITOR ID: 293369-39
JAKE C OATES TRUSTEE U-A DTD
06-30-98 JAKE C OATES TRUST
4704 PRUNTY AVENUE
JACKSONVILLE FL 32205

CREDITOR ID: 293370-39
JALANE R BARBER
976 WICKS DR
PALM  HARBOR FL 34684

CREDITOR ID: 293371-39
JALIL VAHBAZADEH
4203 LEONARD STREET
VALRICO FL 33594

CREDITOR ID: 293372-39
JALISA K ALLEN
7500 ALABAMA ST
NEW  ORLEANS LA 70126

CREDITOR ID: 293373-39
JAMA ANN GILLIAM
1501 WHITE LEVEL RD
LOUISBURG NC 27549

CREDITOR ID: 293374-39
JAME ANDERSON
1501 BEN GAMBLE RD
JONESBOROUGH TN 37659

CREDITOR ID: 293375-39
JAMES A ADAM
629 GREENMEADOW
BAY  ST  LOUIS MS 39520

CREDITOR ID: 293376-39
JAMES A ALBRITTON JR
1802 ERWIN BROOKE DR
VALRICO FL 33594

CREDITOR ID: 293377-39
JAMES A BAKER & LA VERNE
BAKER JT TEN
148 SMITH LANE
SATSUMA FL 32189

CREDITOR ID: 293378-39
JAMES A BAXTER
1909 ROBISON NW
ARDMORE OK 73401

CREDITOR ID: 293381-39
JAMES A BING
610 SW 28TH WAY
FT  LAUDERDALE FL 33312

CREDITOR ID: 293382-39
JAMES A BOWEN
406 CHESTNUT ST
ABBEVILLE SC 29620

CREDITOR ID: 293383-39
JAMES A CASEY
4588 BLUEBERRY WOODS TR 323
JACKSONVILLE FL 32258

CREDITOR ID: 293384-39
JAMES A CRANFORD III &
CHARLES L CRANFORD TTEES
U-A 12-11-98 JAMES MCTEER
FIGLIOLA IRREVOCABLE TRUST
5527 SALERNO RD
JACKSONVILLE FL 32244

CREDITOR ID: 293391-39
JAMES A CRANFORD III TR U-A
07-06-98|IVY NICOLE
CRANFORD IRREVOCABLE TRUST
5527 SALERNO RD
JACKSONVILLE FL 32244

CREDITOR ID: 293387-39
JAMES A CRANFORD III TR U-A
07-01-98 WILLIAM ALEXANDER
STOKES IRREVOCABLE TRUST
5527 SALERNO RD
JACKSONVILLE FL 32244

CREDITOR ID: 293389-39
JAMES A CRANFORD III TR U-A
07-01-98|WILLIAM BOLLING
CRANFORD IRREVOCABLE TRUST
5527 SALERNO RD
JACKSONVILLE FL 32244

CREDITOR ID: 293388-39
JAMES A CRANFORD III TR U-A
07-01-98|MARGARET MCTEER
CRANFORD IRREVOCABLE TRUST
5527 SALERNO RD
JACKSONVILLE FL 32244

CREDITOR ID: 293390-39
JAMES A CRANFORD III TR U-A
07-06-98|ASHLEIGH RENE
CRANFORD IRREVOCABLE TRUST
5527 SALERNO RD
JACKSONVILLE FL 32244

CREDITOR ID: 293386-39
JAMES A CRANFORD III TR U-A
07-01-98 JOSEPH CRANFORD
FIGLIOLA IRREVOCABLE TRUST
5527 SALERNO RD
JACKSONVILLE FL 32244

CREDITOR ID: 293385-39
JAMES A CRANFORD III TR U-A
07-01-98 JAMES ROBERT
STOKES IRREVOCABLE TRUST
5527 SALERNO RD
JACKSONVILLE FL 32244

