01/01/89 TO 05/10/05

```
MATTER NUMBER: 0050742                 NAME: 0050742
*-----MATTER DESCRIPTION-----*                    *-----BILLING INSTRUCTIONS-----*
*-----CLIENT INFORMATION-----*                    *-CLIENT NUMBER-* *-ORIGINATING-* *-BILLING-* *-SUPERVISING-*
HARRY POMERANC
WINN-DIXIE STORES, INC.                              009073        0996            0034        0034
*-----CLIENT ADDRESS-----*                        *-----MATTER ADDRESS-----*
WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
P.O. BOX B
JACKSONVILLE, FL 32203
*-----MATTER INFORMATION-----*
REFERRED BY:                                          CONTACT:                                                          CL
OPENED:090589  LOC:40  PRAC:30   RATE:1   LAST CHANGE:010180   FREQ: FEES:M COSTS:M   TEMPLATE:W1 FORMATS: TIME: 47   COST: 1
HOLD DATES (FEE/COST):          MINIMUM BILL VALUES: FEES: COSTS: TOTAL:                       MARKUPS:  FEE:  0.0%COST:  0.0%
DEPARTMENT: 10  Corporate
```

|  | TRAN | INVOICE/ | *-----COSTS-------* |  | *--------FEES--------* |  | *-----OTHER-------* |  | *-------------BALANCES---------------* |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *-DATE-* | *-TYPE-* | DOCUMENT | ADVANCED | RECEIVED | ADVANCED | RECEIVED | ADVANCED | RECEIVED | COSTS | FEES | OTHER | TOTAL |
| 07/17/90 | BILL | 74759 | 51.81 | .00 | 573.50 | .00 | .00 | .00 | 51.81 | 573.50 | .00 | 625.31 |
| 07/31/90 | BILL | 74838 | 48.33 | .00 | 624.50 | .00 | .00 | .00 | 100.14 | 1198.00 | .00 | 1298.14 |
| 08/01/90 | PAY | COST | .00 | 51.81 | .00 | .00 | .00 | .00 | 48.33 | 1198.00 | .00 | 1246.33 |
| 08/01/90 | PAY | FEES | .00 | .00 | .00 | 573.50 | .00 | .00 | 48.33 | 624.50 | .00 | 672.83 |
| 09/30/90 | BILL | 23785 | 141.83 | .00 | 1486.50 | .00 | .00 | .00 | 190.16 | 2111.00 | .00 | 2301.16 |
| 10/19/90 | PAY | COST | .00 | 48.33 | .00 | .00 | .00 | .00 | 141.83 | 2111.00 | .00 | 2252.83 |
| 10/19/90 | PAY | FEES | .00 | .00 | .00 | 624.50 | .00 | .00 | 141.83 | 1486.50 | .00 | 1628.33 |
| 11/12/90 | PAY | COST | .00 | 141.83 | .00 | .00 | .00 | .00 | .00 | 1486.50 | .00 | 1486.50 |
| 11/12/90 | PAY | FEES | .00 | .00 | .00 | 1486.50 | .00 | .00 | .00 | .00 | .00 | .00 |
| 12/31/90 | BILL | 48253 | 1.34 | .00 | 67.00 | .00 | .00 | .00 | 1.34 | 67.00 | .00 | 68.34 |
| 02/11/91 | PAY | COST | .00 | 1.34 | .00 | .00 | .00 | .00 | .00 | 67.00 | .00 | 67.00 |
| 02/11/91 | PAY | FEES | .00 | .00 | .00 | 67.00 | .00 | .00 | .00 | .00 | .00 | .00 |
| 02/28/91 | BILL | 65267 | 19.40 | .00 | 385.50 | .00 | .00 | .00 | 19.40 | 385.50 | .00 | 404.90 |
| 03/31/91 | BILL | 78565 | 155.61 | .00 | 1205.50 | .00 | .00 | .00 | 175.01 | 1591.00 | .00 | 1766.01 |
| 04/04/91 | PAY | COST | .00 | 19.40 | .00 | .00 | .00 | .00 | 155.61 | 1591.00 | .00 | 1746.61 |
| 04/04/91 | PAY | FEES | .00 | .00 | .00 | 385.50 | .00 | .00 | 155.61 | 1205.50 | .00 | 1361.11 |
| 05/06/91 | PAY | COST | .00 | 155.61 | .00 | .00 | .00 | .00 | .00 | 1205.50 | .00 | 1205.50 |
| 05/06/91 | PAY | FEES | .00 | .00 | .00 | 1205.50 | .00 | .00 | .00 | .00 | .00 | .00 |
| 05/07/91 | BILL | 85948 | 413.72 | .00 | 800.00 | .00 | .00 | .00 | 413.72 | 800.00 | .00 | 1213.72 |
| 05/28/91 | PAY | COST | .00 | 413.72 | .00 | .00 | .00 | .00 | .00 | 800.00 | .00 | 800.00 |
| 05/28/91 | PAY | FEES | .00 | .00 | .00 | 800.00 | .00 | .00 | .00 | .00 | .00 | .00 |
| 06/17/91 | BILL | 94615 | 6.44 | .00 | 135.00 | .00 | .00 | .00 | 6.44 | 135.00 | .00 | 141.44 |
| 06/30/91 | PAY | COST | .00 | 6.44 | .00 | .00 | .00 | .00 | .00 | 135.00 | .00 | 135.00 |
| 06/30/91 | PAY | FEES | .00 | .00 | .00 | 135.00 | .00 | .00 | .00 | .00 | .00 | .00 |
| 08/12/91 | BILL | 147133 | 4.15 | .00 | 137.50 | .00 | .00 | .00 | 4.15 | 137.50 | .00 | 141.65 |
| 08/22/91 | PAY | COST | .00 | 4.15 | .00 | .00 | .00 | .00 | .00 | 137.50 | .00 | 137.50 |
| 08/22/91 | PAY | FEES | .00 | .00 | .00 | 137.50 | .00 | .00 | .00 | .00 | .00 | .00 |
| 10/25/91 | BILL | 192423 | 58.82 | .00 | 875.00 | .00 | .00 | .00 | 58.82 | 875.00 | .00 | 933.82 |
| 11/11/91 | PAY | COST | .00 | 58.82 | .00 | .00 | .00 | .00 | .00 | 875.00 | .00 | 875.00 |
| 11/11/91 | PAY | FEES | .00 | .00 | .00 | 875.00 | .00 | .00 | .00 | .00 | .00 | .00 |
| 11/21/91 | BILL | 204178 | 18.82 | .00 | 51.00 | .00 | .00 | .00 | 18.82 | 51.00 | .00 | 69.82 |
| 12/06/91 | PAY | COST | .00 | 18.82 | .00 | .00 | .00 | .00 | .00 | 51.00 | .00 | 51.00 |
| 12/06/91 | PAY | FEES | .00 | .00 | .00 | 51.00 | .00 | .00 | .00 | .00 | .00 | .00 |

Composite Exhibit "B"

01/01/89 TO 05/10/05

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/91 | BILL | 216192 | 2.25 | .00 | 112.50 | .00 | .00 | .00 | 2.25 | 112.50 | .00 | 114.75 |
| 12/20/91 | PAY | COST | .00 | 2.25 | .00 | .00 | .00 | .00 | .00 | 112.50 | .00 | 112.50 |
| 12/20/91 | PAY | FEES | .00 | .00 | .00 | 112.50 | .00 | .00 | .00 | .00 | .00 | .00 |
| 01/14/92 | BILL | 232098 | 1.24 | .00 | 25.00 | .00 | .00 | .00 | 1.24 | 25.00 | .00 | 26.24 |
| 04/20/92 | BILL | 274451 | 8.36 | .00 | 190.00 | .00 | .00 | .00 | 9.60 | 215.00 | .00 | 224.60 |
| 05/19/92 | BILL | 295469 | 509.91 | .00 | 3393.50 | .00 | .00 | .00 | 519.51 | 3608.50 | .00 | 4128.01 |
| 05/22/92 | PAY | COST | .00 | 9.60 | .00 | .00 | .00 | .00 | 509.91 | 3608.50 | .00 | 4118.41 |
| 05/22/92 | PAY | FEES | .00 | .00 | .00 | 215.00 | .00 | .00 | 509.91 | 3393.50 | .00 | 3903.41 |
| 06/08/92 | PAY | COST | .00 | 509.91 | .00 | .00 | .00 | .00 | .00 | 3393.50 | .00 | 3393.50 |
| 06/08/92 | PAY | FEES | .00 | .00 | .00 | 3393.50 | .00 | .00 | .00 | .00 | .00 | .00 |
| 07/23/92 | BILL | 317969 | 9.70 | .00 | 150.00 | .00 | .00 | .00 | 9.70 | 150.00 | .00 | 159.70 |
| 07/31/92 | PAY | COST | .00 | 9.70 | .00 | .00 | .00 | .00 | .00 | 150.00 | .00 | 150.00 |
| 07/31/92 | PAY | FEES | .00 | .00 | .00 | 150.00 | .00 | .00 | .00 | .00 | .00 | .00 |
| 08/18/92 | BILL | 330664 | 102.78 | .00 | 287.50 | .00 | .00 | .00 | 102.78 | 287.50 | .00 | 390.28 |
| 09/14/92 | BILL | 348343 | 412.50 | .00 | 1452.50 | .00 | .00 | .00 | 515.28 | 1740.00 | .00 | 2255.28 |
| 10/05/92 | PAY | COST | .00 | 412.50 | .00 | .00 | .00 | .00 | 102.78 | 1740.00 | .00 | 1842.78 |
| 10/05/92 | PAY | FEES | .00 | .00 | .00 | 1452.50 | .00 | .00 | 102.78 | 287.50 | .00 | 390.28 |
| 10/19/92 | BILL | 363878 | .00 | .00 | .00 | .00 | .00 | .00 | 102.78 | 287.50 | .00 | 390.28 |
| 02/01/93 | PAY | COST | .00 | 102.78 | .00 | .00 | .00 | .00 | .00 | 287.50 | .00 | 287.50 |
| 02/01/93 | PAY | FEES | .00 | .00 | .00 | 287.50 | .00 | .00 | .00 | .00 | .00 | .00 |
| | | TOTAL: | 1967.01 | | 11952.00 | | .00 | | | | | |
| | | | | 1967.01 | | 11952.00 | | .00 | | | | |

TRUST ACCOUNT SUMMARY

| ACCOUNT | *-DATE-* | *--TYPE----* | RECEIPT | DISBURSE | REVERS |
|---|---|---|---|---|---|
| 1181 | | PREV BALANCE | .00 | | |
| 1181 | 07/07/92 | DEPOSIT | 224.60 | | |
| 1181 | 12/15/93 | DISBURSEMENT | | 224.60 | |
| | TOTAL: | | 224.60 | 224.60 | .00 |

