**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

**CERTIFICATE OF SERVICE WITH RESPECT TO ORDER EXTENDING**
**DEADLINE TO FILE STATEMENT OF RECLAMATION AND VALUE NOTICES**

     I, Steven B. Eichel, certify that, on May 20, 2005,  I caused to be served the Order Extending

Deadline to File Statement of Reclamation and Value Notices dated May 20, 2005, by having true and

correct copies thereof sent via (i) first-class mail, postage pre-paid and/or e-mail service to the parties

listed in the Master Service List attached hereto as Exhibit A, (ii) first-class mail, postage pre-paid to

the Reclamation Claimants listed in Exhibit B and (iii) e-mail service to the Reclamation Claimants listed

in Exhibit C.

Dated:  May 24, 2005

                                   SKADDEN, ARPS, SLATE,
                                   MEAGHER & FLOM LLP

                                   By:  /s/  Steven B. Eichel
                                   Steven B. Eichel
                                   Four Times Square
                                   New York, New York 10036
                                   (212) 735-3000
                                   (212) 735-2000 (facsimile)

                                       - and –

                                   SMITH HULSEY & BUSEY
                                   Cynthia C. Jackson
                                   Florida Bar Number 498882
                                   225 Water Street, Suite 1800
                                   Jacksonville, Florida  32202
                                   (904) 359-7700
                                   (904) 359-7708 (facsimile)

                                   Attorneys for Debtors

## EXHIBIT A

Kenneth C. Meeker
Assitant U.S. Trustee
Office of the United States Trustee
135 West Central Boulevard, Room 620
Orlando, Florida  32801
Phone:  407-648-6301
Fax:  407-648-6323
ken.meeker@usdoj.gov

Elena L. Escamilla
Office of the United States Trustee
135 West Central Boulevard, Room 620
Orlando, Florida  32801
Phone: 407-648-6465
Fax: 407-648-6323
Elena.L.Escamilla@usdoj.gov

Winn-Dixie Stores, Inc.
Attn: Laurence B. Appel
5050 Edgewood Court
Jacksonville, FL 32254-3699
Phone: 904-783-5000
Fax: 904-783-5059
LarryAppel@winn-dixie.com

Skadden, Arps, Slate, Meagher & Flom LLP
Attn: D. J. Baker
Four Times Square
New York, New York 10036
Phone: 212-735-2150
Fax: 917-777-2150
djbaker@skadden.com

King & Spalding LLP
Attn: Sarah Robinson Borders
191 Peachtree Street
Atlanta, GA 30303
Phone: 404-572-4600
Fax: 404-572-5149
sborders@kslaw.com

Smith Hulsey & Busey
Attn: Stephen D. Busey
225 Water Street, Ste 1800
Jacksonville, FL 32202
Phone: 904-359-7700
Fax: 904-359-7709
sbusey@smithhulsey.com

Internal Revenue Service
Special Procedures -  Stop 5720
400 W Bay Street, Suite 35045
Jacksonville, FL 32202

U.S. Securities and Exchange Commission
Office of Reorganization
Attn: Susan R. Sherrill-Beard
3475 Lenox Road, NE, Ste 1000
Atlanta, GA 30326-1232
Phone: 404-842-7626
Fax: 404-842-7633
sherrill-beards@sec.gov

Office of Attorney General Charlie Crist
State of Florida
The Capitol PL-01
Tallahassee, FL 32399-1050
Phone: 850-414-3300
Fax: 850-410-1630

Deutsche Bank Trust Company Americas
C/O Nixon Peabody LLP
Attn: Dennis Drebsky, John Rosenthal
437 Madison Ave
New York, NY 10022
Phone: 212-940-3000
Fax: 212-940-3111
ddrebsky@nixonpeabody.com;
jrosenthal@nixonpeabody.com

Kraft (Kraft Foods, Kraft Pizza, Nabisco)
Attn: Sandra Schirmang, Director of Credit
Three Lakes Drive
Northfield, IL 60093
Phone: 847-646-6719
Fax: 847-646-4479
sschirmang@kraft.com

Pepsico & Subsidiaries
Attn: Scott Johnson
7701 Legacy Drive 38-109
Plano, TX 75024
Phone: 972-334-7405
Fax: 972-334-7237
scott.johnson@fritolay.com

Shearman & Sterling LLP
Attn: Andrew Tenzer
599 Lexington Avenue
New York, NY 10022-6069
Phone: 212-848-4000
Fax: 212-848-7179
Atenzer@Shearman.com

Otterbourg, Steindler, Houston & Rosen, P.C.
Attn: Dan Fiorello, Jonathan N. Helfat
230 Park Avenue, 29th Floor
New York, NY  10169
Phone: 212-661-9100
Fax: 212-682-6104
dfiorillo@oshr.com; Jhelfat@oshr.com

Milbank, Tweed, Hadley & McCloy LLP
Attn: Dennis Dunne, Lena Mandel, Dennis O'Donnell,
Matthew Barr
1 Chase Manhattan Plaza
New York, NY 10005
Phone: 212-530-5000
Fax: 212-530-5219
Ddunne@milbank.com; Lmandel@milbank.com;
DODonnell@milbank.com; mbarr@milbank.com

Morgan Lewis & Bockius LLP
Attn: Richard S. Toder
101 Park Avenue
New York, NY 10178-0060
Phone: 212-309-6052
Fax: 212-309-6001
rtoder@morganlewis.com

Pepper Hamilton LLP
Attn: I. William Cohen
100 Renaissance Center, 36th Floor
Detroit, MI 48243-1157
Phone: 313-393-7341
Fax: 313-259-7926
coheniw@pepperlaw.com

The Blackstone Group L.P.
Attn: Flip Huffard
345 Park Avenue
New York, NY 10010
Phone: 212-583-5000
Fax: 212-583-5812
huffard@blackstone.com

XRoads Solutions Group LLC
Attn: Dennis Simon
 9 Executive Circle, Suite 190
Irvine, CA  92614
Phone : 949-567-1650
Fax : 949-567-1750
dsimon@xroadsllc.com

Curtis, Mallet-Prevost, Colt & Mosle LLP
Attn: Steven J. Reisman, Andrew M. Thau
101 Park Avenue
New York, New York 10178-0061
Phone: 212-696-6000
Fax: 212-697-1559
sreisman@cm-p.com; athau@cm-p.com

Wilmington Trust Company
Attn: Steven M. Cimalore
1100 North Market St., Rodney Square North
Wilmington, DE 19890
Phone: 302-636-6058
Fax: 302-636-4140
scimalore@wilmingtontrust.com

Locke Liddell & Sapp LLP
Attn: Omer Kuebel III,  C. Davin Boldissar
601 Poydras St, Ste 2400
New Orleans, LA 70130-6036
Phone: 504-558-5110
Fax: 504-558-5200
Rkuebel@lockeliddell.com; dboldissar@lockeliddell.com

Ballard Spahr Andrews & Ingersoll
Attn: David L. Pollack, Jeffrey Meyers, Dean C. Waldt,
Mellon Bank Center, 51st Fl.
1735 Market Street
Philadelphia, PA 19103
Phone: 215-864-8325
Fax: 215-864-9473
Pollack@ballardspahr.com

Contrarian Capital Management LLC
Attn: Janice Stanton
411 W Putnam Ave, Ste 225
Greenwich, CT 6830
Phone: 203-862-8261
Fax: 203-629-1977
Jstanton@contrariancapital.com

Patterson Belknap Webb & Tyler
Attn: David W. Dykehouse, Michael Handler, Esq
1133 Avenue of The Americas
New York, NY 10036-6710
Phone: 212-336-2000
Fax: 212-336-2222
Dwdykhouse@pbwt.com; mhandler@pbwt.com

Cozen O'Connor
Attn: Neal D. Colton, David J. Liebman
1900 Market Street
Philadelphia, PA 19103
Phone: 215-665-2060
Fax: 215-701-2122
Ncolton@cozen.com; dliebman@cozen.com

Kelley Drye & Warren LLP
Attn: James S. Carr, Robert Lehane
101 Park Avenue
New York, NY 10178
Phone: 212-808-7800
Fax: 212-808-7897
Jcarr@kelleydrye.com; rlehane@kelleydrye.com

Pitney Hardin LLP
Attn: Scott A. Zuber
PO Box 1945
Morristown, NJ 07962-1945
Phone: 973-966-6300
Fax: 973-966-1015
Szuber@pitneyhardin.com

Frank/Gecker LLP
Attn: Joseph D. Frank, Micah Krohn
325 N Lasalle Street, Ste 625
Chicago, IL 60610
Phone: 312-276-1400
Fax: 312-276-0035
Jfrank@fgllp.com

Richard W. Ward, Esq
2527 Fairmount St
Dallas, TX 75201
Phone: 214-220-2402
Fax: 214-871-2682
Rwward@airmail.net

Morgan Lewis & Bockius LLP
Attn: Neil E. Herman, Esq
101 Park Ave
New York, NY 10178-0600
Phone: 212-309-6669
Fax: 212-309-6001
Nherman@morganlewis.com

Traub Bonacquist & Fox LLP
Attn: Paul Traub, Wendy Marcari
655 Third Ave, 21st Fl
New York, NY 10017
Phone: 212-476-4770
Fax: 212-476-4787
Dbr@tbfesq.com

Allman Spry Leggett & Crumpler
Attn: Leggett R Bradford Esq
380 Knollwood St, Ste 700
Winston-Salem, NC 27113-5129
Phone: 3367222300
Fax: 3367210414
Rbleggett@allmanspry.com

Balch & Bingham LLP
Attn: W. Clark Watson, Eric Ray Esq
1901 Sixth Ave N Ste 2600, PO Box 306
Birmingham, AL 35201
Phone: 205-251-8100
Fax: 205-226-8799
Cwatson@balch.com; eray@balch.com

Kaye Scholer LLP
Attn: Richard Smolev, Keith Murphy
425 Park Avenue
New York, NY 10022-3598
Phone: 212-836-8000
Fax: 212-836-8689
Rsmolev@kayescholer.com; kmurphy@kayescholer.com

Cox Smith Matthews Incorporated
Attn: Patrick L. Huffstickler
112 E. Pecan, Suite 1800
San Antonio, Texas 78205
Phone: 210-554-5500
Fax: 201-226-8395
Plhuffst@coxsmith.com

Jenkens & Gilchrist P.C.
Attn: Michael S. Held, Esq.
1445 Ross Avenue, Suite 3200
Dallas, TX 75202-2799
Phone: 214-885-4500
Fax: 214-885-4300
mheld@jenkens.com

Erman, Teicher, Miller, Zucker & Freedman, P.C.
Attn: Earle I. Erman, Esq
400 Galleria Officentre, Ste. 444
Southfield, MI 48034
Phone: 248-827-4100
Fax: 248-827-4106
Eerman@ermanteicher.com

Manier & Herod
Attn: J. Michael Franks, Michael Collins, Thomas Pennington
150 Fourth Avenue North, Suite 2200
Nashville, TN 37219-2494
Phone: 615-244-0030
Fax: 615-242-4203
Mfranks@manierherod.com; mcollins@manierherod.com; tpennington@manierherod.com

Ice Miller
Attn: Henry A. Efroymson, Mark A Bogdanowicz
One American Square, Box 82001
Indianaplois, Indiana 46282
Phone: 317-236-2100
Fax: 317-236-2219
Henry.efroymson@icemiller.com; mark.bogdanowicz@icemiller.com

Morris, Nichols, Arsht and Tunnell
Attn: Robert Dehney, Eric D. Schwartz
1201 N. Market Street
P.O. Box 1347
Wilmington, DE 19899-1347
Phone: 302-658-9200
Fax: 302-498-6208
Eschwartz@mnat.com; rdehney@mnat.com

Robinson Brog Leinwand Greene Genovese & Gluck P.C.
Attn: Fred B. Ringel , Esq.
1345 Avenue of the Americas
New York, NY 10105
Phone: 212-586-4050
fringel@pobox.com

Page, Scrantom, Sprouse, Tucker & Ford, P.C.
Attn: Lee Champion, Esq
1111 Bay Ave, 3rd Floor
Post Office Box 1199
Columbus, GA 31902-1199
Phone: 706-324-0251
flc@psstf.com

Smith, Katzenstein & Furlow
Attn: Kathleen M. Miller, Esq
800 Delaware Avenue, 7th Floor
P.O. Box 410
Wilmington, DE 19899
Phone: 302-652-8400
Fax: 302-652-8405
kmiller@skfdelaware.com

Airgas, Inc.
Attn: Mr. David Boyle
259 Radnor-Chester Road, Suite 100
P.O. Box 6675
Radnor, PA 19087-8675
Phone: 610-902-6028
Fax: 610-687-3187
David.boyle@airgas.com

Hogan & Hartson, L.L.P.
Attn: Ira S. Greene, Esq.
875 Third Avenue
New York, NY 10022
Phone: 212-918-3000
Fax: 212-918-3100
Isgreene@hhlaw.com

Discover Financial Services
Attn: Frank Vydra, Esq.
2500 Lake Cook Road
Riverwoods, IL 60015
Phone: 847-405-3333
Fax: 847-405-4972
Frankvydra@discoverfinancial.com

Neiman Ginsburg & Mairanz PC
Attn: Gary Ginsburg
39 Broadway, 25th Fl.
New York, NY 10006
Phone: 212-269-1000
gginsburg@ngmpc.com

Arnall Golden Gregory LLP
Attn: Darryl Laddin, J. Hayden Kepner, James Smith
171 W. 17th St., NW, Suite 2100
Atlanta, GA 30363
Phone: 404-873-8500
Fax: 404-873-8605
bkrfilings@agg.com; Hayden.kepner@agg.com;
james.smith@agg.com

Wyatt, Tarrant & Combs, LLP
Attn: John P. Brice
250 West Main Street, Ste 1600
Lexington, KY 40507-1746
Phone: 859-233-2012
Fax: 859-259-0649
lexbankruptcy@wyattfirm.com

Katten Muchin Zavis Rosenman
Attn: Thomas J. Leanse, Dustin P. Branch
2029 Century Park East, Suite 2600
Los Angeles, California 90067-3012
Phone: 310-788-4400
Fax: 310-788-4471
thomas.leanse@kmzr.com; dustin.branch@kmzr.com

Locke Liddell & Sapp LLP
Attn: W. Steven Bryant, Thomas H. Grace
600 Travis Street
3400 Chase Tower
Houston, TX  77002
Phone: 713-226-1200
Fax: 713-223-3717
hobankecf@lockeliddell.com

Greenberg Traurig, LLP
Attn: Richard Steven Miller
200 Park Avenue
New York, NY 10166
Phone: 212-801-9200
Fax: 212-801-6400
millerr@gtlaw.com

Greenberg Traurig, LLP
Attn:  Mark D. Bloom
1221 Brickell Avenue
Miami, FL 33131
Phone: 305-579-0500
Fax: 305-579-0717
bloomm@gtlaw.com

Grueneberg Law Group, LLC
Attn: Rudi R. Grueneberg, Esq.
704 East Main Street, Building E
Moorestown, New Jersey 08057
Phone: 856-235-6710
Fax: 856-235-6898
rrg@rglawgroup.com

Boult, Cummings, Conners & Berry PLC
Attn: Austin L. McMullen
Roundabout Plaza
1600 Division Street, Suite 700
Nashville, TN 37203
Phone: 615-252-2307
Fax: 615-252-6307
amcmullen@bccb.com

Coca-Cola Enterprises Inc.
c/o Miller & Martin PLLC
Attn: Shelly D. Rucker
832 Georgia Avenue, Suite 1000
Chattanooga, TN 37402-2289
srucker@millermartin.com

Kantrow, Spaht, Weaver & Blitzer
Attn: David S. Rubin
PO Box 2997
Baton Rouge, LA., 70821-2997
Phone: 225-383-4703
Fax: 225-343-0630
drubin@kswb.com

YoungWilliams, P.A
Attn: Robert L. Holladay, Jr.
P.O. Box 23059
Jackson, MS 39225-3059
Phone: 601-948-6100
Fax: 641-355-6136
robert.holladay@youngwilliams.com

BellSouth
Attn: Reginald A. Greene
675 West Peachtree St. NE, Ste 4300
Atlanta, GA 30375
Phone: 404-335-0761
Fax: 404-614-4054
reginald.greene@bellsouth.com

Drinker Biddle & Reath LLP
Attn: Andrew J. Flame
1100 North Market St., Ste 1000
Wilmington, DE 19801
Phone: 302-467-4200
Fax: 302-467-4201
andrew.flame@dbr.com

Lowenstein Sandler PC
Attn: Bruce S. Nathan, Anusia L. Gayer
1251 Avenue of the Americas, 18th Fl.
New York, NY 10020
Phone: 212-262-6700
Fax: 212-262-7402
bnathan@lowenstein.com; agayer@lowenstein.com


Morrison & Foerster LLP
Attn: Jason C. DiBattista
1290 Avenue of the Americas
New York, NY 10104
Phone: 212-468-8000
Fax: 212-468-7900
jdibattista@mofo.com

Merrill Lynch, Pierce, Fenner & Smith Incorporated
Attn: Nicholas Griffiths
4 World Financial Center
New York, NY 10080
Phone: 212-449-8707
Fax: 212-449-3247
nicholas_griffiths@ml.com


Burr & Forman LLP
Attn: Derek F. Meek, Robert B. Rubin, Marc Solomon
3100 SouthTrust Tower
420 North 20th St.
Birmingham, AL 35203
Phone: 205-251-3000
Fax: 205-458-5100
dmeek@burr.com; brubin@burr.com; msolomon@burr.com

