## UNITED STATES BANKRUPTY COURT
## FOR THE MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

In re:

**WINN-DIXIE STORES, INC., et al.,**

Debtors.

**Chapter 11**

**Case No. 05-03817-3F1**

**(Jointly Administered)**

### SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Kathleen M. Logan, hereby certify under penalty of perjury that:

1. I am of legal age and I am not a party to this action.

2. I am President of Logan & Company, Inc., located at 546 Valley Road, Upper Montclair, New Jersey, Noticing and Claims Agent for the above-captioned Debtors.

3. On or about May 20, 2005, I caused copies of:

- **the Notice of Deadline Requiring Filing of Proofs of Claim on or Before August 1, 2005, at 5:00 P.M. Eastern Time**
- **the Proof of Claim Form**

    to be inserted in first class, postage pre-paid and pre-addressed envelopes and delivered to the U.S. Postal Service for delivery to those persons on the Supplemental Service List attached hereto as Exhibit A. A copy of the served documents as listed above is attached hereto as Exhibit B.

Dated: May 25, 2005

Kathleen M. Logan

# EXHIBIT A
# SUPPLEMENTAL SERVICE LIST

**EXHIBIT A - SUPPLEMENTAL SERVICE LIST**
Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005 at 5:00 P.M. Eastern Time
Proof of Claim Form

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403570-94<br>ACEVEDO-RENTAS, GLORIA A<br>13822  EAGLES GLENN COVE<br>ORLANDO FL 32837 | CREDITOR ID: 403571-94<br>ADIGWEME, ALOY<br>12840 BAYSTONE COURT<br>JACKSONVILLE FL 32223 | CREDITOR ID: 403572-94<br>AGBELUSI, BERNARD B<br>2221 CHANTILLY TERRACE<br>OVIEDO FL 32765 |
| CREDITOR ID: 403573-94<br>AHLSTROM, MARK C<br>1140 RIVER BIRCH ROAD<br>JACKSONVILLE FL 32259 | CREDITOR ID: 403574-94<br>ALACK, JOHN J<br>18057 WOODSCALE RD<br>HAMMOND LA 70401-7849 | CREDITOR ID: 403575-94<br>ALEXANDER, HATTIE E<br>967 COBBLESTONE DR<br>ORANGE PARK FL 32065 |
| CREDITOR ID: 403576-94<br>ALLEN JR, CHARLES R<br>9571 LAURELWOOD LANE<br>GLOUCESTER VA 23061 | CREDITOR ID: 403577-94<br>ALLEN, GREGORY W<br>42 LITTLE FAWN TRAIL<br>ELLERSLIE GA 31807-0966 | CREDITOR ID: 403578-94<br>ALLEN, WILLIAM R<br>71 CORAL ST<br>ATLANTIC BEACH FL 32233 |
| CREDITOR ID: 403579-94<br>ANDREWS, THOMAS<br>178 BRIARWOOD COURT<br>GUYTON GA 31312 | CREDITOR ID: 403580-94<br>APPLE, CHRISTOPHER J<br>107 ALISON LANE<br>ARCHDALE NC 27263 | CREDITOR ID: 403581-94<br>ARMSTRONG, IVEY D<br>13221 S W 67TH STREET<br>MIAMI FL 33183 |
| CREDITOR ID: 403582-94<br>ARMSTRONG, JIMMY L<br>6152 MISSON DRIVE<br>ORLANDO FL 32810-3909 | CREDITOR ID: 403583-94<br>ARTHUR, ERIC K<br>2417 BROOK PARK WAY<br>JACKSONVILLE FL 32246 | CREDITOR ID: 403584-94<br>AUPIED, ULYSSES J<br>3420 VERONICA DR.<br>CHALMETTE LA 70043 |
| CREDITOR ID: 403585-94<br>AVANT, DONNA G<br>2827 WILLOW SWAMP RD<br>ISLANDTON SC 29929 | CREDITOR ID: 403586-94<br>AYO, LEROY J<br>632 MEURSAULT DRIVE<br>KENNER LA 70065 | CREDITOR ID: 403587-94<br>BAILEY, JULIUS E<br>122 COVINGTON PLACE<br>THOMASVILLE GA 31792 |
| CREDITOR ID: 403588-94<br>BARAGONA, ANGELA<br>8950 ELIZABETH FALLS DRIVE<br>JACKSONVILLE FL 32257 | CREDITOR ID: 403589-94<br>BARR III, HARRY L<br>620 CATHERINE FOSTER LANE<br>JACKSONVILLE FL 32259 | CREDITOR ID: 403590-94<br>BARR, THOMAS D<br>2640 HEMLOCK CT.<br>MIDDLEBURG FL 32068 |
| CREDITOR ID: 403591-94<br>BARROW, JEFFERY A<br>P.O. BOX 350423<br>JACKSONVILLE FL 32235-0423 | CREDITOR ID: 403592-94<br>BARTON, JOEL B<br>3856 BIGGIN CHURCH ROAD W<br>JACKSONVILLE FL 32224 | CREDITOR ID: 403593-94<br>BAUDOUIN JR, LAWRENCE<br>325 COURVILLE DR.<br>LULING LA 70070 |
| CREDITOR ID: 403594-94<br>BAUMGARDNER, LAWRENCE W<br>12171 SAFESHELTER DR SO<br>JACKSONVILLE FL 32225 | CREDITOR ID: 403595-94<br>BAXTER, BRUCE<br>4457 FERN CREEK DR<br>JACKSONVILLE FL 32277 | CREDITOR ID: 403596-94<br>BAZEMORE, B R<br>8531 WEEPING WILLOW WAY<br>ORLANDO FL 32817 |

EXHIBIT A - SUPPLEMENTAL SERVICE LIST
**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005 at 5:00 P.M. Eastern Time
Proof of Claim Form**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403597-94<br>BECKER, STANLEY R<br>3617 AIKENSIDE AVE<br>CINCINNATI OH 45213 | CREDITOR ID: 403598-94<br>BECKNELL, JAMES R.<br>777 ANDOVER VILLAGE DR<br>LEXINGTON KY 40509 | CREDITOR ID: 403599-94<br>BEDGOOD, CHARLES H<br>380 HILLABEE DR<br>MONTGOMERY AL 36117 |
| CREDITOR ID: 403600-94<br>BEGLEY, STEVEN C<br>4336 SHERWOOD ROAD<br>JACKSONVILLE FL 32210 | CREDITOR ID: 403601-94<br>BEGNAUD, NOLAN B<br>501 LAKE HOLLEY CIRCLE<br>DEFUNIAK FL 32433 | CREDITOR ID: 403602-94<br>BENFIELD, JUSTIN E<br>2341 BEAVER POND RD<br>KANNAPOLIS NC 28083 |
| CREDITOR ID: 403603-94<br>BIDDULPH, SCOTT L<br>721 OAK GROVE RD.<br>MCDONOUGH GA 30253 | CREDITOR ID: 403604-94<br>BIESCHKE, MICHAEL P<br>843 SE POLYNESIAN AVE<br>PORT ST LUCIE FL 34983-0396 | CREDITOR ID: 403605-94<br>BIGGS JR, WILLIAM L<br>704 PINEY PLACE<br>JACKVILLE FL 32259 |
| CREDITOR ID: 403606-94<br>BINNEY, ROBERT J<br>2524 CRESTRIDGE CIRCLE<br>MARREO LA 70072 | CREDITOR ID: 403607-94<br>BLAKELY JR, R F<br>629 RIVERVIEW AVE<br>ALTAMONTE SPRINGS FL 32714 | CREDITOR ID: 403608-94<br>BLAZEK, BOBBY<br>3103 MONTIES LANE<br>ARLINGTON TX 76015 |
| CREDITOR ID: 403609-94<br>BOATRIGHT, JOAN T<br>1808 SEMINOLE TR<br>WAYCROSS GA 31501 | CREDITOR ID: 403610-94<br>BONNER, CHRIS C<br>314 CEDAR DRIVE<br>COLUMBUS MS 39705 | CREDITOR ID: 403611-94<br>BOOTH III, TALMAGE B<br>1201 CUNNINGHAM CREEK DRIVE<br>FRUIT COVE FL 32259 |
| CREDITOR ID: 403612-94<br>BORGSTEDE, WAYNE D<br>437 ASHLAWN DR<br>HARAHAN LA 70123 | CREDITOR ID: 403613-94<br>BOUTWELL, GILFORD F<br>2388 ASHMORE DRIVE<br>CLEARWATER FL 33763 | CREDITOR ID: 403614-94<br>BRADLEY SR, JAMES D<br>333 SCENIC POINT LANE<br>ORANGE PARK FL 32003 |
| CREDITOR ID: 403615-94<br>BRANDT JR, ROBERT W<br>172 DELLWOOD CT SE<br>PALM BAY FL 32909-2311 | CREDITOR ID: 403616-94<br>BRESSER, WILLIAM P<br>802 VALLEY BROOK DRIVE<br>MILFORD OH 45150 | CREDITOR ID: 403617-94<br>BRIANT JR, RICHARD J<br>3117 KANSAS AVE.<br>KENNER LA 70065 |
| CREDITOR ID: 403618-94<br>BRIDGELAL, RAJMOHAN<br>1827 BARRINGTON CIRCLE<br>ROCKLEDGE FL 32955 | CREDITOR ID: 403619-94<br>BROCATO JR, ROY J.<br>344 PINEWOOD LANE<br>RIDGELAND MS 39157-4145 | CREDITOR ID: 403620-94<br>BROCK, JAMES M<br>6056 PINEAPPLE HWY<br>GREENVILLE AL 36037 |
| CREDITOR ID: 403621-94<br>BROWN, JANICE<br>309 SECURITY DRIVE<br>HARTSVILLE SC 29550 | CREDITOR ID: 403622-94<br>BROWN, SEAN C<br>9110 ANDORA DRIVE<br>PEMBROKE PINES FL 33025 | CREDITOR ID: 403623-94<br>BRYAN, WILLIAM H<br>26082 HUANUCO DR<br>PUNTA GORDA FL 33983 |

EXHIBIT A - SUPPLEMENTAL SERVICE LIST
**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005 at 5:00 P.M. Eastern Time
Proof of Claim Form**

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403624-94<br>BURSON, RONNIE D<br>1108 EMORY PLACE<br>ANNISTON AL 36207 | CREDITOR ID: 403625-94<br>BUSSING, RAYMOND J<br>4884 TARA WOOD DRIVE E<br>JACKSONVILLE FL 32210 | CREDITOR ID: 403626-94<br>BUTLER, CHARLES G<br>3814 N.LAKE ORLANDO PKWY.<br>ORLANDO FL 32808 |
| CREDITOR ID: 403627-94<br>BYRUM, DAVID M<br>764 EAGLE POINT DRIVE<br>SAINT AUGUSTINE FL 32092 | CREDITOR ID: 403628-94<br>CABO, JORGE<br>1434 SW 159 LANE<br>PEMBROOKE PINES FL 33027 | CREDITOR ID: 403629-94<br>CALDERWOOD, CHARLES E<br>12555 AGATITE<br>JACKSONVILLE FL 32258 |
| CREDITOR ID: 403630-94<br>CALLOWAY, RONALD W<br>704 TORIA LANE<br>ST AUGUSTINE FL 32095 | CREDITOR ID: 403631-94<br>CALVERT III, LEON L<br>3881 ORTEGA BLVD.<br>JACKSONVILLE FL 32210 | CREDITOR ID: 403632-94<br>CARD, DANA M<br>9530 SADDLEBROOK DRIVE<br>BOCA FL 33434 |
| CREDITOR ID: 403633-94<br>CARNES, ROY G<br>211 EAST BRANCH ST.<br>LONGVIEW TX 75604 | CREDITOR ID: 403634-94<br>CASTILLO, FATIMA G<br>11430 S.W. 32ND STREET<br>MIAMI FL 33165 | CREDITOR ID: 403635-94<br>CAUSEY, THOMAS W<br>324 MELODY DR<br>JESUP GA 31545 |
| CREDITOR ID: 403636-94<br>CHASTANT, ALAN D<br>705 CAZALARD ST.<br>BELLE CHASSE LA 70037 | CREDITOR ID: 403637-94<br>CHERRY, KEITH B<br>12637 MUIRFIELD BLVD N<br>JACKSONVILLE FL 32225 | CREDITOR ID: 403638-94<br>CHERRY, MARK A<br>2133 NE CATTAIL DRIVE<br>MADISON FL 32340 |
| CREDITOR ID: 403639-94<br>CHISHOLM, PAUL M<br>2279 HAMMOCK OAKS DR N<br>JACKSONVILLE FL 32223 | CREDITOR ID: 403640-94<br>CLANCY, DALE O<br>13030 DUVAL LAKE RD.<br>JACKSONVILLE FL 32218 | CREDITOR ID: 403641-94<br>CLERC JR, GEORGE E<br>P. O. BOX 724<br>WELAKA FL 32193 |
| CREDITOR ID: 403642-94<br>COATES, DARREN L<br>566 MANCHESTER DR<br>SLIDELL LA 70461 | CREDITOR ID: 403643-94<br>COBB, RICHARD W<br>622 MELLOWOOD VENUE<br>ORLANDO FL 32825-8054 | CREDITOR ID: 403644-94<br>COLE, SHERRY L. (BENE-SP)<br>202 DAVIS ST.<br>WEATHERFORD TX 76086 |
| CREDITOR ID: 403645-94<br>COLEMAN JR, REGGIE C<br>P.O. BOX 97<br>ORANGE PARK FL 32067-0097 | CREDITOR ID: 403646-94<br>COMPAGNO, LARRY A<br>4405 DAVID DR<br>METAIRIE LA 70003 | CREDITOR ID: 403647-94<br>COMPTON, CHERYL A<br>24157 BALMORAL LN<br>BROOKSVILLE FL 34601 |
| CREDITOR ID: 403648-94<br>CONNER, FREDERICK J<br>10301 WHITESTONE ROAD<br>RALEIGH NC 27615 | CREDITOR ID: 403649-94<br>COOK, EDDIE B<br>203 LENTZ RD<br>BRANDON FL 33510 | CREDITOR ID: 403650-94<br>CORELLA, PASQUALE J<br>P.O.BOX 5501<br>KEY WEST FL 33045 |

