# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

| | |
|---|---|
| In re:<br><br>**Winn-Dixie Stores, Inc.**<br><br>                          **Debtor.** | **Case No.   05-03817-3F1**<br><br>**Chapter 11** |

## FIRST AMENDMENT TO SCHEDULES OF ASSETS AND LIABILITIES AND SCHEDULE OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Winn-Dixie Stores, Inc. (the "Debtor") hereby submits its First Amendment to Schedules of Assets and Liabilities and Schedule of Executory Contracts and Unexpired Leases (the "Amended Schedules") pursuant to 11 U.S.C. § 521 and Fed. R. Bankr. P. 1007 and 1009.

The Debtor has used its best efforts to compile the information contained in the Amended Schedules, based on its books and records maintained in the ordinary course of its business. The amended information relates solely to Schedule F and Schedule G.

The Debtor's Schedules of Assets and Liabilities and Schedule of Executory Contracts and Unexpired Leases filed on April 7, 2005 (the "Original Schedules") and these Amended Schedules remain subject to further review and verification by the Debtor. Subsequent information may result in material changes in financial or other data contained in the Original Schedules and/or these Amended Schedules. The Debtor reserves the right to amend the Original Schedules and/or these Amended Schedules from time as may be necessary or appropriate.

The Notes to Schedules that were filed with the Original Schedules are hereby incorporated by reference into the Amended Schedules.

### Declaration

I, Bennett L. Nussbaum, declare under penalty of perjury that I have reviewed the Amended Schedules and that they are true and correct to the best of my knowledge, information and belief, with reliance on appropriate corporate officers.

Dated: June 28, 2005.

_____
Signature

Bennett L. Nussbaum
Name

Senior Vice President & Chief Financial Officer
Title

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re: **WINN-DIXIE STORES, INC.**                                   **Case No: 05-03817-3F1**

### SUMMARY OF FIRST AMENDMENT TO SCHEDULES

Indicate as to each schedule whether that schedule is attached.
Report totals from Schedules A, B, D, E, F, I and J in the boxes provided.  Add the amounts from Schedules A and B
to determine the total amount of the debtor's assets.  Add the amounts from Schedules D, E and F to determine the total
amount of the debtor's liability.

| NAME OF SCHEDULE | ATTACHED (YES/NO) * | ASSETS | LIABILITIES |
|---|---|---|---|
| A.  Real Property | No | $131,530,139.10 | |
| B.  Personal Property | No | $1,593,163,542.18 | |
| C.  Property Claimed As Exempt | No | | |
| D.  Creditors Holding Secured Claims ** | No | | $444,505,438.00 |
| E.  Creditors Holding Unsecured Priority Claims | No | | $0.00 |
| F.  Creditors Holding Unsecured Nonpriority Claims | Yes | | $599,022,053.90 |
| G.  Executory Contracts and Unexpired Leases | Yes | | |
| H.  Codebtors | No | | |
| **EXHIBITS TO SCHEDULE** | | | |
| I.  Current Income of Individual Debtor(s) | No | | |
| J.  Current Expenditure of Individual Debtor(s) | No | | |
| **TOTALS *** | | **$1,724,693,681.28** | **$1,043,527,491.90** |

*Such schedule was attached to the Original Schedules.

**Obligations owing to Wachovia Bank, N.A. as of the Petition Date were subsequently satisfied with the proceeds of the Debtor's Court-approved Debtor in Possession financing facility.

***Liability amounts on this summary page do not include amounts associated with contingent, unliquidated or disputed claims.  Thus, actual liability may exceed the amounts stated herein.

# UNITED STATES BANKRUPTCY COURT
# MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re:  WINN-DIXIE STORES, INC.                                  Case No.:   05-03817-3F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account  number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in **Schedules D and E.**   If all creditors will not fit on this page, use the continuation sheet provided.  If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete **Schedule H - Codebtors.**

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated. "  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in  more than one of these three columns.)  Report total of all claims listed in this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the **Summary of Schedules.**

### SCHEDULE F NOTES

THE DEBTOR PAYS OBLIGATIONS ON BEHALF OF ITS DEBTOR SUBSIDIARIES AND AFFILIATES.  THEREFORE, CERTAIN OBLIGATIONS THAT ARE LISTED AS CLAIMS ON THE SCHEDULE F FILED BY CERTAIN OF SUCH SUBSIDIARIES AND AFFILIATES MAY BE CONSIDERED TO BE OBLIGATIONS OF THE DEBTOR.  THE FACT THAT ANY SUCH OBLIGATIONS ARE NOT LISTED ON THIS SCHEDULE F SHALL NOT CONSTITUTE AN ADMISSION AS TO THE ENTITY THAT IS RESPONSIBLE FOR SUCH OBLIGATIONS.

CERTAIN CLAIMS LISTED IN THIS SCHEDULE MAY BE DESIGNATED AS CONTINGENT, UNLIQUIDATED AND/OR DISPUTED.  A FAILURE TO DESIGNATE A CLAIM ON THIS SCHEDULE AS CONTINGENT, UNLIQUIDATED AND/OR DISPUTED DOES NOT CONSTITUTE AN ADMISSION THAT SUCH CLAIM IS NOT SUBJECT TO OBJECTION.  THE DEBTOR RESERVES THE RIGHT TO DISPUTE, OR ASSERT OFFSETS OR DEFENSES TO, ANY CLAIM REFLECTED ON THIS SCHEDULE AS TO NATURE, AMOUNT, LIABILITY OR STATUS.

THIS SCHEDULE DOES NOT INCLUDE WORKERS' COMPENSATION CLAIMS AUTHORIZED TO BE PAID PURSUANT TO THE FINAL ORDER GRANTING AUTHORITY TO CONTINUE PRE-PETITION INSURANCE AND WORKERS' COMPENSATION PROGRAMS AND TO PAY PRE-PETITION PREMIUMS, RELATED OBLIGATIONS, AND PREMIUM FINANCING PAYMENTS ENTERED MARCH 15, 2005.

CERTAIN OTHER CREDITORS WHOSE CLAIMS ARE AUTHORIZED TO BE PAID BY THE FOLLOWING "FIRST DAY" ORDERS ENTERED BY THE COURT MAY NOT BE INCLUDED IN THIS SCHEDULE: (I) FINAL ORDER AUTHORIZING DEBTORS TO PAY (A) PRE-PETITION COMPENSATION, PAYROLL TAXES, EMPLOYEE BENEFITS, AND RELATED EXPENSES, (B) EXPENSES RELATED TO INDEPENDENT CONTRACTORS, AND (C) RETIREE BENEFITS ENTERED MARCH 15, 2005, (II) FINAL ORDER AUTHORIZING DEBTORS TO HONOR CERTAIN PRE-PETITION CUSTOMER OBLIGATIONS ENTERED MARCH 15, 2005, (III) FINAL ORDER AUTHORIZING THE DEBTORS TO TURN OVER CERTAIN FUNDS HELD IN TRUST AND TO CONTINUE PERFORMANCE AND HONOR OBLIGATIONS UNDER CONSIGNMENT ARRANGEMENTS ENTERED MARCH 15, 2005, (IV) FINAL ORDER AUTHORIZING PAYMENT OF PRE-PETITION COMMON CARRIER AND WAREHOUSE CHARGES ENTERED MARCH 15, 2005, (V) FINAL ORDER AUTHORIZING DEBTORS TO PAY CERTAIN WORK-IN-PROGRESS CLAIMS OF ON-SITE PROVIDERS AS NECESSARY TO AVOID DISRUPTION TO OPERATIONS ENTERED MARCH 15, 2005 AND (VI) FINAL ORDER AUTHORIZING DEBTORS TO PAY PRE-PETITION TAXES AND OTHER ORDINARY COURSE GOVERNMENTAL OBLIGATIONS ENTERED MARCH 15, 2005.

CERTAIN CREDITORS OWE AMOUNTS TO THE DEBTOR AND MAY HAVE VALID SETOFF RIGHTS WITH RESPECT TO SUCH AMOUNTS.  THE DEBTOR HAS NOT REVIEWED THE VALIDITY OF THE SETOFF RIGHTS AND HEREBY RESERVES ALL RIGHTS TO CHALLENGE SUCH SETOFF RIGHTS.  NEVERTHELESS, IN SCHEDULING THE CLAIMS OF SUCH CREDITORS, IN PARTICULAR TRADE VENDORS, THE DEBTOR HAS FACTORED IN THE AMOUNTS OWED BY THE CREDITORS TO THE DEBTOR AND HAS REDUCED THE SCHEDULED CLAIMS ACCORDINGLY.  IN OTHER CASES, INCLUDING UTILITIES WITH DEPOSITS, BONDS OR LETTERS OF CREDIT, THE DEBTOR HAS NOT REDUCED THE SCHEDULED CLAIMS TO REFLECT ANY SUCH RIGHT OF SETOFF, ALTHOUGH WHERE PRACTICABLE THE DEBTOR HAS INDICATED THAT THE SCHEDULED CLAIMS ARE CONTINGENT IN RECOGNITION OF A POTENTIAL SETOFF.

