# EXHIBIT B

## Schedule of Store Inventory

| As of: June 8, 2005 Winn-Dixie Store # | Store Address | City | State | TRUE GROCERY Closing Inventory Retail | ALCOHOL Closing Inventory Retail | TOBACCO Closing Inventory Retail | DAIRY Closing Inventory Retail | FROZEN FOOD Closing Inventory Retail | GMD Closing Inventory Retail | PHOTO Closing Inventory Retail | PRODUCE Closing Inventory Retail | FLORAL Closing Inventory Retail | DELI Closing Inventory Retail | BAKERY Closing Inventory Retail | FRESH MEAT Closing Inventory Retail | PACKAGED MEAT Closing Inventory Retail | SEAFOOD Closing Inventory Retail | TOTAL STORE Closing Inventory Retail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 403 N. DUVAL ST. | CLAXTON | GA | 413,688 | 15,277 | 22,388 | 27,679 | 54,581 | 323,348 | 5,954 | 16,519 | 7,282 | 19,758 | 12,775 | 36,469 | 31,884 | 10,176 | 1,195,643 |
| 14 | 440 W. CHERRY ST. | JESUP | GA | 410,899 | - | 19,805 | 30,437 | 48,352 | 364,675 | 10,643 | 12,004 | 5,118 | 11,945 | 8,684 | 32,352 | 24,671 | 16,051 | 1,179,857 |
| 20 | 3503 ARCHER RD. | GAINESVILLE | FL | 326,008 | 31,212 | 37,869 | 17,531 | 46,411 | 235,540 | - | 13,102 | 4,599 | 32,386 | - | 17,058 | 16,604 | 17,103 | 795,422 |
| 42 | 830 E. OAK ST. | MCRAE | GA | 442,820 | 19,736 | 29,850 | 30,637 | 61,099 | 426,840 | 17,652 | 12,706 | 4,329 | 10,235 | 8,451 | 64,260 | 17,081 | 20,919 | 1,317,834 |
| 55 | 312 E. 1 ST. | VIDALIA | GA | 388,445 | 20,494 | 23,305 | 26,443 | 55,811 | 360,311 | 41,860 | 22,840 | 8,960 | 16,679 | 8,764 | 35,853 | 25,098 | 18,951 | 1,169,171 |
| 57 | 2830 E. PINETREE BLVD. | THOMASVILLE | GA | 431,748 | 36,291 | 26,314 | 35,841 | 88,824 | 345,472 | 9,413 | 13,604 | 8,923 | 26,348 | - | 32,357 | 19,672 | 14,205 | 1,269,157 |
| 73 | 934 DUNN AVE. | JACKSONVILLE | FL | 506,878 | 32,392 | 40,088 | 30,400 | 79,068 | 385,026 | - | 16,452 | 5,087 | 19,026 | 13,405 | 49,968 | 38,282 | 10,008 | 1,226,079 |
| 126 | 162 OCILLA HWY | FITZGERALD | GA | 367,437 | 15,415 | 23,487 | 24,401 | 61,591 | 282,244 | - | 14,762 | 6,712 | 8,547 | 8,569 | 23,637 | 20,371 | 10,514 | 867,687 |
| 133 | 106 E. PARKER ST. | BAXLEY | GA | 357,773 | - | 20,870 | 32,809 | 49,496 | 218,475 | - | 8,913 | 5,532 | 23,131 | - | 40,037 | 22,039 | 16,629 | 795,704 |
| 147 | 602 BRANNEN ST. | STATESBORO | GA | 469,400 | 33,592 | 21,394 | 32,703 | 61,095 | 355,216 | 5,275 | 22,310 | 5,337 | 21,564 | 18,924 | 25,006 | 18,440 | 12,378 | 1,275,990 |
| 158 | 147 W. HENDRY ST. | HINESVILLE | GA | 419,513 | 21,403 | 31,677 | 30,341 | 60,604 | 318,331 | 6,642 | 16,725 | 9,212 | 9,617 | 10,350 | 24,237 | 22,785 | 9,985 | 991,420 |
| 170 | 7303 N.W. 4TH BLVD. | GAINESVILLE | FL | 390,009 | 53,365 | 29,732 | 21,332 | 49,512 | 332,033 | - | 9,985 | 2,479 | 13,428 | 8,837 | 35,426 | 19,402 | 7,589 | 1,121,935 |
| 178 | 1312 S. MADISON AVE. | DOUGLAS | GA | 383,170 | 24,818 | 19,613 | 26,617 | 57,850 | 347,362 | 15,716 | 18,625 | 4,444 | 13,463 | 11,110 | 22,341 | 16,729 | 9,010 | 970,869 |
| 181 | 714 4TH ST. | ADEL | GA | 363,227 | 14,126 | 22,760 | 27,560 | 60,670 | 263,528 | - | 22,778 | 7,982 | 19,196 | - | 42,641 | 23,775 | 16,823 | 1,077,550 |
| 188 | 1912 MEMORIAL DR. | WAYCROSS | GA | 412,789 | 30,285 | 24,236 | 26,656 | 59,648 | 363,695 | 10,976 | 11,173 | 14,059 | 13,254 | 33,024 | 28,648 | 22,369 | 18,908 | 1,305,270 |
| 206 | 10635 W ATLANTIC BLVD. | CORAL SPRINGS | FL | 313,726 | 70,880 | 34,521 | 24,745 | 52,882 | 306,378 | - | 23,665 | 6,716 | 18,107 | 7,683 | 17,790 | 13,308 | 10,165 | 900,563 |
| 216 | 19595 STATE RD. 7 | BOCA RATON | FL | 332,813 | 78,885 | 36,814 | 25,941 | 42,297 | 219,970 | - | 19,862 | - | 24,502 | - | 25,192 | 19,480 | - | 825,756 |
| 223 | 6901 W. OKEECHOBEE BLVD. | WEST PALM BEACH | FL | 455,001 | 126,557 | 33,440 | 37,505 | 80,798 | 389,620 | - | 20,195 | 5,899 | 15,122 | 14,330 | 44,695 | 25,451 | 18,926 | 1,374,460 |
| 227 | 18455 PINES BLVD. | PEMBROKE PINES | FL | 499,599 | 127,541 | 37,426 | 39,498 | 89,483 | 380,648 | 8,499 | 18,447 | 6,236 | 28,587 | 14,672 | 29,868 | 24,847 | 9,795 | 1,408,273 |
| 229 | 4650 UNIVERSITY DR. | CORAL SPRINGS | FL | 380,488 | 109,945 | 30,783 | 29,300 | 79,063 | 387,488 | 10,135 | 22,614 | 11,217 | 19,550 | 16,647 | 26,587 | 19,896 | 13,634 | 1,252,342 |
| 320 | 11241 US HWY 1 | NORTH PALM BEACH | FL | 355,137 | 105,162 | 32,701 | 32,900 | 63,542 | 345,031 | 11,864 | 18,653 | 7,253 | 14,166 | 13,428 | 33,104 | 17,255 | 21,207 | 1,198,713 |
| 332 | 4645-B GUN CLUB RD. | WEST PALM BEACH | FL | 318,356 | 47,327 | 33,056 | 30,922 | 59,758 | 249,777 | - | 14,816 | - | 30,829 | - | 26,691 | 22,515 | 6,724 | 840,770 |
| 338 | 4301 HILLSBORO BLVD. | COCONUT CREEK | FL | 353,050 | 80,858 | 30,984 | 25,428 | 48,571 | 264,339 | - | 25,795 | 6,463 | 17,955 | 15,326 | 17,413 | 15,816 | 8,981 | 1,028,581 |
| 360 | 23072 SANDALFOOT PLAZA DR. | BOCA RATON | FL | 323,782 | 82,845 | 36,988 | 15,579 | 36,618 | 286,810 | - | 23,262 | - | 17,833 | - | 18,415 | 12,981 | 8,848 | 863,961 |
| 403 | 1734 SECOND AVE. SW. | CULLMAN | AL | 425,940 | - | 17,227 | 37,645 | 62,021 | 330,485 | - | 19,795 | 10,972 | 15,994 | 14,112 | 28,467 | 20,216 | 11,029 | 1,182,088 |
| 404 | 2010 US HWY 280 | PHENIX CITY | AL | 389,418 | 37,186 | 23,304 | 26,844 | 55,982 | 356,876 | - | 18,425 | 6,414 | 16,591 | - | 20,376 | 16,298 | 7,390 | 975,102 |
| 408 | 648-S HARRIS ST. | SANDERSVILLE | GA | 300,427 | 10,786 | 17,980 | 23,913 | 35,841 | 162,158 | - | 13,016 | - | 11,840 | - | 39,997 | 18,116 | - | 634,114 |
| 414 | 9120 PKWY E. | BIRMINGHAM | AL | 398,865 | 64,399 | 23,741 | 34,835 | 63,616 | 409,884 | - | 12,519 | 5,981 | 24,873 | 13,100 | 38,905 | 18,142 | 16,235 | 1,264,752 |
| 415 | 6730 DEERFOOT PKWY | TRUSSVILLE | AL | 428,140 | 104,868 | 25,137 | 41,976 | 72,431 | 357,194 | 7,885 | 18,908 | 12,774 | 35,667 | - | 26,384 | 21,204 | 14,127 | 1,318,152 |
