UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

In re                                           )

WINN-DIXIE STORES, INC., et al.,                )          Case No. 05-03817-3F1
                                                           Chapter 11
                         Debtors.               )          Jointly Administered

**CERTIFICATE OF SERVICE WITH RESPECT TO DEBTORS'
NOTICE REGARDING THE ASSERTION OF SPECIFIC
RECLAMATION DEFENSES AND STATEMENTS OF RECLAMATION**

I certify that, on June 30, 2005, I caused to be served the Debtors' Notice Regarding the

Assertion of Specific Reclamation Defenses [Docket No. 1957], by having true and correct

copies sent via first-class mail, postage pre-paid to the Reclamation Claimants listed in Exhibit

A. I further certify that, on June 30, 2005, I caused to be served a Statement of Reclamation

[Docket Nos. 1958 and 1959] for each Reclamation Clamaint listed in Exhibit A, by having true

and correct copies sent via first-class mail, postage pre-paid to each corresponding Reclamation

Claimant listed in Exhibit A.

Dated:  July 6, 2005

                                   SMITH HULSEY & BUSEY

                                   By      *s/ Cynthia C. Jackson*
                                           Stephen D. Busey
                                           James H. Post
                                           Cynthia C. Jackson  (FBN 498882)
                                   225 Water Street, Suite 1800
                                   Jacksonville, Florida 32202
                                   (904) 359-7700
                                   (904) 359-7708 (facsimile)

                                           -and-

                                   SKADDEN, ARPS, SLATE,
                                   MEAGHER & FLOM LLP
                                   D. J. Baker
                                   Sally McDonald Henry
                                   Rosalie Walker Gray
                                   Four Times Square
                                   New York, New York 10036
                                   (212) 735-3000
                                   (212) 735-2000 (facsimile)

                                   Attorneys for the Debtors

**EXHIBIT A**

A. Duda & Sons, Inc
Henry L Clark
PO Box 620257
Oviedo, FL  32762-0257

Acadiana Bottling Co, Inc
Jim Angers, Jr
700 Kal Saloom
Lafayette, LA  70508

ACCO Brands, Inc
Joel S Paschke
Wildman, Harrold, Allen & Dixon LLP
225 W Wacker Dr
Chicago, IL     60606-1229

ACH Food Companies
Michael Hughes
7171 Goodleft Farms Parkway
Cordova, TN  38016

Acme McCrary Corporation
Gene Simpson
P.O. Box 1287
Asheboro, NC  27204

Admiralty Island Fisheries dba Aqua Star
Anna White
2025 First Avenue
Suite 200
Seattle, WA  98121

ADS Seafood, Inc. d/b/a Atlantic Fisheries
Eduardo F. Morrell, Esq
Morrell & Watson
187 Lake Morton Drive, P.O. Box 2786
Lakeland, FL     33806

ADS Seafood, Inc. d/b/a Atlantic Fisheries
Trenam, Kemker, Scharf, Barkin, Frye, O'Neill & Mullis
Attn: Lara R. Fernandez, Richard McIntyre
Post Office Box 1102
Tampa FL, 33601-1102

AEP Industries, Inc
Warshaw Burstein Cohen Schlesinger & Kuh, LLP
Attn: William E. Hammond
555 Fifth Avenue
New York, NY 10017

AEP Industries, Inc.
C/o Amroc Investments, LLC
Attn: David Leinwand
535 Madison Ave, 15th
NY, NY 10022

AEP Industries, Inc
Attn Erwin F Storz
125 Phillips Avenue
South Hackensack NJ 07606

Alberto Culver USA, Inc
James W Varey
2525 Armitage Ave
Melrose Park, IL  60160-1163

Albertville Quality Foods, Inc
Steve Williams
130 Quality Dr
PO Box 756
Albertville, AL  35950

Alcoa Consumer Products
William Crawford
201 Isabella St.
Pittsburgh, PA 15212

Alcon Laboratories, Inc
Penny Shaw
6201 South Freeway TC-29
Fort Worth, TX  76134-2099

Allegro Mfg Inc
Gary Doshay
7250 E Oxford Way
Commerce, CA  90040

Allen Beverages, Inc dba Pepsi Cola Bottling Co. of
Gulfport
H. Grey Walker Jr
PO Box 2037
Gulfport, MI  39505

Allen Canning Company
Wright, Lindsey & Jennings LLP
Attn: James Glover
200 West Capitol Avenue, Suite 2300
Little Rock, AR 72201

Allen Flavors (Hornell Brewing Co., Inc.)
Eric J Snyder
Siller Wilk LLP
675 Third Avenue
New York,  NY 10017-5704

Altadis USA Inc
Joseph Clark
5900 N Andrews Ave
Fort Lauderdale, FL  33309-2369

American Food Distributors
Macco & Stern, LLP
Attn: Richard L. Stern
135 Pinelawn Road, Suite 120 South
Melville, NY 11747

American Foods Group d/b/a Green Bay Dressed Beef
Daniel Urfer
544 Acme St
Green Bay, WI 54302

American Italian Pasta Company
Cara Vandel, Paul Geist
4100 N Mulberry Dr, Suite 200
Kansas City, MO 64116

American Rice, Inc
C Bronson Schultz
10700 North Freeway, Ste 800
Houston, TX 77037

American Safety Razor Company
Bernard A. McGough
One Razor Blade Lane
Verona, VA 24482

American Safety Razor Company
c/o Amroc Investments, LLC
Attn: David Leinwand
535 Madison Ave, 15th
NY, NY 10022

Amstar Foods, LLC
John A Lindsay
400 Augusta St
Greenville, SC 29601

Amstar Foods, LLC
Thomas J Molony
Robinson, Bradshaw & Hinson, PA
101 N Tyron St Suite 1900
Charlotte, NC 28246

Anderson News Company
Jennifer M Voss
6016 Brookvale Lane, Suite 151
Knoxville, TN 37919

Ansell Healthcare
James N. Albetta
200 Schultz Drive
Red Bank, NJ 7701

Apples & Eve
Jonathan Alpert
2 Seaview Blvd
Port Washington, NY  11050

Arizona Beverage Co., LLP
Eric J Snyder
Siller Wilk LLP
675 Third Avenue
New York,  NY 10017-5704

Arquest, Inc
Hal L Baume
Fox Rothschild
PO Box 5231
Princeton          NJ        08543-5231

Associated Brands
Becky L. Rath
P.O. Box 2739
Buffalo, NY 14240

Atkins Nutritionals, Inc.
Rebecca A. Roof
6790 Century Avenue
Suite 301
Mississauga, Ontario  L5N2V8

Azalea Gumbo
W Alexander Gray, Jr
Silver, Voit & Thompson
4317-A Midmost Dr
Mobile, AL  36609-5589

Baker & Taylor
Roger Lee
2550 West Tyvola Rd
Charlotte, NC  28217

Ballard Petroleum
Jeffrey J Guidry
Powers, Willard & Hightower, LLP
7967 Office Park Blvd
PO Box 15948
Baton Rouge, LA 70895

Barber Ice Cream/Mayfield Ice Cream, A Dean's Foods Co.
Alex D. Madrazo
2515 McKenney Avenue, Suite 1200
Dallas, TX  75201

Barber Milk, Inc., A Dean's Foods Co.
Alex D. Madrazo
2515 McKenney Avenue, Suite 1200
Dallas, TX  75201

Barilla America, Inc
Jim Allen
1200 Lakeside Dr
Bannockburn, IL  60015-1243

Bar-S Foods Co
Mike Suriano, Matt Kachaluba
3838 N Central Ave
Suite 1900
Phoenix, AZ  85012-9049

Bar-S Foods Co
Snell & Wilmer, LLP
Attn: Peter Rathwell
One Arizona Center
400 E. Van Buren
Phoenix, AZ 85004-2202

Bay City Produce
Bianchi Macron LLP
Attn: Gerard DiConza
390 Old Country Road
Garden City, NY 11530

Bayer Corporate & Business Services, LLC
Shirley Beach
1884 Miles Avenue
Elkhart, IN  46514

Beaver Street Fisheries
John Weber
1741 West Beaver St
Jacksonville, FL  32203

Beaver Street Fisheries
Held & Israel
Attn: Edwin W. Held
1301 Riverplace Blvd., Ste 1916
Jacksonville, FL 32207

Beechnut Nutrition Corporation
Steven W Wallace
Blackwell Sanders Peper Martin LLP
720 Olive St     Suite 2400
St Louis, MO 63101

Beiersdorf Inc
Pat Cerone
187 Danbury Rd
5232 East Provident Drive
Wilton, CT  06897

Bemis Company, Inc
James McDermott
Polyethylene Packing Divison
PO Box 905
Terre Haute, IN  47808

Benson's Inc.
Dan Hartley
134 Elder Street
P.O. Box 429
Bogart, GA  30622

Benson's Inc.
Darrel Begnaud
Begnaud & Marshall, LLP
Post Office Box 8085
Athens, GA  30603

Benson's Inc.
Stephen M. Miller
Morris, James, Hitchens & Williams LLP
222 Delaware Avenue, 10th Floor
Post Office Box 2306
Wilmington, DE 19899

Bernie Little Distributing, Inc
Richard L McQuiston
4105 Maine Ave
PO Box 1128
Eaton Park, FL  33840

Berry Plastics Corporation
Ronda Hale
101 Oakley Street
P.O. Box 959
Evansville, Indiana  47706

Berry Plastics Corporation
c/o Madison Investment Trust - Series 3
Sally Meyer
6310 Lamar Ave., Ste 120
Overland Park, KS 66202

BIC USA Inc.
Paul Floridia, Joan Evarts
500 BIC Drive
Milford, CT  6460

Binney & Smith, Inc
Bonnie Werkheiser
1100 Church Lane
PO Box 431
Easton , PA  18044-0431