CREDITOR ID: 293392-39
JAMES A FERRARO
6813 ITHACA ST
METAIRIE LA 70003

CREDITOR ID: 293393-39
JAMES A GLICKMAN
280 WALLACE CIR
LEXINGTON SC 29073

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                      CASE:  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 293395-39<br>JAMES A GRAVES<br>37 N 14TH PL<br>FERNANDINA  BEACH FL 32034 | CREDITOR ID: 293396-39<br>JAMES A HAMILTON<br>PO BOX 1551<br>51508 JACKSON LANE<br>THEODORE AL 36590 | CREDITOR ID: 293397-39<br>JAMES A HARDWICK<br>778 SUPERIOR PEAK DRIVE<br>MURRAY UT 84123 |
| CREDITOR ID: 293398-39<br>JAMES A HARPER<br>4838 CASTLEWOOD DR SW<br>LILBURN GA 30047 | CREDITOR ID: 293400-39<br>JAMES A HART<br>25 PELHAM RD APT 118<br>GREENVILLE SC 29615 | CREDITOR ID: 293399-39<br>JAMES A HART<br>2409 CLEARWOOD DR<br>ARLINGTON TX 76014 |
| CREDITOR ID: 293401-39<br>JAMES A HARVILL & ELLEN J<br>HARVILL JT TEN<br>3810 PINE FOREST AVE<br>MONTGOMERY AL 36116 | CREDITOR ID: 293402-39<br>JAMES A HASTINGS<br>181 OAKLAND ST<br>KENNER LA 70062 | CREDITOR ID: 293403-39<br>JAMES A HAYES<br>525 MCGREGOR CT<br>MONTGOMERY AL 36117 |
| CREDITOR ID: 293404-39<br>JAMES A HILL JR<br>143 MILLERS BRANCH RD<br>LITTLE  MOUNTAIN SC 29075 | CREDITOR ID: 293405-39<br>JAMES A HOFFMAN<br>112 MUSCADINE DR<br>MAULDIN SC 29662 | CREDITOR ID: 293406-39<br>JAMES A HOOD JR<br>8962 HENRY HARRIS ROAD<br>FORT  MILL SC 29715 |
| CREDITOR ID: 293407-39<br>JAMES A IASELL<br>6807 DORAL<br>N  LAUDERDALE FL 33068 | CREDITOR ID: 293409-39<br>JAMES A JOINER CUST JOSEPH<br>BLAKE JOINER UND UNIF GIFT<br>MIN ACT FL<br>323 S GLEN ARVEN AVE<br>TEMPLE  TERRACE FL 33617 | CREDITOR ID: 293410-39<br>JAMES A JOINER CUST MATTHEW<br>ALLEN JOINER UNDER THE FL<br>UNIF TRANSFERS TO MINORS ACT<br>323 S GLEN ARVEN AVE<br>TEMPLE  TERRACE FL 33617 |
| CREDITOR ID: 293411-39<br>JAMES A LASSER<br>78 GREEN VALLEY CIR NE<br>FORT  PAYNE AL 35967 | CREDITOR ID: 293412-39<br>JAMES A LEWIS<br>8515 LAKE MARIETTA DR S<br>JACKSONVILLE FL 32220 | CREDITOR ID: 293413-39<br>JAMES A LOCKHART & JANET M<br>LOCKHART JT TEN<br>1362 CONWAY RD<br>JACKSONVILLE FL 32221 |
| CREDITOR ID: 293415-39<br>JAMES A MALLARD<br>2747 PARRISH CEMETERY RD<br>JACKSONVILLE FL 32221 | CREDITOR ID: 293416-39<br>JAMES A MARHOFFER & CHARLENE<br>MARHOFFER JT TEN<br>6010 GILMORE DR<br>FAIRFIELD OH 45014 | CREDITOR ID: 293417-39<br>JAMES A MASON & KAREN MASON<br>JT TEN<br>8075-513 QUEEN PALM LN<br>FORT  MYERS FL 33912 |
| CREDITOR ID: 293418-39<br>JAMES A MCNEIL<br>122 LAPLAYA LANE<br>SEBASTIAN FL 32958 | CREDITOR ID: 293419-39<br>JAMES A MEDFORD<br>1911 SMITH CIRCLE<br>ROCK  HILL SC 29730 | CREDITOR ID: 293420-39<br>JAMES A MEYER & BARR M MEYER<br>JT TEN<br>2866 REBOR CT<br>CINCINNATI OH 45239 |
| CREDITOR ID: 293421-39<br>JAMES A MISKELL<br>381 HUDSON AVE<br>ALBANY NY 12210 | CREDITOR ID: 293422-39<br>JAMES A MONLYN & SANDRA<br>MONLYN JT TEN<br>1303 TURNER AV<br>MADISON FL 32340 | CREDITOR ID: 293423-39<br>JAMES A NELSON & SUSAN L<br>NELSON JT TEN<br>3308 SW FOREMOST DRIVE<br>PORT  ST  LUCIE FL 34953 |