TRUST BALANCE=        .00

01/01/89 TO 05/10/05

```
MATTER NUMBER: 0076408               NAME: 0076408
*-----MATTER DESCRIPTION-----*                  *-----BILLING INSTRUCTIONS-----*
LAIRD V. MORALES, ET AL.
*-----CLIENT INFORMATION-----*                  *-CLIENT NUMBER-* *-ORIGINATING-* *-BILLING-* *-SUPERVISING-*
WINN-DIXIE STORES, INC.                             009073         0996           0145         0145
*-----CLIENT ADDRESS-----*                      *-----MATTER ADDRESS-----*
WINN-DIXIE STORES, INC.                         RONALD D. PETERSON, ESQUIRE
5050 EDGEWOOD COURT                             COUNSEL
P.O. BOX B                                      WINN-DIXIE STORES, INC.
JACKSONVILLE, FL 32203                          5050 EDGEWOOD COURT
                                                JACKSONVILLE, FL 32203-0297
PHONE:                                          PHONE: 904-783-5431
*-----MATTER INFORMATION-----*
REFERRED BY: RONALD D. PETERSON, ESQ.                       CONTACT:
OPENED:102396  LOC:30  PRAC:37   RATE:1     LAST CHANGE:010180   FREQ: FEES:M COSTS:M   TEMPLATE:W1 FORMATS: TIME: 47   COST: 1       CL
HOLD DATES (FEE/COST):                      MINIMUM BILL VALUES: FEES: COSTS: TOTAL:                     MARKUPS:  FEE: 0.0%COST: 0.0%
DEPARTMENT: 50  Litigation
```

|  | TRAN | INVOICE/ | *-----COSTS-------* |  | *--------FEES--------* |  | *-----OTHER------* |  | *-------------BALANCES---------------* |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *-DATE-* | *-TYPE-* | DOCUMENT | ADVANCED | RECEIVED | ADVANCED | RECEIVED | ADVANCED | RECEIVED | COSTS | FEES | OTHER | TOTAL |
| 11/26/96 | BILL |  1590423 |    9.25 |     .00 |   948.50 |     .00 |     .00 |     .00 |    9.25 |   948.50 |     .00 |   957.75 |
| 12/13/96 | BILL |  1620901 |  784.61 |     .00 |  2254.50 |     .00 |     .00 |     .00 |  793.86 |  3203.00 |     .00 |  3996.86 |
| 12/23/96 | PAY | COST |     .00 |    9.25 |      .00 |     .00 |     .00 |     .00 |  784.61 |  3203.00 |     .00 |  3987.61 |
| 12/23/96 | PAY | FEES |     .00 |     .00 |      .00 |   948.50 |     .00 |     .00 |  784.61 |  2254.50 |     .00 |  3039.11 |
| 01/15/97 | PAY | COST |     .00 |  784.61 |      .00 |     .00 |     .00 |     .00 |     .00 |  2254.50 |     .00 |  2254.50 |
| 01/15/97 | PAY | FEES |     .00 |     .00 |      .00 |  2254.50 |     .00 |     .00 |     .00 |      .00 |     .00 |      .00 |
| 01/20/97 | BILL |  1632027 |   25.75 |     .00 |   453.50 |     .00 |     .00 |     .00 |   25.75 |   453.50 |     .00 |   479.25 |
| 02/10/97 | PAY | COST |     .00 |   25.75 |      .00 |     .00 |     .00 |     .00 |     .00 |   453.50 |     .00 |   453.50 |
| 02/10/97 | PAY | FEES |     .00 |     .00 |      .00 |   453.50 |     .00 |     .00 |     .00 |      .00 |     .00 |      .00 |
| 02/11/97 | BILL |  1663852 |   54.64 |     .00 |   587.00 |     .00 |     .00 |     .00 |   54.64 |   587.00 |     .00 |   641.64 |
| 03/18/97 | BILL |  1695921 |   19.98 |     .00 |  1229.00 |     .00 |     .00 |     .00 |   74.62 |  1816.00 |     .00 |  1890.62 |
| 04/07/97 | PAY | COST |     .00 |   74.62 |      .00 |     .00 |     .00 |     .00 |     .00 |  1816.00 |     .00 |  1816.00 |
| 04/07/97 | PAY | FEES |     .00 |     .00 |      .00 |  1816.00 |     .00 |     .00 |     .00 |      .00 |     .00 |      .00 |
| 04/15/97 | BILL |  1728266 |   45.49 |     .00 |   360.00 |     .00 |     .00 |     .00 |   45.49 |   360.00 |     .00 |   405.49 |
| 05/05/97 | PAY | COST |     .00 |   45.49 |      .00 |     .00 |     .00 |     .00 |     .00 |   360.00 |     .00 |   360.00 |
| 05/05/97 | PAY | FEES |     .00 |     .00 |      .00 |   360.00 |     .00 |     .00 |     .00 |      .00 |     .00 |      .00 |
| 05/12/97 | BILL |  1826932 |   20.66 |     .00 |   552.00 |     .00 |     .00 |     .00 |   20.66 |   552.00 |     .00 |   572.66 |
| 06/10/97 | BILL |  1859976 |   14.56 |     .00 |   264.00 |     .00 |     .00 |     .00 |   35.22 |   816.00 |     .00 |   851.22 |
| 06/16/97 | PAY | COST |     .00 |   20.66 |      .00 |     .00 |     .00 |     .00 |   14.56 |   816.00 |     .00 |   830.56 |
| 06/16/97 | PAY | FEES |     .00 |     .00 |      .00 |   552.00 |     .00 |     .00 |   14.56 |   264.00 |     .00 |   278.56 |
| 07/11/97 | BILL |  1893373 |   10.56 |     .00 |   360.00 |     .00 |     .00 |     .00 |   25.12 |   624.00 |     .00 |   649.12 |
| 07/14/97 | PAY | COST |     .00 |   14.56 |      .00 |     .00 |     .00 |     .00 |   10.56 |   624.00 |     .00 |   634.56 |
| 07/14/97 | PAY | FEES |     .00 |     .00 |      .00 |   264.00 |     .00 |     .00 |   10.56 |   360.00 |     .00 |   370.56 |
| 07/28/97 | PAY | COST |     .00 |   10.56 |      .00 |     .00 |     .00 |     .00 |     .00 |   360.00 |     .00 |   360.00 |
| 07/28/97 | PAY | FEES |     .00 |     .00 |      .00 |   360.00 |     .00 |     .00 |     .00 |      .00 |     .00 |      .00 |
| 08/07/97 | BILL |  1928071 |   11.29 |     .00 |   120.00 |     .00 |     .00 |     .00 |   11.29 |   120.00 |     .00 |   131.29 |
| 09/02/97 | PAY | COST |     .00 |   11.29 |      .00 |     .00 |     .00 |     .00 |     .00 |   120.00 |     .00 |   120.00 |
| 09/02/97 | PAY | FEES |     .00 |     .00 |      .00 |   120.00 |     .00 |     .00 |     .00 |      .00 |     .00 |      .00 |
| 09/11/97 | BILL |  1963231 |    8.39 |     .00 |   192.00 |     .00 |     .00 |     .00 |    8.39 |   192.00 |     .00 |   200.39 |
| 10/02/97 | PAY | COST |     .00 |    8.39 |      .00 |     .00 |     .00 |     .00 |     .00 |   192.00 |     .00 |   192.00 |
| 10/02/97 | PAY | FEES |     .00 |     .00 |      .00 |   192.00 |     .00 |     .00 |     .00 |      .00 |     .00 |      .00 |

01/01/89 TO 05/10/05

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/97 BILL | 1997728 | 8.38 | .00 | 192.50 | .00 | .00 | .00 | 8.38 | 192.50 | .00 | 200.88 |
| 10/27/97 PAY | COST | .00 | 8.38 | .00 | .00 | .00 | .00 | .00 | 192.50 | .00 | 192.50 |
| 10/27/97 PAY | FEES | .00 | .00 | .00 | 192.50 | .00 | .00 | .00 | .00 | .00 | .00 |
| 11/21/97 BILL | 2033936 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| 12/12/97 BILL | 2071297 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| | TOTAL: | 1013.56 | | 7513.00 | | .00 | .00 | .00 | .00 | .00 | .00 |
| | | | 1013.56 | | 7513.00 | | .00 | | .00 | | |

TRUST ACCOUNT SUMMARY

| ACCOUNT | *-DATE-* | *--TYPE----* | RECEIPT | DISBURSE | REVERSI |
|---|---|---|---|---|---|
| 1135 | | PREV BALANCE | .00 | | |
| 1135 | | 04/23/97DEPOSIT | 5000.00 | | |
| 1135 | | 11/06/97DISBURSEMENT | | 5000.00 | |
| | TOTAL: | | 5000.00 | 5000.00 | .00 |

TRUST BALANCE=          .00

May 11 2005    11:40:53                   LEDGER SUMMARY REPORT  -- Client Sort Name Sort                              PAGE    5

01/01/89 TO 05/10/05

MATTER NUMBER: 0107479              NAME: 0107479
*-----MATTER DESCRIPTION-----*                           *-----BILLING INSTRUCTIONS-----*
TRADEMARK CASE
*-----CLIENT INFORMATION-----*                  *-CLIENT NUMBER-* *-ORIGINATING-* *-BILLING-* *-SUPERVISING-*
WINN-DIXIE STORES, INC.                              009073         0996          0034         0145
*-----CLIENT ADDRESS-----*                      *-----MATTER ADDRESS-----*
WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
P.O. BOX B
JACKSONVILLE, FL 32203
*-----MATTER INFORMATION-----*
REFERRED BY: EXISTING CLIENT                                   CONTACT:                                              CL
OPENED:101200  LOC:40  PRAC:47    RATE:1    LAST CHANGE:090199    FREQ: FEES:M COSTS:M      TEMPLATE:W1 FORMATS: TIME: 20   COST: 1
DEPARTMENT: 10  Corporate

|  |  |  | *-----COSTS-------* | | *--------FEES--------* | | *-----OTHER-------* | | *--------------BALANCES---------------* | | | |
| *-DATE-* | TRAN *-TYPE-* | INVOICE/ DOCUMENT | ADVANCED | RECEIVED | ADVANCED | RECEIVED | ADVANCED | RECEIVED | COSTS | FEES | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/00 | BILL | 7615892 | 11.00 | .00 | 2821.00 | .00 | .00 | .00 | 11.00 | 2821.00 | .00 | 2832.00 |
| 07/12/01 | BILL | 7662374 | .00 | .00 | .00 | .00 | .00 | .00 | 11.00 | 2821.00 | .00 | 2832.00 |
| 11/13/01 | PAY | 06236161 | .00 | 11.00 | .00 | 2821.00 | .00 | .00 | .00 | .00 | .00 | .00 |
| 11/16/02 | BILL | 7774073 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
|  | TOTAL: |  | 11.00 | 11.00 | 2821.00 | 2821.00 | .00 | .00 |  |  |  |  |

May 11 2005    11:40:53              LEDGER SUMMARY REPORT  --  Client Sort Name Sort                                    PAGE   6