Macco & Stern, LLP
Attn: Richard L. Stern
135 Pinelawn Road, Suite 120 South
Melville, NY 11747
Phone: 631-549-7900
Fax: 631-549-7845
rstern@maccosternlaw.com


Held & Israel
Attn: Edwin W. Held
1301 Riverplace Blvd., Ste 1916
Jacksonville, FL 32207
Phone: 904-398-7038
Fax: 904-398-4283
eheld@hilawfirm.com

McGrath North Mullin & Krath, PC LLO
Attn: James J. Niemeier
First National Tower, Ste 3700
1601 Dodge St.
Omaha, NE 68102
Phone: 402-341-3070
Fax: 402-341-0216
jniemeier@mnmk.com; awoodard@mnmk.com


Taplin & Associates
Attn: Ronald Scott Kaniuk
350 Fifth Ave., Ste 2418
New York, NY 10118
Phone: 212-967-0895
Fax: 212-202-5217
rkaniuklaw@aol.com

Howard, Solochek & Weber, S.C.
Attn: Bryan M. Becker
324 East Wisconsin Ave., Ste 1100
Milwaukee, WI 53202
Phone: 414-272-0760
Fax: 414-272-7265
bbecker@hswmke.com

40/86 Advisors, Inc.
Attn: Frank Berg, Gregory J. Seketa
535 N. College Drive
Carmel, IN 46032
Phone: 317-817-2827
Fax: 317-817-4115
franklin.berg@4086.com

Law Offices of Avrum J. Rosen
Attn: Avrum J. Rosen
38 New Street
Huntington, NY 11743
Phone: 631-423-8527
Fax: 631-423-4536
ajrlaw@aol.com

Pepe & Hazard LLP
Attn: Charles J. Filardi
30 Jelliff Lane
Southport, CT 06890-1436
Phone: 203-319-4042
Fax: 203-319-4034
Abothwell@pepehazard.com

Klehr, Harrison, Harvey, Branzburg & Ellers, LLP
Attn: Morton R. Branzburg, Jeffrey Kurtzman
260 South Broad Street
Philadelphia, PA 19102-5003
Phone: 215-568-6060
Fax: 215-568-6603
mbranzburg@klehr.com;  jkurtzma@klehr.com

Roetzel & Andress
Attn: Diana M. Thimmig
1375 East Ninth St.
One Cleveland Center, 9th Fl.
Cleveland, OH 44115
Phone: 216-696-7078
Fax: 216-623-0134
dthimmig@ralaw.com

Varnum Riddering Schmidt Howlett LLP
Attn: Timothy J. Curtin
PO Box 352
Grand Rapids, MI 49501-0352
Phone: 616-336-6000
Fax: 616-336-7000
tjcurtin@varnumlaw.com

Sills Cummis Epstein & Gross PC
Attn: Andrew H. Sherman
One Riverfront Plaza
Newark, New Jersey 07102
Phone: 973-643-7000
Fax: 973-643-6500
asherman@sillscummis.com

Lathrop & Gage LC
Attn: Stephen B. Sutton
2345 Grand Boulevard, Ste 2800
Kansas City, MO 64108
Phone: 816-292-2000
Fax: 816-292-2001
ssutton@lathropgage.com

Developers Diversified Realty Corp.
Attn: Eric C. Cotton
3300 Enterprise Parkway
PO Box 227042
Beachwood, OH 44122
Phone: 216-755-5500
Fax: 216-755-1678
ecotton@ddrc.com

Milling Benson Woodward LLP
Attn: David Conroy
909 Poydras St., Ste 2300
New Orleans, LA 70112-1010
Phone: 504-569-7000
dconroy@millinglaw.com

Warner Stevens, L.L.P.
Attn: Michael D. Warner, David T. Cohen, Emily Chou
1700 City Center Tower II
301 Commerce Street
Fort Worth, TX 76102
Phone: 817-810-5250
Fax: 817-810-5255
mwarner@warnerstevens.com; dcohen@warnerstevens.com;
echou@warnerstevens.com

Porzio, Bromberg & Newman PC
Attn: Warren J. Martin, Brett S. Moore
100 Southgate Parkway
P.O. Box 1997
Morristown, NJ 07962-1997
Phone: 973-538-4006
Fax: 973-538-5146
wjmartin@pbnlaw.com; bsmoore@pbnlaw.com

Broad and Cassel
Attn: C. Craig Eller
One North Clematis St., Ste 500
West Palm Beach, FL 33401
Phone: 561-832-3300
Fax: 561-650-1153
celler@broadandcassel.com

Anderson Kill & Olick, PC
Attn: Larry D. Henin
1251 Avenue of the Americas
New York, NY 10020
Phone: 212-278-1000
Fax: 212-278-1733
lhenin@andersonkill.com

Wheelis & Rozanski
Attn: Stephen D. Wheelis
PO Box 13199
Alexandria, LA 71315-3199
Phone: 318-445-5600
Fax:318-445-5710
steve@wheelis-rozanski.com; jennifer@wheelis-
rozanski.com

Wharton, Aldhizer & Weaver, PLC
Attn: Stephan W. Milo
The American Hotel
125 South Augusta St., Ste 2000
Staunton, VA 24401
Phone: 540-213-7440
Fax: 540-213-0390
smilo@wawlaw.com

Gibbons, Del Deo, Dolan, Griffinger & Vechione
Attn: David N. Crapo, Geraldine E. Ponto
One Riverfront Plaza
Newark, NJ 07102-5497
Phone: 973-596-4500
Fax: 973-639-6244
dcrapo@gibbonslaw.com; gponto@gibbonslaw.com

Moore & Van Allen PLLC
Attn: David B. Wheeler, Esq.
40 Calhoun Street, Suite 300
P.O. Box 22828
Charleston, SC 29413-2828
Phone: 843-579-7000
Fax: 843-579-8727
davidwheeler@mvalaw.com

Morrison Cohen LLP
Attn: Michael R. Lago, Esq.
909 Third Avenue
New York, NY 10022
Phone: 212-735-8600
Fax: 212-735-8708
bankruptcy@morrisoncohen.com

Stutsman & Thames
Attn: Nina M. LaFleur, Richard Thames
121 W. Forsyth St.,Ste 600
Jacksonville, FL 32202
Phone: 904-358-4000
Fax: 904-358-4001
nlafleur@stutsman-thames.com; RRThames@Stutsman-
Thames.com

Bear Stearns Investment Products Inc.
Attn: Noah Charney
383 Madison Ave.
New York, NY 10179
Phone: 212-272-3770
Fax: 212-272-9394
ncharney@bear.com

Lowenstein Sandler PC
Attn: Sharon L. Levine, Esq.
65 Livingston Ave
Roseland, NJ 07068
Phone: 973-597-2375
Fax: 973-597-2400
slevine@lowenstein.com

Bianchi Macron LLP
Attn: Gerard DiConza
390 Old Country Road
Garden City, NY 11530
Phone: 516-408-3030
Fax: 516-408-7917
gerard@bmclaw.com

Zeichner Ellman & Krause LLP
Attn: Stuart Krause
575 Lexington Ave
New York, NY 10022
Phone: 212-223-0400
Fax: 212-753-0396
skrause@zeklaw.com

Mateer & Harbert PA
Attn: David Landis
225 East Robinson St., Suite 600
PO Box 2854
Orlando, FL 3202-2854
Phone: 407-425-9044
Fax: 407-423-2016
dlandis@mateerharbert.com

Paul, Weiss, Rifkind, Wharton & Garrison LLP
Attn: Alan W. Kornberg
1285 Avenue of the Americas
New York, NY 10019-6064
Phone: 212-373-3000
Fax: 212-757-3990
akornberg@paulweiss.com

Willkie Farr & Gallagher LLP
Attn: Alan J. Lipkin, Robin Spigel
787 Seventh Ave
New York, NY 10019
Phone: 212-728-8000
Fax: 212-728-8111
alipkin@willkie.com; rspigel@willkie.com

McCarter & English LLP
Attn: William D. Wallac'h
Four Gateway Center
200 Mulberry St.
Newark, NJ 07102
Phone: 973-622-4444
Fax: 973-624-7070
wwallach@mccarter.com

Wormser, Kiely, Galef & Jacobs LLP
Attn: Janice B. Grubin, Gary R. von Stange
825 Third Avenue
New York, NY 10022
Phone: 212-687-4900
Fax: 212-687-5703
jgrubin@wkgj.com; gvonstange@wkgj.com

Macey, Wilensky, Cohen, Wittner & Kessler LLP
Attn: Louis G. McBryan
600 Marquis Two Tower
285 Peachtree Center Ave.
Atlanta, GA 30303-1229
Phone: 404-584-1200
Fax: 404-681-4355
lmcbryan@maceywilensky.com

Murray, Frank & Sailer LLP
Attn: Jacqueline Sailer, Aaron D. Patton
275 Madison Ave., 8th Fl.
New York, NY 10016
Phone: 212-682-1818
Fax: 212-682-1892
jsailer@murrayfrank.com; apatton@murrayfrank.com

Kupelian Ormond & Magy PC
Attn: Terrance Hiller, Paul Magy, Matthew Thompson
25800 Northwestern Hwy., Ste 950
Southfield, MI 48075
Phone: 248-357-0000
Fax: 248-357-7488
psm@kompc.com; tah@kompc.com; met@kompc.com

Fox Rothschild LLP
Attn: Joshua T. Klein
2000 Market St., 10th Fl.
Philadelphia, PA 19103-3291
Phone: 215-299-2000
Fax: 215-299-2150
jklein@foxrothschild.com

Munsch Hardt Kopf & Harr PC
Attn: Raymond Urbanik, Scott Ellis
1445 Ross Ave., Ste 4000
Dallas, TX 75202
Phone: 214-855-7500
Fax: 214-855-7584
rurbanik@munsch.com; sellis@munsch.com

Russell R. Johnson
3734 Byfield Place
Richmond, VA 23233
Phone: 804-747-7208
russj4478@aol.com

Haynes and Boone, LLP
Attn: Judith Elkin
399 Park Avenue
New York, NY 10022-4614
Phone: 212-659-7300
Fax: 212-918-8989
judith.elkin@haynesboone.com

Haynes and Boone, LLP
Attn: Stacey Jernigan, Mark Elmore
901 Main St., Ste 3100
Dallas, TX 75202-3789
Phone: 214-651-5000
Fax: 214-200-0486
stacey.jernigan@haynesboone.com;
mark.elmore@haynesboone.com

McCarthy & White PLLC
Attn: William Douglas White
8180 Greensboro Drive., Ste 875
McLean, VA 22102
Phone: 703-770-9265
Fax: 703-770-9266
wdw@mccarthywhite.com

Morris, James, Hitchens & Williams LLP
Attn: Stephen M. Miller
222 Delaware Avenue, 10th Floor
P.O. Box 2306
Wilmington, Delaware 19899
Phone: 302-888-6800
Fax: 302-571-1750
smiller@morrisjames.com

Begnaud & Marshall LLP
Attn: Darrel Begnaud
250 N. Milledge Avenue
P.O. Box 8085
Athens, Georgia 30603
Phone: 706-316-1150
Fax: 706-316-1153
dbegnaud@athens1867.com

DLA Piper Rudnick Gray Cary US LLP
Attn: Mark Friedman, Susan Maher
6225 Smith Ave.
Baltimore, MD 21209
Phone: 410-580-3000
Fax: 410-580-30001
mark.friedman@dlapiper.com

DLA Piper Rudnick Gray Cary US LLP
Attn: Daniel Carrigan
1200 Nineteenth St., NW
Washington, DC 20036
Phone: 202-861-3840
Fax: 202-861-3840
daniel.carrigan@dlapiper.com

DLA Piper Rudnick Gray Cary US LLP
Attn: Janice Duban
203 N. LaSalle St., Ste 1900
Chicago, IL 60601
Phone: 312-368-7097
Fax: 312-630-5383
janice.duban@dlapiper.com

Moritt, Hock, Hamroff & Horowitz LLP
Attn: Marc Hamroff, Leslie Berkoff
400 Garden City Plaza
Garden City, NY 11530
Phone: 516-873-2000
Fax: 516-873-2010
mhamroff@moritthock.com; lberkoff@moritthock.com

Schaneville, Baringer & Meltzer
Attn: Dale R. Baringer
918 Government St.
Baton Rouge, LA 70802
Phone: 225-383-9953
dale@sb-lawfirm.com

Sonnenschein Nath & Rosenthal LLP
Attn: Carole Neville, Jo Christine Reed
1221 Avenue of the Americas, 24th
New York, NY 10020
Phone: 212-768-6700
Fax: 302-768-6800
cneville@sonnenschein.com; jcreed@sonnenschein.com

Connolly Bove Lodge & Hutz
Attn: Karen Bifferato, Christina Thompson
1007 North Orange St., PO Box 2207
Wilmington, DE 19899
Phone: 302-658-9141
Fax: 302-658-0380
kbifferato@cblh.com; cthompson@cblh.com

The Inland Real Estate Group
Attn: Bert K. Bittourna
2901 Butterfield Road
Oak Brook, IL 60523
Phone: 630-218-8000
Fax: 630-218-4900
bittourna@inlandgroup.com

Reed & Reed
Attn: Diane Reed
501 N. College St.
Waxahachie, TX 75165
Phone: 972-938-7334
Fax: 972-923-0430
dianegreed@sbcglobal.net

Reed Smith LLP
Attn: Robert M. Marino
1301 K Street, NW
Suite 1100–East Tower
Washington, DC 20005-3317
Phone: 202-414-9200
Fax: 202-414-9299
rmarino@reedsmith.com

Kilpatrick Stockton LLP
Attn: Todd C. Meyers
1100 Peachtree Street, NE, Ste 2800
Atlanta, GA 30309-4530
Phone: 404-815-6500
Fax: 404-815-6555
tmeyers@kilpatrickstockton.com

Hughes & Luce
Attn: Sabrina Streusand
111 Congress Ave., Ste 900
Austin, TX 78701
Phone: 512-482-6800
Fax: 512-482-6859
streuss@hughesluce.com

Todtman, Nachamie, Spizz & Johns, PC
Attn: Alex Spizz
425 Park Ave
New York, NY 10022
Phone: 212-754-9400
Fax: 212-754-6262
aspizz@tnsj-law.com

Hance Scarborough Wright Ginsberg & Brusilow, LLP
Attn: Frank Wright, Ashley Ellis
6000 Signature Place
14755 Preston Road
Dallas, TX 75254
Phone: 972-788-1600
Fax: 972-239-0138
bankruptcy@hswgb.com

Klehr, Harrison, Harvey, Branzburg & Ellers, LLP
Attn: Carol Ann Slocum
475 Haddonfield Road, Ste 510
Cherry Hill, NJ 08002
Phone: 856-486-6961
Fax: 856-486-4875
cslocum@klehr.com

Reed Smith LLP
Attn: Elena Lazarou, Andrew Morrison
599 Lexington Ave., 27th Fl.
New York, NY 10022
Phone: 212-521-5400
Fax: 212-521-5450
elazarou@reedsmith.com; amorrison@reedsmith.com

Reed Smith LLP
Attn: Kurt F. Gwynne, Esq.
1201 N. Market St.
Wilmington, DE 19801
Phone: 302-778-7550
Fax: 302-778-7577
kgwynne@reedsmith.com

Kaufman & Canoles
Attn: Paul Campsen
150 West Main St., PO Box 3037
Norfolk, VA 23514
Phone: 757-624-3000
Fax: 757-624-3169
pkcampsen@kaufcan.com

Blank Rome LLP
Attn: Jason W. Staib
Chase Manhattan Centre
1201 Market St., Ste 800
Wilmington, DE 19801
Phone: 302-425-6429
Fax: 302-425-6464
staib@blankrome.com

Neal & Harwell PLC
Attn: Marc McNamee
150 Fourth Ave., North, Suite 2000
Nashville, TN 37219
Phone: 615-244-1713
Fax: 615-726-0573
mmcnamee_br@nealharwell.com

Shapiro & Croland
Attn: Alexander Benisatto, Robert Shapiro
Continental Plaza II
411 Hackensack Ave., 6th Fl.
Hackensack, NJ 07601
Phone: 201- 488-3900
Fax: 201-488-94811
Abenisatto@shapiro-croland.com; rshapiro@shapiro-croland.com

Pepper Hamilton LLP
Attn: James C. Carignan
Hercules Plaza, Ste 5100
1313 Market St., PO Box 1709
Wilmington, DE 19899-1709
Phone: 302-777-6500
Fax: 302-421-8390
carignanj@pepperlaw.com

Pepper Hamilton LLP
Attn: Linda Casey
3000 Two Logan Square
Eighteenth & Arch Streets
Philadelphia, PA 19103-2799
Phone: 215-981-4000
Fax: 215-981-4750
caseyl@pepperlaw.com

Pepper Hamilton LLP
Attn: Alan Sable
500 Grant St., 50th Fl.
Pittsburgh, PA 15219-2502
Phone: 412-454-5000
Fax: 412-281-0717
sablea@pepperlaw.com

Waller Lansden Dortch & Davis PLLC
Attn: David E. Lemke, Robert Welhoelter
511 Union Street, Ste 2700
Nashville, TN 37219
Phone: 615-244-6380
Fax: 615-244-6804
david.lemke@wallerlaw.com;
Robert.Welhoelter@wallerlaw.com