**EXHIBIT A - SUPPLEMENTAL SERVICE LIST**
**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005 at 5:00 P.M. Eastern Time**
**Proof of Claim Form**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403651-94<br>CORNISH, M C<br>1109 DUNCAN DR<br>WINTER SPGS FL 32708 | CREDITOR ID: 403652-94<br>COUCH, WARREN A<br>2803 GRANDE OAKS WAY<br>GREEN COVE SPRINGS FL 32043-3769 | CREDITOR ID: 403653-94<br>COUNTS, JAMES A<br>116 CRESCENT ROAD<br>GREENWOOD SC 29649-1806 |
| CREDITOR ID: 403654-94<br>COURT, ERIC C<br>P.O. BOX 395<br>LADY LAKE FL 32158-0395 | CREDITOR ID: 403655-94<br>COX, MICHELLE<br>1720 SHADESVIEW LANE<br>BIRMINGHAM AL 35216 | CREDITOR ID: 403656-94<br>CRAMER, RON H<br>1718 PLANTATION OAKS DRIVE<br>JACKSONVILLE FL 32223-5009 |
| CREDITOR ID: 403657-94<br>CRANE, LARRY R<br>204 COUNTY RD 836<br>SELMA AL 36701-0024 | CREDITOR ID: 403658-94<br>CRUMLEY, MICHAEL<br>603 N PECAN STREET<br>CORDELE GA 31015 | CREDITOR ID: 403659-94<br>CULPEPPER, WILLIAM R<br>10340 HAMLET GLEN DRIVE<br>JACKSONVILLE FL 32221 |
| CREDITOR ID: 403660-94<br>DAIGLE, STEVEN L<br>1604 MANSON AVE<br>METAIRIE LA 70001 | CREDITOR ID: 403661-94<br>DALILI, ALI<br>254 MARLBERRY CIRCLE<br>JUPITER FL 33458 | CREDITOR ID: 403662-94<br>DANGERFIELD, RODRIGUEZ<br>1956 ORCHARD PARK DR<br>OCOEE FL 34761 |
| CREDITOR ID: 403663-94<br>DAVENPORT, DENNIS R<br>310 GENTRY RUN<br>GREENWOOD SC 29649 | CREDITOR ID: 403664-94<br>DAVIS, DEBORAH D<br>16105 CANTON CT<br>TAMPA FL 33647-0121 | CREDITOR ID: 403665-94<br>DAVIS, EVERETT J<br>10003 BAYOU VIEW DR. WEST<br>BAY ST LOUIS MS 39520 |
| CREDITOR ID: 403666-94<br>DAVIS, JERRY D<br>1527 MARSH RABBIT WAY<br>ORANGE PARK FL 32003 | CREDITOR ID: 403667-94<br>DAVIS, LARRY T<br>911 MADISON AVE<br>VALDOSTA GA 31602 | CREDITOR ID: 403668-94<br>DAVIS, TRAVIS M<br>12204 LAKE FERN DR<br>JACKSONVILLE FL 32258 |
| CREDITOR ID: 403669-94<br>DEAN, GARY L<br>PO BOX 100771<br>FT LAUDERDALE FL 33310 | CREDITOR ID: 403670-94<br>DEBRUHL, SAMUEL J<br>1562 JOSEPH LANE<br>MIDDLEBURG FL 32068 | CREDITOR ID: 403671-94<br>DECKER, DAVID<br>20905 LOWRY DR<br>FAIRHOPE AL 36532 |
| CREDITOR ID: 403672-94<br>DECKER, WILLIAM<br>4250 N MONADNOCK RD<br>HERNANDO FL 34442 | CREDITOR ID: 403673-94<br>DEKKER, MICHAEL P<br>1123 HERON RD<br>KEY LARGO FL 33037 | CREDITOR ID: 403674-94<br>DEMAIO, LAWRENCE A<br>12336 NW 26 COURT<br>CORAL SPRINGS FL 33065 |
| CREDITOR ID: 403675-94<br>DENNEY, JERRY R<br>217 CROOKED COURT<br>JACKSONVILLE FL 32259 | CREDITOR ID: 403676-94<br>DERISO, GEORGE H<br>3943 CHICORA WOOD PL<br>JACKSONVILLE FL 32224 | CREDITOR ID: 403677-94<br>DILLON, LLOYD D<br>1417 15TH AVE<br>FRANKLINTON LA 70438 |

EXHIBIT A - SUPPLEMENTAL SERVICE LIST
**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005 at 5:00 P.M. Eastern Time
Proof of Claim Form**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403678-94<br>DIXON, CHARLES A<br>817 DOWNS AVE<br>GARDENDALE AL 35071 | CREDITOR ID: 403679-94<br>DIXON, JUDITH W<br>4981 HARVEY GRANT RD<br>ORANGE PARK FL 32003 | CREDITOR ID: 403680-94<br>DOOLITTLE, C W<br>7051 CYPRESS BRIDGE DR S<br>PONTE VEDRA FL 32082 |
| CREDITOR ID: 403681-94<br>DORBU, EMMANUEL<br>135 OSPREY COVE LN<br>PONTE VEDRA FL 32082 | CREDITOR ID: 403682-94<br>DORGAN, THOMAS M<br>3081 MAGNOLIA CT<br>EDGEWOOD KY 41017 | CREDITOR ID: 403683-94<br>DOWNES, DAN J<br>902 JORYNE DRIVE<br>MONTGOMERY AL 36109 |
| CREDITOR ID: 403684-94<br>DROEGE, FREDERICK<br>1318 KEWANEE TRAIL<br>MAITLAND FL 32751 | CREDITOR ID: 403685-94<br>DUBNICK, RICHARD L.<br>10133 VINEYARD LAKE DRIVE E.<br>JACKSONVILLE FL 32256 | CREDITOR ID: 403686-94<br>DUCHARME, DONALD D<br>1445 TYLER ST.<br>HOLLYWOOD FL 33020 |
| CREDITOR ID: 403687-94<br>DUCOTE, DAVID J<br>1628 MAPLEWOOD DRIVE<br>HARVEY LA 70058-3543 | CREDITOR ID: 403688-94<br>DUFFEE JR, HERBERT M<br>1432 NORTHRIDGE DR<br>LONGWOOD FL 32750 | CREDITOR ID: 403689-94<br>DUGGAR, BRUCE R<br>8176 JAMAICA RD SO<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 403690-94<br>DUNN, WESLEY L<br>6556 VINTAGE RIDGE LN<br>FUQUAY VARINA NC 27526 | CREDITOR ID: 403691-94<br>DUPUY, EUGENE P<br>3313 SUGARMILL ROAD<br>KENNER LA 70065 | CREDITOR ID: 403692-94<br>DURDEN JR, GEROUDE W<br>1523 SHARONHILL DR<br>JACKSONVILLE FL 32211-4935 |
| CREDITOR ID: 403693-94<br>DURDEN, WILLIAM R<br>151 LITTLE JOHN ST<br>ALEXANDER CITY AL 35010 | CREDITOR ID: 403694-94<br>DUVALL, WILLIAM M<br>4 BAY WOOD DR<br>ORMOND BEACH FL 32174 | CREDITOR ID: 403695-94<br>EMMANUEL JR., PATRICK G<br>4214 GARIBALDI AVE<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 403696-94<br>ENGLERT, GREGORY S<br>740 LAFAYETTE ST<br>LAPLACE LA 70068 | CREDITOR ID: 403697-94<br>EPSTEIN, STEPHEN C<br>701 TARRY TOWN TR<br>PORT ORANGE FL 32127 | CREDITOR ID: 403698-94<br>EYLER, MARK R.<br>225 BERT RIDGE RD<br>HAVANA FL 32333 |
| CREDITOR ID: 403699-94<br>EYO, BUFFER E<br>P.O. BOX 770936<br>MIAMI FL 33177 | CREDITOR ID: 403700-94<br>FAILE, JERRY D<br>1325 SEWANNE AVE<br>FLORENCE SC 29501 | CREDITOR ID: 403701-94<br>FECKE, JOSEPH F<br>101 WOODHAVEN WAY<br>HENDERSONVILLE TN 37075 |
| CREDITOR ID: 403702-94<br>FECKE, KEITH J<br>325 WESTWOOD DR.<br>MANDEVILLE LA 70471 | CREDITOR ID: 403703-94<br>FELDMAN, BARRY<br>233 SOUTH FEDERAL HWY, APT 323<br>BOCA RATON FL 33432 | CREDITOR ID: 403704-94<br>FETTER JR, ARMON H<br>1201 TAXUS TOP LANE #101<br>LOUISVILLE KY 40243 |