See Attached

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-03817-3F1

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    AMENDED ACCOUNTS PAYABLE** | | | | | | |
| A DAVIS ENTERPRISE INC<br>1972 HARRY BYRD HWY<br>DARLINGTON  SC  29532<br>Creditor: 399664 - YY<br>Vendor: 0000834655 | 02/21/2005 | | | | | $245.31 |
| ABLE GLASS LLC<br>1611 VEROT SCHOOL ROAD<br>LAFAYETTE  LA  70508<br>Creditor: 399665 - YY<br>Vendor: 0000834869 | 02/21/2005 | | | | | $129.00 |
| ACCURATE STENOTYPE REPORTERS<br>2894-A REMINGTON GREEN LANE<br>TALLAHASSEE  FL  32308<br>Creditor: 403277 - 83 | 02/21/2005 | | | | | $570.00 |
| AERIFORM HARVEY<br>PO BOX 12033<br>DEPT 0333<br>DALLAS  TX  75203<br>Creditor: 399666 - YY<br> Vendor: 0000834836 | 02/21/2005 | | | | | $197.20 |
| ARISE COMMUNICATION LLC<br>109 PAT STREET<br>ATHENS  AL  35611<br>Creditor: 399667 - YY<br>Vendor: 0000834691 | 02/21/2005 | | | | | $1,400.00 |
| BAKER DONELSON BEARMAN CALDWELL BERKOWIT<br>201 ST CHARLES AVENUE, SUITE 3600<br>NEW ORLEANS  LA  70170<br>Creditor: 399668 - YY<br> Vendor: 0000835149 | 02/21/2005 | | | | | $39,098.31 |
| BINSWANGER GLASS 536<br>PO BOX 172321<br>MEMPHIS  TN  38187-2321<br>Creditor: 399669 - YY<br> Vendor: 0000834850 | 02/21/2005 | | | | | $723.60 |
| BOWIE, MILDRED<br>868 CLEO CHAPHAM HWY<br>SUNSET  SC  28685-2703<br>Creditor: 403530 - 93 | 02/21/2005 | | | | | $127.85 |

**PAGE TOTAL:**   <u>$42,491.27</u>

# UNITED STATES BANKRUPTCY COURT

## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re:   **WINN-DIXIE STORES, INC.**                                    **Case No.:   05-03817-3F1**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    AMENDED ACCOUNTS PAYABLE** | | | | | | |
| BRIGGS EQUIPMENT<br>4780 MENDEL COURT<br>ATLANTA  GA  30336<br>Creditor: 399670 - YY<br>Vendor: 0000834834 | 02/21/2005 | | | | | $290.50 |
| CAROLINA EXPRESS CARE PA<br>502 MCKNIGHT DRIVE<br>KNIGHTDALE  NC  27545<br>Creditor: 399671 - YY<br>Vendor: 0000834848 | 02/21/2005 | | | | | $25.00 |
| CAYTONS TOWING SERVICE<br>1720 FREEWAY DRIVE<br>REIDSVILLE  NC  27320<br>Creditor: 399672 - YY<br>Vendor: 0000834770 | 02/21/2005 | | | | | $250.00 |
| CHEETAHMAIL<br>ATTN NORMAN MAGRUDER<br>22807 NETWORK PLACE<br>CHICAGO  IL  60673-1228<br>Creditor: 399673 - YY<br> Vendor: 0000834714 | 02/21/2005 | | | | | $3,000.00 |
| CINGULAR WIRELESS<br>PO BOX 8229<br>AURORAL  IL  60572-8229<br>Creditor: 399674 - YY<br>Vendor: 0000834862 | 02/21/2005 | | | | | $3,928.50 |
| CUSTOMIZED PROMOTIONAL RESOURCES INC<br>13794 N W 4TH STREET<br>SUITE 201<br>SUNRISE  FL  33325<br>Creditor: 399675 - YY<br>Vendor: 0000835248 | 02/21/2005 | | | | | $593.60 |
| DAVIS CONCRETE PRODUCTS INC<br>PO BOX 697<br>PHENIX CITY  AL  36868-0697<br>Creditor: 399676 - YY<br> Vendor: 0000834959 | 02/21/2005 | | | | | $804.00 |
| ENVIROMENTAL RESOURCE SOLUTIONS INC<br>1597 THE GREENS WAY<br>SUITE 200<br>JACKSONVILLE BEACH  FL  32250<br>Creditor: 399677 - YY<br> Vendor: 0000835096 | 02/21/2005 | | | | | $511.98 |

**PAGE TOTAL:**                     **$9,403.58**

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re:   **WINN-DIXIE STORES, INC.**                                                    **Case No.:   05-03817-3F1**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    AMENDED ACCOUNTS PAYABLE** | | | | | | |
| FLA ORTHOPEDICS INC<br>2881 CORPORATE WAY<br>MIRAMAR  FL  33025<br>Creditor: 399678 - YY<br>Vendor: 0000835121 | 02/21/2005 | | | | | $677.55 |
| GOOD LIFE MEDIA INC<br>186 S 5TH STREET<br>LAKE MARY  FL  32746<br>Creditor: 399679 - YY<br>Vendor: 0000835014 | 02/21/2005 | | | | | $268.00 |
| JAMES S FORRESTER MD PA<br>PO BOX 459<br>STANLEY  NC  28164<br>Creditor: 399680 - YY<br>Vendor: 0000834958 | 02/21/2005 | | | | | $60.00 |
| JASON HELGESTAD<br>2542 SOUTH LANE TR<br>LINCOLNTON  NC  28092<br>Creditor: 399681 - YY<br>Vendor: 0000835053 | 02/21/2005 | | | | | $382.82 |
| KENTUCKY RIVER MEDICAL CENTER<br>540 JETTS DRIVE<br>JACKSON  KY  41339<br>Creditor: 399682 - YY<br>Vendor: 0000834968 | 02/21/2005 | | | | | $41.00 |
| LESTER THOMAS PAVING INC<br>1821 HARVEY STREET<br>CHARLOTTE  NC  28206<br>Creditor: 399683 - YY<br>Vendor: 0000834837 | 02/21/2005 | | | | | $900.00 |
| MAYNE<br>DEPT CH 17142<br>PALATINE  IL  60055-7142<br>Creditor: 399684 - YY<br>Vendor: 0000835131 | 02/21/2005 | | | | | $24.50 |
| MERIDIAN SOUTHERN TIRE MART<br>5480 N FRONTAGE ROAD<br>MERIDIAN  MS  39307<br>Creditor: 399685 - YY<br>Vendor: 0000834765 | 02/21/2005 | | | | | $71.61 |

**PAGE TOTAL:**                    $2,425.48

## UNITED STATES BANKRUPTCY COURT

## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re:  **WINN-DIXIE STORES, INC.**                              **Case No.:  05-03817-3F1**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    AMENDED ACCOUNTS PAYABLE** | | | | | | |
| MILNER DOCUMENT PRODUCTS<br>REF NO 000000000273053<br>PO BOX 41601<br>PHILADELPHIA  PA  19101-1601<br>Creditor: 399686 - YY<br>Vendor: 0000834879 | 02/21/2005 | | | | | $993.34 |
| MONTOUCETS AUTO REPAIR SHOP<br>125 KILCHRIST ROAD<br>CARENCRO  LA  70520<br>Creditor: 399687 - YY<br>Vendor: 0000835123 | 02/21/2005 | | | | | $93.96 |
| MR ROOTER PLUMBING<br>ATTN BARBARA ELLIOTT, OFF MGR<br>PO BOX 917<br>PINEY FLATS  TN  37686<br>Creditor: 399688 - YY<br>Vendor: 0000834961 | 02/21/2005 | | | | | $578.00 |
| NAS RECRUITMENT COMMUNICATIONS<br>PO BOX 710215<br>CINCINNATI  OH  45271-0215<br>Creditor: 399689 - YY<br>Vendor: 0000834764 | 02/21/2005 | | | | | $2,024.02 |
| NATCO INC FKA HOBART SALES & SVCE<br>ATTN BELLA NATALICCHIO<br>PO BOX 4607<br>WILMINGTON  NC  28406<br>Creditor: 399690 - YY<br>Vendor: 0000834641 | 02/21/2005 | | | | | $194.33 |
| NATIONAL IMAGING SYSTEMS INC<br>14504 FRIAR STREET<br>VAN NUYS  CA  32541<br>Creditor: 403529 - 93 | 02/21/2005 | | | | | $179.99 |
| OLYMPIA SUPPLY COMPANY<br>PO BOX 3490<br>BURBANK  CA  91508<br>Creditor: 399691 - YY<br>Vendor: 0000835120 | 02/21/2005 | | | | | $424.70 |
| PETER GREEN JR<br>5401 - A SUITE 289 S<br>CHARLOTTE  NC  28217<br>Creditor: 399692 - YY<br>Vendor: 0000834772 | 02/21/2005 | | | | | $57.56 |

**PAGE TOTAL:**                    <u>$4,545.90</u>

UNITED STATES BANKRUPTCY COURT

**MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION**

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-03817-3F1**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    AMENDED ACCOUNTS PAYABLE** | | | | | | |
| PMAT FLAMINGO LLC C/O PROPERTY ONE INC PO BOX 50080 NEW ORLEANS  LA  70161 Creditor: 399693 - YY Vendor: 0000834707 | 02/21/2005 | | | | | $20,617.19 |
| PRIMED ATLANTA HWY PO BOX 240695 MONTGOMERY  AL  36124-0695 Creditor: 399694 - YY Vendor: 0000834763 | 02/21/2005 | | | | | $75.00 |
| SEVERN TRENT PO BOX 7777 W-4305 PHILADELPHIA  PA  19175-4305 Creditor: 399695 - YY Vendor: 0000834761 | 02/21/2005 | | | | | $540.00 |
| SEWELL DOOR CONTROL & GLASS CORP PO BOX 60953 FORT MYERS  FL  33906-6953 Creditor: 403528 - 93 | 02/21/2005 | | | | | $515.50 |
| SHIRLEY SHOAF 114 YORK AVENUE KANNAPOLIS  NC  28083 Creditor: 399696 - YY Vendor: 0000834914 | 02/21/2005 | | | | | $83.43 |
| SHRED IT 2350 ALUMINUM DRIVE HAMPTON  VA  23661 Creditor: 399697 - YY Vendor: 0000835224 | 02/21/2005 | | | | | $75.00 |
| SIGNATURE WASTE SYSTEMS INC PO BOX 7349 CHARLOTTE  NC  28241 Creditor: 399698 - YY Vendor: 0000834640 | 02/21/2005 | | | | | $2,902.95 |
| SOUTHEASTERN COMMUNICATIONS 201 EAST PINE STREET FITZGERALD  GA  31750 Creditor: 399699 - YY Vendor: 0000834660 | 02/21/2005 | | | | | $460.03 |