| 417 | 5201 HWY 280 S. | BIRMINGHAM | AL | 501,707 | 64,958 | 19,558 | 39,534 | 74,030 | 493,539 | - | 21,943 | 7,757 | 23,500 | 7,612 | 45,836 | 22,298 | 13,328 | 1,518,967 |
| 421 | 312 PALISADES BLVD. | BIRMINGHAM | AL | 353,194 | 53,601 | 23,930 | 24,175 | 59,202 | 347,718 | - | 9,453 | 7,429 | 25,313 | - | 16,274 | 17,371 | 7,251 | 1,050,602 |
| 423 | 1225 FRANKLIN | TROY | AL | 403,051 | 28,713 | 27,058 | 29,209 | 73,381 | 369,991 | - | 16,930 | 7,393 | 12,369 | 8,744 | 39,179 | 20,911 | 8,888 | 1,175,742 |
| 432 | 1206 S. HWY 231 | OZARK | AL | 339,972 | 22,723 | 22,640 | 24,728 | 65,993 | 290,690 | - | 17,057 | 5,929 | 18,077 | - | 34,622 | 16,978 | 12,485 | 1,103,088 |
| 449 | 2272 S. BLVD. | MONTGOMERY | AL | 420,580 | 38,491 | 22,246 | 27,453 | 85,067 | 303,011 | - | 13,369 | 6,687 | 14,705 | 16,306 | 30,856 | 19,941 | 13,769 | 1,012,479 |
| 450 | 511 E. CUMMINGS AVE. | OPP | AL | 364,438 | 10,555 | 22,064 | 23,922 | 37,051 | 235,936 | - | 17,404 | 10,819 | 12,075 | 9,243 | 45,736 | 22,022 | 9,552 | 820,817 |
| 452 | 100 JOHNSON AVE. N. UNIT 102 | TALLADEGA | AL | 375,088 | 30,915 | 27,139 | 28,134 | 63,479 | 359,462 | - | 21,455 | 16,938 | 22,893 | - | 40,640 | 16,388 | 7,906 | 1,010,443 |
| 465 | 528 PATTON AVE. | MONTGOMERY | AL | 306,054 | 26,823 | 14,405 | 22,716 | 40,056 | 190,994 | - | 10,310 | 6,689 | 13,196 | 6,359 | 18,794 | 14,902 | 5,159 | 676,457 |
| 468 | 2252 MT. MEIGS RD. | MONTGOMERY | AL | 339,451 | 22,779 | 18,328 | 22,566 | 51,239 | 248,500 | - | 10,393 | 5,017 | 8,859 | 7,174 | 38,796 | 22,964 | - | 796,065 |
| 519 | 145 INTERSTATE DR. | GREENVILLE | AL | 393,970 | 30,301 | 28,045 | 34,734 | 48,891 | 408,923 | 9,310 | 11,251 | 8,477 | 17,590 | 15,987 | 27,930 | 18,391 | 16,157 | 1,409,414 |
| 523 | 6523 AARON ARNOVO DR. | FAIRFIELD | AL | 407,949 | 31,114 | 20,748 | 33,332 | 58,017 | 406,407 | - | 17,366 | 4,817 | 20,710 | 8,044 | 59,553 | 24,912 | 24,147 | 1,247,604 |
| 524 | 939 ALABAMA ST. | COLUMBUS | MS | 437,446 | 12,738 | 25,217 | 37,336 | 67,109 | 386,441 | 15,287 | 24,925 | 10,437 | 12,116 | 6,117 | 38,007 | 27,279 | 12,469 | 1,292,820 |
| 529 | 124 MARKET CENTER DR. | ALABASTER | AL | 461,220 | 85,651 | 21,224 | 35,084 | 73,454 | 506,160 | 15,119 | 18,827 | 5,945 | 14,521 | 8,534 | 25,266 | 19,808 | 8,027 | 1,575,605 |
| 530 | 1500 SKYLAND BLVD. E. | TUSCALOOSA | AL | 451,500 | 39,086 | 25,202 | 33,918 | 92,731 | 409,802 | 14,191 | 18,717 | 10,216 | 23,949 | 12,643 | 49,405 | 21,585 | 12,296 | 1,437,098 |
| 532 | 1300 MONTGOMERY HWY | VESTAVIA | AL | 415,127 | 79,320 | 20,487 | 23,934 | 53,971 | 460,639 | 10,774 | 20,972 | 20,493 | 23,693 | 18,283 | 23,144 | 15,189 | 15,486 | 1,458,631 |
| 547 | 2244 HWY 31 S. | PELHAM | AL | 378,560 | 71,856 | 17,037 | 23,035 | 60,763 | 417,779 | 10,538 | 10,843 | 11,735 | 10,522 | 25,432 | 45,179 | 18,061 | 9,765 | 1,253,429 |
| 573 | 3501 DENNY AVE. | PASCAGOULA | MS | 394,662 | 15,362 | 17,355 | 36,786 | 63,280 | 294,001 | 10,651 | 16,131 | 5,821 | 13,505 | 8,999 | 30,277 | 25,128 | 8,808 | 1,102,937 |
| 575 | 2200 VILLAGE DR. | MOODY | AL | 413,229 | 40,567 | 18,302 | 30,935 | 67,526 | 389,177 | 9,872 | 12,370 | 8,478 | 29,357 | 10,462 | 36,542 | 26,379 | 13,406 | 1,353,467 |
| 576 | 2312 US HWY 45 N. | COLUMBUS | MS | 421,025 | 12,597 | 22,853 | 38,596 | 65,898 | 386,525 | 11,486 | 21,884 | 8,820 | 22,093 | 14,991 | 66,405 | 30,196 | 17,518 | 1,367,064 |
| 583 | 915 HWY 19 N. | MERIDIAN | MS | 403,754 | 10,194 | 20,196 | 32,530 | 72,305 | 285,936 | - | 16,239 | 4,832 | 20,574 | - | 35,056 | 20,614 | 10,255 | 1,068,471 |
| 593 | 5711 VETERANS PKWY | ADAMSVILLE | AL | 392,524 | 33,247 | 18,957 | 33,500 | 59,159 | 392,399 | 6,751 | 16,508 | 11,147 | 11,494 | 10,166 | 38,321 | 20,245 | 14,566 | 1,260,429 |
| 594 | 710 ACADEMY DR. | BESSEMER | AL | 368,105 | 31,771 | 19,254 | 31,964 | 72,077 | 357,576 | - | 25,720 | 6,222 | 14,910 | 8,211 | 27,612 | 16,884 | 5,932 | 1,201,435 |
| 597 | 275 COLUMBIANA SQUARE | COLUMBIANA | AL | 411,759 | 37,020 | 17,931 | 37,422 | 72,862 | 423,269 | 13,554 | 29,526 | 7,541 | 15,939 | 11,587 | 21,852 | 17,492 | 10,654 | 1,310,462 |
| 603 | 2514 MCMULLEN BOOTH | CLEARWATER | FL | 391,814 | 134,836 | 33,021 | 27,205 | 67,006 | 369,417 | 10,429 | 19,345 | 4,578 | 20,463 | 10,580 | 28,448 | 20,258 | 12,977 | 1,150,377 |
| 604 | 1800 US 301 N. | PALMETTO | FL | 382,823 | 89,963 | 30,801 | 38,280 | 74,857 | 323,786 | - | 32,213 | 4,597 | 23,454 | 7,381 | 37,174 | 32,362 | 15,443 | 1,093,135 |
| 615 | 1945 W. LUMSDEN | BRANDON | FL | 344,817 | 76,073 | 23,624 | 25,310 | 55,269 | 270,231 | 10,607 | 19,329 | 3,711 | 25,247 | - | 27,477 | 16,174 | 9,231 | 907,099 |
| 620 | 850 3RD. AVE. S. | ST. PETERSBURG | FL | 353,900 | 73,217 | 35,170 | 25,360 | 61,949 | 250,696 | (457) | 10,097 | 5,010 | 31,119 | 13,745 | 19,430 | 23,089 | 24,497 | 989,595 |
| 634 | 5715 GUNN HWY | TAMPA | FL | 439,979 | 119,792 | 46,109 | 32,433 | 70,873 | 406,843 | - | 8,699 | 5,093 | 13,668 | 13,745 | 21,993 | 19,188 | 16,060 | 1,214,476 |
| 636 | 8702 HUNTER LAKE DR. | TAMPA | FL | 400,567 | 113,465 | 26,866 | 23,262 | 57,507 | 347,737 | (325) | 17,595 | 3,724 | 25,494 | 9,686 | 23,204 | 13,907 | 14,018 | 1,159,234 |
| 700 | 425 S. INDIANA AVE | ENGLEWOOD | FL | 352,606 | 42,494 | 26,307 | 27,403 | 67,273 | 332,907 | - | 15,055 | 2,762 | 13,628 | 10,132 | 24,223 | 17,599 | 13,598 | 945,988 |
| 703 | 3705 TAMPA RD. | OLDSMAR | FL | 365,745 | 82,240 | 32,805 | 30,618 | 61,506 | 329,587 | 12,783 | 7,088 | 6,336 | 17,752 | 10,030 | 24,020 | 14,830 | 19,934 | 1,015,274 |
| 716 | 1971 SR 60 | VALRICO | FL | 377,149 | 74,881 | 23,812 | 39,107 | 79,421 | 321,121 | 13,004 | 13,865 | 5,483 | 22,604 | 9,613 | 41,718 | 20,725 | 9,869 | 1,052,373 |
| 731 | 4929 RATTLESNAKE HAMMOCK RD. | NAPLES | FL | 337,575 | 75,572 | 28,534 | 28,039 | 53,991 | 304,852 | - | 26,771 | 7,669 | 17,299 | 15,239 | 21,837 | 16,808 | 10,040 | 944,225 |