Birds Eye Foods
Cheryl L. Ranalletta
90 Linden Oaks
Rochester, NY  14625

Bissell Homecare, Inc
James M Racinowski
2345 Walker - NW
Grand Rapids, MI  49544-2516

Blue Bell Creameries LP
Paul Kruse
PO Box 1807
Brenham, TX  77834

Blue Diamond Growers
Dolly Foote
P.O. Box 1768
Sacramento, CA  95812

Bottling Group, LLC d/b/a The Pepsi Bottling Group
Renee Cohen
1100 Reynolds Blvd
PO Box 10
Winston-Salem, NC  27102-0010

Bottling Group, LLC d/b/a The Pepsi Bottling Group
Frank/Gecker LLP
Attn: Joseph D. Frank
325 N Lasalle Street, Ste 625
Chicago, IL 60610

Brach's Confections
John A Vogel
PO Box 22427
Chattanooga, TN 37422-2427

Bristol Meyers Consumer Products
Andrew Cherry
2400 W Lloyd Expressway
Evansville, IN  47721-0001

Brothers Trading Co., Inc (dba Victory Wholesale Grocers)
James Office, Al Eder
400 Victory Dr
PO Box 216
Springboro, OH  45066-0216

Brothers Trading Co., Inc (dba Victory Wholesale Grocers)
McCarter & English LLP
Attn: William D. Wallac'h
Four Gateway Center
200 Mulberry St.
Newark, NJ 07102

Brown Bottling Group
Watkins, Ludlam, Winter & Stennis, P.A.
Attn: Kristina M. Johnson
633 North State St., PO Box 427
Jackson, MS 39205-0427

Buffalo Rock
Burr & Forman LLP
Attn: Robert B. Rubin
3100 SouthTrust Tower
420 North 20th St.
Birmingham, AL 35203

Bunge North America, Inc
Karen Roebuck
11720 Borman Dr
PO Box 28500
St Louis, MO  63146-1000

Burkhardt Sales and Service
Jorge Vega
3935 Inman Rd
St. Augustine, FL  32084

Busch-Transou, LLC dba Tri-Eagle Sales
Michael Smernoff
3420 W Tharpe St
Tallahassee, FL  32303

C.B. Fleet Company
Ray Venckus, Terisa Watlington
PO Box 11349
Lynchburg, VA  24506

Cadbury Adams USA, LLC
Richard W. Ward, Esq
2527 Fairmount St
Dallas, TX 75201
Phone: 214-220-2402
Fax: 214-871-2682

Cagle's Inc.
Mark Ham
PO Box 4664
Atlanta, GA 30302

Cal-Maine Foods, Inc
Dolph Baker
3320 Woodrow Wilson Dr
PO Box 2960
Jackson, MS  39207

Cal-Maine Foods, Inc
YoungWilliams, P.A
Attn: Robert L. Holladay, Jr.
P.O. Box 23059
Jackson, MS 39225-3059

Camerican International, Inc
Diane Lenahan
45 Eisenhower Dr
Paramus, NJ  7652

Campbell Soup Company
Maureen Hart
1 Campbell Place, SW4
Camden, NJ  08103

Cardinal Health
Michael Anderson
7000 Cardinal Place
Dublin, OH  43017

Cardinal Health
Pitney Hardin LLP
Attn: Scott A. Zuber
PO Box 1945
Morristown, NJ 07962-1945

Cargill Inc.'s Salt
Jennifer Henderson
PO Box 5624
Minneapolis, MN  55440-5624

Cargill Inc.'s Sweeteners
Jennifer Henderson
PO Box 5624
Minneapolis, MN  55440-5624

Cargill Meat Solutions Corp.
Jennifer Henderson
PO Box 5624
Minneapolis, MN  55440-5624

Carthage Cup
Susie Scadden
505 E. Cotton
Carthage, TX  75633

Carthage Cup
Andrew C Kassner
Drinker Biddle & Reath LLP
140 Broadway  39th Floor
New York        NY       10005-1116

Cascades Tissue Group
Jean P Breault
1200 Forest St
Eau Claire, WI  54703

Castleberry's Food Company
Richard J Sosnoski
PO Box 1010
Augusta, GA 30903

Catelli Brothers, Inc
Mark Dorval
Stradley Ronon Stevens & Young LLP
2600 One Commerce Square
Philadelphia     PA      19103

Catelli Brothers, Inc
50 Ferry Ave
Collingswood, NJ  08103

Certified Foods Corp
Randall A Rios
Munsch Hardt Kopf & Harr PC
700 Louisiana St          Suite 4600
Houston          TX      77002-2732

Chambers Bottling Company, LLC
Bill Tatum
Lanier Ford Shaver & Payne PC
200 W Side Square,Suite 5000
Huntsville, AL 35801

Chattem, Inc
Rosa Elrod
1715 W 38th St
Chattanooga, TN  37409

Checkpoint Systems, Inc
Theresa Hellick
101 Wolf Dr
PO Box 188
Thorofare, NJ  8086

Chevron Phillips Chemical Company, LP
Daryl A Vance
10001 Six Pines Dr
The Woodlands, TX  77380

Chevron Phillips Chemical Company, LP
McClain, Leppert & Maney, P.C.
Attn: J. Casey Roy, Michael Leppert
711 Louisiana Street, Suite 3100
Houston, Texas 77002

Chiquita Brands International
Douglas R Lipski
250 East Fifth St
Cincinnati, OH  45202

Chloe Foods
Jeffrey Siegel
3301 Atlantic Ave
Brooklyn, NY  11208

Chloe Foods
c/o ASM Capital II, LP
Adam Moskowitz
7600 Jericho Turnpike, Ste 302
Woodbury, NY 11797

Church & Dwight Co., Inc
Gerald J Stepien
469 N Harrison St
Princeton, NJ  08543-5297

CITGO Petroleum Corp
Stuart A Rains, Vickie J. ErvinMcQueen Rains & Tresch,
PLLC
6100 S Yale Avem Suite 618
Tulsa, OK 74136

Claxton Poultry Farms
Greg Tatum, Donna Sapp
PO Box 428
Claxton, GA  30417

CNS, Inc
Ann Block
7615 Smetana Lane
Eden Prairie, MN  55344

CNS, Inc
George Singer
Lindquist & Vennum PLLP
4200 IDS Center
80 South 8th Street
Minneapolis, MN          55402

Coastal Beverage, Ltd
Jane Kelly
4747 Progress Ave
Naples, FL  34104

Coca-cola Bottling Company United Inc
Bradley Arant Rose & White LLP
Attn: Danielle K. Greco
One Federal Place
1819 Fifth Avenue North
Birminghan, AL  35222

Coca-cola Bottling Company United Inc
Eric Steadman
4600 East Lake Blvd
PO Box 2006
Birmingham, AL  35201

Coca-cola Bottling Company Consolidated
Joyce L Roper
4115 Coca-Cola Plaza
Charlotte, NC  28211-3400

Coca-Cola Enterprises Inc.
c/o Miller & Martin PLLC
Attn: Shelly D. Rucker
832 Georgia Avenue, Suite 1000
Chattanooga, TN 37402-2289

Coca-Cola Enterprises Inc.
St. John & Wayne, LLC
Attn: Todd Galante, Paul Evangelista
Two Penn Plaza East
Newark, NJ 07105

Cole's Quality Foods, Inc
Varnum Riddering Schmidt Howlett LLP
Attn: Timothy J. Curtin
PO Box 352
Grand Rapids, MI 49501-0352

Colgate-Palmolive Co
Cynthia Smith
2233 Lake Park Drive
Suite 300
Smyrna, GA  30080

Colorado Boxed Beef
Simpson Law Offices
Attn: James W. Martin
One Securities Center, Suite 300
3490 Piedmont Road, NE
Atlanta, GA 30305

Combe Inc
Carol Pirone
1101 Westchester Avenue
White Plains, NY  10604

Commonwealth Brands, Inc
Robert J Brown
Wyatt, Tarrant & Combs, LLP
250 W Main St Suite 1600
Lexington, KY  40507-1746

Community Coffee Company LLC
Annette Vaccaro
PO Box 791
Baton Rouge, LO  70821

Community Coffee Company LLC
Kantrow, Spaht, Weaver & Blitzer
Attn: David S. Rubin
PO Box 2997
Baton Rouge, LA., 70821-2997

ConAgra Foods, Inc.
Attn: Bob Ellis
1 ConAgra Drive
Mail Stop 1-220
Omaha, NE 68102

Conair Corporation
Alissa Lucas
150 Milford Rd
East Windsor, NJ  8520

Conecuh Sausage Co.
Thomas L. Webb
Post Office Box 308
Meridian, MS  39302-0308

Conopco - Good Humor - Breyers Ice Cream
Craig S Stargardt
909 Packerland Dr.
Green Bay, WI 54303

Conopco - Unilever Home & Personal Care
Barbara Jacobowitz
75 Merritt Blvd
Trumbull , CT  06611

Conopco - Unilever Bestfoods
Richard Bellis
2200 Cabot Drive Suite 200
Lisle, IL  60532

Consolidated Biscuit Company
Kenneth C Baker
Eastman & Smith Ltd
One Seagate, 24th Floor
PO Box 10032
Toledo, OH      43699-0032

Consolidated Biscuit Company
c/o SPCP Group, LLC
Brian Jarmain
2 Greenwich Plaza
Greenwich, CT 06830

Continental Mills, Inc
Mark Harris
18125 Andover Park West
Seattle, WA  98188

Conwood Sales Company, LP
Edward J Foster
813 Ridge Lake Blvd
PO Box 217
Memphis, TN  38101-0217

Coty LLC
Pam Gunter
PO Box 1026
Sanford, NC  27330

Country Garden Silks
Wendell Finner
206A 15th Ave South
Jacksonville Beach, FL  32250-6324

Crowley Foods, LLC (HP Hood LLC)
James F Julian
95 Court St
PO Box 549
Binghamton, NY  13901