SERVICE LIST

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 293424-39<br>JAMES A OQUINN<br>4123 PARMELE ROAD<br>CASTLE  HAYNE NC 28429 | CREDITOR ID: 293425-39<br>JAMES A ORMANOSKI<br>9697 UNDERWOOD CT<br>JACKSONVILLE FL 32221 | CREDITOR ID: 293426-39<br>JAMES A PELLICER<br>6 PELLICER LANE<br>ST  AUGUSTINE FL 32084 |
| CREDITOR ID: 293427-39<br>JAMES A PELLICER JR<br>6 PELLICER LN<br>SAINT  AUGUSTINE FL 32084 | CREDITOR ID: 293428-39<br>JAMES A PHILLIPS<br>6406 MERCER CIR W<br>JACKSONVILLE FL 32217 | CREDITOR ID: 293429-39<br>JAMES A PHILLIPS<br>8546 INDEPENDENCE DRIVE<br>HOPE  MILLS NC 28348 |
| CREDITOR ID: 293430-39<br>JAMES A PINCKARD SR<br>3936 NE 59TH TER<br>GLADSTONE MO 64119 | CREDITOR ID: 293431-39<br>JAMES A PRINCE<br>712 W PRESTON ST<br>SELMA NC 27576 | CREDITOR ID: 293432-39<br>JAMES A RATHBONE<br>1551 WESLEY CR RD<br>CLYDE NC 28721 |
| CREDITOR ID: 293433-39<br>JAMES A REGISTER<br>PO BOX 544<br>ELGIN SC 29045 | CREDITOR ID: 293434-39<br>JAMES A REID<br>12501 WHITE RD<br>BAY  MINETTE AL 36507 | CREDITOR ID: 293435-39<br>JAMES A SCOTT<br>115 RIDGEVIEW RD<br>TALLADEGA AL 35160 |
| CREDITOR ID: 293436-39<br>JAMES A SCOTT & CAROL A<br>SCOTT JT TEN<br>5940 OAKLANE DR<br>JACKSONVILLE FL 32244 | CREDITOR ID: 293437-39<br>JAMES A SICARD<br>6035 11TH STREET CT E<br>BRADENTON FL 34203 | CREDITOR ID: 293438-39<br>JAMES A SIRCY<br>30 HENRY GRADY RD<br>QUINCY FL 32351 |
| CREDITOR ID: 293439-39<br>JAMES A SMITH & LAVERNE P<br>SMITH JT TEN<br>RT 3 BOX 526<br>MADISON FL 32340 | CREDITOR ID: 293440-39<br>JAMES A SPOONER & PAMELA L<br>SPOONER JT TEN<br>620 TIMBER BEND<br>LEWISVILLE TX 75077 | CREDITOR ID: 293441-39<br>JAMES A STEWART & MERCEDES R<br>STEWART JT TEN<br>404 PANTHER TRL<br>MONONA WI 53716 |
| CREDITOR ID: 293442-39<br>JAMES A TOWNSEND<br>104 NICHOLAS DR<br>GREENVILLE SC 29611 | CREDITOR ID: 293443-39<br>JAMES A TOWNSEND & LAURA H<br>TOWNSEND JT TEN<br>104 NICHOLAS DR<br>GREENVILLE SC 29611 | CREDITOR ID: 293444-39<br>JAMES A WAGNER<br>7504 MEADOWBROOK DR<br>WATAUGA TX 76148 |
| CREDITOR ID: 293446-39<br>JAMES A WEBB<br>RR 1 BOX 3015<br>MADISON FL 32340 | CREDITOR ID: 293447-39<br>JAMES A WEBB & SHARON E WEBB<br>JT TEN<br>111 PISTOL CLUB RD<br>EASLEY SC 29640 | CREDITOR ID: 293449-39<br>JAMES A WILSON & BEQUITA S<br>WILSON JT TEN<br>4686 47TH CT<br>VERO  BEACH FL 32967 |
| CREDITOR ID: 293450-39<br>JAMES ALAN LEMONS<br>2475 COUNTY ROAD 225<br>HILLSBORO AL 35643 | CREDITOR ID: 293451-39<br>JAMES ALBERT TEPPER<br>2811 W PATTERSON ST<br>TAMPA FL 33614 | CREDITOR ID: 293452-39<br>JAMES ALFRED & VERNIE LOUISE<br>FUGATE TR 07-18-95|JAMES<br>ALFRED & VERNIE LOUISE<br>FUGATE TRT<br>2329 YORMAN RD<br>BARTLESVILLE OK 74006 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                    CASE:  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 293453-39<br>JAMES ALLEN CHASON<br>7408 HIGHWAY 90 E<br>GRAND RIDGE FL 32442 | CREDITOR ID: 293454-39<br>JAMES ALLEN EVANS<br>93 HURT DRIVE SE<br>SMYRNA GA 30082 | CREDITOR ID: 293455-39<br>JAMES ALLEN MCCLENDON<br>32620 JASMINE LN<br>DENHAM SPRINGS LA 70726 |
| CREDITOR ID: 293456-39<br>JAMES ALLEN SIRCY SR<br>30 HENRY GRADY RD<br>QUINCY FL 32351 | CREDITOR ID: 293458-39<br>JAMES ALLYN SCHUCK<br>824 MT TABOR RD<br>OXFORD GA 30054 | CREDITOR ID: 293460-39<br>JAMES ALTON GLAZE<br>BOX 93 GENERAL DELIVERY<br>HARPERSVILLE AL 35078 |
| CREDITOR ID: 293461-39<br>JAMES ANDERSON<br>1438 PACE DR NW<br>PALM BAY FL 32907 | CREDITOR ID: 293462-39<br>JAMES ANDY JARREAU<br>3564 OAKLAND RD<br>LAKELAND LA 70752 | CREDITOR ID: 293463-39<br>JAMES ANTHONY CLARK<br>8302 CROTON AVE<br>TAMPA FL 33619 |
| CREDITOR ID: 293464-39<br>JAMES ANTHONY LONG<br>3901 JULEP DR<br>COLONIAL HEIGHTS VA 23834 | CREDITOR ID: 293465-39<br>JAMES ARTHUR PRICE & LISA T<br>PRICE JT TEN<br>472 HAZEL GREEN DRIVE<br>WETUMPKA AL 36092 | CREDITOR ID: 293466-39<br>JAMES ARVIN TURK<br>4259 E HALL RD<br>GAINESVILLE GA 30507 |
| CREDITOR ID: 293467-39<br>JAMES B BEAVER<br>325 BROOKWOOD DR<br>SALISBURY NC 28146 | CREDITOR ID: 293468-39<br>JAMES B BIGGS<br>603 W STEVENS ST<br>WALLACE NC 28466 | CREDITOR ID: 293469-39<br>JAMES B BODDIE III<br>3215 BROWNING COURT WEST<br>FORT WORTH TX 76111 |