01/01/89 TO 05/10/05

```
MATTER NUMBER: 0115180               NAME: 0115180
*-----MATTER DESCRIPTION-----*                    *-----BILLING INSTRUCTIONS-----*
ADV. JACOB JOHN SWANKO
*-----CLIENT INFORMATION-----*                    *-CLIENT NUMBER-* *-ORIGINATING-*  *-BILLING-*  *-SUPERVISING-*
WINN-DIXIE STORES, INC.                               026446          0996            1807          1807
*-----CLIENT ADDRESS-----*                        *-----MATTER ADDRESS-----*
TIMOTHY WILLIAMS
WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
P.O. BOX B
JACKSONVILLE, FLORIDA  32203-0297
PHONE: (904) 783-5000                             PHONE:
*-----MATTER INFORMATION-----*                                     CONTACT:                                        CL
REFERRED BY: EXISTING CLIENT
OPENED:051001  LOC:25  PRAC:30   RATE:1    LAST CHANGE:051001   FREQ: FEES:M COSTS:M    TEMPLATE:W1 FORMATS: TIME: 1    COST: 1
DEPARTMENT: 15 Employment Law
```

| *-DATE-* | TRAN *-TYPE-* | INVOICE/ DOCUMENT | COSTS ADVANCED | COSTS RECEIVED | FEES ADVANCED | FEES RECEIVED | OTHER ADVANCED | OTHER RECEIVED | BALANCES COSTS | BALANCES FEES | BALANCES OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/21/01 | BILL | 7673347 | 688.97 | .00 | 18036.75 | .00 | .00 | .00 | 688.97 | 18036.75 | .00 | 18725.72 |
| 09/26/01 | BILL | 7680592 | .00 | .00 | 1411.00 | .00 | .00 | .00 | 688.97 | 19447.75 | .00 | 20136.72 |
| 10/10/01 | PAY | 06193748 | .00 | 688.97 | .00 | 16859.85 | .00 | .00 | .00 | 2587.90 | .00 | 2587.90 |
| 10/11/01 | PAY | 06196568 | .00 | .00 | .00 | 1309.00 | .00 | .00 | .00 | 1278.90 | .00 | 1278.90 |
| 10/16/01 | BILL | 7685619 | .00 | .00 | 842.50 | .00 | .00 | .00 | .00 | 2121.40 | .00 | 2121.40 |
| 11/09/01 | PAY | 06231667 | .00 | .00 | .00 | 685.00 | .00 | .00 | .00 | 1436.40 | .00 | 1436.40 |
| 11/19/01 | BILL | 7690707 | 24.15 | .00 | 2246.50 | .00 | .00 | .00 | 24.15 | 3682.90 | .00 | 3707.05 |
| 12/18/01 | PAY | 06277690 | .00 | 24.15 | .00 | 2240.50 | .00 | .00 | .00 | 1442.40 | .00 | 1442.40 |
| 12/18/01 | PAY | 6282026 | .00 | .00 | .00 | 495.50 | .00 | .00 | .00 | 946.90 | .00 | 946.90 |
| 12/31/01 | BILL | 7698413 | 282.65 | .00 | 4602.50 | .00 | .00 | .00 | 282.65 | 5549.40 | .00 | 5832.05 |
| 01/22/02 | PAY | 06317552 | .00 | .00 | .00 | 4369.25 | .00 | .00 | 282.65 | 1180.15 | .00 | 1462.80 |
| 02/25/02 | BILL | 7710853 | 1242.05 | .00 | 18200.50 | .00 | .00 | .00 | 1524.70 | 19380.65 | .00 | 20905.35 |
| 03/14/02 | BILL | 7715446 | 61.51 | .00 | 1260.00 | .00 | .00 | .00 | 1586.21 | 20640.65 | .00 | 22226.86 |
| 03/18/02 | PAY | 6389338 | .00 | 1041.39 | .00 | 16486.35 | .00 | .00 | 544.82 | 4154.30 | .00 | 4699.12 |
| 04/05/02 | PAY | 6413608 | .00 | .37 | .00 | 1199.60 | .00 | .00 | 544.45 | 2954.70 | .00 | 3499.15 |
| 04/24/02 | BILL | 7725624 | 57.60 | .00 | 647.50 | .00 | .00 | .00 | 602.05 | 3602.20 | .00 | 4204.25 |
| 05/16/02 | BILL | 7730910 | 28.40 | .00 | 2625.00 | .00 | .00 | .00 | 630.45 | 6227.20 | .00 | 6857.65 |
| 05/20/02 | PAY | 6465645 | .00 | .00 | .00 | 647.50 | .00 | .00 | 630.45 | 5579.70 | .00 | 6210.15 |
| 06/18/02 | PAY | 6496567 | .00 | .00 | .00 | 2642.10 | .00 | .00 | 630.45 | 2937.60 | .00 | 3568.05 |
| 07/16/02 | BILL | 7745131 | 8.20 | .00 | 17.50 | .00 | .00 | .00 | 638.65 | 2955.10 | .00 | 3593.75 |
| 07/26/02 | PAY | 6549223 | .00 | .00 | .00 | 1075.35 | .00 | .00 | 638.65 | 1879.75 | .00 | 2518.40 |
| 08/12/02 | PAY | 6562509 | .00 | .00 | .00 | 17.50 | .00 | .00 | 638.65 | 1862.25 | .00 | 2500.90 |
| 08/16/02 | BILL | 7753629 | 45.20 | .00 | 4812.50 | .00 | .00 | .00 | 683.85 | 6674.75 | .00 | 7358.60 |
| 09/17/02 | PAY | 6603984 | .00 | 45.20 | .00 | 4812.50 | .00 | .00 | 638.65 | 1862.25 | .00 | 2500.90 |
| 09/18/02 | BILL | 7761329 | 199.28 | .00 | 3745.00 | .00 | .00 | .00 | 837.93 | 5607.25 | .00 | 6445.18 |
| 10/11/02 | PAY | 6632599 | .00 | 199.28 | .00 | 3745.00 | .00 | .00 | 638.65 | 1862.25 | .00 | 2500.90 |
| 11/20/02 | BILL | 7775413 | 7.54 | .00 | 140.00 | .00 | .00 | .00 | 646.19 | 2002.25 | .00 | 2648.44 |
| 12/16/02 | PAY | 6703903 | .00 | 7.54 | .00 | 140.00 | .00 | .00 | 638.65 | 1862.25 | .00 | 2500.90 |
| 12/19/02 | BILL | 7782116 | 42.86 | .00 | 822.50 | .00 | .00 | .00 | 681.51 | 2684.75 | .00 | 3366.26 |
| 01/22/03 | BILL | 7788422 | 69.02 | .00 | 52.50 | .00 | .00 | .00 | 750.53 | 2737.25 | .00 | 3487.78 |
| 01/29/03 | PAY | 6748149 | .00 | 18.46 | .00 | 822.50 | .00 | .00 | 732.07 | 1914.75 | .00 | 2646.82 |
| 02/17/03 | PAY | 6317552A | .00 | 199.65 | .00 | 83.00 | .00 | .00 | 532.42 | 1831.75 | .00 | 2364.17 |

01/01/89 TO 05/10/05

| Date | Type | Ref | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/17/03 | PAY | 6389338A | .00 | 95.66 | .00 | 105.00 | .00 | .00 | 436.76 | 1726.75 | .00 | 2163.51 |
| 02/17/03 | PAY | 6413608A | .00 | 43.44 | .00 | 17.70 | .00 | .00 | 393.32 | 1709.05 | .00 | 2102.37 |
| 02/17/03 | WOFF | W/O EHT | .00 | 205.70 | .00 | .00 | .00 | .00 | 187.62 | 1709.05 | .00 | 1896.67 |
| 02/19/03 | BILL | 7794946 | 7.90 | .00 | 35.00 | .00 | .00 | .00 | 195.52 | 1744.05 | .00 | 1939.57 |
| 02/24/03 | PAY | 6772160 | .00 | .62 | .00 | 52.50 | .00 | .00 | 194.90 | 1691.55 | .00 | 1886.45 |
| 03/24/03 | PAY | 6802252 | .00 | 7.90 | .00 | 62.00 | .00 | .00 | 187.00 | 1629.55 | .00 | 1816.55 |
| 03/26/03 | PAY | 6808153 | .00 | 8.20 | .00 | .00 | .00 | .00 | 178.80 | 1629.55 | .00 | 1808.35 |
| 03/26/03 | PAY | 6808154 | .00 | 80.40 | .00 | .00 | .00 | .00 | 98.40 | 1629.55 | .00 | 1727.95 |
| 04/14/03 | BILL | 7807953 | .00 | .00 | .00 | .00 | .00 | .00 | 98.40 | 1629.55 | .00 | 1727.95 |
| 05/16/03 | BILL | 7815830 | 11.80 | .00 | 560.00 | .00 | .00 | .00 | 110.20 | 2189.55 | .00 | 2299.75 |
| 06/24/03 | BILL | 7825449 | 76.74 | .00 | 3657.50 | .00 | .00 | .00 | 186.94 | 5847.05 | .00 | 6033.99 |
| 07/03/03 | PAY | 6914046 | .00 | 11.80 | .00 | 560.00 | .00 | .00 | 175.14 | 5287.05 | .00 | 5462.19 |
| 07/10/03 | BILL | 7828169 | .80 | .00 | 52.50 | .00 | .00 | .00 | 175.94 | 5339.55 | .00 | 5515.49 |
| 07/31/03 | PAY | 6942041 | .00 | 76.74 | .00 | 3622.50 | .00 | .00 | 99.20 | 1717.05 | .00 | 1816.25 |
| 08/05/03 | PAY | 6945041 | .00 | .80 | .00 | 52.50 | .00 | .00 | 98.40 | 1664.55 | .00 | 1762.95 |
| 10/15/03 | WOFF | ADMI | .00 | 8.00 | .00 | .00 | .00 | .00 | 90.40 | 1664.55 | .00 | 1754.95 |
| 10/07/04 | BILL | 7938754 | 14.59 | .00 | 245.00 | .00 | .00 | .00 | 104.99 | 1909.55 | .00 | 2014.54 |
| 10/07/04 | BILL | 7938847 | 11.10 | .00 | 465.00 | .00 | .00 | .00 | 116.09 | 2374.55 | .00 | 2490.64 |
| 10/20/04 | WOFF | COUR | .00 | 116.09 | .00 | 2374.55 | .00 | .00 | .00 | .00 | .00 | .00 |
| 11/09/04 | BILL | 7946167 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| | TOTAL: | | 2880.36 | | 64477.25 | | .00 | | | | | |
| | | | | 2880.36 | | 64477.25 | | .00 | | | | |

May 11 2005    11:40:53                   LEDGER SUMMARY REPORT  --  Client Sort Name Sort                          PAGE   8

01/01/89 TO 05/10/05

MATTER NUMBER: 0115807              NAME: 0115807
*-----MATTER DESCRIPTION-----*                    *-----BILLING INSTRUCTIONS-----*
V. CATE
*-----CLIENT INFORMATION-----*                    *-CLIENT NUMBER-* *-ORIGINATING-*  *-BILLING-*  *-SUPERVISING-*
WINN-DIXIE STORES, INC.                               026617        0996              0814          0814

*-----CLIENT ADDRESS-----*                        *-----MATTER ADDRESS-----*
WINN-DIXIE STORES, INC.
P.O. BOX B
JACKSONVILLE, FL  32203


PHONE:                                            PHONE:
*-----MATTER INFORMATION-----*
REFERRED BY: OTHER                                         CONTACT:                                                     CL
OPENED:052901  LOC:20  PRAC:31   RATE:1   LAST CHANGE:090199   FREQ: FEES:M COSTS:M      TEMPLATE:W1 FORMATS: TIME: 20   COST: 1
DEPARTMENT: 50  Litigation


|  | TRAN | INVOICE/ | *-----COSTS------* | | *--------FEES--------* | | *-----OTHER------* | | *--------------BALANCES---------------* | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *-DATE-* | *-TYPE-* | DOCUMENT | ADVANCED | RECEIVED | ADVANCED | RECEIVED | ADVANCED | RECEIVED | COSTS | FEES | OTHER | TOTAL |
| 07/18/01 | BILL | 7664826 | 2615.47 | .00 | 23367.00 | .00 | .00 | .00 | 2615.47 | 23367.00 | .00 | 25982.47 |
| 10/19/01 | PAY | 00785217 | .00 | 2615.47 | .00 | 23367.00 | .00 | .00 | .00 | .00 | .00 | .00 |
| 01/10/02 | BILL | 7699548 | 1398.68 | .00 | 26356.75 | .00 | .00 | .00 | 1398.68 | 26356.75 | .00 | 27755.43 |
| 03/26/02 | PAY | 1514739 | .00 | 1398.68 | .00 | 26356.75 | .00 | .00 | .00 | .00 | .00 | .00 |
|  |  | TOTAL: | 4014.15 |  | 49723.75 |  | .00 |  |  |  |  |  |
|  |  |  |  | 4014.15 |  | 49723.75 |  | .00 |  |  |  |  |