Klein & Solomon LLP
Attn: Solomon J. Jaskiel
275 Madison Ave., 11th Fl.
New York, NY 10016
Phone: 212-661-9400
soljas@aol.com

Bradley Arant Rose & White LLP
Attn: Danielle K. Greco, John Whittington, Patrick Darby
One Federal Place
1819 Fifth Avenue North
Birminghan, AL  35222
Phone: 205-521-8000
Fax: 205-521-8800
dgreco@bradleyarant.com

McGuirewoods LLP
Attn: Robert A. Cox
Bank of America Corporate Center
100 N. Tryon St., Ste 2900
Charlotte, NC 28202-4011
Phone: 704-373-4637
Fax: 704-353-6107
rcox@mcguirewoods.com

Angelo, Gordon & Co.
Attn: James M. Malley
245 Park Ave, 26th Fl.
New York, NY 10167
Phone: 212-692-2034
Fax: 212-867-6395
jmalley@angelogordon.com

Hamilton Beach/Proctor-Silex Inc.
Attn: William Ray
4421 Waterfront Drive
Glen Allen, VA 23060
Phone: 804-273-9777
Fax: 804-527-7268
bill.ray@hamitonbeach.com

Hunton & Williams, LLP
Attn: Craig V. Rasile
1111 Brickell Ave., Ste 2500
Miami, FL 33131
Phone: 305-810-2500
Fax: 305-810-2460
crasile@hunton.com

Moseley, Prichard, Parrish, Knight & Jones
Attn: Richard K. Jones, Eric L. Hearn
501 West Bay Street
Jacksonville, FL 32202
Phone: 904-356-1306
Fax: 904-354-0194
rkjones@mwpplaw.com

Mimms Enterprises, Inc.
Attn: Thomas B. Mimms, Jr.
85-A Mill Street
Roswell, GA 30075-4952
Phone: 770-518-1100
Fax: 770-552-1100
legal@mimms.org

Johnson, Hearn, Vinegar, Gee & Mercer PLLC
Attn: Jean Winborne Boyles
PO Box 1776
Raleigh, NC 27602
Phone: 919-743-2200
Fax: 919-743-2201
jboyles@jhvgmlaw.com

FagelHaber LLC
Attn: Clinton P. Hansen, Dennis E. Quaid
55 East Monroe, 40th Fl.
Chicago, IL 60603
Phone: 312-346-7500
Fax: 312-580-2201
bkdept@fagelhaber.com

Rynn & Janowsky LLP
Attn: Patricia Rynn, Priscilla Grannis
4100 Newport Place Drive, Ste 700
Newport Beach, CA 92660
Phone: 949-752-2911
Fax: 949-752-0953
pat@rjlaw.com; priscilla@rjlaw.com

Ronald Horowitz
14 Tindall Road
Tindall Professional Plaza
Middletown, NJ 07748
Phone: 732-706-7600
Fax: 732-706-7601

Hiersche, Hayward, Drakeley & Urbach PC
Attn:  Russell W. Mills, Krista P. Bates
15303 Dallas Parkway, Ste 700
Addison, TX 75001
Phone: 972-701-7000
Fax: 972-701-8765
rmills@hhdulaw.com; kbates@hhdulaw.com

Dykema Gossett PLLC
Attn: Brendan G. Best
400 Renaissance Center
Detroit, Michigan  48243-1668
Phone : 313-568-5464
Fax : 313-568-6832
bbest@dykema.com

Glenn M. Reisman
Two Corporate Drive, Ste 648
PO Box 861
Shelton, CT 06484-0861
Phone: 203-944-3042
Fax: 203-944-3044
glenn.reisman@corporate.ge.com

Marrero Land and Improvement Association, Ltd
Attn: Vincent A. Vastola
5201 Westbank Expressway, Ste 400
Marrero, LA 70072
Phone: 504-341-1635
Fax: 504-340-4277
vincent@marreroland.com

Cohen, Todd, Kite & Stanford
Attn: Monica V. Kindt
250 East Fifth St., Ste 1200
Cincinnati, OH 45202
Phone: 513-421-4040
Fax: 513-241-4490
mkindt@ctks.com

Diaz Wholesale & Mfg Co., Inc.
Attn: M. Eric Newberg
5501 Fulton Industrial Blvd.
Atlanta, GA 30336
Phone: 404-344-5421
Fax: 404-344-3003
eric.newberg@diazfoods.com

Squire, Sanders & Dempsey LLP
Attn: Kristin E. Richner
1300 Huntington Center
41 South High St
Columbus, OH 43215-6197
Phone: 614-365-2700
Fax: 614-365-2499
krichner@ssd.com

Liebmann, Conway, Olejniczak & Jerry, S.C.
Attn: Jerome E. Smyth
231 South Adams Street
P.O. Box 23200
Green Bay, WI 54305-3200
Phone: 920-437-0476
Fax: 920-437-2868
jes@lcojlaw.com

Richard Blackstone II, PA
Attn: Richard Blackstone Webber II
320 Maitland Ave.
Altamonte Springs, FL 32701
Phone: 407-260-8955
Fax: 407-260-5133
rbwiipa@aol.com

Anderlini, Finkelstein, Emerick & Smoot
Attn: David G. Finkelstein
400 South El Camino Real, Ste 700
San Mateo, CA 94402
Phone: 650-348-0102
Fax: 650-348-0962
dfinkelstein@afelaw.com

Buckeye Capital Partners, LP
Attn: Philip Brown
230 Park Ave., Ste 1540
New York, NY 10169
Phone: 212-503-6607
Philip@buckeyecapitalpartners.com

FPL Law Department
Attn: Rachel S. Budke
700 Universe Boulevard
Juno Beach, Florida 33408
Phone: 561-691-7797
Fax: 561-691-7103
rachel_budke@fpl.com

Quadrangle Group LLC
Attn: Patrick Bartel, Andrew Herenstein
375 Park Avenue, 14th Floor
New York, NY 10152
Phone: 212-418-1700
Fax: 212-418-1701
Patrick.bartels@QuadrangleGroup.com;
Andrew.Herenstein@QuadrangleGroup.com

Lowndes, Drosdick, Doster, Kantor and Reed, P.A.
Attn: Zachary J. Bancroft
 450 S. Orange Avenue, Suite 800 (32801)
Post Office Box 2809
Orlando, Florida 32802-2809
Phone: 407-843-4600
Fax: 407-843-4444
zachary.bancroft@lowndes-law.com

Kass, Shuler, Solomon, Spector, Foyle & Singer
Attn: Larry Foyle
1505 N. Florida Ave
P.O. Box 800
Tampa, FL 33601
Phone: 813-229-0900
Fax: 813-229-3323
lfoyle@kasslaw.com

Citrus County Tax Collector
Attn: Janice A. Warren
210 N. Apopka Ave., Suite 100
Inverness, FL 34450
Phone: 352-341-6625
Fax: 352-341-6514
lynda.becker@mail.tc.citrus.fl.us

Smith Debnam Narron Wyche Saintsing & Myers, LLP
Attn: Byron L. Saintsing, Esq.
P.O. Box 26268
Raleigh, NC 27611
Phone: 919-250-2000
Fax: 919-250-2211
bsaintsing@smithdebnamlaw.com

Fredrikson& Byron, P.A.
Attn: John M. Koneck, Esq.
200 South Sixth Street, Suite 4000
Minneapolis, Minnesota 55402-1425
Phone: 612-492-7038
Fax: 612-492-7077
jkoneck@fredlaw.com

Kaplan and Freedman, P.A.
Attn: Matthew E. Kaplan, Esq.
9410 Southwest 77th Avenue
Miami, Florida 33156-7903
Phone: 305-274-7533
Fax: 305-274-7855
mkaplan@kaplanfreedman.com

AmSouth Bank
Attn: William R. Hoog
13535 Feather Sound Dr., Bldg 1, Ste 525
Clearwater, FL 34762
Phone: 727-592-6704
Fax: 727-571-7157
william.hoog@amsouth.com

Foster & Lindeman, PA
Attn: William Lindeman, Vickie Pace
PO Box 3108
Orlando, FL 32802-3108
Phone: 407-422-1966
Fax: 407-422-5938
vickie@fosterandlindeman.com

Bodoff & Slavitt LLP
Attn: Joseph Bodoff
225 Friend St.
Boston, MA 02114
Phone: 617-742-7300
Fax: 617-742-9969
jbodoff@bodoffslavitt.com

Kozyak Tropin & Throckmorton, PA
Attn: John Kozyak, Laurel Isicoff
2525 Ponce de Leon, 9th Fl.
Coral Gables, FL 33134
Phone: 305-372-1800
Fax: 305-372-3508
jk@kttlaw.com; lmi@kttlaw.com

Leonard, Street and Deinard
Attn: Larry Ricke
150 South Fifth St., Ste 2300
Minneapolis, MN 55402
Phone: 612-335-15000
Fax: 612-335-1657
larry.ricke@leonard.com

Watkins, Ludlam, Winter & Stennis, P.A.
Attn: Kristina M. Johnson
633 North State St., PO Box 427
Jackson, MS 39205-0427
Phone: 601-949-4785
Fax: 601-949-4804
kjohnson@watkinsludlam.com

William P. Wessler
1624 24th Ave.
Gulfport, MS 39501
Phone: 228-863-3686
Fax: 228-863-7877
wwessler@cableone.net

Ken Burton, Jr., Manatee County Tax Collector
Attn: Susan D. Profant
PO Box 25300
819 U.S. 301 Blvd. West
Bradenton, FL 34206-5300
Phone: 941-741-4832
Fax: 941-741-4865
susanp@taxcollector.com

The H.T. Hackney Co.
Attn: Kyle Dugger
502 S. Gay St., Ste 300
Knoxville, TN 37902
Phone: 865-546-1291
Fax: 865-546-1501
duggerkw@aol.com

Levy & Droney, PC
Attn: Ross G. Fingold
74 Batterson Park Road
Farmington, CT 06032
Phone: 860-676-3000
Fax: 860-676-3200
rfingold@ldlaw.com

Ginnie Van Kesteren P.A.
Attn: Ginnie Van Kesteren
111 Second Ave NE, Suite 706
St. Petersburg, FL 33701
Phone: 727-898-9669
Fax: 727-898-9660
gvk@gvk-law.com; cindy@gvk-law.com

Perkins Coie LLP
Attn: Bruce MacIntyre, Jennifer Stevenson
1201 Third Ave., 40th Fl.
Seattle, WA 98101-3099
Phone: 206-359-8000
Fax: 206-359-9000
bmacintyre@perkinscoie.com; jstevenson@perkinscoie.com

Kennedy Covington Lobdell & Hickman LLP
Attn: Margaret Westbrook
Two Hanover Square, Suite 1900
434 Lafayette Street Mall
PO Box 1070
Raleigh, NC 27602-1070
Phone: 919-743-7311
Fax: 9191-516-2011
mwestbrook@kennedycovington.com

Adelman Law Officesm PC
Attn: David A. Adelman
1320 Tower Road, Ste 114
Schaumburg, IL 60173
Phone: 847-301-4341
Fax: 847-301-4342
adelman@pacaenforcer.com

Stichter, Riedel, Blain & Prosser PA
Attn: Don M. Stichter, Edward Peterson, Elena Ketchum
110 East Madison St., Ste 200
Tampa, FL 33602
Phone: 813-229-0144
Fax: 813-229-1811
dstichter@srbp.com; epeterson@srbp.com;
eketchum@srbp.com

William F. Harmeyer & Associates
Attn: William F. Harmeyer
7322 Southwest Freeway, Ste 475
Houston, TX 77074
Phone: 713-270-5552
Fax: 713-270-7128
wharmeyer@harmeyerlaw.com

Elk, Bankier, Christu & Bakst, LLP
Attn: Michael R. Bakst
222 Lakeview Ave., Ste 1330
West Palm Beach, FL 33401
Phone: 561-238-9900
Fax: 561-238-9920
mbakst@ebcblaw.com

Venable LLP
Attn: Lisa Bittle Tancredi, Gregory Cross, Heather Deans
Foley
1800 Mercantile Bank & Trust Bldg., 2 Hopkins Plaza
Baltimore, MD 21201
Phone: 410-244-7400
Fax: 410-244-7742
lbtancredi@venable.com; gacross@venable.com;
hdfoley@venable.com

Pitney Hardin LLP
Attn: Richard Meth
PO Box 1945
Morristown, NJ 07962-1945
Phone: 973-966-6300
Fax: 973-966-1550
rmmnybankruptcy@pitneyhardin.com

Wander & Associates
Attn: David H. Wander
641 Lexington Ave, 21st Fl.
New York, NY 10022
Phone: 212-751-9700
Fax: 212-751-6820
dwander@wanderlaw.com

Meuers Law Firm, P.L.
Attn: Lawrence H. Meuers
5395 Park Central Court
Naples, FL 34109
Phone 239-513-9191
Fax: 239-513-9677
lmeuers@meuerslawfirm.com

Fredric Buresh, P.A.
Attn: Fredric Buresh
800 SE Third Ave., 4th Fl.
Ft. Lauderdale, FL 33316
Phone: 954-525-2300
Fax: 954-763-4725
fredcburesh@aol.com

Simpson Law Offices
Attn: James W. Martin
One Securities Center, Suite 300
3490 Piedmont Road, NE
Atlanta, GA 30305
Phone: 404-266-2421
Fax: 404-266-9405
jmartin@simplawatlanta.com

Markowitz, Davis, Ringel & Trusty, PA
Attn: Jerry Markowitz, Rachel Rubio
9130 South Dadeland Blvd., Ste 1225
Miami, FL 33156
Phone: 305-670-5000
Fax: 305-670-5011
jmarkowitz@mdrtlaw.com; rrubio@mdrtlaw.com

Frank, Weinberg & Black, PL
Attn: David Black
7805 S.W. 6th Court
Plantation, FL 33324
Phone: 954-474-8000
Fax: 954-474-9850
dblack@fwblaw.net

Ford, Bowlus, Duss, Morgan, Kenney, Safer & Hampton PA
Attn: Michael Bowlus, Katherine Schnauss
10110 San Jose Blvd.
Jacksonville, FL 32257
Phone: 904-268-7227
Fax: 904-268-3337
mbowlus@fjbd.com; kschnauss@fjbd.com

Kennedy Covington Lobdell & Hickman LLP
Attn: Amy Pritchard Williams
Hearst Tower, 47th Fl
214 North Tryon St.
Charlotte, NC 28202
Phone: 704-331-7400
Fax: 704-353-3129
handresen@kennedycovington.com

Sesssions, Fishman & Nathan LLP
Attn: J. David Forsyth
201 St. Charles Ave., 35th Fl.
New Orleans, LA 70170-3500
Phone: 504-582-1521
Fax: 504-582-1564
jdf@sessions-law.com

Weiss Serota Helfman Pastoriza Guedes Cole & Boniske PA
Attn: Douglas Gonzales
3107 Stirling Road, Ste 300
Fort Lauderdale, FL 33312
Phone: 954-763-4242
Fax: 954-764-7770
dgonzales@wsh-law.com

Levenfeld Pearlstein, LLC
Attn: William S. Schwartz
211 Waukegan Road, Ste 300
Northfield, IL 60093
Phone: 847-441-7676
Fax: 312-346-8434
wschwartz@lplegal.com

Brown Raysman Millstein Felder & Steiner, LLP
Attn: Gerard Catalanello
900 Third Ave.
New York, NY 10022
Phone: 212-895-2000
Fax: 212-895-2900
gcatalanello@brownraysman.com

Broward County Revenue Collection Division
Litigation Section, Attn: Hollie Hawn
Government Center Annex
115 S. Andrews Ave.
Fort Lauderdale, FL 33301
Phone: 954-357-7600
Fax: 954-357-7641
hhawn@broward.org

Trutt & Franson, PA
Attn: Albert Franson
707 Peninsular Place
Jacksonville, FL 32204
Phone: 904-354-5200
Fax: 904-354-5256
afranson@atritt.com

Johnson, Pope, Bokor, Ruppel & Burns LLP
Attn: Michael Markham
PO Box 1368
Clearwater, FL 33757
Phone: 727-461-1818
Fax: 727-443-6548
mikem@jpfirm.com

Williams Mullen Hofheimer Nusbaum
Attn: David Greer
999 Waterside Drive, Ste 1700
PO Box 3460
Norfolk, VA 23514-3460
Phone: 757-629-0617
Fax: 757-629-0660
dgreer@williamsmullen.com

Williams Mullen Hofheimer Nusbaum
Attn: Paul Bliley
1021 East Gary St.
PO Box 1320
Richmond, VA 23218-1320
Phone: 804-783-6448
Fax: 804-783-6507
pbliley@williamsmullen.com

Kegler Brown Hill & Ritter
Attn: Stewart Cupps
Capitol Square, Suite 1800
65 East State St.
Columbus, OH 43215-4294
Phone: 614-462-5404
Fax: 614-464-2634
scupps@keglerbrown.com

Bingham McCutchen LLP
Attn: Anthony Smits
One State St.
Hartford, CT 06103
Phone: 860-240-2700
Fax: 860-240-2800
anthony.smits@bingham.com

Saul Ewing LLP
Attn: Mark Minuti
222 Delaware Ave., Suite 1200
P.O. Box 1266
Wilmington, DE 19899
Phone: 302-421-6840
Fax: 302-421-5873
mminuti@saul.com