**EXHIBIT A - SUPPLEMENTAL SERVICE LIST**
**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005 at 5:00 P.M. Eastern Time**
**Proof of Claim Form**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403705-94<br>FINNEY, JAMES L<br>244 W. BRITAIN ST.<br>HERNANDO FL 34442 | CREDITOR ID: 403706-94<br>FINNICK, MICHAEL J<br>1332 STARLING RD<br>MIDDLEBURG FL 32068 | CREDITOR ID: 403707-94<br>FISHER, JAMES A<br>1510 EAST FORK DR<br>SALISBURY NC 28146 |
| CREDITOR ID: 403708-94<br>FITZGERALD, JOHN D<br>6016 LA QUINTA CIRCLE<br>EDMOND OK 73003 | CREDITOR ID: 403709-94<br>FLYNN, TERRY<br>16 LOCUST POINT<br>COLD SPRINGS KY 41076 | CREDITOR ID: 403710-94<br>FOCHT, WILLIAM A<br>2428 FALLS RIVER DR<br>LITHIA SPRING GA 30122 |
| CREDITOR ID: 403711-94<br>FOREHAND, CHERYL<br>3122 DEVONSHIRE DRIVE<br>ROCK HILL SC 29732 | CREDITOR ID: 403712-94<br>FOUNTAIN, LEROY W<br>31542 LAWRENCE STREET, BOX 14<br>SORRENTO FL 32776 | CREDITOR ID: 403713-94<br>FREEMAN, ROBERT M<br>8818 S.E. 68TH WAY<br>OKEECHOBEE FL 34974 |
| CREDITOR ID: 403714-94<br>GAGE, JOANNE R.<br>3817 N. BRAMPTON ISLAND COURT<br>JACKSONVILLE FL 32224 | CREDITOR ID: 403715-94<br>GAGNON, ROBERT G<br>5210 ECHO PINES CIRCLE EAST<br>FT PIERCE FL 34951 | CREDITOR ID: 403716-94<br>GARDINER JR., LELAND M<br>716 RANDOLPH<br>HUNTSVILLE AL 35801 |
| CREDITOR ID: 403717-94<br>GARDNER, JOHN A<br>14049 N. BAYSHORE DR.<br>MADEIRA BEACH FL 33708 | CREDITOR ID: 403718-94<br>GARMON, JON R<br>13810 SUTTON PARK DR. N. #1124<br>JACKSONVILLE FL 32224 | CREDITOR ID: 403719-94<br>GARRETT, LOWELL C<br>14007 MILLHOPPER RD.<br>GAINESVILLE FL 32653 |
| CREDITOR ID: 403720-94<br>GATES, KEVIN<br>404 NORTH ASTER TRACE<br>JACKSONVILLE FL 32259 | CREDITOR ID: 403721-94<br>GIORDANO, RICHARD G<br>8951 SW 52 CT<br>COOPER CITY FL 33328 | CREDITOR ID: 403722-94<br>GLADDEN, RUPERT W<br>4734 ROYAL AVE<br>JACKSONVILLE FL 32205 |
| CREDITOR ID: 403723-94<br>GLASSMAN, HAROLD B<br>5386 LANDON CR.<br>BOYNTON BEACH FL 33437-0167 | CREDITOR ID: 403724-94<br>GLAZNER, PHIL<br>921 OLD MILL RUN<br>ORMOND BEACH FL 32174-6160 | CREDITOR ID: 403725-94<br>GLEASON, JEFFREY P<br>2814 ST. JOHNS AVE.<br>JACKSONVILLE FL 32205 |
| CREDITOR ID: 403726-94<br>GOEING, RAYMOND D<br>201 ADAMS STREET<br>LOUISVILLE KY 40206-1860 | CREDITOR ID: 403727-94<br>GOODYEAR, GORDON L<br>1049 BUCKBEAN BRANCH LN W<br>JACKSONVILLE FL 32259 | CREDITOR ID: 403728-94<br>GORDON JR, WILLIAM R<br>821 EAGLE POINT DRIVE<br>ST. AUGUSTINE FL 32092 |
| CREDITOR ID: 403729-94<br>GORDON, LLEWELLYN<br>7658 WEXFORD CLUB DR. E<br>JACKSONVILLE FL 32256-0233 | CREDITOR ID: 403730-94<br>GOULD, DALE<br>1385 PALM VIEW RD<br>SARASOTA FL 34240 | CREDITOR ID: 403731-94<br>GREENE, THOMAS F<br>5556 GREENSHIRE AVE<br>BATON ROUGE LA 70817 |

**EXHIBIT A - SUPPLEMENTAL SERVICE LIST**
Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005 at 5:00 P.M. Eastern Time
Proof of Claim Form

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403732-94<br>GREENWELL, CHRISTOPHER C<br>207 OLMSTEAD DR<br>TITUSVILLE FL 32780-0572 | CREDITOR ID: 403733-94<br>GRUBBS, JOHN L<br>9897 MONTCLAIR CIR.<br>APOPKA FL 32703 | CREDITOR ID: 403734-94<br>GUNTHARP, THOMAS<br>335 MCGREGOR CHAPEL RD S<br>PONTOTOC MS 38863 |
| CREDITOR ID: 403735-94<br>GUTHRIE, WILLIAM W<br>P. O. BOX 429<br>MONTREAT NC 28757-0429 | CREDITOR ID: 403736-94<br>HALL, CYNTHIA R<br>135 COURTS OF HAMPTON<br>HAMPTON GA 30228 | CREDITOR ID: 403737-94<br>HAMEED, MOHAMED A<br>2709 JEFFERY DR<br>ORLANDO FL 32835 |
| CREDITOR ID: 403738-94<br>HAMILTON, GLEN S.<br>2303 SOUTHBROOK DRIVE<br>ORANGE PARK FL 32003 | CREDITOR ID: 403739-94<br>HAND, MICHAEL K<br>9761 PRINCE CHARLES ST<br>DENHAM SPRINGS LA 70726 | CREDITOR ID: 403740-94<br>HARDEE, KELLIE D<br>3325 BISHOP ESTATES ROAD<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 403741-94<br>HARDEMAN, RODNEY J<br>6029 FRANCINE DRIVE<br>JACKSONVILLE FL 32234 | CREDITOR ID: 403742-94<br>HARDEN, JOHN F.<br>229 NORTH OCEAN TRACE ROAD<br>ST. AUGUSTINE FL 32080 | CREDITOR ID: 403743-94<br>HARDWICK, RUSSELL T<br>392 GLADE PARK DRIVE<br>MONTGOMERY AL 36109 |
| CREDITOR ID: 403744-94<br>HARRIS JR, ARTHUR W<br>506 BOLING ROAD<br>TAYLORS SC 29687 | CREDITOR ID: 403745-94<br>HAYNES, MICHAEL R<br>7635 KICKLITER LANE<br>LAND OF LAKES FL 34639 | CREDITOR ID: 403746-94<br>HEALY, LIEN N<br>10330 NW 28TH PLACE<br>OCALA FL 34482 |
| CREDITOR ID: 403747-94<br>HEBERT, SHANNON W<br>17710 CULPS BLUFF<br>BATON ROUGE LA 70817 | CREDITOR ID: 403748-94<br>HEINRICH, EDWIN P<br>7016 BROOKVALE RD<br>FT WORTH TX 76132 | CREDITOR ID: 403749-94<br>HERNANDEZ, LAURA<br>820 BUGLE BRANCH WAY<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 403750-94<br>HESS, THOMAS W<br>1820 GRANTLINE RD.<br>NEW ALBANY IN 47150 | CREDITOR ID: 403751-94<br>HICKS, SUSAN V<br>899 COLDWATER CREEK CIRCLE<br>NICEVILLE FL 32578 | CREDITOR ID: 403752-94<br>HILL, PAUL<br>6863 STAGGE RD<br>LOVELAND OH 45140 |
| CREDITOR ID: 403753-94<br>HINKLE, LORINDA K (BENE-SP)<br>4295 SKATES CIRCLE<br>FT MYERS FL 33905 | CREDITOR ID: 403754-94<br>HINSON, ROBERT E<br>600 N PARAHAM<br>CLOVER SC 29710 | CREDITOR ID: 403755-94<br>HODGE, CHARLES B<br>17325 PROMENADE DR.<br>CLERMONT FL 34711 |
| CREDITOR ID: 403756-94<br>HODGE, MICKEY O<br>339 HIGH RIDGE<br>WETUMPKA AL 36093 | CREDITOR ID: 403757-94<br>HOFFMAN, JOSEPH P<br>1 REBECCA CT<br>HOMOSASSA FL 34446 | CREDITOR ID: 403758-94<br>HOLDEN, CHARLES L<br>8213 HEATHROW PL<br>MONTGOMERY AL 36117 |

EXHIBIT A - SUPPLEMENTAL SERVICE LIST
Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005 at 5:00 P.M. Eastern Time
Proof of Claim Form

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403759-94<br>HOLDER JR, GEORGE T<br>1920 CALVIN DRIVE<br>DULUTH GA 30097-5113 | CREDITOR ID: 403760-94<br>HOLT, THOMAS B<br>3620 BERMUDA DRIVE<br>CONOVER NC 28613 | CREDITOR ID: 403761-94<br>HOPPER, RONALD D<br>1557 GARDEN CIRCLE<br>BURLINGTON NC 27217 |
| CREDITOR ID: 403762-94<br>HORNE, WASHINGTON<br>4153 OLD MILL COVE TRAIL WEST<br>JACKSONVILLE FL 32277 | CREDITOR ID: 403763-94<br>HOWARD, LARRY B<br>5757 OAK LAKE TRAIL<br>OVIEDO FL 32765 | CREDITOR ID: 403764-94<br>HOWARD, RAMENA<br>5757 OAK LAKE TRAIL<br>OVIEDO FL 32765 |
| CREDITOR ID: 403765-94<br>HOWE, ROBERT S<br>1809 CAVENDALE DR<br>ROCK HILL SC 29732 | CREDITOR ID: 403766-94<br>HOWELL, CARRIE K.<br>548 CREIGHTON ROAD<br>ORANGE PARK FL 32003-7005 | CREDITOR ID: 403767-94<br>HOWLAND, DONALD W<br>1525 MAPLE LEAF LANE<br>ORANGE PARK FL 32073 |
| CREDITOR ID: 403768-94<br>HOWLE, KENNETH A<br>7120 WADE RD<br>AUSTELL GA 30168 | CREDITOR ID: 403769-94<br>HOYT, TERRY S<br>4846 PLANTERS WALK, APT 2903<br>DOUGLASVILLE GA 30135 | CREDITOR ID: 403770-94<br>HUDSON, WILLIAM L<br>10021 LARKSPUR DR.<br>OOLTEWAH TN 37363 |
| CREDITOR ID: 403771-94<br>HUEY, ROBERT E<br>900 MAYAPPLE TERRACE<br>JACKSONVILLE FL 32259 | CREDITOR ID: 403772-94<br>HUGUENIN, LARRY B<br>738 KNOLLVIEW BLVD<br>ORMOND BEACH FL 32174-0463 | CREDITOR ID: 403773-94<br>HUMMEL, CHARLES J<br>9455 LITA ROAD WEST<br>JACKSONVILLE FL 32257 |
| CREDITOR ID: 403774-94<br>HUNTER, ANTHONY W<br>610 TERESA DRIVE<br>LAKE PARK GA 31636 | CREDITOR ID: 403775-94<br>HUTTON, RANDALL L<br>13816 DEER CHASE PL<br>JACKSONVILLE FL 32224 | CREDITOR ID: 403776-94<br>INCLAN, G B<br>2806 TUPELO COURT<br>LONGWOOD FL 32779 |
| CREDITOR ID: 403777-94<br>INGRAM, WALLACE S<br>4353 TAFT DRIVE<br>EVANS GA 30809 | CREDITOR ID: 403778-94<br>ISTRE, MICHAEL J<br>7651 GATE PARKWAY, APT 603<br>JACKSONVILLE FL 32256 | CREDITOR ID: 403779-94<br>ITTNER, CURTIS<br>789 BOSTWICK DRIVE<br>KEY LARGO FL 33037 |
| CREDITOR ID: 403780-94<br>JAMES, JOHN J<br>2225 SOUTHBROOK DR.<br>ORANGE PARK FL 32003 | CREDITOR ID: 403781-94<br>JANNEY, MARVIN H<br>180 HARRY ROAD<br>STONEVILLE NC 27048 | CREDITOR ID: 403782-94<br>JEFFREYS, MICHAEL S<br>276 VILLAGE GREEN AVE<br>JACKSON FL 32259 |
| CREDITOR ID: 403783-94<br>JENKINS, JILL A<br>400 SOUTH POINTE DR., #609<br>MIAMI BEACH FL 33139 | CREDITOR ID: 403784-94<br>JENKINS, LEE R<br>1074 CLUB HILLS DR<br>EUSTIS FL 32726 | CREDITOR ID: 403785-94<br>JONES, DANNY C<br>201 COLTSGATE DRIVE<br>CARY NC 27511 |

EXHIBIT A - SUPPLEMENTAL SERVICE LIST
Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005 at 5:00 P.M. Eastern Time
Proof of Claim Form