PAGE TOTAL:                 $25,269.10

**UNITED STATES BANKRUPTCY COURT**

**MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION**

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:  **05-03817-3F1**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   AMENDED ACCOUNTS PAYABLE** | | | | | | |
| STATESVILLE ROOFING COMPANY<br>PO DRAWER 1266<br>STATESVILLE  NC  28687-1266<br>Creditor: 399700 - YY<br>Vendor: 0000835095 | 02/21/2005 | | | | | $1,198.10 |
| TAYLORS TOWING<br>PO BOX 1816<br>PANAMA CITY  FL  32402<br>Creditor: 399701 - YY<br>Vendor: 0000834760 | 02/21/2005 | | | | | $170.00 |
| THE BARBER COMPANIES INC<br>REF COLUMBIA SQUARE<br>27 INVERNESS CENTER PARKWAY<br>BIRMINGHAM  AL  35242<br>Creditor: 399702 - YY<br>Vendor: 0000834632 | 02/21/2005 | | | | | $1,246.30 |
| THE BARBER COMPANIES INC<br>REF MORGAN ROAD SQUARE<br>27 INVERNESS CENTER PARKWAY<br>BIRMINGHAM  AL  35242<br>Creditor: 399703 - YY<br>Vendor: 0000834633 | 02/21/2005 | | | | | $5,131.94 |
| USDA FOOD SAFETY & INSPECTION SERVICES<br>PO BOX 9001<br>ST LOUIS  MO  63197-9001<br>Creditor: 399705 - YY<br>Vendor: 0000834815 | 02/21/2005 | | | | | $530.66 |
| WASTE SERVICES FLORIDA<br>3817 COLLECTION CENTER DRIVE<br>CHICAGO  IL  60693-0038<br>Creditor: 399706 - YY<br>Vendor: 0000834657 | 02/21/2005 | | | | | $86.74 |
| WISCO ELECTRIC INC<br>PO BOX 695<br>FT WALTON BEACH  FL  32549<br>Creditor: 399707 - YY<br>Vendor: 0000834868 | 02/21/2005 | | | | | $887.24 |
| **TOTAL SECTION:  AMENDED ACCOUNTS PAYABLE** | | | | | | **$93,386.31** |

**PAGE TOTAL:**                    <u>**$9,250.98**</u>

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re:   **WINN-DIXIE STORES, INC.**                                   **Case No.:   05-03817-3F1**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   AMENDED POTENTIAL CONTRACT/LEASE OBLIGATIONS** | | | | | | |
| A. E. STALEY<br>2200 ELDORADO ST.<br>DECATUR IL  62525<br>Creditor: 406197 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AJILON CONSULTING<br>10150 DEERWOOD PARK BLVD.<br>BUILDING 400, SUITE 220<br>JACKSONVILLE FL  32256<br>Creditor: 406198 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ALABAMA POWER<br>600 NORTH 18TH STREET<br>PO BOX 2641<br>BIRMINGHAM AL  35291<br>Creditor: 61 - 03 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AMERICAN EXPRESS<br>WORLD FINANCIAL CENTER<br>NEW YORK NY  10285<br>Creditor: 406199 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| APPLIED DECISIONS USA<br>2801 S. FAIRFIELD AVE., SUITE B<br>LOMBARD IL  60148<br>Creditor: 406200 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ARRINGTON GROUP<br>6413 ARRINGTON RD.<br>RALEIGH NC  27607<br>Creditor: 406201 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ASCENTIAL SOFTWARE<br>50 WASHINGTON STREET<br>WESTBORO MA  01581<br>Creditor: 406202 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ASTRAZENECA LP<br>1800 CONCORD PIKE<br>WILMINGTON DE  19850<br>Creditor: 406303 - G5 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:        $0.00

## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re:  **WINN-DIXIE STORES, INC.**                                           **Case No.:   05-03817-3F1**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    AMENDED POTENTIAL CONTRACT/LEASE OBLIGATIONS** | | | | | | |
| AT SYSTEMS SOUTHEAST INC.<br>PO BOX 15005<br>LOS ANGELES  CA  90015-0060<br>Creditor: 406203 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AT&T SYSTEMS WEST<br>3220 WINONA AVE<br>BURBANK  CA  91504<br>Creditor: 406204 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BAYFORCE<br>146 2ND ST. N., SUITE 107<br>ST. PETERSBURG  FL  33701<br>Creditor: 406205 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BLACKSTONE GROUP<br>345 PARK VENUE<br>NEW YORK  NY  10154<br>Creditor: 406206 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BLOOMER DE VERE<br>855 AVIATION DR., SUITE 205<br>CAMARILLO  CA  93010<br>Creditor: 406207 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BUCCANEERS LIMITED PARTNERSHIP<br>ONE BUCCANEER PLACE<br>TAMPA  FL  33607<br>Creditor: 406208 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BUCKEYE<br>PO BOX 78558<br>CHARLOTTE  NC  28271<br>Creditor: 406209 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CARGILL<br>BOX 5647<br>TAMPA  FL  33605<br>Creditor: 406210 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re:   **WINN-DIXIE STORES, INC.**                                    **Case No.:   05-03817-3F1**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    AMENDED POTENTIAL CONTRACT/LEASE OBLIGATIONS** | | | | | | |
| CARGILL<br>BOX 9300<br>MEMPHIS  TN  55440<br>Creditor: 406211 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CARGILL<br>CARGILL BUILDING<br>MINNEAPOLIS  MN  55402<br>Creditor: 406212 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CELGENE CORPORATION<br>7 POWDER HORN DRIVE<br>WARREN  NJ  07059<br>Creditor: 406304 - G5 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| COMMERCEQUEST<br>5481 WEST WATERS AVE., SUITE 100<br>TAMPA  FL  33634<br>Creditor: 406213 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| COMSYS AKA VENTURI<br>9428 BAYMEADOWS RD., SUITE 500<br>JACKSONVILLE  FL  32256<br>Creditor: 406214 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| COVE PROPERTIES INC<br>ATTN: DENNIS SHEEHAN<br>2840 W BAY DR #122<br>BELLEAIR BLUFFS,  FL  33770<br>Creditor: 247112 - 12<br>Vendor: 0000828178 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CSX<br>500 WATER STREET, J180<br>JACKSONVILLE  FL  32202<br>Creditor: 406215 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |

                                                                      **PAGE TOTAL:**          **$0.00**

# UNITED STATES BANKRUPTCY COURT

## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re:   **WINN-DIXIE STORES, INC.**                                             **Case No.:   05-03817-3F1**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    AMENDED POTENTIAL CONTRACT/LEASE OBLIGATIONS** | | | | | | |
| CUSTOM STAFFING 9995 GATE PARKWAY NORTH, SUITE 100 JACKSONVILLE  FL  32246 Creditor: 406216 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CYBERMATION USA, INC. 12020 SUNRISE VALLEY DRIVE, SUITE 100 RESTON  VA  20191 Creditor: 406217 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DON MARSHALL & ASSOCIATES 6216 MICHELE RD. MACCLENNY  FL  32063 Creditor: 406218 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| EXCESS SPACE RETAIL SERVICES INC. ONE HOLLOW LANE, SUITE 112 LAKE SUCCESS  NY  11042 Creditor: 406219 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| EXXON MOBILE CHEMICAL COMPANY 729 PITTSFORD PALMYRA RD MACEDON  NY  14502 Creditor: 406220 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FINTECH 4720 W. CYPRESS STREET, STE. 100 TAMPA  FL  33607 Creditor: 406221 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FOOD PARTNERS 975 EAST TOWER 1300 EYE STREET NW WASHINGTON  DC  20005 Creditor: 406222 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FRYDMAN CONSULTING CORPORATION 200 WEST 108TH ST. NEW YORK  NY  10025 Creditor: 406223 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |

                                                                                     **PAGE TOTAL:**        <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re:   **WINN-DIXIE STORES, INC.**                                    **Case No.:   05-03817-3F1**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    AMENDED POTENTIAL CONTRACT/LEASE OBLIGATIONS** | | | | | | |
| GLAXOSMITHKLINE - GSK<br>ONE FRANKLIN PLAZA<br>PHILADELPHIA  PA  19101<br>Creditor: 406305 - G5 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HERITAGE MINT, LTD<br>8241 EAST GELDING DRIVE<br>SCOTTSDALE  AZ  85260<br>Creditor: 406224 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ICICLE SEAFOODS<br>4019-21ST AVE. WEST<br>SEATTLE  WA  98119<br>Creditor: 406225 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ICICLE SEAFOODS<br>PO BOX 79003<br>SEATTLE  WA  98119<br>Creditor: 406226 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| INFORMATION BUILDERS, INC.<br>TWO PENN PLAZA<br>NEW YORK  NY  10121-2898<br>Creditor: 406227 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| INFORMATION RESOURCES<br>150 N CLINTON STREET<br>CHICAGO, IL  60661-1416<br>Creditor: 382722 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| INFOSYS TECHNOLOGIES<br>HOSUR ROAD<br>ELECTRONICS CITY<br>BANGALORE 560 100      INDIA<br>Creditor: 406228 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| INTELOGICA CORP<br>3993 TYRONE BLVD., BOX 130, 608<br>ST. PETERBURG  FL  33709<br>Creditor: 406229 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re:   **WINN-DIXIE STORES, INC.**                           **Case No.:   05-03817-3F1**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    AMENDED POTENTIAL CONTRACT/LEASE OBLIGATIONS** | | | | | | |
| ITRADE NETWORK INC.<br>2600 KITTY HAWK RD, #115<br>LIVERMORE CA 84550<br>Creditor: 406230 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| JACKSONVILLE ELECTRIC AUTHORITY<br>21 WEST CHURCH STREET<br>JACKSONVILLE FL 32202<br>Creditor: 252537 - 12<br>Vendor: 0000103789 | 02/21/2005 | X | | | | UNLIQUIDATED |
| JOHN J. VOGT<br>203 WEST 17TH STREET<br>SANDFORD FL 32771<br>Creditor: 406231 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| KEANE (FORMERLY METRO INFORMATION SERVICES)<br>7650 W. COURTNEY CAMPBELL, SUITE 100<br>TAMPA FL 33607<br>Creditor: 406232 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LEASE 1<br>400 LOCUST STREET<br>DES MOINES IA 50309-2331<br>Creditor: 399612 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LORILLARD TOBACCO COMPANY<br>KENNETH CHERRY<br>714 GREEN VALLEY RD<br>GREENSBORO NC 27408<br>Creditor: 382035 - 36 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MAX DERBES INC REALTORS<br>5440 MOUNES STREET<br>SUITE 100 ELMWOOD BUSINESS PARK<br>NEW ORLEANS LA 70123<br>Creditor: 406234 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MODIS<br>1 INDEPENDENT DRIVE<br>JACKSONVILLE FL 32202<br>Creditor: 406235 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-03817-3F1**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    AMENDED POTENTIAL CONTRACT/LEASE OBLIGATIONS** | | | | | | |
| NASSAU CANDY COMPANY 1701 BLOUNT ROAD POMPANO BEACH  FL  33069 Creditor: 406236 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NCR CORPORATION 1700 SOUTH PATTERSON BLVD. DAYTON  OH  45479 Creditor: 406237 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| OBJECTWATCH 13359 US HWY 183N SUITE 406 BOX 232 AUSTIN  TX  78759 Creditor: 406238 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| OBJECTWATCH 13359 US HWY 183N, SUITE 406 AUSTIN  TX  78759 Creditor: 406239 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PANASONIC ADMINISTRATION CENTER PO BOX 7023 TROY  MI  48007-7023 Creditor: 399663 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PENN-PAK INC. PO BOX 290 MADISON  GA  30650 Creditor: 406240 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PRG-SCHULTZ USA, INC. 600 GALLERIA PKWY, STE. 100 ATLANTA  GA  30339 Creditor: 406241 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PROJECT ASSISTANTS C/O MORRIS, NICHOLLS ARSHT & TUNNEL 1201 NORTH MARKET STREET WILMINGTON  DE  19899 Creditor: 407494 - G5 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                   <u>**$0.00**</u>

# UNITED STATES BANKRUPTCY COURT

## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re:   **WINN-DIXIE STORES, INC.**                                    **Case No.:   05-03817-3F1**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    AMENDED POTENTIAL CONTRACT/LEASE OBLIGATIONS** | | | | | | |
| PROTECTION ONE<br>PO BOX 79016<br>PHOENIX, AZ 85062-9016<br>Creditor: 259001 - 12<br>Vendor: 0000781574 | 02/21/2005 | | X | | | UNLIQUIDATED |
| PSR CONNECT, INC.<br>9755 DOGWOOD RD, SUITE 250<br>ROSWELL GA 30075<br>Creditor: 406243 - G4 | 02/21/2005 | | X | | | UNLIQUIDATED |
| PSR CONNECT, INC.<br>9755 DOGWOOD RD., SUITE 250<br>ROSWELL GA 30075<br>Creditor: 406244 - G4 | 02/21/2005 | | X | | | UNLIQUIDATED |
| RCG INFORMATION TECHNOLOGY<br>20 NORTH ORANGE AVE., SUITE 705<br>ORLANDO FL 32801<br>Creditor: 406245 - G4 | 02/21/2005 | | X | | | UNLIQUIDATED |
| RCG INFORMATION TECHNOLOGY<br>20 NORTH ORANGE AVENUE, SUITE 705<br>ORLANDO FL 32801<br>Creditor: 406246 - G4 | 02/21/2005 | | X | | | UNLIQUIDATED |
| RESOURCE SPECTRUM (CONSULTING SPECTRUM)<br>967 WEST WALL STREET, SUITE 100<br>GRAPEVINE TX 76051<br>Creditor: 406247 - G4 | 02/21/2005 | | X | | | UNLIQUIDATED |
| RETAILIX<br>6100 TENNYSON PARKWAY, SUITE 150<br>PLANO TX 75024<br>Creditor: 406248 - G4 | 02/21/2005 | | X | | | UNLIQUIDATED |
| RICHARD T. MCCORMICK, LLC<br>2511 BROOKWOOD RD<br>RICHMOND VA 23235<br>Creditor: 406249 - G4 | 02/21/2005 | | X | | | UNLIQUIDATED |

                                                                              **PAGE TOTAL:**        <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-03817-3F1**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    AMENDED POTENTIAL CONTRACT/LEASE OBLIGATIONS** | | | | | | |
| ROBERT HALF INTERNATIONAL INC.<br>200 WEST FORSYTH STREET<br>SUITE 1110<br>JACKSONVILLE FL  32202<br>Creditor: 406250 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ROBERT HALF INTERNATIONAL INC.<br>200 WEST FORSYTH STREET, SUITE 1110<br>JACKSONVILLE FL  32202<br>Creditor: 406251 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SAM GROUP, INC.<br>297-G GARLINGTON RD.<br>GREENVILLE SC  29615<br>Creditor: 406252 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SANDY HAMPTON<br>TWO PENN PLAZA<br>NEW YORK NY  10121-2898<br>Creditor: 406253 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SIRIUS COMPUTER SOLUTIONS, INC.<br>613 NW LOOP 410, STE. 1000<br>SAN ANTONIO TX  78216<br>Creditor: 406254 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SODEXHO INC & AFFILIATES<br>PO BOX 905374<br>CHARLOTTE, NC  28290-5374<br>Creditor: 261226 - 12<br>Vendor: 0000830495 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SPN CONSULTING<br>556 EGAN TERRACE<br>RIVERVALE NJ  07675<br>Creditor: 406255 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SPRINT<br>7406. FULLERTON ST<br>JACKSONVILLE FL  32256<br>Creditor: 406256 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re:  **WINN-DIXIE STORES, INC.**                                            **Case No.:  05-03817-3F1**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    AMENDED POTENTIAL CONTRACT/LEASE OBLIGATIONS** | | | | | | |
| STAFFING TECHNOLOGIES<br>11625 RAINWATER DRIVE, SUITE 300<br>ALPHARETTA GA 30004<br>Creditor: 406257 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TECHKNOLOGY SOLUTIONS<br>731 11TH AVE. SOUTH<br>JACKSONVILLE BEACH FL 32250<br>Creditor: 406258 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TERADATA/NCR<br>1700 SOUTH PATTERSON BLVD.<br>DAYTON OH 45479<br>Creditor: 406259 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| THE WEITZMAN GROUP<br>3102 MAPLE AVENUE, SUITE 350<br>DALLAS TX 75201<br>Creditor: 406260 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| THRESHOLD CONSULTING SERVICES<br>200 N. GARDEN AVE.<br>CLEARWATER FL 33755<br>Creditor: 406261 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TREX COMPANY, INC.<br>160 EXETER DRIVE<br>WINCHESTER VA 32203<br>Creditor: 406262 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TRM CORPORATION<br>5208 NE 122ND AVE<br>PORTLAND, OR 97203<br>Creditor: 263552 - 12<br>Vendor: 0000796028 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TWENTIETH CENTURY FOX<br>PO BOX 900<br>BEVERLY HILLS CA<br>Creditor: 406263 - G4 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                     <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

**In re:   WINN-DIXIE STORES, INC.**                                      **Case No.:   05-03817-3F1**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    AMENDED POTENTIAL CONTRACT/LEASE OBLIGATIONS** | | | | | | |
| UNICRU<br>9525 SW GEMINI DRIVE<br>BEAVERTON  OR  97008<br>Creditor: 406264 - G4 | 02/21/2005 | | X | | | UNLIQUIDATED |
| UNITED SALT CORPORATION<br>4800 SAN FELLIPE<br>HOUSTON  TX  77056<br>Creditor: 406265 - G4 | 02/21/2005 | | X | | | UNLIQUIDATED |
| WASTE INDUSTRIES<br>PO BOX 580495<br>CHARLOTTE  NC  28258<br>Creditor: 2970 - 04 | 02/21/2005 | | X | | | UNLIQUIDATED |
| WIPRO LIMITED<br>11921 FREEDOM DR., SUITE 970<br>RESTON  VA  20190<br>Creditor: 406266 - G4 | 02/21/2005 | | X | | | UNLIQUIDATED |
| XEROX<br>800 LONG RIDGE ROAD<br>STAMFORD, CT  06904<br>Creditor: 382207 - 51 | 02/21/2005 | | X | | | UNLIQUIDATED |
| **TOTAL SECTION:  AMENDED POTENTIAL CONTRACT/LEASE OBLIGATIONS** | | | | | | **$0.00** |
| **TOTAL SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS:** | | | | | | **$93,386.31** |

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re:  WINN-DIXIE STORES, INC.                                    Case No.:   05-03817-3F1

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.

State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.

Provide the names and complete mailing addresses of all other parties to each lease or contract described.