EXHIBIT B

## Schedule of Store Inventory

| As of: June 8, 2005 Winn-Dixie Store # | Store Address | City | State | TRUE GROCERY Closing Inventory Retail | ALCOHOL Closing Inventory Retail | TOBACCO Closing Inventory Retail | DAIRY Closing Inventory Retail | FROZEN FOOD Closing Inventory Retail | GMD Closing Inventory Retail | PHOTO Closing Inventory Retail | PRODUCE Closing Inventory Retail | FLORAL Closing Inventory Retail | DELI Closing Inventory Retail | BAKERY Closing Inventory Retail | FRESH MEAT Closing Inventory Retail | PACKAGED MEAT Closing Inventory Retail | SEAFOOD Closing Inventory Retail | TOTAL STORE Closing Inventory Retail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 734 | 3236 LITHIA PINECREST RD. | VALRICO | FL | 323,756 | 77,833 | 31,320 | 29,069 | 64,555 | 289,735 | 7,491 | 11,834 | 5,872 | 28,182 | - | 27,807 | 13,901 | 8,011 | 919,367 |
| 739 | 5010 AIRPORT RD. N. | NAPLES | FL | 389,251 | 65,255 | 26,947 | 25,964 | 57,171 | 277,202 | 8,603 | 14,957 | 6,008 | 24,521 | 16,544 | 15,183 | 19,189 | 13,820 | 1,025,747 |
| 740 | 18011 S. TAMIAMI TRAIL | FT. MYERS | FL | 354,802 | 108,007 | 31,032 | 31,743 | 66,499 | 313,886 | 8,780 | 16,734 | 7,133 | 10,617 | 14,511 | 87,012 | 27,383 | 24,789 | 1,102,927 |
| 748 | 5351 VILLAGE MARKET | WESLEY CHAPEL | FL | 381,282 | 66,604 | 24,001 | 32,891 | 60,855 | 336,025 | 10,545 | 16,764 | - | 17,367 | 8,798 | 27,433 | 15,101 | 8,625 | 1,006,290 |
| 752 | 8615 LITTLE RD. | NEW PORT RICHEY | FL | 392,712 | 72,515 | 27,866 | 30,202 | 63,288 | 356,359 | 9,107 | 16,114 | 7,139 | 25,922 | 10,449 | 50,206 | 20,654 | 17,364 | 1,210,149 |
| 803 | 1393 KILDAIRE FARM RD. | CARY | NC | 426,821 | 85,584 | 32,598 | 25,045 | 70,215 | 323,137 | - | 17,904 | 7,507 | 21,807 | - | 37,432 | 12,385 | 6,724 | 1,198,729 |
| 804 | 1520 DABNEY DR. | HENDERSON | NC | 423,448 | 21,216 | 40,461 | 33,023 | 58,798 | 293,273 | 16,936 | 11,542 | 6,322 | 22,585 | - | 27,117 | 17,672 | 21,170 | 1,207,692 |
| 805 | 8100 BRIER CREEK PKWY | RALEIGH | NC | 443,951 | 107,943 | 29,136 | 24,994 | 80,842 | 391,576 | 11,593 | 31,459 | 12,836 | 19,743 | 11,110 | 39,862 | 18,268 | 15,911 | 1,423,277 |
| 807 | 115 S. BICKETT BLVD. | LOUISBURG | NC | 343,672 | 19,678 | 37,173 | 28,407 | 61,625 | 283,612 | - | 16,250 | 5,816 | 14,731 | - | 30,513 | 20,112 | 23,622 | 885,212 |
| 808 | 506 W. GANNON AVE. | ZEBULON | NC | 465,732 | 27,351 | 26,131 | 34,423 | 75,317 | 304,273 | - | 15,053 | 6,044 | 17,850 | - | 47,392 | 24,411 | 18,999 | 1,062,975 |
| 809 | 1210 LAURA VILLAGE DR. | APEX | NC | 394,270 | 34,179 | 29,465 | 34,315 | 76,239 | 366,027 | 22,677 | 13,363 | 4,117 | 19,182 | - | 18,977 | 14,784 | 4,869 | 1,213,094 |
| 811 | 931 DURHAM RD. | WAKE FOREST | NC | 411,271 | 56,457 | 32,158 | 22,992 | 61,304 | 403,874 | 10,755 | 20,270 | 6,232 | 6,271 | 9,245 | 33,446 | 24,208 | 19,849 | 1,282,499 |
| 825 | 3501 HOPE MILLS RD. | HOPE MILLS | NC | 285,127 | 16,692 | 22,748 | 17,800 | 30,393 | 182,545 | - | 24,553 | - | 13,702 | - | 15,569 | 10,358 | - | 619,488 |
| 827 | 2412 S. HORNER BLVD. | SANFORD | NC | 396,314 | 26,807 | 28,589 | 23,196 | 49,919 | 244,194 | - | 14,737 | 4,662 | 16,469 | - | 26,144 | 12,104 | 8,558 | 851,693 |
| 847 | 1133 SPRING LANE | SANFORD | NC | 328,114 | 32,769 | 26,854 | 18,958 | 40,520 | 241,590 | - | 17,042 | 6,847 | 24,999 | - | 40,784 | 23,070 | 16,601 | 818,146 |
| 851 | 6024 FALLS OF NEUSE RD. | RALEIGH | NC | 402,597 | 64,893 | 22,732 | 26,692 | 73,013 | 281,954 | 11,785 | 27,878 | 4,307 | 15,573 | - | 22,044 | 19,590 | 13,438 | 986,496 |
| 880 | 1790 OWEN DR. | FAYETTEVILLE | NC | 309,594 | 23,642 | 24,799 | 21,119 | 48,370 | 206,130 | - | 14,414 | 16,919 | 26,972 | - | 36,906 | 15,644 | 10,817 | 755,324 |
| 882 | 690 REILY RD. | FAYETTEVILLE | NC | 421,179 | 28,756 | 37,994 | 28,540 | 62,354 | 303,378 | - | 12,993 | 9,227 | 14,233 | 11,909 | 28,517 | 17,397 | 12,664 | 1,119,535 |
| 883 | 5701 YADKIN RD. | FAYETTEVILLE | NC | 382,740 | 27,683 | 28,144 | 26,244 | 63,812 | 216,952 | - | 21,464 | 19,834 | 20,160 | - | 31,527 | 15,984 | 17,607 | 872,151 |
| 884 | 600 CEDAR CREEK RD. | FAYETTEVILLE | NC | 426,996 | 20,613 | 23,835 | 30,929 | 76,362 | 384,266 | 11,940 | 15,151 | 5,470 | 15,752 | 11,032 | 33,407 | 26,665 | 14,082 | 1,332,200 |
| 888 | 1120 E. TENTH ST. | ROANOKE RAPIDS | NC | 487,759 | 37,261 | 25,155 | 29,291 | 71,024 | 313,479 | - | 26,523 | 7,712 | 19,310 | - | 56,806 | 13,377 | 27,209 | 1,114,814 |
| 890 | 7132 US HWY 64 E. | KNIGHTDALE | NC | 442,826 | 48,932 | 30,234 | 29,201 | 64,971 | 332,324 | 16,209 | 12,700 | 10,463 | 22,553 | - | 24,408 | 18,743 | 13,516 | 1,067,080 |
| 903 | 1514 GARNER STATION BLVD. | RALEIGH | NC | 436,126 | 35,480 | 33,066 | 27,888 | 78,173 | 387,555 | - | 19,120 | 3,855 | 48,728 | - | 25,385 | 22,107 | 16,613 | 1,258,770 |
| 908 | 1352 N. MAIN ST. | FUQUAY-VARINA | NC | 369,349 | 20,313 | 26,973 | 21,294 | 69,033 | 305,234 | - | 19,613 | 6,574 | 17,740 | - | 20,155 | 14,896 | 14,057 | 905,231 |
| 911 | 1805 WAYNE MEMORIAL DR. | GOLDSBORO | NC | 403,111 | 50,170 | 25,597 | 24,601 | 66,662 | 326,222 | 12,335 | 19,166 | 7,816 | 17,327 | 12,440 | 38,532 | 22,280 | 14,369 | 1,281,192 |
| 912 | 2441 US 117 S. | GOLDSBORO | NC | 422,765 | 29,106 | 28,251 | 22,770 | 83,050 | 332,337 | 17,848 | 9,349 | 8,432 | 13,619 | 31,691 | 18,422 | 23,746 | 12,644 | 1,265,071 |
| 915 | 2000 AVONDALE DR. | DURHAM | NC | 552,588 | 34,450 | 26,838 | 30,914 | 74,782 | 352,332 | - | 24,252 | 5,086 | 27,179 | - | 36,783 | 33,731 | 14,949 | 1,358,271 |
| 918 | 211 N. BERKELEY BLVD. | GOLDSBORO | NC | 367,361 | 25,191 | 23,469 | 23,131 | 46,188 | 279,128 | 13,371 | 14,723 | 5,707 | 28,621 | - | 20,547 | 16,475 | 6,148 | 870,059 |
| 923 | 11407 US 70 W. | CLAYTON | NC | 430,707 | 48,159 | 31,980 | 38,443 | 72,706 | 426,042 | 15,143 | 18,557 | 9,001 | 25,836 | - | 32,174 | 17,294 | 9,935 | 1,310,033 |