Crowley Foods, LLC (HP Hood LLC)
David E Howes
1250 East Street South
Suffield, CT  6078

Crown Cork and Seal USA, Inc
Gary S Shearer, Scott J. Freedman
One Crown Way
Philadelphia, PA  19154-4599

Cumberland Swan Holdings, Inc
William Lowe
One Swan Drive
Smyrna, TN  37167

D.L. Lee & Sons, Inc
Louis F McBryan
Macey, Wilensky, Cohen, Wittner & Kessler, LLP
Suite 600, Marquis Two Tower
285 Peachtree Center Ave, NE
Atlanta GA        30303-1229

Dairy Farmers of America
Lathrop & Gage LC
Attn: Stephen B. Sutton
2345 Grand Boulevard, Ste 2800
Kansas City, MO 64108

Dairy Farmers of America
Lathrop & Gage LC
Attn: Stephen B. Sutton
2345 Grand Boulevard, Ste 2800
Kansas City, MO 64108

Dale's Sauces. Inc
Michael Levine
PO Box 130684
Birmingham, AL  35213

Dart Container Corporation
Francis X. Liesman, II
500 Hogsback Rd
Mason, MI  48854

Dawn Food Products
Wendy D Brewer
Barnes & Thornburg LLP
11 South Meridian St
Indianapolis      IN        46204-3535

Dean Specialty Foods Group
Brad Crossman
PO Box 19057
Green Bay, WI 54307-9057

Degussa Flavors & Fruit Systems, LLC
Kevin E. Mann
23700 Chagrin Boulevard
Beachwood, OH 44122-5554

Del Laboratories, Inc
Michael Lyons
178 EAB Plaza
PO Box 9357
Uniondale, NY 11553-9357

Del Monte Corporation
Marita Sebastian
1075 Progress St
Pittsburg, PA 15212

Del Pharmaceuticals, Inc
Michael Lyons
178 EAB Plaza
PO Box 9357
Uniondale, NY 11553-9357

Delizza, Inc
Brian K Hill
3225 Shallowford Road, Ste 1120
Marietta, GA 30062

Dell Marking, LP
Hughes & Luce
Attn: Sabrina Streusand
111 Congress Ave., Ste 900
Austin, TX 78701

Diaz Wholesale & Mfg Co, Inc
M Eric Newberg
5501 Fulton Industrial
Atlanta, GA 30336

Doane Pet Care Company
Boult, Cummings, Conners & Berry PLC
Attn: Austin L. McMullen
Roundabout Plaza
1600 Division Street, Suite 700
Nashville, TN 37203

Dolco Packaging
Gregory A Meyer
2110 Patterson St
PO Box 1005
Decatur, IN 46733-5005

Dole Packaged Foods Company
Craig Combs
One Dole Drive
Westlake Village, CA  91362

Domino Foods, Inc
John Kearney, Bill Tarr
1100 Key Highway East
Baltimore, MD  21230-5180

Domino Foods, Inc
Blanco Tacklabery Combs & Matamoros, PA
Attn: Gene B. Tarr
PO Drawer 25008
Winston-Salem, NC 27114-5008

Double Eagle Distributing, Inc
Joseph D Horsfall
50 Lock Road
Deerfield Beach, FL  33442-1580

Dreyer's Grand Ice Cream
c/o Cook, Perkiss & Lew
Attn: David Cook
PO Box 270
San Francisco, CA 94104-0270

Dreyer's/Edy's Grand Ice Cream
Shane H. Weitzel
Legal/Audit Team
555 12th Street Suite 300
Oakland, CA 94607

DSC Sales, Inc
Rocky Lipsey
PO Box 2123
Oldsmar, FL  34677-7123

Coca-Cola Bottling Company (Durham)
Ileana Correa
3214 Hillsborough Rd
PO Box 2627
Durham, NC  27705

Dynamic Scan, Inc.
Law Offices of Jeffrey Sarrow
Jeffrey Sarrow
300 South Pine Island Rd., Ste 304
Plantation, FL 33324

EAS, Inc
Attn: Matthew J. Stickel
C/o Kohner Mann & Kailas
Bamabas Business Center
4650 N. Port Washington Road
Milwaukee, WI 53212-1059

East Penn Mfg Co, Inc
Robert A Bashore
PO Box 147
Lyon Station, PA  19536-0147

Eastman Kodak Company
Carol Luciano
343 State St
Rochester, NY  14650

Empress International Ltd
Bob Green
10 Harbor Park Dr
Port Washington, NY  11050

Excalibur Seasoning Co, Ltd
Tom Hornstein
1800 Riverway Dr
PO Box 1047
Pekin, IL  61554

ExxonMobil Chemical Company
Dennis H Moon
13501 Katy Ave
Houston, TX  77079-1398

ExxonMobil Lubricants & Petroleum Specialties
Julie S Valentine
4500 Dacoma St
Copr BH3-438
Houston, TX  77092

Fabri-Kal
Howard W. Lynch
Plastics Place
Kalamazoo, MI  49001

Falcon Farms
Jairo Rengifo
2330 N.W. 82nd Ave.
Miami, FL  33122

Falcon Farms
Todtman, Nachamie, Spizz & Johns, PC
Attn: Alex Spizz
425 Park Ave
New York, NY 10022

Falcon Farms
Hunton & Williams, LLP
Attn: Craig V. Rasile
1111 Brickell Ave., Ste 2500
Miami, FL 33131

Fastener For Retail, Inc
Amy L Bates
28900 Fountain Parkway
Cleveland, OH  44139

Ferrero USA, Inc
John Gifford
600 Cottontail Lane
Somerset, NJ  8873

Fieldale Farm Corporation
Susan Rushing
P.O. Box 558
Baldwin, GA   30511

Filippo Berio
Paige Van Valkenburgh
255 Route 17 South
Hackensack, NJ  07601

First Coast Pallet
Moseley, Prichard, Parrish, Knight & Jones
Attn: Richard K. Jones
501 West Bay Street
Jacksonville, FL 32202

First Quality Hygienic, Inc.
Phillis Clark
Clinton County Industrial Pkwy
P.O. Box 330
McElhattan, PA  17748

Fiskars Brands, Inc.
Kyle Hodel
2537 Daniels Street
Madison, WI  53718

Florida Crystals Food Corp
Erik J. Blomqvist
One North Clematis Street
West Palm Beach, FL 33401

Florida Crystals Food Corp.
Blanco Tacklabery Combs & Matamoros, PA
Attn: Gene B. Tarr
PO Drawer 25008
Winston-Salem, NC 27114-5008

Florida's Natural Growers
Jimmy Parrish
Gronek & Latham LLP
390 North Orange Ave, Suite 600
Orlando, FL 32801

Flowers Baking Co. of Batesville LLC
Missy Wilson
160 Big Star Drive
Thomasville, GA 31757

Flowers Baking Co. of Baton Rouge LLC
Missy Wilson
160 Big Star Drive
Thomasville, GA 31757

Flowers Baking Co. of Bradenton LLC
Missy Wilson
160 Big Star Drive
Thomasville, GA 31757

Flowers Baking Co. of Jacksonville LLC
Missy Wilson
160 Big Star Drive
Thomasville, GA 31757

Flowers Baking Co. of Jamestown LLC
Missy Wilson
160 Big Star Drive
Thomasville, GA 31757

Flowers Baking Co. of Lafayette LLC
Missy Wilson
160 Big Star Drive
Thomasville, GA 31757

Flowers Baking Co. of Lynchburg LLC
Missy Wilson
160 Big Star Drive
Thomasville, GA 31757

Flowers Baking Co. of Miami LLC
Missy Wilson
160 Big Star Drive
Thomasville, GA 31757

Flowers Baking Co. of Morristown LLC
Missy Wilson
160 Big Star Drive
Thomasville, GA 31757

Flowers Baking Co. of Nashville LLC
Missy Wilson
160 Big Star Drive
Thomasville, GA 31757

Flowers Baking Co. of New Orleans LLC
Missy Wilson
160 Big Star Drive
Thomasville, GA 31757

Flowers Baking Co. of Norfolk LLC
Missy Wilson
160 Big Star Drive
Thomasville, GA 31757

Flowers Baking Co. of Opelika LLC
Missy Wilson
160 Big Star Drive
Thomasville, GA 31757

Flowers Baking Co. of San Antonio LLC
Missy Wilson
160 Big Star Drive
Thomasville, GA 31757

Flowers Baking Co. of Thomasville LLC
Missy Wilson
160 Big Star Drive
Thomasville, GA 31757

Flowers Baking Co. of Tuscaloosa LLC
Missy Wilson
160 Big Star Drive
Thomasville, GA 31757

Flowers Baking Co. of Tyler LLC
Missy Wilson
160 Big Star Drive
Thomasville, GA 31757

Flowers Baking Co. of Villa Rica LLC
Missy Wilson
160 Big Star Drive
Thomasville, GA 31757

Flowers Baking Co. of West Virginia LLC
Missy Wilson
160 Big Star Drive
Thomasville, GA 31757

Flowers Foods Specialty Group LLC
Missy Wilson
160 Big Star Drive
Thomasville, GA 31757

Flowers, Inc. Balloons
Roy Drinkard, Christian Waterfill
325 Cleveland Road
Bogart, GA  30622

Foster Poultry Farms
Suzanne Koch
PO Box 198
Livingston, CA  95334-0198

FPL Food LLC d/b/a Shapiro Packing Company, Inc.
Jerry Sheehan
1301 New Savannah Road
Augusta, Georgia 30901

FPL Food LLC d/b/a Shapiro Packing Company, Inc.
Jeffrey S. Margolin, Esq.
Hughes Hubbard & Reed LLP
One Battery Park Plaza
New York, New York 10004

Franklin Baking Company LLC
Missy Wilson
160 Big Star Drive
Thomasville, GA 31757