| CREDITOR ID: 293470-39<br>JAMES B CARTER<br>75 4TH ST<br>MIDWAY TN 37809 | CREDITOR ID: 293471-39<br>JAMES B COOPER<br>P O BOX 25<br>MORVEN GA 31638 | CREDITOR ID: 293472-39<br>JAMES B CRAWFORD<br>7682 CRANBERRY LANE SOUTH<br>JACKSONVILLE FL 32244 |
| CREDITOR ID: 293473-39<br>JAMES B CULBRETH & LOUISE<br>CULBRETH JT TEN<br>15779 CR 136<br>LIVE OAK FL 32060 | CREDITOR ID: 293474-39<br>JAMES B CULLUM JR<br>120 CRESTVIEW DR<br>NORTH AUGUSTA SC 29841 | CREDITOR ID: 293475-39<br>JAMES B DESANTOS SR CUST FOR<br>JAIME J DESANTOS UNIF TRANS<br>MIN ACT CT<br>23 WAKEFIELD AVE<br>WEBSTER MA 01570 |
| CREDITOR ID: 293476-39<br>JAMES B FITZPATRICK<br>336 MITNIK DR<br>DELTONA FL 32738 | CREDITOR ID: 293477-39<br>JAMES B GENTRY & SUSAN M<br>GENTRY JT TEN<br>417 GREEN ARBOR DR<br>BRANDON FL 33511 | CREDITOR ID: 293478-39<br>JAMES B HOLZHAUER<br>1660 RIVER ROAD 59<br>MARYSVILLE MI 48040 |
| CREDITOR ID: 293479-39<br>JAMES B HURT & ILSE HURT<br>JT TEN<br>30 SPRING VALLEY DR<br>COVINGTON GA 30016 | CREDITOR ID: 293480-39<br>JAMES B LOHN<br>512 PLEASANT VALLEY DR<br>BURLESON TX 76028 | CREDITOR ID: 293483-39<br>JAMES B MATTINGLY<br>150 HICKORY LANE<br>PAYNEVILLE KY 40157 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, _Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 293484-39<br>JAMES B MATTINGLY<br>2968 LOUISVILLE RD<br>BARDSTOWN KY 40004 | CREDITOR ID: 293485-39<br>JAMES B MCCOY<br>106 LYONS BAY RD<br>NOKOMIS FL 34275 | CREDITOR ID: 293486-39<br>JAMES B MCGANN<br>18033 PALM BREEZE DR<br>TAMPA FL 33647 |
| CREDITOR ID: 293487-39<br>JAMES B MENARD<br>210 S CUNNINGHAM ST<br>RAYNE LA 70578 | CREDITOR ID: 293488-39<br>JAMES B MORRIS<br>1210 BERNARD ST<br>DENTON TX 76201 | CREDITOR ID: 293489-39<br>JAMES B OQUINN & HELEN M<br>OQUINN JT TEN<br>119 BURNETTE STREET<br>BRUNSWICK GA 31525 |
| CREDITOR ID: 293490-39<br>JAMES B PARKS CUST J BRYAN<br>PARKS UNDER THE UNIF TRAN<br>MIN ACT AL<br>1424 E WHIRLAWAY<br>HELENA AL 35080 | CREDITOR ID: 293491-39<br>JAMES B PARKS CUST JULIANNA<br>PARKS UNDER THE UNIF TRAN<br>MIN ACT AL<br>1424 E WHIRLAWAY<br>HELENA AL 35080 | CREDITOR ID: 293492-39<br>JAMES B PHILLIPS<br>306 BIRCHWOOD LN<br>MAULDIN SC 29662 |
| CREDITOR ID: 293493-39<br>JAMES B REAVES<br>BOX 1099<br>WHITEVILLE NC 28472 | CREDITOR ID: 293494-39<br>JAMES B RICHARDSON<br>3752 176TH TERR NW<br>MIAMI FL 33055 | CREDITOR ID: 293495-39<br>JAMES B ROBIN & NANNETTE C<br>ROBIN TEN COM<br>1113 HUVAL ST<br>BREAUX  BRIDGE LA 70517 |
| CREDITOR ID: 293496-39<br>JAMES B RODGERS<br>4937 IRWIN SIMPSON ROAD<br>MASON OH 45040 | CREDITOR ID: 293497-39<br>JAMES B STRICKLAND &<br>ELIZABETH STRICKLAND JT TEN<br>10401 SCOTLAND FARMS RD<br>LAURINBURG NC 28352 | CREDITOR ID: 293498-39<br>JAMES B TOTTY JR<br>4072 ROBBINS LANE<br>CONOVER NC 28613 |
| CREDITOR ID: 293499-39<br>JAMES B WAYNICK<br>16715 NIKKI LN<br>ODESSA FL 33556 | CREDITOR ID: 293500-39<br>JAMES B WHITESELL CUST FOR<br>KELLY MELITA WHITESELL UNDER<br>THE GA UNIFORM TRANSFERS TO<br>MINORS ACT<br>315 CREEKVIEW TERRACE<br>ALPHARETTA GA 30005 | CREDITOR ID: 293501-39<br>JAMES B WHITESELL CUSTODIAN<br>FOR SHANNON DULEY UNDER THE<br>GA UNIFORM TRANSFERS TO MINORS ACT<br>22 RAMSEY STREET SUITE A<br>ROSWELL GA 30075 |
| CREDITOR ID: 293502-39<br>JAMES B WOODS JR<br>7619 PENNYBURN DR<br>DALLAS TX 75248 | CREDITOR ID: 293503-39<br>JAMES BARNES<br>125 KNOLLWOOD LN<br>GREENVILLE SC 29607 | CREDITOR ID: 293504-39<br>JAMES BARNEY NELSON<br>10721 BEULAH RD<br>PENSACOLA FL 32526 |
| CREDITOR ID: 293505-39<br>JAMES BARRY JOY<br>1210 BERRY LN<br>TIFTON GA 31794 | CREDITOR ID: 293506-39<br>JAMES BENSON<br>1587 BOULDERWOOD DR<br>ATLANTA GA 30316 | CREDITOR ID: 293508-39<br>JAMES BOESCH<br>129 MADEIRA DR<br>AVONDALE LA 70094 |
| CREDITOR ID: 293509-39<br>JAMES BRATTVET<br>1982 SHILOH VALLEY TRL NW<br>KENNESAW GA 30144 | CREDITOR ID: 293510-39<br>JAMES BRYAN KOON<br>3739 ROGERS DR<br>DOUGLASVILLE GA 30134 | CREDITOR ID: 293511-39<br>JAMES BRYANT JOYNER &<br>BELINDA JOYNER JT TEN<br>5309 BELLWOOD CT<br>WILMINGTON NC 28412 |

Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, Deadlines

**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                        CASE:  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 293512-39<br>JAMES BRYANT JOYNER JR<br>5309 BELLWOOD CT<br>WILMINGTON NC 28413 | CREDITOR ID: 293513-39<br>JAMES C ALLEN<br>10350 MAYAN DR<br>JACKSONVILLE FL 32218 | CREDITOR ID: 293514-39<br>JAMES C ANDERSON<br>1803 DAVIE CIR APT 8<br>SMYRNA GA 30080 |
| CREDITOR ID: 293515-39<br>JAMES C BAKER & SUSAN K<br>BAKER JT TEN<br>2949 CR470<br>OKAHUMPKA FL 34762 | CREDITOR ID: 293516-39<br>JAMES C BARDWELL & CARYLON J<br>BARDWELL JT TEN<br>2760 CR 403<br>CARTHAGE TX 75633 | CREDITOR ID: 293517-39<br>JAMES C BOWDRING<br>94 HAMMONDSWOOD RD<br>CHESTNUT  HILL MA 02167 |
| CREDITOR ID: 293518-39<br>JAMES C BROWN<br>1020 CHEYENNE TRAIL<br>HEWITT TX 76643 | CREDITOR ID: 293519-39<br>JAMES C COX & HAZEL B COX JT<br>TEN<br>1746 SEFA CIR E<br>JACKSONVILLE FL 32210 | CREDITOR ID: 293521-39<br>JAMES C DALTON SR & DONNA J<br>DALTON JT TEN<br>3812 BUNNELL DR<br>JACKSONVILLE FL 32246 |
| CREDITOR ID: 293522-39<br>JAMES C DAVIS & LOUISE R<br>DAVIS JT TEN<br>3631 OVERLAND DRIVE<br>PENSACOLA FL 32504 | CREDITOR ID: 293523-39<br>JAMES C DEAN JR & LYNDA A<br>DEAN JT TEN<br>505 5TH AVE<br>MARCO  ISLAND FL 33937 | CREDITOR ID: 293524-39<br>JAMES C DEASON & MARJORIE<br>DEASON JT TEN<br>3462 HIGHWAY 82 W<br>BILLINGSLEY AL 36006 |
| CREDITOR ID: 293525-39<br>JAMES C DEIGNAN JR<br>10204 GLENMARY FARM DR<br>LOUIEVILLE KY 40291 | CREDITOR ID: 293526-39<br>JAMES C DOWNING<br>1902 24TH AVE W<br>BRADENTON FL 34205 | CREDITOR ID: 293527-39<br>JAMES C FYKE<br>1165 SW 1ST TERR<br>POMPANO  BCH FL 33060 |
| CREDITOR ID: 293529-39<br>JAMES C HEWITT JR<br>245 EAST 11TH ST APT 6A<br>NEW  YORK NY 10003 | CREDITOR ID: 293530-39<br>JAMES C HOLDEN<br>55512 OLD HWY 51<br>INDEPENDENCE LA 70443 | CREDITOR ID: 293531-39<br>JAMES C HOPKINS CUST<br>THADDEUS ALEXANDER CURTIS<br>DRYDEN UNDER TX UNIFORM<br>TRANSFERS TO MINORS ACT<br>1124 EIGHTH ST<br>ROSENBERG TX 77471 |
| CREDITOR ID: 293532-39<br>JAMES C HOPKINS CUST SHAUN<br>AUSTIN CASWELL DRYDEN UNDER<br>TX UNIFORM TRANSFERS TO<br>MINORS ACT<br>1124 EIGHTH ST<br>ROSENBERG TX 77471 | CREDITOR ID: 293534-39<br>JAMES C JOHNSTON<br>5870 FALLS CHURCH RD E<br>MOBILE AL 36608 | CREDITOR ID: 293533-39<br>JAMES C JOHNSTON<br>1361 STERLING OAKS DRIVE<br>CASSELBERRY FL 32707 |
| CREDITOR ID: 293535-39<br>JAMES C LILLEY JR<br>2344 THURMAN GRIFFIN RD<br>WILLIAMSTON NC 27892 | CREDITOR ID: 293536-39<br>JAMES C MCCOLL<br>425 EDISTO AVE<br>COLUMBIA SC 29205 | CREDITOR ID: 293537-39<br>JAMES C MEIDINGER<br>1212 ARMSTRONG COURT<br>DERBY KS 67037 |
| CREDITOR ID: 293538-39<br>JAMES C METZ<br>2557 FALL VALLEY AVE<br>GRAND  JUNCTION CO 81505 | CREDITOR ID: 293540-39<br>JAMES C PENINGER & MARGARET<br>L PENINGER JT TEN<br>332 LAWSON LN<br>ROCKINGHAM NC 28379 | CREDITOR ID: 293541-39<br>JAMES C PENINGER JR<br>332 LAWSON LN<br>ROCKINGHAM NC 28379 |