01/01/89 TO 05/10/05

```
MATTER NUMBER: 0121558                NAME: 0121558
*-----MATTER DESCRIPTION-----*                   *-----BILLING INSTRUCTIONS-----*
ADV. SARA DUNHAM
*-----CLIENT INFORMATION-----*                   *-CLIENT NUMBER-* *-ORIGINATING-* *-BILLING-* *-SUPERVISING-*
WINN-DIXIE STORES, INC.                              026446          0996           1807        1807
*-----CLIENT ADDRESS-----*                       *-----MATTER ADDRESS-----*
TIMOTHY WILLIAMS
WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
P.O. BOX B
JACKSONVILLE, FLORIDA  32203-0297
PHONE: (904) 783-5000                            PHONE:
*-----MATTER INFORMATION-----*                                                                              CL
REFERRED BY: WINN-DIXIE STORES, INC.                                CONTACT: SAME
OPENED:101601  LOC:25  PRAC:8   RATE:1   LAST CHANGE:051001   FREQ: FEES:M COSTS:M   TEMPLATE:W1 FORMATS: TIME: 1   COST: 1
DEPARTMENT: 15  Employment Law
```

| | TRAN | INVOICE/ | *-----COSTS-------* | | *--------FEES--------* | | *-----OTHER-------* | | *--------------BALANCES---------------* | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *-DATE-* | *-TYPE-* | DOCUMENT | ADVANCED | RECEIVED | ADVANCED | RECEIVED | ADVANCED | RECEIVED | COSTS | FEES | OTHER | TOTAL |
| 11/20/01 | BILL | 7691089 | .00 | .00 | 820.00 | .00 | .00 | .00 | .00 | 820.00 | .00 | 820.00 |
| 12/11/01 | PAY | 06270482 | .00 | .00 | .00 | 803.00 | .00 | .00 | .00 | 17.00 | .00 | 17.00 |
| 12/31/01 | BILL | 7698415 | .00 | .00 | 140.00 | .00 | .00 | .00 | .00 | 157.00 | .00 | 157.00 |
| 01/22/02 | PAY | 06317552 | .00 | .00 | .00 | 140.00 | .00 | .00 | .00 | 17.00 | .00 | 17.00 |
| 02/21/02 | BILL | 7710209 | .28 | .00 | 260.00 | .00 | .00 | .00 | .28 | 277.00 | .00 | 277.28 |
| 03/14/02 | BILL | 7715443 | .00 | .00 | 970.00 | .00 | .00 | .00 | .28 | 1247.00 | .00 | 1247.28 |
| 03/14/02 | PAY | 6386147 | .00 | .28 | .00 | 260.00 | .00 | .00 | .00 | 987.00 | .00 | 987.00 |
| 04/05/02 | PAY | 6413608 | .00 | .00 | .00 | 370.00 | .00 | .00 | .00 | 617.00 | .00 | 617.00 |
| 04/24/02 | BILL | 7725745 | 22.93 | .00 | 1470.00 | .00 | .00 | .00 | 22.93 | 2087.00 | .00 | 2109.93 |
| 05/08/02 | BILL | 7727584 | .00 | .00 | .00 | .00 | .00 | .00 | 22.93 | 2087.00 | .00 | 2109.93 |
| 06/18/02 | PAY | 6496567 | .00 | .00 | .00 | 520.00 | .00 | .00 | 22.93 | 1567.00 | .00 | 1589.93 |
| 06/20/02 | PAY | 6505500 | .00 | 22.93 | .00 | 1300.10 | .00 | .00 | .00 | 266.90 | .00 | 266.90 |
| 07/26/02 | PAY | 6538351 | .00 | .00 | .00 | 80.00 | .00 | .00 | .00 | 186.90 | .00 | 186.90 |
| 08/15/02 | BILL | 7753088 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 186.90 | .00 | 186.90 |
| 10/20/04 | WOFF | COUR | .00 | .00 | .00 | 186.90 | .00 | .00 | .00 | .00 | .00 | .00 |
| | | TOTAL: | 23.21 | | 3660.00 | | .00 | | | | | |
| | | | | 23.21 | | 3660.00 | | .00 | | | | |

```
01/01/89 TO 05/10/05

MATTER NUMBER: 0127922              NAME: 0127922
*-----MATTER DESCRIPTION-----*                          *-----BILLING INSTRUCTIONS-----*
HIGHWAY 441 & GRIFFIN RD. SALE TO SEMBLER
*-----CLIENT INFORMATION-----*                   *-CLIENT NUMBER-*  *-ORIGINATING-*  *-BILLING-*  *-SUPERVISING-*
WINN-DIXIE STORES, INC.                              030037           0996             0806           0806
*-----CLIENT ADDRESS-----*                       *-----MATTER ADDRESS-----*
KIM BONGIOVANNI, ESQ.                            KIM BONGIOVANNI, ESQ.
WINN-DIXIE STORES, INC.                          WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT                              5050 EDGEWOOD COURT
JACKSONVILLE, FL  32254                          JACKSONVILLE, FL  32254
*-----MATTER INFORMATION-----*
REFERRED BY: EXISTING CLIENT                                       CONTACT: KIM BONGIOVANNI
OPENED:050202  LOC:20  PRAC:60    RATE:1   LAST CHANGE:090199   FREQ: FEES:M COSTS:M   TEMPLATE:W1 FORMATS: TIME: 20   COST: 1
DEPARTMENT: 60  Real Estate
```

| -DATE- | TRAN -TYPE- | INVOICE/ DOCUMENT | COSTS ADVANCED | COSTS RECEIVED | FEES ADVANCED | FEES RECEIVED | OTHER ADVANCED | OTHER RECEIVED | BALANCES COSTS | FEES | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/29/02 | BILL | 7771079 | 46.09 | .00 | 855.00 | .00 | .00 | .00 | 46.09 | 855.00 | .00 | 901.09 |
| 12/27/02 | BILL | 7783702 | 171.86 | .00 | 1415.00 | .00 | .00 | .00 | 217.95 | 2270.00 | .00 | 2487.95 |
| 01/14/03 | PAY | 6731661 | .00 | 46.09 | .00 | 53.30 | .00 | .00 | 171.86 | 2216.70 | .00 | 2388.56 |
| 01/23/03 | BILL | 7789050 | 11.48 | .00 | 2000.00 | .00 | .00 | .00 | 183.34 | 4216.70 | .00 | 4400.04 |
| 02/06/03 | PAY | 6761362 | .00 | 171.86 | .00 | 774.18 | .00 | .00 | 11.48 | 3442.52 | .00 | 3454.00 |
| 02/26/03 | BILL | 7797524 | 18.36 | .00 | 1437.50 | .00 | .00 | .00 | 29.84 | 4880.02 | .00 | 4909.86 |
| 03/07/03 | PAY | 6788694 | .00 | 11.48 | .00 | 2000.00 | .00 | .00 | 18.36 | 2880.02 | .00 | 2898.38 |
| 03/11/03 | BILL | 7799269 | 22.98 | .00 | 1475.00 | .00 | .00 | .00 | 41.34 | 4355.02 | .00 | 4396.36 |
| 04/08/03 | PAY | 6824420 | .00 | 22.98 | .00 | 1475.00 | .00 | .00 | 18.36 | 2880.02 | .00 | 2898.38 |
| 04/15/03 | BILL | 7808348 | 21.10 | .00 | 1097.00 | .00 | .00 | .00 | 39.46 | 3977.02 | .00 | 4016.48 |
| 04/30/03 | BILL | 7733027 | .00 | .00 | 2818.00 | .00 | .00 | .00 | 39.46 | 6795.02 | .00 | 6834.48 |
| 04/30/03 | BILL | 7741160 | .00 | .00 | 75.00 | .00 | .00 | .00 | 39.46 | 6870.02 | .00 | 6909.48 |
| 04/30/03 | BILL | 7755292 | .00 | .00 | 150.00 | .00 | .00 | .00 | 39.46 | 7020.02 | .00 | 7059.48 |
| 05/09/03 | PAY | 6859876 | .00 | 21.10 | .00 | 1097.00 | .00 | .00 | 18.36 | 5923.02 | .00 | 5941.38 |
| 05/16/03 | BILL | 7815767 | 20.65 | .00 | 3900.00 | .00 | .00 | .00 | 39.01 | 9823.02 | .00 | 9862.03 |
| 06/02/03 | PAY | 6880184 | .00 | .00 | .00 | 2818.00 | .00 | .00 | 39.01 | 7005.02 | .00 | 7044.03 |
| 06/30/03 | BILL | 7826483 | 43.50 | .00 | 1850.00 | .00 | .00 | .00 | 82.51 | 8855.02 | .00 | 8937.53 |
| 07/18/03 | BILL | 7830928 | 20.60 | .00 | 1562.50 | .00 | .00 | .00 | 103.11 | 10417.52 | .00 | 10520.63 |
| 07/30/03 | PAY | 6942678 | .00 | 43.50 | .00 | 1850.00 | .00 | .00 | 59.61 | 8567.52 | .00 | 8627.13 |
| 08/11/03 | PAY | 6952962 | .00 | 20.60 | .00 | 1562.50 | .00 | .00 | 39.01 | 7005.02 | .00 | 7044.03 |
| 09/19/03 | BILL | 7847738 | .26 | .00 | 906.00 | .00 | .00 | .00 | 39.27 | 7911.02 | .00 | 7950.29 |
| 09/29/03 | PAY | 7005177 | .00 | 20.65 | .00 | 3900.00 | .00 | .00 | 18.62 | 4011.02 | .00 | 4029.64 |
| 10/14/03 | BILL | 7853884 | .00 | .00 | .00 | .00 | .00 | .00 | 18.62 | 4011.02 | .00 | 4029.64 |
| 12/22/03 | PAY | 7087234 | .00 | .00 | .00 | 225.00 | .00 | .00 | 18.62 | 3786.02 | .00 | 3804.64 |
| 12/31/03 | BILL | 7868810 | 22.74 | .00 | 322.00 | .00 | .00 | .00 | 41.36 | 4108.02 | .00 | 4149.38 |
| 01/26/04 | PAY | 711765 | .00 | 22.74 | .00 | 322.00 | .00 | .00 | 18.62 | 3786.02 | .00 | 3804.64 |
| 02/16/04 | BILL | 7879164 | .00 | .00 | .00 | .00 | .00 | .00 | 18.62 | 3786.02 | .00 | 3804.64 |
| 03/19/04 | BILL | 7887503 | .50 | .00 | 75.00 | .00 | .00 | .00 | 19.12 | 3861.02 | .00 | 3880.14 |
| 04/06/04 | PAY | 7185334 | .00 | .50 | .00 | 75.00 | .00 | .00 | 18.62 | 3786.02 | .00 | 3804.64 |
| 08/19/04 | PAY | 49549 | .00 | 18.62 | .00 | 3786.02 | .00 | .00 | .00 | .00 | .00 | .00 |
| 10/16/04 | BILL | 7943178 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| | TOTAL: | | 400.12 | | 19938.00 | | .00 | | | | | |
| | | | | 400.12 | | 19938.00 | | .00 | | | | |