Thompson, O'Brien, Kemp & Nasuti PC
Attn: Albert Nasuti
40 Technology Parkway South, Ste 300
Norcross, GA 30092
Phone: 770-925-0111
Fax: 770-925-8597
anasuti@tokn.com

Jennis & Bowen
Attn: David Jennis, Chad Bowen
400 North Ashley Dri., Ste 2540
Tampa, FL 33602
Phone: 813-229-1700
Fax: 813-229-1707
ecf@jennisbowen.com

Polsinelli Shalton Welte Suelthaus PC
Attn: Daniel Flanigan
292 Madison Ave., 17th Fl.
New York, NY 10017
Phone: 212-684-0199
Fax: 212-684-0197
dflanigan@pswslaw.com

Polsinelli Shalton Welte Suelthaus PC
Attn: James E. Bird
700 West 47th St., Ste 1000
Kansas City, MI 64112
Phone: 816-753-1000
Fax: 816-753-1536
jbird@pswslaw.com

Clark, Partington, Hart, Larry, Bond & Stackhouse
Attn: Keith L. Bell, Jr
One Pensacola Plaza, Suite 800
125 West Romana Street
Pensacola, FL 32501
Phone: 850-434-9200
Fax: 850-434-7340
kbell@cphlaw.com

Whiteman, Bankes & Chebot, LLC
Jeffrey M. Chebot, Esq.
Suite 1300 - Constitution Place
325 Chesnut Street
Philadelphia, PA 19106
Phone: 215-829-0014
Fax: 215-829-0059
jchebot@wbc-lawyers.com

Smith, Gilliam, Williams & Miles, PA
Attn: Brad Patten
PO Box 1098
Gainesville, GA 30503
Phone: 770-536-3381
Fax: 770-531-1481
bpatten@sgwfirm.com

Blanco Tacklabery Combs & Matamoros, PA
Attn: Gene B. Tarr
PO Drawer 25008
Winston-Salem, NC 27114-5008
Phone: 336-293-9000
Fax: 336-293-9030
gbt@btcmlaw.com

Smith, Anderson, Blount, Dorsett, Mitchell & Jernigan LLP
Attn: Amos U. Priester IV
PO Box 2611
Raleigh, NC 27602-2611
Phone: 919-821-1220
Fax: 919-821-6800
apriester@smithlaw.com

Phelps Dunbar
Attn: Douglas C. Noble
111 East Capital, Ste 600
PO Box 23066
Jackson, MS 39225-3066
Phone: 601-352-2300
Fax: 601-360-9777
nobled@phelps.com

Stoel Rives LLP
Attn: Peter L. Slinn
600 University St., Ste 3600
Seattle, WA 98101
Phone: 206-386-7612
Fax: 206-386-7500
plslinn@stoel.com

Simon Property Group
Attn: Ronald Tucker
115 West Washington St.
Indianapolis, IN 46204
Phone: 317-263-2346
Fax: 317-263-7901
rtucker@simon.com

Pachulski, Stang, Ziehl, Young, Jones & Weintraub PC
Attn: Robert Feinstein
780 Third Ave., 36th Fl.
New York, NY 10017
Phone: 212-561-7700
Fax: 212-561-7777
rfeinstein@pszyjw.com

Davis & Fields PC
Attn: Richard Davis
PO Box 2925
Daphne, AL 36526
Phone: 251-621-1555
Fax: 251-621-1520
rdavis@davis-fields.com

Haywood, Denny & Miller LLP
Attn: Robert Levin
PO Box 51429
Durham, NC 51429
Phone: 919-403-0000
Fax: 919-403-0001
rlevin@hdmllp.com

GrayRobinson PA
Attn: Donald Nohrr
PO Box 1870
Melbourne, FL 32902
Phone: 321-727-8100
Fax: 321-984-4122
dnohrr@gray-robinson.com

Sher Garner Cahill Richter Klein & Hilbert, L.L.C.
Attn: Elwood F. Cahill, Jr., Neal J. Kling
909 Poydras St., 28th Fl.
New Orleans, Louisiana 70112
Phone: 504-299-2100
Fax: 504-299-2300
ecahill@shergarner.com; nkling@shergarner.com

Seyfarth Shaw LLP
Attn: Richard Lauter, Sara Lorber
55 East Monroe St., Ste 4200
Chicago, IL 60601-5803
Phone: 312-346-8000
Fax: 312-269-8869
rlauter@seyfarth.com; slorber@seyfarth.com

St. John & Wayne, LLC
Attn: Todd Galante, Paul Evangelista
Two Penn Plaza East
Newark, NJ 07105
Phone: 973-491-3600
Fax: 973-491-3555
tmg@stjohnlaw.com; pse@stjohnlaw.com

Shaw Gussis Fishman Glantz Wolfson & Towbin, LLC
Attn: Brian Shaw, Allen Guon
321 N. Clark St., Ste 800
Chicago, IL 60610
Phone: 312-541-0151
Fax: 312-980-3888
bshaw100@shawgussis.com; aguon@shawgussis.com

Porter, Wright, Morris & Arthur LLP
Attn: James Botti
41 South High St., 31st Fl.
Columbus, OH 43215
Phone: 614-227-2178
Fax: 614-227-2100
jbotti@porterwright.com

Smith Debnam Narron Wyche Saintsing & Myers, LLP
Attn: Byron Saintsing
PO Box 26268
Raleigh, NC 27611
Phone: 919-250-2000
Fax: 919-250-2211
bsaintsing@smithdebnamlaw.com

Snell & Wilmer, LLP
Attn: Peter Rathwell
One Arizona Center
400 E. Van Buren
Phoenix, AZ 85004-2202
Phone: 602-382-6203
Fax: 602-382-6070
prathwell@swlaw.com

McCormick & Company
Attn: Austin Nooney
211 Schilling Circle
Hunt Valley, MD
Phone: 410-527-6050
Fax: 410-527-6262
austin_nooney@mccormick.com

Wolff, Hill, McFarlin & Herron, PA
Attn: David McFarlin, Kenneth Herron
1851 W. Colonial Drive
Orlando, FL 32804
Phone: 407-648-0058
Fax: 407-648-0681
dmcfarlin@whmh.com; kherron@whmh.com

LaMonica Herbst & Maniscalco, LLP
Attn: Salvatore LaMonica
3305 Jerusalem Ave.
Wantagh, NY 11803
Phone: 516-826-6500
sl@lhmlawfirm.com
dab@lhmlawfirm.com

Leatherwood Walker Todd & Mann, PC
Attn: Seann Gray Tzouvelekas
PO Box 87, 300 East McBee Avenue, Ste 500
Grenvile, SC 29602-0087
Phone: 864-240-2490
Fax: 864-240-2498
stzouvelekas@lwtm.com

Haynsworth Sinkler Boyd, PA
Attn: William H. Short
PO Box 11889
Columbia, SC 29201
Phone: 803-779-3080
Fax: 803-765-1243
bshort@hsblawfirm.com

Johnston, Harris, Gerde & Jelks, PA
Attn: Jerry Gerde
239 E. 4th St.
Panama City, FL 091787
Phone: 850-763-8421
Fax: 850-763-8425
gerdekomarek@bellsouth.net

Foley & Mansfield, PLLP
Attn: James J. Lotz
545 Madison Avenue, 15th Fl.
New York, NY 10022
Phone: 212-421-0436
Fax: 212-421-0539
jlotz@foleymansfield.com

McClain, Leppert & Maney, P.C.
Attn: J. Casey Roy, Michael Leppert
711 Louisiana Street, Suite 3100
Houston, Texas 77002
Phone: 713-654-8001
Fax: 713-654-8818
roy@mcclainleppert.com; leppert@mcclainleppert.com

Brenner Kaprosy LLP
Attn: T. David Mitchell
50 East Washington St.
Chagrin Falls, OH 4402
Phone: 440-247-5555
Fax: 440-247-5551
tdavidmitchell@msn.com

Greenbaum, Rowe, Smith & Davis LLP
Attn: Thomas Denitzio
Metro Corporate Campus One
PO Box 5600
Woodbridge, NJ 07095-0988
Phone: 732-549-5600
Fax: 732-549-1881
tdenitzio@greenbaumlaw.com;
runderhill@greenbaumlaw.com

Ray Quinney & Nebeker, PC
Attn: Steven Waterman
PO Box 45385
Salt Lake City, UT 84145-0385
Phone: 801-532-1500
Fax: 801-532-7543
swaterman@rqn.com

Alfred E. Smith
60 E. 42nd St., Ste 2501
New York, NY 10017
Phone: 212-986-2251
Fax: 212-986-2238
alsmithesq@aol.com

Wachtel & Masyr, LLP
Attn: Steven Cohen, Greg Haber
110 East 59th St.
New York, NY 10022
Phone: 212-909-9500
Fax: 212-371-0320
cohen@wmllp.com; ghaber@wmllp.com

Spain & Gillon, LLC
Attn: Walter F. McArdle
The Zinszer Building
2117 Second Avenue North
Birmingham, AL 35203
Phone: 205-328-4100
Fax:  205-324-8866
 wfm@spain-gillon.com


Genovese Joblove & Battista, P.A.
Attn: Craig P. Rieders
100 Southeast Second Street, Suite 3600
Miami, FL 33131
Phone: 305-349-2300
Fax:  305-349-2310
crieders@gjb-law.com

Berger Singerman, P.A.
Attn: Arthur Spector, Grace Robson
350 East Las Olas Blvd., Ste 1000
Fort Lauderdale, FL 33301
Phone: 954-525-9900
Fax: 954-523-2872
aspector@bergersingerman.com;
grobson@bergersingerman.com


Stovash, Case & Tingley, PA
Attn: Rachel Adams
SunTrust Center
200 South Orange Avenue, Suite 1220
Orlando, FL 32801-3410
Phone: 407-316-0393
Fax: 407-316-8969
radams@sctlaw.com

Wright, Lindsey & Jennings LLP
Attn: James Glover
200 West Capitol Avenue, Suite 2300
Little Rock, AR 72201
Phone: 501-371-0808
Fax: 501-376-9442
jglover@wlj.com


Marvin S. Schulman, PA
2800 Weston Road, Ste 201
Weston, FL 33331
Phone: 954-349-3300
Fax: 954-650-3045
mschulmanpa@aol.com

Stoltz Real Estate Partners
Attn: Stephen Lewis
725 Conshohocken State Road
Bala Cynwyd, PA 19004
Phone: 610-667-5800
Fax: 610-617-6224
slewis@stoltzusa.com


Gronek & Latham, LLP
Attn: Scott Shuker
390 N. Orange Ave., Ste 600
Orlando, FL 32801
Phone: 407-481-5800
Fax: 407-481-5801
rshuker@groneklatham.com

Rogers Towers PA
Attn: Betsy Cox
1301 Riverplace Blvd., Ste 1500
Jacksonville, FL 32007
Phone: 904-398-3911
Fax: 904-398-0663
bcox@rtlaw.com

Lee & Rosenberger, a Law Corporation
Attn: Gregg Rapoport
135 W. Green St., Ste 100
Pasadena, CA 91105
Phone: 626-356-8080
Fax: 626-578-1827
gar@garlaw.us

Metro-Goldwyn-Mayer Home Entertainment Inc.
Attn: Christopher Miller
10250 Constellation Blvd.
Los Angeles, CA 90067
Phone: 310-586-8108
Fax: 310-449-3136
cmiller@mgm.com

Bregman, Berbert, Schwartz & Gilday, LLC
Attn: Laurence H. Berbert
7315 Wisconsin Avenue, Suite 800 West
Bethesda, Maryland 20814
(301) 656-2707 Main
(301) 961-6525 Facsimile
lberbert@bregmanlaw.com

USDA AMS, Dairy Programs
Attn: Sue L. Mosely
P.O. Box 491778
Lawrenceville, GA  30049
Phone: 770-682-2501 ext 123
Fax:  770-822-1038
smosley@fmmatlanta.com

Nick Law Firm, LC
Attn: Tammy N. Nick
676 East I-10 Service Road
Slidell, LA 70461
Phone: 985-641-1802
Fax: 985-641-1807
nicklaw@eatel.net

Trenam, Kemker, Scharf, Barkin, Frye, O'Neill & Mullis
Attn: Lara R. Fernandez, Richard McIntyre
Post Office Box 1102
Tampa FL, 33601-1102
Phone: 813-223-7474
Fax: 813-229-6553
lrfernandez@trenam.com; rjmcintyre@trenam.com

Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP
Attn: Teresa Sadutto
1065 Avenue of the Americas, 18th Fl.
New York, NY 10018
Phone: 212-593-3000
Fax: 212-593-0353
tsadutto@platzerlaw.com

Wilkins, Bankester, Biles & Wynne, PA
Attn: Marion Wynne, Brian Britt
PO Box 1367
Fairhope, AL 36532
Phone: 251-928-1915
Fax: 251-928-1967
twynne@wbbwlaw.com; bbritt@wbbwlaw.com

Dreyer's Grand Ice Cream
c/o Cook, Perkiss & Lew
Attn: David Cook
PO Box 270
San Francisco, CA 94104-0270
Phone: 415-989-4730
Fax: 415-989-0491
cookdavidj@aol.com

Dreyer's Grand Ice Cream
Attn: Shane Weitzel
555 12th Street Suite 300
Oakland, CA 94607
Phone: 510-601-4202
Fax: 510-601-4200
shweitze@dreyers.com

RMC Property
c/o Dennis LeVine & Associates
Attn: Dennis LeVine
PO Box 707
Tampa, FL 33601-0707
Phone: 813-253-0777
Fax: 813-253-0975
Dennis@bcylaw.com

Hedrick, Dewberry, Regan & Durant
Attn: Jeffrey C. Regan
50 North Laura St., Ste 1600
Jacksonville, FL 32202
Phone: 904-356-1300
Fax: 904-356-8050
jregan@hdrd-law.com; tbomhard@hdrd-law.com

Iurillo & Associates, PC
Attn: Sabrina Beavens
Sterling Square
600 First Ave. North, Ste 308
St. Petersburg, FL 33701
Phone: 727-895-8050
Fax: 727-895-8057
sbeavens@iurillolaw.com

Marks Gray, P.A.
Attn: Nicholas V. Pulignano, Jr.
1200 Riverplace Boulevard, Suite 800
Jacksonville, FL 32207
Phone: 904-398-0900
Fax: 904-399-8440
npulignano@marksgray.com

Mowrey & Biggins, P.A.
Attn: Ronald A. Mowrey
515 North Adams St.
Tallahassee, FL 32301-1111
Phone: 850-222-9482
Fax: 850-561-6867
rmowrey@mowreylaw.com

Epstein Becker & Green, PC
Attn: Annette Kerlin McBrayer
945 East Paces Ferry Rd., Ste 2700
Atlanta, GA 30326
Phone: 404-923-9045
Fax: 404-923-9099
amcbrayer@ebglaw.com

Taft, Stettiniuse & Hollister, LLP
Attn: Richard Ferrell
425 Walnut St., Ste 1800
Cincinnati, OH 45202-3957
Phone: 513-381-2838
Fax: 513-381-0205
ferrell@taftlaw.com

Keaton & Associates, P.C.
Attn: Mary E. Gardner, Esq.
1278 W. Northwest Hwy., Suite 903
Palatine, Illinois 60067
Phone: 847-934-6500
Fax: 847-934-6508
gardner@pacatrust.com

Michael E. Lee
Attorney for the City of Huntsville
200 Westside Square, Ste 803
Huntsville, AL 35801-4816
Phone: 256-536-8213
Fax:  256-536-8262
mikeelee@bellsouth.net

Marilyn Sevin
2600 Mary St., Apt. 3
Slidell, LA 70458

Nelson Mullins Riley & Scarborough, LLP
Attn: George B. Cauthen
Meridian Building, 17th Fl.
1320 Main St.
Colombia, SC 29201
Phone: 803-799-2000
Fax: 803-255-9644
george.cauthen@nelsonmullins.com

Holland & Knight
Attn: Alan Weiss
15 North Laura St., Ste 3900
Jacksonville, FL 32202
Phone: 904-798-5459
Fax: 904-358-1872
alan.weiss@hklaw.com

Johnston, Moore, Maples & Thompson
Attn: Stuart Maples
400 Meridian St., Ste 301
Huntsville, AL 35801
Phone: 256-533-5770
Fax: 256-533-5980
smaples@jmmtlawfirm.com

The Coca-Cola Company
Attn: John Lewis, Litigation Counsel
PO Box 1734
Atlanta, GA 30301
Phone: 404-676-4016
Fax: 404-676-7636
johnlewis@na.ko.com; josjohnson@na.ko.com

Volpe, Bajalia, Wickes, Rogerson, Galloway & Wachs.
Attn: John T. Rogerson
Riverplace Tower
1301 Riverplace Blvd., Suite 1700
Jacksonville, FL 32207
Phone: 904-355-1700
Fax: 904-355-1797
jrogerson@vbwr.com

Akin Gump Strauss Hauer & Feld LLP
Attn: Stephen Kuhn
590 Madison Avenue
New York, NY 10022-2524
Phone: 212-872-1000
Fax: 212-872-1002
skuhn@akingump.com

Rex D. Rainach
A Professional Law Corporation
3622 Government St.
Baton Rouge, LA 70806-0646
Phone: 225-343-0643
Fax:225-343-0646
rainach@msn.com

Gerard Kouri, Jr.
10021 Pines Blvd., Ste 202
Pembroke Pines, FL 33024-6191
Phone: 954-447-9632
Fax: 954-447-9634
gmkouri@aol.com