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403786-94<br>JONES, GARY B<br>P. O. BOX 6339<br>JACKSONVILLE FL 32236 | CREDITOR ID: 403787-94<br>JONES, PAULETTE P<br>7830 A VAN ZYUEDEN RD<br>MERIDIAN MS 39305 | CREDITOR ID: 403788-94<br>JORGES, ANTONIO<br>8330 W 18 LN<br>HIALEAH FL 33014 |
| CREDITOR ID: 403789-94<br>JUDD, RICHARD C<br>724 EAGLE POINT DRIVE<br>ST AUGUSTINE FL 32092 | CREDITOR ID: 403790-94<br>JUDY, ANTOINETTE M.<br>7598 RED CRANE LN<br>JACKSONVILLE FL 32256 | CREDITOR ID: 403791-94<br>KALER, RONNIE Z<br>1100 SW TAMARROW PL<br>STUART FL 34997 |
| CREDITOR ID: 403792-94<br>KATZ, HERBERT R<br>1220 N.E. 20TH AVE.<br>OCALA FL 34470 | CREDITOR ID: 403793-94<br>KAUS, JAMES J<br>7403 FONTANA RIDGE LANE<br>RALEIGH NC 27613- 000 | CREDITOR ID: 403794-94<br>KELLER, BRADLEY T<br>1660 BEAR CROSSING CIRCLE<br>APOPKA FL 32703 |
| CREDITOR ID: 403795-94<br>KICKLIGHLER, ANTHONY L<br>913 SEAGROVE ST<br>ST MARYS GA 31558 | CREDITOR ID: 403796-94<br>KIRKLEY, THOMAS G<br>1075 CLIFFARD ROGERS RD<br>LYONS GA 30436 | CREDITOR ID: 403797-94<br>KLENOTICH, RICHARD A<br>2013 WOODFIELD CIRCLE<br>WEST MELBOURNE FL 32904 |
| CREDITOR ID: 403798-94<br>KLOPFER, HAL C<br>338 RALEIGH PLACE<br>OVIEDO FL 32765-6231 | CREDITOR ID: 403799-94<br>KRAMER JR, CALVIN<br>2525 ELIZABETH CT<br>VIOLET LA 70092 | CREDITOR ID: 403800-94<br>KRIEG, JEFFREY A<br>5119 NW 58TH TERR<br>CORAL SPRINGS FL 33067 |
| CREDITOR ID: 403801-94<br>KRIST, PAUL E<br>500 TIMBER RIDGE DR<br>LONGWOOD FL 32779 | CREDITOR ID: 403802-94<br>LAFEVER, DAN G<br>2401 NEVADA BLVD<br>CHARLOTTE NC 28273 | CREDITOR ID: 403803-94<br>LANDRY, IRVIN L<br>19426 CHAMPIONS CIR<br>GULPORT MS 39503 |
| CREDITOR ID: 403804-94<br>LANPHAR, KENNETH C<br>3329 RANKIN DRIVE<br>NEW PORT RICHEY FL 34655 | CREDITOR ID: 403805-94<br>LAZARAN, FRANK<br>409 ROYAL TERN ROAD SOUTH<br>PONTE VEDRA BEACH FL 32082 | CREDITOR ID: 403806-94<br>LEBLANC, MICHAEL F<br>105 CALLEY COURT<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 403807-94<br>LEE, FRED<br>3883 TIMUCUA TRAIL<br>JACKSONVILLE FL 32277 | CREDITOR ID: 403808-94<br>LETELLIER SR, EDWARD L<br>12244  JOINER-WYMER  RD<br>COVINGTON LA 70433-0816 | CREDITOR ID: 403809-94<br>LEVENSTEIN, SONIA L<br>647 PALERMO AVE<br>CORAL GABLES FL 33134 |
| CREDITOR ID: 403810-94<br>LEWIN, ALAN F<br>2049 S W 35 AVE<br>DELRAY BEACH FL 33445 | CREDITOR ID: 403811-94<br>LEWIS JR, VINCENT J.<br>PO BOX 537<br>BLAIRSVILLE GA 30514 | CREDITOR ID: 403812-94<br>LIVERNOIS, RONNIE J<br>10841 OLD PLANK RD<br>JACKSONVILLE FL 32220 |

EXHIBIT A - SUPPLEMENTAL SERVICE LIST
Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005 at 5:00 P.M. Eastern Time
Proof of Claim Form

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403813-94<br>LIVERSEDGE, LINDA L<br>500 SW 43RD PLACE<br>OCALA FL 34474 | CREDITOR ID: 403814-94<br>LLEWELLYN, DAVID J<br>3441 HICKORY CREEK RD.<br>DELTONA FL 32738 | CREDITOR ID: 403815-94<br>LOUK, MARY L.<br>432 HUCKLEBERRY TRAIL<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 403816-94<br>LUSSIER, KATHERINE A<br>9164 STARPASS DR.<br>JACKSONVILLE FL 32256 | CREDITOR ID: 403817-94<br>MAFFETT, GEOFFREY A.<br>8649 AUTUMN GREEN DRIVE<br>JACKSONVILLE FL 32256 | CREDITOR ID: 403818-94<br>MAGUIRE, SEAN D<br>13860 ISHNALA CIRCLE<br>WELLINGTON FL 33414 |
| CREDITOR ID: 403819-94<br>MALL, KENNETH G<br>505 LANCASTER ST, 16D<br>JACKSONVILLE FL 32204 | CREDITOR ID: 403820-94<br>MANNING-ADAMS, KARON L<br>14310 GLEN FARMS ROAD, PO BOX 1878<br>GLEN ST. MARY FL 32040 | CREDITOR ID: 403821-94<br>MANRESA, ELIAZAR<br>2246 N.W 208 TERRACE<br>PEMBROKE PINES FL 33029 |
| CREDITOR ID: 403822-94<br>MARTINEZ JR, MANUEL A<br>2225 PINE RIDGE RD.<br>BLAIRSVILLE GA 30512 | CREDITOR ID: 403823-94<br>MARTINEZ, ROBERTO<br>2268 STONEHEDGE LOOP<br>KISSIMMEE FL 34743 | CREDITOR ID: 403824-94<br>MATHENY, THOMAS<br>5696 COLIN KELLY HWY<br>MADISON FL 32340 |
| CREDITOR ID: 403825-94<br>MATTA, MARK W<br>13827 TORTUGA POINT<br>JACKSONVILLE FL 32225 | CREDITOR ID: 403826-94<br>MAY, LAWRENCE H<br>4227 SNOWDON LANE<br>JACKSONVILLE FL 32225 | CREDITOR ID: 403827-94<br>MCCOOK, RICHARD P<br>13815 DEER CHASE PLACE<br>JACKSONVILLE FL 32224 |
| CREDITOR ID: 403828-94<br>MCCORMICK, JAMES K<br>640 MANNINGTON PLACE<br>LEXINGTON KY 40503 | CREDITOR ID: 403829-94<br>MCDONALD, PANSY H.<br>734 SUNFLOWER RD<br>ROCHELLE GA 31079 | CREDITOR ID: 403830-94<br>MCGOUGH, RICHARD M<br>1274 WALKER CR<br>AUBURN AL 36830 |
| CREDITOR ID: 403831-94<br>MCKISHNIE, FRANKLIN M<br>3503 HOLLOW OAK PL<br>BRANDON FL 33511 | CREDITOR ID: 403832-94<br>MCLAIN, GERALD K<br>20021 ADOLPHUS RD<br>COVINGTON LA 70435 | CREDITOR ID: 403833-94<br>MCNAMARA, TIMOTHY<br>1112 PAWNEE PLACE<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 403834-94<br>MCVEY, PAUL R<br>715 BURKE PLACE<br>AUBURN AL 36830 | CREDITOR ID: 403835-94<br>MEARS, CHARLES E<br>2496 BENTRIDGE COURT<br>ORANGE PARK FL 32065 | CREDITOR ID: 403836-94<br>MEDEI, KIM<br>1607 HIBISCUS AVE.<br>WINTER PARK FL 32789 |
| CREDITOR ID: 403837-94<br>MEDINA, JOSEPH P<br>7317 BRISBANE CT.<br>MONTGOMERY AL 36117 | CREDITOR ID: 403838-94<br>MEI, WINNIE Y<br>5660 CYPRESS HOLLOW WAY<br>NAPLES FL 34109 | CREDITOR ID: 403839-94<br>MICKIE, MICHAEL J<br>50 PALM HARBOR PKWY<br>PALM COAST FL 32137 |

EXHIBIT A - SUPPLEMENTAL SERVICE LIST
Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005 at 5:00 P.M. Eastern Time
Proof of Claim Form

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403840-94<br>MILES, GREGORY B<br>13508 LYNNWOOD DR<br>HAMMOND LA 70403 | CREDITOR ID: 403841-94<br>MILLER, JAMES B<br>320 A VILLAGE DR.<br>ST. AUGUSTINE FL 32084-0907 | CREDITOR ID: 403842-94<br>MINA, NICHOLAS T<br>244 BARCO ROAD<br>SAINT AUGUSTINE FL 32080 |
| CREDITOR ID: 403843-94<br>MINSHEW, HUGH F.<br>13904 WHITE HERON PLACE<br>JACKSONVILLE FL 32224 | CREDITOR ID: 403844-94<br>MOON, DANNY R<br>184 MOUNTAIN RIDGE RD<br>MILLBROOK AL 36054 | CREDITOR ID: 403845-94<br>MOORE JR, DWIGHT A<br>6009 DEVON COURT PLACE<br>JAMESTOWN NC 27282 |
| CREDITOR ID: 403846-94<br>MOORE, STACEY<br>232 PHILLIPS AVE.<br>ASHBURN GA 31714 | CREDITOR ID: 403847-94<br>MOORE, SUSAN M<br>1196 GARRISON DR<br>ST. AUGUSTINE FL 32092 | CREDITOR ID: 403848-94<br>MORENE, SAUNDRA R<br>3005 RHONE CT<br>JACKSONVILLE FL 32208 |
| CREDITOR ID: 403849-94<br>MORGAN, BRENT D<br>61156 DAVIS AVE.<br>LACOMBE LA 70445 | CREDITOR ID: 403850-94<br>MORRIS, JAMES H<br>929 MACLAY DR<br>SAN JOSE CA 95123 | CREDITOR ID: 403851-94<br>MORRIS, ROBERT C<br>11541 YOUNG ROAD<br>JACKSONVILLE FL 32218 |
| CREDITOR ID: 403852-94<br>MULLINS, RAY<br>1801 EMERSON AVE., #2<br>CINCINNATI OH 45239 | CREDITOR ID: 403853-94<br>MUMMA, KENNETH D<br>1981 TELEPHONE STREET<br>FORT MILL SC 29715 | CREDITOR ID: 403854-94<br>MUSE, ROBERT A<br>6489 WINTER HAZEL DR<br>LIBERTY TOWNSHIP OH 45044 |
| CREDITOR ID: 403855-94<br>NAYLOR, EDGAR L<br>229 ALBANIA<br>LULING LA 70070 | CREDITOR ID: 403856-94<br>NESLER, TRENA H<br>4516 COQUINA DRIVE<br>JACKSONVILLE FL 32250-2200 | CREDITOR ID: 403857-94<br>NEWSOM, STEVEN K<br>918 MADISON AVE.<br>VALDOSTA GA 31602 |
| CREDITOR ID: 403858-94<br>NG, CHI WING<br>2056 WESTBOURNE DR<br>OVIEDO FL 32765 | CREDITOR ID: 403859-94<br>NIMO, WILLIAM<br>2031 PIPING PLOVER WAY<br>JACKSONVILLE FL 32224 | CREDITOR ID: 403860-94<br>NIXON, MICHAEL E<br>4538 ORTEGA FARMS CIRCLE<br>JACKSONVILLE FL 32210-7429 |
| CREDITOR ID: 403861-94<br>NJOKU, GIDEON A<br>9802 S.W. 158 CT<br>MIAMI FL 33196 | CREDITOR ID: 403862-94<br>NORTHCUT, SCOTT<br>216 SWEETBRIER BRANCH LANE<br>JACKSONVILLE FL 32259 | CREDITOR ID: 403863-94<br>NOWLAN III, GEORGE F<br>3749 CONSTANCIA DR.<br>GREEN COVE SPRINGS FL 32043 |
| CREDITOR ID: 403864-94<br>NUNEZ, JESUS A<br>6222 SW 106 AVE<br>MIAMI FL 33173 | CREDITOR ID: 403865-94<br>NUNN, WILLIAM R<br>5604 WOODRIDGE ST.S.W.<br>HUNTSVILLE AL 35802 | CREDITOR ID: 403866-94<br>NYQUIST, MARK<br>6334 SPINAKER DRIVE<br>ROCKLEDGE FL 32955 |

EXHIBIT A - SUPPLEMENTAL SERVICE LIST
Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005 at 5:00 P.M. Eastern Time
Proof of Claim Form