**NOTE:**  A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

### SCHEDULE G NOTES

**LISTING A CONTRACT OR AGREEMENT ON THIS SCHEDULE DOES NOT CONSTITUTE AN ADMISSION THAT SUCH CONTRACT OR AGREEMENT IS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE OR THAT SUCH CONTRACT OR AGREEMENT WAS IN EFFECT ON THE PETITION DATE OR IS VALID OR ENFORCEABLE.  ANY AND ALL OF THE DEBTOR'S RIGHTS, CLAIMS AND CAUSES OF ACTION WITH RESPECT TO THE CONTRACTS AND AGREEMENTS LISTED ON THIS SCHEDULE ARE HEREBY RESERVED AND PRESERVED.**

**OMISSION OF A CONTRACT OR AGREEMENT FROM THIS SCHEDULE DOES NOT CONSTITUTE AN ADMISSION THAT SUCH OMITTED CONTRACT OR AGREEMENT IS NOT AN EXECUTORY CONTRACT OR UNEXPIRED LEASE.  THE DEBTOR'S RIGHTS UNDER THE BANKRUPTCY CODE WITH RESPECT TO ANY SUCH OMITTED CONTRACTS OR AGREEMENTS ARE NOT IMPAIRED BY THE OMISSION.  THIS SCHEDULE MAY BE AMENDED AT ANY TIME TO ADD ANY OMITTED CONTRACT OR AGREEMENT.**

**See Attached**

# UNITED STATES BANKRUPTCY COURT

## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re: **WINN-DIXIE STORES, INC.**                    Case No.: **05-03817-3F1**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **FIRST AMENDMENT TO SCHEDULE G** |
| A. E. STALEY<br>2200 ELDORADO ST.<br>DECATUR IL 62525<br>Creditor: 406197 | PURCHASE AGREEMENT -- CORN SYRUP |
| AJILON CONSULTING<br>10150 DEERWOOD PARK BLVD.<br>BUILDING 400, SUITE 220<br>JACKSONVILLE FL 32256<br>Creditor: 406198 | CONSULTING MASTER SERVICE AGREEMENT |
| ALABAMA POWER<br>600 NORTH 18TH STREET<br>PO BOX 2641<br>BIRMINGHAM AL 35291<br>Creditor: 61 | UTILITY CONTRACT - MASTER CONTRACT FOR ELECTRIC SERVICE |
| AMERICAN EXPRESS<br>WORLD FINANCIAL CENTER<br>NEW YORK NY 10285<br>Creditor: 406199 | GIFT CARD SALES AGREEMENT |
| APPLIED DECISIONS USA<br>2801 S. FAIRFIELD AVE., SUITE B<br>LOMBARD IL 60148<br>Creditor: 406200 | PROFESSIONAL SERVICES EXTENSION -- LEGACY UPC |
| APPLIED DECISIONS USA<br>2801 S. FAIRFIELD AVE., SUITE B<br>LOMBARD IL 60148<br>Creditor: 406200 | PROJECT SERVICES AGREEMENT |
| ARRINGTON GROUP<br>6413 ARRINGTON RD.<br>RALEIGH NC 27607<br>Creditor: 406201 | CONSULTING AGREEMENT -- DATA MANAGEMENT |
| ARRINGTON GROUP<br>6413 ARRINGTON RD.<br>RALEIGH NC 27607<br>Creditor: 406201 | MASTER SERVICE AGREEMENT -- DATA MANAGEMENT |

# UNITED STATES BANKRUPTCY COURT

## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re:   **WINN-DIXIE STORES, INC.**                     Case No.:   **05-03817-3F1**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **FIRST AMENDMENT TO SCHEDULE G** |
| ASCENTIAL SOFTWARE<br>50 WASHINGTON STREET<br>WESTBORO  MA  01581<br>Creditor: 406202 | PROFESSIONAL SERVICES -- APPLICATION INTEGRATION TOOLS |
| ASTRAZENECA LP<br>1800 CONCORD PIKE<br>WILMINGTON  DE  19850<br>Creditor: 406303 | CUSTOMER CAPABILITY AGREEMENT FOR PATIENT EDUCATION AND COMPLIANCE MAILINGS FOR CUSTOMER PATIENTS PRESCRIBED CRESTOR |
| AT SYSTEMS SOUTHEAST INC.<br>PO BOX 15005<br>LOS ANGELES  CA  90015-0060<br>Creditor: 406203 | ARMORED CAR SERVICE AGREEMENT |
| AT&T SYSTEMS WEST<br>3220 WINONA AVE<br>BURBANK  CA  91504<br>Creditor: 406204 | SERVICES AGREEMENT |
| BAYFORCE<br>146 2ND ST. N., SUITE 107<br>ST. PETERSBURG  FL  33701<br>Creditor: 406205 | MASTER SERVICE AGREEMENT -- ENTERPRISE PROJECT MANAGEMENT |
| BLACKSTONE GROUP<br>345 PARK VENUE<br>NEW YORK  NY  10154<br>Creditor: 406206 | CONSULTING AGREEMENT -- AMENDMENT TO AGREEMENT DATED 2/23/04. |
| BLOOMER DE VERE<br>855 AVIATION DR., SUITE 205<br>CAMARILLO  CA  93010<br>Creditor: 406207 | CONSULTING AGREEMENT - CORPORATE AIRCRAFT MARKETING AND SALE AGREEMENT FOR TWO GULFSTREAM AIRCRAFT |
| BUCCANEERS LIMITED PARTNERSHIP<br>ONE BUCCANEER PLACE<br>TAMPA  FL  33607<br>Creditor: 406208 | SPONSORSHIP AGREEMENT |

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re:   **WINN-DIXIE STORES, INC.**                                       Case No.:   **05-03817-3F1**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **FIRST AMENDMENT TO SCHEDULE G** |
| BUCKEYE<br>PO BOX 78558<br>CHARLOTTE NC 28271<br>Creditor: 406209 | PROJECT LETTER AGREEMENT -- PHARMACY DISPENSING PROJECT |
| CARGILL<br>BOX 5647<br>TAMPA FL 33605<br>Creditor: 406210 | INDEMNITY AGREEMENT |
| CARGILL<br>BOX 9300<br>MEMPHIS TN 55440<br>Creditor: 406211 | INDEMNITY AGREEMENT |
| CARGILL<br>BOX 9300<br>MEMPHIS TN 55440<br>Creditor: 406211 | PURCHASE AGREEMENT |
| CARGILL<br>CARGILL BUILDING<br>MINNEAPOLIS MN 55402<br>Creditor: 406212 | INDEMNITY AGREEMENT |
| CELGENE CORPORATION<br>7 POWDER HORN DRIVE<br>WARREN NJ 07059<br>Creditor: 406304 | PURCHASE AGREEMENT - REQUIREMENTS AND REGISTRATION AGREEMENT |
| CIT<br>PO BOX 550599<br>JACKSONVILLE FL 32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0006428-000, STORE NO.: 963 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE FL 32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0008493-000, STORE NO.: 2015 |

# UNITED STATES BANKRUPTCY COURT

## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   **05-03817-3F1**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **FIRST AMENDMENT TO SCHEDULE G** |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0006403-000, STORE NO.: 983 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0006812-000, STORE NO.: 969 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0009024-000, STORE NO.: 2045 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0007016-000, STORE NO.: 1289 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0007830-000, STORE NO.: 2061 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0007160-000, STORE NO.: 2124 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0006173-000, STORE NO.: 875 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0006174-000, STORE NO.: 942 |

# UNITED STATES BANKRUPTCY COURT

## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re:  **WINN-DIXIE STORES, INC.**                                        **Case No.:   05-03817-3F1**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **FIRST AMENDMENT TO SCHEDULE G** |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0006158-000, STORE NO.: 2069 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0008452-000, STORE NO.: 2160 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0006167-000, STORE NO.: 886 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0008549-000, STORE NO.: 1270 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0008807-000, STORE NO.: 918 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0007085-000, STORE NO.: 1243 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0006162-000, STORE NO.: 883 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0006160-000, STORE NO.: 2037 |

## UNITED STATES BANKRUPTCY COURT

## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re:  **WINN-DIXIE STORES, INC.**                              **Case No.:  05-03817-3F1**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **FIRST AMENDMENT TO SCHEDULE G** |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0006914-000, STORE NO.: 1238 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0006161-000, STORE NO.: 2017 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0009023-000, STORE NO.: 809 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0006172-000, STORE NO.: 809 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0001700-000, STORE NO.: 2091 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0007132-000, STORE NO.: 1284 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0001703-000, STORE NO.: 1234 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0008062-000, STORE NO.: 2025 |

## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re: **WINN-DIXIE STORES, INC.**  Case No.: **05-03817-3F1**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **FIRST AMENDMENT TO SCHEDULE G** |
| CIT<br>PO BOX 550599<br>JACKSONVILLE FL 32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0006159-000, STORE NO.: 851 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE FL 32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0008734-000, STORE NO.: 2174 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE FL 32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0008453-000, STORE NO.: 1077 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE FL 32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0001690-000, STORE NO.: 977 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE FL 32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0007131-000, STORE NO.: 2146 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE FL 32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0009763-000, STORE NO.: 2020 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE FL 32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0006234-000, STORE NO.: 807 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE FL 32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0009454-000, STORE NO.: 945 |

**UNITED STATES BANKRUPTCY COURT**

**MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION**

In re:  **WINN-DIXIE STORES, INC.**          **Case No.:  05-03817-3F1**

**Schedule G - Executory Contracts and Unexpired Leases**

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **FIRST AMENDMENT TO SCHEDULE G** |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0006427-000, STORE NO.: 962 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0008733-000, STORE NO.: 2096 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0009453-000, STORE NO.: 947 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0009026-000, STORE NO.: 847 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0008588-000, STORE NO.: 2116 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0008492-000, STORE NO.: 2062 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0009793-000, STORE NO.: 2049 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0006235-000, STORE NO.: 803 |