| 1003 | 401 W. MARTINTOWN RD. | N AUGUSTA | SC | 359,136 | 41,535 | 29,403 | 23,191 | 48,954 | 276,056 | 8,502 | 13,772 | 5,050 | 22,099 | - | 28,935 | 18,044 | 13,750 | 888,379 |
| 1004 | 512 ROBERTSON BLVD. | WALTERBORO | SC | 376,917 | 35,320 | 26,988 | 25,984 | 44,883 | 315,493 | - | 27,711 | 8,060 | 23,152 | - | 38,093 | 21,193 | 18,266 | 1,182,048 |
| 1005 | 135 MARKET PLAZA DR. | N. AUGUSTA | SC | 411,735 | 48,208 | 20,420 | 22,993 | 69,181 | 375,516 | 13,982 | 18,421 | 13,810 | 19,533 | - | 53,478 | 32,218 | 11,332 | 1,291,737 |
| 1007 | 1763 GORDON HWY | AUGUSTA | GA | 385,051 | 21,218 | 17,979 | 23,027 | 51,710 | 303,319 | 10,820 | 24,167 | 9,009 | 13,555 | - | 28,277 | 19,253 | 31,819 | 939,205 |
| 1008 | 1048 YORK ST. N. | AIKEN | SC | 363,895 | 46,091 | 32,757 | 27,818 | 68,827 | 296,628 | - | 16,534 | 7,244 | 15,328 | 7,100 | 21,018 | 18,848 | 10,539 | 1,043,352 |
| 1010 | 1419 CHAPIN RD. | CHAPIN | SC | 446,623 | 94,064 | 52,965 | 32,979 | 66,714 | 380,028 | 12,696 | 30,149 | 7,277 | 27,492 | - | 35,382 | 22,839 | 18,412 | 1,402,925 |
| 1015 | 1475 PEARMAN DAIRY RD. | ANDERSON | SC | 403,795 | 38,092 | 33,861 | 27,427 | 66,035 | 377,578 | 10,581 | 19,288 | 5,337 | 23,225 | - | 22,707 | 14,847 | 5,947 | 1,214,001 |
| 1016 | 605 S. MAIN ST. UNIT # 6 | BELTON | SC | 363,621 | 23,575 | 23,910 | 25,059 | 62,578 | 293,940 | 9,271 | 17,592 | 3,133 | 16,452 | - | 29,792 | 16,598 | 7,929 | 1,011,319 |
| 1018 | 21 PELZER AVE. | WILLIAMSTON | SC | 403,437 | 29,754 | 24,185 | 31,395 | 54,468 | 297,578 | 10,020 | 17,209 | 5,593 | 10,587 | 7,273 | 31,412 | 12,438 | 8,430 | 943,778 |
| 1020 | 207 ROBERT C DANIEL PKWY | AUGUSTA | GA | 411,312 | 53,082 | 14,437 | 22,184 | 62,792 | 391,669 | 13,506 | 30,869 | 9,395 | 11,780 | 9,038 | 46,135 | 19,029 | 10,753 | 1,254,415 |
| 1023 | 1000 E. FRANKLIN ST. | HARTWELL | GA | 448,012 | 24,547 | 22,030 | 26,282 | 56,431 | 398,329 | 11,883 | 20,612 | 5,571 | 30,470 | - | 25,247 | 20,045 | 13,232 | 1,262,665 |
| 1034 | 245 ROSMAN HWY | BREVARD | NC | 320,243 | 28,415 | 34,044 | 23,946 | 39,160 | 195,562 | - | 14,828 | - | 21,420 | - | 25,175 | 14,040 | - | 716,832 |
| 1036 | 507 N. CAROLINE ST. | LAURENS | SC | 400,527 | 27,996 | 22,130 | 20,109 | 50,095 | 289,718 | - | 14,311 | 4,624 | 14,925 | - | 30,139 | 13,962 | 6,218 | 895,356 |
| 1049 | 1561 W. HWY 123 | SENECA | SC | 419,581 | 28,732 | 23,840 | 20,787 | 54,883 | 387,821 | 17,200 | 16,059 | 6,683 | 27,681 | - | 26,952 | 17,310 | 6,844 | 1,054,372 |
| 1055 | 805 W. WADE HAMPTON BLVD. | GREER | SC | 415,763 | 39,798 | 29,830 | 26,184 | 63,228 | 471,776 | 18,691 | 17,837 | 6,044 | 12,722 | 8,562 | 22,002 | 18,091 | 6,524 | 1,157,050 |
| 1057 | 21 ROE RD. | TRAVELERS REST | SC | 398,119 | 31,209 | 31,977 | 24,673 | 78,946 | 385,309 | 6,412 | 14,258 | 6,277 | 18,756 | - | 31,854 | 18,769 | 9,836 | 1,188,468 |
| 1076 | 1481 CHESTNUT DR. | ORANGEBURG | SC | 450,305 | 49,864 | 33,376 | 34,303 | 75,614 | 413,808 | 17,857 | 21,783 | 6,772 | 17,033 | 8,589 | 48,815 | 25,843 | 17,818 | 1,358,077 |
| 1077 | 1820 WILSON RD. | NEWBERRY | SC | 436,540 | 32,939 | 23,657 | 21,068 | 50,465 | 297,034 | - | 11,841 | 6,004 | 20,802 | - | 23,852 | 16,268 | 9,647 | 950,119 |
| 1084 | 951 GROVE RD. | GREENVILLE | SC | 404,837 | 35,164 | 36,272 | 23,009 | 52,518 | 423,581 | - | 21,949 | 3,986 | 21,286 | - | 32,220 | 20,696 | 19,820 | 1,275,561 |
| 1086 | 320 ROBERT SMALLS PKWY | BEAUFORT | SC | 378,092 | 63,719 | 42,588 | 24,744 | 66,923 | 383,529 | 15,855 | 14,136 | 9,200 | 22,647 | - | 11,369 | 12,117 | 8,238 | 1,259,922 |
| 1092 | 3655 RIVERS AVE. | CHARLESTON | SC | 283,631 | 21,582 | 10,346 | 21,586 | 29,840 | 154,821 | - | 7,315 | - | 9,468 | - | 28,358 | 18,663 | - | 585,609 |
| 1095 | 136 SEA ISLAND PKWY | BEAUFORT | SC | 378,763 | 57,295 | 17,779 | 29,865 | 51,968 | 327,188 | 12,809 | 27,034 | 4,948 | 20,557 | - | 30,732 | 18,186 | 8,638 | 985,761 |
| 1098 | 134 FOOTHILLS DR. | WEST UNION | SC | 337,823 | 27,758 | 27,997 | 27,721 | 50,705 | 354,371 | - | 22,910 | 3,898 | 38,572 | - | 46,669 | 19,417 | 14,991 | 1,100,210 |
| 1203 | 1520 E. GREENVILLE ST. | ANDERSON | SC | 351,646 | 30,538 | 16,295 | 22,755 | 59,110 | 296,107 | - | 19,942 | 5,920 | 16,722 | - | 34,996 | 14,578 | 7,684 | 876,292 |
| 1220 | 1049 E. MAIN ST. | WESTMINSTER | SC | 432,032 | 28,721 | 32,897 | 21,747 | 67,578 | 381,858 | 13,833 | 19,674 | 5,284 | 23,231 | - | 36,055 | 23,642 | 13,651 | 1,100,204 |
| 1223 | 6101 CALHOUN MEMORIAL HWY | EASLEY | SC | 452,966 | 28,076 | 28,238 | 28,558 | 62,460 | 443,152 | 16,436 | 11,582 | 3,461 | 29,956 | - | 25,272 | 18,107 | 6,673 | 1,295,589 |
| 1225 | 700 MAIN ST. | DUNCAN | SC | 403,348 | 33,783 | 31,117 | 23,075 | 65,703 | 328,135 | - | 20,714 | 3,889 | 21,516 | - | 25,445 | 15,642 | 5,790 | 1,123,237 |
| 1232 | 1407 N. MAIN ST | ABBEVILLE | SC | 331,960 | 34,513 | 31,952 | 16,438 | 44,571 | 259,631 | - | 9,240 | 2,142 | 14,049 | - | 26,975 | 14,803 | 16,201 | 802,476 |
| 1234 | 300 KNOX ABBOTT DR. | CAYCE | SC | 432,503 | 63,689 | 27,724 | 24,405 | 64,066 | 359,471 | 9,156 | 21,428 | 8,064 | 22,345 | - | 39,776 | 21,495 | 27,768 | 1,236,546 |
| 1235 | 675 MAIN ST. | WEST COLUMBIA | SC | 429,579 | 36,910 | 28,702 | 24,328 | 64,399 | 381,985 | 11,265 | 17,535 | 3,152 | 16,224 | - | 41,604 | 19,797 | 7,709 | 1,324,810 |
| 1238 | 2768 DECKER BLVD. | COLUMBIA | SC | 407,418 | 51,262 | 27,183 | 22,646 | 70,401 | 329,975 | 11,926 | 20,420 | 9,459 | 13,472 | 8,681 | 28,767 | 20,832 | 18,269 | 1,203,336 |
| 1242 | 500-1 OLD GREENVILLE HWY | CLEMSON | SC | 445,721 | 71,384 | 27,326 | 30,238 | 61,031 | 454,625 | 10,733 | 20,709 | 5,244 | 22,909 | - | 28,171 | 15,134 | 7,801 | 1,428,175 |
| 1243 | 1014 AUGUSTA RD. SE. | THOMSON | GA | 415,129 | 23,675 | 23,363 | 30,320 | 74,619 | 271,804 | 8,638 | 25,419 | 7,107 | 12,762 | - | 20,309 | 14,965 | 11,356 | 1,080,909 |