Fresh Express Inc
Attn: Deesa Balasingam
PO Box 80599
Salinas, CA 93912-0599

Frieda's Inc
Tom Kieran
4465 Corporate Center Dr
Los Alamitos, CA  90720-2561

Friendship Dairies, Inc.
Joseph Murgolo
One Jericho Plaza
Jericho, NY  11753-1668

Frito-Lay, Inc.
Pepsico & Subsidiaries
Attn: Scott Johnson
7701 Legacy Drive 38-109
Plano, TX 75024

Front-End Services, Corp.
Haynes and Boone, LLP
Attn: Judith Elkin
399 Park Avenue
New York, NY 10022-4614

Front-End Services, Corp.
Haynes and Boone, LLP
Attn: Stacey Jernigan, Mark Elmore
901 Main St., Ste 3100
Dallas, TX 75202-3789

Frozen Specialties, Inc.
Kenneth C. Dippman
1465 Timberwold Drive
Holland, OH  43528

Future Foods, Ltd.
Michael K Austin, D. Watts
1420 Valwood Pkwy, Suite 164
Carrolton, TX  75006

Future Foods, Ltd
Robert W. Jones, Nathan Galbreath
2001 Ross Avenue
Suite 3000
Dallas, Texas 75201

General Electric
Michael B. Bach
DeHaan & Bach
11256 Cornell Park Dr. Suite 500
Cincinnati, OH 45242

General Mills
Mark Pender
Number One General Mills Blvd
Minneapolis, MN  55426

George Weston Bakeries, Inc.
Chris Demetriou
930 North Riverview Drive, Suite 100
Totowa, NJ  07512

Georgia-Pacific Corp
Chris M Gilmartin, Phillip Armstrong
133 Peachtree NE
PO Box 105605
Atlanta, GA  30348-5605

Gerber Products Company
Jeffrey J. Kippe
445 State Street
Freemont, MI  49413-0001

Gerber Products Company
c/o Amroc Investments, LLC
Attn: David Leinwand
535 Madison Ave, 15th
NY, NY 10022

GFA Brands, Inc.
William Keane
P.O. Box 397
Cresskill, NJ  07626-0397

GlaxoSmithKline
Suzanne Kantor
PO Box 1467
Pittsburg, PA  15230

Glazer Wholesale Drug Company
Robert A Miller
Prager & Miller, PC
14911 Quorum Dr        Suite 320
Dallas  TX        75254

Gold Coast Eagle Distributing (Budweiser)
Eric Condren
2150 47th Street
Sarasota, FL  34234

Gold Kist, Inc.
Don Woods
244 Perimeter Center Parkway, NE
Atlanta, GA  30346-2397

Golden Flake Snack Foods, Inc
Freeda Elliott
One Golden Flake Dr
Birmingham, AL  35205

Golden Flake Snack Foods, Inc
c/o Madison Liquidity Investors, LLC
Sally Meyer
6310 Lamar Ave., Ste 120
Overland Park, KS 66202

Gonnella Frozen Products
Ronald Lucchesi
1117 E. Wiley Road
Schaumberg, IL  60173

Gorton's Inc
Diane J Amero
128 Rogers St
Glouchester, MA  01930

Goya Foods, Inc.
Tony Sanchez
100 Seaview Drive
Secaucus, NJ  07096-1592

Gruma Corporation
Sarah L Schultz
Akin Gump Strauss Hauer & Feld, LLP
1700 Pacific Ave         Suite 4100
Dallas   TX      75201-4675

Gustafson's , LLC
Jimmy Parrish
Gronek & Latham LLP
390 North Orange Ave, Suite 600
Orlando,  FL 32801

Gwaltney of Smithfield, Ltd
Jean D Moody
501 N Church St
PO Box 447
Smithfield, VA  23431

Gwaltney of Smithfield, Ltd
McGuirewoods LLP
Attn: Robert A. Cox
Bank of America Corporate Center
100 N. Tryon St., Ste 2900
Charlotte, NC 28202-4011

H.J. Heinz North America
Alex Kaleida
PO Box 57
Pittsburg, PA  15230-0057

H.J. Heinz North America
Kimberly Gnesda, Dwight McCombs
PO Box 57
Pittsburg, PA  15230-0057

Hallmark Cards
Doug Alderman
2501 McGee
Box 419580
Kansas City, MO  64141-6580

Hamilton Beach/Proctor-Silex Inc.
Attn: William Ray
4421 Waterfront Drive
Glen Allen, VA 23060

Harvard Drug Group LLC
Stephen E Glazek
Barris , Sott, Denn & Driker, PLLC
211 West Fort St         15th Floor
Detroit, MI      48226-3281

Hanover Foods Corporation
Steven E. Robertson
P.O. Box 334
Hanover, PA  17331

Hasbro, Inc.
Judith A. Smith, Frada Salo
200 Narragansett Park Dr.
Pawtucket, RI  02862-0200

Heinemann's Inc
Konstantinos Armiros
Arnstein & Lehr LLP
120 S Riverside Plaza    Suite 1200
Chicago, IL      60606-3910

Henkel Consumer Adhesives
Brenda Hylton
32150 Just Imagine Dr.
Avon, OH  44011

Henschel-Steinau
Shapiro & Croland
Attn: Robert Shapiro
Continental Plaza II
411 Hackensack Ave., 6th Fl.
Hackensack, NJ 07601

Heritage Mint, LTD
C/O Lang & Baker PLC
Attn: Sue Harl,Suzanne Weathermon
8233 Via Paseo Del Norte, Suite C-100
Scottsdale, Arizona 85258

Hershey Foods
Michael P Knause
19 E Chocolate Ave
PO Box 819
Hershey, PA  17033-0819

Hershey Foods
Klehr, Harrison, Harvey, Branzburg & Ellers, LLP
Attn: Carol Ann Slocum
475 Haddonfield Road, Ste 510
Cherry Hill, NJ 08002

Hillandale Farms
Moseley, Prichard, Parrish, Knight & Jones
Attn: Richard K. Jones
501 West Bay Street
Jacksonville, FL 32202

Hobart Corporation
Cathy L Bice
701 S Ridge Ave
Troy, OH  45374-0001

Hormel Foods Corp.
Ford Symonds
1 Hormel Place
Austin, MN  55912-3680

HP Hood LLC
David E Howes
1250 East Street South
Suffield, CT  6078

Heluva Good LLC (HP Hood LLC)
James F Julian
95 Court St
PO Box 549
Binghamton, NY  13901

Heluva Good LLC (HP Hood LLC)
David E Howes
1250 East Street South
Suffield, CT  06078

Huhtamaki Americas, Inc.
Jonathan Beals
9201 Packaging Drive
DeSoto, KS  66018

Iberia World Foods Corp
Lydia Greenstein
12300 NW 32nd Ave
Miami, FL  22167

Insight Pharmaceuticals/Heritage Brands
Irene T Morris
550 Township Line Road, Suite 300
Blue Bell, PA  19422-2726

Inteplast Group, Ltd
Mitchell A Fried
9 Peach Tree Hill Rd
Livingston, NJ  7039

Inteplast Group, Ltd
c/o Holland & Knight LLP
Attn: Barbra Parlin
195 Broadway
New York, NY 10007

Interstate Brands Corporation
Attn: Todd W. Ruskamp, Doris Retzlaff
c/o Shook, Hardy & Bacon
2555 Grand Blvd.
Kansas City, MO 64108-2613

Irving Tissue, Inc.
Michael Keaton
Keaton & Associates, P.C.
1278 W. Northwest Hwy., Suite 903
Palatine, Illinois 60067

Jade Drug Company
William F. Harmeyer & Associates
Attn: William F. Harmeyer
7322 Southwest Freeway, Ste 475
Houston, TX 77074

James Austin Company
Harry Austin, Robert Downie
PO Box 827
115 Downieville Road
Mars, PA  16046-1942

Jarden Home Brands (fka Alltrista Consumer Products)
Ben Caughey
Ice Miller
P.O. Box 82001
Indianapolis, IN          46282-0200

Ja-Ru, Inc.
Held & Israel
Attn: Edwin W. Held
1301 Riverplace Blvd., Ste 1916
Jacksonville, FL 32207

Jennie-O Turkey Store
Ford Symonds
1 Hormel Place
Austin, MN  55912-3680

JJ Keller & Associates, Inc
Scott C Burmeister
3003 W Breezewood Lane
PO Box 368
Neenah, WI  54957-0368

JM Smucker Company
Bruce Jones
Strawberry Lane
Orrville, OH  44667-0280

John B. Stanfilippo & Son, Inc.
Puni Nagpal
2299 Busse Road
Elk Grove Village, IL  60007

John Middleton Inc
Dan Ziegler
418 W Church Rd
King of Prussia, PA  19406-3150

Johnson & Johnson Sales and Logistics Co
K. W. Huber
199 Grandview Road
Skillman, NJ  08558-9418

Johnsonville Sausage LLC
Joy Krugel
PO Box 786
Sheboygan, WI  53082-0786

Jones Dairy Farm
Attn: Matthew J. Stickel
C/o Kohner Mann & Kailas
Bamabas Business Center
4650 N. Port Washington Road
Milwaukee, WI 53212-1059

Just Born
Susan Szilagyi
1300 Stefko Blvd.
Bethlehem, PA  18017-6672

Kao Brands Company
Ronald P Lynch
2535 Spring Grove Avenue
Cincinnati, OH  45214

Kellogg Company, Morning Foods/Natural Frozen
Warner Stevens, L.L.P.
Attn: Michael D. Warner
1700 City Center Tower II
301 Commerce Street
Fort Worth, TX 76102

Kellogg Company, Murray Biscuit Division
Warner Stevens, L.L.P.
Attn: Michael D. Warner
1700 City Center Tower II
301 Commerce Street
Fort Worth, TX 76102

Kellogg Company, Kellogg Snacks Division
Warner Stevens, L.L.P.
Attn: Michael D. Warner
1700 City Center Tower II
301 Commerce Street
Fort Worth, TX 76102