SERVICE LIST

**Notice of Chapter 11 Bankruptcy Case,**
**Meeting of Creditors, Deadlines**

**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005, at 5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 293542-39<br>JAMES C PITTS<br>140 AMBERLY COURT<br>COLUMBIA SC 29212 | CREDITOR ID: 293543-39<br>JAMES C PITTS & LOUISE N<br>PITTS JT TEN<br>140 AMBERLY COURT<br>COLUMBIA SC 29212 | CREDITOR ID: 293544-39<br>JAMES C RIVERS<br>1595 COLONY RD<br>ROCK  HILL SC 29730 |
| CREDITOR ID: 293545-39<br>JAMES C RUCKREIGLE<br>2715 RIVIERIA DR<br>TITUSVILLE FL 32780 | CREDITOR ID: 293546-39<br>JAMES C SIMPSON<br>700 E ASH LN APT 14107<br>EULESS TX 76039-5656 | CREDITOR ID: 293547-39<br>JAMES C SMITH II<br>2305 BOYKIN RD<br>AUGUSTA GA 30906 |
| CREDITOR ID: 293548-39<br>JAMES C STAMSCHROR<br>3878 OLD US 41 N<br>VALDOSTA GA 31602 | CREDITOR ID: 293549-39<br>JAMES C STARLING<br>P O BOX 2333<br>ELIZABETHTOWN NC 28337 | CREDITOR ID: 293550-39<br>JAMES C WARNER<br>2061 OYSTER CREEK DR<br>ENGLEWOOD FL 34224 |
| CREDITOR ID: 293551-39<br>JAMES C WEBBER<br>1025 HOMESTEAD RD<br>ORANGEBURG SC 29115 | CREDITOR ID: 293552-39<br>JAMES C WHITESELL<br>22 RAMSEY STREET SUITE B<br>ROSWELL GA 30075 | CREDITOR ID: 293553-39<br>JAMES CABELL<br>237 EMERALD LN<br>LARGO FL 33771 |
| CREDITOR ID: 293555-39<br>JAMES CARROLL RICHARDS<br>401 FLORIDA AVE<br>WINTER  GARDEN FL 34787 | CREDITOR ID: 293556-39<br>JAMES CASEY PINCKARD<br>PO BOX 414<br>HAGAN GA 30429 | CREDITOR ID: 293557-39<br>JAMES CAVIN YOUNG<br>6806 E IDA ST<br>TAMPA FL 33610 |
| CREDITOR ID: 293558-39<br>JAMES CEDRIC BRISSON<br>1315 MARSH RD<br>BLADENBORO NC 28320 | CREDITOR ID: 293560-39<br>JAMES CHESTER DOWNING<br>1902 24TH AVE W<br>BRADENTON FL 34205 | CREDITOR ID: 293562-39<br>JAMES CHESTER DOWNING CUST<br>FOR ROBERT W DOWNING UNIFORM<br>TRANS MIN ACT FL<br>1902 24TH AVE W<br>BRADENTON FL 34205 |
| CREDITOR ID: 293561-39<br>JAMES CHESTER DOWNING CUST<br>FOR AMY E DOWNING NIFORM<br>TRANS MIN ACT FL<br>1902 24TH AVE W<br>BRADENTON FL 34205 | CREDITOR ID: 293563-39<br>JAMES CHRIS TALLON<br>5820 W GERONIMO ST<br>CHANDLER AZ 85226 | CREDITOR ID: 293564-39<br>JAMES CHRISTOPHER SAWYER<br>3384 YANKEE HALL RD<br>GREENVILLE NC 27834 |
| CREDITOR ID: 293565-39<br>JAMES CLARK & AMY CLARK TEN<br>COM<br>PO BOX 353<br>LORANGER LA 70446 | CREDITOR ID: 293566-39<br>JAMES CLEVELAND<br>100 CANTING WAY<br>LEXINGTON SC 29072 | CREDITOR ID: 293567-39<br>JAMES CODAK<br>3630 N NEWLAND AVE<br>CHICAGO IL 60634 |