CL

01/01/89 TO 05/10/05

```
TRUST ACCOUNT SUMMARY
ACCOUNT   *-DATE-*   *--TYPE----*    RECEIPT    DISBURSE    REVERS!
1111                 PREV BALANCE        .00
1111                 03/05/03DEPOSIT  25000.00
1111                 03/31/03DISBURSEMENT           25000.00
1111                 06/24/03DEPOSIT  25000.00
1111                 06/30/03DISBURSEMENT           25000.00
1111                 02/02/04DISBURSEMENT           50214.88
1111                 02/27/04DEPOSIT  50377.26
1111       TOTAL:                   100377.26  100214.88        .00

           TRUST BALANCE=             162.38


TRUST ACCOUNT SUMMARY
ACCOUNT   *-DATE-*   *--TYPE----*    RECEIPT    DISBURSE    REVERS!
1113                 PREV BALANCE        .00
1113                 03/31/03DEPOSIT  25000.00
1113                 06/30/03DEPOSIT  25000.00
1113                 06/30/03DEPOSIT     15.89
1113                 09/05/03DEPOSIT     16.45
1113                 09/05/03DEPOSIT     17.68
1113                 09/05/03DEPOSIT     38.45
1113                 10/16/03DEPOSIT     43.97
1113                 10/16/03DEPOSIT     39.81
1113                 12/10/03DEPOSIT     42.63
1113                 02/10/04DEPOSIT     38.53
1113                 02/10/04DEPOSIT     45.45
1113                 02/24/04DEPOSIT     41.25
1113                 02/27/04DEPOSIT     37.15
1113                 02/27/04DISBURSEMENT           50377.26
1113       TOTAL:                    50377.26   50377.26        .00

           TRUST BALANCE=                .00
```

May 11 2005    11:40:53                    LEDGER SUMMARY REPORT  --  Client Sort Name Sort                              PAGE  12

01/01/89 TO 05/10/05

MATTER NUMBER: 0129170                  NAME: 0129170
*-----MATTER DESCRIPTION-----*                         *-----BILLING INSTRUCTIONS-----*
HOLLYWOOD, FL/SALE OF PROPERTY
*-----CLIENT INFORMATION-----*                   *-CLIENT NUMBER-* *-ORIGINATING-* *-BILLING-* *-SUPERVISING-*
WINN-DIXIE STORES, INC.                             030037          0996            0806         0806
*-----CLIENT ADDRESS-----*                       *-----MATTER ADDRESS-----*
KIM BONGIOVANNI, ESQ.
WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE, FL  32254
*-----MATTER INFORMATION-----*
REFERRED BY: EXISTING CLIENT                              CONTACT: KIM BONGIOVANNI                                    CL
OPENED:061302  LOC:20  PRAC:60   RATE:1    LAST CHANGE:090199   FREQ: FEES:M COSTS:M    TEMPLATE:W1 FORMATS: TIME: 20   COST: 1
DEPARTMENT: 60  Real Estate

| *-DATE-* | TRAN *-TYPE-* | INVOICE/ DOCUMENT | COSTS ADVANCED | COSTS RECEIVED | FEES ADVANCED | FEES RECEIVED | OTHER ADVANCED | OTHER RECEIVED | BALANCES COSTS | BALANCES FEES | BALANCES OTHER | BALANCES TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/23/02 | BILL | 7755297 | 14.25 | .00 | 2560.50 | .00 | .00 | .00 | 14.25 | 2560.50 | .00 | 2574.75 |
| 12/27/02 | BILL | 7783686 | 338.51 | .00 | 3585.50 | .00 | .00 | .00 | 352.76 | 6146.00 | .00 | 6498.76 |
| 01/27/03 | PAY | 6749475 | .00 | 58.50 | .00 | .00 | .00 | .00 | 294.26 | 6146.00 | .00 | 6440.26 |
| 02/06/03 | PAY | 12070267 | .00 | 14.25 | .00 | 85.51 | .00 | .00 | 280.01 | 6060.49 | .00 | 6340.50 |
| 02/25/03 | BILL | 7797008 | .00 | .00 | .00 | .00 | .00 | .00 | 280.01 | 6060.49 | .00 | 6340.50 |
| 04/15/03 | BILL | 7808198 | .00 | .00 | .00 | .00 | .00 | .00 | 280.01 | 6060.49 | .00 | 6340.50 |
| 04/30/03 | BILL | 7771066 | 2.00 | .00 | 264.00 | .00 | .00 | .00 | 282.01 | 6324.49 | .00 | 6606.50 |
| 06/02/03 | PAY | 6880184 | .00 | 2.00 | .00 | 264.00 | .00 | .00 | 280.01 | 6060.49 | .00 | 6340.50 |
| 10/13/03 | PAY | 7011284 | .00 | .00 | .00 | 2474.99 | .00 | .00 | 280.01 | 3585.50 | .00 | 3865.51 |
| 10/21/03 | PAY | 12085157 | .00 | 99.76 | .00 | .00 | .00 | .00 | 180.25 | 3585.50 | .00 | 3765.75 |
| 06/14/04 | BILL | 7908227 | .00 | .00 | .00 | .00 | .00 | .00 | 180.25 | 3585.50 | .00 | 3765.75 |
| 08/19/04 | PAY | 49549 | .00 | 180.25 | .00 | 3585.50 | .00 | .00 | .00 | .00 | .00 | .00 |
| 01/21/05 | BILL | 7962200 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| | | TOTAL: | 354.76 | | 6410.00 | | .00 | | | | | |
| | | | | 354.76 | | 6410.00 | | .00 | | | | |

01/01/89 TO 05/10/05

```
MATTER NUMBER: 0130849                   NAME: 0130849
*-----MATTER DESCRIPTION-----*                        *-----BILLING INSTRUCTIONS-----*
HIALEAH, FL
*-----CLIENT INFORMATION-----*                        *-CLIENT NUMBER-* *-ORIGINATING-* *-BILLING-* *-SUPERVISING-*
WINN-DIXIE STORES, INC.                                   030037          0996          0806          0806
*-----CLIENT ADDRESS-----*                            *-----MATTER ADDRESS-----*
KIM BONGIOVANNI, ESQ.
WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE, FL  32254
*-----MATTER INFORMATION-----*
REFERRED BY: EXISTING CLIENT                                    CONTACT:                                          CL
OPENED:081402  LOC:20  PRAC:60   RATE:1    LAST CHANGE:090199   FREQ: FEES:M COSTS:M   TEMPLATE:W1 FORMATS: TIME: 20  COST: 1
DEPARTMENT: 60  Real Estate
```

| *-DATE-* | TRAN *-TYPE-* | INVOICE/ DOCUMENT | COSTS ADVANCED | COSTS RECEIVED | FEES ADVANCED | FEES RECEIVED | OTHER ADVANCED | OTHER RECEIVED | BALANCES COSTS | BALANCES FEES | BALANCES OTHER | BALANCES TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/06/02 | BILL | 7756703 | 1177.36 | .00 | 45547.00 | .00 | .00 | .00 | 1177.36 | 45547.00 | .00 | 46724.36 |
| 10/31/02 | BILL | 7771353 | 1708.12 | .00 | 42043.50 | .00 | .00 | .00 | 2885.48 | 87590.50 | .00 | 90475.98 |
| 11/11/02 | PAY | 4041 | .00 | 2885.48 | .00 | 81864.52 | .00 | .00 | .00 | 5725.98 | .00 | 5725.98 |
| 01/23/03 | BILL | 7788785 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 5725.98 | .00 | 5725.98 |
| 02/25/03 | BILL | 7797012 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 5725.98 | .00 | 5725.98 |
| 03/10/03 | BILL | 7798646 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 5725.98 | .00 | 5725.98 |
| 04/15/03 | BILL | 7808196 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 5725.98 | .00 | 5725.98 |
| 04/30/03 | BILL | 7812135 | 439.33 | .00 | .00 | .00 | .00 | .00 | 439.33 | 5725.98 | .00 | 6165.31 |
| 09/05/03 | WOFF | COUR | .00 | 439.33 | .00 | 5725.98 | .00 | .00 | .00 | .00 | .00 | .00 |
| 09/17/03 | BILL | 7847216 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| 10/14/03 | BILL | 7853885 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| 03/16/04 | BILL | 7886622 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| | | TOTAL: | 3324.81 | | 87590.50 | | .00 | | | | | |
| | | | | 3324.81 | | 87590.50 | | .00 | | | | |

```
TRUST ACCOUNT SUMMARY
ACCOUNT    *-DATE-*    *--TYPE----*    RECEIPT    DISBURSE    REVERS
  1111                 PREV BALANCE       .00
  1111                 11/06/02DEPOSIT  85250.00
  1111                 11/08/02DISBURSEMENT           500.00
  1111                 11/08/02DISBURSEMENT         84750.00
           TOTAL:                      85250.00    85250.00        .00

           TRUST BALANCE=                  .00
```

01/01/89 TO 05/10/05

```
MATTER NUMBER: 0131404                NAME: 0131404
*-----MATTER DESCRIPTION-----*                    *-----BILLING INSTRUCTIONS-----*
VANDESSPOLL, TERESA
*-----CLIENT INFORMATION-----*                    *-CLIENT NUMBER-* *-ORIGINATING-* *-BILLING-*  *-SUPERVISING-*
WINN-DIXIE STORES, INC.                               026446        0996            1807        1549
*-----CLIENT ADDRESS-----*                        *-----MATTER ADDRESS-----*
TIMOTHY WILLIAMS
WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
P.O. BOX B
JACKSONVILLE, FLORIDA  32203-0297
PHONE: (904) 783-5000                            PHONE:
*-----MATTER INFORMATION-----*
REFERRED BY: EXISTING CLIENT                                    CONTACT:                                              CL
OPENED:090402  LOC:25  PRAC:8    RATE:1   LAST CHANGE:090199   FREQ: FEES:M COSTS:M    TEMPLATE:W1 FORMATS: TIME: 20   COST: 1
DEPARTMENT: 15  Employment Law
```

| *-DATE-* | TRAN *-TYPE-* | INVOICE/ DOCUMENT | COSTS ADVANCED | COSTS RECEIVED | FEES ADVANCED | FEES RECEIVED | OTHER ADVANCED | OTHER RECEIVED | BALANCES COSTS | BALANCES FEES | BALANCES OTHER | BALANCES TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/02 | BILL | 7775416 | .00 | .00 | 262.00 | .00 | .00 | .00 | .00 | 262.00 | .00 | 262.00 |
| 12/27/02 | BILL | 7783721 | 70.86 | .00 | 1456.50 | .00 | .00 | .00 | 70.86 | 1718.50 | .00 | 1789.36 |
| 12/30/02 | PAY | 6712840 | .00 | .00 | .00 | 112.00 | .00 | .00 | 70.86 | 1606.50 | .00 | 1677.36 |
| 01/22/03 | BILL | 7788424 | 48.00 | .00 | 3845.00 | .00 | .00 | .00 | 118.86 | 5451.50 | .00 | 5570.36 |
| 01/29/03 | PAY | 6748149 | .00 | 50.86 | .00 | 1447.50 | .00 | .00 | 68.00 | 4004.00 | .00 | 4072.00 |
| 02/24/03 | PAY | 6772160 | .00 | 31.00 | .00 | 1775.00 | .00 | .00 | 37.00 | 2229.00 | .00 | 2266.00 |
| 04/22/03 | BILL | 7810197 | 48.32 | .00 | .00 | .00 | .00 | .00 | 85.32 | 2229.00 | .00 | 2314.32 |
| 05/13/03 | PAY | 6862204 | .00 | 41.32 | .00 | .00 | .00 | .00 | 44.00 | 2229.00 | .00 | 2273.00 |
| 10/07/04 | BILL | 7938725 | 5.20 | .00 | 2021.00 | .00 | .00 | .00 | 49.20 | 4250.00 | .00 | 4299.20 |
| 10/20/04 | WOFF | COUR | .00 | 49.20 | .00 | 4250.00 | .00 | .00 | .00 | .00 | .00 | .00 |
|  | TOTAL: |  | 172.38 |  | 7584.50 |  | .00 |  |  |  |  |  |
|  |  |  |  | 172.38 |  | 7584.50 |  | .00 |  |  |  |  |