Hubbard, Smith, McIlwain, Brakefield & Browder PC
Attn: Marcus Brakefield, Christopher McIlwain, Kristofor Sodergren
PO Box 2427
Tuscaloosa, AL 35403
mbrakefield@hsmbb.com; cmcilwain@hsmbb.com; ksodergren@hsmbb.com

Karem & Karem, Attorneys at Law
Attn: John W. Harrison, Jr.
333 Guthrie Green, Ste 312
Louisville, KY 40202
Phone: 502-587-6659
Fax: 502-582-1171
kandklaw_jwh@msn.com

Wiles & Wiles
Attn: John J. Wiles
800 Kennesaw Ave., Ste 400
Marietta, GA 30060-7946
Phone: 770-426-4619
Fax: 770-426-4846
bankruptcy@evict.net

Reinhart Boerner Van Deuren s.c.
Attn: Joshua Blakely, Michael Jankowski
1000 North Water St., Ste 2100, PO Box 2965
Milwaukee, WI 53201-2965
Phone: 414-298-1000
Fax: 414-298-8097
mjankows@reinhartlaw.com;
jblakely@reinhartlaw.com

Berger Singerman, P.A.
Attn: Berger Singerman
200 South Biscayne Blvd., St1 1000
Miami, FL 33131-5308
Phone: 305-755-9500
Fax: 305-714-4340
singerman@bergersingerman.com

Munsch Hardt Kopf & Harr PC
Attn: Randall Rios
Bank of America Center
700 Louisiana, 46th Fl.
Houston, TX 77002
Phone: 713-222-1470
Fax: 713-222-1475
rrios@munsch.com

Rosenberg & Weinberg
Attn: Herbert Weinberg
805 Turnpike St.
North Andover, MA 01845
Phone: 978-683-2479
Fax: 978-683-3041
hweinberg@jrhwlaw.com

Kondos & Kondos Law Offices
Attn: Anjel K. Avant, Esq.
1595 N. Central Expressway
Richardson, TX  75080
Phone: 972-231-9924
Fax: 972-231-8636
anjela@kondoslaw.net

Shutts & Bowen LLP
Attn: Andrew Brumby
300 South Orange Ave, Suite 1000
Orlando, FL 32801
Phone: 407-423-3200
Fax: 407-425-8316
abrumby@shutts-law.com

Miller & Martin PLLC
Attn: Catherine Harrison
1170 Peachtree St., Ste 800
Atlanta, GA 30309-7649
Phone: 404-962-6100
Fax: 404-962-6300
charrison@millermartin.com

Margaret Benton, Esq.
800 Virginia Ave., Ste 10
Fort Pierce, FL 34982
Phone: 772-466-0995
Fax: 772-466-0996

Tabas, Freedman, Soloff & Miller PA
Attn: Joel Tabas
919 Ingraham Bldg, 25 Southeast Second Ave.
Miami, FL 33131-1538
Phone: 305-375-8171
Fax: 305-381-7708
jtabas@tfslaw.com

Saul Ewing LLP
Attn: Joyce Kuhns
100 South Charles St., 15th Fl
Baltimore, MD 21201
Phone: 410-332-8965
Fax: 410-332-8964
jkuhns@saul.com

Johnston, Conwell & Donovan LLC
Attn: W. Howard Donovan, Ann Marie Daugherty
813 Shades Creek Pkwy, Ste 200
Birminham, AL 35209
Phone: 205-414-1200
Fax: 205-414-1205
whd@johnstonconwell.com; amd@johnstonconwell.com

Slott, Barker & Nussbaum
Attn: Earl M. Barker
334 East Duval St.
Jacksonville, FL 32202
Phone: 904-353-0033
Fax: 904-355-4148
embarker@bellsouth.net

Hangley, Aronchick, Segal & Pudlin
Attn: Ashley Chan
One Logan Square, 27th Fl
Philadelphia, PA 19103
Phone: 215-568-6200
Fax: 215-568-0300
achan@hangley.com

Poyner & Spruill LLP
Attn: Judy Thompson
301 South College St., Ste 2300
Charlotte, NC 28202
Phone: 704-342-5250
Fax: 704-342-5264
jthompson@poynerspruill.com

State of Georgia, Assistant Attorney General
Oscar B. Fears, III
40 Capitol Square, SW
Atlanta, GA 30334
Phone: 404-656-3303
Fax: 404-657-3239
bo.fears@law.state.ga.us

Pinellas County, Florida
Diane Nelson, Tax Collector
PO Box 2943
Clearwater, FL 33757-2943
Phone: 727-464-3402
Fax: 727-464-5230
bgramley@taxcollect.com

Lowndes, Drosdick, Doster, Kantor & Reed, PA
Attn: Matt Beal
215 North Eola Drive
PO Box 2809
Orlando, FL 32802
Phone: 407-418-6259
Fax: 407-843-4444
matt.beal@lowndes-law.com

Foley & Mansfield PLLP
Attn: Thomas Lallier, Megan Blazina
250 Marquette Ave, Ste 1200
Minneapolis, MN 55401
Phone: 612-338-8788
Fax: 612-338-8690
tlallier@foleymansfield.com;
mblazina@foleymansfield.com

Morgan & Morgan, Attorneys at Law PC
Attn: Lee P. Morgan
PO Box 48359
Athens, GA 30604
Phone: 706-548-7070
Fax: 706-613-2089
lmorgan@morganlawyers.com

Loreal Paris
Attn: Patrick Ackerman
35 Broadway Road
Cranbury, NJ  08512
Phone: 609-860-7627
Fax: 609-860-7738
packerman@us.loreal.com

Canova and Delahaye
Attn: L. Phillip Canova, Louis Delahaye, Thomas Delahaye
58156 Court St.
Plaquemine, LA 70764-2708
Phone: 225-687-8340
Fax: 225-687-1868
pcanova@eatel.net


Choate, Hall & Stewart
Attn: John Ventola, William McMahon
Exchange Place, 53 State St.
Boston, MA 02109-2891
Phone: 617-248-5000
Fax: 617-248-4000
jventola@choate.com; wmcmahon@choate.com

Barnes & Thornburg LLP
Attn: Wendy D Brewer
11 South Meridian St
Indianapolis, IN 46204-3535
Phone: 317-236-1313
Fax: 317-231-7433
wendy.brewer@btlaw.com


Anthony Salzano
Counsel for Pasco County Board of County Commissioners
West Pasco Government Center
7530 Little Road, Ste 340
New Port Richey, FL 34654
Phone: 727-847-8120
tosipov@pascocountyfl.net

**EXHIBIT B**

ACH Food Companies
Michael Hughes
7171 Goodleft Farms Parkway
Cordova, TN  38016

Admiralty Island Fisheries dba Aqua Star
Anna White
2025 First Avenue
Suite 200
Seattle, WA  98121

ADS Seafood, Inc. d/b/a Atlantic Fisheries
8195 NW 67th Street
Miami, FL  33166

AGPro Tropicals, Inc
6405 N.W. 36st
Suite 202
Virginia Gardens , FL  33166

Altadis USA Inc
Joseph Clark
5900 N Andrews Ave
Fort Lauderdale, FL  33309-2369

American Foods Group
Daniel Urfer
544 Acme St
Green Bay, WI  54302

American Pride Seafoods
Robert Myatt
40 Herman Melville Boulevard
New Bedford, MA  2741

American Safety Razor Company
Bernard A. McGough
One Razor Blade Lane
Verona, VA  24482

Apples & Eve
Jonathan Alpert
2 Seaview Blvd
Port Washington, NY  11050

Atkins Nutritionals, Inc.
Rebecca A. Roof
6790 Century Avenue
Suite 301
Mississauga, Ontario  L5N2V8

Austin (James Austin Company)
Harry Austin
PO Box 827
115 Downieville Road
Mars, PA  16046-1942

Baker & Taylor
Roger Lee
2550 West Tyvola Rd
Charlotte, NC  28217

Barilla America, Inc
Jim Allen
1200 Lakeside Dr
Bannockburn, IL  60015-1243

Bayer Corporate & Business Services, LLC
Lisa Dolan
1884 Miles Avenue
Elkhart, IN  46514m

Beiersdorf Inc
Pat Cerone
187 Danbury Rd
5232 East Provident Drive
Wilton, CT  6897

Ben-Arnold Sunbelt Beverage Company
Mike Sisk
101 Beverage Blvd
Ridgeway, SC  29130

Bernie Little Distributing, Inc
Richard L McQuiston
1314 SW 17th St
Ocala, FL  34474-3531

Bernie Little Distributing, Inc
Richard L McQuiston
4105 Maine Ave
PO Box 1128
Eaton Park, FL  33840

Bissell Homecare, Inc
James M Racinowski
2345 Walker - NW
Grand Rapids, MI  49544-2516

Bottling Group, LLC d/b/aThe Pepsi Bottling Group
Renee Cohen
1100 Reynolds Blvd
PO Box 10
Winston-Salem, NC  27102-0010

Budweiser King of Beers
John Saputo
2150 47th Street
Sarasota, FL  34234

Bunge North America, Inc
Karen Roebuck
11720 Borman Dr
PO Box 28500
St Louis, MO  63146-1000

Cal-Maine Foods, Inc
Dolph Baker
3320 Woodrow Wilson Dr
PO Box 2960
Jackson, MS  39207

Cargill Inc.'s Salt
Jennifer Henderson
PO Box 5624
Minneapolis, MN  55440-5624

Cascades Tissue Group
Jean P Breault
1200 Forest St
Eau Claire, WI  54703

Catelli Brothers, Inc
50 Ferry Ave
Collingswood, NJ  8103

Checkpoint Systems, Inc
Janine Trewin
101 Wolf Dr
PO Box 188
Thorofare, NJ  8086

Chevron Phillips Chemical Company, LP
Daryl A Vance
10001 Six Pines Dr
The Woodlands, TX  77380

Chiquita Brands International
Douglas R Lipski
250 East Fifth St
Cincinnati, OH  45202

Chloe Foods
Jeffrey Siegel
3301 Atlantic Ave
Brooklyn, NY  11208

CITGO Petroleum Corp
Stuart A Rains
McQueen Rains & Tresch, PLLC
6100 S Yale Avem Suite 618
Tulsa, OK 74136

Coastal Beverage, Ltd
Jane Kelly
4747 Progress Ave
Naples, FL 34104

Coca-cola Bottling Company United Inc
Eric Steadman
4600 East Lake Blvd
PO Box 2006
Birmingham, AL 35201

Community Coffee Company LLC
Annette Vaccaro
PO Box 791
Baton Rouge, LO 70821

Continental Mills, Inc
Mark Harris
18125 Andover Park West
illegible, WA 98188

Country Garden Silks
Wendell Finner
206A 15th Ave South
Jacksonville Beach, FL 32250-6324

Cumberland Swan Holdings, Inc
William Lowe
One Swan Drive
Smyrna, TN 37167

Dale's Sauces. Inc
Michael Levine
PO Box 130684
Birmingham, AL 35213

Dean Specialty Foods Group
Brad Crossman
PO Box 19057
Green Bay, WI 54307-9057

Deep South Products, Inc.
Rose Fletcher
P.O. Box 1448
Fitzgerald, GA 31750

Del Monte Corporation
Marita Sebastian
1075 Progress St
Pittsburg, PA  15212

Delizza, Inc
Brian K Hill
2985 Gordy Parkway
Suite 116
Marietta, GA  30066

Dole Packaged Foods Company
Craig Combs
One Dole Drive
Westlake Village, CA  91362

Double Eagle Distributing, Inc
Joseph D Horsfall
50 Lock Road
Deerfield Beach, FL  33442-1580

DSC Sales, Inc
Rocky Lipsey
PO Box 2123
Oldsmar, FL  34677-7123

Duda & Sons, Inc
Henry L Clark
PO Box 620257
Oviedo, FL  32762-0257

Eastman Kodak Company
Kathy Sedore
343 State St
Rochester, NY  14650

ExxonMobil Chemical Company
Dennis H Moon
13501 Katy Ave
Houston, TX  77079-1398

Fabri-Kal
Howard W. Lynch
Plastics Place
Kalamazoo, MI  49001

Falcon Farms
Jairo Rengifo
1401 N.W. 78th Avenue
Miami, FL  33152

Fastener For Retail, Inc
Amy L Bates
28900 Fountain Parkway
Cleveland, OH  44139

Fieldale Farm Corporation
Susan Rushing
P.O. Box 558
Baldwin, GA   30511

Flowers Foods Shared Services
Missy Wilson
160 Big Star Drive
Thomasville, GA  31757

Foster Poultry Farms
Suzanne Koch
PO Box 198
Livingston, CA  95334-0198

Fresh Express Inc
Attn: Deesa Balasingam
PO Box 80599
Salinas, CA 93912-0599

Fresh Start Produce Sales Inc
5353 West Atlantic Ave, Executive Sq Ste 403-404
Delray Beach, Fl 33484-8166

Frieda's Inc
Tom Kieran
4465 Corporate Center Dr
Los Alamitos, CA  90720-2561

Friendship Dairies, Inc.
Joseph Murgolo
One Jericho Plaza
Jericho, NY  11753-1668

General Electric
Michael B. Bach
DeHaan & Bach
11256 Cornell Park Dr. Suite 500
Cincinnati, OH 45242

George Weston Bakeries, Inc.
Chris Demetriou
930 North Riverview Drive, Suite 100
Totowa, NJ  07512

Gerber Products Company
Jeffrey J. Kippe
445 State Street
Freemont, MI  49413-0001

Gold Coast Eagle Distributing
John W. Saputo
2150 47th Street
Sarasota, FL  34234

Gold Kist, Inc.
Barbara M. Goetz
244 Perimeter Center Parkway, NE
Atlanta, GA  30346-2397

Golden Flake Snack Foods, Inc
Freeda Elliott
One Golden Flake Dr
Birmingham, AL  35205

Gonnella Frozen Products
Ronald Lucchesi
1117 E. Wiley Road
Schaumburg, IL  60173

Goya Foods, Inc.
Tony Sanchez
100 Seaview Drive
Secaucus, NJ  07096-1592

Gwaltney of Smithfield, Ltd
Jean D Moody
501 N Church St
PO Box 447
Smithfield, VA  23431

Heinz North America
Alex Kaleida
PO Box 57
Pittsburg, PA  15230-0057

Hershey Foods
Michael P Knause
19 E Chocolate Ave
PO Box 819
Hershey, PA  17033-0819

Horizon Organic Dairy, Inc
Susanne Willey
PO Box 17577
Boulder, CO  80308-7577

Horizon Organic Dairy, Inc
Susanne Willey
6311 Horizon Lane
Longmont, CO  80503

HP Hood LLC
David E Howes
1250 East Street South
Suffield, CT  6078

John B. Stanfilippo & Son, Inc.
Puni Nagpal
2299 Busse Road
Elk Grove Village, IL  60007

King's Food Products
Donald M Samson
Law Offices of Donald M Samson
226 W Main St          Suite 102
Belleville          IL          62220

Krispy Kreme Doughnut Corp
John Burdette
PO Box 83
Winston-Salem, NC  27102

Land O'Lakes, Inc
Simon Sanchez
PO Box 64101
St Paul, MN  55164-0101

Lane Limited
RE Jones
2280 Mountain Industrial Blvd
Tucker, GA  30084

Lea & Perrins, Inc
Denise Schradin
15-01 Pollitt Dr
Fair Lawn, NJ  07410-2795

L'Oreal Paris
Patrick Ackerman
575 5th Avenue
New York, NY  10017

Lorillard Tobacco Company
Kenneth Cherry
714 Green Valley Rd
Greensboro, NC  27408

Luigino's Inc
Thomas W Knuesel
525 Lake Avenue South
PO Box 16630
Duluth, MN  55816

M Jacobs & Sons
30375 Northwestern Hwy
Farmington Hills, MI  48334-3233

Maplehurst Bakeries, Inc
Janice Conn
50 Maplehurst Dr
Brownsburg, IN  46112

Maxell Corp of America
Joseph De Feo
22-08 Route 208
Fair Lawn, NJ  7410

Maybelline-Garnier
Octavia Fuller
PO Box 8805
Little Rock, AR  72231

Mercam, Inc
Peter G Smith
34 Sterling Place
Fletcher, NC  28732

Metro-Goldwyn-Mayer Home Entertainment LLC
John Roussey
2450 Broadway St
Santa Monica, CA  90404-3036

Metro Wholesale Grocers of New York
Noel W Hauser
Noel W Hauser and Associates
415 Madison Ave, 22nd Floor
New York      NY      10017

Mid-Gulf Bakery LLC
Chris Demetriou
850 Mid Florida
Orlando, FL  32824

Milk Products, LP (dba Borden)
Wayne Tucker
PO Box 60333
Lafayette, LA  70596

Mrs Stratton's Salads, Inc
Kelly O Parrish
380 Industrial Lane
PO Box 190187
Birmingham, AL  35219-0187

Mt Olive Pickle Company, Inc
Richard D Bowens
PO Box 609
Mt Olive, NC  28365

Multifoods
Jody D Anderson
111 Cheshire Lane
Suite 100
Minnetonka, MN  55305

National Tobacco
Edward L Hickerson
3029 Mulhammad Ali Blvd
PO Box 32980
Louisville, KY  40232-2980

Nestle Purina PetCare Company, Nestle USA
Peter B Knox
800 North Brand Blvd
Glendale, CA  91203