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403867-94<br>ODOM, TOM F<br>P.O. BOX 572<br>POPLARVILLE MS 39470 | CREDITOR ID: 403868-94<br>OJO, PATRICK<br>3791 NW 78 TH AVE<br>HOLLYWOOD FL 33024 | CREDITOR ID: 403869-94<br>OLAYINKA, ADETAYO O<br>3373 STERLING LAKE CIR.<br>OVIEDO FL 32765 |
| CREDITOR ID: 403870-94<br>OLAZAGASTI, MARIA F<br>2278 STONEHEDGE LOOP<br>KISSIMMEE FL 34743 | CREDITOR ID: 403871-94<br>OLLAR, EDWARD<br>4765 MANDARIN ST DR N<br>JACKSONVILLE FL 32257 | CREDITOR ID: 403872-94<br>ONORI, ENDURANCE<br>4103 DAKOTA PLACE<br>PALM BEACH GARDENS FL 33418 |
| CREDITOR ID: 403873-94<br>PARADELAS, CHARLES J<br>62235 KATHERINE HOLTON RD<br>AMITE LA 70422 | CREDITOR ID: 403874-94<br>PARRIS, MICHAEL W<br>P.O. BOX 45<br>CHOCCOLOCCO AL 36254 | CREDITOR ID: 403875-94<br>PARSONS, WILLIAM A<br>1815 NORWAY DRIVE<br>ORANGE PARK FL 32003 |
| CREDITOR ID: 403876-94<br>PATEL, JAGDIP K<br>125 WOODLAKE CIRCLE<br>LAKEWORTH FL 33463 | CREDITOR ID: 403877-94<br>PATEL, NILESHBHAI K<br>1818 WESTMINSTER CT<br>LAKELAND FL 33809 | CREDITOR ID: 403878-94<br>PATEL, VINODBHAI<br>569 S. LONGVIEW PLACE<br>LONGWOOD FL 32779 |
| CREDITOR ID: 403879-94<br>PAYMENT JR, PHILIP H<br>520 CARAWAY COURT<br>JACKSONVILLE FL 32259 | CREDITOR ID: 403880-94<br>PAYNE, GEORGE H<br>P.O. BOX 2066<br>HUNTSVILLE AL 35804 | CREDITOR ID: 403881-94<br>PEACOCK, JOHN C<br>P.O. BOX 613<br>BLOUNTSTOWN FL 32424 |
| CREDITOR ID: 403882-94<br>PFOST, STEPHEN C<br>23216 DOVER DR<br>LAND O'LAKES FL 34639 | CREDITOR ID: 403883-94<br>PIAZZA, MICHAEL B<br>214 BLUEFIELD DR<br>SLIDELL LA 70458 | CREDITOR ID: 403884-94<br>PIKE, RICHARD B<br>10260 MANORVILLE DR<br>JACKSONVILLE FL 32221-3221 |
| CREDITOR ID: 403885-94<br>PILCHER, RONNIE<br>347 UNION AVE<br>CRESCENT CITY FL 32112 | CREDITOR ID: 403886-94<br>PINKARD, DANIEL<br>910 ASHWOOD CIRCLE<br>PANAMA CITY FL 32405 | CREDITOR ID: 403887-94<br>PLESE, DONALD E<br>1724 CALOOSA ESTATE CT.<br>LABELLE FL 33935 |
| CREDITOR ID: 403888-94<br>PLUMER, JIMMIE W<br>1198 WILLOW LAKE RD<br>MERIDIAN MS 39305 | CREDITOR ID: 403889-94<br>PONTIFF, GREGORY T<br>PO BOX 214<br>FRANKLIN LA 70538 | CREDITOR ID: 403890-94<br>PRIESCHL, WILHELM R<br>3061 MEDINAH CIRCLE EAST<br>LAKE WORTH FL 33467 |
| CREDITOR ID: 403891-94<br>PRUETT, RONALD L.<br>9249 BRADFORD PLACE<br>MONTGOMERY AL 36117 | CREDITOR ID: 403892-94<br>PRUGH, STEPHEN M<br>35025 RAINTREE DRIVE<br>FRUITLAND PARK FL 34731 | CREDITOR ID: 403893-94<br>PURVIS, FRED E<br>12 NELLPURVIS RD<br>ADEL GA 31620 |

EXHIBIT A - SUPPLEMENTAL SERVICE LIST
Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005 at 5:00 P.M. Eastern Time
Proof of Claim Form

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403894-94<br>RADFORD, JAMES E<br>164 BRASS OAK DR.<br>MADISON AL 35758 | CREDITOR ID: 403895-94<br>RAGASE, JOSEPH A<br>7237 CRESCENT OAKS COURT<br>JACKSONVILLE FL 32277 | CREDITOR ID: 403896-94<br>RAMOS, SYLVIA R<br>14326 SPORTS CLUB WAY<br>ORLANDO FL 32837 |
| CREDITOR ID: 403897-94<br>RAVAL, KEVIN<br>6745 FERRI CIRCLE<br>PORT ORANGE FL 32128 | CREDITOR ID: 403898-94<br>RAYMOND, JANET A<br>526 COURTHOUSE LANE<br>HAHNVILLE LA 70057 | CREDITOR ID: 403899-94<br>REES, ROBERT R<br>1790 LOISDALE CT.<br>CINCINNATI OH 45255 |
| CREDITOR ID: 403900-94<br>REESE II, GEORGE<br>218 LAKE FOREST WAY<br>MAYLENE AL 35114 | CREDITOR ID: 403901-94<br>REGINA, GARY<br>1007 PLANTATION OAKS DR. E<br>JACKSONVILLE BEACH FL 32250 | CREDITOR ID: 403902-94<br>RHODES, HILDRED L<br>6404 DIAMOND LOCH N<br>N RICHLAND HILLS TX 76180 |
| CREDITOR ID: 403903-94<br>RICHARDSON, CECIL J<br>4752 GREAT WESTERN LANE SOUTH<br>JACKSONVILLE FL 32257 | CREDITOR ID: 403904-94<br>RICHARDSON, DANIEL J<br>799 PLANTATION WAY<br>GALLATIN TN 37066 | CREDITOR ID: 403905-94<br>RICHMOND, NASSER<br>321 NE 90 STREET<br>MIAMI FL 33138 |
| CREDITOR ID: 403906-94<br>RITTER, JOHN M<br>7766 TWELVE OAKS COURT<br>CINCINNATI OH 45255 | CREDITOR ID: 403907-94<br>RIVERA, EFREN J<br>4081 LEA MARIE ISLAND DRIVE<br>PORT CHARLOTTE FL 33952 | CREDITOR ID: 403908-94<br>RIVERA, JOSE A<br>4311 KEZAR CT.<br>BELLE ISLE FL 32812-0362 |
| CREDITOR ID: 403909-94<br>RIVERA, NESTOR L<br>470 PRESTWICK PL<br>KISSIMMEE FL 34759 | CREDITOR ID: 403910-94<br>ROBERSON, JERRY W<br>8207 BABSDALE CHASE<br>MONTGOMERY AL 36117 | CREDITOR ID: 403911-94<br>RODRIGUEZ, CARLOS A<br>5701 COLLINS AVE, APT 706<br>MIAMI BEACH FL 33140 |
| CREDITOR ID: 403912-94<br>RODRIGUEZ, CARLOS R<br>469 LYTTON CIR<br>ORLANDO FL 32824 | CREDITOR ID: 403913-94<br>RODRIGUEZ, DIONISIO<br>1378 THORNRIDGE LANE<br>ROYAL PALM BEACH FL 33411 | CREDITOR ID: 403914-94<br>ROSS, JAMES P<br>560 TIVOLI DRIVE<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 403915-94<br>ROWE, JOHN R.<br>10532 NW 2ND COURT<br>PLANTATION FL 33324-1739 | CREDITOR ID: 403916-94<br>ROWE, ROBERT A<br>1779 EAGLE WATCH DRIVE<br>ORANGE PARK FL 32203-8642 | CREDITOR ID: 403917-94<br>ROY, JAYSON J<br>173 EDGEWATER BRANCH DR.<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 403918-94<br>RUSHING, JAMES L<br>1720 TWELVE OAKS LANE<br>PRATTVILLE AL 36066 | CREDITOR ID: 403919-94<br>RUSSELL, FRANK<br>P.O. BOX 425<br>OXFORD MS 38655 | CREDITOR ID: 403920-94<br>RUSSELL, MICHAEL W<br>2149 GINHOUSE DRIVE<br>MIDDLEBURG FL 32068-5073 |

EXHIBIT A - SUPPLEMENTAL SERVICE LIST
**Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005 at 5:00 P.M. Eastern Time
Proof of Claim Form**

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403921-94<br>RUSSELL, SARAH<br>10593 ROUNDWOOD GLEN COURT<br>JACKSONVILLE FL 32256 | CREDITOR ID: 403922-94<br>SABATTUS, PAUL M<br>15209 SUNNINGDALE ST.<br>AUSTIN TX 78717 | CREDITOR ID: 403923-94<br>SADLOWSKI, LAWRENCE J<br>706 PINTAIL COURT<br>GRANDBURY TX 76049 |
| CREDITOR ID: 403924-94<br>SANDER, MARK<br>3395 CUTTER LANE<br>MAINVILLE OH 45039 | CREDITOR ID: 403925-94<br>SANSON, RAPHAEL W<br>166 EDGEWATER BRANCH DR<br>JACKSONVILLE FL 32259 | CREDITOR ID: 403926-94<br>SCALLON, GREGORY L<br>1024 WHITETAIL DR<br>MANDEVILLE LA 70448 |
| CREDITOR ID: 403927-94<br>SCHAEFER, ROBERT W<br>5967 BALMORAL RD.<br>MONTGOMERY AL 36117 | CREDITOR ID: 403928-94<br>SCOTT SR, CHRISTOPHER L<br>1818 COBBLESTONE LANE<br>ST. AUGUSTINE FL 32092 | CREDITOR ID: 403929-94<br>SCOTT, JIMMY F<br>1020 BAY RIDGE DR.<br>SLIDELL LA 70461 |
| CREDITOR ID: 403930-94<br>SCREWS, VIRGIL A.<br>1607 KINNAN TRAIL<br>DELAND FL 32720 | CREDITOR ID: 403931-94<br>SEAL, DAVID A<br>5008 CULVER PLACE<br>BRANDON FL 33511 | CREDITOR ID: 403932-94<br>SEAY, THOMAS D<br>2401 NEVADA BLVD<br>CHARLOTTE NC 28273 |
| CREDITOR ID: 403933-94<br>SELLERS, MARK A<br>7096 NW 127TH WAY<br>PARKLAND FL 33076 | CREDITOR ID: 403934-94<br>SHAUGHNESSY, MATTHEW J<br>1842 LONGLEAF RD<br>COCOA FL 32926 | CREDITOR ID: 403935-94<br>SHAW, LARRY P<br>3455 PRAIRIE DRIVE<br>SNELLVILLE GA 30039 |
| CREDITOR ID: 403936-94<br>SILER, LEE<br>111 BULLDOG CIRCLE<br>FITZGERALD GA 31750 | CREDITOR ID: 403937-94<br>SIMS, LEE R<br>3949 MARIE COOK DRIVE<br>MONTGOMERY AL 36109 | CREDITOR ID: 403938-94<br>SINGER, MAITA P<br>3073 BAY SHORE DR<br>TALLAHASSEE FL 32309 |
| CREDITOR ID: 403939-94<br>SITARIK, DANIEL G<br>235 BAYOU VISTA<br>DEBARY FL 32713 | CREDITOR ID: 403940-94<br>SIWEK, ROBERT A<br>14421 SW 33RD COURT<br>MIRAMAR FL 33027-4707 | CREDITOR ID: 403941-94<br>SKIPPER, DANNY B<br>280 CO RD 1335<br>VINEMONT AL 35179 |
| CREDITOR ID: 403942-94<br>SKORA, JEANA L.<br>13122 BANFF LANE<br>SURPRISE AZ 85379 | CREDITOR ID: 403944-94<br>SMITH, DANNY C<br>408 WEST LIBERTY STREET<br>MCRAE GA 31055 | CREDITOR ID: 403945-94<br>SMITH, KENNETH C<br>1102 134TH STREET EAST<br>BRADENTON FL 34212-0930 |
| CREDITOR ID: 403946-94<br>SMITH, KENNETH W<br>29400 SW 199 AVE<br>HOMESTEAD FL 33030 | CREDITOR ID: 403947-94<br>SMITH, RAYMOND G<br>707 TROPICAL PARKWAY<br>ORANGE PARK FL 32073 | CREDITOR ID: 403943-94<br>SMITH, SCOTT H<br>3861 SUMMER GROVE WAY N<br>JACKSONVILLE FL 32257 |