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re:   **WINN-DIXIE STORES, INC.**                                    **Case No.:   05-03817-3F1**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **FIRST AMENDMENT TO SCHEDULE G** |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0006404-000, STORE NO.: 2196 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0007833-000, STORE NO.: 2112 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0001688-000, STORE NO.: 1076 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0008494-000, STORE NO.: 1008 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0001701-000, STORE NO.: 888 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0009025-000, STORE NO.: 827 |
| CIT<br>PO BOX 550599<br>JACKSONVILLE  FL  32255-0599<br>Creditor: 399611 | EQUIPMENT - CCTV -- CONTRACT NO.: 060-0006175-000, STORE NO.: 2022 |
| COMMERCEQUEST<br>5481 WEST WATERS AVE., SUITE 100<br>TAMPA  FL  33634<br>Creditor: 406213 | MASTER SERVICE AGREEMENT -- APPLICATION INTEGRATION TOOLS |

# UNITED STATES BANKRUPTCY COURT

## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   **05-03817-3F1**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **FIRST AMENDMENT TO SCHEDULE G** |
| COMSYS AKA VENTURI<br>9428 BAYMEADOWS RD., SUITE 500<br>JACKSONVILLE  FL  32256<br>Creditor: 406214 | MASTER SERVICE AGREEMENT |
| COVE PROPERTIES INC<br>ATTN: DENNIS SHEEHAN<br>2840 W BAY DR #122<br>BELLEAIR BLUFFS,  FL  33770<br>Creditor: 247112 | BROKER AGREEMENT - BROKER AGREEMENT FOR SALE OF STORES. |
| CSX<br>500 WATER STREET, J180<br>JACKSONVILLE  FL  32202<br>Creditor: 406215 | LICENSE & LAND AGREEMENTS -- CONTRACTS FOR SIDETRACKS, LAND, WATER PIPELINES. |
| CUSTOM STAFFING<br>9995 GATE PARKWAY NORTH, SUITE 100<br>JACKSONVILLE  FL  32246<br>Creditor: 406216 | MASTER SERVICE AGREEMENT |
| CYBERMATION USA, INC.<br>12020 SUNRISE VALLEY DRIVE, SUITE 100<br>RESTON  VA  20191<br>Creditor: 406217 | STATEMENT OF WORK -- JOB SCHEDULING |
| DON MARSHALL & ASSOCIATES<br>6216 MICHELE RD.<br>MACCLENNY  FL  32063<br>Creditor: 406218 | LETTER AGREEMENT -- COMMUNICATIONS CONSULTANTS |
| EXCESS SPACE RETAIL SERVICES INC.<br>ONE HOLLOW LANE, SUITE 112<br>LAKE SUCCESS  NY  11042<br>Creditor: 406219 | AMENDED AND RESTATED MANAGEMENT AGREEMENT WITH RESPECT TO EXCESS/SURPLUS RETAIL SPACE LEASED OR OWNED BY WINN-DIXIE. ORIGINAL AGREEMENT DATED 12/2/00 |
| EXXON MOBILE CHEMICAL COMPANY<br>729 PITTSFORD PALMYRA RD<br>MACEDON  NY  14502<br>Creditor: 406220 | CONFIDENTIALITY AGREEMENT |

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   **05-03817-3F1**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **FIRST AMENDMENT TO SCHEDULE G** |
| FINTECH<br>4720 W. CYPRESS STREET, STE. 100<br>TAMPA FL 33607<br>Creditor: 406221 | SERVICE AGREEMENT -- PROVISION OF ELECTRONIC DATA INTERCHANGE AND ELECTRONIC FUNDS TRANSFER SERVICES |
| FOOD PARTNERS<br>975 EAST TOWER<br>1300 EYE STREET NW<br>WASHINGTON DC 20005<br>Creditor: 406222 | FINANCIAL ADVISORY SERVICES AGREEMENT |
| FRYDMAN CONSULTING CORPORATION<br>200 WEST 108TH ST.<br>NEW YORK NY 10025<br>Creditor: 406223 | CONSULTING AGREEMENT -- CORPORATE TELECOMMUNICATIONS STRATEGY |
| FRYDMAN CONSULTING CORPORATION<br>200 WEST 108TH ST.<br>NEW YORK NY 10025<br>Creditor: 406223 | CONSULTING AGREEMENT -- CORPORATE TELECOMMUNICATIONS STRATEGY |
| GLAXOSMITHKLINE - GSK<br>ONE FRANKLIN PLAZA<br>PHILADELPHIA PA 19101<br>Creditor: 406305 | PATIENT COMPLIANCE PROGRAM MASTER SERVICES AGREEMENT |
| HERITAGE MINT, LTD<br>8241 EAST GELDING DRIVE<br>SCOTTSDALE AZ 85260<br>Creditor: 406224 | PURCHASE AGREEMENT -- WOW DINNERWARE PROGRAM |
| ICICLE SEAFOODS<br>4019-21ST AVE. WEST<br>SEATTLE WA 98119<br>Creditor: 406225 | INDEMNITY AGREEMENT -- EVENT ID 3604 - IMITATION CRAB MEAT |
| ICICLE SEAFOODS<br>PO BOX 79003<br>SEATTLE WA 98119<br>Creditor: 406226 | INDEMNITY AGREEMENT |

# UNITED STATES BANKRUPTCY COURT

## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-03817-3F1**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **FIRST AMENDMENT TO SCHEDULE G** |
| INFORMATION BUILDERS, INC.<br>TWO PENN PLAZA<br>NEW YORK  NY  10121-2898<br>Creditor: 406227 | MASTER CONSULTING SERVICES AGREEMENT -- MSA |
| INFORMATION RESOURCES<br>150 N CLINTON STREET<br>CHICAGO, IL  60661-1416<br>Creditor: 382722 | SOFTWARE LICENSE AGREEMENTS - APPOLLO TOTAL STORE-- LOCATION: HDQ |
| INFORMATION RESOURCES<br>150 N CLINTON STREET<br>CHICAGO, IL  60661-1416<br>Creditor: 382722 | SOFTWARE LICENSE AGREEMENTS - APPOLLO STORE LEVEL SPACE ALLOCATION AND ASSORTMENT SYSTEM AGREEMENT  -- LOCATION: HDQ |
| INFOSYS TECHNOLOGIES<br>HOSUR ROAD<br>ELECTRONICS CITY<br>BANGALORE 560 100      INDIA<br>Creditor: 406228 | STATEMENT OF WORK -- HIPAA COMPLIANCE - NON ROUTINE DISCLOSURES |
| INFOSYS TECHNOLOGIES<br>HOSUR ROAD<br>ELECTRONICS CITY<br>BANGALORE 560 100      INDIA<br>Creditor: 406228 | MASTER SERVICE AGREEMENT |
| INTELOGICA CORP<br>3993 TYRONE BLVD., BOX 130, 608<br>ST. PETERBURG  FL  33709<br>Creditor: 406229 | SERVICES AGREEMENT -- TCI DESIGN |
| ITRADE NETWORK INC.<br>2600 KITTY HAWK RD, #115<br>LIVERMORE  CA  84550<br>Creditor: 406230 | STATEMENT OF WORK -- ITRADE AND OMI/WEB SURVEY (FRESH PROCUREMENT PROJECT) |
| JACKSONVILLE ELECTRIC AUTHORITY<br>21 WEST CHURCH STREET<br>JACKSONVILLE  FL  32202<br>Creditor: 252537 | UTILITY CONTRACT -- GENERAL SERVICE LARGE DEMAND RIDER ELECTRIC SERVICE AGREEMENT |

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re:   **WINN-DIXIE STORES, INC.**                                              Case No.:   **05-03817-3F1**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **FIRST AMENDMENT TO SCHEDULE G** |
| JOHN J. VOGT<br>203 WEST 17TH STREET<br>SANDFORD  FL  32771<br>Creditor: 406231 | SERVICE AGREEMENT -- CONSULTANT SERVICES FOR SUPPLY CHAIN AND WAREHOUSE OPERATIONS |
| KEANE (FORMERLY METRO INFORMATION SERVICES)<br>7650 W. COURTNEY CAMPBELL, SUITE 100<br>TAMPA  FL  33607<br>Creditor: 406232 | SERVICE AGREEMENT -- MSA |
| KEANE (FORMERLY METRO INFORMATION SERVICES)<br>7650 W. COURTNEY CAMPBELL, SUITE 100<br>TAMPA  FL  33607<br>Creditor: 406232 | MEMORANDUM OF UNDERSTANDING -- DSD |
| LEASE 1<br>400 LOCUST STREET<br>DES MOINES  IA  50309-2331<br>Creditor: 399612 | EQUIPMENT - CCTV -- CONTRACT NO.: 001-1106993-004, STORE NO.: 1773 |
| LEASE 1<br>400 LOCUST STREET<br>DES MOINES  IA  50309-2331<br>Creditor: 399612 | EQUIPMENT - CCTV -- CONTRACT NO.: 001-1106993-005, STORE NO.: 1640 |
| LEASE 1<br>400 LOCUST STREET<br>DES MOINES  IA  50309-2331<br>Creditor: 399612 | EQUIPMENT - CCTV -- CONTRACT NO.: 001-1106993-001, STORE NO.: 1708 |
| LEASE 1<br>400 LOCUST STREET<br>DES MOINES  IA  50309-2331<br>Creditor: 399612 | EQUIPMENT - CCTV -- CONTRACT NO.: 001-1106993-006, STORE NO.: 1765 |
| LEASE 1<br>400 LOCUST STREET<br>DES MOINES  IA  50309-2331<br>Creditor: 399612 | EQUIPMENT - CCTV -- CONTRACT NO.: 001-1106993-003, STORE NO.: 1775 |