## Schedule of Store Inventory

As of: June 8, 2005

| Winn-Dixie Store # | Store Address | City | State | TRUE GROCERY Closing Inventory Retail | ALCOHOL Closing Inventory Retail | TOBACCO Closing Inventory Retail | DAIRY Closing Inventory Retail | FROZEN FOOD Closing Inventory Retail | GMD Closing Inventory Retail | PHOTO Closing Inventory Retail | PRODUCE Closing Inventory Retail | FLORAL Closing Inventory Retail | DELI Closing Inventory Retail | BAKERY Closing Inventory Retail | FRESH MEAT Closing Inventory Retail | PACKAGED MEAT Closing Inventory Retail | SEAFOOD Closing Inventory Retail | TOTAL STORE Closing Inventory Retail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1244 | 529 HAMPTON AVE. | PICKENS | SC | 476,332 | 31,120 | 35,489 | 25,103 | 68,678 | 388,865 | 14,283 | 17,376 | 6,562 | 24,272 | - | 26,485 | 17,474 | 6,026 | 1,371,247 |
| 1248 | 1703 ELM ST. W. | HAMPTON | SC | 386,242 | 29,754 | 27,112 | 23,958 | 45,085 | 268,355 | 21,344 | 18,117 | 9,925 | 49,816 | - | 26,101 | 16,853 | 10,582 | 1,290,639 |
| 1249 | 99 WAYNESVILLE PLAZA | WAYNESVILLE | NC | 369,323 | 34,023 | 25,979 | 22,045 | 54,352 | 303,718 | - | 15,682 | 2,666 | 17,995 | - | 32,533 | 18,046 | 10,488 | 906,850 |
| 1255 | 441 N. DUNCAN BYPASS | UNION | SC | 374,049 | 27,869 | 32,365 | 29,311 | 52,535 | 308,175 | - | 13,366 | 4,042 | 16,499 | - | 12,115 | 15,144 | 14,462 | 899,932 |
| 1256 | 895 SPRINGFIELD RD. | SPARTANBURG | SC | 447,840 | 29,561 | 23,561 | 26,244 | 78,196 | 377,973 | 12,535 | 17,301 | 6,029 | 28,286 | - | 29,780 | 14,167 | 9,985 | 1,274,570 |
| 1257 | 254 CEDAR SPRINGS RD. | SPARTANBURG | SC | 267,536 | 31,852 | 10,687 | 17,011 | 46,620 | 369,467 | 9,821 | 16,355 | 2,327 | 12,890 | - | 16,819 | 10,401 | 6,174 | 817,960 |
| 1258 | 315 BYPASS 72 | GREENWOOD | SC | 363,701 | 46,056 | 28,262 | 27,539 | 62,257 | 314,493 | 12,669 | 25,258 | 6,384 | 22,036 | - | 52,948 | 23,784 | 14,582 | 1,179,919 |
| 1259 | 2551 US 25 S. | GREENWOOD | SC | 382,732 | 48,816 | 13,719 | 30,127 | 58,359 | 352,148 | 11,693 | 13,370 | 12,825 | 22,851 | - | 46,079 | 20,067 | 13,065 | 1,261,271 |
| 1264 | 1529 REIDVILLE RD. | SPARTANBURG | SC | 475,520 | 32,049 | 29,894 | 26,660 | 59,002 | 364,494 | 24,489 | 31,993 | 6,050 | 20,909 | - | 25,572 | 13,120 | 12,757 | 1,266,816 |
| 1269 | 110 WILKINSVILLE HWY | GAFFNEY | SC | 337,288 | 16,462 | 21,979 | 19,601 | 33,579 | 245,755 | - | 22,725 | 4,704 | 18,930 | - | 24,220 | 16,984 | 6,623 | 768,850 |
| 1284 | 4487 COLUMBIA RD. | MARTINEZ | GA | 354,958 | 32,742 | 24,721 | 19,424 | 51,494 | 318,747 | 8,793 | 14,447 | 7,813 | 21,945 | - | 33,943 | 19,850 | 10,425 | 1,059,812 |
| 1289 | 366 FURY'S FERRY RD. | MARTINEZ | GA | 382,605 | 37,712 | 29,560 | 32,148 | 65,442 | 359,259 | 12,484 | 13,092 | 7,109 | 13,579 | - | 34,663 | 17,189 | 9,670 | 1,130,662 |
| 1290 | 273 FRANKLIN PLAZA DR. | FRANKLIN | NC | 326,073 | 14,594 | 26,346 | 20,399 | 29,126 | 184,241 | - | 17,554 | - | 17,212 | - | 22,837 | 12,409 | 12,882 | 683,671 |
| 1297 | 642 SULPHUR SPRINGS RD. | GREENVILLE (BEREA) | SC | 377,235 | 33,536 | 15,127 | 25,344 | 56,618 | 369,586 | 10,771 | 10,214 | 2,515 | 16,301 | - | 38,065 | 22,759 | 13,677 | 1,130,201 |
| 1301 | 5777 TERRY RD. | JACKSON | MS | 447,121 | 18,082 | 26,170 | 34,256 | 73,815 | 312,138 | - | 19,457 | 6,144 | 28,301 | - | 40,605 | 24,994 | 17,816 | 1,048,896 |
| 1303 | 212 E. GOVERNMENT ST. | BRANDON | MS | 273,352 | 8,339 | 23,327 | 14,883 | 28,938 | 81,752 | - | 4,076 | - | 11,803 | - | 48,017 | 18,228 | - | 512,715 |
| 1305 | 2526 ROBINSON RD. | JACKSON | MS | 399,059 | 7,484 | 26,416 | 29,164 | 48,730 | 209,872 | - | 20,469 | - | 17,005 | - | 27,181 | 18,435 | - | 803,814 |
| 1306 | 5653 HWY 25 | BRANDON | MS | 504,599 | 21,670 | 30,887 | 33,023 | 86,581 | 420,922 | - | 12,134 | 14,675 | 26,538 | 13,713 | 37,730 | 26,654 | 10,008 | 1,415,071 |
| 1314 | 902 1/2-912 E. FORTIFICATION | JACKSON | MS | 350,294 | 15,263 | 16,483 | 17,713 | 49,535 | 212,853 | - | 18,745 | 15,567 | 17,968 | - | 28,876 | 15,120 | 7,849 | 876,860 |
| 1317 | 301 E. BROADWAY ST. | YAZOO CITY | MS | 235,945 | 5,696 | 4,251 | 13,511 | 25,647 | 82,946 | - | 10,055 | - | - | (74) | 27,390 | 13,003 | - | 418,371 |
| 1323 | 134 MARKETPLACE | HAZLEHURST | MS | 399,442 | 7,686 | 21,776 | 33,236 | 59,957 | 167,684 | - | 15,605 | - | 10,910 | - | 52,830 | 20,680 | - | 789,806 |
| 1328 | 1206 GRAND AVE. | YAZOO CITY | MS | 299,504 | 3,486 | 8,266 | 23,639 | 35,330 | 105,346 | - | 32,362 | - | - | - | 35,307 | 31,545 | - | 574,784 |
| 1331 | 2339 HWY 15 N. | LAUREL | MS | 388,757 | 9,851 | 9,921 | 28,425 | 68,980 | 251,649 | - | 13,198 | 9,395 | 17,972 | - | 39,399 | 16,957 | 14,643 | 869,145 |
| 1337 | 1209 DELAWARE AVE. | MCCOMB | MS | 379,835 | 9,840 | 17,158 | 24,568 | 61,437 | 346,740 | - | 7,981 | 12,139 | 23,618 | - | 29,292 | 12,117 | 16,593 | 1,077,460 |
| 1346 | 476 W. 3RD. ST. | FOREST | MS | 351,915 | 11,545 | 7,870 | 20,490 | 42,713 | 148,497 | - | 8,885 | - | 14,833 | - | 23,190 | 14,905 | - | 644,841 |
| 1349 | 481 MILITARY ST. | HAMILTON | AL | 243,035 | - | 17,844 | 18,097 | 36,489 | 173,120 | - | 10,555 | - | - | - | 21,314 | 15,071 | - | 735,366 |
| 1350 | 6240 OLD CANTON RD. | JACKSON | MS | 523,432 | 18,041 | 31,424 | 45,793 | 93,710 | 427,285 | - | 24,728 | 10,177 | 15,360 | 10,366 | 23,770 | 18,730 | 16,649 | 1,373,047 |
| 1358 | 420 W. BEACH BLVD. | PASS CHRISTIAN | MS | 437,015 | 33,507 | 15,307 | 23,200 | 61,217 | 297,500 | - | 11,763 | 5,562 | 27,935 | - | 28,657 | 16,532 | 4,092 | 1,060,074 |
| 1360 | 705 HWY 49 BYPASS | MAGEE | MS | 302,280 | 5,224 | 11,122 | 18,074 | 46,276 | 154,683 | - | 16,097 | - | 20,036 | - | 37,141 | 13,665 | 20,817 | 645,412 |
| 1362 | 398 HWY 51 N. | RIDGELAND | MS | 372,305 | 14,992 | 24,613 | 33,145 | 62,560 | 192,290 | - | 16,779 | 11,230 | 50,054 | - | 26,324 | 14,031 | 15,593 | 833,915 |
| 1372 | 1022 HWY 51 N. | MADISON | MS | 402,790 | 12,050 | 14,146 | 28,595 | 60,781 | 223,658 | - | 8,149 | 7,319 | 10,699 | - | 19,026 | 15,981 | 11,864 | 815,058 |
| 1402 | 107 HWY 80 E. | CLINTON | MS | 399,452 | 19,407 | 22,930 | 33,718 | 63,183 | 387,956 | 7,875 | 25,736 | 6,369 | 8,139 | 7,012 | 54,335 | 34,865 | 18,486 | 1,191,820 |
| 1413 | 1070 SPILLWAY CIRCLE | BRANDON | MS | 506,419 | 21,890 | 28,063 | 36,046 | 105,454 | 404,475 | 13,433 | 19,576 | 6,606 | 31,396 | 11,615 | 25,318 | 17,440 | 15,221 | 1,393,995 |
| 1442 | 3439 HWY 1 S. | DONALDSONVILLE | LA | 396,825 | 74,179 | 23,467 | 35,277 | 73,988 | 286,348 | - | 12,058 | 12,353 | 20,629 | - | 15,264 | 18,906 | 15,253 | 984,547 |
| 1455 | 1150 W. ST. PETER ST. | NEW IBERIA | LA | 436,813 | 61,602 | 27,465 | 26,943 | 46,706 | 282,521 | - | 8,324 | 11,746 | 17,520 | - | 21,751 | 15,662 | 8,173 | 965,226 |
| 1458 | 5963 PLANK RD. | BATON ROUGE | LA | 467,509 | 80,917 | 37,178 | 34,177 | 69,266 | 353,307 | - | 14,093 | 6,090 | 9,992 | - | 19,817 | 17,351 | 7,323 | 1,117,020 |
| 1466 | 280 MAIN ST. | BAKER | LA | 422,319 | 84,711 | 27,157 | 22,751 | 59,916 | 349,641 | - | 15,200 | 6,980 | 15,036 | 7,590 | 26,867 | 26,857 | 6,622 | 1,071,646 |
| 1468 | 1218 ST. CHARLES | HOUMA | LA | 510,582 | 114,398 | 26,148 | 34,114 | 73,886 | 382,379 | 9,781 | 15,252 | 14,823 | 16,635 | - | 29,238 | 21,428 | 5,488 | 1,254,152 |
| 1469 | 1815 PROSPECT ST. | HOUMA | LA | 428,417 | 88,786 | 20,411 | 23,037 | 68,357 | 375,839 | 12,053 | 13,306 | 5,884 | 8,392 | 8,024 | 24,508 | 20,876 | 7,525 | 1,302,981 |
| 1471 | 2418 S. UNION | OPELOUSAS | LA | 410,727 | 55,254 | 17,125 | 33,247 | 77,458 | 358,822 | - | 16,101 | 10,383 | 15,701 | 16,971 | 27,251 | 21,837 | 10,254 | 1,234,716 |
| 1541 | 241 TUNICA VILLAGE | MARKSVILLE | LA | 357,542 | 33,906 | 9,634 | 29,385 | 46,426 | 354,970 | - | 14,799 | 14,165 | 21,652 | - | 35,228 | 22,205 | 13,817 | 1,096,370 |
| 1544 | 805 SHIRLEY RD. | BUNKIE | LA | 384,191 | 46,504 | 23,039 | 24,410 | 59,518 | 300,901 | 5,204 | 13,702 | 8,960 | 19,539 | - | 25,496 | 19,618 | 7,081 | 1,088,032 |
| 1547 | 3123 HWY 28 E. | PINEVILLE | LA | 407,437 | - | 24,540 | 40,600 | 60,213 | 217,508 | - | 20,138 | 10,677 | 16,714 | - | 25,569 | 24,077 | 10,485 | 857,957 |
| 1551 | 2723 W. PINHOOK | LAFAYETTE | LA | 494,939 | 89,056 | 26,157 | 37,998 | 70,771 | 415,438 | 13,554 | 15,226 | 9,571 | 23,319 | - | 36,219 | 30,068 | 16,413 | 1,408,117 |
| 1556 | 375 CANAL BLVD. | THIBODAUX | LA | 469,827 | 103,646 | 22,060 | 22,612 | 71,521 | 398,889 | - | 15,678 | 9,420 | 11,765 | - | 43,211 | 18,472 | 15,335 | 1,202,497 |
| 1566 | 4617 SHREVEPORT HWY | PINEVILLE | LA | 344,626 | - | 26,517 | 30,517 | 40,588 | 266,608 | - | 11,333 | - | 13,214 | - | 15,161 | 15,105 | 9,973 | 773,641 |
| 1578 | 12250 PLANK RD. | BATON ROUGE | LA | 389,696 | 81,120 | 17,466 | 36,495 | 68,088 | 346,036 | - | 3,475 | 7,917 | 14,038 | - | 24,176 | 13,414 | 5,994 | 1,007,915 |
| 1585 | 5355 GOVERNMENT ST. | BATON ROUGE | LA | 437,431 | 74,109 | 27,613 | 32,657 | 70,730 | 340,126 | - | 13,748 | 9,778 | 14,596 | - | 17,877 | 18,428 | 4,790 | 1,238,960 |
| 1587 | 209 S. AIRLINE HWY | GONZALES | LA | 442,570 | 82,554 | 21,792 | 24,362 | 61,217 | 312,236 | - | 12,592 | 15,471 | 20,010 | 11,861 | 18,229 | 21,483 | 7,894 | 1,218,414 |
| 1589 | 402 S. RANGE AVE. | DENHAM SPRINGS | LA | 545,510 | 144,529 | 25,227 | 28,787 | 65,172 | 493,732 | 15,733 | 10,303 | 12,061 | 21,237 | 17,020 | 46,507 | 26,696 | 9,163 | 1,611,600 |
| 1806 | 2500 LIMESTONE PKWY | GAINESVILLE | GA | 423,943 | 63,935 | 37,801 | 27,139 | 80,529 | 431,620 | 10,512 | 24,524 | 7,222 | 21,552 | 13,310 | 50,396 | 26,397 | 21,483 | 1,467,959 |
| 1807 | 1750 VERNON ST. SUITE K | LAGRANGE | GA | 412,231 | 32,556 | 34,516 | 29,477 | 71,523 | 366,159 | 8,602 | 27,031 | 9,146 | 27,910 | 20,176 | 38,376 | 29,166 | 10,479 | 1,233,116 |
| 1826 | 1850 N. COLUMBIA ST. | MILLEDGEVILLE | GA | 459,123 | 41,673 | 22,081 | 28,815 | 64,315 | 450,799 | 11,861 | 16,640 | 4,486 | 15,001 | 13,879 | 33,871 | 18,090 | 17,558 | 1,323,369 |
| 1827 | 2415 JEFFERSON RD. | ATHENS | GA | 429,208 | 35,817 | 32,986 | 30,903 | 68,477 | 393,128 | 4,672 | 23,683 | 7,867 | 16,147 | 11,273 | 53,377 | 26,544 | 23,554 | 1,157,577 |
| 1834 | 4066 LEXINGTON HWY | ATHENS | GA | 403,924 | 37,794 | 31,831 | 20,094 | 51,162 | 396,089 | - | 9,564 | 4,226 | 11,871 | 8,947 | 31,827 | 12,035 | 5,737 | 1,025,100 |
| 1851 | 1145 HWY 441 N. | CORNELIA | GA | 342,295 | 60,732 | 29,038 | 33,173 | 42,967 | 362,812 | - | 20,274 | 6,649 | 35,333 | - | 46,596 | 21,721 | 17,315 | 1,018,904 |
| 1860 | 2518 CLEVELAND HWY | DALTON | GA | 409,870 | 28,444 | 40,264 | 27,473 | 60,201 | 369,458 | 11,250 | 26,840 | 4,850 | 23,964 | - | 34,323 | 23,102 | 11,535 | 1,186,014 |
| 1872 | 150 HWY 138 | MONROE | GA | 455,247 | 46,720 | 30,346 | 32,352 | 77,582 | 359,009 | 12,966 | 15,588 | 8,131 | 16,980 | - | 33,093 | 25,059 | 13,485 | 1,237,009 |
| 1903 | 2900-B TRIANA BLVD. | HUNTSVILLE | AL | 388,452 | 19,411 | 24,465 | 25,951 | 53,609 | 271,317 | - | 18,593 | 6,692 | 34,502 | - | 28,659 | 14,993 | 4,539 | 891,185 |
| 1904 | 200-G OAKWOOD AVE. | HUNTSVILLE | AL | 413,449 | 47,714 | 25,607 | 27,689 | 53,997 | 432,413 | - | 17,772 | 7,424 | 22,740 | - | 28,167 | 23,061 | 5,040 | 1,237,793 |
| 1906 | 990 COX CREEK PKWY | FLORENCE | AL | 398,395 | 29,679 | 21,082 | 24,371 | 43,996 | 377,044 | 8,756 | 31,400 | 9,790 | 20,710 | 16,827 | 54,284 | 18,286 | 17,250 | 1,071,870 |
| 1907 | 114 BONNERS POINT | ROANOKE | AL | 312,664 | - | 19,413 | 28,794 | 57,595 | 256,432 | - | 17,137 | 3,293 | 29,797 | - | 21,572 | 18,053 | 9,300 | 774,050 |