Kemps LLC
Steve Carlson
2929 University Ave SE
PO Box 9481
Minneapolis, MN  55440-9481

Kennesaw Fruit & Juice
Ed Zukerman
1300 SW First Court
Pampano Beach, FL  33069

Kenosha Beef International d/b/a Birchwood Foods
Dennis Stienstra
Corporate Headquarters
Kenosha, WI  53141

KIK International
Joanne Martiradonna
2921 Corder Street
Houston, TX  77054

Kimberly-Clark Corp
Teresa Dunn
520 W Summit Hill Dr
Knoxville, TN  37902

King's Food Products
Donald M Samson
Law Offices of Donald M Samson
226 W Main St Suite 102
Belleville, IL    62220

Kleinpeter Farms Dairy, LLC
Schaneville, Baringer & Meltzer
Attn: Dale R. Baringer
918 Government St.
Baton Rouge, LA 70802

Klement Sausage Company, Inc
Howard, Solochek & Weber, S.C.
Attn: Bryan M. Becker
324 East Wisconsin Ave., Ste 1100
Milwaukee, WI 53202

Knouse Foods, Inc
Kellie Raub
800 Peach Glen - Idaville Rd
Peach Glen, PA  17375-0001

Kozy Shack Enterprises, Inc
Suzanne Cruse, Ann Dunn
83 Ludy St
PO Box 9011
Hicksville, NY  11802-9011

Kraft (Kraft Foods, Kraft Pizza, Nabisco)
Attn: Sandra Schirmang, Director of Credit
Three Lakes Drive
Northfield, IL 60093
Phone: 847-646-6719
Fax: 847-646-4479

Kraft Foods
John Jasensky, Tom Norris
Three Lakes Drive
Northfield, IL  60093-2753

Krispy Kreme Doughnut Corp
John Burdette
PO Box 83
Winston-Salem, NC  27102

Krispy Kreme Doughnut Corp
Traub Bonacquist & Fox LLP
Attn: Paul Traub, Wendy Marcari
655 Third Ave, 21st Fl
New York, NY 10017

Krispy Kreme of South Florida, LLC
Stephen L Yonaty
Hodgson Russ LLP
One M&T Plaza        Suite 2000
Buffalo        NY    14203-2391

L&R Farms
Smith, Gilliam, Williams & Miles, PA
Attn: Brad Patten
PO Box 1098
Gainesville, GA 30503

Lake Place Groves, LLC (Lake Placid)
Jennis & Bowen
Attn: David Jennis, Chad Bowen
400 North Ashley Dri., Ste 2540
Tampa, FL 33602

Land O'Lakes, Inc
Simon Sanchez
PO Box 64101
St Paul, MN  55164-0101

Land-O-Sun Dairies, LLC
Alex D. Madrazo
2515 McKenney Avenue
Suite 1200
Dallas, TX  75201

Lane Limited
RE Jones
2280 Mountain Industrial Blvd
Tucker, GA  30084

Laura's Lean Beef
Wyatt, Tarrant & Combs, LLP
Attn: John P. Brice
250 West Main Street, Ste 1600
Lexington, KY 40507-1746

Lea & Perrins, Inc
Denise Schradin
15-01 Pollitt Dr
Fair Lawn, NJ  07410-2795

Libbey
Jayson A Zielinski
PO Box 10060
300 Madison Ave
Toledo, OH  43699-0060

Libbey
c/o Amroc Investments, LLC
Attn: David Leinwand
535 Madison Ave, 15th
NY, NY 10022

Long Wholesale, Inc.
Thomas L. Webb
Post Office Box 308
Meridian, MS  39302-0308

L'Oreal Paris
Patrick Ackerman
575 5th Avenue
New York, NY  10017

Lorillard Tobacco Company
Kenneth Cherry
714 Green Valley Rd
Greensboro, NC  27408

Luigino's Inc
Thomas W Knuesel
525 Lake Avenue South
PO Box 16630
Duluth, MN  55816

LuVel
Charles R. Terry
P.O. Box 1229
Kosciusko, MS  39090

M Jacobs & Sons, Sprayco
Debbie Abraham
30375 Northwestern Hwy
Farmington Hills, MI  48334-3233

Madix Store Fixtures
David Payne
500 Airport Rd
Terrell, TX  75160

Malt-O-Meal Company
Nancy M Johnson
2700 IDS Tower
80 South 8th St
Minneapolis, MN  55402-2297

Malt-O-Meal Company
c/o Hain Capital Investors, LLC
Ganna Liberchuk
201 Route 17, Ste 300
Rutherford, NJ 07070

Maplehurst Bakeries, Inc
Janice Conn
50 Maplehurst Dr
Brownsburg, IN  46112

Marcal Paper Mills, Inc
Barbara A Mahoney
1 Market St
Elmwood Park, NJ  07407-1451

Maritime Products International, Inc.
Thomas R Walker
Troutman Sanders LLP
600 Peachtree St, NE    Suite 5200
Atlanta GA      30308-2216

Maryland & Virgina
John J Sabourin, Jr
Reed Smith LLP
3110 Fairview Park Dr., Suite 1400
Falls Church    VA      22042-4503

Maryland & Virgina
Robert M. Marino
Reed Smith, LLP
1301 K Street, N.W.
Suite 1100 - East Tower
Washington, D.C. 20005-3317

Masterfoods USA, a division of Mars, Inc
Althea A Georges
800 High St
Hackettstown, NJ  07840

Maxell Corp of America
Joseph De Feo
22-08 Route 208
Fair Lawn, NJ  07410

Maybelline-Garnier
Octavia Fuller
PO Box 8805
Little Rock, AR  72231

Mayfield Dairy Farms, Inc., A Dean Food's Co.
Alex D. Madrazo
2515 McKenney Avenue
Suite 1200
Dallas, TX  75201

McArthur Dairy, Inc., A Dean's Foods Co.
Alex D. Madrazo
2515 McKenney Avenue
Suite 1200
Dallas, TX  75201

McCormick & Company, Inc
Austin Nooney
211 Schilling Circle
Hunt Valley, MD  21031-1100

McKee Foods Corp
Valerie Phillips
PO Box 2118
Collegedale, TN  37315-2118

McKee Foods Corp
c/o Amroc Investments, LLC
Attn: David Leinwand
535 Madison Ave, 15th
NY, NY 10022

Mead Johnson & Company
Andrew Cherry
2400 W Lloyd Expressway
Evansville, IN  47721-0001

Prestige Brands Holdings, Inc - Medtech Products
Harris T Semegram
90 North Broadway
Irvington, NY  10533

Menu Foods, Inc
Mark A Wiens
9130 Griffith Morgan Lane
Pennsauken, NJ  8110

Mercam, Inc
Dinah Cantwell
34 Sterling Place
Fletcher, NC  28732

Meridian Coca-Cola Botting Company
Thomas L. Webb
Post Office Box 308
Meridian, MS  39302-0308

Meridian Coca-Cola Botting Company
William R Williams
2016 Highway 45 North
Meridian, MS   39302-5207

Metro Wholesale Grocers of New York
Noel W Hauser
Noel W Hauser and Associates
415 Madison Ave, 22nd Floor
New York, NY 10017

Metro-Goldwyn-Mayer Home Entertainment LLC
John Roussey
2450 Broadway St
Santa Monica, CA  90404-3036

Metro-Goldwyn-Mayer Home Entertainment LLC
Attn: Christopher Miller
10250 Constellation Blvd.
Los Angeles, CA 90067

Meyer's Bakeries, Inc
Kimberly W Tucker
Wright, Lindsey & Jennings LLP
200 W Capitol Ave      Suite 2300
Little Rock      AR      72201-3699

Michael Foods, Inc
Mike Wolcott, Jerry Knecht
301 Carlson Parkway, Suite 400
Minnetonka, MN  55305

Mid-Gulf Bakery LLC
Chris Demetriou
850 Mid Florida
Orlando, FL  32824

Milk Products, LP (Borden Dairy)
Jim Hannan
PO Box 60333
Lafayette, LA  70596

Miss Becky Seafood (Safe Harbor Seafood)
Moseley, Prichard, Parrish, Knight & Jones
Attn: Richard K. Jones
501 West Bay Street
Jacksonville, FL 32202

Miss Becky Seafood (Safe Harbor Seafood)
c/o ASM Capital, LP
Adam Moskowitz
7600 Jericho Turnpike, Ste 302
Woodbury, NY 11797

Morningstar, A Dean's Foods Co.
Alex D. Madrazo
2515 McKenney Avenue, Suite 1200
Dallas, TX  75201

Morton Salt
Scott Dexheimer
123 N Wacker Dr
Chicago, IL  60606-1743

Mosby's Packing Company, Inc.
Thomas L. Webb
Post Office Box 308
Meridian, MS  39302-0308

Mott's LLP
Richard W. Ward, Esq
2527 Fairmount St
Dallas, TX 75201

Mrs Stratton's Salads, Inc
Kelly O Parrish
380 Industrial Lane
PO Box 190187
Birmingham, AL  35219-0187

Mt. Olive Pickle Co.
Wharton, Aldhizer & Weaver, PLC
Attn: Stephan W. Milo
The American Hotel
125 South Augusta St., Ste 2000
Staunton, VA 24401

Multifoods
Jody D Anderson
111 Cheshire Lane
Suite 100
Minnetonka, MN  55305

National Distribution Company, Inc
Dennis J Connolly
Alston & Bird LLP
One Atlantic Center
1201 W Peachtree St
Atlanta, GA     30309-3424

National Tobacco
Edward L Hickerson
3029 Mulhammad Ali Blvd
PO Box 32980
Louisville, KY  40232-2980

Naturally Fresh, Inc
Robert C Dotson
1000 Naturally Fresh Blvd
Atlanta, GA  30349