| CREDITOR ID: 293568-39<br>JAMES CRAFT<br>7216 25 AVE DR W<br>BRADENTON FL 34209 | CREDITOR ID: 293569-39<br>JAMES D ADAMS & JUDY M ADAMS<br>JT TEN<br>6722 LAKEVILLE RD<br>ORLANDO FL 32818 | CREDITOR ID: 293571-39<br>JAMES D BISHOP<br>1229 KAREN WALK<br>FERNANDINA  BCH FL 32034 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors,  Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 293573-39<br>JAMES D BROWN<br>6705 MARGARET DR<br>FORT WORTH TX 76140 | CREDITOR ID: 293574-39<br>JAMES D BURROUGHS & NANCY W<br>BURROUGHS JT TEN<br>14808 WEDGEWOOD DR<br>TAMPA FL 33613 | CREDITOR ID: 293576-39<br>JAMES D CASTLEBERRY<br>662 THOMAS AVE<br>PRATTVILLE AL 36067 |
| CREDITOR ID: 293577-39<br>JAMES D CLOUD<br>580 CLOUDS COVE RD SE<br>HUNTSVILLE AL 35803 | CREDITOR ID: 293578-39<br>JAMES D COCHRAN<br>600 50TH ST W<br>BRADENTON FL 34209 | CREDITOR ID: 293579-39<br>JAMES D COOPER<br>3003 WEATHER WAY<br>LOUISVILLE KY 40220 |
| CREDITOR ID: 293581-39<br>JAMES D COX<br>25 CRESTMORE DRIVE<br>GREENVILLE SC 29611 | CREDITOR ID: 293580-39<br>JAMES D COX<br>230 ANDOVERTURN<br>EASLEY SC 29642 | CREDITOR ID: 293582-39<br>JAMES D DIAZ<br>APT 103<br>830 CORAL RIDGE DR<br>CORAL  SPRINGS FL 33071 |
| CREDITOR ID: 293583-39<br>JAMES D DOUGLAS<br>802 BEECH CT<br>SEBASTIAN FL 32976 | CREDITOR ID: 293584-39<br>JAMES D DREW<br>6010 VALENCIA STREET<br>LAKE  PARK GA 31636 | CREDITOR ID: 293585-39<br>JAMES D DYAL & RHONDA M DYAL<br>JT TEN<br>920 S EUSTIS ST<br>EUSTIS FL 32726 |
| CREDITOR ID: 293586-39<br>JAMES D EDWARDS<br>505 AUSTIN TRAPHILL ROAD<br>ELKIN NC 28621 | CREDITOR ID: 293587-39<br>JAMES D ENGLISH<br>8095 MARSHWOOD LANE<br>LAKE  WORTH FL 33467 | CREDITOR ID: 293588-39<br>JAMES D FONTENOT<br>1944 NORRIS RD<br>OAKDALE LA 71463 |
| CREDITOR ID: 293589-39<br>JAMES D LA VERGNE<br>2346 WILDER RD<br>CROWLEY LA 70526 | CREDITOR ID: 293591-39<br>JAMES D MARTIN & ANGIE M<br>MARTIN JT TEN<br>731 HILLSBORO CIR<br>NEW  MARKET AL 35761 | CREDITOR ID: 293592-39<br>JAMES D MATHEWS<br>5290 COCHRAN CIRCLE<br>MONTGOMERY AL 36109 |
| CREDITOR ID: 293593-39<br>JAMES D MILNE<br>6334 102ND TER<br>PINELLAS  PARK FL 34666 | CREDITOR ID: 293594-39<br>JAMES D MOORE<br>7692 SHORT RD<br>SUMMIT MS 39666 | CREDITOR ID: 293595-39<br>JAMES D MORRIS<br>9730 BOXFORD WAY<br>LOUISVILLE KY 40242 |
| CREDITOR ID: 293596-39<br>JAMES D MULLANE JR<br>APT 107<br>2615 COVE CAY DR<br>CLEARWATER FL 33760 | CREDITOR ID: 293597-39<br>JAMES D NORTHUM<br>301 LAKE SIDE OAKS CIRCLE<br>FORT  WORTH TX 76135 | CREDITOR ID: 293598-39<br>JAMES D ODONNELL<br>ATTN JAMES O ODONNELL ASSO<br>1247 PEACAN PARK RD<br>JACKSONVILLE FL 32218 |
| CREDITOR ID: 293599-39<br>JAMES D RANDOLPH<br>221 BAYLESS RD<br>ARDMORE TN 38449 | CREDITOR ID: 293600-39<br>JAMES D RAVAS<br>38140 TAM A RAC BLVD APT 106N<br>WILLOUGHBY OH 44094 | CREDITOR ID: 293603-39<br>JAMES D SEALS<br>74 JOHNNY JOHNSON RD<br>CARRIERE MS 39426 |