01/01/89 TO 05/10/05

```
MATTER NUMBER: 0133957                    NAME: 0133957
*-----MATTER DESCRIPTION-----*                    *-----BILLING INSTRUCTIONS-----*
PARK VIEW SQUARE, LTD., MIRAMAR, FL
*-----CLIENT INFORMATION-----*                    *-CLIENT NUMBER-* *-ORIGINATING-* *-BILLING-*  *-SUPERVISING-*
WINN-DIXIE STORES, INC.                               030037         0996          0806          0806
*-----CLIENT ADDRESS-----*                        *-----MATTER ADDRESS-----*
KIM BONGIOVANNI, ESQ.
WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254
*-----MATTER INFORMATION-----*
REFERRED BY: EXISTING CLIENT                                  CONTACT:                                          CL
OPENED:120902  LOC:20  PRAC:60   RATE:1    LAST CHANGE:090199  FREQ: FEES:M COSTS:M    TEMPLATE:W1 FORMATS: TIME: 20   COST: 1
DEPARTMENT: 60  Real Estate
```

| *-DATE-* | TRAN *-TYPE-* | INVOICE/ DOCUMENT | *-----COSTS-------* ADVANCED | RECEIVED | *--------FEES--------* ADVANCED | RECEIVED | *-----OTHER-------* ADVANCED | RECEIVED | *-------------BALANCES---------------* COSTS | FEES | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/23/03 | BILL | 7789049 | 89.20 | .00 | 14149.00 | .00 | .00 | .00 | 89.20 | 14149.00 | .00 | 14238.20 |
| 03/07/03 | PAY | 6788694 | .00 | 89.20 | .00 | 13933.05 | .00 | .00 | .00 | 215.95 | .00 | 215.95 |
| 03/11/03 | BILL | 7799270 | 11.26 | .00 | 2287.50 | .00 | .00 | .00 | 11.26 | 2503.45 | .00 | 2514.71 |
| 04/08/03 | PAY | 6824420 | .00 | 11.26 | .00 | 2262.50 | .00 | .00 | .00 | 240.95 | .00 | 240.95 |
| 04/15/03 | BILL | 7808349 | 2.00 | .00 | 650.00 | .00 | .00 | .00 | 2.00 | 890.95 | .00 | 892.95 |
| 05/08/03 | PAY | 6858437 | .00 | 2.00 | .00 | 650.00 | .00 | .00 | .00 | 240.95 | .00 | 240.95 |
| 05/16/03 | BILL | 7815763 | 39.50 | .00 | 610.00 | .00 | .00 | .00 | 39.50 | 850.95 | .00 | 890.45 |
| 06/27/03 | PAY | 6910594 | .00 | 39.50 | .00 | 610.00 | .00 | .00 | .00 | 240.95 | .00 | 240.95 |
| 06/30/03 | BILL | 7826478 | 488.37 | .00 | 2200.00 | .00 | .00 | .00 | 488.37 | 2440.95 | .00 | 2929.32 |
| 07/18/03 | BILL | 7830927 | 24.36 | .00 | 575.00 | .00 | .00 | .00 | 512.73 | 3015.95 | .00 | 3528.68 |
| 07/30/03 | PAY | 6942634 | .00 | 483.37 | .00 | .00 | .00 | .00 | 29.36 | 3015.95 | .00 | 3045.31 |
| 08/11/03 | PAY | 6952962 | .00 | 24.36 | .00 | 575.00 | .00 | .00 | 5.00 | 2440.95 | .00 | 2445.95 |
| 08/27/03 | BILL | 7841133 | 19.62 | .00 | 175.00 | .00 | .00 | .00 | 24.62 | 2615.95 | .00 | 2640.57 |
| 09/30/03 | PAY | 7006033 | .00 | 19.62 | .00 | 175.00 | .00 | .00 | 5.00 | 2440.95 | .00 | 2445.95 |
| 08/19/04 | PAY | 49549 | .00 | 5.00 | .00 | 2440.95 | .00 | .00 | .00 | .00 | .00 | .00 |
| | | TOTAL: | 674.31 | | 20646.50 | | .00 | | | | | |
| | | | | 674.31 | | 20646.50 | | .00 | | | | |

May 11 2005    11:40:53                    LEDGER SUMMARY REPORT  -- Client Sort Name Sort                                    PAGE  19

01/01/89 TO 05/10/05

```
MATTER NUMBER: 0140202            NAME: 0140202
*-----MATTER DESCRIPTION-----*                        *-----BILLING INSTRUCTIONS-----*
PERRY, FL - STORE #104
*-----CLIENT INFORMATION-----*              *-CLIENT NUMBER-* *-ORIGINATING-* *-BILLING-* *-SUPERVISING-*
WINN-DIXIE STORES, INC.                         030037        0996         0806         0806
*-----CLIENT ADDRESS-----*                    *-----MATTER ADDRESS-----*
KIM BONGIOVANNI, ESQ.
WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254
*-----MATTER INFORMATION-----*
REFERRED BY: EXISTING CLIENT                                 CONTACT:                                          CL
OPENED:071503  LOC:20  PRAC:60  RATE:1   LAST CHANGE:090199  FREQ: FEES:M COSTS:M   TEMPLATE:W1 FORMATS: TIME: 20   COST: 1
DEPARTMENT: 60  Real Estate
```

```
              TRAN    INVOICE/  *-----COSTS-------*  *--------FEES--------*  *-----OTHER-------*  *-------------BALANCES--------------*
*-DATE-* *-TYPE-*    DOCUMENT   ADVANCED   RECEIVED   ADVANCED   RECEIVED   ADVANCED   RECEIVED     COSTS      FEES     OTHER      TOTAL
08/27/03 BILL        7841134       2.30        .00    3396.50        .00        .00        .00       2.30   3396.50       .00    3398.80
09/30/03 PAY         7006333        .00       2.30        .00    3249.00        .00        .00        .00    147.50       .00     147.50
10/14/03 BILL        7853886        .00        .00        .00        .00        .00        .00        .00    147.50       .00     147.50
08/19/04 PAY           49549        .00        .00        .00     147.50        .00        .00        .00       .00       .00        .00
                     TOTAL:        2.30                3396.50                   .00
                                              2.30                3396.50                   .00
```

```
May 11 2005    11:40:53              LEDGER SUMMARY REPORT  --  Client Sort Name Sort                      PAGE  20

01/01/89 TO 05/10/05

MATTER NUMBER: 0140723              NAME: 0140723
*-----MATTER DESCRIPTION-----*                    *-----BILLING INSTRUCTIONS-----*
TUSKEGEE, AL / STORE #459
*-----CLIENT INFORMATION-----*                    *-CLIENT NUMBER-* *-ORIGINATING-*  *-BILLING-*  *-SUPERVISING-*
WINN-DIXIE STORES, INC.                              030037         0996            0806          0806
*-----CLIENT ADDRESS-----*                        *-----MATTER ADDRESS-----*
KIM BONGIOVANNI, ESQ.
WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254
*-----MATTER INFORMATION-----*
REFERRED BY: EXISTING CLIENT                            CONTACT:                                              CL
OPENED:080403  LOC:20  PRAC:60   RATE:1   LAST CHANGE:090199  FREQ: FEES:M COSTS:M   TEMPLATE:3C FORMATS: TIME: 20   COST: 1
DEPARTMENT: 60  Real Estate


              TRAN   INVOICE/   *-----COSTS------* *--------FEES--------* *-----OTHER------* *-------------BALANCES--------------*
*-DATE-* *-TYPE-* DOCUMENT   ADVANCED  RECEIVED    ADVANCED  RECEIVED    ADVANCED  RECEIVED    COSTS     FEES     OTHER     TOTAL

NO LEDGER RECORDS FOUND
              TOTAL:        .00                  .00                  .00
                                   .00                  .00                  .00
```

May 11 2005    11:40:53              LEDGER SUMMARY REPORT  --  Client Sort Name Sort                          PAGE  21

01/01/89 TO 05/10/05

MATTER NUMBER: 0141423              NAME: 0141423
*-----MATTER DESCRIPTION-----*                    *-----BILLING INSTRUCTIONS-----*
FAMILY DOLLAR
*-----CLIENT INFORMATION-----*      *-CLIENT NUMBER-* *-ORIGINATING-* *-BILLING-* *-SUPERVISING-*
WINN-DIXIE STORES, INC.                026446       0996          1807        0154
*-----CLIENT ADDRESS-----*          *-----MATTER ADDRESS-----*
TIMOTHY WILLIAMS                     JAY FRANK CASTLE
WINN-DIXIE STORES, INC.              GROUP LEADER - LITIGATION
5050 EDGEWOOD COURT                  WINN-DIXIE STORES, INC.
P.O. BOX B                           5050 EDGEWOOD COURT
JACKSONVILLE, FLORIDA  32203-0297    JACKSONVILLE, FL  32254-3699
PHONE: (904) 783-5000                PHONE: (904) 783-5069
*-----MATTER INFORMATION-----*                      CONTACT: JAY FRANK CASTLE                          CL
REFERRED BY: EXISTING CLIENT
OPENED:082703  LOC:25  PRAC:30   RATE:1   LAST CHANGE:090199   FREQ: FEES:M COSTS:M    TEMPLATE:W1 FORMATS: TIME: 20   COST: 1
DEPARTMENT: 15  Employment Law

|            | TRAN   | INVOICE/  | *-----COSTS-------* |          | *--------FEES--------* |          | *-----OTHER-------* |          | *--------------BALANCES---------------* |        |        |        |
| *-DATE-*   | -TYPE-* | DOCUMENT | ADVANCED | RECEIVED | ADVANCED | RECEIVED | ADVANCED | RECEIVED | COSTS | FEES | OTHER | TOTAL |
| 10/11/03   | BILL   | 7852945   | .00      | .00      | 292.50   | .00      | .00      | .00      | .00   | 292.50 | .00   | 292.50 |
| 06/03/04   | PAY    | 7235247   | .00      | .00      | .00      | 292.50   | .00      | .00      | .00   | .00    | .00   | .00    |
|            |        | TOTAL:    | .00      | .00      | 292.50   | 292.50   | .00      | .00      |       |        |       |        |

```
May 11 2005    11:40:53              LEDGER SUMMARY REPORT  --  Client Sort Name Sort                    PAGE  22

01/01/89 TO 05/10/05


MATTER NUMBER: 0143649                     NAME: 0143649
*-----MATTER DESCRIPTION-----*                       *-----BILLING INSTRUCTIONS-----*
MIAMI, FL STORE #388 (SW 137TH AVE.)
*-----CLIENT INFORMATION-----*                       *-CLIENT NUMBER-* *-ORIGINATING-*  *-BILLING-* *-SUPERVISING-*
WINN-DIXIE STORES, INC.                                   030037         0996            0806         0806
*-----CLIENT ADDRESS-----*                           *-----MATTER ADDRESS-----*
KIM BONGIOVANNI, ESQ.
WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE, FL  32254
*-----MATTER INFORMATION-----*
REFERRED BY: EXISTING CLIENT                                        CONTACT:                                          CL
OPENED:112103  LOC:20  PRAC:60   RATE:1   LAST CHANGE:090199   FREQ: FEES:M COSTS:M    TEMPLATE:W1 FORMATS: TIME: 20   COST: 1
DEPARTMENT: 60  Real Estate
```