New Era Canning Company
Rick Ray
4856 First St
New Era, MI  49446

Newell Rubbermaid Inc - Rubbbermaid Home
Products
Gary Popp
29 E Stephenson St
Freeport, IL  61032

Newell Rubbermaid Inc - Sanford LP
Gary Popp
29 E Stephenson St
Freeport, IL  61032

Northpoint Trading, Inc
Jack J Ezon
347 Fifth Avenue
Suite 201
New York, NY  10016

On-Cor Frozen Foods, LLC
Howard Friend
627 Landwehr Rd
Northbrook, IL  60062

Pacific Coast Producers
Stewart Easton
631 N Cluff Ave
Lodi, CA  95240

Paramount Farms, Inc
Barbara Velasco
11444 W Olympic Blvd
Suite 250
Los Angeles, CA  90064

Paul Mueller Company
Brad Reynolds
PO Box 828
Springfield, MO  65801

Peace River Distributing, Inc
Jeanette Deptula
9400 Piper Road
Punta Gorda, FL  33982

Personal Optics
Rachel Sanchez
1331 S State College Blvd
Fullerton, CA  92831

Peter Pan Seafoods, Inc
Mark R Adams
2200 Sixth Avenue
Seattle, WA  98121-1820

Pfizer Consumer Group
Karen Sandt
400 W Lincoln Ave
Lititz, PA  17543

Pharmacare Health Services, Inc
Hurley Partin Whitaker
500 N Harbor City Blvd
Suite D
Melbourne, FL  32935

Pinnacle Foods Corp
Christopher W Staub
Six Executive Campus
Cherry Hill, NJ  8002

Pioneer Paper & Plastics, Inc
Phyllis Faye Phalen
PO Drawer 37248
Jacksonville, FL  32236

Pom Wonderful LLC
Barbara Velasco
11444 W Olympic Blvd
Los Angeles, CA  90064

Premier Beverage
Jorge I Grau
9801 Premier Parkway
Miramar, FL  33025

Processor's Choice Inc
PO Box 100153
105 South 25th Street
Irondale, AL  35210

Promotions Unlimited Corporation
Lowell Hanson
7601 Durand Ave
Racine, WI  53408-7601

Pro's Choice Beauty Care, Inc
Joseph Gewolb
2060 Ninth Avenue
Ronkonkoma, NY  11779

Purcell International, Inc
William E Purcell
2499 N Main St
PO Box 5043
Walnut, CA  94596-1097

Quaker Sales & Distribution
David E Pilat
555 W Monroe St
Chicago, IL  60661-3716

Quality King Distributors Inc
Vincent Rotolo
2060 Ninth Avenue
Ronkonkoma, NY  11779

R.L. Zeigler Co, Inc
3201 Kauloosa Ave
Tuscaloosa, AL  35403

Ranir Corporation
Carol L Nesbitt
4701 East Paris Avenue SE
Grand Rapids, MI  49512

Reckitt Benkiser, Inc
Heidi Besold
399 Interpace Parkway
PO Box 225
Parsippany, NJ  07054-0225

Refron, Inc
Henry Swergold
Platzer, Swergold, Karlin, Levine, Goldberg, &
Jaslow, LLP
1065 Avenue of the Stars
New York, NY 10018

Reily Foods Company
Lee Albright
640 Magazine St
New Orleans, LA  70130

Republic Tobacco LP
Carole Field
2301 Ravine Way
Glenview, IL  60025

Rexam Beverage Can Company
Bruce M Bialy
8770 W Bryn Mawr Ave
Suite 175
Chicago, IL  60631-3655

RL Ziegler
J Russell Gibson, III
Phelps, Jenkins, Gibson & Fowler, LLP
1201 Greensboro Avenue
Tuscaloosa      AL      35401

Saf-T-Gard International
Sherry Carlin
205 Huehl Rd
Northbrook, IL  60062

Sanderson Farms
Neil Morgan
Sales Department
225 North 13th Avenue
Laurel, MS 39440

Sara Lee Corporation
Curtis Marshall
10151 Carver Road
Cincinnati, OH  45242

Sargento Foods, Inc
Stu Sturzl
One Persnickety Place
Plymouth, WI 53073

SC Johnson & Sons, Inc
Gerry Baccash
1525 Howe St
Racine, WI  53403-2236

Schwan's Bakery, Inc
Jean Cosbey
2855 Rolling Pin Lane
Suwanee, GA  30024

Seneca Foods Corp
Jane E Sloan
3736 S Main St
Marion, NY  14505

Signature Brands, LLC
Robert E Munn
PO Box 279
Ocala, FL  34478

Silver Eagle Distributors, Ltd
Ramon F Oyarzun
2600 N Roosevelt Blvd
Key West, FL  33040

Simmons Allied Pet Foods, Inc
Terri Dill Chadick
Conner & Winters
100 West Center Street, Suite 200
Fayetteville, AK 72701

Smithfield Packing Company, Inc
Jean D Moody
501 N Church St
PO Box 447
Smithfield, VA  23430

Southern Eagle Distributing
Jerry Curran
5300 Glades Cutoff Road
Fort Pierce, FL  34981

Specialty Brands LP
Bobbie Shier
Dept 450
PO Box 4343
Houston, TX  77210

St Johns Beverage Company, Inc
Robin H Conner
1221 SE Veitch St
Gainesville, FL  32601

Sunbeam
David Brown
2381 Executive Center Dr
Boca Raton, FL  33431

Sun-Maid Growers of California
Richard Emde
13525 S Bethel Ave
Kingsburg, CA  93631-9232

SW (Red) Smith, Inc
Carl A Spatz
Gelb & Spatz
3400 Southwest Third Ave
Miami FL      33145

Swedish Match North America, Inc.
Jennifer M. McLemore
Christian Barton, LLP
909 East Main Street, Suite 1200
Richmond      VA      23219

Sylvania Lighting Services
Mike O'Connor
100 Endicott St
Danvers, MA  1923

T.W. Garner Food Co
Harold Garner
PO Box 4329
Winston-Salem , NC  27115

Temple-Inland
Elizabeth Louw
1300 MoPac Expressway
Austin, TX  78746

The Minute Maid Company
Ruby Watts
PO Box 2079
Houston, TX  77252

Tri-Eagle Sales
Michael Smernoff
3420 W Tharpe St
Tallahassee, FL  32303

Tyson Foods, Inc
Nathan Hodne
Legal Department
2210 West Oaklawn Dr
Springdale , AR  72762

U.S. Smokeless Tobacco Brands, Inc
Tracy Riccio
100 West Putnam Ave
Greenwich, CT  6830

Unico Holdings, Inc
Carl Tsang
1830 Second Ave North
Lake Worth, FL  33461

Unilever Bestfoods
Richard Bellis
2200 Cabot Drive Suite 200
Lisle, IL  60532

Unilever Home & Personal Care
Suzanne S
75 Merritt Blvd
Trumbull , CT  6611

US Foodservice
Christine Underwood
PO Box 117
Montgomery, AL  36101-0117

Warren Oil Company
Larry Sanderson
PO Box 1507
Dunn, NC  28335

Wayne, a division of Dresser, Inc
David C Kilpatrick
15455 Dallas Parkway
Suite 1100
Addison, TX  75001

Wenner Bread Products, Inc
Richard R Wenner
33 Rajon Rd
Bayport, NY  11705

Willert Home Products, Inc
Jeanne Sumner
4044 Park Ave
St Louis, MO  63110

Worlds Kitchen
Ann Marie Brigido
1200 South Antrim Way
Greencastle, PA  17225

Worldwide Merchandise Resources Corp
Robert Kowal
55 E Grassy Sprain Rd
Suite 200
Yonkers, NY  10710

WOW Dinnerware
Mary Grant
PO Box 13750
Scottsdale, AZ  85267-3750

Zatarain's Partnership, LP
Regina Templet
82 First St
PO Box 347
Gretna, LA  70053

Pepsi-Cola Bottling Company of Hickory, NC
Michael Wingler
2401 14th Ave Circle NW
Hickory, NC  28601
mwingler@pepsihky.com

GFA Brands, Inc.
William Keane
P.O. Box 397
Cresskill, NJ  07626-0397
wkeane@gfabrands.com

Benson's Inc.
Dan Hartley, Dan
134 Elder Street
P.O. Box 429
Bogart, GA  30622
dhartley@bensonsbakery.com

Benson's Inc.
Darrel Begnaud
Begnaud & Marshall, LLP
Post Office Box 8085
Athens, Georgia  30603
Pone:706-316-1150
Fax:  706-316-1153
dbegnaud@athens1867.com

Benson's Inc.
Stephen M. Miller
222 Delaware Avenue, 10th Floor
Post Office Box 2306
Wilmington, Delaware 19899
Phone:  302-888-6853
Fax:   302-571-1750
smiller@morrisjames.com

Mt. Olive Pickle Co.
Wharton, Aldhizer & Weaver, PLC
Attn: Stephan W. Milo
The American Hotel
125 South Augusta St., Ste 2000
Staunton, VA 24401
Phone: 540-213-7440
Fax: 540-213-0390
smilo@wawlaw.com

**EXHIBIT C**

ACCO Brands, Inc, Scunci International
Joel S Paschke
Wildman, Harrold, Allen & Dixon LLP
225 W Wacker Dr
Chicago, IL    60606-1229
paschke@wildmanharrold.com

ADS Seafood Inc. d/b/a Atlantic Fisheries
Eduardo F. Morrell, Esq
Morrell & Watson
187 Lake Morton Drive, P.O. Box 2786
Lakeland, FL  33806
emorrell@morrellpa.com

Allen Flavors, Arizona Beverage Co, LLP, Hornell Brewing Co, Inc
Eric J Snyder
Siller Wilk LLP
675 Third Avenue
New York, NY        10017-5704
esnyder@sillerwilk.com

Amstar Foods, LLC
Thomas J Molony
Robinson, Bradshaw & Hinson, PA
101 N Tyron St        Suite 1900
Charlotte, NC 28246
tmolony@rbh.com

Arquest, Inc
Hal L Baume
Fox Rothschild
PO Box 5231
Princeton        NJ        08543-5231
hbaume@foxrothschild.com

Beechnut Nutrition Corporation
Steven W Wallace
Blackwell Sanders Peper Martin LLP
720 Olive St    Suite 2400
St Louis        MO        63101
swallace@blackwellsanders.com

Belco Distributors
Fred S Kantrow
Law Offices of Avrum J Rosen
38 New Street
Huntington        NY        11743
fkantrow@avrumrosenlaw.com

Carthage Cup
Andrew C Kassner
Drinker Biddle & Reath LLP
140 Broadway        39th Floor
New York        NY        10005-1116
andrew.kassner@dbr.com

Catelli Brothers, Inc
Mark Dorval
Stradley Ronon Stevens & Young LLP
2600 One Commerce Square
Philadelphia    PA        19103
mdorval@stradley.com

Certified Foods Corp
Randall A Rios
Munsch Hardt Kopf & Harr PC
700 Louisiana St        Suite 4600
Houston        TX        77002-2732
rrios@munsch.com

CNS, Inc
George Singer
Lindquist & Vennum PLLP
4200 IDS Center
80 South 8th Street
Minneapolis, MN    55402
gsinger@lindquist.com

Commonwealth Brands, Inc
Robert J Brown
Wyatt, Tarrant & Combs, LLP
250 W Main St        Suite 1600
Lexington, KY        40507-1746
rbrown@wyattfirm.com

Consolidated Biscuit Company
Kenneth C Baker
Eastman & Smith Ltd
One Seagate, 24th Floor
PO Box 10032
Toledo, OH    43699-0032
kcbaker@eastsmith.com

Corr-Williams Company
James McCullough
Brunini, Grantham, Grover and Hewes PLLC
1400 Trustmark Building
248 East Capitol Street
Jackson, MI    39201
jmccullo@brunini.com

D.L. Lee & Sons, Inc
Louis F McBryan
Macey, Wilensky, Cohen, Wittner & Kessler, LLP
Suite 600, Marquis Two Tower
285 Peachtree Center Ave, NE
Atlanta        GA    30303-1229
lmcbryan@maceywilensky.com

Dawn Food Products
Wendy D Brewer
Barnes & Thornburg LLP
11 South Meridian St
Indianapolis    IN    46204-3535
wendy.brewer@btlaw.com

Florida's Natural Growers, Gustafson's , LLC,
Southeast Milk Inc
Jimmy Parrish
Gronek & Latham LLP
390 North Orange Ave        Suite 600
Orlando        FL    32801
jparrish@groneklatham.com

Freezer Queen
Wendy Kinsella
Harris Beach, LLP
One Park Place, 4th Floor
300 S. State Street
Syracuse        NY    13202
wkinsella@harrisbeach.com

Glazer Wholesale Drug Company
Robert A Miller
Prager & Miller, PC
14911 Quorum Dr        Suite 320
Dallas  TX    75254
rmiller@prager-miller.com

Gruma Corporation
Sarah L Schultz
Akin Gump Strauss Hauer & Feld, LLP
1700 Pacific Ave        Suite 4100
Dallas  TX    75201-4675
sschultz@akingump.com

Harvard Drug Group LLC
Stephen E Glazek
Barris , Sott, Denn & Driker, PLLC
211 West Fort St        15th Floor
Detroit        MI        48226-3281
sglazek@bsdd.com

Heinemann's Inc
Konstantinos Armiros
Arnstein & Lehr LLP
120 S Riverside Plaza        Suite 1200
Chicago        IL        60606-3910
karmiros@arnstein.com

Jarden Home Brands (fka Alltrista Consumer
Products)
Ben Caughey
Ice Miller
P.O. Box 82001
Indianapolis    IN        46282-0200
ben.caughey@icemiller.com

Krispy Kreme of South Florida, LLC
Stephen L Yonaty
Hodgson Russ LLP
One M&T Plaza        Suite 2000
Buffalo        NY        14203-2391
syonaty@hodgsonruss.com

Maritime Products International, Inc.
Thomas R Walker
Troutman Sanders LLP
600 Peachtree St, NE  Suite 5200
Atlanta        GA        30308-2216
thomas.walker@troutmansanders.com

Maryland & Virgina
John J Sabourin, Jr
Reed Smith LLP
3110 Fairview Park Dr
Suite 1400        Falls Church   VA        22042-4503
jsabourin@reedsmith.com

Meyer's Bakeries, Inc
Kimberly W Tucker
Wright, Lindsey & Jennings LLP
200 W Capitol Ave        Suite 2300
Little Rock        AR        72201-3699
ktucker@wlj.com

National Distribution Company, Inc
Dennis J Connolly
Alston & Bird LLP
One Atlantic Center
1201 W Peachtree St
Atlanta        GA        30309-3424
dconnolly@alston.com

North Coast Processing, Inc (ED Smith USA, Inc)
Mark G Claypool
Knox McLaughlin Gornall & Sennett, PC
120 W Tenth St
Erie    PA        16501-1461
mclaypool@kmgslaw.com

Paxar Americas Inc
Lawrence T Burick
Thompson Hine LLP
2000 Courthouse Plaza, NE
PO Box 8801
Dayton        OH        45401-8801
Larry.Burick@ThompsonHine.com

Phoenix Brands, Inc
Michael R Enright
Robinson & Cole LLP
280 Trumbull St
Hartford          CT          06103-3597
menright@rc.com

Russell McCall's, Inc. d/b/a Atlanta Foods
International's
Harris B. Winsberg
Troutman Sanders LLP
Bank of America Plaza, 600 Peachtree Street NE,
Suite 5200
Atlanta          GA          30308
harris.winsberg@troutmansanders.com

Russell Oil Company
Charles N Parnell
Parnell & Crum PA
641 S Lawrence St
Montgomery     AL          36104
cnparnell@parnellcrum.com

Sampco, Inc
Susan L Dawson
Marks, Marks and Kaplan, Ltd
55 W Monroe St          Suite 3300
Chicago          IL          60603-5080
sld@mmk-ltd.com

Southern Wine & Spirits of Florida
Joseph T Moldovan
Morrison Cohen LLP
909 Third Ave
New York          NY          10022
jmoldovan@morrisoncohen.com

Stefco Industries Inc
Drew M Dillworth
Stearns Weaver Miller Weissler Alhadeff &
Sitterson, PA
Museum Tower, Suite 2200
150 W Flagler St
Miami FL          33130
ddillworth@swmwas.com

Sugar House Goods, LLC d/b/a Green Mountain
Wood Products
James B Anderson
Ryan Smith & Carbine, Ltd
98 Merchants Row
PO Box 310
Rutland          VT          05702-0310
jba@rsclaw.com

Swisher International, Inc
Carrie Baris
Buss Ross Gardner Warren & Rudy PA
220 South Franklin St
Tampa          FL          33602
cbaris@bushross.com

Louis W Diess, III
McCarron & Diess
4900 Massachusetts Ave, NW Suite 310
Washington     DC          20016
ldiess@mccarronlaw.com

Tai Foong USA, Inc
David C Neu
Preston Gates Ellis LLP
925 Fourth Ave, Suite 2900
Seattle WA          98104-1158
dneu@prestongates.com

Unarco Industries, Inc
Clinton Hansen
FagelHaber LLc
55 East Monroe Street, 40th Floor
Chicago        IL        60603
chansen@fagelhaber.com

Warren Oil Company
Richard D Sparkman
Richard D Sparkman & Associates, PA
PO Box 1687
Angier        NC        27501
rds@sparkmanlaw.com

Hanover Foods Corporation
Steven E. Robertson
P.O. Box 334
Hanover, PA  17331
Steve.robertson@hanoverfoods.com