EXHIBIT A - SUPPLEMENTAL SERVICE LIST
Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005 at 5:00 P.M. Eastern Time
Proof of Claim Form

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403948-94<br>SOLOWAY, RICHARD L<br>1043 S.W. 113 TERRACE<br>PEMBROKE PINES FL 33025-4372 | CREDITOR ID: 403949-94<br>SOUDER, BRUCE R<br>PO BOX 408300<br>FORT LAUDERDALE FL 33340-8300 | CREDITOR ID: 403950-94<br>SOUMOFF, DENNIS P<br>10921 NW 12TH PLACE<br>PLANTATION FL 33322-0693 |
| CREDITOR ID: 403951-94<br>STAAB, MARVIN J.<br>152 RIVERSTONE WAY<br>GREER SC 29651 | CREDITOR ID: 403952-94<br>STALLO, H. L<br>525 S. MASON MONTGOMERY RD<br>MASON OH 45040 | CREDITOR ID: 403953-94<br>STANFORD, CHARLES G<br>5298 GARDENBROOK BLVD<br>MILTON FL 32570 |
| CREDITOR ID: 403954-94<br>STEFFEY, ONIS<br>5310 AURORA CT<br>ARLINGTON TX 76017 | CREDITOR ID: 403955-94<br>STOVER, THOMAS P<br>1217 MORNINGSIDE MEADOW LANE<br>MATTHEWS NC 28104 | CREDITOR ID: 403956-94<br>STUCKER, GERALD R<br>146 PLANTATION DRIVE<br>SHELBYVILLE KY 40065 |
| CREDITOR ID: 403957-94<br>SULLIVAN, MARSHALL H.<br>PO BOX 248<br>GRANDIN FL 32138 | CREDITOR ID: 403958-94<br>SWEENEY, PATRICK M<br>6514 BLACKFIN WAY<br>APOLLO BEACH FL 33572 | CREDITOR ID: 403959-94<br>TAM, TERESA<br>7247 SHARPSBURG BLVD<br>NEW PORT RICHEY FL 34653-0612 |
| CREDITOR ID: 403960-94<br>TAZZIZ, SAL<br>14745 RANCHWOOD CT<br>WELLINGTON FL 33414 | CREDITOR ID: 403961-94<br>THOMPSON, KELVIN E<br>3467 LAUREL LEAF DR<br>ORANGE PARK FL 32065 | CREDITOR ID: 403962-94<br>THORNTON, SHANNON J<br>4854 COUNTY RD 117A<br>WILDWOOD FL 34785 |
| CREDITOR ID: 403963-94<br>THURLOW JR, FRANK N<br>1601 BENTIN DR. SO<br>JACKSONVILLE BEACH FL 32250 | CREDITOR ID: 403964-94<br>TICHENOR, ROBERT<br>2975 SPARKLEBERRY DRIVE<br>MIDDLEBURG FL 32068 | CREDITOR ID: 403965-94<br>TILLMAN, WILLIAM K<br>3544 WAYCROSS HWY<br>JESUP GA 31545-0380 |
| CREDITOR ID: 403966-94<br>TOMBERLIN, GEORGE R<br>P O BOX 6098<br>AMELIA ISLAND FL 32035-6098 | CREDITOR ID: 403967-94<br>TOSCANO, AUGUST B<br>7846 RITTENHOUSE LANE<br>JACKSONVILLE FL 32256 | CREDITOR ID: 403968-94<br>TSOUKALAS, MARY H<br>1457 BROOKCLIFF DR<br>MARIETTA GA 30062 |
| CREDITOR ID: 403969-94<br>TUCKER, EDWIN M<br>47247 WISTERIA DR.<br>HAMMOND LA 70401 | CREDITOR ID: 403970-94<br>TUMA, PAUL<br>392 EPPINGER  DRIVE<br>PORT CHARLOTTE FL 33952 | CREDITOR ID: 403971-94<br>TURIZO, RAMSES E<br>16561 N 82 RD<br>LOXAHATCHEE FL 33470 |
| CREDITOR ID: 403972-94<br>TWITTY, JAMES A<br>1131 SW 111TH WAY<br>DAVIE FL 33324 | CREDITOR ID: 403973-94<br>UPTON, WILLIAM W<br>794 HIGHWAY 28 W<br>SOSO MS 39480 | CREDITOR ID: 403974-94<br>VALDESPINO JR, KEN E<br>12060 BRASSIE BEND, BLDG 2 UNIT 101<br>FORT MYERS FL 33913-8609 |

EXHIBIT A - SUPPLEMENTAL SERVICE LIST
Notice of Deadline Requiring Filing of Proofs of Claim
on or Before August 1, 2005 at 5:00 P.M. Eastern Time
Proof of Claim Form

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403975-94<br>VAN PELT, CHARLES H. C<br>140 KINGSTON DRIVE<br>ST. AUGUSTINE FL 32084-1374 | CREDITOR ID: 403976-94<br>VOEKS, DAVID<br>2441 C H ARNOLD ROAD<br>ST AUGUSTINE FL 32084 | CREDITOR ID: 403977-94<br>WADDELL, TIMOTHY F<br>799 BEACON KNOLL LANE<br>FORT MILL SC 29708 |
| CREDITOR ID: 403978-94<br>WADFORD, HOWARD S<br>613 CATHERINE FOSTER LANE<br>JACKSONVILLE FL 32259 | CREDITOR ID: 403979-94<br>WALKER, STANLEY M<br>5401 BAYTOWNE PLACE<br>OVIEDO FL 32765 | CREDITOR ID: 403980-94<br>WALTERS JR., EDWARD T<br>9738 NW 18TH STREET, BOX 35H<br>CORAL SPRINGS FL 33071 |
| CREDITOR ID: 403981-94<br>WARD, JOHN M<br>15935 HOGENVILLE AVE<br>BATON ROUGE LA 70817 | CREDITOR ID: 403982-94<br>WARREN, EDDIE J<br>1301 BERKSHIRE DRIVE NE<br>JACKSONVILLE AL 36265 | CREDITOR ID: 403983-94<br>WATTS, RALPH C<br>3719 CREEK HOLLOW LANE<br>MIDDLEBURG FL 32068 |
| CREDITOR ID: 403984-94<br>WEBER, DONALD<br>8740 SE 17TH COURT<br>OCALA FL 34480 | CREDITOR ID: 403985-94<br>WELCH JR, CLIFTON T<br>52 SHINNECOCK DRIVE<br>PALM COAST FL 32137-1509 | CREDITOR ID: 403986-94<br>WELCH, DAVID M<br>7855 TIMBERLIN PARK BLVD<br>JACKSONVILLE FL 32256 |
| CREDITOR ID: 403987-94<br>WELCOME, HAVNICCA<br>11092 TURNBRIDGE<br>JACKSONVILLE FL 32256 | CREDITOR ID: 403988-94<br>WELSH SR, ROBERT R<br>3130 OWL ROOST TRAIL<br>LAKE WALES FL 33898-5522 | CREDITOR ID: 403989-94<br>WEST, TERRY A<br>751 CHERRY GROVE ROAD<br>ORANGE PARK FL 32073-4294 |
| CREDITOR ID: 403990-94<br>WESTBAY, LEONARD A<br>2600 SUMMERFIELD DR<br>LOUISVILLE KY 40220 | CREDITOR ID: 403991-94<br>WHATLEY, WILLIAM E<br>2460 GLENSIDE DRIVE<br>NEW SMYRNA BEACH FL 32168 | CREDITOR ID: 403992-94<br>WHITLEY, CHARLES W<br>102 ST JOHNS AVE<br>GREEN COVE SPRINGS FL 32073 |
| CREDITOR ID: 403993-94<br>WHITWORTH, DARRELL H<br>1725 ROYAL FERN LANE<br>ORANGE PARK FL 32003 | CREDITOR ID: 403994-94<br>WILLIAMS, GEORGE M<br>107 PALM BAY BLVD<br>PANAMA CITY FL 32408 | CREDITOR ID: 403995-94<br>WILLIAMS, JAMES A<br>3300 N.W. 123RD STREET<br>MIAMI FL 33167 |
| CREDITOR ID: 403996-94<br>WILLOUGHBY, MICHAELA<br>2262 WOODLAND PL<br>FLORENCE MS 39073 | CREDITOR ID: 403997-94<br>WILSON JR, THOMAS L.<br>2129 YOUNG FARM PLACE<br>MONTGOMERY AL 36106 | CREDITOR ID: 403998-94<br>WOJCECHOWSKYJ, LEO E<br>1577 SHADOW RIDGE CIRCLE<br>SARASOTA FL 34240 |
| CREDITOR ID: 403999-94<br>WOODALL, DEBBIE M (BENE-SP)<br>4452 HUNTINGTON POINTE<br>VALDOSTA GA 31602 | CREDITOR ID: 404000-94<br>WRIGHT, JON<br>9458 CLEARSPRINGS DR<br>FLORAL CITY FL 34436 | CREDITOR ID: 404001-94<br>WYNN, JAMES S<br>513 WETHERBY LANE<br>SAINT AUGUSTINE FL 32092-1024 |

**EXHIBIT A - SUPPLEMENTAL SERVICE LIST**
**Notice of Deadline Requiring Filing of Proofs of Claim**
**on or Before August 1, 2005 at 5:00 P.M. Eastern Time**
**Proof of Claim Form**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 404002-94
WYNN, ROBERT K
1603 PINE MARK CT.
ORANGE PARK FL 32003

CREDITOR ID: 404003-94
YARBROUGH, WILLIAM C
1872 MONTICELLO ST
DELTONA FL 32738

CREDITOR ID: 404004-94
YOAP, BEVERLY A
4111 GLENHURST DRIVE SOUTH
JACKSONVILLE FL 32224

CREDITOR ID: 404005-94
ZAHRA JR, EMILE E
824 MAPLETON TERRACE
JACKSONVILLE FL 32207

**Total:   436**

# EXHIBIT B

**UNITED STATES BANKRUPTCY COURT FOR THE MIDDLE DISTRICT OF FLORIDA, JACKSONVILLE DIVISION**

| In re: | Case No. 05-03817-3F1 |
|---|---|
| Winn-Dixie Stores, Inc., et al., | Chapter 11 |
| Debtors. | Jointly Administered |

## NOTICE OF DEADLINE REQUIRING FILING OF PROOFS OF CLAIM
## ON OR BEFORE AUGUST 1, 2005, AT 5:00 P.M. EASTERN TIME

**TO ALL PERSONS AND ENTITIES WITH CLAIMS AGAINST ANY OF THE FOLLOWING DEBTORS:**

| Debtor | Other Names Used | Address | Tax I.D. | Case No. |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | The Marketplace, Winn-Dixie Marketplace, SaveRite, Jitney Jungle, Thriftway, Sack n' Save, Grocery Bargain Depot, Dixie Spirits | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-0514290 | 05-03817-3F1 |
| Dixie Stores, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 75-3182270 | 05-03818-3F1 |
| Table Supply Food Stores Co., Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-6079368 | 05-03819-3F1 |
| Astor Products, Inc. | N/A | 5244 Edgewood Court Jacksonville, Florida  32254 | 59-0858632 | 05-03820-3F1 |
| Crackin' Good, Inc. | N/A | 701 N. Forrest Street Valdosta, Georgia  31601 | 59-3652948 | 05-03821-3F1 |
| Deep South Distributors, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-1271288 | 05-03822-3F1 |
| Deep South Products, Inc. | N/A | 255 Jacksonville Highway Fitzgerald, Georgia  31750 | 59-0855905 | 05-03823-3F1 |
| Dixie Darling Bakers, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-0471662 | 05-03824-3F1 |
| Dixie-Home Stores, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-6079054 | 05-03825-3F1 |
| Dixie Packers, Inc. | N/A | State Road 53 South Jacksonville, Florida  32340 | 59-1288553 | 05-03826-3F1 |
| Dixie Spirits, Inc. | N/A | 600 Edwards Avenue Harahan, Louisiana  70123-3185 | 77-0602359 | 05-03827-3F1 |
| Economy Wholesale Distributors, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-0230020 | 05-03828-3F1 |
| Foodway Stores, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 75-1569265 | 05-03829-3F1 |
| Kwik Chek Supermarkets, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-6073162 | 05-03830-3F1 |
| Sunbelt Products, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 75-1551401 | 05-03831-3F1 |
| Sundown Sales, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 75-1414946 | 05-03832-3F1 |
| Superior Food Company | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 57-0469943 | 05-03833-3F1 |
| WD Brand Prestige Steaks, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-3545257 | 05-03834-3F1 |
| Winn-Dixie Handyman, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 58-1434107 | 05-03835-3F1 |
| Winn-Dixie Logistics, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-3652949 | 05-03836-3F1 |
| Winn-Dixie Montgomery, Inc. | Winn-Dixie Atlanta, Inc., Winn-Dixie Louisiana, Inc., Buddies, Pump n' Save, Dixie Spirits | 1550 Jackson Ferry Road Montgomery, Alabama  36104-1718 | 59-1212119 | 05-03837-3F1 |
| Winn-Dixie Procurement, Inc. | Monterey Canning Co. | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-3652951 | 05-03838-3F1 |
| Winn-Dixie Raleigh, Inc. | Save Rite Grocery Warehouse, Inc., Winn-Dixie Charlotte, Inc. | 833 Shotwell Road Clayton, North Carolina  27520 | 56-0670665 | 05-03839-3F1 |
| Winn-Dixie Supermarkets, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-6078837 | 05-03840-3F1 |

## PLEASE TAKE NOTICE THAT:

1.  **CASE FILING.**  On February 21, 2005, Winn-Dixie Stores, Inc. and certain of its subsidiaries and affiliates, debtors and debtors in possession in the above-captioned cases (collectively, the "Debtors") filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York.  By order dated April 13, 2005, venue of these cases was transferred to the United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division (the "Court"). Their cases are being jointly administered under Case No. 05-03817-3F1.