# UNITED STATES BANKRUPTCY COURT

## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re:   **WINN-DIXIE STORES, INC.**                                            Case No.:   **05-03817-3F1**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **FIRST AMENDMENT TO SCHEDULE G** |
| LORILLARD TOBACCO COMPANY<br>KENNETH CHERRY<br>714 GREEN VALLEY RD<br>GREENSBORO  NC  27408<br>Creditor: 382035 | INDEMNITY AGREEMENT RELATING TO THE SALE OF CIGARETTES |
| MAX DERBES INC REALTORS<br>5440 MOUNES STREET<br>SUITE 100 ELMWOOD BUSINESS PARK<br>NEW ORLEANS  LA  70123<br>Creditor: 406234 | EXCLUSIVE RIGHT OF SALE LISTING AGREEMENT FOR PROPERTY IN JEFFERSON PARISH, LA |
| MODIS<br>1 INDEPENDENT DRIVE<br>JACKSONVILLE  FL  32202<br>Creditor: 406235 | MASTER SERVICES AGREEMENT -- LEGACY UPC |
| NASSAU CANDY COMPANY<br>1701 BLOUNT ROAD<br>POMPANO BEACH  FL  33069<br>Creditor: 406236 | PURCHASE AGREEMENT |
| NCR CORPORATION<br>1700 SOUTH PATTERSON BLVD.<br>DAYTON  OH  45479<br>Creditor: 406237 | MASTER SOLUTIONS AGREEMENT -- UNIVERSAL AGREEMENT |
| OBJECTWATCH<br>13359 US HWY 183N<br>SUITE 406 BOX 232<br>AUSTIN  TX  78759<br>Creditor: 406238 | MASTER CONSULTING SERVICES AGREEMENT |
| OBJECTWATCH<br>13359 US HWY 183N, SUITE 406<br>AUSTIN  TX  78759<br>Creditor: 406239 | STATEMENT OF WORK -- ARCHITECTURE STRATEGY SOW |
| PANASONIC<br>ADMINISTRATION CENTER<br>PO BOX 7023<br>TROY  MI  48007-7023<br>Creditor: 399663 | MASTER LEASE AGREEMENT - IN STORE COPY SERVICE & PERFORMANCE GUARANTEE |

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re:   **WINN-DIXIE STORES, INC.**                                          Case No.:   **05-03817-3F1**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **FIRST AMENDMENT TO SCHEDULE G** |
| PENN-PAK INC.<br>PO BOX 290<br>MADISON  GA  30650<br>Creditor: 406240 | INDEMNITY AGREEMENT |
| PRG-SCHULTZ USA, INC.<br>600 GALLERIA PKWY, STE. 100<br>ATLANTA  GA  30339<br>Creditor: 406241 | SERVICE AGREEMENT -- AUDIT OF WAREHOUSE TRANSACTIONS, DIRECT STORE DELIVERY AND VENDOR STATEMENTS |
| PROJECT ASSISTANTS<br>C/O MORRIS, NICHOLLS ARSHT & TUNNEL<br>1201 NORTH MARKET STREET<br>WILMINGTON  DE  19899<br>Creditor: 407494 | SERVICE AGREEMENT - AGREEMENT TO DESIGN, INSTALL AND SERVICE AN INFORMATION TECHOLOGY PROJECT MANAGEMENT SYSTEM. |
| PROTECTION ONE<br>PO BOX 79016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 259001 | EQUIPMENT - CCTV -- CONTRACT NO.: 1938, STORE NO.: 1938 |
| PROTECTION ONE<br>PO BOX 79016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 259001 | EQUIPMENT - CCTV -- CONTRACT NO.: 1935, STORE NO.: 1935 |
| PROTECTION ONE<br>PO BOX 79016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 259001 | EQUIPMENT - CCTV -- CONTRACT NO.: 1933, STORE NO.: 1933 |
| PROTECTION ONE<br>PO BOX 79016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 259001 | EQUIPMENT - CCTV -- CONTRACT NO.: 30821102, STORE NO.: 482 |
| PROTECTION ONE<br>PO BOX 79016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 259001 | EQUIPMENT - CCTV -- CONTRACT NO.: 30821102, STORE NO.: 438 |

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-03817-3F1**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **FIRST AMENDMENT TO SCHEDULE G** |
| PROTECTION ONE<br>PO BOX 79016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 259001 | EQUIPMENT - CCTV -- CONTRACT NO.: 30821102, STORE NO.: 478 |
| PROTECTION ONE<br>PO BOX 79016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 259001 | EQUIPMENT - CCTV -- CONTRACT NO.: 30821102, STORE NO.: 439 |
| PROTECTION ONE<br>PO BOX 79016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 259001 | EQUIPMENT - CCTV -- CONTRACT NO.: 19735075, STORE NO.: 1860 |
| PROTECTION ONE<br>PO BOX 79016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 259001 | EQUIPMENT - CCTV -- CONTRACT NO.: 1942, STORE NO.: 1942 |
| PROTECTION ONE<br>PO BOX 79016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 259001 | EQUIPMENT - CCTV -- CONTRACT NO.: 30821102, STORE NO.: 1944 |
| PROTECTION ONE<br>PO BOX 79016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 259001 | EQUIPMENT - CCTV -- CONTRACT NO.: 24444531, STORE NO.: 1936 |
| PSR CONNECT, INC.<br>9755 DOGWOOD RD, SUITE 250<br>ROSWELL  GA  30075<br>Creditor: 406243 | MASTER SERVICE AGREEMENT |
| PSR CONNECT, INC.<br>9755 DOGWOOD RD., SUITE 250<br>ROSWELL  GA  30075<br>Creditor: 406244 | WORK ORDER -- DATA MODELING |

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re:   **WINN-DIXIE STORES, INC.**                                   Case No.:   **05-03817-3F1**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **FIRST AMENDMENT TO SCHEDULE G** |
| RCG INFORMATION TECHNOLOGY<br>20 NORTH ORANGE AVE., SUITE 705<br>ORLANDO  FL  32801<br>Creditor: 406245 | SERVICE AGREEMENT -- MSA |
| RCG INFORMATION TECHNOLOGY<br>20 NORTH ORANGE AVENUE, SUITE 705<br>ORLANDO  FL  32801<br>Creditor: 406246 | AMENDMENT TO SERVICE AGREEMENT -- WAREHOUSE PRICING |
| RESOURCE SPECTRUM (CONSULTING SPECTRUM)<br>967 WEST WALL STREET, SUITE 100<br>GRAPEVINE  TX  76051<br>Creditor: 406247 | WORK ORDER -- WAREHOUSE PRICING |
| RESOURCE SPECTRUM (CONSULTING SPECTRUM)<br>967 WEST WALL STREET, SUITE 100<br>GRAPEVINE  TX  76051<br>Creditor: 406247 | WORK ORDER -- TERADATA PERFORMANCE TUNING DBA |
| RESOURCE SPECTRUM (CONSULTING SPECTRUM)<br>967 WEST WALL STREET, SUITE 100<br>GRAPEVINE  TX  76051<br>Creditor: 406247 | WORK ORDER -- ROADMAP PROJECT |
| RESOURCE SPECTRUM (CONSULTING SPECTRUM)<br>967 WEST WALL STREET, SUITE 100<br>GRAPEVINE  TX  76051<br>Creditor: 406247 | WORK ORDER -- PIM PROJECT |
| RESOURCE SPECTRUM (CONSULTING SPECTRUM)<br>967 WEST WALL STREET, SUITE 100<br>GRAPEVINE  TX  76051<br>Creditor: 406247 | WORK ORDER -- ETL TERADATA |
| RESOURCE SPECTRUM (CONSULTING SPECTRUM)<br>967 WEST WALL STREET, SUITE 100<br>GRAPEVINE  TX  76051<br>Creditor: 406247 | WORK ORDER -- ENTERPRISE CITRIX ADMINISTRATOR |

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-03817-3F1**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **FIRST AMENDMENT TO SCHEDULE G** |
| RESOURCE SPECTRUM (CONSULTING SPECTRUM) 967 WEST WALL STREET, SUITE 100 GRAPEVINE  TX  76051 Creditor: 406247 | WORK ORDER -- EDW |
| RESOURCE SPECTRUM (CONSULTING SPECTRUM) 967 WEST WALL STREET, SUITE 100 GRAPEVINE  TX  76051 Creditor: 406247 | WORK ORDER -- EDW |
| RESOURCE SPECTRUM (CONSULTING SPECTRUM) 967 WEST WALL STREET, SUITE 100 GRAPEVINE  TX  76051 Creditor: 406247 | MASTER SERVICE AGREEMENT |
| RETAILIX 6100 TENNYSON PARKWAY, SUITE 150 PLANO  TX  75024 Creditor: 406248 | STATEMENT OF WORK -- PO RANGE CHANGES/ RADICAL PURGE |
| RETAILIX 6100 TENNYSON PARKWAY, SUITE 150 PLANO  TX  75024 Creditor: 406248 | STATEMENT OF WORK -- ITRADE PERISHABLE PROCUREMENT |
| RICHARD T. MCCORMICK, LLC 2511 BROOKWOOD RD RICHMOND  VA  23235 Creditor: 406249 | CONSULTING SERVICES LETTER AGREEMENT -- INTERIM MERCHANDISING LEAD |
| ROBERT HALF INTERNATIONAL INC. 200 WEST FORSYTH STREET SUITE 1110 JACKSONVILLE  FL  32202 Creditor: 406250 | MASTER SERVICE AGREEMENT -- E-PROCUREMENT SUPPORT |
| ROBERT HALF INTERNATIONAL INC. 200 WEST FORSYTH STREET, SUITE 1110 JACKSONVILLE  FL  32202 Creditor: 406251 | WORK ORDER -- ADMINSTERS CYCLONE COMMERCE, PMC2000, SHRINK TRAX, POWERCENTER, ITRADE, F-SECURE, OUTLOOKSOFT, TLOG |