## Schedule of Store Inventory

| As of: June 8, 2005 Winn-Dixie Store # | Store Address | City | State | TRUE GROCERY Closing Inventory Retail | ALCOHOL Closing Inventory Retail | TOBACCO Closing Inventory Retail | DAIRY Closing Inventory Retail | FROZEN FOOD Closing Inventory Retail | GMD Closing Inventory Retail | PHOTO Closing Inventory Retail | PRODUCE Closing Inventory Retail | FLORAL Closing Inventory Retail | DELI Closing Inventory Retail | BAKERY Closing Inventory Retail | FRESH MEAT Closing Inventory Retail | PACKAGED MEAT Closing Inventory Retail | SEAFOOD Closing Inventory Retail | TOTAL STORE Closing Inventory Retail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1908 | 4800 WHITESBURG DR. | HUNTSVILLE | AL | 422,629 | 45,316 | 26,320 | 25,146 | 65,712 | 369,472 | 7,679 | 20,775 | 9,267 | 21,839 | - | 14,138 | 16,919 | 9,021 | 1,233,312 |
| 1909 | 1000 BELTLINE RD. SW. | DECATUR | AL | 420,732 | 74,192 | 23,529 | 28,183 | 63,837 | 390,059 | 9,541 | 24,182 | 12,716 | 18,891 | 13,940 | 31,930 | 23,914 | 12,543 | 1,374,332 |
| 1912 | 1338 WINCHESTER RD. | HUNTSVILLE | AL | 368,759 | 32,508 | 18,874 | 31,235 | 56,241 | 317,456 | 17,807 | 23,691 | 8,453 | 14,490 | - | 35,394 | 19,144 | 14,610 | 1,097,960 |
| 1913 | 100 SUITE H HWY 31 N. | ATHENS | AL | 320,673 | 27,123 | 22,690 | 19,355 | 52,444 | 292,779 | - | 13,777 | 2,880 | 10,763 | 10,870 | 49,925 | 19,136 | 12,402 | 1,001,406 |
| 1914 | 7950 HWY 72 W. | MADISON | AL | 438,398 | 43,182 | 21,450 | 31,252 | 61,297 | 351,807 | 5,109 | 13,788 | 10,278 | 24,680 | 11,008 | 37,526 | 23,545 | 9,974 | 1,300,733 |
| 1915 | 12290 US HWY 231/431 | MERIDIANVILLE | AL | 397,228 | 40,697 | 25,961 | 25,383 | 52,749 | 352,094 | 11,528 | 16,706 | 5,723 | 22,014 | 18,746 | 39,614 | 24,404 | 11,435 | 1,197,214 |
| 1917 | 1161 HWY 72 | KILLEN | AL | 363,099 | - | 16,070 | 26,796 | 50,222 | 329,768 | 11,829 | 21,964 | 9,301 | 11,699 | 17,882 | 49,921 | 27,511 | 11,587 | 1,135,654 |
| 1933 | 11150 DAYTON PIKE | SODDY DAISY | TN | 387,944 | 19,592 | 22,276 | 28,417 | 68,529 | 353,009 | 8,829 | 10,351 | 12,111 | 17,860 | - | 25,876 | 21,296 | 9,560 | 1,169,331 |
| 1935 | 9408 APISON PIKE | OOLTEWAH | TN | 426,852 | (0) | 19,353 | 27,789 | 55,785 | 358,841 | 8,767 | 21,464 | 17,978 | 24,954 | - | 35,867 | 14,375 | 6,330 | 1,217,326 |
| 1936 | 8644 E. BRAINERD | CHATTANOOGA | TN | 427,815 | 15,406 | 31,606 | 33,480 | 66,303 | 359,401 | 11,498 | 16,592 | 9,144 | 32,244 | - | 41,709 | 21,680 | 16,336 | 1,266,830 |
| 1938 | 3801 TENNESSEE AVE. | CHATTANOOGA | TN | 440,755 | 30,003 | 27,126 | 26,704 | 62,275 | 334,958 | 8,726 | 23,249 | 7,545 | 22,032 | - | 35,979 | 19,415 | 14,112 | 1,192,279 |
| 1942 | 8530 HIXSON PIKE | HIXSON | TN | 372,778 | 19,741 | 26,122 | 22,798 | 54,092 | 361,303 | 10,194 | 6,937 | 11,401 | 23,974 | - | 18,628 | 16,420 | 6,961 | 1,079,865 |
| 1944 | 8634 HWY 58 | HARRISON | TN | 412,322 | 18,251 | 38,130 | 31,326 | 58,388 | 344,897 | 7,870 | 20,183 | 7,356 | 21,105 | - | 57,005 | 28,412 | 4,771 | 1,280,390 |
| 1998 | 908 HOGANVILLE RD. | LAGRANGE | GA | 397,946 | 26,204 | 25,356 | 29,610 | 57,891 | 345,799 | - | 19,904 | - | 12,219 | 12,464 | 24,142 | 16,068 | 10,130 | 1,097,456 |
| 2001 | 5300 SUNSET RD. | CHARLOTTE | NC | 365,149 | 32,186 | 28,194 | 30,484 | 65,637 | 319,100 | - | 10,789 | 10,251 | 16,922 | - | 18,590 | 17,677 | 14,318 | 929,297 |
| 2002 | 3122 E.WAY DR. | CHARLOTTE | NC | 349,914 | 21,851 | 17,114 | 28,023 | 46,990 | 245,621 | - | 20,962 | 4,940 | 15,329 | - | 15,754 | 18,249 | 17,616 | 802,364 |
| 2003 | 3112 MILTON RD. | CHARLOTTE | NC | 438,893 | 44,680 | 25,151 | 27,328 | 62,857 | 348,996 | - | 23,289 | 3,078 | 26,264 | - | 20,921 | 18,984 | 7,793 | 1,048,235 |
| 2004 | 525 LITTLE ROCK RD. | CHARLOTTE | NC | 408,263 | 52,247 | 37,537 | 37,549 | 71,570 | 399,201 | 8,948 | 23,142 | 4,662 | 17,003 | 11,813 | 26,327 | 19,200 | 7,429 | 1,253,905 |
| 2006 | 1526 ALLEGHANY RD. | CHARLOTTE | NC | 428,996 | 35,077 | 27,261 | 18,785 | 62,180 | 379,651 | - | 10,267 | 2,884 | 11,947 | - | 23,204 | 18,571 | 6,465 | 1,025,363 |
| 2008 | 818 E. ARROWOOD RD. | CHARLOTTE | NC | 408,459 | 33,767 | 21,082 | 34,325 | 62,182 | 356,116 | - | 21,782 | 9,355 | 20,411 | - | 16,032 | 13,334 | 10,699 | 1,142,980 |
| 2014 | 13639 PROVIDENCE RD. | MATTHEWS | NC | 429,592 | 72,621 | 23,695 | 24,531 | 56,280 | 440,222 | 12,426 | 16,376 | 5,088 | 31,077 | - | 31,026 | 28,017 | 9,573 | 1,364,848 |
| 2015 | US HWY 29-64 LEXINGTON CTR. | LEXINGTON | NC | 402,733 | 32,778 | 27,451 | 29,422 | 72,506 | 292,247 | - | 12,282 | 8,498 | 17,479 | - | 27,278 | 18,167 | 7,068 | 947,908 |
| 2019 | 1033 RANDOLPH ST. | THOMASVILLE | NC | 451,804 | 33,380 | 28,700 | 28,400 | 69,070 | 367,856 | 6,903 | 8,422 | 4,704 | 16,044 | - | 25,661 | 16,660 | 7,566 | 1,065,171 |
| 2022 | 265 E.CHESTER DR. | HIGH POINT | NC | 438,007 | 45,826 | 44,254 | 31,094 | 61,521 | 329,114 | 15,530 | 11,048 | 6,741 | 16,107 | 8,894 | 29,608 | 17,398 | 7,914 | 1,194,727 |
| 2024 | 10215 UNIVERSITY CITY BLVD. | CHARLOTTE | NC | 477,474 | 53,119 | 21,015 | 37,210 | 80,382 | 436,706 | - | 21,544 | 8,119 | 22,832 | - | 21,085 | 17,450 | 10,090 | 1,287,033 |
| 2025 | 189 HICKORY TREE RD. | WINSTON SALEM | NC | 465,316 | - | 29,108 | 23,805 | 60,428 | 353,601 | - | 15,901 | 6,424 | 15,238 | - | 37,341 | 23,708 | 8,418 | 1,192,799 |
| 2029 | 1650 E. BRD. ST. | STATESVILLE | NC | 354,817 | 26,642 | 26,871 | 25,847 | 47,838 | 326,753 | - | 8,584 | 5,035 | 25,833 | - | 26,619 | 19,086 | 17,022 | 910,948 |
| 2031 | 2620 S. MAIN ST. | HIGH POINT | NC | 409,198 | 26,883 | 22,450 | 19,726 | 52,521 | 288,552 | 9,255 | 17,727 | 5,421 | 17,824 | - | 21,876 | 16,686 | 9,298 | 917,416 |
| 2032 | 710 JAKE ALEXANDER BLVD. | SALISBURY | NC | 334,705 | 24,292 | 27,764 | 24,372 | 56,120 | 285,978 | - | 11,791 | 4,817 | 19,924 | - | 42,952 | 16,163 | 15,441 | 993,557 |
| 2036 | 908 N. SALISBURY AVE. | SALISBURY | NC | 363,650 | 23,721 | 20,895 | 29,530 | 57,347 | 348,221 | - | 10,967 | 5,337 | 20,059 | - | 27,822 | 16,296 | 6,170 | 1,167,678 |
| 2038 | 1460 S. MAIN ST. | CHINA GROVE | NC | 341,141 | 25,008 | 35,152 | 27,207 | 63,327 | 321,655 | - | 13,954 | 5,459 | 20,213 | - | 36,668 | 24,344 | 9,188 | 1,315,022 |
| 2039 | 1605 NEW GARDEN RD. | GREENSBORO | NC | 378,307 | 40,097 | 11,840 | 26,477 | 44,287 | 362,081 | 7,043 | 12,784 | 3,464 | 6,858 | 7,839 | 23,962 | 16,708 | 8,444 | 1,079,611 |
| 2040 | 5322 LIBERTY RD. | GREENSBORO | NC | 300,270 | 19,771 | 25,631 | 26,677 | 49,794 | 210,146 | - | 17,273 | 1,202 | 25,318 | - | 48,755 | 16,153 | 9,842 | 750,830 |
| 2045 | 1206 ROCKINGHAM RD. | ROCKINGHAM | NC | 375,283 | 27,954 | 30,919 | 25,700 | 61,968 | 319,995 | - | 19,466 | 8,442 | 28,899 | - | 20,468 | 18,578 | 23,890 | 961,562 |
| 2048 | 950 S. CANNON BLVD. | KANNAPOLIS | NC | 450,407 | 34,933 | 32,095 | 30,269 | 72,522 | 429,069 | 29,880 | 16,293 | 1,876 | 22,516 | 10,506 | 35,845 | 25,448 | 11,934 | 1,398,148 |
| 2049 | 1421 E. CONE BLVD. | GREENSBORO | NC | 441,566 | 28,172 | 37,217 | 31,113 | 61,215 | 316,693 | - | 25,358 | 3,393 | 23,307 | - | 8,800 | 17,696 | 6,909 | 1,001,439 |
| 2051 | 742 W. HWY 27 | LINCOLNTON | NC | 422,429 | 30,921 | 35,401 | 24,584 | 55,458 | 498,597 | (2,327) | 18,923 | 8,000 | 15,165 | 8,780 | 31,782 | 22,436 | 10,770 | 1,348,642 |
| 2052 | 301 EARL RD. | SHELBY | NC | 385,083 | 29,888 | 28,251 | 18,521 | 60,602 | 286,645 | - | 17,002 | 5,145 | 21,142 | - | 19,641 | 16,194 | 14,940 | 903,054 |
| 2055 | 6404 WILKINSON BLVD. | BELMONT | NC | 337,614 | 25,695 | 30,886 | 24,958 | 56,106 | 356,717 | - | 22,881 | 7,281 | 28,674 | - | 27,355 | 19,789 | 16,316 | 1,061,114 |
| 2056 | 3146 DALLAS HWY | DALLAS | NC | 453,764 | 29,726 | 28,523 | 23,658 | 66,165 | 473,112 | 10,928 | 12,650 | 7,631 | 15,023 | 12,315 | 26,424 | 20,243 | 9,411 | 1,326,224 |
| 2061 | 2727 S. CHURCH ST. | BURLINGTON | NC | 447,595 | 39,381 | 21,620 | 31,728 | 73,365 | 334,473 | 12,821 | 18,286 | 7,059 | 19,063 | - | 28,672 | 17,493 | 11,936 | 1,152,208 |
| 2062 | 1020 MEBANE OAK RD. | MEBANE | NC | 426,303 | 28,933 | 23,736 | 26,820 | 87,077 | 319,178 | 9,513 | 25,106 | 8,243 | 12,456 | 12,517 | 27,903 | 17,224 | 12,660 | 1,201,244 |
| 2063 | 2557 W. FRANKLIN AVE. | GASTONIA | NC | 424,603 | 30,205 | 30,108 | 24,665 | 66,682 | 414,930 | - | 10,397 | 7,834 | 19,304 | - | 15,799 | 20,650 | 10,046 | 1,075,222 |
| 2066 | 1003 W. MAIN ST. | HAW RIVER | NC | 423,757 | 29,863 | 25,156 | 35,518 | 93,878 | 335,561 | - | 19,076 | 10,368 | 22,487 | - | 22,339 | 18,504 | 9,657 | 1,178,306 |
| 2068 | 668 S. BROADWAY | FOREST CITY | NC | 323,261 | 18,324 | 33,057 | 24,811 | 41,001 | 235,549 | - | 10,984 | 5,831 | 11,442 | - | 19,255 | 15,440 | 10,135 | 749,097 |
| 2070 | 2449 N. CENTER ST. | HICKORY | NC | 466,306 | 38,524 | 36,601 | 26,184 | 77,607 | 471,892 | 28,725 | 23,337 | 4,154 | 30,596 | - | 17,484 | 26,388 | 10,975 | 1,385,394 |
| 2073 | 640 S. VANBUREN RD. STE. W | EDEN | NC | 484,980 | 30,316 | 31,580 | 20,243 | 69,874 | 380,608 | 20,584 | 15,662 | 5,098 | 16,209 | 10,612 | 53,624 | 32,761 | 16,028 | 1,292,948 |
| 2076 | US HWY 70/MAIN ST. | HILDEBRAN | NC | 327,011 | - | 31,852 | 26,914 | 48,921 | 250,186 | - | 13,489 | 4,627 | 17,710 | - | 19,089 | 18,134 | - | 757,934 |
| 2079 | 425 WASHINTON ST. | NEWTON | NC | 403,815 | 21,020 | 30,552 | 28,107 | 67,926 | 371,915 | 14,927 | 26,492 | 5,993 | 12,785 | 13,103 | 19,117 | 17,006 | 5,990 | 1,192,070 |
| 2081 | US 74/ SPRING ST. | KINGS MOUNTAIN | NC | 366,392 | 14,646 | 26,552 | 29,713 | 52,154 | 318,381 | - | 21,254 | 4,604 | 25,370 | - | 27,376 | 16,437 | 8,246 | 911,125 |
| 2082 | 315 N. MAIN ST. | MARION | NC | 314,825 | 15,798 | 32,909 | 20,316 | 39,674 | 209,988 | - | 7,854 | 2,192 | 9,387 | - | 28,060 | 22,143 | - | 703,706 |
| 2083 | 2515 12TH AVE. N.E. | HICKORY | NC | 429,418 | 33,831 | 34,187 | 33,402 | 61,217 | 430,278 | 7,985 | 20,254 | 5,336 | 12,992 | 11,427 | 29,286 | 19,896 | 8,385 | 1,285,239 |
| 2084 | 2970 S. NEW HOPE RD. | GASTONIA | NC | 451,974 | 40,530 | 37,328 | 30,552 | 71,609 | 399,078 | 9,472 | 13,610 | 5,866 | 19,792 | - | 50,557 | 24,416 | 19,475 | 1,303,960 |
| 2087 | 109 E. DALLAS RD. | STANLEY | NC | 310,647 | - | 29,669 | 23,053 | 40,776 | 251,706 | - | 13,142 | - | 15,285 | - | 18,788 | 12,504 | 5,709 | 721,277 |
| 2090 | 2575 HWY 105 | BOONE | NC | 360,852 | 50,832 | 27,644 | 18,607 | 62,389 | 324,881 | - | 12,911 | 6,247 | 32,436 | - | 40,764 | 29,414 | 15,410 | 982,387 |
| 2093 | 31 PINEWOOD RD. | GRANITE FALLS | NC | 349,463 | 28,058 | 25,758 | 26,892 | 52,918 | 242,832 | - | 18,200 | 5,466 | 18,250 | - | 8,511 | 16,465 | 3,561 | 796,373 |
| 2095 | 111 INDEPENDENCE BLVD. | MORGANTON | NC | 371,464 | 29,217 | 30,612 | 27,837 | 63,830 | 384,980 | 20,611 | 21,709 | 13,160 | 12,995 | 12,750 | 35,333 | 27,015 | 11,558 | 1,212,164 |
| 2099 | 2620 E. MAIN ST. | LINCOLNTON | NC | 341,987 | 28,466 | 26,476 | 23,427 | 54,603 | 262,329 | - | 10,956 | 6,843 | 24,836 | - | 19,315 | 17,445 | 13,627 | 830,310 |
| 2101 | 11108 S TRYON ST | CHARLOTTE | NC | 439,296 | 83,889 | 37,256 | 32,806 | 85,622 | 411,926 | 11,493 | 14,972 | 5,941 | 20,374 | - | 18,049 | 15,841 | 7,829 | 1,332,260 |
| 2103 | 7720 NC 770 | EDEN | NC | 233,005 | 10,724 | 15,903 | 19,169 | 24,001 | 125,501 | - | 9,981 | 344 | 8,981 | - | 19,615 | 11,349 | 2,603 | 481,176 |
| 2104 | 9759 SAM FURR RD. | HUNTERSVILLE | NC | 415,896 | 82,580 | 33,975 | 27,353 | 73,427 | 370,808 | 13,244 | 13,752 | 9,367 | 15,769 | 23,317 | 35,000 | 21,012 | 16,500 | 1,283,298 |
| 2106 | 8322 PINEVILLE MATHEWS RD. | CHARLOTTE | NC | 400,582 | 49,146 | 23,875 | 29,082 | 66,365 | 357,393 | - | 23,434 | 3,980 | 30,119 | - | 27,589 | 15,693 | 10,770 | 1,038,028 |