Nature's Cure
Gene Baker
5560 Golden Gate Ave
Oakland, CA  94618

NCR Corp
Edward W Mayer
1700 S Patterson Blvd
SDC-3
Dayton, OH  45479

NCR Corp
Hangley, Aronchick, Segal & Pudlin
Attn: Ashley Chan
One Logan Square, 27th Fl
Philadelphia, PA 19103

Nebraska Beef
Frank M. Schepers
Lamson, Dugan & Murray, LLP
10306 Regency Parkway Dr.
Omaha, NE 68214-3743

Nestle Purina PetCare Company
Nancy DeForest
800 North Brand Blvd
Glendale, CA  91203

Nestle USA
Nancy DeForest
800 North Brand Blvd
Glendale, CA  91203

Nestle USA - Prepared Foods Division, Inc.
Nancy DeForest
800 North Brand Blvd
Glendale, CA  91203

Nestle Waters North America, Inc
Brent Stull, Jeff Crozier
1322 Crestside Dr, Suite 100
Coppell, TX  75019

New Era Canning Company
Rick Ray
4856 First St
New Era, MI  49446

New Orleans Cuisine Enterprises, Inc
Donald Barkemeyer
14854 Hayne Blvd
New Orleans, LA  70128

New World Pasta Company
Deborah A Callahan
85 Shannon Road
Harrisburg, PA  17112

New York Frozen Foods
Denise Newman
1105 Schrock Road
PO Box 29163
Columbus, OH  43229-0163

New York Value Club, Ltd., d/b/a Belco Distributors, Inc.
Fred S Kantrow
Law Offices of Avrum J Rosen
38 New Street
Huntington, NY 11743

North American Perfumes, Inc.
Glenn R Lemay
DiCecco, Fant & Burman
1900 West Loop South, Suite 1100
Houston, TX    77027

North Coast Processing, Inc (ED Smith USA, Inc)
Mark G Claypool
Knox McLaughlin Gornall & Sennett, PC
120 W Tenth St
Erie, PA         16501-1461

Northeast Mississippi Coca-cola Enterprises, Inc
Robert Clark
PO Box 968
110 Miley Road
Starkville, MI 39760

Northpoint Trading, Inc.
Neiman Ginsburg & Mairanz PC
Attn: Gary Ginsburg
39 Broadway, 25th Fl.
New York, NY 10006

Northpoint Trading, Inc
Jack J Ezon
347 Fifth Avenue
Suite 201
New York, NY  10016

Novartis Consumer Health, Inc
Jodu Bunce
445 State Street
Freemont, MI 49413-0001

Novartis Consumer Health, Inc
c/o Amroc Investments, LLC
Attn: David Leinwand
535 Madison Ave, 15th
NY, NY 10022

Odom's Tennessee Pride Sausage, Inc
Ronnie Reeves
1201 Neel's Bend Road
PO Box 1187
Madison, TN  37116-1187

On-Cor Frozen Foods, LLC
Bill Shereos
627 Landwehr Rd
Northbrook, IL  60062

Otis Spunkmeyer Inc
Kathy L. Soliz
14490 Catalina St
San Leandro, CA  94577

Pacific Coast Producers
Stewart Easton
631 N Cluff Ave
Lodi, CA  95240

Pacific Coast Producers
c/o ASM Capital, LP
Adam Moskowitz
7600 Jericho Turnpike, Ste 302
Woodbury, NY 11797

Pactiv Corporation
Stan Galinger
1900 W Field Court
Lake Forest, IL  60045

Paramount Farms, Inc
Barbara Velasco
11444 W Olympic Blvd, Suite 250
Los Angeles, CA  90064

Paskert Distributing, Inc.
Kass, Shuler, Solomon, Spector, Foyle & Singer
Attn: Larry Foyle
1505 N. Florida Ave
P.O. Box 800
Tampa, FL 33601

Paxar Americas Inc
Lawrence T Burick
Thompson Hine LLP
2000 Courthouse Plaza, NE
PO Box 8801
Dayton OH      45401-8801

Paul Mueller Company
Brad Reynolds
PO Box 828
Springfield, MO  65801

Peace River Citrus Products, Inc
Andrew Taylor, Gregg Vitale
4104 NW US Hwy. 72
Arcadia, FL 342660

Peace River Distributing, Inc
Jeanette Deptula
9400 Piper Road
Punta Gorda, FL  33982

Pennington Seed, Inc
Joe Jefferson
PO Box 290
Madison, GA  30650

Pepperidge Farm
Kate Greeley
Credit Analyst
1 Campbell Place, SW4
Camden, NJ  08103

Pepsi-Bottling Ventures, LLC
Smith, Anderson, Blount, Dorsett, Mitchell & Jernigan LLP
Attm: Amos U. Priester IV
PO Box 2611
Raleigh, NC 27602-2611

PepsiAmericas, Inc
Steven M Zanin
3501 Algonquin Rd
Rolling Meadows, IL  60008-3103

Pepsi-Cola Bottler Co. Of Luvene, Inc
Marvin Motley
PO Box 226
Luverne, AL     36049

Pepsi-Cola Bottling Company of Charlotte, Inc
Darrell M Kiggans
PO Box 241167
Charlotte, NC  28224-1167

Pepsi Cola Bottling of Greenville, SC
James W Davis
PO Box 3567
Greenville, SC  29608

Pepsi-Cola Bottling Company of Hickory, NC
Michael Wingler
2401 14th Ave Circle NW
Hickory, NC  28601

Pepsi-Cola Winfield Alabama
Tracie Long
1766 Bankhead Highway
Winifield, AL 35594

Perfetti Van Melle USA Inc
Christine Turner
3645 Turfway Rd
Erlanger, KY  41018

Perrigo
Dan Cullinan, Alan Bennett
515 Eastern Ave
Allegan, MI  49010

Peter Pan Seafoods, Inc
Mark R Adams
2200 Sixth Avenue
Seattle, WA  98121-1820

Peterson Farms, Inc.
Rynn & Janowsky LLP
Attn: Priscilla Grannis
4100 Newport Place Drive, Ste 700
Newport Beach, CA 92660

Pfizer Consumer Group
Karen Sandt
400 W Lincoln Ave
Lititz, PA  17543

Pfizer Inc dba GOJO Industries Inc
Carol Carson
235 E 42nd St
Bldg 150/36/1
New York, NY  10017

Pharmacare Health Services, Inc
Hurley Partin Whitaker
500 N Harbor City Blvd, Suite D
Melbourne, FL  32935

Phoenix Brands, Inc
Michael R Enright
Robinson & Cole LLP
280 Trumbull St
Hartford          CT        06103-3597

Pilgrim's Pride Corp
Tonia Duffee
PO Box 93, Dept 24
Pittsburg, TX  75686-0093

Pilgrim's Pride Corp
Blank Rome LLP
Attn: Jason W. Staib
Chase Manhattan Centre
1201 Market St., Ste 800
Wilmington, DE 19801

Pinnacle Foods Corp
Christopher W Staub
Six Executive Campus
Cherry Hill, NJ  08002

Pioneer Paper & Plastics, Inc
Phyllis Faye Phalen
PO Drawer 37248
Jacksonville, FL  32236

Playtex
Jaime G Palanca
50 N DuPont Hwy
PO Box 7016
Dover, DE  19903-1516

Pom Wonderful LLC
Barbara Velasco
11444 W Olympic Blvd
Los Angeles, CA  90064

Premier Beverage
Jorge I Grau
9801 Premier Parkway
Miramar, FL  33025

Processor's Choice Inc
PO Box 100153
105 South 25th Street
Irondale, AL  35210

Proctor & Gamble
Jay Jones
8500 Governor's Hill Dr
Cincinnati, OH  45249

Promotions Unlimited Corporation
Lowell Hanson
087601
Racine, WI  53408-7601

Pro's Choice Beauty Care, Inc
Joseph Gewolb
2060 Ninth Avenue
Ronkonkoma, NY  11779

Provimi Veal Corp
Amy Daanen
W2103 Country Rd VV
Seymour, WI  54165

Purcell International, Inc
William E Purcell
2499 N Main St
PO Box 5043
Walnut, CA  94596-1097

Purity Dairies, A Dean's Foods Co.
Alex D. Madrazo
2515 McKenney Ave., Ste 1200
Dallas, TX  75201

Purity Wholesale Grocers, Inc. (Supreme Distributors Company)
Bruce Krichmar
5400 Broken Sound Blvd NW, Suite 100
Boca Raton, FL  33487

Purity Wholesale Grocers, Inc. (Supreme Distributors Company)
c/o M.D. Sass Re/Enterprise Portfolio Co., L.P.
Marc Kirschner
10 New King St.
White Plains, NY 10604

PYA Monarch LLC dba US Foodservice (Alabama)
Christine Underwood
PO Box 117
850 Selma Highway
Montgomery, AL 36101

Quaker Sales & Distribution
David E Pilat
555 W Monroe St
Chicago, IL  60661-3716

Quality King Distributors Inc
Vincent Rotolo
2060 Ninth Avenue
Ronkonkoma, NY  11779

R.L. Zeigler Co, Inc
3201 Kauloosa Ave
Tuscaloosa, AL  35403

R.L. Ziegler
J Russell Gibson, III
Phelps, Jenkins, Gibson & Fowler, LLP
1201 Greensboro Avenue
Tuscaloosa        AL        35401

Ralcorp Holdings, Inc
Glenda F Grimes
PO Box 618
St Louis, MO  63188-0618

Ralcorp Holdings, Inc
c/o Amroc Investments, LLC
Attn: David Leinwand
535 Madison Ave, 15th
NY, NY 10022

Ranir Corporation
Carol L Nesbitt
4701 East Paris Avenue SE
Grand Rapids, MI 49512

RC2 Brands, Inc
Cheryl Barry
Highways 136 & 20
PO Box 500
Dyersville, IA 52040-0500

Reckitt Benkiser, Inc
Heidi Besold
399 Interpace Parkway
PO Box 225
Parsippany, NJ 07054-0225