SERVICE LIST
Notice of Chapter 11 Bankruptcy Case,
Meeting of Creditors, _Deadlines

Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005, at 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 293604-39<br>JAMES D TATE<br>1400 SHARONDALE ST<br>FORT WORTH TX 76115 | CREDITOR ID: 293605-39<br>JAMES D UNDERWOOD JR<br>785 HOOK ST<br>CLERMONT FL 34711 | CREDITOR ID: 293606-39<br>JAMES D WHEELER & KELLY A<br>BATHURST WHEELER JT TEN<br>200 NAPA AVE<br>RODEO CA 94572 |
| CREDITOR ID: 293607-39<br>JAMES D WINGATE<br>6012 REEDY CREEK RD<br>BRISTOL VA 24202 | CREDITOR ID: 293608-39<br>JAMES DAIRN CANNON<br>26365 WILLIE HODGES RD<br>HILLIARD FL 32046 | CREDITOR ID: 293609-39<br>JAMES DAMON ROWE<br>8306 OLIVE HILL CT<br>LOUISVILLE KY 40228 |
| CREDITOR ID: 293610-39<br>JAMES DAMON ROWE & MELISSA<br>SUE ROWE JT TEN<br>8306 OLIVE HILL CT<br>LOUISVILLE KY 40228 | CREDITOR ID: 293611-39<br>JAMES DANIEL EVANS<br>2538 SCALPEM CT<br>DULUTH GA 30136 | CREDITOR ID: 293612-39<br>JAMES DANIEL GUNCKEL<br>3267 GLEN EAGLE LANE<br>KENNER LA 70065 |
| CREDITOR ID: 293613-39<br>JAMES DANIEL LACY & MARLENE<br>LACY & PATRICK LACY JT TEN<br>1300 SEAWAY DR E-8<br>FORT PIERCE FL 34949 | CREDITOR ID: 293614-39<br>JAMES DANIEL NELSON JR<br>1195 JAMERSON RD<br>DANVILLE VA 24540 | CREDITOR ID: 293615-39<br>JAMES DANIEL SWAFFORD<br>9268 NW 26TH AVENUE<br>GAINESVILLE FL 32606 |
| CREDITOR ID: 293616-39<br>JAMES DARRELL BRUNER<br>2221 W GANTTS MILL RD<br>TALLASSEE AL 36078 | CREDITOR ID: 293617-39<br>JAMES DARREN DILLON<br>620 SAXON BLVD<br>DELTONA FL 32725 | CREDITOR ID: 293618-39<br>JAMES DAVID BUSH<br>665 CR 404<br>CARTHAGE TX 75633 |
| CREDITOR ID: 293620-39<br>JAMES DEL VALLE JR<br>1874 NW 100 WAY<br>PEMBROKE PINES FL 33024 | CREDITOR ID: 293621-39<br>JAMES DENARD RAYFIELD III &<br>BARBARA BANISH RAYFIELD JT TEN<br>1440 BAYBERRY PL<br>CHESAPEAKE VA 23320 | CREDITOR ID: 293622-39<br>JAMES DONALD SMITH<br>11039 LEE CIRCLE N<br>MURRELLS INLET SC 29576 |
| CREDITOR ID: 293623-39<br>JAMES DONALD VIATOR & MABEL<br>L VIATOR JT TEN<br>276 QUERENS AVE<br>BILOXI MS 39530 | CREDITOR ID: 293624-39<br>JAMES DOWELL JR<br>4654 LOGAN C LANE<br>VALDOSTA GA 31602 | CREDITOR ID: 293625-39<br>JAMES DUKE SR<br>3145 COASTAL HIGHWAY UNIT 1152<br>SAINT AUGUSTINE FL 32095 |
| CREDITOR ID: 293626-39<br>JAMES DUNAWAY JR<br>1213 PONGO LN<br>VALRICO FL 33594 | CREDITOR ID: 293627-39<br>JAMES E ANDERSON & JUNE C<br>ANDERSON JT TEN<br>PO BOX 5034<br>KNOXVILLE TN 37928 | CREDITOR ID: 293630-39<br>JAMES E BANDY<br>11835 CURTIS LN<br>DADE CITY FL 33525 |
| CREDITOR ID: 293631-39<br>JAMES E BECKUM<br>758 MORTON AVE<br>AIKEN SC 29801 | CREDITOR ID: 293632-39<br>JAMES E BELL & KAREN S BELL<br>JT TEN<br>5639 DEATSVILLE RD<br>COXS CREEK KY 40013 | CREDITOR ID: 293633-39<br>JAMES E BIZER<br>1204 CATSKILL CIR<br>HUNTSVILLE AL 35802 |