|  | TRAN | INVOICE/ | *-----COSTS-------* | | *--------FEES--------* | | *-----OTHER-------* | | *--------------BALANCES--------------* | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *-DATE-* | *-TYPE-* | DOCUMENT | ADVANCED | RECEIVED | ADVANCED | RECEIVED | ADVANCED | RECEIVED | COSTS | FEES | OTHER | TOTAL |
| 12/31/03 | BILL | 7868812 | .00 | .00 | 475.00 | .00 | .00 | .00 | .00 | 475.00 | .00 | 475.00 |
| 01/21/04 | PAY | 7111832 | .00 | .00 | .00 | 475.00 | .00 | .00 | .00 | .00 | .00 | .00 |
| 03/19/04 | BILL | 7887504 | 49.92 | .00 | 3020.00 | .00 | .00 | .00 | 49.92 | 3020.00 | .00 | 3069.92 |
| 04/30/04 | BILL | 7897160 | .83 | .00 | 994.00 | .00 | .00 | .00 | 50.75 | 4014.00 | .00 | 4064.75 |
| 05/28/04 | BILL | 7904082 | 8.14 | .00 | 1130.00 | .00 | .00 | .00 | 58.89 | 5144.00 | .00 | 5202.89 |
| 06/21/04 | PAY | 7248711 | .00 | 50.75 | .00 | 4014.00 | .00 | .00 | 8.14 | 1130.00 | .00 | 1138.14 |
| 07/01/04 | PAY | 7265453 | .00 | 8.14 | .00 | 1130.00 | .00 | .00 | .00 | .00 | .00 | .00 |
| 09/30/04 | BILL | 7936797 | 22.62 | .00 | 275.00 | .00 | .00 | .00 | 22.62 | 275.00 | .00 | 297.62 |
| 12/30/04 | BILL | 7957823 | .00 | .00 | .00 | .00 | .00 | .00 | 22.62 | 275.00 | .00 | 297.62 |
| 03/15/05 | BILL | 7977545 | .00 | .00 | .00 | .00 | .00 | .00 | 22.62 | 275.00 | .00 | 297.62 |
| 04/12/05 | BILL | 7983373 | .00 | .00 | .00 | .00 | .00 | .00 | 22.62 | 275.00 | .00 | 297.62 |
|  |  | TOTAL: | 81.51 | | 5894.00 | | .00 | | | | | |
|  |  |  |  | 58.89 | | 5619.00 | | .00 | | | | |

```
TRUST ACCOUNT SUMMARY
ACCOUNT   *-DATE-*   *--TYPE----*     RECEIPT   DISBURSE    REVERSI
1111                 PREV BALANCE        .00
1111               11/24/03DEPOSIT    15000.00
1111               12/11/03DISBURSEMENT          15000.00
1111               02/23/05DISBURSEMENT          15118.84
1111               02/24/05DEPOSIT    15135.60
1111               02/24/05DISBURSEMENT              1.76
          TOTAL:                      30135.60   30120.60      .00

          TRUST BALANCE=                 15.00


TRUST ACCOUNT SUMMARY
ACCOUNT   *-DATE-*   *--TYPE----*     RECEIPT   DISBURSE    REVERSI
1113                 PREV BALANCE        .00
1113               12/11/03DEPOSIT    15000.00
1113               02/10/04DEPOSIT        6.17
1113               02/24/04DEPOSIT        9.22
1113               03/22/04DEPOSIT        8.60
```

01/01/89 TO 05/10/05

```
1113              04/14/04DEPOSIT       10.14
1113              05/14/04DEPOSIT        9.24
1113              06/17/04DEPOSIT        8.62
1113              07/27/04DEPOSIT       10.15
1113              08/25/04DEPOSIT        9.23
1113              09/22/04DEPOSIT        9.84
1113              10/18/04DEPOSIT        9.22
1113              12/02/04DEPOSIT        8.93
1113              01/04/05DEPOSIT        9.89
1113              01/25/05DEPOSIT        9.59
1113              02/24/05DEPOSIT        9.62
1113              02/24/05DEPOSIT        7.14
1113              02/24/05DISBURSEMENT           15135.60
        TOTAL:                  15135.60  15135.60        .00

        TRUST BALANCE=              .00
```

May 11 2005    11:40:54              LEDGER SUMMARY REPORT  --  Client Sort Name Sort                    PAGE  28

01/01/89 TO 05/10/05

MATTER NUMBER: 0148261              NAME: 0148261
*-----MATTER DESCRIPTION-----*                    *-----BILLING INSTRUCTIONS-----*
DOR TAX ISSUE
*-----CLIENT INFORMATION-----*                    *-CLIENT NUMBER-* *-ORIGINATING-*  *-BILLING-*  *-SUPERVISING-*
WINN-DIXIE STORES, INC.                               036167          0996            2564         2574
*-----CLIENT ADDRESS-----*                        *-----MATTER ADDRESS-----*
WINN-DIXIE STORES, INC.
JAY CASTLE
POST OFFICE BOX B
JACKSONVILLE, FL 32203-0297
*-----MATTER INFORMATION-----*
REFERRED BY: OTHER                                          CONTACT:                                                     CL
OPENED:040704  LOC:50  PRAC:70   RATE:1   LAST CHANGE:090199   FREQ: FEES:M COSTS:M      TEMPLATE:W1 FORMATS: TIME: 20   COST: 1
DEPARTMENT: 50  Litigation

|            | TRAN    | INVOICE/ | *-----COSTS-------* | | *--------FEES--------* | | *-----OTHER-------* | | *--------------BALANCES---------------* | | | |
| *-DATE-*   | *-TYPE-* | DOCUMENT | ADVANCED | RECEIVED | ADVANCED | RECEIVED | ADVANCED | RECEIVED | COSTS | FEES | OTHER | TOTAL |
|------------|---------|----------|----------|----------|----------|----------|----------|----------|----------|----------|-------|----------|
| 05/19/04   | BILL    | 7902134  | 775.28   | .00      | 961.50   | .00      | .00      | .00      | 775.28   | 961.50   | .00   | 1736.78  |
| 06/10/04   | BILL    | 7907193  | .00      | .00      | 775.00   | .00      | .00      | .00      | 775.28   | 1736.50  | .00   | 2511.78  |
| 06/29/04   | PAY     | 7261696  | .00      | 775.28   | .00      | 961.50   | .00      | .00      | .00      | 775.00   | .00   | 775.00   |
| 07/21/04   | BILL    | 7918491  | .00      | .00      | 450.00   | .00      | .00      | .00      | .00      | 1225.00  | .00   | 1225.00  |
| 08/10/04   | BILL    | 7923297  | 249.22   | .00      | 2452.00  | .00      | .00      | .00      | 249.22   | 3677.00  | .00   | 3926.22  |
| 09/18/04   | BILL    | 7934566  | 4.93     | .00      | 462.50   | .00      | .00      | .00      | 254.15   | 4139.50  | .00   | 4393.65  |
| 10/09/04   | BILL    | 7940602  | 159.35   | .00      | 4756.00  | .00      | .00      | .00      | 413.50   | 8895.50  | .00   | 9309.00  |
| 11/10/04   | BILL    | 7946822  | 683.98   | .00      | 1104.50  | .00      | .00      | .00      | 1097.48  | 10000.00 | .00   | 11097.48 |
| 12/08/04   | BILL    | 7952048  | .00      | .00      | .00      | .00      | .00      | .00      | 1097.48  | 10000.00 | .00   | 11097.48 |
| 12/09/04   | PAY     | 7399688  | .00      | 1097.48  | .00      | 10000.00 | .00      | .00      | .00      | .00      | .00   | .00      |
|            |         | TOTAL:   | 1872.76  |          | 10961.50 |          | .00      |          |          |          |       |          |
|            |         |          |          | 1872.76  |          | 10961.50 |          | .00      |          |          |       |          |

May 11 2005    11:40:54                    LEDGER SUMMARY REPORT  --  Client Sort Name Sort                            PAGE  30

01/01/89 TO 05/10/05

MATTER NUMBER: 0150873          NAME: 0150873
*-----MATTER DESCRIPTION-----*                    *-----BILLING INSTRUCTIONS-----*
MIAMI, FL - STORE #251
*-----CLIENT INFORMATION-----*                    *-CLIENT NUMBER-* *-ORIGINATING-*  *-BILLING-*  *-SUPERVISING-*
WINN-DIXIE STORES, INC.                              030037          0996            0806          0806
*-----CLIENT ADDRESS-----*                        *-----MATTER ADDRESS-----*
KIM BONGIOVANNI, ESQ.
WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE, FL  32254
*-----MATTER INFORMATION-----*
REFERRED BY: EXISTING CLIENT                                    CONTACT:                                                      CL
OPENED:050504  LOC:20  PRAC:60   RATE:1   LAST CHANGE:090199  FREQ: FEES:M COSTS:M    TEMPLATE:W1 FORMATS: TIME: 20   COST: 1
DEPARTMENT: 60  Real Estate

|  |  |  | *-----COSTS-------* | | *--------FEES--------* | | *-----OTHER-------* | | *------------BALANCES---------------* | | | |
| *-DATE-* | *-TYPE-* | INVOICE/ DOCUMENT | ADVANCED | RECEIVED | ADVANCED | RECEIVED | ADVANCED | RECEIVED | COSTS | FEES | OTHER | TOTAL |
|  | TRAN |  |  |  |  |  |  |  |  |  |  |  |
| 06/25/04 | BILL | 7912088 | .00 | .00 | 770.00 | .00 | .00 | .00 | .00 | 770.00 | .00 | 770.00 |
| 07/23/04 | PAY | 7278458 | .00 | .00 | .00 | 770.00 | .00 | .00 | .00 | .00 | .00 | .00 |
| 10/18/04 | BILL | 7943464 | 1.30 | .00 | 330.00 | .00 | .00 | .00 | 1.30 | 330.00 | .00 | 331.30 |
| 12/30/04 | BILL | 7957728 | .00 | .00 | 55.00 | .00 | .00 | .00 | 1.30 | 385.00 | .00 | 386.30 |
|  | TOTAL: |  | 1.30 |  | 1155.00 |  | .00 |  |  |  |  |  |
|  |  |  |  | .00 |  | 770.00 |  | .00 |  |  |  |  |

May 11 2005    11:40:54              LEDGER SUMMARY REPORT  --  Client Sort Name Sort                    PAGE  31

01/01/89 TO 05/10/05

```
MATTER NUMBER: 0154638                NAME: 0154638
*-----MATTER DESCRIPTION-----*                        *-----BILLING INSTRUCTIONS-----*
PHARMACY # 481 - WINDORF
*-----CLIENT INFORMATION-----*                        *-CLIENT NUMBER-* *-ORIGINATING-* *-BILLING-* *-SUPERVISING-*
WINN-DIXIE STORES, INC.                                    036167       0996          2560        2560
*-----CLIENT ADDRESS-----*                            *-----MATTER ADDRESS-----*
WINN-DIXIE STORES, INC.                               JAY CASTLE
JAY CASTLE                                            WINN DIXIE STORES, INC.
POST OFFICE BOX B                                     P.O. BOX B
JACKSONVILLE, FL 32203-0297                           JACKSONVILLE, FLORIDA 32203-0297
PHONE:                                                PHONE: 904-783-5069
*-----MATTER INFORMATION-----*
REFERRED BY: EXISTING CLIENT                                    CONTACT: JAY CASTLE                                    CL
OPENED:061704  LOC:50  PRAC:39   RATE:1   LAST CHANGE:090199   FREQ: FEES:M COSTS:M    TEMPLATE:1D FORMATS: TIME: 20   COST: 1
DEPARTMENT: 45  Health Care
```

|  | TRAN | INVOICE/ | *-----COSTS-------* | | *--------FEES--------* | | *-----OTHER-------* | | *-------------BALANCES---------------* | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *-DATE-* | *-TYPE-* | DOCUMENT | ADVANCED | RECEIVED | ADVANCED | RECEIVED | ADVANCED | RECEIVED | COSTS | FEES | OTHER | TOTAL |

```
NO LEDGER RECORDS FOUND
               TOTAL:       .00                  .00                  .00
                                  .00                  .00                  .00
```