Kirkpatrick & Lockhart Et Al
Attn Timothy C Bennett, Esq
599 Lexington Avenue
New York, NY 10022
tbennett@klng.com

Hobart Corporation
Cathy L Bice
701 S Ridge Ave
Troy, OH  45374-0001
Cathy.Bice@hobartcorp.COM

GFA Brands, Inc.
William Keane
P.O. Box 397
Cresskill, NJ  07626-0397
wkeane@gfabrands.com

Hormel Foods Corp., Jennie-O Turkey Store
Ford Symonds
1 Hormel Place
Austin, MN  55912-3680
fhsymonds@hormel.com

Perfetti Van Melle USA Inc
Christine Turner
3645 Turfway Rd
Erlanger, KY  41018
Christine.Turner@us.pvmgrp.com

Acme McCrary Corporation
Gene Simpson
P.O. Box 1287
Asheboro, NC  27204
gsimpson@acme-mccrary.com

Kennesaw Fruit & Juice
Attn: Ed Zukerman
1300 SW First Court
Pampano Beach, FL 33069
ezukerman@kennesawfruitandjuice.com

The Mentholatum Co, Inc
Sam Alaimo
707 Sterling Dr
Orchard Park, NY  14127
Alaimo@MENTHOLATUM.com

East Penn Mfg Co, Inc
Robert A Bashore
PO Box 147
Lyon Station, PA  19536-0147
bbashore@dekabatteries.com

Beverage South, Inc dba Pepsi Cola Bottling of
Greenville, SC
James W Davis
PO Box 3567
Greenville, SC  29608
jimmy.davis@pepsigvl.com

First Quality Hygienic, Inc.
Phillis Clark
Clinton County Industrial Pkwy
P.O. Box 330
McElhattan, PA  17748
pclark@firstquality.com

Hasbro, Inc.
Judith A. Smith, Frada Salo
200 Narragansett Park Dr.
Pawtucket, RI  02862-0200
judysmith@hasbro.com; fsalo@hasbro.com

Binney & Smith, Inc
Bonnie Werkheiser
1100 Church Lane
PO Box 431
Easton , PA  18044-0431
bwerkheiser@binney-smith.com

Iberia World Foods Corp
Lydia Greenstein
12300 NW 32nd Ave
Miami, FL  22167
Lgreenstein@nsbottle.com

Nebraska Beef
Frank M. Schepers
Lamson, Dugan & Murray, LLP
10306 Regency Parkway Dr.
Omaha, NE 68214-3743
fschepers@ldmlaw.com

Prestige Brands Holdings, Inc - Medtech Products
and The Spic and Span Company
Harris T Semegram
90 North Broadway
Irvington, NY  10533
hsemegram@prestigebrandsinc.com

Chattem, Inc
Rosa Elrod
1715 W 38th St
Chattanooga, TN  37409
Rosa.Elrod@chattem.com

New Orleans Cuisine Enterprises, Inc
Donald Barkemeyer
14854 Hayne Blvd
New Orleans, LA  70128
unclebucks@cox.net

Allegro Mfg Inc
Gary Doshay
7250 E Oxford Way
Commerce, CA  90040
garyd@allegromfg.com

Albertville Quality Foods, Inc
Steve Williams
130 Quality Dr
PO Box 756
Albertville, AL  35950
stevew@qualityfoods.net

Reser's Fine Foods. Inc
Chimene Gowen-Houtsager
15570 SW Jenkins Rd
Beaverton, OR  97006
chimeneg@resers.com

Vestcom New Century LLC
Rodney E Stuteville
301 Gardner Dr
New Century, KS  66031-1119
rstuteville@vestcom.com

Refreshment Services, Inc
Michelle Kimbo
3400 Solar Ave
Springfield, IL  62707
michelle.kimbro@rspepsi.com

JJ Keller & Assocuates, Inc
Scott C Burmeister
3003 W Breezewood Lane
PO Box 368
Neenah, WI  54957-0368
Sburmeister@JJKeller.com

Pepsi-Cola Bottling Company of Charlotte, Inc
Darrell M Kiggans
PO Box 241167
Charlotte, NC  28224-1167
dkiggans@pepsicharlotte.com

New World Pasta Company
Deborah A Callahan
85 Shannon Road
Harrisburg, PA  17112
dcallahan@nwpasta.com; dkamsler@nwpasta.com

RC2 Brands, Inc
Cheryl Barry
Highways 136 & 20
PO Box 500
Dyersville, IA  52040-0500
cabarry@rc2brands.com

Dolco Packaging
Gregory A Meyer
2110 Patterson St
PO Box 1005
Decatur, IN  46733-5005
gmeyer@dolco.net

Associated Brands
Becky L. Rath
P.O. Box 788
Medina, NY  14103
brath@associatedbrands.com

Dart Container Corporation
Francis X. Liesman, II
500 Hogsback Rd
Mason, MI  48854
Frank_Liesman-CorporateCounsel@dart.biz

Excalibur Seasoning Co, Ltd
Tom Hornstein
1800 Riverway Dr
PO Box 1047
Pekin, IL  61554
tom@excaliburseasoning.com

Univar USA Inc
John P Canini
6100 Carillon Point
Kirkland, WA  98033-7357
john.canini@univarusa.com

Perrigo
Dan Cullinan, Alan Bennett
515 Eastern Ave
Allegan, MI  49010
dcullina@perrigo.com; AlanBennett@lwr.com

Burkhardt Sales and Service
Jorge Vega
3935 Inman Rd
St. Augustine, FL  32084
jvega@burkhardtsales.com

Anderson News Company
Jennifer M Voss
6016 Brookvale Lane
Suite 151
Knoxville, TN  37919
vossj@andersonnews.com; gstein@alston.com

Nature's Cure
Gene Baker
5560 Golden Gate Ave
Oakland, CA  94618
geneb@naturescure.com

Naturally Fresh, Inc
Robert C Dotson
1000 Naturally Fresh Blvd
Atlanta, GA  30349
Bdotson@naturallyfresh.com

Filippo Berio
Paige Van Valkenburgh
255 Route 17 South
Hackensack, NJ  07601
pvanvalkenburgh@salov-na.com

Berry Plastics Corporation
Ronda Hale
101 Oakley Street
P.O. Box 959
Evansville, Indiana  47706
rondahale@berryplastics.com

White Wave, Inc
Susanne Willey
1990 N 57th Court
Boulder, CO  80301
susanne.willey@whitewave.com

River City Traders, Inc
Scott Olson
10665-B Suite 1 Ridgeway Industrial Dr
Olive Branch, MS  38654
SOLSON@CENTURYTEL.NET

Gorton's Inc
Diane J Amero
128 Rogers St
Glouchester, MA  01930
diane.amero@gortons.com

Sorrento Lactalis, Inc
Ann Amico
2376 South Park Ave
Buffalo , NY  14220
Aamico@sorrentolactalis.com

Schuster Marketing Corp
Lisa Fosbrook
6223 W Forest Home Ave
Milwaukee, WI  53220
lisaf@blitzpowermints.com;
heidis@blitzpowermints.com

Coca-cola Bottling Company Consolidated
Joyce L Roper
4115 Coca-Cola Plaza
Charlotte, NC  28211-3400
joyce.roper@ccbcc.com

Trident Seafoods Corp
Patty Singer
5303 Shilshole Ave NW
Seattle, WA  98107-4000
pattys@TridentSeafoods.com

North American Perfumes, Inc
Glenn R Lemay
DiCecco, Fant & Burman
1900 West Loop South, Suite 1100
Houston, TX  77027
glemay@houstontexaslegal.com

Whink Products Company
Clark Lawler
1901 15th Avenue
Box 230
Eldora, IA  50627
clawler@dodgerindustries.com

Cardinal Health
Michael Anderson,  Debra Willet
7000 Cardinal Place
Dublin, OH  43017
michael.anderson@cardinal.com;
Debra.willet@cardinal.com

Safe Harbor Seafood
Michelle Tuttle
4371 Ocean Street
Mayport, FL  32233
michelle@safeharborseafood.net

Huhtamaki Americas, Inc.
Jonathan Beals
9201 Packaging Drive
DeSoto, KS  66018
jon.beals@us.huhtamaki.com;
rochelle.stringer@us.huhtamaki.com

Henkel Consumer Adhesives
Brenda Hylton
32150 Just Imagine Dr.
Avon, OH  44011
Brenda.Hylton@us.henkel.com

Otis Spunkmeyer Inc
Kathy L. Soliz
14490 Catalina St
San Leandro, CA  94577
ksoliz@spunkmeyer.com

Camerican International, Inc
Diane Lenahan
45 Eisenhower Dr
Paramus, NJ  7652
dlenahan@camerican.com

Diaz Wholesale & Mfg Co, Inc
M Eric Newberg
5501 Fulton Industrial
Atlanta, GA  30336
eric@thezaidgroup.com

Purity Wholesale Grocers, Inc, Supreme Distributors
Company
Bruce Krichmar
5400 Broken Sound Blvd NW, Suite 100
Boca Raton, FL  33487
Bruce.Krichmar@pwg-inc.com

Allen Beverages, Inc dba Pepsi Cola Bottling Co of
Gulfport
H Grey Walker Jr
PO Box 2037
Gulfport, MI  39505
hwalker@abevinc.com

BIC USA Inc.
Paul Floridia, Joan Evarts
500 BIC Drive
Milford, CT  6460
Paul.Floridia@bicworld.com;
joan.evarts@bicworld.com

Rockline Industries
Jenny Welsch
1113 Maryland Ave
Sheboygan, WI  53081
jlwelsch@rocklineind.com

Masterfoods USA, a division of Mars, Inc
Althea A Georges
800 High St
Hackettstown, NJ  07840
althea.georges@effem.com

Libbey
Jayson A Zielinski
PO Box 10060
300 Madison Ave
Toledo, OH  43699-0060
zielija@libbey.com

Crowley Foods, LLC, Heluva Good LLC
James F Julian
95 Court St
PO Box 549
Binghamton, NY  13901
Jim.Julian@crowleyfoods.com

Interstate Brands Corporation
Attn: Todd W. Ruskamp, Doris Retzlaff
c/o Shook, Hardy & Bacon
2555 Grand Blvd.
Kansas City, MO 64108-2613
truskamp@shb.com, dretzlaff@shb.com

Upper Crust, Ltd
William Franklin Warren, III, Esq
Warren & Martzin LLC
150 Milestone Way    Suite A
Greenville, SC 29615
frank@warrenandmartzin.com

Coca-cola Enterprises, Inc (Northeast Mississippi)
Robert Clark
PO Box 968
110 Miley Road
Starkville, MI  39760
robertc@ccclark.com

Bar-S Foods Co
Mike Suriano, Matt Kachaluba
3838 N Central Ave
Suite 1900
Phoenix, AZ  85012-9049
Msuriano@bar-s.com; mattk@bar-s.com;
Prathwell@swlaw.com

Empress International Ltd
Bob Green
10 Harbor Park Dr
Port Washington, NY  11050
bobgreen8@optonline.net; tim@empfish.com

Bemis Company, Inc
James McDermott
Polyethylene Packing Divison
PO Box 905
Terre Haute, IN  47808
JCMcDermott@BEMIS.com

Morton Salt
Scott Dexheimer
123 N Wacker Dr
Chicago, IL  60606-1743
sdexheimer@mortonsalt.com

The WE Bassett Company, Inc
Beverly Kamaitis
100 Trap Falls Road Extension
Shelton, CT  6484
Bkamaitis@trim.com

Pfizer Inc dba GOJO Industries Inc
Carol Carson
235 E 42nd St
Bldg 150/36/1
New York, NY  10017
Carol.Carson@pfizer.com

Jones Dairy Farm, Ross Products Division, EAS, Inc
Attn: Matthew J. Stickel
C/o Kohner Mann & Kailas
Bamabas Business Center
4650 N. Port Washington Road
Milwaukee, WI 53212-1059
mstickel@kmklawfirm.com

Sergeant's Pet Care Products
Syd Homan
2637 S 158th Plaza, Suite 100
Omaha, Nebraska  68130
Shoman@sergeants.com

Sargento Foods, Inc.
Stu Sturzl
One Persnickey Place
Plymouth, WI  53073
stu.sturzl@sargento.com

Del Laboratories, Inc, Del Pharmaceuticals, Inc
Michael Lyons
178 EAB Plaza
PO Box 9357
Uniondale, NY  11553-9357
Michael_Lyons@dellabs.com

Vertis, Inc
Luke Brandonisio
250 W Pratt St
Suite 1800
Baltimore, MD  21202
Lbrandonisio@VertisInc.com

ExxonMobil Lubricants & Petroleum Specialties
Julie S Valentine
4500 Dacoma St
Copr BH3-438
Houston, TX  77092
bonnie.b.kelly@exxonmobil.com;
julie.s.valentine@exxonmobil.com

Degussa Flavors & Fruit Systems, LLC
Kevin E. Mann
23700 Chagrin Boulevard
Beachwood, OH  44122-5554
kevin.mann@degussa.com

Odom's Tennessee Pride Sausage, Inc
Ronnie Reeves
1201 Neel's Bend Road
PO Box 1187
Madison, TN  37116-1187
rreeves@tnpride.com

The Hartz Mountain Corporation
Carolina Calderon, Max Marx
400 Plaza Drive
Secaucus, NJ  07094-3688
Ccalderon@hartz.com; mmarx@hartz.com

Alberto Culver USA, Inc
James W Varey
2525 Armitage Ave
Melrose Park, IL  60160-1163
Jvarey@alberto.com

Schwarzkopf & Henkel
Rachel Lisk
1063 McGaw Ave
Suite 100
Irvine, CA  92614
rachel.lisk@us.henkel.com

Ansell Healthcare
James N. Albetta
200 Schultz Drive
Red Bank, NJ  7701
jalbetta@ansell.com

The Scotts Company & Subsidiaries
Jeff Marsh, Dave Robinson
14111 Scottlawn Rd
Marysville, OH  43041
jeff.marsh@scotts.com; dave.robinson@scotts.com

KIK International
Joanne Martiradonna
2921 Corder Street
Houston, TX  77054
jmartiradonna@kikcorp.com; smohr@kikcorp.com

GlaxoSmithKline
Suzanne Kantor
PO Box 1467
Pittsburg, PA  15230
suzanne.a.kantor@gsk.com

Ferrero USA, Inc
John Gifford
600 Cottontail Lane
Somerset, NJ  8873
Jgifford@Ferrerousa.com

Pepsi-Cola Bottling Company of Hickory, NC
Michael Wingler
2401 14th Ave Circle NW
Hickory, NC  28601
mwingler@pepsihky.com

PepsiAmericas, Inc
Steven M Zanin
3501 Algonquin Rd
Rolling Meadows, IL  60008-3103
steven.zanin@pepsiamericas.com

Conwood Sales Company, LP
Edward J Foster
813 Ridge Lake Blvd
PO Box 217
Memphis, TN  38101-0217
fostere@cwdlp.com; cashw@cwdlp.com

American Italian Pasta Company
Cara Vandel, Paul Geist
4100 N Mulberry Dr
Suite 200
Kansas City, MO  64116
cvandel@aipc.com; pgeist@aipc.com

Swift & Company
Clayton Edmonds
1770 Promontory Circle
Greeley, CO  80634
cedmonds@swiftbrands.com

Dannon Company, Inc
Neal Bryce
100 Hillside Ave
White Plains, NY  10603-2863
Neal.Bryce@Dannon.com

The Father's Table Company
Barry J Voodre, Matthew Matheney
2100 Country Club Rd
Sanford, FL  32771
bvoodre@thefatherstable.com;
mmatheney@frantzward.com

Alcoa Consumer Products
William Crawford
6603 W Broad St
Richmond, VA  23230
William.crawford@alcoa.com

Combe Inc
Carol Pirone
1101 Westchester Avenue
White Plains, NY  10604
Cpirone@combe.com

Royal Oak Sales, Inc
Steven W Dailey
1 Royal Oak Ave
Roswell, GA  30076
sdailey@royal-oak.com

Marcal Paper Mills, Inc
Barbara A Mahoney
1 Market St
Elmwood Park, NJ  07407-1451
Barbaram@marcalpaper.com

Michael Foods, Inc
Mike Wolcott, Jerry Knecht
301 Carlson Parkway
Suite 400
Minnetonka, MN  55305
Michael.Wolcott@michaelfoods.com;
Jerry.Knecht@michaelfoods.com

Nestle Waters North America, Inc
Brent Stull, Jeff Crozier
1322 Crestside Dr
Suite 100
Coppell, TX  75019
jcrozier@perriergroup.com;
bstull@perriergroup.com

McKee Foods Corp
Valerie Phillips
PO Box 2118
Collegedale, TN  37315-2118
valerie_phillips@mckee.com

Colgate-Palmolive Co
Cynthia Smith
2233 Lake Park Drive
Suite 300
Smyrna, GA  30080
cynthia_smith@colpal.com

Schreiber Foods, Inc
Attn Kris Skupas
425 Pine Street
PO Box 19010
Green Bay, WI 54307-9010
kris.skupas@schreiberfoods.com; jes@lcojlaw.com

Inteplast Group, Ltd
Mitchell A Fried
9 Peach Tree Hill Rd
Livingston, NJ  7039
mfried@inteplast.com

Schering-Plough HealthCare Products
John Glynn
3030 Jackson Ave
PO Box 377
Memphis, TN  38151
john.glynn@spcorp.com