2.  **PROTECTIONS AFFORDED TO THE DEBTORS.**  Under the Bankruptcy Code, the Debtors are granted certain protections against creditors. A creditor is anyone to whom the Debtors owe money or property. Creditors are prohibited from taking any actions to collect money or property from the Debtors. CREDITORS WHO OWE AMOUNTS TO THE DEBTORS ARE REQUIRED TO PAY SUCH AMOUNTS, EVEN

THOUGH THE DEBTORS OWE MONEY OR PROPERTY TO THE CREDITORS; AND CREDITORS MAY NOT SET OFF AMOUNTS THEY OWE TO THE DEBTORS AGAINST AMOUNTS OWED BY THE DEBTORS TO THEM WITHOUT SPECIFIC AUTHORIZATION FROM THE COURT.  If unauthorized actions are taken by a creditor against the Debtors, the Court may penalize that creditor. A creditor who is considering taking action against the Debtors, or property of the Debtors, may wish to consult an attorney. The staff of the clerk of the Court is not permitted to give legal advice.

3.   **ENTRY OF THE BAR DATE ORDER.**  By order of the Bankruptcy Court  (the "Bar Date Order"), the last date and time for each person or entity (including individuals, partnerships, corporations, joint ventures, trusts and governmental units) to file proofs of claim against the Debtors is **August 1, 2005, at 5:00 p.m. Eastern Time** (the "Bar Date").  The Bar Date and the procedures set forth below for the filing of proofs of claim apply to all claims against the Debtors that arose on or prior to the filing of the chapter 11 petitions on February 21, 2005.

4.   **WHO MUST FILE A PROOF OF CLAIM.**  You MUST file a proof of claim if you have a claim that arose on or prior to the filing of the chapter 11 petitions on February 21, 2005, and it is not one of the types of claims described in section 5 below. Acts or omissions of the Debtors that occurred on or prior to the filing of the chapter 11 petitions on February 21, 2005, may give rise to claims against the Debtors notwithstanding that such claims may not have matured or become fixed or liquidated prior to such date. Under section 101(5) of the Bankruptcy Code and as used herein, the word "claim" means: (a) right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured or unsecured.

5.   **WHO NEED NOT FILE A PROOF OF CLAIM.**  You should not file a proof of claim if:

   A.   You have already properly filed a proof of claim against the Debtors utilizing a claim form that substantially conforms to the attached proof of claim form or to Official Form No. 10;

   B.   Your claim is listed on the Debtors' Schedules (as defined below) and is not described in the Debtors' Schedules as "disputed," "contingent," or "unliquidated."

   C.   Your claim is listed on the Debtors' Schedules (as defined below) and you do not dispute the amount or nature of your claim as set forth in the Debtors' Schedules or that the claim is an obligation of the specific Debtor against which the claim is listed in the Debtors' Schedules;

   D.   You are asserting a claim under section 507(a) of the Bankruptcy Code as an administrative expense of the Debtors' chapter 11 cases;

   E.   Your claim has already been paid by the Debtors with authorization of the Court;

   F.   You are a person or entity (other than an indenture trustee) seeking to assert a claim for principal and interest due on any of the Debtors' 8-7/8% Senior Notes due 2008 (the Debtors will rely on the proof of claim filed by the indenture trustee) (however, if you hold any other type of claim, or are alleging damages or asserting causes of action based upon or arising from your note, you must file a proof of claim by the Bar Date);

   G.   You are a person or entity seeking to assert only stock ownership interests in the Debtors (the Debtors will rely on the records of the stock transfer agent for evidence of stock holdings) (however, if you hold a claim of any kind, or are alleging damages or asserting causes of action based upon or arising from your stock ownership interests, you must file a proof of claim by the Bar Date); or

   H.   You hold a claim that has been allowed by an order of the Court entered on or before the Bar Date.

**YOU SHOULD NOT FILE A PROOF OF CLAIM IF YOU DO NOT HAVE A CLAIM AGAINST ONE OF THE DEBTORS, OR IF THE CLAIM YOU HELD ON OR PRIOR TO THE FILING OF THE CHAPTER 11 PETITIONS ON FEBRUARY 21, 2005 HAS BEEN PAID. THE FACT THAT YOU HAVE RECEIVED THIS NOTICE DOES NOT MEAN THAT YOU HAVE A CLAIM OR THAT THE DEBTORS OR THE COURT BELIEVE THAT YOU HAVE A CLAIM.**

6.   **WHAT TO FILE.**  If you file a proof of claim, your filed proof of claim must (a) be written in the English language, (b) be denominated in lawful currency of the United States, (c) conform substantially with the enclosed proof of claim form or to Official Form No. 10, and (d) include supporting documentation (if voluminous, attach a summary). If a proof claim form is not enclosed herewith, you may obtain a proof of claim form from any bankruptcy court clerk's office, from your lawyer, from certain business supply stores, from www.loganandco.com or by written request to Logan & Company, Inc., 546 Valley Road, Upper Montclair, New Jersey, 07043, faxed to (973) 509-3191 or sent by email to winninfo@loganandco.com.  YOU SHOULD ATTACH YOUR COMPLETED PROOF OF CLAIM FORM COPIES OF ANY WRITINGS UPON WHICH YOUR CLAIM IS BASED.

 If you have a claim against more than one of the Debtors, you must file a separate proof of claim against each Debtor.  If your proof of claim fails to designate the Debtor against which you have a claim, your claim will be deemed to be a claim against Winn-Dixie Stores, Inc.  If  your proof of claim designates more than one Debtor, your claim will be deemed to be a claim only against Winn-Dixie Stores, Inc.

7.   **WHEN AND WHERE TO FILE.**  Except as provided for herein, proofs of claim must be filed so as to be received on or before **5:00 p.m. Eastern Time on August 1, 2005**, at the following address (the "Claims Docketing Center"):

**Winn-Dixie Claims Docketing Center c/o Logan & Company, Inc.,**
**546 Valley Road, Upper Montclair, New Jersey  07043**

A proof of claim will be deemed timely filed only if the original proof of claim is actually received by the Claims Docketing Center on or before the Bar Date.  Proofs of claim may not be sent by facsimile, telecopy, or other electronic means.

8.   **EXECUTORY CONTRACTS AND UNEXPIRED LEASES.**  If you wish to submit a rejection damages claim arising from the Debtors' rejection of an executory contract or unexpired lease during these chapter 11 cases, such proof of claim must be filed by the later of (a) thirty days after the effective date of rejection of such executory contract or unexpired lease as provided by an order of the Court or (b) the Bar Date.  Any other claims arising on or prior to the filing of the chapter 11 petitions on February 21, 2005 with respect to any leases or contracts of the Debtors must be filed by the Bar Date.

9.   **CONSEQUENCES OF FAILURE TO FILE A PROOF OF CLAIM BY THE BAR DATE.  EXCEPT WITH RESPECT TO CLAIMS OF THE TYPE SET FORTH IN SECTION 5 ABOVE, ANY CREDITOR WHO FAILS TO FILE A PROOF OF CLAIM ON OR BEFORE 5:00 P.M. EASTERN TIME ON AUGUST 1, 2005, FOR ANY CLAIM SUCH CREDITOR HOLDS OR WISHES TO ASSERT AGAINST THE DEBTORS, WILL BE FOREVER BARRED, ESTOPPED, AND ENJOINED FROM ASSERTING SUCH CLAIM (OR FILING A PROOF OF CLAIM WITH RESPECT TO SUCH CLAIM) AGAINST THE DEBTORS, AND SUCH HOLDER SHALL NOT BE PERMITTED TO VOTE ON ANY PLAN OF REORGANIZATION OR PARTICIPATE IN ANY DISTRIBUTION IN THESE CHAPTER 11 CASES ON ACCOUNT OF SUCH CLAIM, OR TO RECEIVE FURTHER NOTICES REGARDING SUCH CLAIM.**

10.   **THE DEBTORS' SCHEDULES AND ACCESS THERETO.**  You may be listed as the holder of a claim against the Debtors in the Debtors' Schedules of Liabilities, as the same may be amended from time to time (as amended, the "Debtors' Schedules"). To determine if and how you are listed on the Debtors' Schedules, if a proof of claim form is enclosed herewith, please refer to the proof of claim form, near the top of the right hand side of the first page, for scheduled claim information.

Copies of the Debtors* Schedules and the Bar Date Order may be viewed at www.loganandco.com.  Copies of the Debtors' Schedules may also be reviewed by interested parties in electronic form between the hours of 8:30 a.m. and 4:00 p.m., Eastern Time, at the office of the Clerk of the Bankruptcy Court, 300 North Hogan Street, Suite 3-350, Jacksonville, Florida 32202 or by appointment during regular business hours at the offices of the attorneys for Winn-Dixie Stores, Inc., et al.: Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York (Attn: Luisa Bonachea, 212-735-5152) or Smith Hulsey & Busey, 225 Water Street, Suite 1800, Jacksonville, Florida (Attn: Kim Ward, 904-359-7853).

11.   **TO GOVERNMENTAL UNITS ONLY.**  If you are a governmental unit (as such term is defined in section 101(27) of the Bankruptcy Code), consistent with section 502(b)(9) of the Bankruptcy Code, you may file a timely proof of claim up to, but not later than, 5:00 p.m. Eastern Time on August 22, 2005.