# UNITED STATES BANKRUPTCY COURT

## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re:  **WINN-DIXIE STORES, INC.**                                        Case No.:  **05-03817-3F1**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **FIRST AMENDMENT TO SCHEDULE G** |
| SAM GROUP, INC.<br>297-G GARLINGTON RD.<br>GREENVILLE  SC  29615<br>Creditor: 406252 | MASTER SERVICE AGREEMENT -- INSTALLATION OF PHARMACY DISPENSING SCANNERS |
| SANDY HAMPTON<br>TWO PENN PLAZA<br>NEW YORK  NY  10121-2898<br>Creditor: 406253 | TASK ORDER -- OMI WEB FOCUS UPGRADE |
| SIRIUS COMPUTER SOLUTIONS, INC.<br>613 NW LOOP 410, STE. 1000<br>SAN ANTONIO  TX  78216<br>Creditor: 406254 | EQUIPMENT AGREEMENT -- SUB-AGREEMENT OF MASTER AGREEMENT 1-1TN97-CA: RENTAL OF HARDWARE AND SOFTWARE |
| SIRIUS COMPUTER SOLUTIONS, INC.<br>613 NW LOOP 410, STE. 1000<br>SAN ANTONIO  TX  78216<br>Creditor: 406254 | EQUIPMENT AGREEMENT -- SUB-AGREEMENT OF MASTER AGREEMENT 1-1TN97-CA: PURCHASE OF HARDWARE (7038 6M2) AND SOFTWARE (5773-SM3 & 5771 ALC AIX 5.2 & 5765-E62 AIX 5.2) |
| SIRIUS COMPUTER SOLUTIONS, INC.<br>613 NW LOOP 410, STE. 1000<br>SAN ANTONIO  TX  78216<br>Creditor: 406254 | EQUIPMENT AGREEMENT -- SUB-AGREEMENT OF MASTER AGREEMENT 1-1TN97-CA: INSTALL AND CONFIGURE HARDWARE MANAGEMENT CONSOLE. |
| SIRIUS COMPUTER SOLUTIONS, INC.<br>613 NW LOOP 410, STE. 1000<br>SAN ANTONIO  TX  78216<br>Creditor: 406254 | EQUIPMENT AGREEMENT -- SUB-AGREEMENT OF MASTER AGREEMENT 1-1TN97-CA: DB2 SOFTWARE |
| SODEXHO INC & AFFILIATES<br>PO BOX 905374<br>CHARLOTTE,  NC  28290-5374<br>Creditor: 261226 | SERVICE AGREEMENT - CAFETERIA SERVICES AND MANAGEMENT AGREEMENT |
| SPN CONSULTING<br>556 EGAN TERRACE<br>RIVERVALE  NJ  07675<br>Creditor: 406255 | AGREEMENT FOR SERVICES -- CUSTOM PROGRAMMING PROBLEM RESOLUTION AND MAINTENANCE |

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re:  **WINN-DIXIE STORES, INC.**                                          **Case No.:  05-03817-3F1**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **FIRST AMENDMENT TO SCHEDULE G** |
| SPRINT<br>7406. FULLERTON ST<br>JACKSONVILLE FL 32256<br>Creditor: 406256 | REAL SOLUTIONS, LONG DISTANCE CONTRACT (FLORAL DEPT) |
| STAFFING TECHNOLOGIES<br>11625 RAINWATER DRIVE, SUITE 300<br>ALPHARETTA GA 30004<br>Creditor: 406257 | WORK ORDER -- EMI DEVELOPER TEMP TO PERM |
| STAFFING TECHNOLOGIES<br>11625 RAINWATER DRIVE, SUITE 300<br>ALPHARETTA GA 30004<br>Creditor: 406257 | WORK ORDER -- EAI MANAGER |
| STAFFING TECHNOLOGIES<br>11625 RAINWATER DRIVE, SUITE 300<br>ALPHARETTA GA 30004<br>Creditor: 406257 | MASTER SERVICE AGREEMENT |
| TECHKNOLOGY SOLUTIONS<br>731 11TH AVE. SOUTH<br>JACKSONVILLE BEACH FL 32250<br>Creditor: 406258 | MASTER SERVICE AGREEMENT -- ETL TERADATA |
| TERADATA/NCR<br>1700 SOUTH PATTERSON BLVD.<br>DAYTON OH 45479<br>Creditor: 406259 | STATEMENT OF WORK -- BUSINESS INTELLIGENCE PLATFORM SOW |
| THE WEITZMAN GROUP<br>3102 MAPLE AVENUE, SUITE 350<br>DALLAS TX 75201<br>Creditor: 406260 | SERVICE AGREEMENT -- AMENDMENT TO EXCLUSIVE LISTING AGREEMENT |
| THRESHOLD CONSULTING SERVICES<br>200 N. GARDEN AVE.<br>CLEARWATER FL 33755<br>Creditor: 406261 | CONSULTING SERVICES LETTER AGREEMENT -- TCI |

# UNITED STATES BANKRUPTCY COURT

## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re:   **WINN-DIXIE STORES, INC.**                                               **Case No.:   05-03817-3F1**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **FIRST AMENDMENT TO SCHEDULE G** |
| THRESHOLD CONSULTING SERVICES<br>200 N. GARDEN AVE.<br>CLEARWATER  FL  33755<br>Creditor: 406261 | CONSULTING SERVICES LETTER AGREEMENT -- SALES PLANNING MANAGEMENT SYSTEM |
| THRESHOLD CONSULTING SERVICES<br>200 N. GARDEN AVE.<br>CLEARWATER  FL  33755<br>Creditor: 406261 | CONSULTING SERVICES LETTER AGREEMENT -- HYPERION INTELLIGENCE INFORMATION ENGINEER |
| TREX COMPANY, INC.<br>160 EXETER DRIVE<br>WINCHESTER  VA  32203<br>Creditor: 406262 | SUPPLY AGREEMENT -- PURCHASES RECYCLE WASTE / POLYETHYLENE |
| TRM CORPORATION<br>5208 NE 122ND AVE<br>PORTLAND, OR  97203<br>Creditor: 263552 | SERVICES AGREEMENT - MIAMI DIVISION - MASTER LOCATION AGREEMENT - IN STORE COPY SERVICE & PERFORMANCE GUARANTEE |
| TRM CORPORATION<br>5208 NE 122ND AVE<br>PORTLAND, OR  97203<br>Creditor: 263552 | SERVICES AGREEMENT - ORLANDO DIVISION -- MASTER LOCATION AGREEMENT - IN STORE COPY SERVICE & PERFORMANCE GUARANTEE |
| TRM CORPORATION<br>5208 NE 122ND AVE<br>PORTLAND, OR  97203<br>Creditor: 263552 | SERVICE AGREEMENT JACKSONVILLE DIVISION -- MASTER LOCATION AGREEMENT - IN STORE COPY SERVICE & PERFORMANCE GUARANTEE |
| TWENTIETH CENTURY FOX<br>PO BOX 900<br>BEVERLY HILLS  CA<br>Creditor: 406263 | PROMOTIONAL LICENSE AND MERCHANDISING AGREEMENT - "BECAUSE OF WINN DIXIE" |
| UNICRU<br>9525 SW GEMINI DRIVE<br>BEAVERTON  OR  97008<br>Creditor: 406264 | SERVICES AGREEMENT -- IN-STORE JOB APPLICATION & SCREENING VIA IN-STORE WEB KIOSKS |

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA - JACKSONVILLE DIVISION

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-03817-3F1**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **FIRST AMENDMENT TO SCHEDULE G** |
| UNITED SALT CORPORATION<br>4800 SAN FELLIPE<br>HOUSTON TX  77056<br>Creditor: 406265 | RAW MATERIALS SUPPLY AGREEMENT |
| WASTE INDUSTRIES<br>PO BOX 580495<br>CHARLOTTE  NC  28258<br>Creditor: 2970 | STORE NO. 2716 - SOLID WASTE REMOVAL SERVICE AGREEMENT |
| WASTE INDUSTRIES<br>PO BOX 580495<br>CHARLOTTE  NC  28258<br>Creditor: 2970 | STORE NO. 2721 - SOLID WASTE REMOVAL SERVICE AGREEMENT |
| WASTE INDUSTRIES<br>PO BOX 580495<br>CHARLOTTE  NC  28258<br>Creditor: 2970 | STORE NO. 2727 - SOLID WASTE REMOVAL SERVICE AGREEMENT |
| WASTE INDUSTRIES<br>PO BOX 580495<br>CHARLOTTE  NC  28258<br>Creditor: 2970 | STORE NO. 2714 - SOLID WASTE REMOVAL SERVICE AGREEMENT |
| WIPRO LIMITED<br>11921 FREEDOM DR., SUITE 970<br>RESTON  VA  20190<br>Creditor: 406266 | MASTER BUSINESS AGREEMENT -- PIM PHASE II |
| XEROX<br>800 LONG RIDGE ROAD<br>STAMFORD, CT  06904<br>Creditor: 382207 | HARDWARE RENT - DOCULINK 5690 SERIAL #G2T - 102399 |
| XEROX<br>800 LONG RIDGE ROAD<br>STAMFORD, CT  06904<br>Creditor: 382207 | HARDWARE RENT - DOCULINK 5690 SERIAL # G2T - 100412 |