## Schedule of Store Inventory

| As of: June 8, 2005 Winn-Dixie Store # | Store Address | City | State | TRUE GROCERY Closing Inventory Retail | ALCOHOL Closing Inventory Retail | TOBACCO Closing Inventory Retail | DAIRY Closing Inventory Retail | FROZEN FOOD Closing Inventory Retail | GMD Closing Inventory Retail | PHOTO Closing Inventory Retail | PRODUCE Closing Inventory Retail | FLORAL Closing Inventory Retail | DELI Closing Inventory Retail | BAKERY Closing Inventory Retail | FRESH MEAT Closing Inventory Retail | PACKAGED MEAT Closing Inventory Retail | SEAFOOD Closing Inventory Retail | TOTAL STORE Closing Inventory Retail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | 4400 POTTER RD. | STALLINGS | NC | 360,487 | 37,383 | 21,416 | 24,071 | 58,268 | 307,632 | - | 12,684 | 5,111 | 20,568 | - | 12,601 | 19,895 | 10,559 | 890,675 |
| 2112 | 3008 OLD HOLLOW RD. | WALKERTOWN | NC | 414,214 | 27,399 | 29,381 | 35,526 | 84,006 | 270,946 | - | 21,219 | 5,498 | 22,318 | - | 42,533 | 24,305 | 11,117 | 988,461 |
| 2150 | 1329 W. HWY 160 | FORT MILL | SC | 456,292 | 56,613 | 39,526 | 38,902 | 68,230 | 429,206 | (1,657) | 21,204 | 10,260 | 29,858 | - | 37,121 | 28,547 | 13,893 | 1,424,281 |
| 2151 | 1401 E MAIN ST. | ROCK HILL | SC | 438,906 | 45,295 | 20,241 | 35,544 | 68,055 | 385,778 | 9,488 | 15,049 | 4,091 | 22,281 | - | 22,078 | 19,257 | 12,363 | 1,230,172 |
| 2155 | 1787 CHERRY RD. | ROCK HILL | SC | 438,315 | 50,091 | 25,551 | 36,591 | 93,290 | 377,264 | - | 18,996 | 6,246 | 12,920 | 10,580 | 15,927 | 19,857 | 15,695 | 1,121,323 |
| 2156 | 158 HWY 274 | LAKE WYLIE | SC | 445,712 | 60,908 | 31,554 | 32,015 | 55,060 | 441,073 | 15,430 | 19,340 | 8,033 | 28,788 | - | 27,497 | 22,679 | 9,684 | 1,315,993 |
| 2157 | 933 HECKLE BLVD. | ROCK HILL | SC | 363,183 | 21,959 | 24,664 | 23,380 | 52,874 | 288,256 | - | 11,229 | 5,964 | 18,669 | - | 30,194 | 20,920 | 13,611 | 998,585 |
| 2159 | 4124 CELANESE RD. | ROCK HILL | SC | 360,009 | 50,242 | 23,091 | 36,353 | 63,057 | 323,329 | - | 15,225 | 6,786 | 18,980 | - | 16,230 | 9,075 | 4,185 | 926,563 |
| 2160 | 1131 N. HWY 321 | YORK | SC | 442,172 | 51,557 | 30,032 | 35,201 | 66,385 | 460,256 | 6,218 | 20,470 | 8,195 | 21,532 | - | 25,085 | 19,379 | 15,094 | 1,470,524 |
| 2165 | 325 W. WESMARK BLVD. | SUMTER | SC | 370,540 | 29,428 | 31,383 | 32,066 | 55,136 | 399,676 | 14,187 | 15,666 | 5,198 | 13,943 | 7,876 | 24,087 | 25,890 | 14,783 | 1,172,335 |
| 2177 | 599 LANCASTER RD. | CHESTER | SC | 317,242 | 14,868 | 18,543 | 19,518 | 37,530 | 251,816 | - | 10,939 | - | 17,935 | - | 21,633 | 13,801 | - | 723,827 |
| 2180 | 2025 MORGANTON BLVD. | LENOIR | NC | 378,124 | 27,881 | 32,325 | 29,440 | 60,974 | 434,954 | 15,746 | 17,595 | 7,968 | 10,319 | 10,590 | 25,864 | 20,541 | 11,034 | 1,290,370 |
| 2196 | 421-A BYPASS | N. WILKESBORO | NC | 370,403 | 17,742 | 25,475 | 23,788 | 44,095 | 260,580 | - | 12,697 | 8,617 | 19,279 | - | 28,496 | 24,092 | 9,413 | 998,514 |
| 2200 | 4008 WINTER GARD.EN VINELAND RD. | WINTER GARDEN | FL | 416,683 | 64,791 | 29,183 | 47,253 | 91,854 | 325,725 | 12,057 | 19,133 | 2,504 | 33,524 | - | 33,791 | 20,670 | 10,962 | 1,196,601 |
| 2202 | 2675 E GULF TO LAKE HWY | INVERNESS | FL | 368,608 | 44,412 | 30,449 | 30,435 | 72,621 | 351,604 | 9,708 | 16,320 | 7,451 | 18,519 | 10,625 | 35,833 | 18,041 | 14,044 | 1,185,056 |
| 2240 | 4058 13TH ST. | ST CLOUD | FL | 406,337 | 68,446 | 27,084 | 25,162 | 51,786 | 301,647 | 9,567 | 14,645 | 5,312 | 18,309 | 7,620 | 22,967 | 13,786 | 7,491 | 1,113,219 |
| 2262 | 18840 NEW US HWY 441 | MT DORA | FL | 400,329 | 42,746 | 30,079 | 19,986 | 60,684 | 324,083 | - | 11,546 | 4,716 | 12,136 | 14,161 | 30,090 | 24,943 | 18,801 | 1,111,258 |
| 2282 | 12351 S. ORANGE BLSM TR. | ORLANDO | FL | 425,778 | 57,118 | 27,594 | 29,965 | 56,204 | 295,232 | 9,541 | 14,938 | 4,230 | 17,420 | 14,239 | 18,566 | 14,672 | 6,023 | 1,094,299 |
| 2293 | 5465 LAKE HOWELL RD. | WINTER PARK | FL | 400,890 | 45,789 | 25,951 | 25,162 | 55,960 | 271,962 | 13,717 | 12,206 | 3,650 | 24,136 | - | 30,013 | 20,503 | 14,432 | 1,034,424 |
| 2294 | 3053 ALOMA AVE. | OVIEDO | FL | 413,605 | 67,686 | 27,901 | 27,715 | 65,505 | 391,368 | 9,495 | 10,909 | 4,324 | 13,410 | 9,496 | 35,420 | 17,913 | 11,356 | 1,214,383 |
| 2295 | 4195 LAKE MARY BLVD. W. | LAKE MARY | FL | 414,280 | 73,938 | 23,663 | 29,402 | 65,663 | 371,817 | 11,790 | 8,876 | 4,825 | 12,148 | 10,868 | 42,938 | 12,992 | 7,310 | 1,209,971 |
| 2312 | 1415 S. NOVA RD. | DAYTONA BEACH | FL | 469,815 | 69,130 | 31,085 | 27,943 | 71,827 | 361,554 | - | 16,487 | 4,219 | 22,962 | - | 42,557 | 18,643 | 16,063 | 1,281,269 |
| 2316 | 624 BARNES BLVD. | ROCKLEDGE | FL | 379,011 | 47,965 | 32,374 | 31,404 | 69,375 | 328,150 | 10,950 | 18,485 | 5,008 | 16,903 | 12,855 | 59,203 | 24,864 | 14,878 | 1,204,677 |
| 2361 | 10330 S. FEDERAL HWY | PORT ST. LUCIE | FL | 398,859 | 66,680 | 26,115 | 23,950 | 56,328 | 272,177 | 8,211 | 13,312 | 3,718 | 19,743 | 11,218 | 79,410 | 28,512 | 13,372 | 1,130,012 |
| 2382 | 155 S. ORLANDO AVE. | MAITLAND | FL | 262,948 | 30,805 | 21,311 | 25,154 | 43,442 | 156,323 | - | 4,446 | 8,252 | 27,529 | - | 17,674 | 13,915 | 9,948 | 621,745 |
| 2384 | 1074 MONTGOMERY RD. | ALTAMONTE SPRINGS | FL | 408,736 | 46,698 | 19,770 | 30,866 | 66,016 | 267,403 | - | 10,304 | 2,283 | 17,797 | 8,903 | 30,301 | 11,565 | 8,105 | 928,743 |
| 2391 | 4161 TOWN CENTER BLVD. | ORLANDO | FL | 384,206 | 62,084 | 24,299 | 31,304 | 63,089 | 313,583 | 10,935 | 15,954 | 5,847 | 19,304 | 11,676 | 31,111 | 14,458 | 3,914 | 1,087,083 |
| 2620 | 1770 ELLIS AVE., SUITE 100 | JACKSON | MS | 521,431 | 37,218 | 20,311 | 28,513 | 76,176 | 288,415 | - | 18,022 | - | 15,777 | - | 48,778 | 40,616 | 9,551 | 1,104,807 |
| 2622 | 364 MONTICELLO ST. | BROOKHAVEN | MS | 358,702 | 21,930 | 11,697 | 26,656 | 57,027 | 268,394 | - | 18,967 | - | 18,550 | - | 34,832 | 25,743 | 10,730 | 853,229 |
| 2623 | 3111 HWY 80 E. | PEARL | MS | 428,278 | 23,958 | 16,009 | 31,161 | 52,810 | 275,735 | - | 19,985 | - | 24,233 | - | 33,506 | 22,447 | 7,794 | 1,052,612 |
| 2624 | 2080 S. FRONTAGE RD. | VICKSBURG | MS | 475,093 | 22,642 | 30,755 | 36,202 | 52,849 | 264,523 | - | 18,801 | - | 33,366 | - | 51,427 | 26,253 | 11,369 | 1,184,393 |
| 2627 | 3188 W. N.SIDE DR. | JACKSON | MS | 459,595 | 17,634 | 23,160 | 22,326 | 75,016 | 278,232 | - | 11,400 | - | 8,834 | - | 55,632 | 30,614 | 11,608 | 1,126,680 |
| 2629 | 5320 I-55 N. | JACKSON | MS | 366,617 | 21,996 | 15,372 | 21,561 | 59,410 | 271,559 | - | 22,919 | - | 20,623 | - | 28,475 | 20,651 | 14,966 | 968,446 |
| 2640 | 1150 E. PEACE ST. | CANTON | MS | 343,399 | 9,921 | 9,279 | 12,648 | 61,405 | 107,674 | - | 11,754 | - | 20,474 | - | 31,901 | 17,203 | 6,478 | 632,136 |
| 2661 | 1601 W. KENNEDY BLVD. | TAMPA | FL | 519,510 | 120,108 | 16,310 | 27,414 | 66,944 | 286,332 | - | 10,046 | 1,374 | 20,566 | - | 22,742 | 20,467 | 16,431 | 1,128,239 |
| 2663 | 1270-39 WICKHAM RD. | MELBOURNE | FL | 494,446 | 42,965 | 23,069 | 23,156 | 79,155 | 289,960 | - | 12,707 | - | 22,683 | - | 28,064 | 23,347 | 14,734 | 1,172,948 |
| 2702 | 4100 REDAN RD. | STONE MOUNTAIN | GA | 409,253 | 46,884 | 28,610 | 27,617 | 62,143 | 276,104 | - | 9,421 | - | 17,615 | - | 22,739 | 20,075 | 18,993 | 939,455 |
| 2703 | 3050H MARTIN LUTHER KING JR. DR. | ATLANTA | GA | 602,305 | 55,107 | 35,631 | 33,659 | 62,324 | 334,385 | - | 26,442 | - | 35,455 | - | 37,335 | 25,111 | 29,797 | 1,385,272 |
| 2704 | 4489 GA HWY 20 S. | CONYERS | GA | 399,050 | 60,459 | 38,738 | 26,148 | 48,363 | 260,754 | - | 21,888 | - | 17,306 | - | 23,292 | 18,052 | 9,746 | 1,035,360 |
| 2705 | 8777 TARA BLVD. | JONESBORO | GA | 472,720 | 53,443 | 23,701 | 28,983 | 56,149 | 234,090 | - | 17,075 | - | 16,214 | - | 31,692 | 14,769 | 19,574 | 1,087,323 |
| 2706 | 4331 BROWNSVILLE RD. | POWDER SPRINGS | GA | 398,492 | 58,532 | 18,808 | 18,587 | 57,703 | 199,762 | - | 12,999 | - | 19,187 | - | 21,310 | 17,386 | 10,238 | 947,361 |
| 2707 | 110 S. CEDAR ST. | MCDONOUGH | GA | 436,517 | 65,478 | 23,932 | 27,904 | 65,760 | 278,612 | - | 18,519 | - | 14,553 | - | 24,331 | 21,474 | 9,254 | 1,102,776 |
| 2708 | 2350 SPRING RD. | SMYRNA | GA | 339,934 | 47,191 | 26,381 | 24,991 | 62,299 | 278,917 | - | 33,295 | - | 19,204 | - | 34,608 | 22,100 | 10,048 | 1,004,271 |
| 2709 | 3121 HWY 34 E. | NEWMAN | GA | 434,735 | 53,483 | 22,687 | 27,294 | 61,660 | 284,476 | - | 15,557 | - | 16,254 | - | 33,348 | 24,045 | 27,112 | 1,170,347 |
| 2710 | 2300 SALEM RD. | CONYERS | GA | 413,886 | 49,130 | 23,300 | 34,321 | 59,843 | 290,176 | - | 19,507 | - | 20,013 | - | 29,074 | 19,009 | 14,257 | 1,098,446 |
| 2711 | 6335 HWY 85 | RIVERDALE | GA | 571,030 | 53,964 | 26,966 | 22,861 | 66,951 | 281,582 | - | 15,604 | - | 16,794 | - | 33,838 | 21,338 | 21,082 | 1,241,960 |
| 2713 | 4801 LAWRENCEVILLE HWY | LILBURN | GA | 445,408 | 56,065 | 32,934 | 35,492 | 66,346 | 304,728 | - | 10,586 | - | 19,386 | - | 32,421 | 21,070 | 17,442 | 1,120,148 |
| 2714 | 6625 HIRAM-DOUGLASVILLE HWY | DOUGLASVILLE | GA | 353,799 | 57,211 | 24,446 | 20,308 | 42,667 | 293,200 | - | 16,666 | - | 27,000 | - | 11,801 | 15,423 | 18,571 | 1,072,431 |
| 2715 | 1404 LAWRENCEVILLE SUWANEE RD. | LAWRENCEVILLE | GA | 393,708 | 90,069 | 22,819 | 29,202 | 71,515 | 324,091 | - | 20,648 | - | 13,578 | - | 45,187 | 23,621 | 23,410 | 1,145,870 |
| 2716 | 64 W. BANKHEAD HWY | VILLA RICA | GA | 363,069 | 50,371 | 18,860 | 25,671 | 69,564 | 253,068 | - | 12,767 | - | 22,839 | - | 27,106 | 19,058 | 19,245 | 1,020,441 |
| 2717 | 3030 BANKHEAD HWY | AUSTELL | GA | 388,300 | 28,729 | 23,255 | 24,292 | 34,201 | 223,730 | - | 13,698 | - | 25,442 | - | 19,431 | 35,636 | 23,934 | 840,648 |
| 2718 | 5528 PEACHTREE IND. BLVD. | CHAMBLEE | GA | 357,915 | 46,023 | 34,266 | 36,983 | 45,586 | 154,004 | - | 18,387 | - | 21,546 | - | 21,581 | 16,535 | 13,514 | 766,339 |
| 2719 | 2985 VILLA RICA HWY SUITE A | DALLAS | GA | 365,859 | 64,554 | 26,402 | 24,928 | 55,192 | 250,181 | - | 16,042 | - | 28,361 | - | 25,612 | 24,267 | 12,741 | 1,014,684 |
| 2720 | 2055 BEAVER RUIN | NORCROSS | GA | 346,376 | 41,708 | 24,084 | 29,965 | 35,117 | 186,640 | - | 20,311 | - | 28,655 | - | 30,937 | 13,808 | 13,003 | 770,605 |
| 2721 | 9105 HICKORY FLAT HWY | WOODSTOCK | GA | 379,531 | 65,745 | 51,275 | 27,238 | 65,338 | 267,734 | - | 11,410 | - | 19,289 | - | 25,806 | 24,883 | 14,862 | 1,096,726 |
| 2722 | 1200 BARRETT PKWY | KENNESAW | GA | 399,798 | 56,038 | 26,659 | 27,568 | 59,173 | 272,866 | - | 15,526 | - | 21,272 | - | 39,130 | 16,201 | 21,223 | 1,065,967 |
| 2723 | 5755 ROCKBRIDGE RD. | STONE MOUNTAIN | GA | 459,568 | 59,670 | 17,137 | 26,495 | 43,836 | 236,015 | - | 13,352 | - | 22,416 | - | 31,710 | 18,050 | 17,873 | 946,062 |
| 2724 | 1591 GA HWY 20 N. | CONYERS | GA | 414,759 | 43,456 | 32,164 | 35,616 | 57,186 | 274,426 | - | 14,899 | - | 25,919 | - | 45,804 | 19,875 | 29,383 | 1,114,201 |
| 2725 | 2849 CANDLER RD. | DECATUR | GA | 364,479 | 25,177 | 19,153 | 20,813 | 24,859 | 139,686 | - | 14,262 | - | 13,310 | - | 19,300 | 11,030 | 11,365 | 663,433 |
| 2726 | 2020 HOWELL MILL RD. | ATLANTA | GA | 315,512 | 57,691 | 41,372 | 18,315 | 37,409 | 202,908 | - | 17,308 | - | 16,062 | - | 18,955 | 16,050 | 11,391 | 752,993 |
| 2727 | 3696 HWY 5 | DOUGLASVILLE | GA | 404,708 | 54,270 | 31,233 | 28,975 | 62,762 | 248,449 | - | 20,504 | - | 22,135 | - | 33,476 | 22,267 | 22,549 | 1,047,100 |
| 2728 | 2600 GA HWY 138 | STOCKBRIDGE | GA | 448,456 | 57,935 | 24,622 | 25,415 | 56,629 | 235,605 | - | 13,136 | - | 21,288 | - | 28,294 | 20,194 | 14,844 | 1,054,223 |