Red Gold, LLC
John Paffen
PO Box 83
Elwood, NJ 46036

Reddy Ice Corporation
Debbie Murphy
8750 N Central Expressway, Ste 1800
Dallas, TX 75231

Refreshment Services, Inc
Michelle Kimbo
3400 Solar Ave
Springfield, IL 62707

Refron, Inc
Henry Swergold
Platzer, Swergold, Karlin, Levine, Goldberg, & Jaslow,
LLP
1065 Avenue of the Stars
New York, NY 10018

Reily Foods Company
Lee Albright
640 Magazine St
New Orleans, LA 70130

Republic Plastics, LTD
James V Hoeffner
Thompson, Coe, Cousins, & Irons, LLP
701 Brazos     Suite 1500, Austin Centre
Austin, TX     78701

Republic Tobacco LP
Carole Field
2301 Ravine Way
Glenview, IL 60025

Reser's Fine Foods. Inc
Chimene Gowen-Houtsager
15570 SW Jenkins Rd
Beaverton, OR  97006

Revlon
Sherrie Landes
1501 Williamsboro St
Oxford, NC  27565

Rexam Beverage Can Company
Bruce M Bialy
8770 W Bryn Mawr Ave
Suite 175
Chicago, IL  60631-3655

Rich Products Corporation
David J Carere
1150 Niagara St
Buffalo , NY  14213

Rich-Seapak Corp
Tom McBride
127 McKinnon Airport Rd
PO Box 20670
St Simons Island, GA  31522

Rich-Seapak Corp
Arnall Golden Gregory LLP
Attn: Darryl Laddin
171 W. 17th St., NW, Suite 2100
Atlanta, GA 30363

River City Traders, Inc
Scott Olson
10665-B Suite 1 Ridgeway Industrial Dr
Olive Branch, MS  38654

Riverdale Farms, Inc.
Broad and Cassel
Attn: C. Craig Eller
One North Clematis St., Ste 500
West Palm Beach, FL 33401

Riverdale Farms, Inc.
Porzio, Bromberg & Newman PC
Attn: Brett S. Moore
100 Southgate Parkway
P.O. Box 1997
Morristown, NJ 07962-1997

Riviana Foods, Inc.
Locke Liddell & Sapp LLP
Attn: Thomas H. Grace
600 Travis Street
3400 Chase Tower
Houston, TX  77002

Rockline Industries
Jenny Welsch
1113 Maryland Ave
Sheboygan, WI  53081

Ross Products Division
Attn: Matthew J. Stickel
C/o Kohner Mann & Kailas
Bamabas Business Center
4650 N. Port Washington Road
Milwaukee, WI 53212-1059

Royal Oak Sales, Inc
Steven W Dailey
1 Royal Oak Ave
Roswell, GA  30076

Rubbbermaid Home Products - Newell Rubbermaid Inc
Gary Popp
29 E Stephenson St
Freeport, IL  61032

Russell McCall's, Inc. d/b/a Atlanta Foods
Dan Crowley
255 Spring Street, SW
Atlanta, GA  30303

Russell McCall's, Inc. d/b/a Atlanta Foods
Harris B. Winsberg
Troutman Sanders LLP
Bank of America Plaza
600 Peachtree Street NE, Suite 5200
Atlanta, GA        30308

Russell Oil Company
Charles N Parnell
Parnell & Crum PA
641 S Lawrence St
Montgomery     AL        36104

Russell Stover Candies
Lathrop & Gage LC
Attn: Stephen B. Sutton
2345 Grand Boulevard, Ste 2800
Kansas City, MO 64108

Saf-T-Gard International
Sherry Carlin
205 Huehl Rd
Northbrook, IL  60062

Saf-T-Gard International
c/o Altradius Trade Credit Insurance
Dana Santilli
Campbell Blvd, Ste C
Baltimore, MD 21236

Sampco, Inc
Susan L Dawson
Marks, Marks and Kaplan, Ltd
55 W Monroe St          Suite 3300
Chicago, IL      60603-5080

Sanderson Farms
Neil Morgan
Sales Department
225 North 13th Avenue
Laurel, MS  39440

Sanford LP - Newell Rubbermaid Inc
Gary Popp
29 E Stephenson St
Freeport, IL  61032

Sara Lee Corporation
Curtis Marshall
10151 Carver Road
Cincinnati, OH  45242

Sargento Foods, Inc.
Stu Sturzl
One Persnickey Place
Plymouth, WI  53073

Sargento Foods, Inc.
Reinhart Boerner Van Deuren s.c.
Attn: Joshua Blakely
1000 North Water St., Ste 2100, PO Box 2965
Milwaukee, WI 53201-2965

SC Johnson & Sons, Inc
Gerry Baccash
1525 Howe St
Racine, WI  53403-2236

Schering-Plough HealthCare Products
John Glynn
3030 Jackson Ave
PO Box 377
Memphis, TN  38151

Schichk Wilkinson Sword, division of Energizer
Kevin R Carter
533 Maryville University Dr
St Louis, MO  63141

Schreiber Foods, Inc
Attn Kris Skupas
425 Pine Street
PO Box 19010
Green Bay, WI 54307-9010

Schreiber Foods, Inc.
Kirkpatrick & Lockhart et al
Attn Timothy C Bennett, Esq
599 Lexington Avenue
New York, NY 10022

Schreiber Foods, Inc
c/o JP Morgan Chase Bank, NA
Lim Stanley
270 Park Ave., 17th Fl
NY, NY 10017

Schuster Marketing Corp
Lisa Fosbrook
6223 W Forest Home Ave
Milwaukee, WI 53220

Schwan's Bakery, Inc
Jean Cosbey
2855 Rolling Pin Lane
Suwanee, GA 30024

Schwan's Bakery, Inc
Katrina Duis
115 W. College Drive
Marshall, MN 56258

Schwan's Consumer Brands, North America, Inc.
Jill E. Haan
8500 Normandale Lake Boulevard, Suite 200
Bloomington    MN    55437

Schwan's Consumer Brands, North America, Inc.
Katrina Duis
115 W. College Drive
Marshall, MN 56258

Schwarzkopf & Henkel
Rachel Lisk
1063 McGaw Ave
Suite 100
Irvine, CA 92614

Scunci International
Joel S Paschke
Wildman, Harrold, Allen & Dixon LLP
225 W Wacker Dr
Chicago, IL    60606-1229

Seneca Foods Corp
Jane E Sloan
3736 S Main St
Marion, NY 14505

Sergeant's Pet Care Products
Syd Homan
2637 S 158th Plaza, Suite 100
Omaha, Nebraska  68130

Signature Brands, LLC
Robert E Munn
PO Box 279
Ocala, FL  34478

Silver Eagle Distributors, Ltd
Ramon F Oyarzun
2600 N Roosevelt Blvd
Key West, FL  33040

Simmons Allied Pet Foods, Inc
Andrew R. Turner
Conner & Winters
3700 First Place Tower
15 East 5th St., Ste 3700
Tulsa, OK 74103

Smithfield Packing Company, Inc
Jean D Moody
501 N Church St
PO Box 447
Smithfield, VA  23431

Smithfield Packing
McGuirewoods LLP
Attn: Robert A. Cox
Bank of America Corporate Center
100 N. Tryon St., Ste 2900
Charlotte, NC 28202-4011

Sorrento Lactalis, Inc
Ann Amico
2376 South Park Ave
Buffalo , NY  14220

Southeast Milk Inc
Jimmy Parrish
Gronek & Latham LLP
390 North Orange Ave, Suite 600
Orlando,  FL 32801

Southeast Provisions, LLC
Grueneberg Law Group, LLC
Attn: Rudi R. Grueneberg, Esq.
704 East Main Street, Building E
Moorestown, New Jersey 08057

Southern Eagle Distributing
Jerry Curran
5300 Glades Cutoff Road
Fort Pierce, FL  34981

Southern Goods Group, LP (Brown's Dairy), A Dean's
Foods Co.
Alex D. Madrazo
2515 McKenney Avenue, Suite 1200
Dallas, TX  75201

Southern Gourmet Foods, Inc
Neal & Harwell PLC
Attn: Marc McNamee
150 Fourth Ave., North, Suite 2000
Nashville, TN 37219

Southern Pride Catfish d/b/a American Pride Seafoods
Robert Myatt
40 Herman Melville Boulevard
New Bedford, MA  02741

Southern Pride Catfish d/b/a American Pride Seafoods
Gibbons, Del Deo, Dolan, Griffinger & Vechione
Attn: David N. Crapo, Geraldine E. Ponto
One Riverfront Plaza
Newark, NJ 07102-5497

Southern Pride Catfish d/b/a American Pride Seafoods
c/o Amroc Investments, LLC
Attn: David Leinwand
535 Madison Ave, 15th
NY, NY 10022

Southern Wine & Spirits of Florida
Joseph T Moldovan
Morrison Cohen LLP
909 Third Ave
New York, NY 10022

Southern Wine & Spirits of South Carolina, Inc.
Joseph T Moldovan
Morrison Cohen LLP
909 Third Ave
New York, NY 10022

Specialty Brands, LP
Stephen M. Miller
222 Delaware Avenue, 10th Floor
Post Office Box 2306
Wilmington, Delaware 19899

Specialty Brands LP
Bobbie Shier
Dept 450
PO Box 4343
Houston, TX  77210

St Johns Beverage Company, Inc
Robin H Conner
1221 SE Veitch St
Gainesville, FL  32601

St Johns Beverage Company, Inc
c/o ASM Capital, LP
Adam Moskowitz
7600 Jericho Turnpike, Ste 302
Woodbury, NY 11797

Stefco Industries Inc
Drew M Dillworth
Stearns Weaver Miller et al PA
Museum Tower, Suite 2200
150 W Flagler St
Miami   FL       33130

Sugar House Goods, LLC d/b/a Green Mountain Wood
Products
James B Anderson
Ryan Smith & Carbine, Ltd
98 Merchants Row
PO Box 310
Rutland, VT      05702-0310