May 11 2005    11:40:54            LEDGER SUMMARY REPORT  --  Client Sort Name Sort                    PAGE  32

01/01/89 TO 05/10/05

MATTER NUMBER: 0154788              NAME: 0154788
*-----MATTER DESCRIPTION-----*                   *-----BILLING INSTRUCTIONS-----*
WINN DIXIE - PHARMACY 256
*-----CLIENT INFORMATION-----*                   *-CLIENT NUMBER-* *-ORIGINATING-* *-BILLING-*  *-SUPERVISING-*
WINN-DIXIE STORES, INC.                              036167         0996          2560          2560
*-----CLIENT ADDRESS-----*                       *-----MATTER ADDRESS----*
WINN-DIXIE STORES, INC.                          JAY CASTLE
JAY CASTLE                                       WINN DIXIE STORES, INC.
POST OFFICE BOX B                                5050 EDGEWOOD COURT
JACKSONVILLE, FL 32203-0297                      JACKSONVILLE, FL  32254
PHONE:                                           PHONE: (904) 783-5000
*-----MATTER INFORMATION-----*
REFERRED BY: EXISTING CLIENT                              CONTACT: JAY CASTLE                                      CL
OPENED:061804  LOC:50  PRAC:39   RATE:1   LAST CHANGE:090199  FREQ: FEES:M COSTS:M    TEMPLATE:W1 FORMATS: TIME: 20   COST: 1
DEPARTMENT: 45  Health Care


| *-DATE-* | TRAN *-TYPE-* | INVOICE/ DOCUMENT | *-----COSTS-------* ADVANCED | RECEIVED | *--------FEES--------* ADVANCED | RECEIVED | *-----OTHER-------* ADVANCED | RECEIVED | *-------------BALANCES---------------* COSTS | FEES | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/25/04 | BILL | 7927101 | 73.00 | .00 | .00 | .00 | .00 | .00 | 73.00 | .00 | .00 | 73.00 |
| 12/09/04 | PAY | 7399688 | .00 | 73.00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
|  |  | TOTAL: | 73.00 | 73.00 | .00 | .00 | .00 | .00 |  |  |  |  |

```
May 11 2005    11:40:54          LEDGER SUMMARY REPORT  --  Client Sort Name Sort                        PAGE  33

01/01/89 TO 05/10/05

MATTER NUMBER: 0155222                    NAME: 0155222
*-----MATTER DESCRIPTION-----*                      *-----BILLING INSTRUCTIONS-----*
STATE PHARMACY CHARTS
                                          10000
*-----CLIENT INFORMATION-----*            *-CLIENT NUMBER-* *-ORIGINATING-*  *-BILLING-*  *-SUPERVISING-*
WINN-DIXIE STORES, INC.                        036167        0996              2560          2560
*-----CLIENT ADDRESS-----*                *-----MATTER ADDRESS-----*
WINN-DIXIE STORES, INC.                   JOHN JAMES
JAY CASTLE                                WINN DIXIE STORES, INC.
POST OFFICE BOX B                         POST OFFICE BOX B
JACKSONVILLE, FL 32203-0297               JACKSONVILLE, FL  32203-0297
PHONE:                                    PHONE: (904) 783-5963
*-----MATTER INFORMATION-----*                         CONTACT: JOHN JAMES                               CL
REFERRED BY: OTHER
OPENED:070204  LOC:50  PRAC:39   RATE:1   LAST CHANGE:090199   FREQ: FEES:M COSTS:M    TEMPLATE:W1 FORMATS: TIME: 20   COST: 1
DEPARTMENT: 45  Health Care
```

| *-DATE-* | TRAN *-TYPE-* | INVOICE/ DOCUMENT | COSTS ADVANCED | COSTS RECEIVED | FEES ADVANCED | FEES RECEIVED | OTHER ADVANCED | OTHER RECEIVED | BALANCES COSTS | BALANCES FEES | BALANCES OTHER | BALANCES TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/25/04 | BILL | 7927109 | .00 | .00 | 10000.00 | .00 | .00 | .00 | .00 | 10000.00 | .00 | 10000.00 |
| 09/14/04 | PAY | 7327257 | .00 | .00 | .00 | 10000.00 | .00 | .00 | .00 | .00 | .00 | .00 |
|  | | TOTAL: | .00 | | 10000.00 | | .00 | | | | | |
|  | | | | .00 | | 10000.00 | | .00 | | | | |

May 11 2005    11:40:54          LEDGER SUMMARY REPORT  --  Client Sort Name Sort                              PAGE  34

01/01/89 TO 05/10/05

MATTER NUMBER: 0155573          NAME: 0155573
*-----MATTER DESCRIPTION-----*                    *-----BILLING INSTRUCTIONS-----*
BANKRUPTCY LEASE ISSUES
*-----CLIENT INFORMATION-----*                    *-CLIENT NUMBER-* *-ORIGINATING-* *-BILLING-* *-SUPERVISING-*
WINN-DIXIE STORES, INC.                              030037        0996          0806         0806
*-----CLIENT ADDRESS-----*                        *-----MATTER ADDRESS-----*
KIM BONGIOVANNI, ESQ.
WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE, FL  32254
*-----MATTER INFORMATION-----*
REFERRED BY: EXISTING CLIENT                            CONTACT:                                                CL
OPENED:070904  LOC:20  PRAC:60  RATE:1  LAST CHANGE:090199  FREQ: FEES:M COSTS:M    TEMPLATE:W1 FORMATS: TIME: 20  COST: 1
DEPARTMENT: 60  Real Estate


            TRAN   INVOICE/  *-----COSTS-------*  *--------FEES--------*  *-----OTHER-------*  *--------------BALANCES--------------*
*-DATE-* *-TYPE-* DOCUMENT  ADVANCED  RECEIVED   ADVANCED  RECEIVED    ADVANCED  RECEIVED     COSTS      FEES     OTHER     TOTAL

08/17/04 BILL    7924993      .00      .00      9309.00      .00        .00       .00         .00     9309.00     .00     9309.00
10/16/04 BILL    7943179      .00      .00          .00      .00        .00       .00         .00     9309.00     .00     9309.00
                 TOTAL:       .00               9309.00                 .00
                                       .00                   .00                  .00

01/01/89 TO 05/10/05

```
MATTER NUMBER: 0156578              NAME: 0156578
*-----MATTER DESCRIPTION-----*                    *-----BILLING INSTRUCTIONS-----*
PHARMACY 1935
*-----CLIENT INFORMATION-----*                    *-CLIENT NUMBER-* *-ORIGINATING-* *-BILLING-* *-SUPERVISING-*
WINN-DIXIE STORES, INC.                               036167        0996           2560        2560
*-----CLIENT ADDRESS-----*                        *-----MATTER ADDRESS-----*
WINN-DIXIE STORES, INC.                           JAY CASTLE
JAY CASTLE                                        ESQUIRE
POST OFFICE BOX B                                 WINN DIXIE STORES, INC.
JACKSONVILLE, FL 32203-0297                       5050 EDGEWOOD COURT
                                                  JACKSONVILLE, FL  32254
PHONE:                                            PHONE: (904) 783-5000
*-----MATTER INFORMATION-----*
REFERRED BY: EXISTING CLIENT                                  CONTACT: JAY CASTLE                              CL
OPENED:072904  LOC:50  PRAC:39   RATE:1   LAST CHANGE:090199   FREQ: FEES:M COSTS:M    TEMPLATE:W1 FORMATS: TIME: 20   COST: 1
DEPARTMENT: 45  Health Care
```

```
            TRAN    INVOICE/   *-----COSTS------*  *-------FEES--------*  *-----OTHER------*  *-------------BALANCES---------------*
*-DATE-* *-TYPE-* DOCUMENT   ADVANCED  RECEIVED   ADVANCED  RECEIVED  ADVANCED  RECEIVED     COSTS      FEES     OTHER     TOTAL
10/15/04 BILL     7943091     19.13       .00      701.25       .00      .00       .00       19.13    701.25      .00    720.38
12/09/04 PAY      7399688       .00     19.13         .00    701.25      .00       .00         .00       .00      .00       .00
                  TOTAL:      19.13                701.25                .00
                             19.13               701.25                .00
```

```
TRUST ACCOUNT SUMMARY
ACCOUNT  *-DATE-*  *--TYPE---*      RECEIPT    DISBURSE    REVERSI
 1219              PREV BALANCE        .00
 1219              07/30/04DEPOSIT   40000.00
 1219              07/30/04DEPOSIT   60000.00
 1219              08/06/04DISBURSEMENT          60000.00
 1219              08/06/04DISBURSEMENT          40000.00
         TOTAL:                    100000.00   100000.00       .00

         TRUST BALANCE=                 .00
```

May 11 2005    11:40:54         LEDGER SUMMARY REPORT  --  Client Sort Name Sort                    PAGE  38

01/01/89 TO 05/10/05

MATTER NUMBER: 0159789              NAME: 0159789
*-----MATTER DESCRIPTION-----*              *-----BILLING INSTRUCTIONS-----*
MARSHBURN, CHRISTOPHER D.
*-----CLIENT INFORMATION-----*              *-CLIENT NUMBER-* *-ORIGINATING-* *-BILLING-* *-SUPERVISING-*
WINN-DIXIE STORES, INC.                         026446         0996          1807        0212
*-----CLIENT ADDRESS-----*                  *-----MATTER ADDRESS-----*
TIMOTHY WILLIAMS                            TIMOTHY WILLIAMS
WINN-DIXIE STORES, INC.                     GROUP LEADER - EMPLOYMENT LAW
5050 EDGEWOOD COURT                         WINN-DIXIE STORES, INC.
P.O. BOX B                                  5050 EDGEWOOD COURT
JACKSONVILLE, FLORIDA  32203-0297           JACKSONVILLE, FL  32203-0297
PHONE: (904) 783-5000                       PHONE: 904-370-7007
*-----MATTER INFORMATION-----*
REFERRED BY: EXISTING CLIENT                        CONTACT: TIMOTHY L. WILLIAMS                      CL
OPENED:101804  LOC:25  PRAC:8    RATE:1    LAST CHANGE:090199   FREQ: FEES:M COSTS:M    TEMPLATE:W1 FORMATS: TIME: 20    COST: 1
DEPARTMENT: 15  Employment Law

| | TRAN | INVOICE/ | *-----COSTS-------* | | *--------FEES--------* | | *-----OTHER-------* | | *--------------BALANCES--------------* | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *-DATE-* | *-TYPE-* | DOCUMENT | ADVANCED | RECEIVED | ADVANCED | RECEIVED | ADVANCED | RECEIVED | COSTS | FEES | OTHER | TOTAL |
| 11/23/04 | BILL | 7950038 | .00 | .00 | 2140.00 | .00 | .00 | .00 | .00 | 2140.00 | .00 | 2140.00 |
| 11/30/04 | PAY | 7390652 | .00 | .00 | .00 | 2140.00 | .00 | .00 | .00 | .00 | .00 | .00 |
| 12/15/04 | BILL | 7954701 | .00 | .00 | 3242.50 | .00 | .00 | .00 | .00 | 3242.50 | .00 | 3242.50 |
| 12/28/04 | PAY | 7411836 | .00 | .00 | .00 | 3242.50 | .00 | .00 | .00 | .00 | .00 | .00 |
| | | TOTAL: | .00 | | 5382.50 | | .00 | | | | | |
| | | | | .00 | | 5382.50 | | .00 | | | | |

01/01/89 TO 05/10/05


SQL STATEMENT USED:

        SELECT FROM TABLES: matter

            WHERE CONDITION: (matter.mclient IN ('009073', '026617', '026446', '030037', '036167'))