Jeffrey S. Margolin, Esq.
Hughes Hubbard & Reed LLP
One Battery Park Plaza
New York, New York 10004
(212) 837-6375
Fax # (212) 422-4726
margolin@hugheshubbard.com

Mr. Jerry Sheehan
Chief Financial Officer
FPL Food LLC d/b/a Shapiro Packing Company, Inc.
1301 New Savannah Road
Augusta, Georgia 30901
(706) 722-2694
Fax # (706) 722-2259
jerry.sheehan@fplfood.com

Blue Bell Creameries LP
Paul Kruse
PO Box 1807
Brenham, TX  77834
paul.kruse@bluebell.com

Blue Diamond Growers
Dolly Foote
P.O. Box 1768
Sacramento, CA  95812
dfoote@bdgrowers.com

Azalea Gumbo
W Alexander Gray, Jr
Silver, Voit & Thompson
4317-A Midmost Dr
Mobile, AL  36609-5589
agray@silvervoit.com

Dial Corporation
Nancy Janasiak
15501 N Dial Blvd
Scottsdale, AZ  85260-1619
janasiak.nancy@DIALCORP.com;
Prathwell@swlaw.com

Johnsonville Sausage LLC
Joy Krugel
PO Box 786
Sheboygan, WI  53082-0786
Jkrugel@johnsonville.com

Hico Helium and Balloons
Norman Thiem
PO Box 1665
3230 Hopeland Industrial Dr
Powder Springs, GA  30127
nthiem@aol.com

Amstar Foods, LLC
John A Lindsay
400 Augusta St
Greenville, SC  29601
johnalind@yahoo.com

The Schwan Food Company
Katrina Duis
115 W. College Drive
Marshall, MN 56258
Phone: (507) 537-8128
Fax:   (507) 537-8405
Katrina.Duis@schwans.com

Russell McCall's, Inc. d/b/a Atlanta Foods
Dan Crowley
255 Spring Street, SW
Atlanta, GA  30303
dcrowley@atlantafoods.com;  djay@atlantafoods.com

Welch Foods, Inc
Gerard LeBlanc
575 Virginia Road
PO Box 9101
Concord, MA  01742-9101
gleblanc@welchs.com; eshin@welchs.com

Rich Products Corporation
David J Carere
1150 Niagara St
Buffalo , NY  14213
dcarere@rich.com

NCR Corp
Edward W Mayer
1700 S Patterson Blvd
SDC-3
Dayton, OH  45479
 em129230@ncr.com

JM Smucker Company
Bruce Jones
Strawberry Lane
Orrville, OH  44667-0280
bruce.jones@jmsmucker.com

Acadiana Bottling Co, Inc
Jim Angers, Jr
700 Kal Saloom
Lafayette, LA  70508
jima@acadianabottling.com

Peace River Citrus Products, Inc
Andrew Taylor, Gregg Vitale
4104 NW US Hwy. 72
Arcadia, FL 34266
andyt@prcp.net;  GreggV@prcp.net

The Jel Sert Company
Ronald L. Motsinger
P.O. Box 261
West Chicago, IL  60186-0261
 rmotsinger@jelsert.com

Just Born
Susan Szilagyi
1300 Stefko Blvd.
Bethlehem, PA  18017-6672
sszilagyi@justborn.com

Conair Corporation
Alissa Lucas
150 Milford Rd
East Windsor, NJ  8520
Alissa_Lucas@conair.com

Church & Dwight Co., Inc
Gerald J Stepien
469 N Harrison St
Princeton, NJ  08543-5297
Gerald.Stepien@churchdwight.com

Malt-O-Meal Company
Nancy M Johnson
2700 IDS Tower
80 South 8th St
Minneapolis, MN  55402-2297
Nancy_Johnson@Malt-O-Meal.com

C.B. Fleet Company
Ray Venckus, Terisa Watlington
PO Box 11349
Lynchburg, VA  24506
venckusr@cbfleet.com; watlingt@cbfleet.com

Novartis Consumer Health, Inc
Jodu Bunce
445 State Street
Freemont, MI  49413-0001
jodi.bunce@novartis.com

Kemps LLC
Steve Carlson
2929 University Ave SE
PO Box 9481
Minneapolis, MN  55440-9481
s.carlson@kemps.com

Bristol Meyers Consumer Products, Mead Johnson & Company
Andrew Cherry
2400 W Lloyd Expressway
Evansville, IN  47721-0001
andrew.cherry@bms.com

Procter & Gamble
Jay Jones
6500 Governor's Hill Dr
Cincinnati, OH  45249
jones.gm@pg.com

Vanguard Plastics, Inc
William C Seanor, Lawrence G. Johnson, Emmanuel Dubois, Jessie Herrera
4555 Langland Rd
Farmer Branch, TX  75244
bseanor@vplast.com; ljohnso@vplast.com; edubois@vplast.com; jherrera@akingump.com

Georgia-Pacific Corp
Chris M Gilmartin, Phillip Armstrong
133 Peachtree NE
PO Box 105605
Atlanta, GA  30348-5605
cmgilmar@gapac.com; pmarmstr@gapac.com

Kimberly-Clark Corp
Teresa Dunn
520 W Summitt Hill Dr
Knoxville, TN  37902
tdunn@kcc.com

Trinidad Benham Corp
Ronald Weiner
2650 S Yosemite
Suite 300
Denver, CO  80237
rweimer@trinidadbenham.com; aferreira@trinidadbenham.com

Victory Wholesale Grocers
James Office, Al Eder
400 Victory Dr
PO Box 216
Springboro, OH  45066-0216
jimo@vwg.com; ale@vwg.com

Pactiv Corporation
Stan Galinger
1900 W Field Court
Lake Forest, IL  60045
sgallinger@pactiv.com; smartin@pactiv.com;
jbarnes@pactiv.com

Birchwood Foods - Kenosha
Dennis Stienstra
Corporate Headquarters
Kenosha, WI  53141
dstienst@bwfoods.com

Domino Foods, Inc
John Kearney, Bill Tarr
1100 Key Highway East
Baltimore, MD  21230-5180
Jkearney@dominofoods.com;
Bill_Tarr@floridacrystals.com;
wtarr@dominofoods.com

John Middleton Inc
Dan Ziegler
418 W Church Rd
King of Prussia, PA  19406-3150
dziegler@johnmiddletoninc.com

Revlon
Sherrie Landes
1501 Williamsboro St
Oxford, NC  27565
Sherrie.Landes@revlon.com

Crown Cork and Seal USA, Inc
Gary S Shearer, Scott J. Freedman
One Crown Way
Philadelphia, PA  19154-4599
gshearer@crowncork.com;
sfreedman@dilworthlaw.com

Johnson & Johnson Sales and Logistics Co
K. W. Huber
199 Grandview Road
Skillman, NJ  08558-9418
khuber@CSCUS.JNJ.com

Pilgrim's Pride Corp
Tonia Duffee, Jason Staib
PO Box 93
Dept 24
Pittsburg, TX  75686-0093
staib@blankrome.com; tduffee@pilgrimspride.com

Dreyer's/Edy's Grand Ice Cream
Shane H. Weitzel
Legal/Audit Team
555 12th Street Suite 300
Oakland, CA 94607
SHWeitze@dreyers.com

Reddy Ice Corporation
Debbie Murphy
8750 N Central Expressway
Dallas, TX  75231
dmurphy@reddyice.com

Thomas L. Webb
Post Office Box 308
Meridian, MS  39302-0308
Phone: 601-483-1200
Fax: 601-483-2511
tlw@thomaswebb.com

Clorox Sales Company
Sybil Shaw
3655 Brookside Parkway
Suite 300
Alpharetta, GA  30022
sybil.shaw@clorox.com

Simpson Law Offices
Attn: James W. Martin
One Securities Center, Suite 300
3490 Piedmont Road, NE
Atlanta, GA 30305
Phone: 404-266-2421
Fax: 404-266-9405
jmartin@simplawatlanta.com

Kao Brands Company
Ronald P Lynch
2535 Spring Grove Avenue
Cincinnati, OH  45214
ron.lynch@kaobrands.com

Coca-Cola Bottling Company (Durham)
Ileana Correa
3214 Hillsborough Rd
PO Box 2627
Durham, NC  27705
ileanac@durhamcoke.com

The Meow Mix Company
c/o Riker, Danzig, Scherer, Hyland & Perretti LLP
Attn: Jeffrey M. Sponder, Esq.
Headquarters Plaza, One Speedwell Avenue
Morristown, NJ  07962
Phone: 973-451-8514
Fax: 973-451-8734
jschwartz@riker.com; jsponder@riker.com

LuVel
Charles R. Terry
P.O. Box 1229
Kosciusko, MS  39090
luveldairy@bellsouth.net

Gillette Company
David M Brandt, Diane King
Prudential Tower Building
Boston, MA  02199-8004
David_Brandt@gillette.com;
Diane_King@Gillette.com

Knouse Foods, Inc
Kellie Raub
800 Peach Glen - Idaville Rd
Peach Glen, PA  17375-0001
kraub@Knouse.com

Rich-Seapak Corp
Tom McBride
127 McKinnon Airport Rd
PO Box 20670
St Simons Island, GA  31522
tmcbride@rich-seapak.com; jbishop@bishopfirm.com

Fiskars Brands
Kyle Hodel
2537 Daniels Street
Madison, WI  53718
khodel@fiskars.com

Kozy Shack Enterprises, Inc
Suzanne Cruse, Ann Dunn
83 Ludy St
PO Box 9011
Hicksville, NY  11802-9011
scruse@kozyshack.com;
Adunn@KOZYSHACK.COM

C.F. Sauer Co
Bill Hennesey
2000 West Broad St
Richmond VA, VA  23220
Bhennesey@cfsauer.com

Flowers, Inc. Balloons
Roy Drinkard, Christian Waterfill
325 Cleveland Road
Bogart, GA  30622
rdrinkard@flowersincballoons.com;
cwaterfill@flowersincballoons.com

Schichk Wilkinson Sword, division of Energizer
Kevin R Carter
533 Maryville University Dr
St Louis, MO  63141
KevinR.Carter@energizer.com

Provini Veal Corp
Amy Daanen
W2103 Country Rd VV
Seymour, WI  54165
adaanen@provimifoods.com

T Marzetti Company,  New York Frozen Foods
Denise Newman
1105 Schrock Road
PO Box 29163
Columbus, OH  43229-0163
Dnewman@marzetti.com

Insight Pharmaceuticals/Heritage Brands
Irene T Morris
550 Township Line Road
Suite 300
Blue Bell, PA  19422-2726
imorris@insightpharma.org

Tate & Lyle Sucralose, Inc
Gary Durbin
2200 East Eldorado St
Decatur, IL  62525
Gary.Durbin@tateandlyle.com

Ballard Petroleum
Jeffrey J Guidry
Powers, Willard & Hightower, LLP
7967 Office Park Blvd
PO Box 15948
Baton Rouge, LA 70895
jguidry@powers-hightower.com

Claxton Poultry Farms
Greg Tatum, Donna Sapp
PO Box 428
Claxton, GA  30417
Greg_Tatum@ClaxtonPoultry.com;
donna_sapp@ClaxtonPoultry.com

Wyeth Consumer Healthcare
Charlotte Fox
PO Box 26609
Richmond, VA  23261-6609
FOXC@wyeth.com


Ralcorp Holdings, Inc
Glenda F Grimes
PO Box 618
St Louis, MO  63188-0618
gfgrimes@ralcorp.com

American Rice, Inc
C Bronson Schultz
PO Box 2587
Houston, TX  77252
Bschultz@AmRice.com;
bronson.schultz@gruposos.com


Benson's Inc.
Dan Hartley, Dan
134 Elder Street
P.O. Box 429
Bogart, GA  30622
dhartley@bensonsbakery.com

Benson's Inc.
Darrel Begnaud
Begnaud & Marshall, LLP
Post Office Box 8085
Athens, Georgia  30603
Pone:706-316-1150
Fax:  706-316-1153
dbegnaud@athens1867.com


Benson's Inc.
Stephen M. Miller
222 Delaware Avenue, 10th Floor
Post Office Box 2306
Wilmington, Delaware 19899
Phone: 302-888-6853
Fax:   302-571-1750
smiller@morrisjames.com

Future Foods, Ltd
Michael K Austin
1420 Valwood Pkwy, Suite 164
Carrolton, TX  75006
maustin@saladsofthesea.net;
dwatts@saladsofthesea.net;
ngalbreath@pattonboggs.com;
rwjones@pattonboggs.com


Coty LLC
Pam Gunter
PO Box 1026
Sanford, NC  27330
Pam_Gunter@cotyinc.com

CNS, Inc
Ann Block
7615 Smetana Lane
Eden Prairie, MN  55344
ablock@cns.com

Chambers Bottling Company, LLC
Bill Tatum
Lanier Ford Shaver & Payne PC
200 W Side Square,Suite 5000
Huntsville, AL 35801
WBT@LFSP.COM

Pennington Seed, Inc
Joe Jefferson
PO Box 290
Madison, GA  30650
JoeJefferson@PenningtonSeed.com

Red Gold, LLC
John Paffen
PO Box 83
Elwood, NJ  46036
Jpaffen@REDGOLD.com

Hallmark Cards
Doug Alderman
2501 McGee
Box 419580
Kansas City, MO  64141-6580
dalder@hallmark.com;  bkatz1@hallmark.com

Playtex
Jaime G Palanca
50 N DuPont Hwy
PO Box 7016
Dover, DE  19903-1516
jpalanca@playtex.com;  sstarke@playtex.com

Madix Store Fixtures
David Payne
500 Airport Rd
Terrell, TX  75160
dpayne@madixinc.com

Republic Plastics, LTD
James V Hoeffner
Thompson, Coe, Cousins, & Irons, LLP
701 Brazos    Suite 1500, Austin Centre
Austin, TX      78701
jhoeffner@thompsoncoe.com

Menu Foods, Inc
Mark A Wiens
9130 Griffith Morgan Lane
Pennsauken, NJ  8110
lenhart.chris@dorsey.com;
mwiens@menufoods.com

Frozen Specialties, Inc.
Kenneth C. Dippman
1465 Timberwold Drive
Holland, OH  43528
Ken.Dippman@frozenspecialties.com;
Lori.Hickman@frozenspecialties.com

McCormick & Company, Inc
Austin Nooney
211 Schilling Circle
Hunt Valley, MD  21031-1100
Phone: 410-527-6050
Fax: 410-527-6262
austin_nooney@mccormick.com

Heinz North America
Kimberly Gnesda, Dwight McCombs
PO Box 57
Pittsburg, PA  15230-0057
Kimberly.Gnesda@us.hjheinz.com;
Dwight.McCombs@US.HJHEINZ.com

General Mills
Mark Pender
Number One General Mills Blvd
Minneapolis, MN  55426
mark.pender@genmills.com

Evercare
Thomas Mannion
3440 Preston Ridge Road
Suite 650
Alpharetta, GA  30005-3820
tmannion@evercare.com

Heritage Mint, LTD
C/O Lang & Baker PLC
Attn: Sue Harl,Suzanne Weathermon
8233 Via Paseo Del Norte, Suite C-100
Scottsdale, Arizona 85258
Phone: 480-947-1911
sharl@lang-baker.com; sweathermon@lang-baker.com

Sunsweet Growers, Inc.
Karen B. Miller
901 N. Walton Avenue
Yuba City, CA  95993
Kmiller@sunsweet.com

Pepperidge Farm
Kate Greeley
Credit Analyst
Campbell Soup Company
1 Campbell Place, SW4
Camden, NJ  08103
Katherine_Greeley@campbellsoup.com

Campbell Soup Company
Maureen Hart
1 Campbell Place, SW4
Camden, NJ  08103
Maureen_Hart@campbellsoup.com

Birds Eye Foods
Cheryl L. Ranalletta
P.O. Box 20670
Rochester, NY  14602
cranalletta@birdseyefoods.com

Beaver Street Fisheries
John Weber
1741 West Beaver St
Jacksonville, FL  32203
jweber@beaverfish.com

AEP Industries, Inc
Warshaw Burstein Cohen Schlesinger & Kuh, LLP
Attn: William E. Hammond
 555 Fifth Avenue
New York, NY 10017
whammond@wbcsk.com

Alcon Laboratories, Inc
Penny Shaw
6201 South Freeway
Fort Worth, TX  76134-2099
Penny.Shaw@Alconlabs.com

Tree of Life Inc (Gourmet Awards)
Sheila Sagaer
405 Golfway West Dr
St. Augustine, FL  32095
SagearS@treeoflife.com

Turtle Wax, Inc
Chris Kish, Maureen Asencio
5655 West 73rd St
Chicago, IL  60638
ckish@turtlewax.com; masencio@turtlewax.com

Carthage Cup
Susie Scadden
505 E. Cotton
Carthage, TX  75633
Susie.Scadden@carthagecup.com

Kraft Foods
John Jasensky, Tom Norris
Three Lakes Drive
Northfield, IL  60093-2753
jjasensky@kraft.com; tnorris@kraft.com

Cole's Quality Foods, Inc
Varnum Riddering Schmidt Howlett LLP
Attn: Timothy J. Curtin
PO Box 352
Grand Rapids, MI 49501-0352
tjcurtin@varnumlaw.com

Dean's Foods Company et al.
Alex D. Madrazo
2515 McKenney Avenue
Suite 1200
Dallas, TX  75201
alex_madrazo@deanfoods.com;
betsy_bunch@deanfoods.com