12.   **FURTHER INFORMATION.**  If you have any questions concerning the filing, amount, nature, or processing of a proof of claim, please call 1-800-224-7654 or email winninfo@loganandco.com. **YOU SHOULD CONSULT YOUR ATTORNEY REGARDING ANY OTHER INQUIRIES, SUCH AS WHETHER YOU SHOULD FILE A PROOF OF CLAIM.  DO NOT ATTEMPT TO CONTACT THE COURT FOR ADVICE.**

DATED:  May 2, 2005                                          **FOR THE COURT:**
                                                             **David K. Oliveria, Clerk of the Court**

Co-Counsel for Debtors:
D. J. Baker, Sally McDonald Henry and Rosalie W. Gray
Skadden, Arps, Slate, Meagher & Flom LLP
Four Times Square, New York, New York 10036-6522

Stephen D. Busey, James H. Post and Cynthia C. Jackson
Smith Hulsey & Busey
225 Water Street, Suite 1800, Jacksonville, Florida 32202

| UNITED STATES BANKRUPTCY COURT<br>**MIDDLE DISTRICT OF FLORIDA, JACKSONVILLE DIVISION**<br>**Winn-Dixie Stores, Inc., et al., Case No. 05-03817-3F1 Jointly Administered** | Chapter 11<br>**PROOF OF CLAIM** | **DEADLINE FOR FILING PROOFS OF CLAIM IS: AUGUST 1, 2005 AT 5:00 P.M. EASTERN TIME** |
|---|---|---|

**Name of Debtor Against Which You Assert Your Claim:**

Debtor Name: _____   Case No. _____
(See List of Names and Case Numbers on Reverse Side)

**NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. §503.**

| A. Name and Address of Creditor (The person or other entity to whom the debtor owes money or property): | Telephone No. of Creditor<br>_____<br><br>Fax No. of Creditor<br>_____<br><br>(If your address has changed or is incorrect as it appears in Item A, please provide corrections) | |

| B. Name and address of signatory or other person to whom notices must be served, if different from above. (Check box if): ☐ replaces address above ☐ additional address<br><br>Name: _____<br><br>Company/Firm: _____<br><br>Address: _____<br>_____ | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach a copy of statement giving particulars.<br>☐ Check box if you have never received any notices in this case. | If an amount is identified above, you have a claim scheduled by the Debtor as shown. If you agree with the amount and classification of your claim as scheduled by the identified Debtor and you have no other claims against any of the debtors, you do not need to file this proof of claim, EXCEPT AS FOLLOWS: If the amount shown is listed above as DISPUTED, UNLIQUIDATED, OR CONTINGENT, a proof of claim MUST be filed in order for you to receive any distribution on account of your claim. If you have already filed a proof of claim in accordance with the attached instructions, you need not refile your claim. |

Account or Other Number by Which Creditor Identifies Debtor: _____      Check here if this claim ☐ replaces ☐ amends   a previously filed claim, dated: _____

| **1. Basis for Claim** | | |
|---|---|---|
| ☐ Goods sold to debtor(s)<br>☐ Services performed for debtor(s)<br>☐ Goods purchased from debtor(s)<br>☐ Money loaned<br>☐ Personal injury/property damage<br>☐ Other _____ | ☐ Taxes<br>☐ Severance agreement<br>☐ Refund<br>☐ Real property lease<br>☐ Personal property lease<br>☐ Other contract _____ | ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)<br>☐ Wages, salaries, and compensation (fill out below)<br>Last four digits of SSN:_____<br>Unpaid compensation for services performed from<br>_____ to _____<br>(date)          (date) |

**2. Date debt was incurred:**                **3. If claim is based on a Court Judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:**

$_____   $_____   $_____   $_____
(unsecured)      (secured)       (priority)       (Total)

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

| **5. Secured Claim.**<br>☐ Check this box if your claim is secured by collateral (including a right of setoff).<br><br>Brief description of Collateral:<br>☐ Real Estate ☐ Motor Vehicle ☐ Other _____<br><br>Value of Collateral: $_____<br><br>Amount of arrearage and other charges at time case filed included in secured claim, if any: $_____<br><br>**6. Unsecured Nonpriority Claim $_____**<br>☐ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority. | **7. Unsecured Priority Claim.**<br>☐ Check this box if you have an unsecured priority claim<br>Amount entitled to priority $_____<br>Specify the priority of the claim:<br>☐ Wages, salaries, or commissions (up to $4,925),* earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. § 507 (a) (3).<br>☐ Contributions to an employee benefit plan – 11 U.S.C. § 507 (a) (4).<br>☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. § 507 (a) (6).<br>☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child – 11 U.S.C. § 507 (a) (7).<br>☐ Taxes or penalties owed to governmental units – 11 U.S.C. § 507 (a) (8).<br>☐ Other – Specify applicable paragraph of 11 U.S.C. § 507 (a) ( ).<br>*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. |

| **8. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.<br>**9. Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.<br>**10. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim. | This Space Is For Court Use Only |

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any) and to receive notice:<br><br>Print: _____   Title:_____<br><br>Signature:_____ |

*Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.*

## INSTRUCTIONS FOR PROOF OF CLAIM FORM

PLEASE READ THE PROOF OF CLAIM FORM CAREFULLY AND FILL IT IN COMPLETELY AND ACCURATELY. PRINT LEGIBLY. YOUR CLAIM MAY BE DISALLOWED IF IT CANNOT BE READ AND UNDERSTOOD. THE PROOF OF CLAIM MUST BE COMPLETED IN ENGLISH. THE AMOUNT OF ANY CLAIMS MUST HAVE ARISEN ON OR PRIOR TO THE FILING OF THE CHAPTER 11 PETITIONS ON FEBRUARY 21, 2005, AND MUST BE DENOMINATED IN UNITED STATES CURRENCY.

The instructions and definitions below are general explanations of the law. In particular types of cases or circumstances, such as bankruptcy cases that are not filed voluntarily by a debtor, there may be exceptions to these general rules.

### --- DEFINITIONS ---

*Debtor*
The person, corporation, or other entity that has filed a bankruptcy case is called the debtor.

*Creditor*
A creditor is any person, corporation, or other entity to whom the debtor owed a debt on the date that the bankruptcy case was filed.

*Proof of Claim*
A form telling the bankruptcy court how much the debtor owed a creditor at the time the bankruptcy case was filed (the amount of the creditor's claim). This form must be filed with the clerk of the bankruptcy court where the bankruptcy case was filed or with a designated agent of the court.

*Secured Claim*
A claim is a secured claim to the extent that the creditor has a lien on property of the debtor (collateral) that gives the creditor the right to be paid from that property before creditors who do not have liens on the property.

Examples of liens are a mortgage on real estate and a security interest in a car, truck, boat, television set, or other item of property. A lien may have been obtained through a court proceeding before the bankruptcy case began; in some states a court judgment is a lien. In addition, to the extent a creditor also owes money to the debtor (has a right of setoff), the creditor's claim may be a secured claim. (See also *Unsecured Claims*.)

*Unsecured Claim*
If a claim is not a secured claim, it is an unsecured claim. A claim may be partly secured and partly unsecured if the property on which a creditor has a lien is not worth enough to pay the creditor in full.

*Unsecured Priority Claim*
Certain types of unsecured claims are given priority, so they are to be paid in bankruptcy cases before most other unsecured claims (if there is sufficient money or property available to pay these claims). The most common types of priority claims are listed on the proof of claim form. Unsecured claims that are not specifically given priority status by the bankruptcy laws are classified as *Unsecured Nonpriority Claims*.

### ITEMS TO BE COMPLETED IN PROOF OF CLAIM FORM (If Not Already Filled In)

**Name of Debtor and Case Number:**
Fill in the name of the Debtor against which you assert a claim, as well as the Case Number applicable to such Debtor. The Debtors' Names and Case Numbers are listed below.

| | |
|---|---|
| **Winn-Dixie Stores, Inc.** | **Case No. 05-03817-3F1** |
| **Dixie Stores, Inc.** | **Case No. 05-03818-3F1** |
| **Table Supply Food Stores Co., Inc.** | **Case No. 05-03819-3F1** |
| **Astor Products, Inc.** | **Case No. 05-03820-3F1** |
| **Crackin' Good, Inc.** | **Case No. 05-03821-3F1** |
| **Deep South Distributors, Inc.** | **Case No. 05-03822-3F1** |
| **Deep South Products, Inc.** | **Case No. 05-03823-3F1** |
| **Dixie Darling Bakers, Inc.** | **Case No. 05-03824-3F1** |
| **Dixie-Home Stores, Inc.** | **Case No. 05-03825-3F1** |
| **Dixie Packers, Inc.** | **Case No. 05-03826-3F1** |
| **Dixie Spirits, Inc.** | **Case No. 05-03827-3F1** |
| **Economy Wholesale Distributors, Inc.** | **Case No. 05-03828-3F1** |
| **Foodway Stores, Inc.** | **Case No. 05-03829-3F1** |
| **Kwik Chek Supermarkets, Inc.** | **Case No. 05-03830-3F1** |
| **Sunbelt Products, Inc.** | **Case No. 05-03831-3F1** |
| **Sundown Sales, Inc.** | **Case No. 05-03832-3F1** |
| **Superior Food Company** | **Case No. 05-03833-3F1** |
| **WD Brand Prestige Steaks, Inc.** | **Case No. 05-03834-3F1** |
| **Winn-Dixie Handyman, Inc.** | **Case No. 05-03835-3F1** |
| **Winn-Dixie Logistics, Inc.** | **Case No. 05-03836-3F1** |
| **Winn-Dixie Montgomery, Inc.** | **Case No. 05-03837-3F1** |
| **Winn-Dixie Procurement, Inc.** | **Case No. 05-03838-3F1** |
| **Winn-Dixie Raleigh, Inc.** | **Case No. 05-03839-3F1** |
| **Winn-Dixie Supermarkets, Inc.** | **Case No. 05-03840-3F1** |

**(NOTE: If you have a claim against more than one of the Debtors, you must file a separate proof of claim against each Debtor. If your proof of claim fails to designate the Debtor against which you have a claim, your claim will be deemed to be a claim against Winn-Dixie Stores, Inc. If your proof of claim designates more than one Debtor, your claim will be deemed to be a claim only against Winn-Dixie Stores, Inc.)**

**Information about Creditor:** Complete the section giving the name, address, telephone number, fax number, and e-mail address (if any) of the creditor to whom the debtor owes money or property, and the debtor's account number, if any. If anyone else has already filed a proof of claim relating to this debt, or if this proof of claim replaces or changes a proof of claim that was already filed, check the appropriate box on the form. **Please note that all future correspondence sent by Logan & Company, Inc. will be mailed to the pre-printed address as listed in Box A on the reverse side, unless you indicate and change the address on the reverse side. Further future mailings will be sent to the attention of the signatory on the reverse side of this Proof of Claim.**

**1. Basis for Claim:**
Check the type of debt for which the proof of claim is being filed. If the type of debt is not listed, check "Other" and briefly describe the type of debt. If you were an employee of the debtor, fill in the last four digits of your social security number and the dates of work for which you were not paid.

**2. Date Debt Incurred:**
Fill in the date when the debt first was owed by the debtor.

**3. Court Judgments:**
If you have a court judgment for this debt, state the date the court entered the judgment.

**4. Total Amount of Claim at Time Case Filed:**
Fill in the applicable amounts, including the total amount of the entire claim. If interest or other charges in addition to the principal amount of the claim are included, check the appropriate place on the form and attach an itemization of the interest and charges.

**5. Secured Claim:**
Check the appropriate place if the claim is a secured claim. You must state the type and value of property that is collateral for the claim, attach copies of the documentation of your lien, and state the amount past due on the claim as of the date the bankruptcy case was filed. A claim may be partly secured and partly unsecured. (See DEFINITIONS, above.)

**6. Unsecured Nonpriority Claim:**
Check the appropriate place if you have an unsecured nonpriority claim, sometimes referred to as a "general unsecured claim." (See DEFINITIONS, above.) If your claim is partly secured and partly unsecured, state here the amount that is unsecured. If part of your claim is entitled to priority, state here the amount **not** entitled to priority.

**7. Unsecured Priority Claim**
Check the appropriate place if you have an unsecured priority claim, and state the amount entitled to priority. (See DEFINITIONS, above.) A claim may be partly priority and partly a nonpriority if, for example, the claim is for more than the amount given priority by the law. Check the appropriate place to specify the type of priority claim.

**8. Credits:**
By signing this proof of claim, you are stating under oath that in calculating the amount of your claim you have given the debtor credit for all payments received from the debtor.

**9. Supporting Documents:**
You must attach to this proof of claim form copies of documents that show the debtor owes the debt claimed or, if the documents are too lengthy, a summary of those documents. If documents are not available, you must attach an explanation of why they are not available.
DO NOT SEND ORIGINAL SUPPORTING DOCUMENTS, ORIGINAL GIFT CERTIFICATES/GIFT CARDS, ETC.

THE ORIGINAL OF THIS PROOF OF CLAIM FORM MUST BE SENT SO THAT IT IS **RECEIVED** ON OR BEFORE **5:00 P.M. EASTERN TIME, AUGUST 1, 2005**. SEND THE COMPLETED PROOF OF CLAIM FORM BY U.S. MAIL, COURIER SERVICE, HAND DELIVERY OR OVERNIGHT SERVICE TO: **WINN-DIXIE CLAIMS DOCKETING CENTER, c/o LOGAN & COMPANY, INC., 546 VALLEY ROAD, UPPER MONTCLAIR, NEW JERSEY 07043.** PROOFS OF CLAIM MAY NOT BE SENT BY FACSIMILE, TELECOPY, OR OTHER ELECTRONIC MEANS.