EXHIBIT B

## Schedule of Store Inventory

| Winn-Dixie Store # | Store Address | City | State | TRUE GROCERY Closing Inventory Retail | ALCOHOL Closing Inventory Retail | TOBACCO Closing Inventory Retail | DAIRY Closing Inventory Retail | FROZEN FOOD Closing Inventory Retail | GMD Closing Inventory Retail | PHOTO Closing Inventory Retail | PRODUCE Closing Inventory Retail | FLORAL Closing Inventory Retail | DELI Closing Inventory Retail | BAKERY Closing Inventory Retail | FRESH MEAT Closing Inventory Retail | PACKAGED MEAT Closing Inventory Retail | SEAFOOD Closing Inventory Retail | TOTAL STORE Closing Inventory Retail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | As of: June 8, 2005 | | | | | | | | | | | | | | |
| 2729 | 3101 ROSWELL RD. | MARIETTA | GA | 355,495 | 64,369 | 33,775 | 36,045 | 57,849 | 267,037 | - | 23,603 | - | 25,259 | - | 21,535 | 15,993 | 19,958 | 1,064,278 |
| 2730 | 2020 HEADLAND DR. | EAST POINT | GA | 370,288 | 33,678 | 26,723 | 23,543 | 61,860 | 217,337 | - | 20,006 | - | 13,037 | - | 38,708 | 17,558 | 7,585 | 830,323 |
| 2731 | 1496 CHURCH ST. | DECATUR | GA | 407,451 | 27,760 | 20,361 | 18,359 | 41,315 | 268,227 | - | 14,811 | - | 11,455 | - | 20,429 | 15,771 | 14,169 | 860,108 |
| 2732 | 929 JOE FRANK HARRIS PKWY | CARTERSVILLE | GA | 372,752 | 44,221 | 22,835 | 27,432 | 49,377 | 235,075 | - | 21,373 | - | 24,535 | - | 34,235 | 16,011 | 14,689 | 1,024,385 |
| 2733 | 3435 ROOSEVELT HWY | RED OAK | GA | 330,991 | 15,723 | 15,457 | 18,407 | 26,141 | 190,277 | - | 11,714 | - | 20,139 | - | 13,391 | 11,955 | 11,690 | 665,885 |
| 2734 | 1575 LAWRENCEVILLE HWY | LAWRENCEVILLE | GA | 393,575 | 49,114 | 29,384 | 25,935 | 52,969 | 353,548 | - | 10,385 | - | 20,722 | - | 26,930 | 16,852 | 20,512 | 999,926 |
| 2735 | 850 DOGWOOD RD. | LAWRENCEVILLE | GA | 374,444 | 52,877 | 28,595 | 29,276 | 65,791 | 278,807 | - | 10,722 | - | 14,978 | - | 65,774 | 13,977 | 10,885 | 946,126 |
| 2736 | 6459 HWY 42 | REX | GA | 360,400 | 64,840 | 26,546 | 20,537 | 50,615 | 316,468 | - | 21,831 | - | 18,015 | - | 35,781 | 33,615 | 15,519 | 1,101,288 |
| 2737 | 2116 FAIRBURN RD. | DOUGLASVILLE | GA | 398,556 | 40,572 | 25,988 | 26,691 | 72,603 | 268,788 | - | 19,092 | - | 17,897 | - | 26,699 | 23,761 | 15,897 | 1,046,075 |
| 2738 | 3590 PANOLA RD. | LITHONIA | GA | 339,218 | 30,795 | 19,304 | 18,052 | 48,586 | 235,585 | - | 10,963 | - | 16,119 | - | 37,116 | 21,160 | 21,448 | 798,347 |
| 2740 | 4770 BRITT RD. | NORCROSS | GA | 382,207 | 48,506 | 15,677 | 36,582 | 59,706 | 283,318 | - | 9,676 | - | 16,417 | - | 27,317 | 19,544 | 14,692 | 1,001,176 |
| 2742 | 8000 ROCKBRIDGE RD. | LITHONIA | GA | 331,743 | 40,311 | 17,269 | 14,056 | 44,122 | 207,937 | - | 12,583 | - | 15,123 | - | 33,686 | 11,211 | 12,357 | 740,398 |
| 2743 | 6169 HWY 278 NW. | COVINGTON | GA | 429,849 | 37,487 | 25,636 | 30,801 | 53,431 | 265,456 | - | 13,876 | - | 26,541 | - | 29,362 | 26,644 | 18,358 | 957,440 |

# EXHIBIT B

## Schedule of Store Inventory

| Estimated Company Products 20% of Total (Retail) |
|---:|
| 239,129 |
| 235,971 |
| 159,084 |
| 263,567 |
| 233,834 |
| 253,831 |
| 245,216 |
| 173,537 |
| 159,141 |
| 255,198 |
| 198,284 |
| 224,387 |
| 194,174 |
| 215,510 |
| 261,054 |
| 180,113 |
| 165,151 |
| 274,892 |
| 281,655 |
| 250,468 |
| 239,743 |
| 168,154 |
| 205,716 |
| 172,792 |
| 236,418 |
| 195,020 |
| 126,823 |
| 252,950 |
| 263,630 |
| 303,793 |
| 210,120 |
| 235,148 |
| 220,618 |
| 202,496 |
| 164,163 |
| 202,089 |
| 135,291 |
| 159,213 |
| 281,883 |
| 249,521 |
| 258,564 |
| 315,121 |
| 287,420 |
| 291,726 |
| 250,686 |
| 220,587 |
| 270,693 |
| 273,413 |
| 213,694 |
| 252,086 |
| 240,287 |
| 262,092 |
| 230,075 |
| 218,627 |
| 181,420 |
| 197,919 |
| 242,895 |
| 231,847 |
| 189,198 |
| 203,055 |
| 210,475 |
| 188,845 |

# EXHIBIT B

## Schedule of Store Inventory

| Estimated Company Products 20% of Total (Retail) |
|---:|
| 183,873 |
| 205,149 |
| 220,585 |
| 201,258 |
| 242,030 |
| 239,746 |
| 241,538 |
| 284,655 |
| 177,042 |
| 212,595 |
| 242,619 |
| 256,500 |
| 123,898 |
| 170,339 |
| 163,629 |
| 197,299 |
| 151,065 |
| 223,907 |
| 174,430 |
| 266,440 |
| 222,963 |
| 213,416 |
| 251,754 |
| 181,046 |
| 256,238 |
| 253,014 |
| 271,654 |
| 174,012 |
| 262,007 |
| 177,676 |
| 236,410 |
| 258,347 |
| 187,841 |
| 208,670 |
| 280,585 |
| 242,800 |
| 202,264 |
| 188,756 |
| 250,883 |
| 252,533 |
| 143,366 |
| 179,071 |
| 210,874 |
| 231,410 |
| 237,694 |
| 271,675 |
| 190,024 |
| 255,112 |
| 251,984 |
| 117,122 |
| 197,152 |
| 220,042 |
| 175,258 |
| 220,041 |
| 259,118 |
| 224,647 |
| 160,495 |
| 247,309 |
| 264,962 |
| 240,667 |
| 285,635 |
| 216,182 |

# EXHIBIT B

## Schedule of Store Inventory

| Estimated Company Products 20% of Total (Retail) |
|---:|
| 274,249 |
| 258,128 |
| 181,370 |
| 179,986 |
| 254,914 |
| 163,592 |
| 235,984 |
| 252,254 |
| 253,363 |
| 153,770 |
| 211,962 |
| 226,132 |
| 136,734 |
| 226,040 |
| 209,779 |
| 102,543 |
| 160,763 |
| 283,014 |
| 175,372 |
| 83,674 |
| 157,961 |
| 114,957 |
| 173,829 |
| 215,492 |
| 128,968 |
| 147,073 |
| 274,609 |
| 212,015 |
| 129,082 |
| 166,783 |
| 163,012 |
| 238,364 |
| 278,799 |
| 196,909 |
| 193,045 |
| 223,404 |
| 214,329 |
| 250,830 |
| 260,596 |
| 246,943 |
| 219,274 |
| 217,606 |
| 171,591 |
| 281,623 |
| 240,499 |
| 154,728 |
| 201,583 |
| 247,792 |
| 243,683 |
| 322,320 |
| 293,592 |
| 246,623 |
| 264,674 |
| 231,515 |
| 205,020 |
| 203,781 |
| 237,203 |
| 247,402 |
| 178,237 |
| 247,559 |
| 214,374 |
| 154,810 |

# EXHIBIT B

## Schedule of Store Inventory

| Estimated Company Products 20% of Total (Retail) |
|---:|
| 246,662 |
| 274,866 |
| 219,592 |
| 200,281 |
| 260,147 |
| 239,443 |
| 227,131 |
| 233,866 |
| 243,465 |
| 253,366 |
| 238,456 |
| 215,973 |
| 256,078 |
| 219,491 |
| 185,859 |
| 160,473 |
| 209,647 |
| 250,781 |
| 205,073 |
| 228,596 |
| 272,970 |
| 189,582 |
| 213,034 |
| 238,945 |
| 257,407 |
| 238,560 |
| 182,190 |
| 183,483 |
| 198,711 |
| 233,536 |
| 263,004 |
| 215,922 |
| 150,166 |
| 192,312 |
| 279,630 |
| 200,288 |
| 269,728 |
| 180,611 |
| 212,223 |
| 265,245 |
| 230,442 |
| 240,249 |
| 215,044 |
| 235,661 |
| 149,819 |
| 277,079 |
| 258,590 |
| 151,587 |
| 238,414 |
| 182,225 |
| 140,639 |
| 257,048 |
| 260,792 |
| 144,255 |
| 196,477 |
| 159,275 |
| 242,433 |
| 166,062 |
| 266,452 |
| 96,235 |
| 256,660 |
| 207,606 |

# EXHIBIT B

## Schedule of Store Inventory

| Estimated Company Products 20% of Total (Retail) |
|---:|
| 178,135 |
| 197,692 |
| 284,856 |
| 246,034 |
| 224,265 |
| 263,199 |
| 199,717 |
| 185,313 |
| 294,105 |
| 234,467 |
| 144,765 |
| 258,074 |
| 199,703 |
| 239,320 |
| 237,011 |
| 222,644 |
| 222,252 |
| 218,860 |
| 206,885 |
| 242,877 |
| 241,814 |
| 256,254 |
| 240,935 |
| 226,002 |
| 124,349 |
| 185,749 |
| 217,417 |
| 220,961 |
| 170,646 |
| 210,522 |
| 236,879 |
| 225,336 |
| 193,689 |
| 126,427 |
| 225,648 |
| 234,590 |
| 187,891 |
| 277,054 |
| 207,072 |
| 217,465 |
| 189,472 |
| 220,555 |
| 200,854 |
| 234,069 |
| 219,689 |
| 248,392 |
| 224,030 |
| 214,486 |
| 229,174 |
| 204,088 |
| 168,130 |
| 153,268 |
| 202,937 |
| 154,121 |
| 219,345 |
| 213,193 |
| 189,212 |
| 222,840 |
| 132,687 |
| 150,599 |
| 209,420 |
| 210,845 |

# EXHIBIT B

## Schedule of Store Inventory

| Estimated Company Products 20% of Total (Retail) |
|---:|
| 212,856 |
| 166,065 |
| 172,022 |
| 204,877 |
| 133,177 |
| 199,985 |
| 189,225 |
| 220,258 |
| 209,215 |
| 159,669 |
| 200,235 |
| 148,080 |
| 191,488 |