Sunbeam
David Brown
2381 Executive Center Dr
Boca Raton, FL 33431

Sun & Fun Sales, Inc.
Law Offices of Jeffrey Sarrow
Jeffrey Sarrow
300 South Pine Island Rd., Ste 304
Plantation, FL 33324

Sun Glass Products, Inc. dba Personal Optics
Rachel Sanchez, Lydia Guzman
1331 S State College Blvd
Fullerton, CA  92831

Sunshine Mills, Inc.
Johnston, Moore, Maples & Thompson
Attn: Stuart Maples
400 Meridian St., Ste 301
Huntsville, AL 35801

Sunsweet Growers, Inc.
Karen B. Miller
901 N. Walton Avenue
Yuba City, CA  95993

SW (Red) Smith, IncCarl A Spatz
Gelb & Spatz
3400 Southwest Third Ave
Miami  FL       33145

Swedish Match North America, Inc.
Jennifer M. McLemore
Christian Barton, LLP
909 East Main Street, Suite 1200
Richmond        VA      23219

Swift & Company
Clayton Edmonds
1770 Promontory Circle
Greeley, CO  80634

Swisher International, Inc
Carrie Baris
Buss Ross Gardner Warren & Rudy PA
220 South Franklin St
Tampa  FL        33602

Sylvania Lighting Services
Mike O'Connor
100 Endicott St
Danvers, MA  01923

Sysco Food Services - South of Florida
Louis W Diess, III
McCarron & Diess
4900 Massachusetts Ave, NW Suite 310
Washington       DC       20016

Sysco Food Services - Jacksonville
David Czerw
1501 Lewis Industrial Dr.
Jacksonville, FL 32254

Sysco Food Services - Central Alabama
Louis W Diess, III
McCarron & Diess
4900 Massachusetts Ave, NW Suite 310
Washington       DC       20016

T Marzetti Company
Denise Newman
1105 Schrock Road
PO Box 29163
Columbus, OH  43229-0163

Tai Foong USA, Inc
David C Neu
Preston Gates Ellis LLP
925 Fourth Ave, Suite 2900
Seattle  WA      98104-1158

Tate & Lyle Sucralose, Inc
Gary Durbin
2200 East Eldorado St
Decatur, IL  62525

Techwood Industrial Gases, LLC (d/b/a Hico Helium and
Balloons and America's Helium and Balloons)
Norman Thiem
PO Box 1665
3230 Hopeland Industrial Dr
Powder Springs, GA  30127

Techwood Industrial Gases, LLC (d/b/a Hico Helium and
Balloons and America's Helium and Balloons)
c/o Amroc Investments, LLC
Attn: David Leinwand
535 Madison Ave, 15th
NY, NY 10022

Temple-Inland
Elizabeth Louw
1300 MoPac Expressway
Austin, TX  78746

T.G. Lee Foods, Inc., A Dean's Foods Co.
Alex D. Madrazo
2515 McKenney Avenue, Suite 1200
Dallas, TX  75201

The Ben-Arnold Sunbelt Beverage Company
Mike Sisk
101 Beverage Blvd
Ridgeway, SC  29130

The C.F. Sauer Co
Bill Hennesey
2000 West Broad St
Richmond VA, VA  23220

The Clorox Sales Company
Sybil Shaw
3655 Brookside Parkway, Suite 300
Alpharetta, GA  30022

The Corr-Williams Company
James McCullough
Brunini, Grantham, Grover and Hewes PLLC
1400 Trustmark Building
248 East Capitol Street
Jackson, MI      39201

The Dannon Company, Inc
Neal Bryce
100 Hillside Ave
White Plains, NY  10603-2863

The Dial Corporation
Nancy Janasiak
15501 N Dial Blvd
Scottsdale, AZ  85260-1619

The Dial Corporation
Snell & Wilmer, LLP
Attn: Peter Rathwell
One Arizona Center
400 E. Van Buren
Phoenix, AZ 85004-2202

The Evercare Company
Thomas Mannion
3440 Preston Ridge Road
Suite 650
Alpharetta, GA  30005-3820

The Father's Table Company
Barry J Voodre, Matthew Matheney
2100 Country Club Rd
Sanford, FL  32771

The Gillette Company
David M Brandt, Diane King
Prudential Tower Building
800 Bolyston St.
Boston, MA  02199-8004

The Great Fish Company
Simpson Law Offices
Attn: James W. Martin
One Securities Center, Suite 300
3490 Piedmont Road, NE
Atlanta, GA 30305

The Hartz Mountain Corporation
Carolina Calderon, Max Marx
400 Plaza Drive
Secaucus, NJ  07094-3688

The Jel Sert Company
Ronald L. Motsinger
P.O. Box 261
West Chicago, IL  60186-0261

The Mentholatum Co, Inc
Sam Alaimo
707 Sterling Dr
Orchard Park, NY  14127

The Meow Mix Company
c/o Riker, Danzig, Scherer, Hyland & Perretti LLP
Attn: Jeffrey M. Sponder, Esq.
Headquarters Plaza, One Speedwell Avenue
Morristown, NJ  07962

The Meow Mix Company
c/o Amroc Investments, LLC
Attn: David Leinwand
535 Madison Ave, 15th
NY, NY 10022

The Minute Maid Company
Ruby Watts, Sandra Lawrence
PO Box 2079
Houston, TX  77252

The Scotts Company & Subsidiaries
Jeff Marsh, Dave Robinson
14111 Scottlawn Rd
Marysville, OH  43041

The Spic and Span Company - Prestige Brands Holdings
Harris T Semegram
90 North Broadway
Irvington, NY  10533

The WE Bassett Company, Inc
Beverly Kamaitis
100 Trap Falls Road Extension
Shelton, CT  6484

Tip Top Canning Co, Inc
Kegler Brown Hill & Ritter
Attn: Stewart Cupps
Capitol Square, Suite 1800
65 East State St.
Columbus, OH 43215-4294

Tree of Life Inc (Gourmet Awards)
Sheila Sagaer
405 Golfway West Dr
St. Augustine, FL  32095

Trident Seafoods Corp
Patty Singer
5303 Shilshole Ave NW
Seattle, WA  98107-4000

Trinidad Benham Corp
Ronald Weiner
2650 S Yosemite, Suite 300
Denver, CO  80237

Turtle Wax, Inc
Chris Kish, Maureen Asencio
5655 West 73rd St
Chicago, IL  60638

Tyson Fresh Meats, Inc
Nathan Hodne
Legal Department
2210 West Oaklawn Dr
Springdale , AR  72762

U.S. Smokeless Tobacco Brands, Inc
Frank Riccio
100 West Putnam Ave
Greenwich, CT  06830

Unarco Industries, Inc
Clinton Hansen
FagelHaber LLc
55 East Monroe Street, 40th Floor
Chicago          IL        60603

Unico Holdings, Inc
Carl Tsang
1830 Second Ave North
Lake Worth, FL  33461

United Sugars Corp.
Leonard, Street and Deinard
Attn: Larry Ricke
150 South Fifth St., Ste 2300
Minneapolis, MN 55402

Univar USA Inc
John P Canini
6100 Carillon Point
Kirkland, WA  98033-7357

Upper Crust, LtdWilliam Franklin Warren, III, Esq
Warren & Martzin LLC
150 Milestone Way, Suite A
Greenville, SC 29615

US Foodservice (Mississippi)
Tammy Porter
1125 Weems St.
Pearl, MS 39208

Vanguard Plastics, Inc
William C Seanor, Lawrence G. Johnson, Emmanuel
Dubois, Jessie Herrera
4555 Langland Rd
Farmer Branch, TX  75244

Vertis, Inc
Luke Brandonisio
250 W Pratt St
Suite 1800
Baltimore, MD  21202

Vestcom New Century LLC
Rodney E Stuteville
301 Gardner Dr
New Century, KS  66031-1119

Vestcom New Century LLC
Lowenstein Sandler PC
Attn: Sharon L. Levine, Esq.
65 Livingston Ave
Roseland, NJ 07068

Warren Oil Company
Larry Sanderson
PO Box 1507
Dunn, NC  28335

Warren Oil Company
Richard D Sparkman
Richard D Sparkman & Associates, PA
PO Box 1687
Angier  NC      27501

Wayne, a division of Dresser, Inc
David C Kilpatrick
15455 Dallas Parkway
Suite 1100
Addison, TX  75001

Welch Foods, Inc
Gerard LeBlanc
575 Virginia Road
PO Box 9101
Concord, MA  01742-9101

Wenner Bread Products, Inc
Joseph Sessa
33 Rajon Rd
Bayport, NY  11705

Westin Foods, Inc
McGrath North Mullin & Krath, PC LLO
Attn: James J. Niemeier
First National Tower, Ste 3700
1601 Dodge St.
Omaha, NE 68102

Whink Products Company
Clark Lawler
1901 15th Avenue
Box 230
Eldora, IA  50627

White Wave, Inc
Susanne Willey
1990 N 57th Court
Boulder, CO  80301

Willert Home Products, Inc
Jeanne Sumner
4044 Park Ave
St Louis, MO  63110

Wise Foods, Inc
S.M. Pickerin
228 Raseley St.
Berwick, PA 18603

Worlds Kitchen
Ann Marie Brigido
1200 South Antrim Way
Greencastle, PA  17225

Worldwide Merchandise Resources Corp
Robert Kowal
55 E Grassy Sprain Rd
Suite 200
Yonkers, NY  10710

Worldwide Merchandise Resources Corp
c/o Amroc Investments, LLC
Attn: David Leinwand
535 Madison Ave, 15th
NY, NY 10022

Wyeth Consumer Healthcare
Charlotte Fox
PO Box 26609
Richmond, VA  23261-6609

Zatarain's Partnership, LP
Regina Templet
82 First St
PO Box 347
Gretna, LA  70053