IN THE UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

In re:

**WINN-DIXIE STORES, INC., et al.,**

**Debtors**[1]

**Chapter 11**
**Case No. 05-03817-3F1**

## FIRST INTERIM FEE APPLICATION FOR ALLOWANCE OF FEES AND EXPENSES OF DELOITTE CONSULTING LLP AS CONSULTANTS TO THE DEBTORS FOR THE PERIOD FROM MAY 16, 2005 THROUGH MAY 31, 2005

TO: THE HONORABLE JERRY A. FUNK
UNITED STATES BANKRUPTCY JUDGE

Deloitte Consulting LLP ("Deloitte Consulting") hereby applies to this Court for

Allowance of Fees and Expenses of Deloitte Consulting as Consultants to the Winn-Dixie

Stores, Inc., et al. (the "Debtor"), for the period from May 16, 2005 through May 31, 2005,

pursuant to §§11 U.S.C. 330 and 331, Fed.R.Bankr Pro 2016 and MBLR 2016-1. In support

of this Application, Deloitte Consulting states:

### Background

1. On February 21, 2005, the Debtor filed voluntary petitions for reorganization

relief under chapter 11 of title 11 of the United States Code 11 U.S.C. §§101-1330 as

amended (the "Bankruptcy Code"), in the United States Bankruptcy Court for the Southern

District of New York (the "New York Court"). By Order dated April 13, 2005, the New

York Court transferred venue of these cases to this Court. Any orders entered by the New

---

[1] In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks,

York Court remain in full force and effect before this Court, unless otherwise ordered by this Court.  These cases are jointly administered for procedural purposes only.

2.     The Debtor continues to manage and operate their business as debtor-in-possession pursuant to §§ 1107 and 1108 of the Bankruptcy Code.

3.     On March 1, 2005, an official committee of unsecured creditors (the "Creditors Committee) was appointed to serve in these cases pursuant to Bankruptcy Code section 1103.

4.     On May 27, 2005, Debtor counsel filed an application for authority to employ Deloitte Consulting as Consultants to the Debtor.

5.     On June 16, 2005, the Court authorized the employment of Deloitte Consulting as Consultants to the Debtor nunc pro tunc to May 16, 2005.

6.     Under §§ 330 and 331 of the Bankruptcy Code, Deloitte Consulting is entitled to "reasonable compensation for actual, necessary services" and reimbursement for actual and necessary expenses.

7.     Deloitte Consulting has provided professional services to the Debtor from May 16, 2005 through May 31, 2005.

8.     Pursuant to the *Final Order Approving Interim Compensation Procedures For Professionals*, Deloitte Consulting filed a monthly statement for May 2005 requesting a total of $185,867.30 in professional fees and $21,533.00 in expenses.

9.     Deloitte Consulting incurred $21,533.00 in expenses for the period between May 16 through May 28, 2005.  Due to ordinary course processing delays, some expenses

---

Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

incurred during May 2005 are not included in this fee application.  Such expenses will appear in subsequent fee applications.

10.    Attached hereto as **Exhibit A** is a summary of time by individual.

11.    Attached hereto as **Exhibit B** is a narrative description of the services rendered in the period covered by this application.

12.    Attached hereto as **Exhibit C** is a summary of the time by matter category incurred during the period covered by this application.

13.    Attached hereto as **Exhibit D** and **D1-D6** are the time details indicating the date, responsible individual, matter category and time charged for the period covered by the application.

14.    Attached hereto as **Exhibit E** are the expenses incurred by Deloitte Consulting for the period covered by the application.

15.    All professional services for which compensation is being sought in this application were performed solely for and on behalf of the Debtor.

16.    Some services incidental to the tasks to be performed by Deloitte Consulting in these Chapter 11 cases may be performed by personnel employed by or associated with affiliates of Deloitte Consulting, including Deloitte & Touche LLP.  The fees and expenses with respect to such services, if any, will be included in the fee applications of Deloitte Consulting.  Deloitte Consulting has no agreement to share its revenues from the services for which it has been retained with any nonaffiliated entity.

17.    WHEREFORE, Deloitte Consulting requests that this Court (i) enter an Order awarding Deloitte Consulting fees in the amount of $185,867.30 and expenses of $21,533.00 for a total amount of $207,400.30 in connection with services rendered to the Debtor for the

- 3 -

period from May 16, 2005 through May 31, 2005, and (ii) grant such other relief as is just and necessary.

Respectfully submitted,

Deloitte Consulting LLP

BY _____

Anthony D. Forcum
Principal

Sworn to and subscribed before me,
this __11__ th day of July, 2005.

KAREN D. McKAY
Notary Public, State of Texas
My Commission Expires 03-14-06

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Exhibit A - Summary By Individual**

| Names Of Professionals/<br>Paraprofessionals | | Rates | Hours | | Total |
|---|---|---|---|---|---|
| **Director** | | | | | |
| Bearse, Scott F | $ | 476.00 | 31.9 | $ | 15,184.40 |
| **Sr. Manager** | | | | | |
| Gallese, Victor J | $ | 400.00 | 37.4 | $ | 14,960.00 |
| Tierney, Christopher J | $ | 400.00 | 1.0 | $ | 400.00 |
| **Manager** | | | | | |
| Maynard, Nicholas W. | $ | 360.00 | 74.1 | $ | 26,676.00 |
| Page, Kristi D. | $ | 360.00 | 75.3 | $ | 27,108.00 |
| Peterson, John D G | $ | 360.00 | 21.3 | $ | 7,668.00 |
| **Sr. Consultant** | | | | | |
| Barrenechea, Ricardo | $ | 291.00 | 74.8 | $ | 21,766.80 |
| Fleming, L Michael | $ | 291.00 | 4.0 | $ | 1,164.00 |
| Meier, Danielle R | $ | 291.00 | 61.3 | $ | 17,838.30 |
| Nadkarni, Shrikedar S | $ | 291.00 | 31.8 | $ | 9,253.80 |
| Stanton, Elizabeth E | $ | 291.00 | 77.5 | $ | 22,552.50 |
| **Consultant** | | | | | |
| Frenzel, Michael Dossin | $ | 175.00 | 44.1 | $ | 7,717.50 |
| Heimanson, Andrea M | $ | 186.00 | 73.0 | $ | 13,578.00 |
| | | | 607.5 | $ | 185,867.30 |

Total Expenses (5/16/05 - 5/28/05)        $        21,533.00

**Total Due**                                   **$        207,400.30**

**Winn-Dixie Stores, Inc., et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 – 5/31/05)**
**Exhibit B – Narrative Description of Professional Services**

**Planning, Supervision, Administration, and Review**:
–   Included in this category is time associated with Deloitte Consulting conducting activities related to the organization and execution of the engagement, including project overview and review time of Deloitte Consulting's management personnel.

**Prep/Participation in Meetings/Conference Calls with Debtor Personnel**:
–   Included in this category is time associated with Deloitte Consulting preparing for and attending meetings and conference calls with Debtors' personnel, including the preparation and review of discussion documents and other deliverables provided to Debtors' personnel.  In addition, Deloitte Consulting held regular meetings with Debtors' project sponsors and project team members as well as Debtors' functional area experts including Field Leadership, Central Procurement, Human Resources, Training, and Operations Services, for the purposes of project updates, project management, issue discussion/resolution, and to confirm or revise current deliverables per Debtors' input.

**Preparation of Fee/Expense Applications**:
–   Included in this category is time associated with Deloitte Consulting's efforts to prepare for and comply with Court requirements concerning the recording, categorization, summarization, review, and reconciliation of hours worked and expenses incurred in this Chapter 11 proceeding.

**Store Pilot Program Materials Development**:
–   Included in this category is time associated with Deloitte Consulting's assistance with the development of store-based training programs for the eight Winn-Dixie pilot implementation stores (#2, #6, #25, #40, #80, #103, #138, #190).  These training programs include materials related to initiatives in the areas of backroom organization, grocery and general merchandise ordering, stocking productivity, direct store delivery controls, perishable shrink, and front-end customer service, cashiering and cash office improvements.  Materials developed by Deloitte Consulting include Project Sponsor, District Manager, Store Director, and Field Training Team program binders containing detailed program initiative overviews, store-based training, trainer support documentation, program initiative tools, and pilot implementation logistics, including training schedules, resource requirements, roles and expectations, certification guidelines, and key performance indicator tracking.

**Store Process Redesign:**
–   Included in this category is time associated with Deloitte Consulting's assistance with the Debtors' documentation and re-design of current store processes in the areas of front-end customer service, cashiering, and cash office as well as in the areas of perishable department loss tracking, perishable production planning, direct store delivery controls, backroom organization and inventory, grocery and general merchandise ordering, and stocking productivity.  Documentation and re-design activities include in-store process observation and review, process variation identification, incorporation of supermarket industry best practices, Debtors' subject matter expert review and feedback, and in-store testing and refinement.

**Winn-Dixie Stores, Inc., et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 – 5/31/05)**
**Exhibit B – Narrative Description of Professional Services**

<u>**Store Program Management Office**</u>:
– Included in this category is time associated with Deloitte Consulting's assistance with the management and supervision of the pilot store program materials development, roll-out program materials development, store process redesign, store train-the-trainer training development, pilot stores implementation planning and execution, and chain-wide roll-out planning and execution. Deloitte Consulting developed a project workplan, daily/weekly project work steps, and communication protocols to coordinate deployment of personnel project resources. Deloitte Consulting reviewed and tracked project milestones, program scope, and overall project timeline and budget. Deloitte Consulting regularly updated the project workplan, timeline, budget and milestones to account for Debtor adjustments to project timing, resources and scope.

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Exhibit C - Summary By Category**

| Category Description | Hours |
|---|---|
| Planning, Supervision, Administration, and Review | 14.6 |
| Prep/Participation in Meetings/Conf Calls with Debtor Personnel | 175.5 |
| Preparation of Fee/Expense Applications | 19.4 |
| Store Pilot Program Materials Development | 229.3 |
| Store Process Redesign | 66.1 |
| Store Program Management Office (PMO) | 102.6 |
| Total | 607.5 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/16/2005 | Bearse, Scott F | Store Program Management Office (PMO) | Reviewed project initiatives and prepared for kick-off meetings the next day | 0.5 |
| 5/16/2005 | Bearse, Scott F | Store Pilot Program Materials Development | Reviewed draft training documents for upcoming week | 2.0 |
| 5/16/2005 | Bearse, Scott F | Store Program Management Office (PMO) | Performed project administration, preparation, and organization for the coming week | 0.5 |
| 5/16/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Communicated with core team members re: information required to compile single day 1 store director script and overview | 0.5 |
| 5/16/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Created templates and content for weekly store director pre and post training scripts for weeks 2 - 4 | 1.0 |
| 5/16/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Wrote script for Day1 store director responsibilities overview | 1.0 |
| 5/16/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed and edited script for Day1 store director responsibilities overview | 1.0 |
| 5/16/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Drafted script for store kick off meeting planned for week of 6/6 | 1.5 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/17/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Developed alternate 4 week roll out plan timing with E. Stanton, D. Meier, A. Heimanson, and K. Nadkarni | 1.3 |
| 5/17/2005 | Barrenechea, Ricardo | Store Program Management Office (PMO) | Prepared for and attended meeting with E. Stanton, A. Heimanson, D. Meier, and K. Nadkarni to plan Deloitte Program Management Office role and pilot team role and objectives for program pilot | 1.8 |
| 5/17/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Prepared for and attended meeting with E. Stanton, D. Meier, K. Nadkarni, and A. Heimanson to plan content and approach for daily meetings with store directors | 1.0 |
| 5/17/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Developed initial communication strategy for project pilot roll-out with E. Stanton | 0.4 |
| 5/17/2005 | Barrenechea, Ricardo | Store Program Management Office (PMO) | Prepared for and met with Deloitte core team to review work steps and team project assignments for the week | 0.2 |
| 5/17/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Revised initial draft of communication strategy work plan and provided comments for further review | 0.3 |
| 5/17/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Prepared for and attended debrief meeting with Deloitte core team to discuss activities re: further store material development, particularly shrink | 0.5 |
| 5/17/2005 | Bearse, Scott F | Store Pilot Program Materials Development | Prepared for and attended debrief meeting with Deloitte core team to discuss activities re: further store material development, particularly shrink | 0.5 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 5/17/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with N. Maynard, K. Page, L. White, and C. Howell to discuss project initiatives, objectives, and strategies | 1.4 |
| 5/17/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, K. Page, and N. Maynard to discuss the plan to on-board Winn-Dixie stakeholders over the course of the week | 1.4 |
| 5/17/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with internal audit stakeholders and A. Tynan to discuss initiative integration | 1.1 |
| 5/17/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with K. Page, N. Maynard, L. White, and C. Howell to review project objectives, timelines, stakeholder meetings | 0.2 |
| 5/17/2005 | Bearse, Scott F | Planning, Supervision, Administration, and Review | Prepared for and attended meeting with N. Maynard and K. Page to discuss project management issues | 0.8 |
| 5/17/2005 | Bearse, Scott F | Planning, Supervision, Administration, and Review | Reviewed the project budget and resources with N. Maynard, K.  Page, and V. Gallese | 0.4 |
| 5/17/2005 | Bearse, Scott F | Store Program Management Office (PMO) | Prepared for and met with Deloitte core team to review work steps and team project assignments for the week | 0.2 |
| 5/17/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with L. White, C. Howell, N. Maynard, K. Page, and J. Matthews to discuss existing shrink initiatives and plans and how to integrate planned initiatives | 0.9 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 5/17/2005 | Gallese, Victor J | Planning, Supervision, Administration, and Review | Reviewed the project budget and resources with N. Maynard, K. Page, and S. Bearse | 0.4 |
| 5/17/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Developed alternate 4 week roll out plan timing with E. Stanton, R. Barrenechea, D. Meier, and K. Nadkarni | 1.3 |
| 5/17/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Developed weekly accomplishments planned for pilot with required timing constraints with K. Nadkarni | 2.4 |
| 5/17/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Prepared for and attended meeting with E. Stanton, R. Barrenechea, D. Meier, and K. Nadkarni re: project management office role and pilot team role and objectives for program pilot | 1.8 |
| 5/17/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Prepared for and attended brief meeting with Deloitte core team to discuss and determine activities for further store material development particularly with shrinkage | 0.5 |
| 5/17/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Prepared for and met with Deloitte core team to review work steps and team agenda for the week | 0.2 |
| 5/17/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Prepared for and attended meeting with E. Stanton, R. Barrenechea, D. Meier, and K. Nadkarni to plan content and approach for daily meetings with store directors | 1.0 |
| 5/17/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, K. Page and S. Bearse to discuss the plan to on-board Winn-Dixie stakeholders over the course of the week | 1.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/17/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with S. Bearse, K. Page, L. White, and C. Howell to discuss project initiatives, objectives, and strategies | 1.4 |
| 5/17/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with L. White, C. Howell, S. Bearse, K. Page to onboard A. Tynan to Operations Jumpstart | 1.1 |
| 5/17/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with L. White, C. Howell, S. Bearse, K. Page, and J. Matthews to discuss existing shrink initiatives and plans and how to integrate planned initiatives. | 0.9 |
| 5/17/2005 | Maynard, Nicholas W. | Planning, Supervision, Administration, and Review | Prepared for and attended meeting with S. Bearse and K. Page to discuss project management issues | 0.8 |
| 5/17/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Prepared for and attended debrief meeting with Deloitte core team to discuss activities re: further store material development, particularly shrink | 0.5 |
| 5/17/2005 | Maynard, Nicholas W. | Planning, Supervision, Administration, and Review | Prepared for and met with S. Bearse, V. Gallese, and K. Page to discuss project budgeting, resource requirements, and administrative issues | 0.4 |
| 5/17/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and met with Deloitte core team to review work steps and team project assignments for the week | 0.2 |
| 5/17/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with K. Page, S. Bearse, L. White, and C. Howell to review project objectives, timelines, stakeholder meetings. | 0.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 5/17/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Prepared for and attended debrief meeting with Deloitte core team to discuss activities re: further store material development and shrink | 0.5 |
| 5/17/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Mapped store locations for pilot plan | 0.6 |
| 5/17/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Prepared for and attended meeting with E. Stanton, R. Barrenechea, A. Heimanson, and K. Nadkarni to plan content and approach for daily meetings with store directors | 1.0 |
| 5/17/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Prepared for and developed alternate rollout plan with E. Stanton, K. Nadkarni, R. Barrenechea, and A. Heimanson | 1.3 |
| 5/17/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Prepared for and attended meeting A. Heimanson, R. Barrenechea, E. Stanton, and K. Nadkarni to plan project management office role, pilot team role and objectives for program pilot | 1.8 |
| 5/17/2005 | Meier, Danielle R | Store Process Redesign | Developed training slides for the front end improvements | 1.9 |
| 5/17/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Developed logistics presentation for kick off meeting | 0.3 |
| 5/17/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Prepared for and attended meeting with E. Stanton, R. Barrenechea, D. Meier, and A. Heimanson to plan project management office role and pilot team role objectives for program pilot | 1.8 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 5/17/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Prepared for and attended debrief meeting with Deloitte core team to determine activities for further store material development particularly re: shrinkage | 0.5 |
| 5/17/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Developed weekly accomplishments planned for pilot with required timing constraints with A. Heimanson | 2.4 |
| 5/17/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Prepared for and attended meeting with E. Stanton, R. Barrenechea, D. Meier and A. Heimanson to plan content and approach for daily meetings with store Directors | 1.0 |
| 5/17/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Prepared for and met with Deloitte core team to review work steps and team agenda for the week | 0.2 |
| 5/17/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Developed alternate 4 week roll out plan timing with E. Stanton, R. Barrenechea, D. Meier, and A. Heimanson | 1.3 |
| 5/17/2005 | Page, Kristi D. | Store Process Redesign | Reviewed and updated pilot program documents to prepare for on-boarding meetings at 1:00 and 4:00 pm | 0.5 |
| 5/17/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, N. Maynard and S. Bearse to discuss the plan to on-board Winn-Dixie stakeholders over the course of the week | 1.4 |
| 5/17/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with L. White, C. Howell, S. Bearse, N. Maynard to onboard A. Tynan to operations jumpstart | 1.1 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/17/2005 | Page, Kristi D. | Planning, Supervision, Administration, and Review | Prepared for and attended meeting with N. Maynard and K. Page to discuss project management issues | 0.8 |
| 5/17/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with S. Bearse , K. Page, L. White, and C. Howell to discuss project initiatives, objectives, and strategies | 1.4 |
| 5/17/2005 | Page, Kristi D. | Store Pilot Program Materials Development | Prepared for and attended debrief meeting with Deloitte core team to discuss activities re: further store material development, particularly shrink | 0.5 |
| 5/17/2005 | Page, Kristi D. | Planning, Supervision, Administration, and Review | Reviewed the project budget and resources with N. Maynard, V. Gallese, and S. Bearse | 0.4 |
| 5/17/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and met with Deloitte core team to review work steps and team project assignments for the week | 0.2 |
| 5/17/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with K. Page, N. Maynard, L. White, and C. Howell to review project objectives, timelines, stakeholder meetings | 0.2 |
| 5/17/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with L. White, C. Howell, N. Maynard, S. Bearse, and J. Matthews to discuss existing shrink initiatives and plans and how to integrate planned initiatives | 0.9 |
| 5/17/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Prepared for and developed alternate rollout plan with D. Meier, K. Nadkarni, R. Barrenechea, and A. Heimanson | 1.3 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 5/17/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Developed communication work plan for pilot phase | 1.9 |
| 5/17/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Prepared for and attended meeting A. Heimanson, R. Barrenechea, D. Meier, and K. Nadkarni to plan project management office role and pilot team role and objectives for program pilot | 1.8 |
| 5/17/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Prepared for and attended meeting with A. Heimanson, R. Barrenechea, D. Meier, and K. Nadkarni to plan content and approach for daily meetings with store directors | 1.0 |
| 5/17/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Prepared for and attended debrief meeting with Deloitte core team to discuss activities re: further store material development and shrink | 0.5 |
| 5/17/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Prepared for and met with Deloitte core team to review work steps and team project assignments for the week | 0.2 |
| 5/17/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Prepared for and developed initial communication strategy for project pilot roll-out with R. Barrenechea | 0.4 |
| 5/18/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane to discuss data requests for pilot stores and provide an overview of project timeline | 0.4 |
| 5/18/2005 | Barrenechea, Ricardo | Store Process Redesign | Reviewed ShrinkTrax detailed binder | 2.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/18/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Built key performance indicators model for all initiatives with K. Nadkarni | 1.4 |
| 5/18/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Deloitte core team and L. White to update L. White on progress of Jumpstart Program binder and to review proposed key performance indicators and communications strategy | 0.9 |
| 5/18/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Built the certification checklist for district managers to use across their stores after initiatives have been deployed | 0.5 |
| 5/18/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Prepared for and attended meeting with Deloitte core team to discuss Jumpstart Program binder and calendar for project | 0.5 |
| 5/18/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Prepared for and attended meeting with K. Nadkarni and K. Page to discuss the first draft key performance indicators and plans to create the store certification and key performance indicator program | 0.3 |
| 5/18/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Prepared for and attended meeting with Deloitte core team to discuss key performance indicators and initiatives' contributions | 0.4 |
| 5/18/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Drafted key performance indicators summary on white board to review with Deloitte core team | 0.3 |
| 5/18/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Discussed front-end scorecard with C. Howell | 0.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/18/2005 | Barrenechea, Ricardo | Store Program Management Office (PMO) | Prepared for and attended meeting with Deloitte core team to discuss how to integrate store leadership calls into program roll out and build as an on-going success factor | 0.2 |
| 5/18/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Reviewed key performance indicators with K. Nadkarni | 0.4 |
| 5/18/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Reviewed store data request document and submitted changes to D. Meier | 0.4 |
| 5/18/2005 | Bearse, Scott F | Store Pilot Program Materials Development | Prepared for and attended meeting with Deloitte core team  to discuss Jumpstart Program binder and calendar for project | 0.5 |
| 5/18/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, C. Howell, K. Page, E. Stanton and D. Meier to review front-end initiatives, focusing on cash office processes | 1.8 |
| 5/18/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand, L. White, K. Page, C. Howell and N. Maynard to discuss perishables shrink program and results of C. Forehand's shrink work in store 179 | 1.0 |
| 5/18/2005 | Bearse, Scott F | Store Pilot Program Materials Development | Reviewed shrink initiatives and prepared for upcoming stakeholder meetings | 1.0 |
| 5/18/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with L. White, C. Howell, K. Page, and N. Maynard to debrief previous stakeholder meetings | 0.8 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 5/18/2005 | Bearse, Scott F | Store Pilot Program Materials Development | Prepared for and attended meeting with Deloitte core team to discuss key performance indicators and initiatives' contributions | 0.4 |
| 5/18/2005 | Bearse, Scott F | Planning, Supervision, Administration, and Review | Planned for and conducted status update conference call with N. Maynard, V. Gallese, and K. Page to review project status and key work steps | 0.3 |
| 5/18/2005 | Bearse, Scott F | Store Program Management Office (PMO) | Prepared for and attended meeting with Deloitte core team to discuss how to integrate store leadership calls into program roll out and build as an on-going success factor | 0.2 |
| 5/18/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Deloitte core team and L. White to update L. White on progress of Jumpstart Program binder and to review proposed key performance indicators and communications strategy | 0.9 |
| 5/18/2005 | Gallese, Victor J | Planning, Supervision, Administration, and Review | Planned for and conducted status update conference call with N. Maynard, K. Page, and S. Bearse to review project status and key work steps | 0.3 |
| 5/18/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Prepared for and attended meeting with Deloitte core team to discuss Jumpstart Program binder and calendar for project | 0.5 |
| 5/18/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Prepared for and attended meeting with Deloitte core team to discuss key performance indicators and Initiatives' Contributions | 0.4 |
| 5/18/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Created and edited documents specific to Jumpstart Program binder intended for store directors | 3.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/18/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Created and edited content for sponsor materials for Jumpstart Program binder | 1.5 |
| 5/18/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Prepared for and attended meeting with D. Meier to identify required materials, owner, and status for the Jumpstart Program to determine short-term core team activities | 1.5 |
| 5/18/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Developed and edited trainer daily schedule | 0.1 |
| 5/18/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Developed weekly store activities schedule to provide timelines for store directors | 0.3 |
| 5/18/2005 | Heimanson, Andrea M | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Deloitte core team and L. White to update L. White on progress of Jumpstart Program binder and to review proposed key performance indicators and communications strategy | 0.9 |
| 5/18/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed and distributed templates including firm best practices to use in key performance indicators and status document development | 0.2 |
| 5/18/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Prepared for and discussed performance measurements with S. Bearse | 0.2 |
| 5/18/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Prepared for and attended meeting with Deloitte core team to discuss how to integrate store leadership calls into program roll out and build as an on-going success factor | 0.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/18/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Developed kick off script for working with store directors | 0.3 |
| 5/18/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Prepared for and attended meeting with Deloitte core team to discuss Jumpstart Program binder and calendar for project | 0.5 |
| 5/18/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Developed third segment of pilot roll-out cadence documents | 2.1 |
| 5/18/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Developed second segment of pilot roll-out cadence documents | 1.5 |
| 5/18/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand, L. White, K. Page, C. Howell and S. Bearse to discuss perishables shrink program and results of C. Forehand's shrink work in store 179 | 1.0 |
| 5/18/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Deloitte core team and L. White to update L. White on progress of Jumpstart Program binder and to review proposed key performance indicators and communications strategy | 0.9 |
| 5/18/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Compiled first segment of pilot roll-out cadence documents | 0.9 |
| 5/18/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Edited pilot roll-out cadence documents and schedules | 0.8 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/18/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Edited pilot communication work plan and documents | 0.5 |
| 5/18/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Prepared for and attended meeting with Deloitte core team to discuss key performance indicators and initiatives' contributions | 0.4 |
| 5/18/2005 | Maynard, Nicholas W. | Planning, Supervision, Administration, and Review | Planned for and conducted status update conference call with K. Page, V. Gallese, and S. Bearse to review project status and key work steps | 0.3 |
| 5/18/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Prepared for and attended meeting with E. Stanton and K. Page to discuss communication strategy | 0.3 |
| 5/18/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Set-up the project team room | 0.3 |
| 5/18/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with Deloitte core team to discuss how to integrate store leadership calls into program roll out and build as an on-going success factor | 0.2 |
| 5/18/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Reviewed key performance indicators | 0.2 |
| 5/18/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with L. White, C. Howell, S. Bearse, K. Page to debrief previous stakeholder meetings | 0.8 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/18/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Prepared for and attended meeting with Deloitte core team  to discuss Jumpstart Program binder and calendar for project | 0.5 |
| 5/18/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Created slide content based on binder discussion | 0.3 |
| 5/18/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Developed store data request document | 1.8 |
| 5/18/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, C. Howell, S. Bearse, E. Stanton and K. Page to review front-end initiatives focusing on cash office processes | 1.8 |
| 5/18/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Prepared for and attended meeting with A. Heimanson and E. Stanton to identify required materials, owner, and status for the Jumpstart Program to determine short-term core team activities | 1.5 |
| 5/18/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Deloitte core team and L. White re: progress of Jumpstart Program binder and to review proposed key performance indicators and communications strategy | 0.9 |
| 5/18/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Updated logistics presentation based on feedback from N. Maynard | 0.6 |
| 5/18/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Reviewed impact of meeting to front end presentation and initiatives | 0.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/18/2005 | Meier, Danielle R | Store Process Redesign | Reviewed current cashier training documentation provided by C. Howe | 0.3 |
| 5/18/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Prepared for and attended portion of meeting with Deloitte core team to discuss key performance indicators and initiatives' contributions | 0.2 |
| 5/18/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Prepared for and attended meeting with Deloitte core team to discuss how to integrate store leadership calls into program roll out and build as an on-going success factor | 0.2 |
| 5/18/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Evaluated logistic options for Deloitte team based on new pilot stores | 0.2 |
| 5/18/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Reviewed and revised store data request document | 0.4 |
| 5/18/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Updated logistics data based on feedback from N. Maynard | 0.3 |
| 5/18/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Reviewed key performance indicators with R. Barrenechea | 0.4 |
| 5/18/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Summarized and reviewed inventory management binder provided by C. Forehand | 2.1 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/18/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Reviewed the inventory management binder provided by C. Forehand | 1.5 |
| 5/18/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Reviewed and built key performance indicators model for all initiatives with R. Barrenechea | 1.4 |
| 5/18/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Deloitte core team and L. White to update on progress of jumpstart program binder and to review proposed key performance indicators and communications strategy | 0.9 |
| 5/18/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Updated the shrink and ordering weeks 1 and 2 scripts to update key performance indicators | 0.7 |
| 5/18/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Prepared for and attended meeting with Deloitte core team to discuss key performance indicators and initiatives' contributions | 0.4 |
| 5/18/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Developed out of stock template and uploaded it to eRoom | 0.4 |
| 5/18/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Prepared for and attended meeting with K. Page and R. Barrenechea to discuss the first draft key performance indicators and plans to create the store certification and key performance indicator program | 0.3 |
| 5/18/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Prepared for and attended meeting with Deloitte core team to discuss how to integrate store leadership calls into program roll out and build as an on-going success factor | 0.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 5/18/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Developed store survey form used to identify information necessary from stores concerning order, backroom and stocking | 0.2 |
| 5/18/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Prepared for and attended meeting with Deloitte core team  to discuss jumpstart program binder and calendar for project | 0.5 |
| 5/18/2005 | Page, Kristi D. | Store Pilot Program Materials Development | Prepared for and attended meeting with K. Nadkarni and R. Barrenechea to discuss the first draft key performance indicators and plans to create the store certification and key performance indicator program | 0.3 |
| 5/18/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand, L. White, N. Maynard, C. Howell and S. Bearse to discuss perishables shrink program and results of C. Forehand's shrink work in store 179 | 1.0 |
| 5/18/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Deloitte core team and L. White to update L. White on progress of Jumpstart Program binder and to review proposed key performance indicators and communications strategy | 0.9 |
| 5/18/2005 | Page, Kristi D. | Store Pilot Program Materials Development | Prepared for and attended meeting with Deloitte core team  to discuss Jumpstart Program binder and calendar for project | 0.5 |
| 5/18/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with L. White, C. Howell, S. Bearse, and N. Maynard to debrief previous stakeholder meetings | 0.8 |
| 5/18/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, C. Howell, S. Bearse, E. Stanton and D Meier to review front-end initiatives, focusing on cash office processes | 1.8 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 5/18/2005 | Page, Kristi D. | Store Pilot Program Materials Development | Created slides on the project long lead-time items for inclusion in the program binder | 0.3 |
| 5/18/2005 | Page, Kristi D. | Store Pilot Program Materials Development | Prepared for and attended meeting with E. Stanton and N. Maynard to discuss communication strategy | 0.3 |
| 5/18/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with Deloitte core team to discuss how to integrate store leadership calls into program roll out and build as an on-going success factor | 0.2 |
| 5/18/2005 | Page, Kristi D. | Store Pilot Program Materials Development | Prepared for and attended meeting with Deloitte core team to discuss key performance indicators and initiatives' contributions | 0.4 |
| 5/18/2005 | Page, Kristi D. | Planning, Supervision, Administration, and Review | Planned for and conducted status update conference call with N. Maynard, V. Gallese, and S. Bearse to review project status and key work steps | 0.3 |
| 5/18/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Deloitte core team and L. White to update L. White on progress of jumpstart program binder and to review proposed key performance indicators and communications strategy | 0.9 |
| 5/18/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Calendarized and developed detail behind communication plan  including key dates, activities and resources | 1.5 |
| 5/18/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Prepared for and attended meeting with A. Heimanson and D. Meier to identify required materials, owner, and status for the jumpstart program to determine short-term core team activities | 1.5 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/18/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Calendarized and developed detail behind communication plan with key dates, activities and resources | 0.9 |
| 5/18/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Reviewed and documented regional vice president and district manager meeting script | 0.8 |
| 5/18/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Prepared for and attended meeting with Deloitte core team  to discuss jumpstart program binder and calendar for project | 0.5 |
| 5/18/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Prepared for and attended meeting with Deloitte core team to discuss key performance indicators and initiatives' contributions | 0.4 |
| 5/18/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Prepared for and attended meeting with N. Maynard and K. Page to discuss communication strategy | 0.3 |
| 5/18/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Prepared for and attended meeting with Deloitte core team to discuss how to integrate store leadership calls into program roll out and build as an on-going success factor | 0.2 |
| 5/18/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Prepared for and met with N. Maynard to discuss status and agenda related to communication | 0.2 |
| 5/18/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Developed slides for jumpstart program binder documenting roles and responsibilities as well as key communication dates | 0.8 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/18/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended a portion of meeting with L. White, C. Howell, S. Bearse, K. Page and D Meier to review front-end initiatives focusing on cash office processes | 1.3 |
| 5/19/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Reviewed key performance indicators summary chart with K. Nadkarni | 0.8 |
| 5/19/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Performed benefit calculation and created certification scorecard | 3.7 |
| 5/19/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Continued building the certification checklist for district managers to use across their stores after initiatives have been deployed | 2.0 |
| 5/19/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Built key performance indicators model and tracking charts (visuals) for stores | 2.0 |
| 5/19/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with S. Sloan, L. White, K. Page, and N. Maynard to introduce Operation Jumpstart to S. Sloan and discuss his participation in the project | 0.7 |
| 5/19/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand to discuss Shrink Trax direct store delivery module for pilot district | 1.5 |
| 5/19/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with S. Moore, T. Stramanino, L. White, C. Howell, K. Page, J. Mathews, and N. Maynard to onboard S. Moore and T. Stramanino to the project and to discuss the support that Jumpstart will need from the training department | 1.0 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/19/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Steadman, L. White and S. Bearse to introduce B. Steadman to project Jumpstart and to identify linkages with his initiative to improve shrink related to store ordering | 1.6 |
| 5/19/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Walley, L. White and K. Page to discuss the security implications and linkages to Jumpstart Program | 1.0 |
| 5/19/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended working lunch meeting with A. Tynan, K. Page, E. Stanton, and D. Meier to review A. Tynan's feedback on the Jumpstart initiatives and to discuss the role of internal audit | 0.8 |
| 5/19/2005 | Bearse, Scott F | Store Pilot Program Materials Development | Reviewed shrink initiatives in preparation for stakeholder briefing meetings | 0.6 |
| 5/19/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, N. Maynard and K. Page to review the schedule of interviews planned for the day and to capture feedback on the draft Jumpstart program binder contents | 0.4 |
| 5/19/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended stakeholder meeting with D. Meier, L. White, and K. Hoagland to discuss Jumpstart program, labor standards, process flows, and the role of Tomax system | 0.8 |
| 5/19/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended stakeholder briefing meeting with D. Martin, L. White, C. Howell, K. Page, J. Mathews, and N. Maynard to onboard D. Martin to the project and to discuss the linkages with her ShrinkTrax initiatives | 0.9 |
| 5/19/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Designed resource plan and schedule for in-store training for week 2 | 1.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/19/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed Ordering and Stocking store execution scripts | 1.8 |
| 5/19/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Designed week one schedule for in-store training and determined required resources | 1.6 |
| 5/19/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Created combined program design presentation from separate on-boarding documents | 0.6 |
| 5/19/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Evaluated team plan and execution of binder materials and training | 0.6 |
| 5/19/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Discussed store director role with D. Meier | 0.3 |
| 5/19/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed script for store director meeting to be held before training | 0.3 |
| 5/19/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Edited script for store director meetings to be held when trainers first visit stores | 0.3 |
| 5/19/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Organized and developed Jumpstart Program binder content | 1.6 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/19/2005 | Maynard, Nicholas W. | Planning, Supervision, Administration, and Review | Read and responded to project emails and questions from Deloitte core team members | 0.5 |
| 5/19/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Developed project worksteps for the Jumpstart program binder | 1.5 |
| 5/19/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with S. Moore, T. Stramanino, L. White, C. Howell, S. Bearse, K. Page, and J. Mathews to onboard S. Moore and T. Stramanino to the project and to discuss the support that Jumpstart will need from the training department | 1.0 |
| 5/19/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Discussed with K. Page key objectives for Friday, 5/20 and the week of 5/23 for review with L. White | 0.2 |
| 5/19/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Developed powerpoint slides for Regional Vice President and District Manager on boarding meeting | 1.0 |
| 5/19/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Reviewed Operation Jumpstart program binder and developed project management office status update email | 1.0 |
| 5/19/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with D. Martin, L. White, C. Howell, S. Bearse, K. Page, and J. Mathews to onboard D. Martin to the project and to discuss the linkages with her ShrinkTrax initiatives | 0.9 |
| 5/19/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with S. Sloan, L. White, K. Page, and S. Bearse to introduce Operation Jumpstart to S. Sloan and discuss his participation in the project | 0.7 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/19/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Drafted the pilot management office weekly update email | 0.5 |
| 5/19/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Developed powerpoint presentation for Regional Vice President and District Manager on boarding meeting | 0.3 |
| 5/19/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Discussed outcomes of the afternoon meetings with K. Page and identified high-priority action items | 0.3 |
| 5/19/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Discussed with K. Page how to on-board the Winn-Dixie Operations services team members and discussed their roles and responsibilities | 0.2 |
| 5/19/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and discussed with K. Page, C. Howell, K. Nadkarni and B. Lane the Direct Store Delivery initiatives with B. Lane to determine how the inventory control manager role will change and how to reassign tasks that the inventory control manager | 0.2 |
| 5/19/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page to review project next steps | 0.2 |
| 5/19/2005 | Maynard, Nicholas W. | Planning, Supervision, Administration, and Review | Read and responded to project emails and questions from Deloitte core team members | 0.5 |
| 5/19/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Planned with K. Page  the contents of the document for the 5/20, 7:30 AM project introduction meeting with M. Istre, L. White, C. Newsom and D. Leuthold | 0.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 5/19/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Prepared for and discussed store director role with A. Heimanson | 0.3 |
| 5/19/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended a portion meeting with C. Howell and E. Stanton to discuss current front end cash management and process flow | 1.8 |
| 5/19/2005 | Meier, Danielle R | Store Process Redesign | Reviewed ShrinkTrax documentation from R. Barrenechea | 1.0 |
| 5/19/2005 | Meier, Danielle R | Store Process Redesign | Reviewed ShrinkTrax counseling form and developed slides in presentation | 1.0 |
| 5/19/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with S. Bearse, L. White, and K. Hoagland to discuss Jumpstart Program, labor standards, process flows, and the role of Tomax system | 0.8 |
| 5/19/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with A. Tynan, S. Bearse, K. Page, and E. Stanton re: review of A. Tynan's feedback on the jumpstart initiatives and to discuss the role of internal audit | 0.8 |
| 5/19/2005 | Meier, Danielle R | Store Process Redesign | Reviewed ShrinkTrax counseling form and developed slides in presentation | 0.5 |
| 5/19/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Reviewed and updated front end presentation based on input from meeting with C. Howell | 0.3 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/19/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Reviewed impact of initiatives on current training documentation | 0.7 |
| 5/19/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Reviewed key performance indicator summary chart with R. Barrenechea | 0.8 |
| 5/19/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Reviewed and updated key performance indicators summary tracking tools | 0.9 |
| 5/19/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Reviewed the exit strategies outlined in inventory management binder | 1.7 |
| 5/19/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Developed ordering and production planning tool for shrink tracking | 1.0 |
| 5/19/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Updated key performance indicator summary chart based on review with R. Barrenchea | 0.5 |
| 5/19/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane to review back end initiatives | 0.3 |
| 5/19/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Updated Winn Dixie e-Room site with engagement files | 0.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/19/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and discussed with N. Maynard, C. Howell, K. Page, and B. Lane the need to review the direct store delivery initiatives with B. Lane to determine how the inventory control manager role will change and how to reassign tasks | 0.2 |
| 5/19/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Reviewed back end documentation for conversation with B. Lane scheduled for 5/20 | 1.4 |
| 5/19/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Created known loss tracking sheet to mirror department loss report | 0.5 |
| 5/19/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and attended meeting with E. Stanton to discuss additional findings on the official Winn-Dixie cash handling process discussed during meeting with C. Howell | 0.3 |
| 5/19/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Steadman, L. White and S. Bearse to introduce B. Steadman to project jumpstart and to identify linkages with his initiative to improve shrink related to store ordering | 1.6 |
| 5/19/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with S. Moore, T. Stramanino, L. White, C. Howell, S. Bearse, J. Mathews and N. Maynard to onboard S. Moore and T. Stramanino to the project and to discuss the support that jumpstart will need from the training department | 1.0 |
| 5/19/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Walley, L. White and S. Bearse to discuss the Security implications and linkages to jumpstart | 1.0 |
| 5/19/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with D. Martin, L. White, C. Howell, S. Bearse, J. Mathews and N. Maynard to onboard D. Martin to the project and to discuss the linkages with her ShrinkTrax initiatives | 0.9 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/19/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended a working lunch meeting with A. Tynan, S. Bearse, E. Stanton and D. Meier to review A. Tynan's feedback on the jumpstart initiatives and to discuss the role of internal audit | 0.8 |
| 5/19/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with S. Sloan, L. White, N. Maynard and S. Bearse to introduce operation jumpstart to S. Sloan and discuss how he will participate in the project | 0.7 |
| 5/19/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Made final updates to the document for the 5/20, 7:30 morning meeting and sent the deck to L. White | 0.5 |
| 5/19/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and discussed outcomes of the afternoon meetings with N. Maynard and identified high-priority action items | 0.3 |
| 5/19/2005 | Page, Kristi D. | Store Process Redesign | Reviewed front end cash handling process documentation provided by C. Howell | 0.2 |
| 5/19/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and discussed with N. Maynard key objectives for Friday, 5/20 and the week of 5/23 | 0.2 |
| 5/19/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard to review project next steps | 0.2 |
| 5/19/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and discussed with N. Maynard how to on-board the Winn-Dixie Operations services team members and discussed their roles and responsibilities | 0.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/19/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and discussed with N. Maynard, C. Howell, K. Nadkarni and B. Lane the need to review the direct store delivery initiatives with B. Lane to determine how the inventory control manager role will change and how to reassign tasks | 0.2 |
| 5/19/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Reviewed documents developed by N. Maynard for the 5/20 meeting | 0.2 |
| 5/19/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and worked with N. Maynard to plan the contents of the document for the introduction meeting with M. Istre, L. White, C. Newsom and D. Leuthold | 0.2 |
| 5/19/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, N. Maynard and S. Bearse to review the schedule of interviews planned for the day and to capture feedback on the draft Jumpstart Program binder contents | 0.4 |
| 5/19/2005 | Stanton, Elizabeth E | Store Process Redesign | Prepared for and updated S. Bearse, K. Page, D. Meier via email re: front end process flows discussed in meeting with C. Howell | 0.3 |
| 5/19/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Howell and D. Meier to discuss current front end cash management and process flow | 2.1 |
| 5/19/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Reviewed and continued to incorporate L. White's edits into communication plan and updated slide from 4 week cadence document | 0.9 |
| 5/19/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with A. Tynan, S. Bearse, K. Page, and D. Meier to review A. Tynan's feedback on the jumpstart initiatives and to discuss the role of internal audit | 0.8 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 5/19/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Developed a key dates slide for Friday morning meeting with pilot regional operations manager, regional vice president, and district manager | 0.8 |
| 5/19/2005 | Stanton, Elizabeth E | Store Process Redesign | Reviewed front end program rolled out in November 2003 in preparation for front end process flow meeting with C. Howell in the afternoon | 0.5 |
| 5/19/2005 | Stanton, Elizabeth E | Store Process Redesign | Analyzed front end job descriptions and delineation of tasks between key front end positions | 0.5 |
| 5/19/2005 | Stanton, Elizabeth E | Store Process Redesign | Prepared for and attended meeting with K. Page to discuss additional findings on the official Winn-Dixie cash handling process discussed during meeting with C. Howell | 0.3 |
| 5/19/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Reviewed A. Tynan's meeting materials and distributed them to Deloitte core team | 0.2 |
| 5/19/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Reviewed and incorporated L. White's comments into communication plan | 0.6 |
| 5/20/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Created certification scorecard slides and updated direct store delivery pilot tools and templates | 1.0 |
| 5/20/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Reviewed key performance indicators visual slides for project kick-off presentation | 1.5 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/20/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with K. Nadkarni and B. Lane to review back-end initiatives | 0.8 |
| 5/20/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Updated benefit calculation, certification scorecard & key performance indicators model | 0.8 |
| 5/20/2005 | Barrenechea, Ricardo | Store Program Management Office (PMO) | Discussed project staffing alternatives with N. Maynard | 0.7 |
| 5/20/2005 | Barrenechea, Ricardo | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Nadkarni, E. Stanton, D. Meier, A. Heimanson, and N. Maynard to discuss Jumpstart program binder to-do list | 0.4 |
| 5/20/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Debriefed on prior meeting with L. White and K. Page to review priorities and objectives for next week. | 0.3 |
| 5/20/2005 | Bearse, Scott F | Store Program Management Office (PMO) | Prepared for and attended conference call with V. Gallese to debrief the meeting with D. Leuthold re: introduction of pilot to the field leadership involved and discuss project logistics | 0.7 |
| 5/20/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with D. Leuthold, C. Newsom, M. Haynes, L. White, and K. Page to introduce the pilot to the field leadership that will be involved | 1.0 |
| 5/20/2005 | Bearse, Scott F | Store Program Management Office (PMO) | Reviewed project Jumpstart draft materials and agenda for following week | 2.0 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/20/2005 | Bearse, Scott F | Planning, Supervision, Administration, and Review | Debriefed by K. Page and N. Maynard via conference call on the morning meeting | 0.2 |
| 5/20/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Prepared for and attended conference call with S. Bearse to debrief the meeting with D. Leuthold re: introduction of pilot to the field leadership that will be involved and discuss project logistics | 0.7 |
| 5/20/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Prepared for and worked with N. Maynard on Jumpstart Program sponsor binder plan/execution | 0.7 |
| 5/20/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Reviewed team status for the week ended 5/20 and completed administrative activities for Deloitte core team including gathering activity information for the week | 0.4 |
| 5/20/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Modified conference call script for program introduction with store directors to be given by district manager | 1.9 |
| 5/20/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Developed/coordinated materials for Program Sponsor Binder/Library of materials | 0.4 |
| 5/20/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Edited slides for Jumpstart Program binder document | 0.2 |
| 5/20/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Mapped/reviewed strategy and approach for document/materials structure for morning development session | 0.1 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/20/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Nadkarni, E. Stanton, D. Meier, R. Barrenchea, and N. Maynard to discuss Jumpstart Program binder to-do list | 0.4 |
| 5/20/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Developed powerpoint slides for Jumpstart program binder related to roll-out planning, communication, and timing | 0.6 |
| 5/20/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Revised project budget spreadsheet and resource allocation requirements | 1.0 |
| 5/20/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Edited the Jumpstart program binder including incorporating slides prepared by other team members, revising content, and adjusting flow | 0.8 |
| 5/20/2005 | Maynard, Nicholas W. | Planning, Supervision, Administration, and Review | Debriefed by K. Page via conference call on the morning meeting; S. Bearse also participated | 0.2 |
| 5/20/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Page to finalize the weekly project status email and to finalize the points to be included in the update email to L. White | 0.7 |
| 5/20/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Edited the Jumpstart program binder including incorporating slides prepared by other team members, revising content, and adjusting flow | 0.5 |
| 5/20/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Nadkarni, E. Stanton, D. Meier, A. Heimanson, and R. Barrenchea to discuss Jumpstart program binder to-do list | 0.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/20/2005 | Maynard, Nicholas W. | Planning, Supervision, Administration, and Review | Prepared for and met with J. Madigan, and J. Biondi to discuss project staffing issues | 0.3 |
| 5/20/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Developed powerpoint slides for Jumpstart program binder related to roll-out planning, communication, and timing | 0.3 |
| 5/20/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Page to review project team staffing and needs | 0.2 |
| 5/20/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Worked with A. Heimanson on Jumpstart program sponsor binder plan and execution | 0.2 |
| 5/20/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Worked with A. Heimanson on Jumpstart program sponsor binder plan/execution | 0.5 |
| 5/20/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Discussed project staffing alternatives with R. Barrenechea and interviewed two potential candidates for Project Management role (A. Beltran and C. Arnold) | 0.7 |
| 5/20/2005 | Meier, Danielle R | Store Process Redesign | Reviewed and documented expectations for front end Manager for E. Stanton | 0.2 |
| 5/20/2005 | Meier, Danielle R | Store Process Redesign | Reviewed and updated front end presentation per call from N. Maynard | 0.8 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/20/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Updated three slides in four week cadence document based on update meeting from N. Maynard | 0.8 |
| 5/20/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Nadkarni, E. Stanton, A. Heimanson, R. Barrenchea, and N. Maynard to discuss Jumpstart program binder list | 0.4 |
| 5/20/2005 | Meier, Danielle R | Store Process Redesign | Reviewed and updated front end presentation based on input from meeting with C. Howell | 0.7 |
| 5/20/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Worked on the slides to be used during the program | 0.6 |
| 5/20/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Updated and finalized overall visuals slides to be inserted into presentation | 1.4 |
| 5/20/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Created key performance indicator summary visual for stores as well as slide for presentation | 1.8 |
| 5/20/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Reviewed and updated changes to shrink presentation known loss chart | 1.3 |
| 5/20/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Revised ordering and stocking presentations based on feedback from B. Lane | 0.7 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/20/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Prepared for and attended conference call with E. Stanton, D. Meier, A. Heimanson, R. Barrenchea, and N. Maynard to discuss jumpstart program binder status | 0.4 |
| 5/20/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with B. Lane to discuss the ordering and stocking program | 1.1 |
| 5/20/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with R. Barrenechea and B. Lane to review back end initiatives | 0.8 |
| 5/20/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended call with N. Maynard to discuss progress in staffing the role on our team | 0.3 |
| 5/20/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Composed a detailed update correspondence to L. White containing the key items that require his attention today and early next week | 1.1 |
| 5/20/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with D. Leuthold, C. Newsom, M. Haynes, L. White and S. Bearse to introduce the pilot to the field leadership that will be involved | 1.0 |
| 5/20/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Maynard to finalize the weekly project status email and to finalize the points to be included in the update email to L. White | 0.7 |
| 5/20/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and debriefed on prior meeting with L. White and S. Bearse to review priorities and objectives for next week. | 0.3 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/20/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Maynard to review project team staffing and needs | 0.2 |
| 5/20/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Reviewed a draft of the Deloitte Project Management Office status email prepared by N. Maynard | 0.2 |
| 5/20/2005 | Page, Kristi D. | Planning, Supervision, Administration, and Review | Prepared for and debriefed N. Maynard and S. Bearse via conference call on the morning meeting | 0.2 |
| 5/20/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Reviewed and responded to project correspondence from L. White, D. Martin, N. Maynard, E. Stanton | 0.7 |
| 5/20/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Reviewed bankruptcy compliance procedures for professionals issued by court order | 0.3 |
| 5/20/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Prepared for and participated in telephonic conference with C. Tierney re: fee application process, team structure, next steps | 0.6 |
| 5/20/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Began preparation of bankruptcy compliance for team | 2.8 |
| 5/20/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Updated and continued to review conference call script for store directors | 1.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/20/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Created roles and expectations slides for jumpstart binder | 0.7 |
| 5/20/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Continued to develop roles and expectations slides for jumpstart binder | 3.1 |
| 5/20/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Reviewed and edited conference call script for store directors | 0.2 |
| 5/20/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Nadkarni, D. Meier, A. Heimanson, R. Barrenchea, and N. Maynard to discuss jumpstart program binder status list | 0.4 |
| 5/20/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Reviewed and continued to develop roles and expectations slides for jumpstart binder | 0.6 |
| 5/20/2005 | Tierney, Christopher J | Preparation of Fee/Expense Applications | Prepared for and participated in conference call with J. Peterson re: project management, fee applications, and team structure | 0.6 |
| 5/20/2005 | Tierney, Christopher J | Planning, Supervision, Administration, and Review | Reviewed emails re: fee applications and project management | 0.4 |
| 5/23/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Updated benefit calculation, scorecard & key performance indicators model | 1.9 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/23/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Reviewed ordering and stocking productivity initiatives | 2.3 |
| 5/23/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Prepared for and met with K. Nadkarni and E. Stanton to discuss second segment of Shrink initiatives | 1.0 |
| 5/23/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Prepared for and attended meeting with K. Nadkarni and E. Stanton to discuss first segment of shrink initiatives | 0.8 |
| 5/23/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting M. Peck, E. Lewis, B. Lane, S. Schemel, L. White, C. Howell, and Deloitte core team to onboard new project resources | 0.8 |
| 5/23/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Reviewed shrink materials | 0.7 |
| 5/23/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Updated benefit calculation, scorecard & key performance indicators model | 0.5 |
| 5/23/2005 | Bearse, Scott F | Store Program Management Office (PMO) | Prepared for and attended conference call with Deloitte core team to discuss project status | 0.5 |
| 5/23/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Prepared for and attended meeting with A. Heimanson to discuss project background | 0.1 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 5/23/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Reviewed Jumpstart Program overview to become familiar with project objectives | 0.2 |
| 5/23/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Reviewed initiatives for front end and back end performance management and Jumpstart Program binder materials | 0.3 |
| 5/23/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Prepared for and attended conference call with S. Bearse and Deloitte core team to discuss project status | 0.5 |
| 5/23/2005 | Frenzel, Michael Dossin | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting M. Peck, E. Lewis, B. Lane, S. Schemel, L. White, C. Howell, and Deloitte core team to onboard new project resources | 0.8 |
| 5/23/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Reviewed initiatives for front end and back end performance management and Jumpstart Program binder materials | 2.4 |
| 5/23/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with N. Maynard and D. Meier to prepare Deloitte resources for meeting with D. Martin and discuss proposed performance program | 0.9 |
| 5/23/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White and B. Hootem re: training and needs | 0.9 |
| 5/23/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with D. Martin, C. Howell, and D. Meier to discuss ShrinkTrax programs | 1.0 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/23/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White re: key week milestones | 1.4 |
| 5/23/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting M. Peck, E. Lewis, B. Lane, S. Schemel, L. White, C. Howell, and Deloitte core team to onboard new project resources | 0.8 |
| 5/23/2005 | Gallese, Victor J | Store Process Redesign | Prepared for and attended meeting with K. Page, D. Meier, and E. Stanton to discuss cashier performance management and front end initiatives | 0.6 |
| 5/23/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Prepared for and attended conference call with S. Bearse and Deloitte core team to discuss project status | 0.5 |
| 5/23/2005 | Gallese, Victor J | Store Process Redesign | Prepared for and attended meeting with K. Page, E. Stanton, and D. Meier to discuss open issues for the front-end initiatives and metrics | 0.3 |
| 5/23/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with D. Judd re: shrink communication process | 1.2 |
| 5/23/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with N. Maynard, L. White, and M. Gunlicks to discuss Operation Jumpstart status | 0.8 |
| 5/23/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Prepared for and met with N. Maynard to discuss Jumpstart Program binder content specific to district managers and store directors | 0.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 5/23/2005 | Heimanson, Andrea M | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting M. Peck, E. Lewis, B. Lane, S. Schemel, L. White, C. Howell, and Deloitte core team to onboard new project resources | 0.8 |
| 5/23/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Determined appropriate Jumpstart Program binder content for district managers and store directors | 0.8 |
| 5/23/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Created master table of contents for Jumpstart Program binder and established current status of project materials | 0.7 |
| 5/23/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Developed schedule for store training in week 3 of pilot | 0.6 |
| 5/23/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Developed list of store materials required for roll out in preparation for afternoon team discussion about pilot execution | 0.6 |
| 5/23/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Prepared for and attended conference call with S. Bearse and Deloitte core team to discuss project status | 0.5 |
| 5/23/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed and updated team contact list to include field operations team members | 0.4 |
| 5/23/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Developed roles and expectations for operations services team in pilot | 0.3 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/23/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Reviewed and edited presentation templates | 0.3 |
| 5/23/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Created table of contents for field training team, district training coordinators and operations team for specific versions of Jumpstart Program binder | 0.2 |
| 5/23/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Compiled background documents to onboard M. Frenzel to Jumpstart project | 0.2 |
| 5/23/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Created and formatted meeting glossary for pilot period | 0.2 |
| 5/23/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Prepared for and attended meeting with M. Frenzel to discuss project background | 0.1 |
| 5/23/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Created table of contents for district manager and store director version of Jumpstart Program binder | 0.1 |
| 5/23/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Created meeting glossary for pilot period | 0.4 |
| 5/23/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Prepared for and met with A. Heimanson to discuss Jumpstart Program Binder content specific to district managers and store directors | 0.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/23/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, V. Gallese, and M. Gunlicks to discuss Operation Jumpstart status | 0.8 |
| 5/23/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page to discuss project work steps and resource planning | 1.1 |
| 5/23/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Edited Operation Jumpstart program binder documents | 1.0 |
| 5/23/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Edited Jumpstart Program Binder and stakeholder tracking mechanism | 1.4 |
| 5/23/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with V. Gallese and D. Meier to prepare Deloitte resources for meeting with D. Martin and discuss proposed performance program | 0.9 |
| 5/23/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Continued to edit Operation Jumpstart program binder documents | 0.8 |
| 5/23/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Reviewed progress on Jumpstart program binder | 0.6 |
| 5/23/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White and K. Page to review current draft of Jumpstart program binder | 0.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/23/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Drafted project status update email for Deloitte core team | 0.1 |
| 5/23/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting M. Peck, E. Lewis, B. Lane, S. Schemel, L. White, C. Howell, and Deloitte core team to onboard new project resources | 0.8 |
| 5/23/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended conference call with S. Bearse and Deloitte core team to discuss project status | 0.5 |
| 5/23/2005 | Meier, Danielle R | Store Process Redesign | Reviewed and updated process map from E. Stanton for cash management | 0.3 |
| 5/23/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Howell, K. Page, and L. White re: front end performance management and training | 1.2 |
| 5/23/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with D. Martin, C. Howell, and V. Gallese to discuss ShrinkTrax programs | 1.0 |
| 5/23/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with operations team for on boarding of core team | 0.8 |
| 5/23/2005 | Meier, Danielle R | Store Process Redesign | Prepared and discussed status of front end with V. Gallese, E. Stanton, and K. Page | 0.6 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/23/2005 | Meier, Danielle R | Store Process Redesign | Discussed proposed performance program with V. Gallese and N. Maynard | 0.5 |
| 5/23/2005 | Meier, Danielle R | Store Process Redesign | Previewed ShrinkTrax documentation in preparation for meeting | 0.4 |
| 5/23/2005 | Meier, Danielle R | Store Process Redesign | Drafted new front end performance plan | 0.4 |
| 5/23/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Prepared for and participated on call with S. Bearse and K. Page, N. Maynard, E. Stanton, K. Nadkarni, R. Barrenechea, and A. Heimanson re: project status | 0.4 |
| 5/23/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Created sample deliverable for customer survey | 0.3 |
| 5/23/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Reviewed impacts of new initiatives to current training documentation | 0.2 |
| 5/23/2005 | Meier, Danielle R | Store Process Redesign | Prepared for and updated K. Page on meeting and plan | 0.1 |
| 5/23/2005 | Meier, Danielle R | Store Process Redesign | Prepared for and discussed status of front end with V. Gallese, E. Stanton, and K. Page | 0.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/23/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with N. Maynard and L. White to review latest draft of Jumpstart Program binder and capture L. White's changes | 0.4 |
| 5/23/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and debriefed with D. Meier re: prior meeting and plan | 0.1 |
| 5/23/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended project planning working dinner meeting with N. Maynard to discuss project work steps and resource planning | 1.1 |
| 5/23/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Planned and scheduled follow up meeting with T. Stramanino to discuss the 6 service behaviors that were rolled out to the cashiers and the training templates | 0.2 |
| 5/23/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, C. Howell and D Meier to debrief on a meeting with D. Martin and to discuss integrating our front end performance management initiative with current ShrinkTrax initiatives | 1.2 |
| 5/23/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting M. Peck, E. Lewis, B. Lane, S. Schemel, L. White, C. Howell, and Deloitte core team to onboard new project resources | 0.8 |
| 5/23/2005 | Page, Kristi D. | Store Pilot Program Materials Development | Reviewed and finalized store director conference call script and sent to L. White for review | 0.8 |
| 5/23/2005 | Page, Kristi D. | Store Pilot Program Materials Development | Reviewed the key performance indicators and certification slides developed by R. Barrenachea and drafted an email with feedback. | 0.7 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/23/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and attended meeting with V. Gallese, D. Meier and E. Stanton to discuss cashier performance management and front end initiatives | 0.6 |
| 5/23/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended conference call with S. Bearse and Deloitte core team to discuss project status | 0.5 |
| 5/23/2005 | Page, Kristi D. | Store Process Redesign | Reviewed updated front-end initiative documentation | 0.5 |
| 5/23/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and attended meeting with V. Gallese, D. Meier, and E. Stanton to discuss open issues for the front-end initiatives and metrics | 0.3 |
| 5/23/2005 | Page, Kristi D. | Store Pilot Program Materials Development | Reviewed and provided feedback on the script for the district manager and store director conference call on 5/24 | 1.3 |
| 5/23/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Prepared relevant concepts re: team  fee application preparation and compliance | 1.1 |
| 5/23/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Reviewed PACER re: ordinary course professional compensation guidelines | 0.3 |
| 5/23/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Responded to team emails re: bankruptcy compliance guidance | 0.3 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|---|---|---|---|---|
| 5/23/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Prepared for and attended meeting with K. Nadkarni and R. Barrenechea to continue to transition ownership of Shrink initiative | 0.8 |
| 5/23/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Reviewed and updated edits to conference call script for Tuesday's call with store directors | 1.2 |
| 5/23/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Prepared for and attended meeting with K. Nadkarni and R. Barrenechea to transition ownership of shrink initiative | 1.0 |
| 5/23/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Updated understanding and continued to review Shrink powerpoint presentation and weekly scripts | 0.9 |
| 5/23/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting M. Peck, E. Lewis, B. Lane, S. Schemel, L. White, C. Howell, and Deloitte core team to onboard new project resources | 0.8 |
| 5/23/2005 | Stanton, Elizabeth E | Store Process Redesign | Prepared for and attended meeting with K. Page, V. Gallese, and D. Meier to discuss cashier performance management and front end initiatives | 0.6 |
| 5/23/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Reviewed shrink overview powerpoint presentation | 0.6 |
| 5/23/2005 | Stanton, Elizabeth E | Store Process Redesign | Prepared for and attended meeting with V. Gallese, K. Page, and D. Meier to discuss open issues for the front end initiatives and metrics | 0.3 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/23/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Prepared for and attended conference call with S. Bearse and Deloitte core team to discuss project status | 0.5 |
| 5/24/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Prepared for and met with V. Gallese, N. Maynard, M. Frenzel re: key performance indicators tracking | 0.8 |
| 5/24/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with client personnel, N. Maynard, and A. Heimanson to review all Back-End initiatives and action items for next 2 weeks | 2.0 |
| 5/24/2005 | Barrenechea, Ricardo | Store Program Management Office (PMO) | Prepared for and met with Deloitte core team to discuss project administration, issues, travel plan, and other project logistics | 1.1 |
| 5/24/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Updated benefit calculation, scorecard & key performance indicators model | 0.9 |
| 5/24/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Created first segment of inventory control manager roles & responsibility gaps for further review and approval | 0.4 |
| 5/24/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Met with client personnel to review backroom reorganization checklist and store visit logistics | 0.8 |
| 5/24/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Created third segment of inventory control manager roles & responsibility gaps for further review and approval | 0.7 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/24/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Created second segment of inventory control manager roles & responsibility gaps for further review and approval | 0.5 |
| 5/24/2005 | Barrenechea, Ricardo | Store Program Management Office (PMO) | Updated long lead action items for back-end team | 0.4 |
| 5/24/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Winn Dixie personnel to review shrink initiative results for store 179 | 0.3 |
| 5/24/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Prepared store visit plan and backroom assessment checklist | 0.7 |
| 5/24/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Initiated backroom assessment survey | 0.4 |
| 5/24/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Reviewed and updated scripts for Jumpstart Program binder | 0.4 |
| 5/24/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Reviewed and updated scripts for Jumpstart Program binder | 2.5 |
| 5/24/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Reviewed initiatives for front end and back end performance management | 1.6 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/24/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Prepared for and attended meeting with Deloitte core team to discuss project administration, issues, travel plans and other project logistics | 1.1 |
| 5/24/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared for and attended meeting with V. Gallese, R. Barrenechea, K. Page, and N. Maynard to discuss key performance indicators and certification | 0.8 |
| 5/24/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Reviewed Jumpstart program binder organization and production with A. Heimanson | 0.7 |
| 5/24/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Reviewed store visit scripts | 0.4 |
| 5/24/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Created receipt checklist for time entry | 0.3 |
| 5/24/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Reviewed store visit scripts | 0.3 |
| 5/24/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Worked on editing and organizing the Operation Jumpstart Program binder | 0.8 |
| 5/24/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended store director conference call with D. Leuthold, L. White, and C. Howell | 0.8 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/24/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended portion of meeting with C. Howell, K. Page, D. Meier, M. Peck, E. Lewis and E. Stanton to review front end and cashiering programs | 2.0 |
| 5/24/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with K. Page, E. Stanton, D. Meier, M. Peck, C. Howell, and E. Lewis to discuss and finalize front-end initiatives | 1.8 |
| 5/24/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Prepared for and attended meeting with Deloitte core team to discuss project administration, issues, travel plans and other project logistics | 1.1 |
| 5/24/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, M. Gunlicks, and H. Etlin for weekly steering committee update | 1.0 |
| 5/24/2005 | Gallese, Victor J | Store Pilot Program Materials Development | Prepared for and attended meeting with V. Gallese, R. Barrenechea, K. Page, and N. Maynard to discuss key performance indicators and certification | 0.8 |
| 5/24/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard and K. Page to debrief morning steering committee meeting | 0.4 |
| 5/24/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand, E. Stanton, and R. Barrenechea to discuss Shrink program implemented at #179 | 0.3 |
| 5/24/2005 | Gallese, Victor J | Store Process Redesign | Discussed customer behavior program with D. Meier and K. Page | 0.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/24/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with D. Leuthold, C. Howell, L. White, and K. Page to prepare D. Leuthold to lead the store director kick-off conference call | 0.9 |
| 5/24/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Compiled binder materials and edited long lead item status tracking document | 0.5 |
| 5/24/2005 | Heimanson, Andrea M | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane, S. Schemel, N. Maynard and R. Barrenechea to review back end initiatives and discuss approach for backroom re-organization and out-of-stock audit | 2.2 |
| 5/24/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed and assembled program binder | 1.2 |
| 5/24/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Prepared for and attended meeting with Deloitte core team to discuss project logistics | 1.1 |
| 5/24/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Updated status of documents for master program guide | 1.0 |
| 5/24/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Reviewed Jumpstart Program binder organization and production with M. Frenzel | 0.7 |
| 5/24/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed and edited back end overview presentations | 0.6 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/24/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed and sent current back end initiative scripts to B. Lane, S. Schemel | 0.4 |
| 5/24/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Coordinated and reviewed completed program materials | 0.4 |
| 5/24/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Updated communication strategy slide in program overview | 0.3 |
| 5/24/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Determined scheduling constraints for trainers based on poll schedule | 0.2 |
| 5/24/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Updated status of documents for master program guide | 0.2 |
| 5/24/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed correspondence from Deloitte team members to gain understanding of assumptions behind the stocking time analysis tool | 0.2 |
| 5/24/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Identified and printed key performance indicator and certification reports required for program binder | 0.1 |
| 5/24/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Added resource requirements to weekly store activity schedules | 0.7 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/24/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Prepared for and attended a meeting with V. Gallese, R. Barrenechea, K. Page, and M. Frenzel to discuss key performance indicators and certification | 0.8 |
| 5/24/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with Deloitte core team to discuss project administration, issues, travel plans and other project logistics | 1.1 |
| 5/24/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White and K. Page to discuss Jumpstart program binder and project work steps | 0.9 |
| 5/24/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Continued to work on Operation Jumpstart program binder documents | 0.9 |
| 5/24/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane, S. Schemel, A. Heimanson, and R. Barrenechea to review back end initiatives and discuss approach for backroom re-organization and out-of-stock audit | 2.2 |
| 5/24/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Worked on Operation Jumpstart program binder documents | 0.9 |
| 5/24/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Edited the Operation Jumpstart Program binder | 0.5 |
| 5/24/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page to review project status | 0.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/24/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with V. Gallese and K. Page to debrief morning Steering Committee meeting | 0.4 |
| 5/24/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Worked on editing and organizing the Operation Jumpstart program binder | 0.8 |
| 5/24/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, C. Howell, and D. Leuthhold to onboard pilot district store directors | 0.8 |
| 5/24/2005 | Meier, Danielle R | Store Process Redesign | Reviewed and created the customer survey to include new cashier behaviors per K. Page | 0.5 |
| 5/24/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Howell, V. Gallese, K. Page, M. Peck, E. Lewis and E. Stanton to review front end and cashiering | 2.4 |
| 5/24/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with E. Stanton to review front end presentation in preparation for meeting with C. Howell | 1.8 |
| 5/24/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Prepared for and attended meeting with Deloitte core team to discuss project administration, issues, travel plans and other project logistics | 1.1 |
| 5/24/2005 | Meier, Danielle R | Store Process Redesign | Updated front end presentation with new cashier behaviors and for consistency | 0.8 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/24/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for meeting with C. Howell | 0.5 |
| 5/24/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Updated presentation based on revisions | 0.5 |
| 5/24/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Reviewed status and created open item list in preparation for meeting with C. Howell | 0.4 |
| 5/24/2005 | Meier, Danielle R | Store Process Redesign | Prepared for and discussed edits to presentation with K. Page | 0.2 |
| 5/24/2005 | Meier, Danielle R | Store Process Redesign | Prepared for and discussed customer behavior program with K. Page and V. Gallese | 0.2 |
| 5/24/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Howell, V. Gallese, K. Page, M. Peck, E. Lewis and E. Stanton to review front end and cash office | 0.9 |
| 5/24/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard for a working lunch to discuss project management | 0.4 |
| 5/24/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Howell, V. Gallese, D. Meier, M. Peck, E. Lewis and E. Stanton to review front end and cashiering | 2.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|---|---|---|---|---|
| 5/24/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with Deloitte core team to discuss project administration, issues, travel plans and other project logistics | 1.1 |
| 5/24/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended a meeting with L. White and N. Maynard to review the first draft of the Jumpstart Program binder | 0.9 |
| 5/24/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Revised the script for the store director kick-off conference call | 0.9 |
| 5/24/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended a portion of meeting with D. Meier, E. Stanton, V. Gallese, C. Howell, E. Lewis, and M. Peck re: the cash office initiatives | 0.9 |
| 5/24/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with D. Leuthold, C. Howell, L. White, V. Gallese to prepare D. Leuthold to lead the store director kick-off conference call | 0.9 |
| 5/24/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended debriefing with V. Gallese and N. Maynard re: the morning steering committee meeting | 0.4 |
| 5/24/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Completed draft store director kick off conference call script | 0.2 |
| 5/24/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and discussed edits to presentation with D. Meier | 0.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/24/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and discussed Customer Behavior Program with D. Meier and V. Gallese | 0.2 |
| 5/24/2005 | Page, Kristi D. | Store Pilot Program Materials Development | Prepared for and attended a portion of a meeting to review jumpstart key performance indicators with N. Maynard, V. Gallese, R. Barrenechea, and M. Frenzel | 0.5 |
| 5/24/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Incorporated additional data into team management and compliance concepts | 1.8 |
| 5/24/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Addressed current issues and provided guidance regarding project compliance | 1.6 |
| 5/24/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Prepared for and attended meeting with Deloitte core team to discuss project administration, issues, travel plans and other project logistics | 1.1 |
| 5/24/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with D. Meier to identify outstanding issues and questions in the front end powerpoint presentation | 1.8 |
| 5/24/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Provided binder update and continued to review Inventory Management binder for shrink tools that could be leveraged in pilot stores | 1.0 |
| 5/24/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Reviewed inventory management binder for additional shrink tools that could be leveraged in pilot stores | 0.9 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/24/2005 | Stanton, Elizabeth E | Store Process Redesign | Reviewed and edited various functional schedules for front-end | 0.4 |
| 5/24/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand, V. Gallese, and R. Barrenechea to discuss shrink program implemented at #179 | 0.3 |
| 5/24/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Reviewed materials for week 2 shrink script | 0.2 |
| 5/24/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Updated and reviewed inventory management binder for shrink tools that could be leveraged in pilot stores | 0.2 |
| 5/24/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with K. Page, V. Gallese, D. Meier, M. Peck, C. Howell, and E. Lewis to review front end and cashiering | 1.8 |
| 5/24/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended portion of meeting with K. Page, V. Gallese, D. Meier, M. Peck, C. Howell, and E. Lewis to discuss and finalize front end initiatives | 0.7 |
| 5/25/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Drafted part two of preliminary store meeting script | 1.1 |
| 5/25/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, A. Heimanson, N. Maynard, to discuss pre-visit data gathering and analysis, and back-end design | 1.7 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/25/2005 | Barrenechea, Ricardo | Store Process Redesign | Prepared for and met with V. Gallese and N. Maynard regarding inventory reduction strategies for wine | 1.2 |
| 5/25/2005 | Barrenechea, Ricardo | Store Program Management Office (PMO) | Completed backroom assessment survey and coordinated logistics for store visits | 1.1 |
| 5/25/2005 | Barrenechea, Ricardo | Store Program Management Office (PMO) | Discussed week's tactical plan with A. Heimanson, D. Meier, E. Stanton | 0.7 |
| 5/25/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Drafted part one of preliminary store meeting script | 0.7 |
| 5/25/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Gathered and finalized all materials for store preliminary visits | 2.0 |
| 5/25/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Met with B. Lane to gather required movement and sales data | 1.6 |
| 5/25/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard and K. Page to discuss pilot management office set-up | 0.3 |
| 5/25/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Updated information on fee application to include additional data | 1.7 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/25/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Reviewed second group of fee application preparation materials for prior week to verify and reconcile same | 2.3 |
| 5/25/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Updated Jumpstart Program binder checklist and added file names and owners to help tracking | 0.8 |
| 5/25/2005 | Frenzel, Michael Dossin | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended portion of meeting with L. White, C. Howell, V. Gallese, K. Page, A. Heimanson, and N. Maynard to review Jumpstart Program binder and project status | 0.6 |
| 5/25/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Prepared for and attended meeting with Deloitte core team to review key project work steps | 0.4 |
| 5/25/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Created template for requesting documents for the stores to simplify the task of ensuring all stores have all required documents to execute initiatives | 0.3 |
| 5/25/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Updated information on fee application to include additional data | 0.2 |
| 5/25/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared for and attended portion of meeting with N. Maynard, K. Page, and A. Heimanson to discuss plan for production of Jumpstart Program binder materials for pilot stores | 0.2 |
| 5/25/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Prepared project logistics update for T. Forcum | 0.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/25/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Reviewed first group of fee application preparation materials for prior week to verify and reconcile same | 0.8 |
| 5/25/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Updated Jumpstart Program binder checklist and added file names and owners to help tracking | 0.3 |
| 5/25/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended vendor council meeting with L. White | 1.6 |
| 5/25/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with E. Stanton, D. Meier, K. Page, M. Peck, and E. Lewis to discuss front end roles and responsibilities | 2.1 |
| 5/25/2005 | Gallese, Victor J | Store Process Redesign | Prepared for and  attended meeting with N. Maynard and R. Barrenechea to discuss direct store delivery wine issues and game plan | 1.4 |
| 5/25/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White re: confirmation of directions of key performance indicators | 1.2 |
| 5/25/2005 | Gallese, Victor J | Store Pilot Program Materials Development | Prepared for and attended meeting with Deloitte core team to review key project work steps | 0.4 |
| 5/25/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, C. Howell, K. Page, M. Frenzel, A. Heimanson, and N. Maynard to review Jumpstart Program binder and project status | 2.5 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/25/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Identified and communicated key dates for store directors and district managers | 0.6 |
| 5/25/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed and edited store survey | 1.6 |
| 5/25/2005 | Heimanson, Andrea M | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with T. Stromanino and K. Page to review training materials for field | 1.1 |
| 5/25/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Created slides highlighting weekly activities, accomplishments and schedules for pilot as tool for store directors | 0.8 |
| 5/25/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Prepared for and attended portion of meeting with N. Maynard, K. Page, M. Frenzel to discuss plan for production of Jumpstart Program binder materials for pilot stores | 0.1 |
| 5/25/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Updated material tracking and assigned status and ownership to determine action items | 0.7 |
| 5/25/2005 | Heimanson, Andrea M | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane, N. Maynard, R. Barrenechea to discuss pre-visit analysis and back end program | 1.7 |
| 5/25/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Prepared for and discussed week's tactical plan with E. Stanton, D. Meier, R. Barrenechea | 0.7 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/25/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Customized store surveys for 8 pilot stores | 0.6 |
| 5/25/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Developed roles and expectations for grocery manager and order writer | 0.4 |
| 5/25/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Prepared for and attended meeting with Deloitte core team to review key project work steps | 0.4 |
| 5/25/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Created slides highlighting weekly activities/accomplishments and schedules for pilot as tool for store directors | 0.3 |
| 5/25/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Identified tools and worksheets required by stores to execute back end implementation | 0.2 |
| 5/25/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Identified tools/worksheets required by stores to execute back end implementation | 0.1 |
| 5/25/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Identified Jumpstart Program binder documents requiring further development and informed owner of status | 0.1 |
| 5/25/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Followed up with K. Nardkarni regarding labor productivity standards used to develop recommendations | 0.1 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/25/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Reviewed activities to be completed in field before pilot kick-off | 0.3 |
| 5/25/2005 | Heimanson, Andrea M | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended portion of meeting with L. White, C. Howell, V. Gallese, K. Page, M. Frenzel, and N. Maynard to review Jumpstart Program binder and project status | 0.6 |
| 5/25/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with K. Page, A. Heimanson, and M. Frenzel to discuss project work plan and logistics | 0.6 |
| 5/25/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, C. Howell, V. Gallese, M. Frenzel, A. Heimanson, and K. Page to review Jumpstart program binder and project status | 2.5 |
| 5/25/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with A. Heimanson, R. Barrenechea with B. Lane to discuss pre-visit analysis and worksteps as well as back-end program | 2.0 |
| 5/25/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Reviewed project milestones, weekly objectives, and team activity status | 0.9 |
| 5/25/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Reviewed project milestones, weekly objectives, and team activity status | 0.9 |
| 5/25/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Worked on communication email and pilot management office issue tracking | 0.7 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|---|---|---|---|---|
| 5/25/2005 | Maynard, Nicholas W. | Store Process Redesign | Prepared for and  attended portion of meeting with V. Gallese and R. Barrenechea to discuss direct store delivery wine issues and game plan | 0.9 |
| 5/25/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Reviewed project workstep progress and milestones with C. Howell | 0.5 |
| 5/25/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Continued to develop pilot management office issue tracking tool | 0.4 |
| 5/25/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page and M. Frenzel to discuss pilot management office set-up | 0.3 |
| 5/25/2005 | Maynard, Nicholas W. | Store Process Redesign | Prepared for and met with E. Stanton to discuss shrink worksteps | 0.1 |
| 5/25/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Developed pilot management office issue tracking tools | 0.7 |
| 5/25/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Prepared for and met with Deloitte core team re: weeks activities | 0.4 |
| 5/25/2005 | Meier, Danielle R | Store Process Redesign | Prepared for and debriefed with E. Stanton on store #103 findings | 0.1 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/25/2005 | Meier, Danielle R | Store Process Redesign | Prepared for and met with store director and E. Stanton re: their current front end program at store #138 | 0.8 |
| 5/25/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with E. Stanton, K. Page, M. Peck, E. Lewis, and V. Gallese to discuss front end roles and responsibilities | 2.1 |
| 5/25/2005 | Meier, Danielle R | Store Process Redesign | Prepared for and met with front end manager and E. Stanton re: their current front end program at store #103 | 0.8 |
| 5/25/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Prepared for and discussed week's tactical plan with E. Stanton, R. Barrenechea, and A. Heimanson | 0.7 |
| 5/25/2005 | Meier, Danielle R | Store Process Redesign | Prepared for and debriefed with E. Stanton on store #138 findings | 0.5 |
| 5/25/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and debriefed with E. Stanton, K. Page, and C. Howell on store visit findings | 0.4 |
| 5/25/2005 | Meier, Danielle R | Store Process Redesign | Planned approach for store visits with E. Stanton | 0.4 |
| 5/25/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with co-manager and E. Stanton re: their current store programs at store #40 | 0.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/25/2005 | Meier, Danielle R | Store Process Redesign | Prepared for and debriefed with E. Stanton on store #40 findings | 0.4 |
| 5/25/2005 | Meier, Danielle R | Store Process Redesign | Created cashier behavior tracking guide and updated within front end presentation | 0.3 |
| 5/25/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Revalidated stores to visit with E. Stanton and prepared logistics plan | 0.3 |
| 5/25/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Reviewed and validated stores to visit with E. Stanton and prepared logistics plan | 0.2 |
| 5/25/2005 | Meier, Danielle R | Store Process Redesign | Prepared for and debriefed with K. Page and E. Stanton on progress in stores | 0.2 |
| 5/25/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and discussed with E. Stanton and E. Lewis re: Tomax rules | 0.2 |
| 5/25/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended a portion of meeting with C. Howell, V. Gallese, and N. Maynard to discuss operations services team member's roles and responsibilities | 0.4 |
| 5/25/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with L. White, N. Maynard, V. Gallese for a walk through of the Jumpstart Program binder | 1.3 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 5/25/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with A. Heimanson, C. Howell, and T. Stramanino re: Winn-Dixie training templates and customer reward card training for cashiers | 1.0 |
| 5/25/2005 | Page, Kristi D. | Store Process Redesign | Edited the cashiering portion of the front end design document | 0.8 |
| 5/25/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to review the project work plan and pilot logistics | 0.6 |
| 5/25/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with E. Stanton, D. Meier, V. Gallese, C. Howell, M. Peck and E. Lewis to debate potential cash office organization structure | 2.1 |
| 5/25/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with A. Tynan to review his findings on the cash office structure and controls | 0.6 |
| 5/25/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to discuss key project work steps | 0.4 |
| 5/25/2005 | Page, Kristi D. | Store Process Redesign | Reviewed C. Forehand's Store 179 shrink initiative documentation | 0.3 |
| 5/25/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and met with N. Maynard and M. Frenzel to review the project management office tasks and timeline | 0.3 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 5/25/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and debriefed with E. Stanton and D. Meier re: visits to stores to conduct interviews on the front end process | 0.3 |
| 5/25/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and coordinated logistics with C. Howell for E. Stanton and D. Meier re: afternoon store visits | 0.5 |
| 5/25/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with N. Maynard, V. Gallese, C. Howell, A. Heimanson and M. Frenzel to discuss project planning | 0.5 |
| 5/25/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Provided fee application administrative support | 0.1 |
| 5/25/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Revalidated stores to visit with D. Meier and prepared logistics plan | 0.3 |
| 5/25/2005 | Stanton, Elizabeth E | Store Process Redesign | Prepared for and attended meeting with front end manager and D. Meier re: their current front end program at store 103 | 0.8 |
| 5/25/2005 | Stanton, Elizabeth E | Store Process Redesign | Prepared for and attended meeting with store director and D. Meier re: their current front-end program at store 138 | 0.8 |
| 5/25/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Prepared for and discussed week's tactical plan with A. Heimanson, D. Meier, and R. Barrenechea | 0.7 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/25/2005 | Stanton, Elizabeth E | Store Process Redesign | Prepared for and debriefed with D. Meier on findings from visit to store 138 | 0.5 |
| 5/25/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and debriefed with K. Page, D. Meier, and C. Howell on store visit findings | 0.4 |
| 5/25/2005 | Stanton, Elizabeth E | Store Process Redesign | Debriefed with D. Meier on findings from visit to store 40 | 0.4 |
| 5/25/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with co-manager and D. Meier re: their current store programs at store 40 | 0.4 |
| 5/25/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Prepared for and attended meeting with Deloitte core team to review key project work steps | 0.4 |
| 5/25/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with K. Page, V. Gallese, D. Meier, M. Peck, and E. Lewis to discuss roles, responsibilities, and scheduling of front end staff | 2.1 |
| 5/25/2005 | Stanton, Elizabeth E | Store Process Redesign | Prepared for and debriefed with K. Page and D. Meier about findings from visit to store 138 | 0.2 |
| 5/25/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and discussed Tomax labor standards information request with D. Meier and E. Lewis | 0.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/25/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Reviewed and validated with D. Meier today's store visits and developed logistics plan | 0.2 |
| 5/25/2005 | Stanton, Elizabeth E | Store Process Redesign | Prepared for and attended meeting with N. Maynard to discuss meeting schedule and action items for shrink initiative | 0.1 |
| 5/25/2005 | Stanton, Elizabeth E | Store Process Redesign | Prepared for and debriefed with D. Meier on findings from visit to store 103 | 0.1 |
| 5/25/2005 | Stanton, Elizabeth E | Store Process Redesign | Reviewed and planned approach for store visits with D. Meier | 0.4 |
| 5/26/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Reviewed key performance indicators spreadsheet according from comments from previous meeting | 1.1 |
| 5/26/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with V. Gallese, B. Lane, R. Ennis re: inventory reduction ideas to implement and test during pilot project | 2.1 |
| 5/26/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with L. White, C. Howell, and K. Page re: key performance indicators tracking summary for pilot stores | 1.7 |
| 5/26/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with K. Page, B. Lane, S. Schimmel, E. Lewis, M. Peck, C. Howell, and A. Heimanson re: store preliminary visits and overview of objectives and support materials | 1.5 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/26/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Prepared for and met with M. Frenzel re: direct store delivery binders' organization for future production | 1.0 |
| 5/26/2005 | Barrenechea, Ricardo | Store Process Redesign | Prepared for and met with N. Maynard, V. Gallese, E. Stanton, K. Page re: shrink initiatives and C. Forehand recommendations | 0.9 |
| 5/26/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Finalized backroom assessment score summary and setup meeting to review inventory reduction strategies | 0.4 |
| 5/26/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Prepared for and met with N. Maynard, V. Gallese, M. Frenzel re: key performance indicators for the pilot stores as well as store certification for front-end and back-end initiatives | 1.1 |
| 5/26/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Reviewed key performance indicators spreadsheet and made edits to review during meeting | 0.4 |
| 5/26/2005 | Bearse, Scott F | Store Process Redesign | Prepared for and attended conference call with E. Stanton, K. Page, D. Meier, and N. Maynard to discuss the cash office design and initiatives | 0.8 |
| 5/26/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Updated K. Page on progress of Jumpstart program binder | 0.6 |
| 5/26/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Reviewed all updates made to fee application preparation materials for prior week to ensure accuracy of all information | 2.5 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/26/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Developed pilot store logistics information for each store for reference for Deloitte core team and Winn Dixie team | 1.5 |
| 5/26/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Reviewed first group of fee application preparation materials for prior week to verify and reconcile same | 1.9 |
| 5/26/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared for and attended meeting with N. Maynard, R. Barrenechea, and V. Gallese re: key performance indicators for the pilot stores as well as store certification for front-end and back-end initiatives | 1.1 |
| 5/26/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared for and attended meeting with R. Barrenechea re: direct store delivery binders' organization for future production | 1.0 |
| 5/26/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared for and attended meeting with N. Maynard, K. Page, and A. Heimanson re: Jumpstart Program binder review | 0.8 |
| 5/26/2005 | Frenzel, Michael Dossin | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with N. Robinson, C. Howell, K. Page, and A. Heimanson re: production of program materials for stores and trainers | 0.5 |
| 5/26/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Prepared for and attended meeting with A. Heimanson re: action items to ensure timely document production | 0.4 |
| 5/26/2005 | Frenzel, Michael Dossin | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Discussed in-store binder with N. Robinson to resolve printing issues | 0.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/26/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Updated information on fee application to include additional data | 0.9 |
| 5/26/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Cooper re: Winn Dixie wave 2 needs | 1.4 |
| 5/26/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with R. Barrenechea, B. Lane, and R. Ennis re: wine inventory reduction ideas to implement and test during pilot project | 2.1 |
| 5/26/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White re: security | 1.1 |
| 5/26/2005 | Gallese, Victor J | Store Pilot Program Materials Development | Prepared for and attended meeting with N. Maynard, R. Barrenechea, and M. Frenzel re: key performance indicators for the pilot stores as well as store certification for front-end and back-end initiatives | 1.1 |
| 5/26/2005 | Gallese, Victor J | Store Process Redesign | Prepared for and attended meeting with E. Stanton, K. Page, R. Barrenechea, and N. Maynard re: shrink initiatives and C. Forehand's recommendations | 0.9 |
| 5/26/2005 | Gallese, Victor J | Store Process Redesign | Prepared for and attended conference call with K. Page to discuss the implications of the cash office initiatives to be included in the pilot | 0.9 |
| 5/26/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Reviewed C. Forehand's Store 179 project manual to clarify Jumpstart initiatives | 1.6 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/26/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed and edited back end program design documents | 0.4 |
| 5/26/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed and edited roll-out timing plan and identified action items associated with materials for the Jumpstart Program binder | 1.3 |
| 5/26/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed and edited store kick off scripts | 1.1 |
| 5/26/2005 | Heimanson, Andrea M | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended portion of meeting with K. Page, R. Barrenechea, B. Lane, M. Peck, E. Lewis, S. Schemel to review plan for pre-lick-off store visits | 0.9 |
| 5/26/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Prepared for and attended meeting with N. Maynard, K. Page, M. Frenzel re: Jumpstart Program binder review | 0.8 |
| 5/26/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Developed and communicated plan for completing tasks required for meeting deliverable deadlines for Jumpstart Program binders | 0.7 |
| 5/26/2005 | Heimanson, Andrea M | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with N. Robinson, C. Howell, K. Page, M. Frenzel re: production of program materials for stores and trainers | 0.5 |
| 5/26/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Create source document for printing tabs and productions instructions for Jumpstart Program binder | 0.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/26/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Prepared for and attended meeting with M. Frenzel re: action items to ensure timely document production | 0.4 |
| 5/26/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Edited store survey and arranged for distribution to stores | 0.4 |
| 5/26/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed and edited backroom reorganization store visit guide script | 0.3 |
| 5/26/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Updated electronic documents as needed for use in creation of multiple copies of Jumpstart Program binder | 0.2 |
| 5/26/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Edited tabs for Jumpstart Program binder | 0.1 |
| 5/26/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Reviewed timing for daily store team calls based on store schedules | 0.1 |
| 5/26/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed and edited ordering script for week 1 | 0.5 |
| 5/26/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Prepared for and met with K. Page, A. Heimanson, M. Frenzel to review progress on the Jumpstart program binder | 0.6 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/26/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Reviewed, created, and edited powerpoint slides for Jumpstart program binder | 1.5 |
| 5/26/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Prepared and met with K. Page, V. Gallese, R. Barrenechea, M. Frenzel to discuss key performance indicators | 1.1 |
| 5/26/2005 | Maynard, Nicholas W. | Store Process Redesign | Prepared for and met with K. Page, V. Gallese, R. Barrenechea, and E. Stanton to discuss shrink program design | 0.9 |
| 5/26/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Edited Jumpstart pilot program training scripts | 0.7 |
| 5/26/2005 | Maynard, Nicholas W. | Store Process Redesign | Reviewed the current versions of the shrink program design plan and store training documents | 0.6 |
| 5/26/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Developed Pilot Management Office status report for L. White and C. Howell | 0.5 |
| 5/26/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Prepared and attended a conference call with K. Page to receive update on status of key performance indicator scorecard and cash office initiatives | 0.4 |
| 5/26/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Continued to review, create, and edit powerpoint slides for Jumpstart program binder | 0.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/26/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Prepared for and met with K. Page to finalize pilot communications plan | 0.4 |
| 5/26/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Continued to work on Jumpstart program binder | 0.3 |
| 5/26/2005 | Maynard, Nicholas W. | Planning, Supervision, Administration, and Review | Prepared for and met with J. Peterson to discuss project management issues | 0.6 |
| 5/26/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Drafted pilot management office weekly communication update | 0.6 |
| 5/26/2005 | Meier, Danielle R | Store Process Redesign | Prepared for and drafted with E. Stanton future roles, responsibilities and activity timing for front end management | 0.4 |
| 5/26/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Drafted and reviewed week 2 and 3 cashiering methods script | 1.9 |
| 5/26/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with M. Peck, E. Lewis, C. Howell, K. Page, and E. Stanton to finalize open issues related to front end initiatives | 1.8 |
| 5/26/2005 | Meier, Danielle R | Store Process Redesign | Prepared for and worked with E. Stanton re: two alternative front end staffing models and corresponding responsibilities | 1.7 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/26/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Updated front end presentation based on K. Page edits | 1.2 |
| 5/26/2005 | Meier, Danielle R | Store Process Redesign | Reviewed and finalized cashiering behavior store visuals and templates | 1.0 |
| 5/26/2005 | Meier, Danielle R | Store Process Redesign | Prepared for and outlined with E. Stanton future roles, responsibilities and activity timing for front end management | 0.7 |
| 5/26/2005 | Meier, Danielle R | Store Process Redesign | Worked with E. Stanton to create list of questions for front end store interviews | 0.3 |
| 5/26/2005 | Meier, Danielle R | Store Process Redesign | Prepared for and attended meeting with V. Gallese and E. Stanton to discuss front end management schedule | 0.2 |
| 5/26/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Developed behavior card for cashiers with E. Stanton | 0.2 |
| 5/26/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Updated cashier behavior scripts | 0.2 |
| 5/26/2005 | Meier, Danielle R | Store Process Redesign | Prepared for and call with S. Bearse, K. Page, and E. Stanton to discuss best practices | 0.9 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 5/26/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard to discuss project planning issues | 0.6 |
| 5/26/2005 | Page, Kristi D. | Store Pilot Program Materials Development | Prepared for and attended meeting with V. Gallese, R. Barrenechea, and N. Maynard to review and update the summary key performance indicator scorecard for store directors | 1.1 |
| 5/26/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and reviewed the cash office initiatives to be piloted with D. Meier and E. Stanton | 1.0 |
| 5/26/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and attended conference call with S. Bearse, E. Stanton, D. Meier and N. Maynard to capture S. Bearse's input on the cash office design and initiatives | 0.9 |
| 5/26/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and attended meeting with V. Gallese, N. Maynard, E. Stanton, and R. Barrenechea to plan for a meeting with C. Forehand to finalize the perishables shrink initiatives that will be included in the pilot | 0.9 |
| 5/26/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Howell, E. Lewis, M. Peck, D. Meier, and E. Stanton to debrief on the day's store visits and to decide on a cash office structure for the pilot | 2.5 |
| 5/26/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Howell, A. Heimanson, N. Robinson and M. Frenzel to review the logistics required to use Winn-Dixie printing services to produce the Jumpstart Program binders | 0.5 |
| 5/26/2005 | Page, Kristi D. | Store Pilot Program Materials Development | Prepared for and attended a conference call with N. Maynard to update him on the status of the key performance indicator scorecard and cash office initiatives | 0.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 5/26/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and attended a conference call with V. Gallese to discuss the implications of the cash office initiatives that will be included in the pilot | 0.3 |
| 5/26/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Howell, M. Peck, E. Lewis, and R. Barrenechea to walk through the pre-pilot checklist to be introduced to pilot stores | 0.3 |
| 5/26/2005 | Page, Kristi D. | Store Pilot Program Materials Development | Prepared for and attended meeting with N. Maynard, A. Heimanson, and M. Frenzel to review the plan to produce copies of the Jumpstart Program binders | 0.8 |
| 5/26/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, C. Howell, R. Barrenechea to get L. White's input on the pilot key performance indicator scorecard | 0.7 |
| 5/26/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Prepared for and participated in conference call with N. Maynard re: project management | 0.6 |
| 5/26/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Drafted explanatory email and provided sample fee application deliverables to N. Maynard | 0.6 |
| 5/26/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Provided fee application administration review and support | 0.2 |
| 5/26/2005 | Stanton, Elizabeth E | Store Process Redesign | Prepared for and attended meeting with V. Gallese and D. Meier to discuss front end schedule | 0.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/26/2005 | Stanton, Elizabeth E | Store Process Redesign | Continued to analyze Shrink tools in Inventory Management binder to determines which ones could be leveraged for use in the pilot | 0.9 |
| 5/26/2005 | Stanton, Elizabeth E | Store Process Redesign | Prepared for and worked with D. Meier to create two alternative front end staffing models and corresponding responsibilities | 1.7 |
| 5/26/2005 | Stanton, Elizabeth E | Store Process Redesign | Prepared for and outlined with D. Meier roles, responsibilities, and activity timing for front end management | 1.1 |
| 5/26/2005 | Stanton, Elizabeth E | Store Process Redesign | Reviewed updated pros and cons of front end staffing model | 1.0 |
| 5/26/2005 | Stanton, Elizabeth E | Store Process Redesign | Prepared for and attended conference call meeting with S. Bearse, K. Page, and D. Meier to discuss alternate front end initiative options | 0.9 |
| 5/26/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with K. Page, D. Meier, C. Howell, E. Lewis, and M. Peck to finalize open issues related to front end initiatives | 1.8 |
| 5/26/2005 | Stanton, Elizabeth E | Store Process Redesign | Prepared for and attended meeting with V. Gallese, N. Maynard, K. Page, and R. Barrenechea to develop discussion points for Friday meeting with C. Forehand | 0.9 |
| 5/26/2005 | Stanton, Elizabeth E | Store Process Redesign | Updated and continued to analyze shrink tools in inventory management binder to determines which ones could be leveraged for use in the pilot | 0.5 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 5/26/2005 | Stanton, Elizabeth E | Store Process Redesign | Analyzed shrink tools in inventory management binder to determine which ones can be leveraged for use in the pilot | 0.4 |
| 5/26/2005 | Stanton, Elizabeth E | Store Process Redesign | Prepared for and worked with D. Meier to create list of questions for front end store interviews | 0.3 |
| 5/26/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Prepared for and designed cashier behaviors sheet to put beside registers with D. Meier | 0.2 |
| 5/26/2005 | Stanton, Elizabeth E | Store Process Redesign | Drafted and sent correspondence to update to S. Bearse re: open issues in the front end | 0.3 |
| 5/27/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Analyzed store sales information for beverage products to determine optimal level of backstock and reduce inventory carrying cost | 2.2 |
| 5/27/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Updated tools and templates to be used for the direct store delivery initiatives | 2.8 |
| 5/27/2005 | Bearse, Scott F | Store Process Redesign | Prepared for and attended conference call with K. Page and E. Stanton to discuss cash office initiatives to be included in the pilot | 0.3 |
| 5/27/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared for and attended meeting with K. Page to review the instructions for Winn-Dixie's printing service to produce the Jumpstart Program binders | 0.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/27/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared binders, including Jumpstart Program binder, to be printed for meetings next week | 0.2 |
| 5/27/2005 | Frenzel, Michael Dossin | Store Process Redesign | Prepared for and discussed with K. Page and E. Stanton input from V. Gallese re: cash office initiatives to be included in the pilot | 0.3 |
| 5/27/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Drafted email to  N. Robinson with instructions re: binder printing | 0.4 |
| 5/27/2005 | Frenzel, Michael Dossin | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Discussed with N. Robinson how to resolve logistical issues re: binder printing and assembly | 0.9 |
| 5/27/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared binders, including Jumpstart Program binder, to be printed for meetings next week | 3.2 |
| 5/27/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Page to review Project Management Office status and priorities for the following week | 0.4 |
| 5/27/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and updated E. Stanton with V. Gallese's input on the cash office initiatives to be included in the pilot | 0.3 |
| 5/27/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Reviewed and edited the store kick-off scripts | 1.5 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 5/27/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with E. Stanton, C. Forehand and C. Howell to review the perishables shrink initiatives that will be included in the jumpstart pilot | 0.8 |
| 5/27/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Maynard to review project management office status and priorities for the following week | 0.4 |
| 5/27/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with M. Gunlicks to review a slide documenting the field roll-out process that he asked us to draft for L. White | 0.3 |
| 5/27/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and attended conference call with S. Bearse and E. Stanton to debrief S. Bearse on the cash office initiatives to be included in the pilot | 0.3 |
| 5/27/2005 | Page, Kristi D. | Store Pilot Program Materials Development | Prepared for and attended meeting with M. Frenzel to review the instruction that he developed for  Winn-Dixie's printing service to produce copies of the Jumpstart Program binders | 0.2 |
| 5/27/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Developed an agenda for the subsequent meeting with C. Forehand to review the perishables shrink initiatives to be included in the jumpstart pilot | 0.2 |
| 5/27/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Finalized and distributed the weekly project management update correspondence | 0.3 |
| 5/27/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Analyzed project scope for fee application production needs | 2.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 5/27/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Provided administrative oversight, review, and planning for current fee application production | 2.9 |
| 5/27/2005 | Stanton, Elizabeth E | Store Process Redesign | Reviewed and updated front end presentation | 1.8 |
| 5/27/2005 | Stanton, Elizabeth E | Store Process Redesign | Prepared for and debriefed with K. Page re: front end conversation with V. Gallese | 0.3 |
| 5/27/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Documented key points from meeting with C. Forehand | 0.6 |
| 5/27/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with K. Page, C. Howell, and C. Forehand to discuss the implementation of the perishables shrink program in store 179 and how to leverage it for operation jumpstart | 0.8 |
| 5/28/2005 | Stanton, Elizabeth E | Store Process Redesign | Revised front end functional schedules based on program changes | 3.8 |
| 5/29/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Reviewed second group of fee application preparation materials for prior week to verify and reconcile same | 1.8 |
| 5/30/2005 | Page, Kristi D. | Store Process Redesign | Reviewed the latest draft of the cashiering and cash office design document and forwarded comments to D. Meier and E. Stanton | 0.9 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/30/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Developed a summary jumpstart roll-out slide that explains the roll of the district specialists at the request of M. Gunlicks | 1.2 |
| 5/30/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Created expected benefits listing for the Winn-Dixie department loss program | 1.2 |
| 5/30/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Created a weekly recap agenda to be used during weekly store shrink meetings | 1.5 |
| 5/30/2005 | Stanton, Elizabeth E | Store Process Redesign | Updated front end powerpoint presentation to reflect program changes | 1.7 |
| 5/30/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Updated shrink powerpoint presentation based on last week's meeting with C. Forehand | 2.1 |
| 5/31/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Revised previous project communications and organized files to update in the next 3 days | 1.3 |
| 5/31/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Prepared shrink initiative to-do's and drafted action plan for the week | 1.4 |
| 5/31/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Finalized direct store delivery tools and templates and submitted files for binder production | 0.9 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/31/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Coordinated weekly back-end logistics with B. Lane and prioritized next steps | 0.4 |
| 5/31/2005 | Barrenechea, Ricardo | Store Program Management Office (PMO) | Coordinated store surveys communication to Deloitte team | 0.2 |
| 5/31/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Updated out-of-stock assessment tool and forward same to B. Lane | 0.3 |
| 5/31/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Updated stocking and delivery frequency scripts to be included in the program binder | 0.7 |
| 5/31/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Reviewed and analyzed documents and corresponded with team member requesting information updates for application processing | 3.2 |
| 5/31/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Prepared for and met with J. Peterson re: reporting requirements and deadlines | 0.8 |
| 5/31/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Drafted update for E. Stanton and D. Meier re: status and feasibility of placards and recommended alternatives | 0.1 |
| 5/31/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Coordinated updates to Jumpstart Program binder and other binders | 1.3 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/31/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page to update project work plan per M. Gunlick's and L. White's requests. | 0.7 |
| 5/31/2005 | Frenzel, Michael Dossin | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Discussed with N. Robinson issues related to Jumpstart Program binder readiness and production | 0.2 |
| 5/31/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Performed review of time logistics | 0.1 |
| 5/31/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Updated project work plan per meeting with K. Page | 1.6 |
| 5/31/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Reviewed Deloitte project work plan and work plan provided by M. Gunlicks in preparation for integration of the two work plans | 0.4 |
| 5/31/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Edited and reviewed ordering process scripts | 0.5 |
| 5/31/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Edited and reviewed direct store delivery scripts | 0.8 |
| 5/31/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Developed and updated store visit schedules | 1.1 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/31/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Edited and reviewed stocking productivity scripts | 0.5 |
| 5/31/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed and updated project communications | 0.3 |
| 5/31/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Updated and reformatted project introduction document | 0.1 |
| 5/31/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed store surveys for stocking times | 0.4 |
| 5/31/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed ordering report job aides | 0.3 |
| 5/31/2005 | Maynard, Nicholas W. | Store Process Redesign | Prepared for and met with R. Barrenechea to discuss back end program design | 0.2 |
| 5/31/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Drafted Deloitte field training team introductory communication | 0.3 |
| 5/31/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and met with K. Page to discuss project milestones and worksteps | 0.6 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|---|---|---|---|---|
| 5/31/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Reviewed and updated project milestones, timeline, worksteps, and budget | 1.8 |
| 5/31/2005 | Page, Kristi D. | Store Process Redesign | Reviewed the latest updated draft of the shrink design documents | 0.6 |
| 5/31/2005 | Page, Kristi D. | Store Process Redesign | Reviewed and updated the list of the outstanding front end issues and questions and documented responses to the questions | 1.3 |
| 5/31/2005 | Page, Kristi D. | Store Process Redesign | Reviewed the latest draft of the cashiering and cash office design documents | 1.1 |
| 5/31/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to discuss project milestones and work steps | 0.6 |
| 5/31/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Reviewed coaching training materials and sent to S. Nicotra per her request | 0.2 |
| 5/31/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and met with M. Frenzel to review changes to the project work plan per the request of M. Gunlicks | 0.7 |
| 5/31/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Created data list for fee application production and identified issues concerning same | 2.5 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**EXHIBIT D - TIME DETAIL FOR ALL SERVICES**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/31/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Performed research on and drafted categories for fee application | 1.3 |
| 5/31/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Drafted instructions re: fee application administration and retention | 0.3 |
| 5/31/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Prepared for and met with M. Fleming to advise on project schedule, team structure, and deliverables | 0.8 |
| 5/31/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Reviewed services and time frame to determine and segregate non-billable services | 0.8 |
| 5/31/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Updated front end presentation based on K. Page's feedback | 0.6 |
| | | | | 607.5 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D -1 Planning, Supervision, Administration, and Review**

| Name | Level | Hours |
|------|-------|-------|
| Bearse, Scott F | Director | 1.7 |
| Gallese, Victor J | Sr. Manager | 0.7 |
| Tierney, Christopher J | Sr. Manager | 0.4 |
| Maynard, Nicholas W. | Manager | 3.6 |
| Page, Kristi D. | Manager | 1.7 |
| Peterson, John D G | Manager | 6.5 |
| | | 14.6 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D -2 Prep/Participation in Meetings/Conf Calls with Debtor Personnel**

| Name | Level | Hours |
|------|-------|------:|
| Bearse, Scott F | Director | 19.5 |
| Gallese, Victor J | Sr. Manager | 24.4 |
| Maynard, Nicholas W. | Manager | 24.2 |
| Page, Kristi D. | Manager | 38.2 |
| Barrenechea, Ricardo | Sr. Consultant | 15.2 |
| Meier, Danielle R | Sr. Consultant | 20.0 |
| Nadkarni, Shrikedar S | Sr. Consultant | 4.7 |
| Stanton, Elizabeth E | Sr. Consultant | 17.4 |
| Frenzel, Michael Dossin | Consultant | 3.2 |
| Heimanson, Andrea M | Consultant | 8.7 |
| | | 175.5 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D -3 Preparation of Fee/Expense Applications**

| Name | Level | Hours |
|------|-------|-------|
| Tierney, Christopher J | Sr. Manager | 0.6 |
| Peterson, John D G | Manager | 14.8 |
| Fleming, L Michael | Sr. Consultant | 4.0 |
| | | 19.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D -4 Store Pilot Program Materials Development**

| **Name** | **Level** | **Hours** |
|---|---|---|
| Bearse, Scott F | Director | 5.0 |
| Gallese, Victor J | Sr. Manager | 2.3 |
| Maynard, Nicholas W. | Manager | 26.9 |
| Page, Kristi D. | Manager | 8.1 |
| Barrenechea, Ricardo | Sr. Consultant | 48.5 |
| Meier, Danielle R | Sr. Consultant | 12.8 |
| Nadkarni, Shrikedar S | Sr. Consultant | 24.5 |
| Stanton, Elizabeth E | Sr. Consultant | 28.1 |
| Frenzel, Michael Dossin | Consultant | 22.2 |
| Heimanson, Andrea M | Consultant | 50.9 |
| | | 229.3 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D -5 Store Process Redesign**

| **Name** | **Level** | **Hours** |
|---|---|---|
| Bearse, Scott F | Director | 1.1 |
| Gallese, Victor J | Sr. Manager | 4.3 |
| Maynard, Nicholas W. | Manager | 2.7 |
| Page, Kristi D. | Manager | 11.9 |
| Barrenechea, Ricardo | Sr. Consultant | 4.3 |
| Meier, Danielle R | Sr. Consultant | 19.5 |
| Stanton, Elizabeth E | Sr. Consultant | 22.0 |
| Frenzel, Michael Dossin | Consultant | 0.3 |
| | | 66.1 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D -6 Store Program Management Office (PMO)**

| **Name** | **Level** | **Hours** |
|---|---|---|
| Bearse, Scott F | Director | 4.6 |
| Gallese, Victor J | Sr. Manager | 5.7 |
| Maynard, Nicholas W. | Manager | 16.7 |
| Page, Kristi D. | Manager | 15.4 |
| Barrenechea, Ricardo | Sr. Consultant | 6.8 |
| Meier, Danielle R | Sr. Consultant | 9.0 |
| Nadkarni, Shrikedar S | Sr. Consultant | 2.6 |
| Stanton, Elizabeth E | Sr. Consultant | 10.0 |
| Frenzel, Michael Dossin | Consultant | 18.4 |
| Heimanson, Andrea M | Consultant | 13.4 |
| | | 102.6 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 1**
**Planning, Supervision, Administration, and Review**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/17/2005 | Bearse, Scott F | Planning, Supervision, Administration, and Review | Reviewed the project budget and resources with N. Maynard, K. Page, and V. Gallese | 0.4 |
| 5/17/2005 | Bearse, Scott F | Planning, Supervision, Administration, and Review | Prepared for and attended meeting with N. Maynard and K. Page to discuss project management issues | 0.8 |
| 5/17/2005 | Gallese, Victor J | Planning, Supervision, Administration, and Review | Reviewed the project budget and resources with N. Maynard, K.  Page, and S. Bearse | 0.4 |
| 5/17/2005 | Maynard, Nicholas W. | Planning, Supervision, Administration, and Review | Prepared for and attended meeting with S. Bearse and K. Page to discuss project management issues | 0.8 |
| 5/17/2005 | Maynard, Nicholas W. | Planning, Supervision, Administration, and Review | Prepared for and met with S. Bearse, V. Gallese, and K. Page to discuss project budgeting, resource requirements, and administrative issues | 0.4 |
| 5/17/2005 | Page, Kristi D. | Planning, Supervision, Administration, and Review | Reviewed the project budget and resources with N. Maynard, V. Gallese, and S. Bearse | 0.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 1**
**Planning, Supervision, Administration, and Review**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/17/2005 | Page, Kristi D. | Planning, Supervision, Administration, and Review | Prepared for and attended meeting with N. Maynard and K. Page to discuss project management issues | 0.8 |
| 5/18/2005 | Bearse, Scott F | Planning, Supervision, Administration, and Review | Planned for and conducted status update conference call with N. Maynard, V. Gallese, and K. Page to review project status and key work steps | 0.3 |
| 5/18/2005 | Gallese, Victor J | Planning, Supervision, Administration, and Review | Planned for and conducted status update conference call with N. Maynard, K. Page, and S. Bearse to review project status and key work steps | 0.3 |
| 5/18/2005 | Maynard, Nicholas W. | Planning, Supervision, Administration, and Review | Planned for and conducted status update conference call with K. Page, V. Gallese, and S. Bearse to review project status and key work steps | 0.3 |
| 5/18/2005 | Page, Kristi D. | Planning, Supervision, Administration, and Review | Planned for and conducted status update conference call with N. Maynard, V. Gallese, and S. Bearse to review project status and key work steps | 0.3 |
| 5/19/2005 | Maynard, Nicholas W. | Planning, Supervision, Administration, and Review | Read and responded to project emails and questions from Deloitte core team members | 0.5 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 1**
**Planning, Supervision, Administration, and Review**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/19/2005 | Maynard, Nicholas W. | Planning, Supervision, Administration, and Review | Read and responded to project emails and questions from Deloitte core team members | 0.5 |
| 5/20/2005 | Bearse, Scott F | Planning, Supervision, Administration, and Review | Debriefed by K. Page and N. Maynard via conference call on the morning meeting | 0.2 |
| 5/20/2005 | Tierney, Christopher J | Planning, Supervision, Administration, and Review | Reviewed emails re: fee applications and project management | 0.4 |
| 5/20/2005 | Maynard, Nicholas W. | Planning, Supervision, Administration, and Review | Prepared for and met with J. Madigan, and J. Biondi to discuss project staffing issues | 0.3 |
| 5/20/2005 | Maynard, Nicholas W. | Planning, Supervision, Administration, and Review | Debriefed by K. Page via conference call on the morning meeting; S. Bearse also participated | 0.2 |
| 5/20/2005 | Page, Kristi D. | Planning, Supervision, Administration, and Review | Prepared for and debriefed N. Maynard and S. Bearse via conference call on the morning meeting | 0.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 1**
**Planning, Supervision, Administration, and Review**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/24/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Addressed current issues and provided guidance regarding project compliance | 1.6 |
| 5/24/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Incorporated additional data into team management and compliance concepts | 1.8 |
| 5/26/2005 | Maynard, Nicholas W. | Planning, Supervision, Administration, and Review | Prepared for and met with J. Peterson to discuss project management issues | 0.6 |
| 5/26/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Prepared for and participated in conference call with N. Maynard re: project management | 0.6 |
| 5/31/2005 | Peterson, John D G | Planning, Supervision, Administration, and Review | Created data list for fee application production and identified issues concerning same | 2.5 |

14.6

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 2**
**Prep/Participation in Meetings/Conf Calls with Debtor Personnel**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/17/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, K. Page, and N. Maynard to discuss the plan to on-board Winn-Dixie stakeholders over the course of the week | 1.4 |
| 5/17/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with K. Page, N. Maynard, L. White, and C. Howell to review project objectives, timelines, stakeholder meetings | 0.2 |
| 5/17/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with internal audit stakeholders and A. Tynan to discuss initiative integration | 1.1 |
| 5/17/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with N. Maynard, K. Page, L. White, and C. Howell to discuss project initiatives, objectives, and strategies | 1.4 |
| 5/17/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with L. White, C. Howell, N. Maynard, K. Page, and J. Matthews to discuss existing shrink initiatives and plans and how to integrate planned initiatives | 0.9 |
| 5/17/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, K. Page and S. Bearse to discuss the plan to on-board Winn-Dixie stakeholders over the course of the week | 1.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 2**
**Prep/Participation in Meetings/Conf Calls with Debtor Personnel**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/17/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with K. Page, S. Bearse, L. White, and C. Howell to review project objectives, timelines, stakeholder meetings. | 0.2 |
| 5/17/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with L. White, C. Howell, S. Bearse, K. Page, and J. Matthews to discuss existing shrink initiatives and plans and how to integrate planned initiatives. | 0.9 |
| 5/17/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with L. White, C. Howell, S. Bearse, K. Page to onboard A. Tynan to Operations Jumpstart | 1.1 |
| 5/17/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with S. Bearse, K. Page, L. White, and C. Howell to discuss project initiatives, objectives, and strategies | 1.4 |
| 5/17/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with L. White, C. Howell, N. Maynard, S. Bearse, and J. Matthews to discuss existing shrink initiatives and plans and how to integrate planned initiatives | 0.9 |
| 5/17/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, N. Maynard and S. Bearse to discuss the plan to on-board Winn-Dixie stakeholders over the course of the week | 1.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 2**
**Prep/Participation in Meetings/Conf Calls with Debtor Personnel**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/17/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with L. White, C. Howell, S. Bearse, N. Maynard to onboard A. Tynan to operations jumpstart | 1.1 |
| 5/17/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with K. Page, N. Maynard, L. White, and C. Howell to review project objectives, timelines, stakeholder meetings | 0.2 |
| 5/17/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with S. Bearse , K. Page, L. White, and C. Howell to discuss project initiatives, objectives, and strategies | 1.4 |
| 5/18/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with L. White, C. Howell, K. Page, and N. Maynard to debrief previous stakeholder meetings | 0.8 |
| 5/18/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Deloitte core team and L. White to update L. White on progress of Jumpstart Program binder and to review proposed key performance indicators and communications strategy | 0.9 |
| 5/18/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, C. Howell, K. Page, E. Stanton and D. Meier to review front-end initiatives, focusing on cash office processes | 1.8 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 2**
**Prep/Participation in Meetings/Conf Calls with Debtor Personnel**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/18/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand, L. White, K. Page, C. Howell and N. Maynard to discuss perishables shrink program and results of C. Forehand's shrink work in store 179 | 1.0 |
| 5/18/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand, L. White, K. Page, C. Howell and S. Bearse to discuss perishables shrink program and results of C. Forehand's shrink work in store 179 | 1.0 |
| 5/18/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Deloitte core team and L. White to update L. White on progress of Jumpstart Program binder and to review proposed key performance indicators and communications strategy | 0.9 |
| 5/18/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with L. White, C. Howell, S. Bearse, K. Page to debrief previous stakeholder meetings | 0.8 |
| 5/18/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand, L. White, N. Maynard, C. Howell and S. Bearse to discuss perishables shrink program and results of C. Forehand's shrink work in store 179 | 1.0 |
| 5/18/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, C. Howell, S. Bearse, E. Stanton and D Meier to review front-end initiatives, focusing on cash office processes | 1.8 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 2**
**Prep/Participation in Meetings/Conf Calls with Debtor Personnel**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/18/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Deloitte core team and L. White to update L. White on progress of Jumpstart Program binder and to review proposed key performance indicators and communications strategy | 0.9 |
| 5/18/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with L. White, C. Howell, S. Bearse, and N. Maynard to debrief previous stakeholder meetings | 0.8 |
| 5/18/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Deloitte core team and L. White to update L. White on progress of Jumpstart Program binder and to review proposed key performance indicators and communications strategy | 0.9 |
| 5/18/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane to discuss data requests for pilot stores and provide an overview of project timeline | 0.4 |
| 5/18/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Discussed front-end scorecard with C. Howell | 0.2 |
| 5/18/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, C. Howell, S. Bearse, E. Stanton and K. Page to review front-end initiatives focusing on cash office processes | 1.8 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 2**
**Prep/Participation in Meetings/Conf Calls with Debtor Personnel**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/18/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Deloitte core team and L. White re: progress of Jumpstart Program binder and to review proposed key performance indicators and communications strategy | 0.9 |
| 5/18/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Deloitte core team and L. White to update on progress of jumpstart program binder and to review proposed key performance indicators and communications strategy | 0.9 |
| 5/18/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Deloitte core team and L. White to update L. White on progress of jumpstart program binder and to review proposed key performance indicators and communications strategy | 0.9 |
| 5/18/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended a portion of meeting with L. White, C. Howell, S. Bearse, K. Page and D Meier to review front-end initiatives focusing on cash office processes | 1.3 |
| 5/18/2005 | Heimanson, Andrea M | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Deloitte core team and L. White to update L. White on progress of Jumpstart Program binder and to review proposed key performance indicators and communications strategy | 0.9 |
| 5/19/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand to discuss Shrink Trax direct store delivery module for pilot district | 1.5 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 2**
**Prep/Participation in Meetings/Conf Calls with Debtor Personnel**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/19/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended working lunch meeting with A. Tynan, K. Page, E. Stanton, and D. Meier to review A. Tynan's feedback on the Jumpstart initiatives and to discuss the role of internal audit | 0.8 |
| 5/19/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Steadman, L. White and S. Bearse to introduce B. Steadman to project Jumpstart and to identify linkages with his initiative to improve shrink related to store ordering | 1.6 |
| 5/19/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended stakeholder meeting with D. Meier, L. White, and K. Hoagland to discuss Jumpstart program, labor standards, process flows, and the role of Tomax system | 0.8 |
| 5/19/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with S. Moore, T. Stramanino, L. White, C. Howell, K. Page, J. Mathews, and N. Maynard to onboard S. Moore and T. Stramanino to the project and to discuss the support that Jumpstart will need from the training department | 1.0 |
| 5/19/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, N. Maynard and K. Page to review the schedule of interviews planned for the day and to capture feedback on the draft Jumpstart program binder contents | 0.4 |
| 5/19/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with S. Sloan, L. White, K. Page, and N. Maynard to introduce Operation Jumpstart to S. Sloan and discuss his participation in the project | 0.7 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 2**
**Prep/Participation in Meetings/Conf Calls with Debtor Personnel**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/19/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended stakeholder briefing meeting with D. Martin, L. White, C. Howell, K. Page, J. Mathews, and N. Maynard to onboard D. Martin to the project and to discuss the linkages with her ShrinkTrax initiatives | 0.9 |
| 5/19/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Walley, L. White and K. Page to discuss the security implications and linkages to Jumpstart Program | 1.0 |
| 5/19/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and discussed with K. Page, C. Howell, K. Nadkarni and B. Lane the Direct Store Delivery initiatives with B. Lane to determine how the inventory control manager role will change and how to reassign tasks that the inventory control manager | 0.2 |
| 5/19/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with S. Moore, T. Stramanino, L. White, C. Howell, S. Bearse, K. Page, and J. Mathews to onboard S. Moore and T. Stramanino to the project and to discuss the support that Jumpstart will need from the training department | 1.0 |
| 5/19/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Developed powerpoint slides for Regional Vice President and District Manager on boarding meeting | 1.0 |
| 5/19/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with D. Martin, L. White, C. Howell, S. Bearse, K. Page, and J. Mathews to onboard D. Martin to the project and to discuss the linkages with her ShrinkTrax initiatives | 0.9 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 2**
**Prep/Participation in Meetings/Conf Calls with Debtor Personnel**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/19/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with S. Sloan, L. White, K. Page, and S. Bearse to introduce Operation Jumpstart to S. Sloan and discuss his participation in the project | 0.7 |
| 5/19/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Developed powerpoint presentation for Regional Vice President and District Manager on boarding meeting | 0.3 |
| 5/19/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Made final updates to the document for the 5/20, 7:30 morning meeting and sent the deck to L. White | 0.5 |
| 5/19/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Walley, L. White and S. Bearse to discuss the Security implications and linkages to jumpstart | 1.0 |
| 5/19/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Steadman, L. White and S. Bearse to introduce B. Steadman to project jumpstart and to identify linkages with his initiative to improve shrink related to store ordering | 1.6 |
| 5/19/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with S. Moore, T. Stramanino, L. White, C. Howell, S. Bearse, J. Mathews and N. Maynard to onboard S. Moore and T. Stramanino to the project and to discuss the support that jumpstart will need from the training department | 1.0 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 2**
**Prep/Participation in Meetings/Conf Calls with Debtor Personnel**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/19/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with D. Martin, L. White, C. Howell, S. Bearse, J. Mathews and N. Maynard to onboard D. Martin to the project and to discuss the linkages with her ShrinkTrax initiatives | 0.9 |
| 5/19/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with S. Sloan, L. White, N. Maynard and S. Bearse to introduce operation jumpstart to S. Sloan and discuss how he will participate in the project | 0.7 |
| 5/19/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, N. Maynard and S. Bearse to review the schedule of interviews planned for the day and to capture feedback on the draft Jumpstart Program binder contents | 0.4 |
| 5/19/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and discussed with N. Maynard, C. Howell, K. Nadkarni and B. Lane the need to review the direct store delivery initiatives with B. Lane to determine how the inventory control manager role will change and how to reassign tasks | 0.2 |
| 5/19/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended a working lunch meeting with A. Tynan, S. Bearse, E. Stanton and D. Meier to review A. Tynan's feedback on the jumpstart initiatives and to discuss the role of internal audit | 0.8 |
| 5/19/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended a portion meeting with C. Howell and E. Stanton to discuss current front end cash management and process flow | 1.8 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 2**
**Prep/Participation in Meetings/Conf Calls with Debtor Personnel**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/19/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with S. Bearse, L. White, and K. Hoagland to discuss Jumpstart Program, labor standards, process flows, and the role of Tomax system | 0.8 |
| 5/19/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with A. Tynan, S. Bearse, K. Page, and E. Stanton re: review of A. Tynan's feedback on the jumpstart initiatives and to discuss the role of internal audit | 0.8 |
| 5/19/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Reviewed back end documentation for conversation with B. Lane scheduled for 5/20 | 1.4 |
| 5/19/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane to review back end initiatives | 0.3 |
| 5/19/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and discussed with N. Maynard, C. Howell, K. Page, and B. Lane the need to review the direct store delivery initiatives with B. Lane to determine how the inventory control manager role will change and how to reassign tasks | 0.2 |
| 5/19/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with A. Tynan, S. Bearse, K. Page, and D. Meier to review A. Tynan's feedback on the jumpstart initiatives and to discuss the role of internal audit | 0.8 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 2**
**Prep/Participation in Meetings/Conf Calls with Debtor Personnel**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/19/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Howell and D. Meier to discuss current front end cash management and process flow | 2.1 |
| 5/20/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Debriefed on prior meeting with L. White and K. Page to review priorities and objectives for next week. | 0.3 |
| 5/20/2005 | Bearse, Scott F | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with D. Leuthold, C. Newsom, M. Haynes, L. White, and K. Page to introduce the pilot to the field leadership that will be involved | 1.0 |
| 5/20/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and debriefed on prior meeting with L. White and S. Bearse to review priorities and objectives for next week. | 0.3 |
| 5/20/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with D. Leuthold, C. Newsom, M. Haynes, L. White and S. Bearse to introduce the pilot to the field leadership that will be involved | 1.0 |
| 5/20/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with K. Nadkarni and B. Lane to review back-end initiatives | 0.8 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 2**
**Prep/Participation in Meetings/Conf Calls with Debtor Personnel**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/20/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with R. Barrenechea and B. Lane to review back end initiatives | 0.8 |
| 5/20/2005 | Nadkarni, Shrikedar S | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended conference call with B. Lane to discuss the ordering and stocking program | 1.1 |
| 5/23/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with D. Judd re: shrink communication process | 1.2 |
| 5/23/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White re: key week milestones | 1.4 |
| 5/23/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with D. Martin, C. Howell, and D. Meier to discuss ShrinkTrax programs | 1.0 |
| 5/23/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White and B. Hootem re: training and needs | 0.9 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 2**
**Prep/Participation in Meetings/Conf Calls with Debtor Personnel**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/23/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with N. Maynard and D. Meier to prepare Deloitte resources for meeting with D. Martin and discuss proposed performance program | 0.9 |
| 5/23/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with N. Maynard, L. White, and M. Gunlicks to discuss Operation Jumpstart status | 0.8 |
| 5/23/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting M. Peck, E. Lewis, B. Lane, S. Schemel, L. White, C. Howell, and Deloitte core team to onboard new project resources | 0.8 |
| 5/23/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting M. Peck, E. Lewis, B. Lane, S. Schemel, L. White, C. Howell, and Deloitte core team to onboard new project resources | 0.8 |
| 5/23/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, V. Gallese, and M. Gunlicks to discuss Operation Jumpstart status | 0.8 |
| 5/23/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with V. Gallese and D. Meier to prepare Deloitte resources for meeting with D. Martin and discuss proposed performance program | 0.9 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 2**
**Prep/Participation in Meetings/Conf Calls with Debtor Personnel**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/23/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White and K. Page to review current draft of Jumpstart program binder | 0.4 |
| 5/23/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Planned and scheduled follow up meeting with T. Stramanino to discuss the 6 service behaviors that were rolled out to the cashiers and the training templates | 0.2 |
| 5/23/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting M. Peck, E. Lewis, B. Lane, S. Schemel, L. White, C. Howell, and Deloitte core team to onboard new project resources | 0.8 |
| 5/23/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, C. Howell and D Meier to debrief on a meeting with D. Martin and to discuss integrating our front end performance management initiative with current ShrinkTrax initiatives | 1.2 |
| 5/23/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with N. Maynard and L. White to review latest draft of Jumpstart Program binder and capture L. White's changes | 0.4 |
| 5/23/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting M. Peck, E. Lewis, B. Lane, S. Schemel, L. White, C. Howell, and Deloitte core team to onboard new project resources | 0.8 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 2**
**Prep/Participation in Meetings/Conf Calls with Debtor Personnel**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/23/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Howell, K. Page, and L. White re: front end performance management and training | 1.2 |
| 5/23/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with D. Martin, C. Howell, and V. Gallese to discuss ShrinkTrax programs | 1.0 |
| 5/23/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with operations team for on boarding of core team | 0.8 |
| 5/23/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting M. Peck, E. Lewis, B. Lane, S. Schemel, L. White, C. Howell, and Deloitte core team to onboard new project resources | 0.8 |
| 5/23/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Reviewed and updated edits to conference call script for Tuesday's call with store directors | 1.2 |
| 5/23/2005 | Frenzel, Michael Dossin | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting M. Peck, E. Lewis, B. Lane, S. Schemel, L. White, C. Howell, and Deloitte core team to onboard new project resources | 0.8 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 2**
**Prep/Participation in Meetings/Conf Calls with Debtor Personnel**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/23/2005 | Heimanson, Andrea M | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting M. Peck, E. Lewis, B. Lane, S. Schemel, L. White, C. Howell, and Deloitte core team to onboard new project resources | 0.8 |
| 5/24/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, M. Gunlicks, and H. Etlin for weekly steering committee update | 1.0 |
| 5/24/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with D. Leuthold, C. Howell, L. White, and K. Page to prepare D. Leuthold to lead the store director kick-off conference call | 0.9 |
| 5/24/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended store director conference call with D. Leuthold, L. White, and C. Howell | 0.8 |
| 5/24/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand, E. Stanton, and R. Barrenechea to discuss Shrink program implemented at #179 | 0.3 |
| 5/24/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with K. Page, E. Stanton, D. Meier, M. Peck, C. Howell, and E. Lewis to discuss and finalize front-end initiatives | 1.8 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 2**
**Prep/Participation in Meetings/Conf Calls with Debtor Personnel**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/24/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended portion of meeting with C. Howell, K. Page, D. Meier, M. Peck, E. Lewis and E. Stanton to review front end and cashiering programs | 2.0 |
| 5/24/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, C. Howell, and D. Leuthhold to onboard pilot district store directors | 0.8 |
| 5/24/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White and K. Page to discuss Jumpstart program binder and project work steps | 0.9 |
| 5/24/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane, S. Schemel, A. Heimanson, and R. Barrenechea to review back end initiatives and discuss approach for backroom re-organization and out-of-stock audit | 2.2 |
| 5/24/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with D. Leuthold, C. Howell, L. White, V. Gallese to prepare D. Leuthold to lead the store director kick-off conference call | 0.9 |
| 5/24/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Howell, V. Gallese, D. Meier, M. Peck, E. Lewis and E. Stanton to review front end and cashiering | 2.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 2**
**Prep/Participation in Meetings/Conf Calls with Debtor Personnel**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/24/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended a meeting with L. White and N. Maynard to review the first draft of the Jumpstart Program binder | 0.9 |
| 5/24/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended a portion of meeting with D. Meier, E. Stanton, V. Gallese, C. Howell, E. Lewis, and M. Peck re: the cash office initiatives | 0.9 |
| 5/24/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Revised the script for the store director kick-off conference call | 0.9 |
| 5/24/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with client personnel, N. Maynard, and A. Heimanson to review all Back-End initiatives and action items for next 2 weeks | 2.0 |
| 5/24/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with Winn Dixie personnel to review shrink initiative results for store 179 | 0.3 |
| 5/24/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Met with client personnel to review backroom reorganization checklist and store visit logistics | 0.8 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 2**
**Prep/Participation in Meetings/Conf Calls with Debtor Personnel**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/24/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for meeting with C. Howell | 0.5 |
| 5/24/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Howell, V. Gallese, K. Page, M. Peck, E. Lewis and E. Stanton to review front end and cash office | 0.9 |
| 5/24/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with E. Stanton to review front end presentation in preparation for meeting with C. Howell | 1.8 |
| 5/24/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Howell, V. Gallese, K. Page, M. Peck, E. Lewis and E. Stanton to review front end and cashiering | 2.4 |
| 5/24/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Reviewed status and created open item list in preparation for meeting with C. Howell | 0.4 |
| 5/24/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Forehand, V. Gallese, and R. Barrenechea to discuss shrink program implemented at #179 | 0.3 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 2**
**Prep/Participation in Meetings/Conf Calls with Debtor Personnel**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/24/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with K. Page, V. Gallese, D. Meier, M. Peck, C. Howell, and E. Lewis to review front end and cashiering | 1.8 |
| 5/24/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended portion of meeting with K. Page, V. Gallese, D. Meier, M. Peck, C. Howell, and E. Lewis to discuss and finalize front end initiatives | 0.7 |
| 5/24/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with D. Meier to identify outstanding issues and questions in the front end powerpoint presentation | 1.8 |
| 5/24/2005 | Heimanson, Andrea M | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane, S. Schemel, N. Maynard and R. Barrenechea to review back end initiatives and discuss approach for backroom re-organization and out-of-stock audit | 2.2 |
| 5/25/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White re: confirmation of directions of key performance indicators | 1.2 |
| 5/25/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended vendor council meeting with L. White | 1.6 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 2**
**Prep/Participation in Meetings/Conf Calls with Debtor Personnel**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 5/25/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with E. Stanton, D. Meier, K. Page, M. Peck, and E. Lewis to discuss front end roles and responsibilities | 2.1 |
| 5/25/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, C. Howell, K. Page, M. Frenzel, A. Heimanson, and N. Maynard to review Jumpstart Program binder and project status | 2.5 |
| 5/25/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Reviewed project workstep progress and milestones with C. Howell | 0.5 |
| 5/25/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with K. Page, A. Heimanson, and M. Frenzel to discuss project work plan and logistics | 0.6 |
| 5/25/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with A. Heimanson, R. Barrenechea with B. Lane to discuss pre-visit analysis and worksteps as well as back-end program | 2.0 |
| 5/25/2005 | Maynard, Nicholas W. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, C. Howell, V. Gallese, M. Frenzel, A. Heimanson, and K. Page to review Jumpstart program binder and project status | 2.5 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 2**
**Prep/Participation in Meetings/Conf Calls with Debtor Personnel**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/25/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended a portion of meeting with C. Howell, V. Gallese, and N. Maynard to discuss operations services team member's roles and responsibilities | 0.4 |
| 5/25/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and coordinated logistics with C. Howell for E. Stanton and D. Meier re: afternoon store visits | 0.5 |
| 5/25/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with N. Maynard, V. Gallese, C. Howell, A. Heimanson and M. Frenzel to discuss project planning | 0.5 |
| 5/25/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with A. Tynan to review his findings on the cash office structure and controls | 0.6 |
| 5/25/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with A. Heimanson, C. Howell, and T. Stramanino re: Winn-Dixie training templates and customer reward card training for cashiers | 1.0 |
| 5/25/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with L. White, N. Maynard, V. Gallese for a walk through of the Jumpstart Program binder | 1.3 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 2**
**Prep/Participation in Meetings/Conf Calls with Debtor Personnel**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/25/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with E. Stanton, D. Meier, V. Gallese, C. Howell, M. Peck and E. Lewis to debate potential cash office organization structure | 2.1 |
| 5/25/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with B. Lane, A. Heimanson, N. Maynard, to discuss pre-visit data gathering and analysis, and back-end design | 1.7 |
| 5/25/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Met with B. Lane to gather required movement and sales data | 1.6 |
| 5/25/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and debriefed with E. Stanton, K. Page, and C. Howell on store visit findings | 0.4 |
| 5/25/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with E. Stanton, K. Page, M. Peck, E. Lewis, and V. Gallese to discuss front end roles and responsibilities | 2.1 |
| 5/25/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with co-manager and E. Stanton re: their current store programs at store #40 | 0.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 2**
**Prep/Participation in Meetings/Conf Calls with Debtor Personnel**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/25/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and discussed with E. Stanton and E. Lewis re: Tomax rules | 0.2 |
| 5/25/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and debriefed with K. Page, D. Meier, and C. Howell on store visit findings | 0.4 |
| 5/25/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with K. Page, V. Gallese, D. Meier, M. Peck, and E. Lewis to discuss roles, responsibilities, and scheduling of front end staff | 2.1 |
| 5/25/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with co-manager and D. Meier re: their current store programs at store 40 | 0.4 |
| 5/25/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and discussed Tomax labor standards information request with D. Meier and E. Lewis | 0.2 |
| 5/25/2005 | Frenzel, Michael Dossin | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended portion of meeting with L. White, C. Howell, V. Gallese, K. Page, A. Heimanson, and N. Maynard to review Jumpstart Program binder and project status | 0.6 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 2**
**Prep/Participation in Meetings/Conf Calls with Debtor Personnel**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/25/2005 | Heimanson, Andrea M | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with B. Lane, N. Maynard, R. Barrenechea to discuss pre-visit analysis and back end program | 1.7 |
| 5/25/2005 | Heimanson, Andrea M | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with T. Stromanino and K. Page to review training materials for field | 1.1 |
| 5/25/2005 | Heimanson, Andrea M | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended portion of meeting with L. White, C. Howell, V. Gallese, K. Page, M. Frenzel, and N. Maynard to review Jumpstart Program binder and project status | 0.6 |
| 5/26/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with R. Barrenechea, B. Lane, and R. Ennis re: wine inventory reduction ideas to implement and test during pilot project | 2.1 |
| 5/26/2005 | Gallese, Victor J | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White re: security | 1.1 |
| 5/26/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with L. White, C. Howell, R. Barrenechea to get L. White's input on the pilot key performance indicator scorecard | 0.7 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 2**
**Prep/Participation in Meetings/Conf Calls with Debtor Personnel**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/26/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Howell, A. Heimanson, N. Robinson and M. Frenzel to review the logistics required to use Winn-Dixie printing services to produce the Jumpstart Program binders | 0.5 |
| 5/26/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with C. Howell, M. Peck, E. Lewis, and R. Barrenechea to walk through the pre-pilot checklist to be introduced to pilot stores | 0.3 |
| 5/26/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with C. Howell, E. Lewis, M. Peck, D. Meier, and E. Stanton to debrief on the day's store visits and to decide on a cash office structure for the pilot | 2.5 |
| 5/26/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with V. Gallese, B. Lane, R. Ennis re: inventory reduction ideas to implement and test during pilot project | 2.1 |
| 5/26/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with L. White, C. Howell, and K. Page re: key performance indicators tracking summary for pilot stores | 1.7 |
| 5/26/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with K. Page, B. Lane, S. Schimmel, E. Lewis, M. Peck, C. Howell, and A. Heimanson re: store preliminary visits and overview of objectives and support materials | 1.5 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 2**
**Prep/Participation in Meetings/Conf Calls with Debtor Personnel**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/26/2005 | Meier, Danielle R | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with M. Peck, E. Lewis, C. Howell, K. Page, and E. Stanton to finalize open issues related to front end initiatives | 1.8 |
| 5/26/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with K. Page, D. Meier, C. Howell, E. Lewis, and M. Peck to finalize open issues related to front end initiatives | 1.8 |
| 5/26/2005 | Frenzel, Michael Dossin | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with N. Robinson, C. Howell, K. Page, and A. Heimanson re: production of program materials for stores and trainers | 0.5 |
| 5/26/2005 | Frenzel, Michael Dossin | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Discussed in-store binder with N. Robinson to resolve printing issues | 0.2 |
| 5/26/2005 | Heimanson, Andrea M | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with N. Robinson, C. Howell, K. Page, M. Frenzel re: production of program materials for stores and trainers | 0.5 |
| 5/26/2005 | Heimanson, Andrea M | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended portion of meeting with K. Page, R. Barrenechea, B. Lane, M. Peck, E. Lewis, S. Schemel to review plan for pre-lick-off store visits | 0.9 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 2**
**Prep/Participation in Meetings/Conf Calls with Debtor Personnel**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/27/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Developed an agenda for the subsequent meeting with C. Forehand to review the perishables shrink initiatives to be included in the jumpstart pilot | 0.2 |
| 5/27/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with M. Gunlicks to review a slide documenting the field roll-out process that he asked us to draft for L. White | 0.3 |
| 5/27/2005 | Page, Kristi D. | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and met with E. Stanton, C. Forehand and C. Howell to review the perishables shrink initiatives that will be included in the jumpstart pilot | 0.8 |
| 5/27/2005 | Stanton, Elizabeth E | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Prepared for and attended meeting with K. Page, C. Howell, and C. Forehand to discuss the implementation of the perishables shrink program in store 179 and how to leverage it for operation jumpstart | 0.8 |
| 5/27/2005 | Frenzel, Michael Dossin | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Discussed with N. Robinson how to resolve logistical issues re: binder printing and assembly | 0.9 |
| 5/31/2005 | Barrenechea, Ricardo | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Coordinated weekly back-end logistics with B. Lane and prioritized next steps | 0.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 2**
**Prep/Participation in Meetings/Conf Calls with Debtor Personnel**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 5/31/2005 | Frenzel, Michael Dossin | Prep/Participation in Meetings/Conf Calls with Debtor Personnel | Discussed with N. Robinson issues related to Jumpstart Program binder readiness and production | 0.2 |
| | | | | 175.5 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 3**
**Preparation of Fee/Expense Applications**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/20/2005 | Tierney, Christopher J | Preparation of Fee/Expense Applications | Prepared for and participated in conference call with J. Peterson re: project management, fee applications, and team structure | 0.6 |
| 5/20/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Began preparation of bankruptcy compliance for team | 2.8 |
| 5/20/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Prepared for and participated in telephonic conference with C. Tierney re: fee application process, team structure, next steps | 0.6 |
| 5/20/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Reviewed bankruptcy compliance procedures for professionals issued by court order | 0.3 |
| 5/23/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Reviewed PACER re: ordinary course professional compensation guidelines | 0.3 |
| 5/23/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Prepared relevant concepts re: team  fee application preparation and compliance | 1.1 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 3**
**Preparation of Fee/Expense Applications**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/23/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Responded to team emails re: bankruptcy compliance guidance | 0.3 |
| 5/25/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Provided fee application administrative support | 0.1 |
| 5/26/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Provided fee application administration review and support | 0.2 |
| 5/26/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Drafted explanatory email and provided sample fee application deliverables to N. Maynard | 0.6 |
| 5/27/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Provided administrative oversight, review, and planning for current fee application production | 2.9 |
| 5/27/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Analyzed project scope for fee application production needs | 2.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 3**
**Preparation of Fee/Expense Applications**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/31/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Reviewed services and time frame to determine and segregate non-billable services | 0.8 |
| 5/31/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Drafted instructions re: fee application administration and retention | 0.3 |
| 5/31/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Prepared for and met with M. Fleming to advise on project schedule, team structure, and deliverables | 0.8 |
| 5/31/2005 | Peterson, John D G | Preparation of Fee/Expense Applications | Performed research on and drafted categories for fee application | 1.3 |
| 5/31/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Prepared for and met with J. Peterson re: reporting requirements and deadlines | 0.8 |
| 5/31/2005 | Fleming, L Michael | Preparation of Fee/Expense Applications | Reviewed and analyzed documents and corresponded with team member requesting information updates for application processing | 3.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 3**
**Preparation of Fee/Expense Applications**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
|      |      |          |                        | 19.4  |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/16/2005 | Bearse, Scott F | Store Pilot Program Materials Development | Reviewed draft training documents for upcoming week | 2.0 |
| 5/16/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Created templates and content for weekly store director pre and post training scripts for weeks 2 - 4 | 1.0 |
| 5/16/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Communicated with core team members re: information required to compile single day 1 store director script and overview | 0.5 |
| 5/16/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Drafted script for store kick off meeting planned for week of 6/6 | 1.5 |
| 5/16/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed and edited script for Day1 store director responsibilities overview | 1.0 |
| 5/16/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Wrote script for Day1 store director responsibilities overview | 1.0 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/17/2005 | Bearse, Scott F | Store Pilot Program Materials Development | Prepared for and attended debrief meeting with Deloitte core team to discuss activities re: further store material development, particularly shrink | 0.5 |
| 5/17/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Prepared for and attended debrief meeting with Deloitte core team to discuss activities re: further store material development, particularly shrink | 0.5 |
| 5/17/2005 | Page, Kristi D. | Store Pilot Program Materials Development | Prepared for and attended debrief meeting with Deloitte core team to discuss activities re: further store material development, particularly shrink | 0.5 |
| 5/17/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Revised initial draft of communication strategy work plan and provided comments for further review | 0.3 |
| 5/17/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Prepared for and attended debrief meeting with Deloitte core team to discuss activities re: further store material development, particularly shrink | 0.5 |
| 5/17/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Prepared for and attended meeting with E. Stanton, D. Meier, K. Nadkarni, and A. Heimanson to plan content and approach for daily meetings with store directors | 1.0 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/17/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Developed alternate 4 week roll out plan timing with E. Stanton, D. Meier, A. Heimanson, and K. Nadkarni | 1.3 |
| 5/17/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Developed initial communication strategy for project pilot roll-out with E. Stanton | 0.4 |
| 5/17/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Prepared for and developed alternate rollout plan with E. Stanton, K. Nadkarni, R. Barrenechea, and A. Heimanson | 1.3 |
| 5/17/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Prepared for and attended meeting with E. Stanton, R. Barrenechea, A. Heimanson, and K. Nadkarni to plan content and approach for daily meetings with store directors | 1.0 |
| 5/17/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Prepared for and attended debrief meeting with Deloitte core team to discuss activities re: further store material development and shrink | 0.5 |
| 5/17/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Developed logistics presentation for kick off meeting | 0.3 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/17/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Mapped store locations for pilot plan | 0.6 |
| 5/17/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Developed alternate 4 week roll out plan timing with E. Stanton, R. Barrenechea, D. Meier, and A. Heimanson | 1.3 |
| 5/17/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Prepared for and attended meeting with E. Stanton, R. Barrenechea, D. Meier and A. Heimanson to plan content and approach for daily meetings with store Directors | 1.0 |
| 5/17/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Prepared for and attended debrief meeting with Deloitte core team to determine activities for further store material development particularly re: shrinkage | 0.5 |
| 5/17/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Developed weekly accomplishments planned for pilot with required timing constraints with A. Heimanson | 2.4 |
| 5/17/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Prepared for and developed alternate rollout plan with D. Meier, K. Nadkarni, R. Barrenechea, and A. Heimanson | 1.3 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/17/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Prepared for and attended meeting with A. Heimanson, R. Barrenechea, D. Meier, and K. Nadkarni to plan content and approach for daily meetings with store directors | 1.0 |
| 5/17/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Prepared for and attended debrief meeting with Deloitte core team to discuss activities re: further store material development and shrink | 0.5 |
| 5/17/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Prepared for and developed initial communication strategy for project pilot roll-out with R. Barrenechea | 0.4 |
| 5/17/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Developed communication work plan for pilot phase | 1.9 |
| 5/17/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Prepared for and attended meeting with E. Stanton, R. Barrenechea, D. Meier, and K. Nadkarni to plan content and approach for daily meetings with store directors | 1.0 |
| 5/17/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Developed weekly accomplishments planned for pilot with required timing constraints with K. Nadkarni | 2.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/17/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Developed alternate 4 week roll out plan timing with E. Stanton, R. Barrenechea, D. Meier, and K. Nadkarni | 1.3 |
| 5/17/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Prepared for and attended brief meeting with Deloitte core team to discuss and determine activities for further store material development particularly with shrinkage | 0.5 |
| 5/18/2005 | Bearse, Scott F | Store Pilot Program Materials Development | Reviewed shrink initiatives and prepared for upcoming stakeholder meetings | 1.0 |
| 5/18/2005 | Bearse, Scott F | Store Pilot Program Materials Development | Prepared for and attended meeting with Deloitte core team  to discuss Jumpstart Program binder and calendar for project | 0.5 |
| 5/18/2005 | Bearse, Scott F | Store Pilot Program Materials Development | Prepared for and attended meeting with Deloitte core team to discuss key performance indicators and initiatives' contributions | 0.4 |
| 5/18/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Reviewed key performance indicators | 0.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|-------------------------|-------|
| 5/18/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Developed third segment of pilot roll-out cadence documents | 2.1 |
| 5/18/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Prepared for and attended meeting with E. Stanton and K. Page to discuss communication strategy | 0.3 |
| 5/18/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Prepared for and attended meeting with Deloitte core team to discuss key performance indicators and initiatives' contributions | 0.4 |
| 5/18/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Prepared for and attended meeting with Deloitte core team  to discuss Jumpstart Program binder and calendar for project | 0.5 |
| 5/18/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Edited pilot communication work plan and documents | 0.5 |
| 5/18/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Edited pilot roll-out cadence documents and schedules | 0.8 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/18/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Developed second segment of pilot roll-out cadence documents | 1.5 |
| 5/18/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Compiled first segment of pilot roll-out cadence documents | 0.9 |
| 5/18/2005 | Page, Kristi D. | Store Pilot Program Materials Development | Prepared for and attended meeting with E. Stanton and N. Maynard to discuss communication strategy | 0.3 |
| 5/18/2005 | Page, Kristi D. | Store Pilot Program Materials Development | Prepared for and attended meeting with K. Nadkarni and R. Barrenechea to discuss the first draft key performance indicators and plans to create the store certification and key performance indicator program | 0.3 |
| 5/18/2005 | Page, Kristi D. | Store Pilot Program Materials Development | Prepared for and attended meeting with Deloitte core team to discuss key performance indicators and initiatives' contributions | 0.4 |
| 5/18/2005 | Page, Kristi D. | Store Pilot Program Materials Development | Prepared for and attended meeting with Deloitte core team  to discuss Jumpstart Program binder and calendar for project | 0.5 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/18/2005 | Page, Kristi D. | Store Pilot Program Materials Development | Created slides on the project long lead-time items for inclusion in the program binder | 0.3 |
| 5/18/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Prepared for and attended meeting with K. Nadkarni and K. Page to discuss the first draft key performance indicators and plans to create the store certification and key performance indicator program | 0.3 |
| 5/18/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Prepared for and attended meeting with Deloitte core team  to discuss Jumpstart Program binder and calendar for project | 0.5 |
| 5/18/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Prepared for and attended meeting with Deloitte core team to discuss key performance indicators and initiatives' contributions | 0.4 |
| 5/18/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Reviewed store data request document and submitted changes to D. Meier | 0.4 |
| 5/18/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Reviewed key performance indicators with K. Nadkarni | 0.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/18/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Drafted key performance indicators summary on white board to review with Deloitte core team | 0.3 |
| 5/18/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Built the certification checklist for district managers to use across their stores after initiatives have been deployed | 0.5 |
| 5/18/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Built key performance indicators model for all initiatives with K. Nadkarni | 1.4 |
| 5/18/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Updated logistics presentation based on feedback from N. Maynard | 0.6 |
| 5/18/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Prepared for and attended meeting with Deloitte core team  to discuss Jumpstart Program binder and calendar for project | 0.5 |
| 5/18/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Updated logistics data based on feedback from N. Maynard | 0.3 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/18/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Created slide content based on binder discussion | 0.3 |
| 5/18/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Prepared for and attended portion of meeting with Deloitte core team to discuss key performance indicators and initiatives' contributions | 0.2 |
| 5/18/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Reviewed impact of meeting to front end presentation and initiatives | 0.2 |
| 5/18/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Reviewed and revised store data request document | 0.4 |
| 5/18/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Developed store survey form used to identify information necessary from stores concerning order, backroom and stocking | 0.2 |
| 5/18/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Prepared for and attended meeting with K. Page and R. Barrenechea to discuss the first draft key performance indicators and plans to create the store certification and key performance indicator program | 0.3 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/18/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Developed out of stock template and uploaded it to eRoom | 0.4 |
| 5/18/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Reviewed key performance indicators with R. Barrenechea | 0.4 |
| 5/18/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Prepared for and attended meeting with Deloitte core team  to discuss jumpstart program binder and calendar for project | 0.5 |
| 5/18/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Updated the shrink and ordering weeks 1 and 2 scripts to update key performance indicators | 0.7 |
| 5/18/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Summarized and reviewed inventory management binder provided by C. Forehand | 2.1 |
| 5/18/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Reviewed and built key performance indicators model for all initiatives with R. Barrenechea | 1.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/18/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Reviewed the inventory management binder provided by C. Forehand | 1.5 |
| 5/18/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Prepared for and attended meeting with Deloitte core team to discuss key performance indicators and initiatives' contributions | 0.4 |
| 5/18/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Developed slides for jumpstart program binder documenting roles and responsibilities as well as key communication dates | 0.8 |
| 5/18/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Reviewed and documented regional vice president and district manager meeting script | 0.8 |
| 5/18/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Calendarized and developed detail behind communication plan with key dates, activities and resources | 0.9 |
| 5/18/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Prepared for and attended meeting with Deloitte core team to discuss key performance indicators and initiatives' contributions | 0.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/18/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Prepared for and attended meeting with N. Maynard and K. Page to discuss communication strategy | 0.3 |
| 5/18/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Prepared for and met with N. Maynard to discuss status and agenda related to communication | 0.2 |
| 5/18/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Prepared for and attended meeting with Deloitte core team  to discuss jumpstart program binder and calendar for project | 0.5 |
| 5/18/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed and distributed templates including firm best practices to use in key performance indicators and status document development | 0.2 |
| 5/18/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Developed weekly store activities schedule to provide timelines for store directors | 0.3 |
| 5/18/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Developed kick off script for working with store directors | 0.3 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/18/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Prepared for and attended meeting with Deloitte core team to discuss key performance indicators and Initiatives' Contributions | 0.4 |
| 5/18/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Created and edited content for sponsor materials for Jumpstart Program binder | 1.5 |
| 5/18/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Created and edited documents specific to Jumpstart Program binder intended for store directors | 3.2 |
| 5/18/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Prepared for and attended meeting with Deloitte core team  to discuss Jumpstart Program binder and calendar for project | 0.5 |
| 5/18/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Developed and edited trainer daily schedule | 0.1 |
| 5/18/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Prepared for and discussed performance measurements with S. Bearse | 0.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/19/2005 | Bearse, Scott F | Store Pilot Program Materials Development | Reviewed shrink initiatives in preparation for stakeholder briefing meetings | 0.6 |
| 5/19/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Reviewed Operation Jumpstart program binder and developed project management office status update email | 1.0 |
| 5/19/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Developed project worksteps for the Jumpstart program binder | 1.5 |
| 5/19/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Continued building the certification checklist for district managers to use across their stores after initiatives have been deployed | 2.0 |
| 5/19/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Built key performance indicators model and tracking charts (visuals) for stores | 2.0 |
| 5/19/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Performed benefit calculation and created certification scorecard | 3.7 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/19/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Reviewed key performance indicators summary chart with K. Nadkarni | 0.8 |
| 5/19/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Prepared for and discussed store director role with A. Heimanson | 0.3 |
| 5/19/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Reviewed and updated front end presentation based on input from meeting with C. Howell | 0.3 |
| 5/19/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Reviewed impact of initiatives on current training documentation | 0.7 |
| 5/19/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Developed ordering and production planning tool for shrink tracking | 1.0 |
| 5/19/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Updated Winn Dixie e-Room site with engagement files | 0.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/19/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Updated key performance indicator summary chart based on review with R. Barrenchea | 0.5 |
| 5/19/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Created known loss tracking sheet to mirror department loss report | 0.5 |
| 5/19/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Reviewed key performance indicator summary chart with R. Barrenechea | 0.8 |
| 5/19/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Reviewed and updated key performance indicators summary tracking tools | 0.9 |
| 5/19/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Reviewed the exit strategies outlined in inventory management binder | 1.7 |
| 5/19/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Reviewed and continued to incorporate L. White's edits into communication plan and updated slide from 4 week cadence document | 0.9 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/19/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Reviewed A. Tynan's meeting materials and distributed them to Deloitte core team | 0.2 |
| 5/19/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Developed a key dates slide for Friday morning meeting with pilot regional operations manager, regional vice president, and district manager | 0.8 |
| 5/19/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Edited script for store director meetings to be held when trainers first visit stores | 0.3 |
| 5/19/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed script for store director meeting to be held before training | 0.3 |
| 5/19/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Created combined program design presentation from separate on-boarding documents | 0.6 |
| 5/19/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Designed resource plan and schedule for in-store training for week 2 | 1.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/19/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Designed week one schedule for in-store training and determined required resources | 1.6 |
| 5/19/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Organized and developed Jumpstart Program binder content | 1.6 |
| 5/19/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed Ordering and Stocking store execution scripts | 1.8 |
| 5/19/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Discussed store director role with D. Meier | 0.3 |
| 5/20/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Developed powerpoint slides for Jumpstart program binder related to roll-out planning, communication, and timing | 0.6 |
| 5/20/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Worked with A. Heimanson on Jumpstart program sponsor binder plan and execution | 0.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/20/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Worked with A. Heimanson on Jumpstart program sponsor binder plan/execution | 0.5 |
| 5/20/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Developed powerpoint slides for Jumpstart program binder related to roll-out planning, communication, and timing | 0.3 |
| 5/20/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Edited the Jumpstart program binder including incorporating slides prepared by other team members, revising content, and adjusting flow | 0.5 |
| 5/20/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Edited the Jumpstart program binder including incorporating slides prepared by other team members, revising content, and adjusting flow | 0.8 |
| 5/20/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Updated benefit calculation, certification scorecard & key performance indicators model | 0.8 |
| 5/20/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Created certification scorecard slides and updated direct store delivery pilot tools and templates | 1.0 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/20/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Reviewed key performance indicators visual slides for project kick-off presentation | 1.5 |
| 5/20/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Updated three slides in four week cadence document based on update meeting from N. Maynard | 0.8 |
| 5/20/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Reviewed and updated changes to shrink presentation known loss chart | 1.3 |
| 5/20/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Worked on the slides to be used during the program | 0.6 |
| 5/20/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Created key performance indicator summary visual for stores as well as slide for presentation | 1.8 |
| 5/20/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Revised ordering and stocking presentations based on feedback from B. Lane | 0.7 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/20/2005 | Nadkarni, Shrikedar S | Store Pilot Program Materials Development | Updated and finalized overall visuals slides to be inserted into presentation | 1.4 |
| 5/20/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Created roles and expectations slides for jumpstart binder | 0.7 |
| 5/20/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Continued to develop roles and expectations slides for jumpstart binder | 3.1 |
| 5/20/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Reviewed and edited conference call script for store directors | 0.2 |
| 5/20/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Reviewed and continued to develop roles and expectations slides for jumpstart binder | 0.6 |
| 5/20/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Updated and continued to review conference call script for store directors | 1.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/20/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Modified conference call script for program introduction with store directors to be given by district manager | 1.9 |
| 5/20/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Developed/coordinated materials for Program Sponsor Binder/Library of materials | 0.4 |
| 5/20/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Edited slides for Jumpstart Program binder document | 0.2 |
| 5/23/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Continued to edit Operation Jumpstart program binder documents | 0.8 |
| 5/23/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Reviewed progress on Jumpstart program binder | 0.6 |
| 5/23/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Prepared for and met with A. Heimanson to discuss Jumpstart Program Binder content specific to district managers and store directors | 0.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/23/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Edited Operation Jumpstart program binder documents | 1.0 |
| 5/23/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Edited Jumpstart Program Binder and stakeholder tracking mechanism | 1.4 |
| 5/23/2005 | Page, Kristi D. | Store Pilot Program Materials Development | Reviewed the key performance indicators and certification slides developed by R. Barrenachea and drafted an email with feedback. | 0.7 |
| 5/23/2005 | Page, Kristi D. | Store Pilot Program Materials Development | Reviewed and provided feedback on the script for the district manager and store director conference call on 5/24 | 1.3 |
| 5/23/2005 | Page, Kristi D. | Store Pilot Program Materials Development | Reviewed and finalized store director conference call script and sent to L. White for review | 0.8 |
| 5/23/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Reviewed ordering and stocking productivity initiatives | 2.3 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/23/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Updated benefit calculation, scorecard & key performance indicators model | 0.5 |
| 5/23/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Reviewed shrink materials | 0.7 |
| 5/23/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Prepared for and attended meeting with K. Nadkarni and E. Stanton to discuss first segment of shrink initiatives | 0.8 |
| 5/23/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Updated benefit calculation, scorecard & key performance indicators model | 1.9 |
| 5/23/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Prepared for and met with K. Nadkarni and E. Stanton to discuss second segment of Shrink initiatives | 1.0 |
| 5/23/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Reviewed impacts of new initiatives to current training documentation | 0.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/23/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Created sample deliverable for customer survey | 0.3 |
| 5/23/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Reviewed shrink overview powerpoint presentation | 0.6 |
| 5/23/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Prepared for and attended meeting with K. Nadkarni and R. Barrenechea to continue to transition ownership of Shrink initiative | 0.8 |
| 5/23/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Updated understanding and continued to review Shrink powerpoint presentation and weekly scripts | 0.9 |
| 5/23/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Prepared for and attended meeting with K. Nadkarni and R. Barrenechea to transition ownership of shrink initiative | 1.0 |
| 5/23/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Reviewed initiatives for front end and back end performance management and Jumpstart Program binder materials | 2.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/23/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Reviewed initiatives for front end and back end performance management and Jumpstart Program binder materials | 0.3 |
| 5/23/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Created master table of contents for Jumpstart Program binder and established current status of project materials | 0.7 |
| 5/23/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Created and formatted meeting glossary for pilot period | 0.2 |
| 5/23/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Determined appropriate Jumpstart Program binder content for district managers and store directors | 0.8 |
| 5/23/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Developed schedule for store training in week 3 of pilot | 0.6 |
| 5/23/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Developed list of store materials required for roll out in preparation for afternoon team discussion about pilot execution | 0.6 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/23/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Created meeting glossary for pilot period | 0.4 |
| 5/23/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed and updated team contact list to include field operations team members | 0.4 |
| 5/23/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Prepared for and met with N. Maynard to discuss Jumpstart Program binder content specific to district managers and store directors | 0.4 |
| 5/23/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Developed roles and expectations for operations services team in pilot | 0.3 |
| 5/23/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Created table of contents for field training team, district training coordinators and operations team for specific versions of Jumpstart Program binder | 0.2 |
| 5/23/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Created table of contents for district manager and store director version of Jumpstart Program binder | 0.1 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/24/2005 | Gallese, Victor J | Store Pilot Program Materials Development | Prepared for and attended meeting with V. Gallese, R. Barrenechea, K. Page, and N. Maynard to discuss key performance indicators and certification | 0.8 |
| 5/24/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Worked on editing and organizing the Operation Jumpstart program binder | 0.8 |
| 5/24/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Edited the Operation Jumpstart Program binder | 0.5 |
| 5/24/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Prepared for and attended a meeting with V. Gallese, R. Barrenechea, K. Page, and M. Frenzel to discuss key performance indicators and certification | 0.8 |
| 5/24/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Continued to work on Operation Jumpstart program binder documents | 0.9 |
| 5/24/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Worked on Operation Jumpstart program binder documents | 0.9 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/24/2005 | Page, Kristi D. | Store Pilot Program Materials Development | Prepared for and attended a portion of a meeting to review jumpstart key performance indicators with N. Maynard, V. Gallese, R. Barrenechea, and M. Frenzel | 0.5 |
| 5/24/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Created second segment of inventory control manager roles & responsibility gaps for further review and approval | 0.5 |
| 5/24/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Created third segment of inventory control manager roles & responsibility gaps for further review and approval | 0.7 |
| 5/24/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Prepared store visit plan and backroom assessment checklist | 0.7 |
| 5/24/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Updated benefit calculation, scorecard & key performance indicators model | 0.9 |
| 5/24/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Prepared for and met with V. Gallese, N. Maynard, M. Frenzel re: key performance indicators tracking | 0.8 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/24/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Created first segment of inventory control manager roles & responsibility gaps for further review and approval | 0.4 |
| 5/24/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Initiated backroom assessment survey | 0.4 |
| 5/24/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Updated presentation based on revisions | 0.5 |
| 5/24/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Reviewed materials for week 2 shrink script | 0.2 |
| 5/24/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Reviewed inventory management binder for additional shrink tools that could be leveraged in pilot stores | 0.9 |
| 5/24/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Updated and reviewed inventory management binder for shrink tools that could be leveraged in pilot stores | 0.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/24/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Provided binder update and continued to review Inventory Management binder for shrink tools that could be leveraged in pilot stores | 1.0 |
| 5/24/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Reviewed initiatives for front end and back end performance management | 1.6 |
| 5/24/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Reviewed and updated scripts for Jumpstart Program binder | 0.4 |
| 5/24/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Worked on editing and organizing the Operation Jumpstart Program binder | 0.8 |
| 5/24/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Reviewed store visit scripts | 0.4 |
| 5/24/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Created receipt checklist for time entry | 0.3 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/24/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared for and attended meeting with V. Gallese, R. Barrenechea, K. Page, and N. Maynard to discuss key performance indicators and certification | 0.8 |
| 5/24/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Reviewed store visit scripts | 0.3 |
| 5/24/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Reviewed and updated scripts for Jumpstart Program binder | 2.5 |
| 5/24/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Added resource requirements to weekly store activity schedules | 0.7 |
| 5/24/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Compiled binder materials and edited long lead item status tracking document | 0.5 |
| 5/24/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed and edited back end overview presentations | 0.6 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/24/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Coordinated and reviewed completed program materials | 0.4 |
| 5/24/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Updated communication strategy slide in program overview | 0.3 |
| 5/24/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed and assembled program binder | 1.2 |
| 5/24/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Determined scheduling constraints for trainers based on poll schedule | 0.2 |
| 5/24/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed correspondence from Deloitte team members to gain understanding of assumptions behind the stocking time analysis tool | 0.2 |
| 5/24/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Identified and printed key performance indicator and certification reports required for program binder | 0.1 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/24/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed and sent current back end initiative scripts to B. Lane, S. Schemel | 0.4 |
| 5/25/2005 | Gallese, Victor J | Store Pilot Program Materials Development | Prepared for and attended meeting with Deloitte core team to review key project work steps | 0.4 |
| 5/25/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Gathered and finalized all materials for store preliminary visits | 2.0 |
| 5/25/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Drafted part one of preliminary store meeting script | 0.7 |
| 5/25/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Drafted part two of preliminary store meeting script | 1.1 |
| 5/25/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared for and attended portion of meeting with N. Maynard, K. Page, and A. Heimanson to discuss plan for production of Jumpstart Program binder materials for pilot stores | 0.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/25/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Created template for requesting documents for the stores to simplify the task of ensuring all stores have all required documents to execute initiatives | 0.3 |
| 5/25/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Updated Jumpstart Program binder checklist and added file names and owners to help tracking | 0.8 |
| 5/25/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Updated Jumpstart Program binder checklist and added file names and owners to help tracking | 0.3 |
| 5/25/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Customized store surveys for 8 pilot stores | 0.6 |
| 5/25/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Identified Jumpstart Program binder documents requiring further development and informed owner of status | 0.1 |
| 5/25/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Identified tools/worksheets required by stores to execute back end implementation | 0.1 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/25/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Identified tools and worksheets required by stores to execute back end implementation | 0.2 |
| 5/25/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Created slides highlighting weekly activities/accomplishments and schedules for pilot as tool for store directors | 0.3 |
| 5/25/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Developed roles and expectations for grocery manager and order writer | 0.4 |
| 5/25/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Identified and communicated key dates for store directors and district managers | 0.6 |
| 5/25/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Followed up with K. Nardkarni regarding labor productivity standards used to develop recommendations | 0.1 |
| 5/25/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Created slides highlighting weekly activities, accomplishments and schedules for pilot as tool for store directors | 0.8 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/25/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed and edited store survey | 1.6 |
| 5/26/2005 | Gallese, Victor J | Store Pilot Program Materials Development | Prepared for and attended meeting with N. Maynard, R. Barrenechea, and M. Frenzel re: key performance indicators for the pilot stores as well as store certification for front-end and back-end initiatives | 1.1 |
| 5/26/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Prepared for and met with K. Page to finalize pilot communications plan | 0.4 |
| 5/26/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Prepared and met with K. Page, V. Gallese, R. Barrenechea, M. Frenzel to discuss key performance indicators | 1.1 |
| 5/26/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Prepared and attended a conference call with K. Page to receive update on status of key performance indicator scorecard and cash office initiatives | 0.4 |
| 5/26/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Continued to work on Jumpstart program binder | 0.3 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/26/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Continued to review, create, and edit powerpoint slides for Jumpstart program binder | 0.4 |
| 5/26/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Edited Jumpstart pilot program training scripts | 0.7 |
| 5/26/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Reviewed, created, and edited powerpoint slides for Jumpstart program binder | 1.5 |
| 5/26/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Prepared for and met with K. Page, A. Heimanson, M. Frenzel to review progress on the Jumpstart program binder | 0.6 |
| 5/26/2005 | Page, Kristi D. | Store Pilot Program Materials Development | Prepared for and attended meeting with V. Gallese, R. Barrenechea, and N. Maynard to review and update the summary key performance indicator scorecard for store directors | 1.1 |
| 5/26/2005 | Page, Kristi D. | Store Pilot Program Materials Development | Prepared for and attended a conference call with N. Maynard to update him on the status of the key performance indicator scorecard and cash office initiatives | 0.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/26/2005 | Page, Kristi D. | Store Pilot Program Materials Development | Prepared for and attended meeting with N. Maynard, A. Heimanson, and M. Frenzel to review the plan to produce copies of the Jumpstart Program binders | 0.8 |
| 5/26/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Prepared for and met with N. Maynard, V. Gallese, M. Frenzel re: key performance indicators for the pilot stores as well as store certification for front-end and back-end initiatives | 1.1 |
| 5/26/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Finalized backroom assessment score summary and setup meeting to review inventory reduction strategies | 0.4 |
| 5/26/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Prepared for and met with M. Frenzel re: direct store delivery binders' organization for future production | 1.0 |
| 5/26/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Reviewed key performance indicators spreadsheet and made edits to review during meeting | 0.4 |
| 5/26/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Reviewed key performance indicators spreadsheet according from comments from previous meeting | 1.1 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/26/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Drafted and reviewed week 2 and 3 cashiering methods script | 1.9 |
| 5/26/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Updated front end presentation based on K. Page edits | 1.2 |
| 5/26/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Developed behavior card for cashiers with E. Stanton | 0.2 |
| 5/26/2005 | Meier, Danielle R | Store Pilot Program Materials Development | Updated cashier behavior scripts | 0.2 |
| 5/26/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Prepared for and designed cashier behaviors sheet to put beside registers with D. Meier | 0.2 |
| 5/26/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared for and attended meeting with N. Maynard, R. Barrenechea, and V. Gallese re: key performance indicators for the pilot stores as well as store certification for front-end and back-end initiatives | 1.1 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/26/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Updated K. Page on progress of Jumpstart program binder | 0.6 |
| 5/26/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared for and attended meeting with R. Barrenechea re: direct store delivery binders' organization for future production | 1.0 |
| 5/26/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared for and attended meeting with N. Maynard, K. Page, and A. Heimanson re: Jumpstart Program binder review | 0.8 |
| 5/26/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Edited store survey and arranged for distribution to stores | 0.4 |
| 5/26/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Updated electronic documents as needed for use in creation of multiple copies of Jumpstart Program binder | 0.2 |
| 5/26/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Edited tabs for Jumpstart Program binder | 0.1 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/26/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed and edited backroom reorganization store visit guide script | 0.3 |
| 5/26/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Prepared for and attended meeting with N. Maynard, K. Page, M. Frenzel re: Jumpstart Program binder review | 0.8 |
| 5/26/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed and edited roll-out timing plan and identified action items associated with materials for the Jumpstart Program binder | 1.3 |
| 5/26/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed and edited store kick off scripts | 1.1 |
| 5/26/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed and edited ordering script for week 1 | 0.5 |
| 5/26/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed and edited back end program design documents | 0.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/26/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Create source document for printing tabs and productions instructions for Jumpstart Program binder | 0.4 |
| 5/27/2005 | Page, Kristi D. | Store Pilot Program Materials Development | Prepared for and attended meeting with M. Frenzel to review the instruction that he developed for Winn-Dixie's printing service to produce copies of the Jumpstart Program binders | 0.2 |
| 5/27/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Analyzed store sales information for beverage products to determine optimal level of backstock and reduce inventory carrying cost | 2.2 |
| 5/27/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Updated tools and templates to be used for the direct store delivery initiatives | 2.8 |
| 5/27/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Drafted email to N. Robinson with instructions re: binder printing | 0.4 |
| 5/27/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared binders, including Jumpstart Program binder, to be printed for meetings next week | 3.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/27/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared binders, including Jumpstart Program binder, to be printed for meetings next week | 0.2 |
| 5/27/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Prepared for and attended meeting with K. Page to review the instructions for Winn-Dixie's printing service to produce the Jumpstart Program binders | 0.2 |
| 5/29/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Reviewed second group of fee application preparation materials for prior week to verify and reconcile same | 1.8 |
| 5/30/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Updated shrink powerpoint presentation based on last week's meeting with C. Forehand | 2.1 |
| 5/30/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Created a weekly recap agenda to be used during weekly store shrink meetings | 1.5 |
| 5/30/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Created expected benefits listing for the Winn-Dixie department loss program | 1.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/31/2005 | Maynard, Nicholas W. | Store Pilot Program Materials Development | Drafted Deloitte field training team introductory communication | 0.3 |
| 5/31/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Updated out-of-stock assessment tool and forward same to B. Lane | 0.3 |
| 5/31/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Updated stocking and delivery frequency scripts to be included in the program binder | 0.7 |
| 5/31/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Finalized direct store delivery tools and templates and submitted files for binder production | 0.9 |
| 5/31/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Revised previous project communications and organized files to update in the next 3 days | 1.3 |
| 5/31/2005 | Barrenechea, Ricardo | Store Pilot Program Materials Development | Prepared shrink initiative to-do's and drafted action plan for the week | 1.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/31/2005 | Stanton, Elizabeth E | Store Pilot Program Materials Development | Updated front end presentation based on K. Page's feedback | 0.6 |
| 5/31/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Coordinated updates to Jumpstart Program binder and other binders | 1.3 |
| 5/31/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Drafted update for E. Stanton and D. Meier re: status and feasibility of placards and recommended alternatives | 0.1 |
| 5/31/2005 | Frenzel, Michael Dossin | Store Pilot Program Materials Development | Performed review of time logistics | 0.1 |
| 5/31/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Updated and reformatted project introduction document | 0.1 |
| 5/31/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed ordering report job aides | 0.3 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/31/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed and updated project communications | 0.3 |
| 5/31/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Reviewed store surveys for stocking times | 0.4 |
| 5/31/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Edited and reviewed ordering process scripts | 0.5 |
| 5/31/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Developed and updated store visit schedules | 1.1 |
| 5/31/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Edited and reviewed direct store delivery scripts | 0.8 |
| 5/31/2005 | Heimanson, Andrea M | Store Pilot Program Materials Development | Edited and reviewed stocking productivity scripts | 0.5 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 4**
**Store Pilot Program Materials Development**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
|      |      |          |                        | 229.3 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 5**
**Store Process Redesign**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/17/2005 | Page, Kristi D. | Store Process Redesign | Reviewed and updated pilot program documents to prepare for on-boarding meetings at 1:00 and 4:00 pm | 0.5 |
| 5/17/2005 | Meier, Danielle R | Store Process Redesign | Developed training slides for the front end improvements | 1.9 |
| 5/18/2005 | Barrenechea, Ricardo | Store Process Redesign | Reviewed ShrinkTrax detailed binder | 2.2 |
| 5/18/2005 | Meier, Danielle R | Store Process Redesign | Reviewed current cashier training documentation provided by C. Howe | 0.3 |
| 5/19/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and attended meeting with E. Stanton to discuss additional findings on the official Winn-Dixie cash handling process discussed during meeting with C. Howell | 0.3 |
| 5/19/2005 | Page, Kristi D. | Store Process Redesign | Reviewed front end cash handling process documentation provided by C. Howell | 0.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 5**
**Store Process Redesign**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/19/2005 | Meier, Danielle R | Store Process Redesign | Reviewed ShrinkTrax counseling form and developed slides in presentation | 0.5 |
| 5/19/2005 | Meier, Danielle R | Store Process Redesign | Reviewed ShrinkTrax counseling form and developed slides in presentation | 1.0 |
| 5/19/2005 | Meier, Danielle R | Store Process Redesign | Reviewed ShrinkTrax documentation from R. Barrenechea | 1.0 |
| 5/19/2005 | Stanton, Elizabeth E | Store Process Redesign | Prepared for and attended meeting with K. Page to discuss additional findings on the official Winn-Dixie cash handling process discussed during meeting with C. Howell | 0.3 |
| 5/19/2005 | Stanton, Elizabeth E | Store Process Redesign | Prepared for and updated S. Bearse, K. Page, D. Meier via email re: front end process flows discussed in meeting with C. Howell | 0.3 |
| 5/19/2005 | Stanton, Elizabeth E | Store Process Redesign | Analyzed front end job descriptions and delineation of tasks between key front end positions | 0.5 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 5**
**Store Process Redesign**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/19/2005 | Stanton, Elizabeth E | Store Process Redesign | Reviewed front end program rolled out in November 2003 in preparation for front end process flow meeting with C. Howell in the afternoon | 0.5 |
| 5/20/2005 | Meier, Danielle R | Store Process Redesign | Reviewed and documented expectations for front end Manager for E. Stanton | 0.2 |
| 5/20/2005 | Meier, Danielle R | Store Process Redesign | Reviewed and updated front end presentation per call from N. Maynard | 0.8 |
| 5/20/2005 | Meier, Danielle R | Store Process Redesign | Reviewed and updated front end presentation based on input from meeting with C. Howell | 0.7 |
| 5/23/2005 | Gallese, Victor J | Store Process Redesign | Prepared for and attended meeting with K. Page, D. Meier, and E. Stanton to discuss cashier performance management and front end initiatives | 0.6 |
| 5/23/2005 | Gallese, Victor J | Store Process Redesign | Prepared for and attended meeting with K. Page, E. Stanton, and D. Meier to discuss open issues for the front-end initiatives and metrics | 0.3 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 5**
**Store Process Redesign**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/23/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and attended meeting with V. Gallese, D. Meier, and E. Stanton to discuss open issues for the front-end initiatives and metrics | 0.3 |
| 5/23/2005 | Page, Kristi D. | Store Process Redesign | Reviewed updated front-end initiative documentation | 0.5 |
| 5/23/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and debriefed with D. Meier re: prior meeting and plan | 0.1 |
| 5/23/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and attended meeting with V. Gallese, D. Meier and E. Stanton to discuss cashier performance management and front end initiatives | 0.6 |
| 5/23/2005 | Meier, Danielle R | Store Process Redesign | Prepared and discussed status of front end with V. Gallese, E. Stanton, and K. Page | 0.6 |
| 5/23/2005 | Meier, Danielle R | Store Process Redesign | Prepared for and discussed status of front end with V. Gallese, E. Stanton, and K. Page | 0.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 5**
**Store Process Redesign**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/23/2005 | Meier, Danielle R | Store Process Redesign | Drafted new front end performance plan | 0.4 |
| 5/23/2005 | Meier, Danielle R | Store Process Redesign | Discussed proposed performance program with V. Gallese and N. Maynard | 0.5 |
| 5/23/2005 | Meier, Danielle R | Store Process Redesign | Previewed ShrinkTrax documentation in preparation for meeting | 0.4 |
| 5/23/2005 | Meier, Danielle R | Store Process Redesign | Prepared for and updated K. Page on meeting and plan | 0.1 |
| 5/23/2005 | Meier, Danielle R | Store Process Redesign | Reviewed and updated process map from E. Stanton for cash management | 0.3 |
| 5/23/2005 | Stanton, Elizabeth E | Store Process Redesign | Prepared for and attended meeting with V. Gallese, K. Page, and D. Meier to discuss open issues for the front end initiatives and metrics | 0.3 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 5**
**Store Process Redesign**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/23/2005 | Stanton, Elizabeth E | Store Process Redesign | Prepared for and attended meeting with K. Page, V. Gallese, and D. Meier to discuss cashier performance management and front end initiatives | 0.6 |
| 5/24/2005 | Gallese, Victor J | Store Process Redesign | Discussed customer behavior program with D. Meier and K. Page | 0.2 |
| 5/24/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and discussed Customer Behavior Program with D. Meier and V. Gallese | 0.2 |
| 5/24/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and discussed edits to presentation with D. Meier | 0.2 |
| 5/24/2005 | Meier, Danielle R | Store Process Redesign | Prepared for and discussed customer behavior program with K. Page and V. Gallese | 0.2 |
| 5/24/2005 | Meier, Danielle R | Store Process Redesign | Prepared for and discussed edits to presentation with K. Page | 0.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 5**
**Store Process Redesign**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/24/2005 | Meier, Danielle R | Store Process Redesign | Reviewed and created the customer survey to include new cashier behaviors per K. Page | 0.5 |
| 5/24/2005 | Meier, Danielle R | Store Process Redesign | Updated front end presentation with new cashier behaviors and for consistency | 0.8 |
| 5/24/2005 | Stanton, Elizabeth E | Store Process Redesign | Reviewed and edited various functional schedules for front-end | 0.4 |
| 5/25/2005 | Gallese, Victor J | Store Process Redesign | Prepared for and  attended meeting with N. Maynard and R. Barrenechea to discuss direct store delivery wine issues and game plan | 1.4 |
| 5/25/2005 | Maynard, Nicholas W. | Store Process Redesign | Prepared for and  attended portion of meeting with V. Gallese and R. Barrenechea to discuss direct store delivery wine issues and game plan | 0.9 |
| 5/25/2005 | Maynard, Nicholas W. | Store Process Redesign | Prepared for and met with E. Stanton to discuss shrink worksteps | 0.1 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 5**
**Store Process Redesign**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/25/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and debriefed with E. Stanton and D. Meier re: visits to stores to conduct interviews on the front end process | 0.3 |
| 5/25/2005 | Page, Kristi D. | Store Process Redesign | Reviewed C. Forehand's Store 179 shrink initiative documentation | 0.3 |
| 5/25/2005 | Page, Kristi D. | Store Process Redesign | Edited the cashiering portion of the front end design document | 0.8 |
| 5/25/2005 | Barrenechea, Ricardo | Store Process Redesign | Prepared for and met with V. Gallese and N. Maynard regarding inventory reduction strategies for wine | 1.2 |
| 5/25/2005 | Meier, Danielle R | Store Process Redesign | Prepared for and debriefed with E. Stanton on store #138 findings | 0.5 |
| 5/25/2005 | Meier, Danielle R | Store Process Redesign | Prepared for and met with front end manager and E. Stanton re: their current front end program at store #103 | 0.8 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 5**
**Store Process Redesign**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/25/2005 | Meier, Danielle R | Store Process Redesign | Planned approach for store visits with E. Stanton | 0.4 |
| 5/25/2005 | Meier, Danielle R | Store Process Redesign | Prepared for and debriefed with E. Stanton on store #40 findings | 0.4 |
| 5/25/2005 | Meier, Danielle R | Store Process Redesign | Prepared for and debriefed with E. Stanton on store #103 findings | 0.1 |
| 5/25/2005 | Meier, Danielle R | Store Process Redesign | Prepared for and met with store director and E. Stanton re: their current front end program at store #138 | 0.8 |
| 5/25/2005 | Meier, Danielle R | Store Process Redesign | Created cashier behavior tracking guide and updated within front end presentation | 0.3 |
| 5/25/2005 | Meier, Danielle R | Store Process Redesign | Prepared for and debriefed with K. Page and E. Stanton on progress in stores | 0.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 5**
**Store Process Redesign**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/25/2005 | Stanton, Elizabeth E | Store Process Redesign | Prepared for and debriefed with K. Page and D. Meier about findings from visit to store 138 | 0.2 |
| 5/25/2005 | Stanton, Elizabeth E | Store Process Redesign | Prepared for and debriefed with D. Meier on findings from visit to store 103 | 0.1 |
| 5/25/2005 | Stanton, Elizabeth E | Store Process Redesign | Reviewed and planned approach for store visits with D. Meier | 0.4 |
| 5/25/2005 | Stanton, Elizabeth E | Store Process Redesign | Debriefed with D. Meier on findings from visit to store 40 | 0.4 |
| 5/25/2005 | Stanton, Elizabeth E | Store Process Redesign | Prepared for and debriefed with D. Meier on findings from visit to store 138 | 0.5 |
| 5/25/2005 | Stanton, Elizabeth E | Store Process Redesign | Prepared for and attended meeting with store director and D. Meier re: their current front-end program at store 138 | 0.8 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 5**
**Store Process Redesign**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/25/2005 | Stanton, Elizabeth E | Store Process Redesign | Prepared for and attended meeting with front end manager and D. Meier re: their current front end program at store 103 | 0.8 |
| 5/25/2005 | Stanton, Elizabeth E | Store Process Redesign | Prepared for and attended meeting with N. Maynard to discuss meeting schedule and action items for shrink initiative | 0.1 |
| 5/26/2005 | Bearse, Scott F | Store Process Redesign | Prepared for and attended conference call with E. Stanton, K. Page, D. Meier, and N. Maynard to discuss the cash office design and initiatives | 0.8 |
| 5/26/2005 | Gallese, Victor J | Store Process Redesign | Prepared for and attended meeting with E. Stanton, K. Page, R. Barrenechea, and N. Maynard re: shrink initiatives and C. Forehand's recommendations | 0.9 |
| 5/26/2005 | Gallese, Victor J | Store Process Redesign | Prepared for and attended conference call with K. Page to discuss the implications of the cash office initiatives to be included in the pilot | 0.9 |
| 5/26/2005 | Maynard, Nicholas W. | Store Process Redesign | Reviewed the current versions of the shrink program design plan and store training documents | 0.6 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 5**
**Store Process Redesign**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/26/2005 | Maynard, Nicholas W. | Store Process Redesign | Prepared for and met with K. Page, V. Gallese, R. Barrenechea, and E. Stanton to discuss shrink program design | 0.9 |
| 5/26/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and attended a conference call with V. Gallese to discuss the implications of the cash office initiatives that will be included in the pilot | 0.3 |
| 5/26/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and reviewed the cash office initiatives to be piloted with D. Meier and E. Stanton | 1.0 |
| 5/26/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and attended meeting with V. Gallese, N. Maynard, E. Stanton, and R. Barrenechea to plan for a meeting with C. Forehand to finalize the perishables shrink initiatives that will be included in the pilot | 0.9 |
| 5/26/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and attended conference call with S. Bearse, E. Stanton, D. Meier and N. Maynard to capture S. Bearse's input on the cash office design and initiatives | 0.9 |
| 5/26/2005 | Barrenechea, Ricardo | Store Process Redesign | Prepared for and met with N. Maynard, V. Gallese, E. Stanton, K. Page re: shrink initiatives and C. Forehand recommendations | 0.9 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 5**
**Store Process Redesign**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/26/2005 | Meier, Danielle R | Store Process Redesign | Prepared for and drafted with E. Stanton future roles, responsibilities and activity timing for front end management | 0.4 |
| 5/26/2005 | Meier, Danielle R | Store Process Redesign | Prepared for and attended meeting with V. Gallese and E. Stanton to discuss front end management schedule | 0.2 |
| 5/26/2005 | Meier, Danielle R | Store Process Redesign | Prepared for and call with S. Bearse, K. Page, and E. Stanton to discuss best practices | 0.9 |
| 5/26/2005 | Meier, Danielle R | Store Process Redesign | Worked with E. Stanton to create list of questions for front end store interviews | 0.3 |
| 5/26/2005 | Meier, Danielle R | Store Process Redesign | Reviewed and finalized cashiering behavior store visuals and templates | 1.0 |
| 5/26/2005 | Meier, Danielle R | Store Process Redesign | Prepared for and worked with E. Stanton re: two alternative front end staffing models and corresponding responsibilities | 1.7 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 5**
**Store Process Redesign**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/26/2005 | Meier, Danielle R | Store Process Redesign | Prepared for and outlined with E. Stanton future roles, responsibilities and activity timing for front end management | 0.7 |
| 5/26/2005 | Stanton, Elizabeth E | Store Process Redesign | Prepared for and outlined with D. Meier roles, responsibilities, and activity timing for front end management | 1.1 |
| 5/26/2005 | Stanton, Elizabeth E | Store Process Redesign | Prepared for and worked with D. Meier to create two alternative front end staffing models and corresponding responsibilities | 1.7 |
| 5/26/2005 | Stanton, Elizabeth E | Store Process Redesign | Updated and continued to analyze shrink tools in inventory management binder to determines which ones could be leveraged for use in the pilot | 0.5 |
| 5/26/2005 | Stanton, Elizabeth E | Store Process Redesign | Prepared for and attended meeting with V. Gallese and D. Meier to discuss front end schedule | 0.2 |
| 5/26/2005 | Stanton, Elizabeth E | Store Process Redesign | Prepared for and worked with D. Meier to create list of questions for front end store interviews | 0.3 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 5**
**Store Process Redesign**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/26/2005 | Stanton, Elizabeth E | Store Process Redesign | Drafted and sent correspondence to update to S. Bearse re: open issues in the front end | 0.3 |
| 5/26/2005 | Stanton, Elizabeth E | Store Process Redesign | Reviewed updated pros and cons of front end staffing model | 1.0 |
| 5/26/2005 | Stanton, Elizabeth E | Store Process Redesign | Analyzed shrink tools in inventory management binder to determine which ones can be leveraged for use in the pilot | 0.4 |
| 5/26/2005 | Stanton, Elizabeth E | Store Process Redesign | Prepared for and attended meeting with V. Gallese, N. Maynard, K. Page, and R. Barrenechea to develop discussion points for Friday meeting with C. Forehand | 0.9 |
| 5/26/2005 | Stanton, Elizabeth E | Store Process Redesign | Continued to analyze Shrink tools in Inventory Management binder to determines which ones could be leveraged for use in the pilot | 0.9 |
| 5/26/2005 | Stanton, Elizabeth E | Store Process Redesign | Prepared for and attended conference call meeting with S. Bearse, K. Page, and D. Meier to discuss alternate front end initiative options | 0.9 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 5**
**Store Process Redesign**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/27/2005 | Bearse, Scott F | Store Process Redesign | Prepared for and attended conference call with K. Page and E. Stanton to discuss cash office initiatives to be included in the pilot | 0.3 |
| 5/27/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and attended conference call with S. Bearse and E. Stanton to debrief S. Bearse on the cash office initiatives to be included in the pilot | 0.3 |
| 5/27/2005 | Page, Kristi D. | Store Process Redesign | Prepared for and updated E. Stanton with V. Gallese's input on the cash office initiatives to be included in the pilot | 0.3 |
| 5/27/2005 | Stanton, Elizabeth E | Store Process Redesign | Prepared for and debriefed with K. Page re: front end conversation with V. Gallese | 0.3 |
| 5/27/2005 | Stanton, Elizabeth E | Store Process Redesign | Reviewed and updated front end presentation | 1.8 |
| 5/27/2005 | Frenzel, Michael Dossin | Store Process Redesign | Prepared for and discussed with K. Page and E. Stanton input from V. Gallese re: cash office initiatives to be included in the pilot | 0.3 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 5**
**Store Process Redesign**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/28/2005 | Stanton, Elizabeth E | Store Process Redesign | Revised front end functional schedules based on program changes | 3.8 |
| 5/30/2005 | Page, Kristi D. | Store Process Redesign | Reviewed the latest draft of the cashiering and cash office design document and forwarded comments to D. Meier and E. Stanton | 0.9 |
| 5/30/2005 | Stanton, Elizabeth E | Store Process Redesign | Updated front end powerpoint presentation to reflect program changes | 1.7 |
| 5/31/2005 | Maynard, Nicholas W. | Store Process Redesign | Prepared for and met with R. Barrenechea to discuss back end program design | 0.2 |
| 5/31/2005 | Page, Kristi D. | Store Process Redesign | Reviewed the latest draft of the cashiering and cash office design documents | 1.1 |
| 5/31/2005 | Page, Kristi D. | Store Process Redesign | Reviewed the latest updated draft of the shrink design documents | 0.6 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 5**
**Store Process Redesign**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/31/2005 | Page, Kristi D. | Store Process Redesign | Reviewed and updated the list of the outstanding front end issues and questions and documented responses to the questions | 1.3 |
| | | | | 66.1 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 6**
**Store Program Management Office (PMO)**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/16/2005 | Bearse, Scott F | Store Program Management Office (PMO) | Performed project administration, preparation, and organization for the coming week | 0.5 |
| 5/16/2005 | Bearse, Scott F | Store Program Management Office (PMO) | Reviewed project initiatives and prepared for kick-off meetings the next day | 0.5 |
| 5/17/2005 | Bearse, Scott F | Store Program Management Office (PMO) | Prepared for and met with Deloitte core team to review work steps and team project assignments for the week | 0.2 |
| 5/17/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and met with Deloitte core team to review work steps and team project assignments for the week | 0.2 |
| 5/17/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and met with Deloitte core team to review work steps and team project assignments for the week | 0.2 |
| 5/17/2005 | Barrenechea, Ricardo | Store Program Management Office (PMO) | Prepared for and met with Deloitte core team to review work steps and team project assignments for the week | 0.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 6**
**Store Program Management Office (PMO)**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/17/2005 | Barrenechea, Ricardo | Store Program Management Office (PMO) | Prepared for and attended meeting with E. Stanton, A. Heimanson, D. Meier, and K. Nadkarni to plan Deloitte Program Management Office role and pilot team role and objectives for program pilot | 1.8 |
| 5/17/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Prepared for and attended meeting A. Heimanson, R. Barrenechea, E. Stanton, and K. Nadkarni to plan project management office role, pilot team role and objectives for program pilot | 1.8 |
| 5/17/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Prepared for and met with Deloitte core team to review work steps and team agenda for the week | 0.2 |
| 5/17/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Prepared for and attended meeting with E. Stanton, R. Barrenechea, D. Meier, and A. Heimanson to plan project management office role and pilot team role objectives for program pilot | 1.8 |
| 5/17/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Prepared for and met with Deloitte core team to review work steps and team project assignments for the week | 0.2 |
| 5/17/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Prepared for and attended meeting A. Heimanson, R. Barrenechea, D. Meier, and K. Nadkarni to plan project management office role and pilot team role and objectives for program pilot | 1.8 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 6**
**Store Program Management Office (PMO)**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/17/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Prepared for and attended meeting with E. Stanton, R. Barrenechea, D. Meier, and K. Nadkarni re: project management office role and pilot team role and objectives for program pilot | 1.8 |
| 5/17/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Prepared for and met with Deloitte core team to review work steps and team agenda for the week | 0.2 |
| 5/18/2005 | Bearse, Scott F | Store Program Management Office (PMO) | Prepared for and attended meeting with Deloitte core team to discuss how to integrate store leadership calls into program roll out and build as an on-going success factor | 0.2 |
| 5/18/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with Deloitte core team to discuss how to integrate store leadership calls into program roll out and build as an on-going success factor | 0.2 |
| 5/18/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Set-up the project team room | 0.3 |
| 5/18/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with Deloitte core team to discuss how to integrate store leadership calls into program roll out and build as an on-going success factor | 0.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 6**
**Store Program Management Office (PMO)**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/18/2005 | Barrenechea, Ricardo | Store Program Management Office (PMO) | Prepared for and attended meeting with Deloitte core team to discuss how to integrate store leadership calls into program roll out and build as an on-going success factor | 0.2 |
| 5/18/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Prepared for and attended meeting with Deloitte core team to discuss how to integrate store leadership calls into program roll out and build as an on-going success factor | 0.2 |
| 5/18/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Prepared for and attended meeting with A. Heimanson and E. Stanton to identify required materials, owner, and status for the Jumpstart Program to determine short-term core team activities | 1.5 |
| 5/18/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Developed store data request document | 1.8 |
| 5/18/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Evaluated logistic options for Deloitte team based on new pilot stores | 0.2 |
| 5/18/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Prepared for and attended meeting with Deloitte core team to discuss how to integrate store leadership calls into program roll out and build as an on-going success factor | 0.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 6**
**Store Program Management Office (PMO)**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/18/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Prepared for and attended meeting with A. Heimanson and D. Meier to identify required materials, owner, and status for the jumpstart program to determine short-term core team activities | 1.5 |
| 5/18/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Prepared for and attended meeting with Deloitte core team to discuss how to integrate store leadership calls into program roll out and build as an on-going success factor | 0.2 |
| 5/18/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Calendarized and developed detail behind communication plan  including key dates, activities and resources | 1.5 |
| 5/18/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Prepared for and attended meeting with Deloitte core team to discuss how to integrate store leadership calls into program roll out and build as an on-going success factor | 0.2 |
| 5/18/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Prepared for and attended meeting with D. Meier to identify required materials, owner, and status for the Jumpstart Program to determine short-term core team activities | 1.5 |
| 5/19/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Discussed with K. Page how to on-board the Winn-Dixie Operations services team members and discussed their roles and responsibilities | 0.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 6**
**Store Program Management Office (PMO)**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/19/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Drafted the pilot management office weekly update email | 0.5 |
| 5/19/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Discussed outcomes of the afternoon meetings with K. Page and identified high-priority action items | 0.3 |
| 5/19/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Planned with K. Page  the contents of the document for the 5/20, 7:30 AM project introduction meeting with M. Istre, L. White, C. Newsom and D. Leuthold | 0.2 |
| 5/19/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page to review project next steps | 0.2 |
| 5/19/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Discussed with K. Page key objectives for Friday, 5/20 and the week of 5/23 for review with L. White | 0.2 |
| 5/19/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard to review project next steps | 0.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 6**
**Store Program Management Office (PMO)**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/19/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and discussed outcomes of the afternoon meetings with N. Maynard and identified high-priority action items | 0.3 |
| 5/19/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and discussed with N. Maynard key objectives for Friday, 5/20 and the week of 5/23 | 0.2 |
| 5/19/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and discussed with N. Maynard how to on-board the Winn-Dixie Operations services team members and discussed their roles and responsibilities | 0.2 |
| 5/19/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Reviewed documents developed by N. Maynard for the 5/20 meeting | 0.2 |
| 5/19/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and worked with N. Maynard to plan the contents of the document for the introduction meeting with M. Istre, L. White, C. Newsom and D. Leuthold | 0.2 |
| 5/19/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Reviewed and incorporated L. White's comments into communication plan | 0.6 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 6**
**Store Program Management Office (PMO)**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/19/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Evaluated team plan and execution of binder materials and training | 0.6 |
| 5/20/2005 | Bearse, Scott F | Store Program Management Office (PMO) | Prepared for and attended conference call with V. Gallese to debrief the meeting with D. Leuthold re: introduction of pilot to the field leadership involved and discuss project logistics | 0.7 |
| 5/20/2005 | Bearse, Scott F | Store Program Management Office (PMO) | Reviewed project Jumpstart draft materials and agenda for following week | 2.0 |
| 5/20/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Prepared for and attended conference call with S. Bearse to debrief the meeting with D. Leuthold re: introduction of pilot to the field leadership that will be involved and discuss project logistics | 0.7 |
| 5/20/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Page to finalize the weekly project status email and to finalize the points to be included in the update email to L. White | 0.7 |
| 5/20/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Page to review project team staffing and needs | 0.2 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 6**
**Store Program Management Office (PMO)**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/20/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Nadkarni, E. Stanton, D. Meier, A. Heimanson, and R. Barrenchea to discuss Jumpstart program binder to-do list | 0.4 |
| 5/20/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Revised project budget spreadsheet and resource allocation requirements | 1.0 |
| 5/20/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Discussed project staffing alternatives with R. Barrenechea and interviewed two potential candidates for Project Management role (A. Beltran and C. Arnold) | 0.7 |
| 5/20/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended call with N. Maynard to discuss progress in staffing the role on our team | 0.3 |
| 5/20/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Reviewed a draft of the Deloitte Project Management Office status email prepared by N. Maynard | 0.2 |
| 5/20/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Maynard to finalize the weekly project status email and to finalize the points to be included in the update email to L. White | 0.7 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 6**
**Store Program Management Office (PMO)**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/20/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Maynard to review project team staffing and needs | 0.2 |
| 5/20/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Composed a detailed update correspondence to L. White containing the key items that require his attention today and early next week | 1.1 |
| 5/20/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Reviewed and responded to project correspondence from L. White, D. Martin, N. Maynard, E. Stanton | 0.7 |
| 5/20/2005 | Barrenechea, Ricardo | Store Program Management Office (PMO) | Discussed project staffing alternatives with N. Maynard | 0.7 |
| 5/20/2005 | Barrenechea, Ricardo | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Nadkarni, E. Stanton, D. Meier, A. Heimanson, and N. Maynard to discuss Jumpstart program binder to-do list | 0.4 |
| 5/20/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Nadkarni, E. Stanton, A. Heimanson, R. Barrenchea, and N. Maynard to discuss Jumpstart program binder list | 0.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 6**
**Store Program Management Office (PMO)**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/20/2005 | Nadkarni, Shrikedar S | Store Program Management Office (PMO) | Prepared for and attended conference call with E. Stanton, D. Meier, A. Heimanson, R. Barrenchea, and N. Maynard to discuss jumpstart program binder status | 0.4 |
| 5/20/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Nadkarni, D. Meier, A. Heimanson, R. Barrenchea, and N. Maynard to discuss jumpstart program binder status list | 0.4 |
| 5/20/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Prepared for and worked with N. Maynard on Jumpstart Program sponsor binder plan/execution | 0.7 |
| 5/20/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Mapped/reviewed strategy and approach for document/materials structure for morning development session | 0.1 |
| 5/20/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Nadkarni, E. Stanton, D. Meier, R. Barrenchea, and N. Maynard to discuss Jumpstart Program binder to-do list | 0.4 |
| 5/20/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Reviewed team status for the week ended 5/20 and completed administrative activities for Deloitte core team including gathering activity information for the week | 0.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 6**
**Store Program Management Office (PMO)**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/23/2005 | Bearse, Scott F | Store Program Management Office (PMO) | Prepared for and attended conference call with Deloitte core team to discuss project status | 0.5 |
| 5/23/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Prepared for and attended conference call with S. Bearse and Deloitte core team to discuss project status | 0.5 |
| 5/23/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Drafted project status update email for Deloitte core team | 0.1 |
| 5/23/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended conference call with S. Bearse and Deloitte core team to discuss project status | 0.5 |
| 5/23/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page to discuss project work steps and resource planning | 1.1 |
| 5/23/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended conference call with S. Bearse and Deloitte core team to discuss project status | 0.5 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 6**
**Store Program Management Office (PMO)**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/23/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended project planning working dinner meeting with N. Maynard to discuss project work steps and resource planning | 1.1 |
| 5/23/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Prepared for and participated on call with S. Bearse and K. Page, N. Maynard, E. Stanton, K. Nadkarni, R. Barrenechea, and A. Heimanson re: project status | 0.4 |
| 5/23/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Prepared for and attended conference call with S. Bearse and Deloitte core team to discuss project status | 0.5 |
| 5/23/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Prepared for and attended meeting with A. Heimanson to discuss project background | 0.1 |
| 5/23/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Reviewed Jumpstart Program overview to become familiar with project objectives | 0.2 |
| 5/23/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Prepared for and attended conference call with S. Bearse and Deloitte core team to discuss project status | 0.5 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 6**
**Store Program Management Office (PMO)**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/23/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Prepared for and attended meeting with M. Frenzel to discuss project background | 0.1 |
| 5/23/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Reviewed and edited presentation templates | 0.3 |
| 5/23/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Prepared for and attended conference call with S. Bearse and Deloitte core team to discuss project status | 0.5 |
| 5/23/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Compiled background documents to onboard M. Frenzel to Jumpstart project | 0.2 |
| 5/24/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard and K. Page to debrief morning steering committee meeting | 0.4 |
| 5/24/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Prepared for and attended meeting with Deloitte core team to discuss project administration, issues, travel plans and other project logistics | 1.1 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 6**
**Store Program Management Office (PMO)**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/24/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with V. Gallese and K. Page to debrief morning Steering Committee meeting | 0.4 |
| 5/24/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with Deloitte core team to discuss project administration, issues, travel plans and other project logistics | 1.1 |
| 5/24/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page to review project status | 0.4 |
| 5/24/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Completed draft store director kick off conference call script | 0.2 |
| 5/24/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with Deloitte core team to discuss project administration, issues, travel plans and other project logistics | 1.1 |
| 5/24/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended debriefing with V. Gallese and N. Maynard re: the morning steering committee meeting | 0.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 6**
**Store Program Management Office (PMO)**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/24/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard for a working lunch to discuss project management | 0.4 |
| 5/24/2005 | Barrenechea, Ricardo | Store Program Management Office (PMO) | Prepared for and met with Deloitte core team to discuss project administration, issues, travel plan, and other project logistics | 1.1 |
| 5/24/2005 | Barrenechea, Ricardo | Store Program Management Office (PMO) | Updated long lead action items for back-end team | 0.4 |
| 5/24/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Prepared for and attended meeting with Deloitte core team to discuss project administration, issues, travel plans and other project logistics | 1.1 |
| 5/24/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Prepared for and attended meeting with Deloitte core team to discuss project administration, issues, travel plans and other project logistics | 1.1 |
| 5/24/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Prepared for and attended meeting with Deloitte core team to discuss project administration, issues, travel plans and other project logistics | 1.1 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 6**
**Store Program Management Office (PMO)**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/24/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Reviewed Jumpstart program binder organization and production with A. Heimanson | 0.7 |
| 5/24/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Updated status of documents for master program guide | 1.0 |
| 5/24/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Prepared for and attended meeting with Deloitte core team to discuss project logistics | 1.1 |
| 5/24/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Updated status of documents for master program guide | 0.2 |
| 5/24/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Reviewed Jumpstart Program binder organization and production with M. Frenzel | 0.7 |
| 5/25/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Continued to develop pilot management office issue tracking tool | 0.4 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 6**
**Store Program Management Office (PMO)**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/25/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Reviewed project milestones, weekly objectives, and team activity status | 0.9 |
| 5/25/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Worked on communication email and pilot management office issue tracking | 0.7 |
| 5/25/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Developed pilot management office issue tracking tools | 0.7 |
| 5/25/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page and M. Frenzel to discuss pilot management office set-up | 0.3 |
| 5/25/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Reviewed project milestones, weekly objectives, and team activity status | 0.9 |
| 5/25/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to review the project work plan and pilot logistics | 0.6 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 6**
**Store Program Management Office (PMO)**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/25/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and met with N. Maynard and M. Frenzel to review the project management office tasks and timeline | 0.3 |
| 5/25/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to discuss key project work steps | 0.4 |
| 5/25/2005 | Barrenechea, Ricardo | Store Program Management Office (PMO) | Completed backroom assessment survey and coordinated logistics for store visits | 1.1 |
| 5/25/2005 | Barrenechea, Ricardo | Store Program Management Office (PMO) | Discussed week's tactical plan with A. Heimanson, D. Meier, E. Stanton | 0.7 |
| 5/25/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Prepared for and met with Deloitte core team re: weeks activities | 0.4 |
| 5/25/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Prepared for and discussed week's tactical plan with E. Stanton, R. Barrenechea, and A. Heimanson | 0.7 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 6**
**Store Program Management Office (PMO)**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/25/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Revalidated stores to visit with E. Stanton and prepared logistics plan | 0.3 |
| 5/25/2005 | Meier, Danielle R | Store Program Management Office (PMO) | Reviewed and validated stores to visit with E. Stanton and prepared logistics plan | 0.2 |
| 5/25/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Reviewed and validated with D. Meier today's store visits and developed logistics plan | 0.2 |
| 5/25/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Revalidated stores to visit with D. Meier and prepared logistics plan | 0.3 |
| 5/25/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Prepared for and attended meeting with Deloitte core team to review key project work steps | 0.4 |
| 5/25/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Prepared for and discussed week's tactical plan with A. Heimanson, D. Meier, and R. Barrenechea | 0.7 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 6**
**Store Program Management Office (PMO)**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/25/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Updated information on fee application to include additional data | 1.7 |
| 5/25/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Reviewed first group of fee application preparation materials for prior week to verify and reconcile same | 0.8 |
| 5/25/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Prepared project logistics update for T. Forcum | 0.2 |
| 5/25/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Updated information on fee application to include additional data | 0.2 |
| 5/25/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Reviewed second group of fee application preparation materials for prior week to verify and reconcile same | 2.3 |
| 5/25/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard and K. Page to discuss pilot management office set-up | 0.3 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 6**
**Store Program Management Office (PMO)**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/25/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Prepared for and attended meeting with Deloitte core team to review key project work steps | 0.4 |
| 5/25/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Reviewed activities to be completed in field before pilot kick-off | 0.3 |
| 5/25/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Prepared for and attended meeting with Deloitte core team to review key project work steps | 0.4 |
| 5/25/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Prepared for and attended portion of meeting with N. Maynard, K. Page, M. Frenzel to discuss plan for production of Jumpstart Program binder materials for pilot stores | 0.1 |
| 5/25/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Updated material tracking and assigned status and ownership to determine action items | 0.7 |
| 5/25/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Prepared for and discussed week's tactical plan with E. Stanton, D. Meier, R. Barrenechea | 0.7 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 6**
**Store Program Management Office (PMO)**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/26/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Reviewed C. Forehand's Store 179 project manual to clarify Jumpstart initiatives | 1.6 |
| 5/26/2005 | Gallese, Victor J | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Cooper re: Winn Dixie wave 2 needs | 1.4 |
| 5/26/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Developed Pilot Management Office status report for L. White and C. Howell | 0.5 |
| 5/26/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Drafted pilot management office weekly communication update | 0.6 |
| 5/26/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended meeting with N. Maynard to discuss project planning issues | 0.6 |
| 5/26/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Reviewed first group of fee application preparation materials for prior week to verify and reconcile same | 1.9 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 6**
**Store Program Management Office (PMO)**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/26/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Updated information on fee application to include additional data | 0.9 |
| 5/26/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Reviewed all updates made to fee application preparation materials for prior week to ensure accuracy of all information | 2.5 |
| 5/26/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Prepared for and attended meeting with A. Heimanson re: action items to ensure timely document production | 0.4 |
| 5/26/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Developed pilot store logistics information for each store for reference for Deloitte core team and Winn Dixie team | 1.5 |
| 5/26/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Reviewed timing for daily store team calls based on store schedules | 0.1 |
| 5/26/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Developed and communicated plan for completing tasks required for meeting deliverable deadlines for Jumpstart Program binders | 0.7 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 6**
**Store Program Management Office (PMO)**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/26/2005 | Heimanson, Andrea M | Store Program Management Office (PMO) | Prepared for and attended meeting with M. Frenzel re: action items to ensure timely document production | 0.4 |
| 5/27/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and attended conference call with K. Page to review Project Management Office status and priorities for the following week | 0.4 |
| 5/27/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Finalized and distributed the weekly project management update correspondence | 0.3 |
| 5/27/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and attended conference call with N. Maynard to review project management office status and priorities for the following week | 0.4 |
| 5/27/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Reviewed and edited the store kick-off scripts | 1.5 |
| 5/27/2005 | Stanton, Elizabeth E | Store Program Management Office (PMO) | Documented key points from meeting with C. Forehand | 0.6 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 6**
**Store Program Management Office (PMO)**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/30/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Developed a summary jumpstart roll-out slide that explains the roll of the district specialists at the request of M. Gunlicks | 1.2 |
| 5/31/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Reviewed and updated project milestones, timeline, worksteps, and budget | 1.8 |
| 5/31/2005 | Maynard, Nicholas W. | Store Program Management Office (PMO) | Prepared for and met with K. Page to discuss project milestones and worksteps | 0.6 |
| 5/31/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and met with N. Maynard to discuss project milestones and work steps | 0.6 |
| 5/31/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Reviewed coaching training materials and sent to S. Nicotra per her request | 0.2 |
| 5/31/2005 | Page, Kristi D. | Store Program Management Office (PMO) | Prepared for and met with M. Frenzel to review changes to the project work plan per the request of M. Gunlicks | 0.7 |

**Winn-Dixie Stores, Inc., et. al.**
**Chapter 11 Case No. 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/31/05)**
**Schedule D - 6**
**Store Program Management Office (PMO)**

| Date | Name | Category | Description of Activity | Hours |
|------|------|----------|------------------------|-------|
| 5/31/2005 | Barrenechea, Ricardo | Store Program Management Office (PMO) | Coordinated store surveys communication to Deloitte team | 0.2 |
| 5/31/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Updated project work plan per meeting with K. Page | 1.6 |
| 5/31/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Prepared for and attended meeting with K. Page to update project work plan per M. Gunlick's and L. White's requests. | 0.7 |
| 5/31/2005 | Frenzel, Michael Dossin | Store Program Management Office (PMO) | Reviewed Deloitte project work plan and work plan provided by M. Gunlicks in preparation for integration of the two work plans | 0.4 |

102.6

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/28/05)**
**Exhibit E - Expenses**

| Category | | Amount |
|---|---|---:|
| Accommodations | $ | 7,948.00 |
| Airfare | $ | 9,264.00 |
| Car Rental | $ | 1,235.00 |
| Meals | $ | 1,660.00 |
| Mileage | $ | 80.00 |
| Parking | $ | 518.00 |
| Other | $ | 138.00 |
| Taxi & Public Transit | $ | 651.00 |
| Telephone & Cell Charges | $ | 29.00 |
| Tolls | $ | 10.00 |
| | | |
| Total | $ | 21,533.00 |

| Date | Name | Description of Expense | | Amount |
|---|---|---|---|---:|
| 05/16/05 | Maynard, Nicholas W. | Roundtrip airfare from Boston to Jacksonville on 5/16/2005 and 5/31/2005 for Winn Dixie stores project | $ | 618.00 |
| 05/16/05 | Maynard, Nicholas W. | Airfare expense for nonrefundable change fee collected for roundtrip ticket from Boston to Jacksonville for travel on 5/16/2005 and 5/19/2005 for Winn-Dixie stores project pre-pilot planning | $ | 50.00 |
| 05/16/05 | Meier, Danielle R | Breakfast | $ | 4.00 |
| 05/16/05 | Maynard, Nicholas W. | Cellular phone expense related to Winn-Dixie Stores Project | $ | 29.00 |
| 05/16/05 | Barrenechea, Ricardo | Dinner | $ | 14.00 |
| 05/16/05 | Heimanson, Andrea M | Dinner | $ | 9.00 |
| 05/16/05 | Maynard, Nicholas W. | Dinner | $ | 21.00 |
| 05/16/05 | Meier, Danielle R | Dinner | $ | 10.00 |
| 05/16/05 | Page, Kristi D. | Dinner | $ | 14.00 |
| 05/16/05 | Maynard, Nicholas W. | Hotel expense for internet access in Jacksonville, business related | $ | 10.00 |
| 05/16/05 | Stanton, Elizabeth E | Hotel expense for internet access in Jacksonville, business related | $ | 10.00 |
| 05/16/05 | Barrenechea, Ricardo | Hotel room expense | $ | 129.00 |
| 05/16/05 | Bearse, Scott F | Hotel room expense | $ | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/28/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | | Amount |
|------|------|------------------------|---|--------|
| 05/16/05 | Heimanson, Andrea M | Hotel room expense | $ | 129.00 |
| 05/16/05 | Maynard, Nicholas W. | Hotel room expense | $ | 129.00 |
| 05/16/05 | Meier, Danielle R | Hotel room expense | $ | 129.00 |
| 05/16/05 | Page, Kristi D. | Hotel room expense | $ | 129.00 |
| 05/16/05 | Stanton, Elizabeth E | Hotel room expense | $ | 129.00 |
| 05/16/05 | Nadkarni, Shrikedar S | Hotel room expense | $ | 129.00 |
| 05/16/05 | Barrenechea, Ricardo | Hotel room tax expense | $ | 8.00 |
| 05/16/05 | Barrenechea, Ricardo | Hotel room tax expense | $ | 9.00 |
| 05/16/05 | Bearse, Scott F | Hotel room tax expense | $ | 17.00 |
| 05/16/05 | Bearse, Scott F | Hotel room tax expense for multiple nights | $ | 67.00 |
| 05/16/05 | Heimanson, Andrea M | Hotel room tax expense | $ | 8.00 |
| 05/16/05 | Heimanson, Andrea M | Hotel room tax expense | $ | 9.00 |
| 05/16/05 | Maynard, Nicholas W. | Hotel room tax expense | $ | 8.00 |
| 05/16/05 | Maynard, Nicholas W. | Hotel room tax expense | $ | 9.00 |
| 05/16/05 | Meier, Danielle R | Hotel room tax expense | $ | 17.00 |
| 05/16/05 | Page, Kristi D. | Hotel room tax expense | $ | 17.00 |
| 05/16/05 | Stanton, Elizabeth E | Hotel room tax expense | $ | 17.00 |
| 05/16/05 | Nadkarni, Shrikedar S | Hotel room tax expense | $ | 8.00 |
| 05/16/05 | Nadkarni, Shrikedar S | Hotel room tax expense | $ | 9.00 |
| 05/16/05 | Bearse, Scott F | Mileage | $ | 30.00 |
| 05/16/05 | Heimanson, Andrea M | Mileage | $ | 10.00 |
| 05/16/05 | Bearse, Scott F | One way airfare from Boston to Jacksonville | $ | 244.00 |
| 05/16/05 | Heimanson, Andrea M | Roundtrip airfare from Boston to Jacksonville for Winn Dixie project from 5/16/2005 to 5/19/2005 | $ | 243.00 |
| 05/16/05 | Barrenechea, Ricardo | Roundtrip airfare from Dallas to Jacksonville | $ | 230.00 |
| 05/16/05 | Stanton, Elizabeth E | Roundtrip airfare from Houston to Jacksonville for travel on 5/16/2005 through 5/19/2005 for Winn-Dixie pilot store rollout. | $ | 742.00 |
| 05/16/05 | Maynard, Nicholas W. | Taxi for trip to Jacksonville for Winn-Dixie stores project pre-pilot planning | $ | 19.00 |
| 05/16/05 | Maynard, Nicholas W. | Taxi home from Logan airport from trip to Jacksonville | $ | 39.00 |
| 05/16/05 | Maynard, Nicholas W. | Taxi to airport for trip to Jacksonville for Winn-Dixie stores project | $ | 24.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/28/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | | Amount |
|------|------|----------------------|---|--------|
| 05/16/05 | Page, Kristi D. | Taxi to Chicago O'Hare airport for flight to Jacksonville for client service at Winn-Dixie | $ | 43.00 |
| 05/16/05 | Barrenechea, Ricardo | Taxi to DFW | $ | 34.00 |
| 05/16/05 | Heimanson, Andrea M | Tolls to airport for flight to Jacksonville | $ | 2.00 |
| 05/17/05 | Nadkarni, Shrikedar S | Lunch | $ | 15.00 |
| 05/17/05 | Barrenechea, Ricardo | Breakfast | $ | 4.00 |
| 05/17/05 | Heimanson, Andrea M | Breakfast | $ | 5.00 |
| 05/17/05 | Maynard, Nicholas W. | Breakfast | $ | 4.00 |
| 05/17/05 | Maynard, Nicholas W. | Hotel expense for internet access in Jacksonville, business related | $ | 10.00 |
| 05/17/05 | Stanton, Elizabeth E | Hotel expense for internet access in Jacksonville, business related | $ | 10.00 |
| 05/17/05 | Barrenechea, Ricardo | Hotel room expense | $ | 129.00 |
| 05/17/05 | Bearse, Scott F | Hotel room expense | $ | 129.00 |
| 05/17/05 | Heimanson, Andrea M | Hotel room expense | $ | 129.00 |
| 05/17/05 | Maynard, Nicholas W. | Hotel room expense | $ | 129.00 |
| 05/17/05 | Meier, Danielle R | Hotel room expense | $ | 129.00 |
| 05/17/05 | Page, Kristi D. | Hotel room expense | $ | 129.00 |
| 05/17/05 | Stanton, Elizabeth E | Hotel room expense | $ | 129.00 |
| 05/17/05 | Nadkarni, Shrikedar S | Hotel room expense | $ | 129.00 |
| 05/17/05 | Barrenechea, Ricardo | Hotel room tax expense | $ | 8.00 |
| 05/17/05 | Barrenechea, Ricardo | Hotel room tax expense | $ | 9.00 |
| 05/17/05 | Heimanson, Andrea M | Hotel room tax expense | $ | 8.00 |
| 05/17/05 | Heimanson, Andrea M | Hotel room tax expense | $ | 9.00 |
| 05/17/05 | Maynard, Nicholas W. | Hotel room tax expense | $ | 8.00 |
| 05/17/05 | Maynard, Nicholas W. | Hotel room tax expense | $ | 9.00 |
| 05/17/05 | Meier, Danielle R | Hotel room tax expense | $ | 17.00 |
| 05/17/05 | Page, Kristi D. | Hotel room tax expense | $ | 17.00 |
| 05/17/05 | Stanton, Elizabeth E | Hotel room tax expense | $ | 17.00 |
| 05/17/05 | Nadkarni, Shrikedar S | Hotel room tax expense | $ | 8.00 |
| 05/17/05 | Nadkarni, Shrikedar S | Hotel room tax expense | $ | 9.00 |
| 05/17/05 | Barrenechea, Ricardo | Lunch | $ | 10.00 |
| 05/17/05 | Heimanson, Andrea M | Lunch | $ | 10.00 |
| 05/17/05 | Maynard, Nicholas W. | Lunch | $ | 9.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/28/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | | Amount |
|------|------|------------------------|---|--------|
| 05/17/05 | Meier, Danielle R | Lunch | $ | 7.00 |
| 05/17/05 | Meier, Danielle R | Lunch | $ | 12.00 |
| 05/17/05 | Page, Kristi D. | Lunch | $ | 7.00 |
| 05/17/05 | Stanton, Elizabeth E | Lunch | $ | 16.00 |
| 05/17/05 | Barrenechea, Ricardo | Parking expense in Jacksonville for client meeting | $ | 10.00 |
| 05/17/05 | Page, Kristi D. | Roundtrip airfare from Chicago to Jacksonville to deliver client service at Winn-Dixie corporate | $ | 427.00 |
| 05/18/05 | Nadkarni, Shrikedar S | Lunch | $ | 8.00 |
| 05/18/05 | Barrenechea, Ricardo | Breakfast | $ | 5.00 |
| 05/18/05 | Maynard, Nicholas W. | Breakfast | $ | 4.00 |
| 05/18/05 | Bearse, Scott F | Dinner with eight Deloitte team members | $ | 237.00 |
| 05/18/05 | Maynard, Nicholas W. | Hotel expense for internet access in Jacksonville, business related | $ | 10.00 |
| 05/18/05 | Stanton, Elizabeth E | Hotel expense for internet access in Jacksonville, business related | $ | 10.00 |
| 05/18/05 | Barrenechea, Ricardo | Hotel room expense | $ | 129.00 |
| 05/18/05 | Bearse, Scott F | Hotel room expense | $ | 129.00 |
| 05/18/05 | Heimanson, Andrea M | Hotel room expense | $ | 129.00 |
| 05/18/05 | Maynard, Nicholas W. | Hotel room expense | $ | 129.00 |
| 05/18/05 | Page, Kristi D. | Hotel room expense | $ | 129.00 |
| 05/18/05 | Stanton, Elizabeth E | Hotel room expense | $ | 129.00 |
| 05/18/05 | Nadkarni, Shrikedar S | Hotel room expense | $ | 129.00 |
| 05/18/05 | Barrenechea, Ricardo | Hotel room tax expense | $ | 8.00 |
| 05/18/05 | Barrenechea, Ricardo | Hotel room tax expense | $ | 9.00 |
| 05/18/05 | Heimanson, Andrea M | Hotel room tax expense | $ | 8.00 |
| 05/18/05 | Heimanson, Andrea M | Hotel room tax expense | $ | 9.00 |
| 05/18/05 | Maynard, Nicholas W. | Hotel room tax expense | $ | 8.00 |
| 05/18/05 | Maynard, Nicholas W. | Hotel room tax expense | $ | 9.00 |
| 05/18/05 | Page, Kristi D. | Hotel room tax expense | $ | 17.00 |
| 05/18/05 | Stanton, Elizabeth E | Hotel room tax expense | $ | 17.00 |
| 05/18/05 | Nadkarni, Shrikedar S | Hotel room tax expense | $ | 9.00 |
| 05/18/05 | Nadkarni, Shrikedar S | Hotel room tax expense | $ | 8.00 |
| 05/18/05 | Barrenechea, Ricardo | Lunch | $ | 9.00 |
| 05/18/05 | Heimanson, Andrea M | Lunch | $ | 9.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/28/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | | Amount |
|------|------|------------------------|---|--------|
| 05/18/05 | Maynard, Nicholas W. | Lunch | $ | 9.00 |
| 05/18/05 | Meier, Danielle R | Lunch | $ | 8.00 |
| 05/18/05 | Page, Kristi D. | Lunch | $ | 8.00 |
| 05/18/05 | Stanton, Elizabeth E | Lunch | $ | 7.00 |
| 05/18/05 | Heimanson, Andrea M | Roundtrip airfare from Boston to Jacksonville for Winn Dixie Project for 5/23/05 - 5/26/05 | $ | 317.00 |
| 05/18/05 | Meier, Danielle R | Roundtrip airfare from Dallas to Jacksonville | $ | 643.00 |
| 05/18/05 | Nadkarni, Shrikedar S | Roundtrip airfare from Syracuse to Jacksonville for Winn Dixie Project jumpstart for week of 5/23 - 6/26 | $ | 389.00 |
| 05/19/05 | Nadkarni, Shrikedar S | Lunch | $ | 8.00 |
| 05/19/05 | Stanton, Elizabeth E | Airport parking for 3 nights and 4 days from 5/16/2005 through 5/19/2005 for Winn-Dixie pilot store preparation. | $ | 39.00 |
| 05/19/05 | Nadkarni, Shrikedar S | Auto Parking at airport during week of 5/16 - 5/19 | $ | 32.00 |
| 05/19/05 | Nadkarni, Shrikedar S | Auto rental for Winn Dixie Projecting Jacksonville for week of 5/16 - 5/19 | $ | 166.00 |
| 05/19/05 | Barrenechea, Ricardo | Auto rental in Jacksonville | $ | 139.00 |
| 05/19/05 | Barrenechea, Ricardo | Breakfast | $ | 5.00 |
| 05/19/05 | Maynard, Nicholas W. | Breakfast | $ | 4.00 |
| 05/19/05 | Heimanson, Andrea M | Dinner | $ | 12.00 |
| 05/19/05 | Maynard, Nicholas W. | Dinner | $ | 19.00 |
| 05/19/05 | Page, Kristi D. | Dinner | $ | 13.00 |
| 05/19/05 | Barrenechea, Ricardo | Gas for rental car | $ | 16.00 |
| 05/19/05 | Page, Kristi D. | Hotel expense for internet access in Jacksonville, business related | $ | 10.00 |
| 05/19/05 | Bearse, Scott F | Hotel room expense | $ | 129.00 |
| 05/19/05 | Page, Kristi D. | Hotel room expense | $ | 129.00 |
| 05/19/05 | Page, Kristi D. | Hotel room tax expense | $ | 17.00 |
| 05/19/05 | Barrenechea, Ricardo | Lunch | $ | 11.00 |
| 05/19/05 | Heimanson, Andrea M | Lunch | $ | 7.00 |
| 05/19/05 | Maynard, Nicholas W. | Lunch | $ | 8.00 |
| 05/19/05 | Page, Kristi D. | Lunch | $ | 8.00 |
| 05/19/05 | Stanton, Elizabeth E | Lunch | $ | 7.00 |
| 05/19/05 | Heimanson, Andrea M | Mileage | $ | 10.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/28/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | | Amount |
|------|------|------------------------|---|--------|
| 05/19/05 | Meier, Danielle R | Parking at Dallas airport for week of 5/1605 | $ | 50.00 |
| 05/19/05 | Heimanson, Andrea M | Parking for four days at Boston Logan Airport while traveling to Jacksonville for Winn-Dixie project | $ | 64.00 |
| 05/19/05 | Barrenechea, Ricardo | Roundtrip airfare from Dallas to Jacksonville | $ | 389.00 |
| 05/19/05 | Meier, Danielle R | Roundtrip airfare from Dallas to Jacksonville | $ | 389.00 |
| 05/19/05 | Barrenechea, Ricardo | Taxi from Dallas airport | $ | 34.00 |
| 05/19/05 | Heimanson, Andrea M | Tolls incurred while driving from airport home from flight to Jacksonville, Florida | $ | 5.00 |
| 05/20/05 | Bearse, Scott F | Airport parking at Logan airport | $ | 88.00 |
| 05/20/05 | Page, Kristi D. | Lunch | $ | 5.00 |
| 05/20/05 | Bearse, Scott F | Mileage | $ | 30.00 |
| 05/20/05 | Page, Kristi D. | One hour rental of an office workstation at Rent-a-Cellular in the Jacksonville airport to work on time-sensitive project documents and email | $ | 64.00 |
| 05/20/05 | Bearse, Scott F | One way airfare from Jacksonville to Boston | $ | 378.00 |
| 05/20/05 | Maynard, Nicholas W. | Rental Car for 5 days (5/16/2005-5/20/2005) in Jacksonville for Winn-Dixie stores | $ | 236.00 |
| 05/20/05 | Page, Kristi D. | Taxi from Chicago O'Hare airport to home | $ | 53.00 |
| 05/20/05 | Bearse, Scott F | Tolls from Logan airport | $ | 3.00 |
| 05/22/05 | Frenzel, Michael Dossin | Roundtrip airfare from Atlanta to Jacksonville | $ | 370.00 |
| 05/23/05 | Barrenechea, Ricardo | Airfare expense for flight change due to client obligation | $ | 50.00 |
| 05/23/05 | Meier, Danielle R | Airport Parking at Dallas airport | $ | 64.00 |
| 05/23/05 | Gallese, Victor J | Auto parking at Dallas Fort Worth airport during client service on site in Jacksonville | $ | 29.00 |
| 05/23/05 | Barrenechea, Ricardo | Breakfast | $ | 4.00 |
| 05/23/05 | Maynard, Nicholas W. | Breakfast | $ | 5.00 |
| 05/23/05 | Heimanson, Andrea M | Breakfast | $ | 3.00 |
| 05/23/05 | Frenzel, Michael Dossin | Dinner | $ | 17.00 |
| 05/23/05 | Gallese, Victor J | Lunch | $ | 22.00 |
| 05/23/05 | Gallese, Victor J | Dinner | $ | 24.00 |
| 05/23/05 | Heimanson, Andrea M | Dinner | $ | 16.00 |
| 05/23/05 | Meier, Danielle R | Dinner | $ | 10.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/28/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | | Amount |
|------|------|------------------------|---|--------|
| 05/23/05 | Stanton, Elizabeth E | Dinner | $ | 9.00 |
| 05/23/05 | Maynard, Nicholas W. | Dinner with K. Page; and N. Maynard | $ | 41.00 |
| 05/23/05 | Page, Kristi D. | Hotel expense for internet access in Jacksonville, business related | $ | 10.00 |
| 05/23/05 | Stanton, Elizabeth E | Hotel expense for internet access in Jacksonville, business related | $ | 10.00 |
| 05/23/05 | Gallese, Victor J | Hotel expense for two nights | $ | 342.00 |
| 05/23/05 | Barrenechea, Ricardo | Hotel room expense | $ | 129.00 |
| 05/23/05 | Frenzel, Michael Dossin | Hotel room expense | $ | 129.00 |
| 05/23/05 | Heimanson, Andrea M | Hotel room expense | $ | 129.00 |
| 05/23/05 | Maynard, Nicholas W. | Hotel room expense | $ | 129.00 |
| 05/23/05 | Meier, Danielle R | Hotel room expense | $ | 129.00 |
| 05/23/05 | Page, Kristi D. | Hotel room expense | $ | 129.00 |
| 05/23/05 | Stanton, Elizabeth E | Hotel room expense | $ | 129.00 |
| 05/23/05 | Barrenechea, Ricardo | Hotel room tax expense | $ | 8.00 |
| 05/23/05 | Barrenechea, Ricardo | Hotel room tax expense | $ | 9.00 |
| 05/23/05 | Frenzel, Michael Dossin | Hotel room tax expense | $ | 17.00 |
| 05/23/05 | Gallese, Victor J | Hotel room tax expense | $ | 44.00 |
| 05/23/05 | Heimanson, Andrea M | Hotel room tax expense | $ | 8.00 |
| 05/23/05 | Heimanson, Andrea M | Hotel room tax expense | $ | 9.00 |
| 05/23/05 | Maynard, Nicholas W. | Hotel room tax expense | $ | 8.00 |
| 05/23/05 | Maynard, Nicholas W. | Hotel room tax expense | $ | 9.00 |
| 05/23/05 | Meier, Danielle R | Hotel room tax expense | $ | 17.00 |
| 05/23/05 | Page, Kristi D. | Hotel room tax expense | $ | 17.00 |
| 05/23/05 | Stanton, Elizabeth E | Hotel room tax expense | $ | 17.00 |
| 05/23/05 | Barrenechea, Ricardo | Lunch | $ | 8.00 |
| 05/23/05 | Barrenechea, Ricardo | Lunch | $ | 13.00 |
| 05/23/05 | Frenzel, Michael Dossin | Lunch | $ | 10.00 |
| 05/23/05 | Heimanson, Andrea M | Lunch | $ | 7.00 |
| 05/23/05 | Maynard, Nicholas W. | Lunch | $ | 7.00 |
| 05/23/05 | Meier, Danielle R | Lunch | $ | 7.00 |
| 05/23/05 | Page, Kristi D. | Lunch | $ | 5.00 |
| 05/23/05 | Stanton, Elizabeth E | Lunch | $ | 7.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/28/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | Amount |
|------|------|------------------------|--------|
| 05/23/05 | Heimanson, Andrea M | Roundtrip airfare from Boston to Jacksonville for Winn Dixie project from 5/31/05 - 6/2/05 | $ 402.00 |
| 05/23/05 | Heimanson, Andrea M | Roundtrip airfare from Boston to Jacksonville for Winn Dixie Project from 6/5/05 - 6/10/05 | $ 443.00 |
| 05/23/05 | Maynard, Nicholas W. | Roundtrip airfare from Boston to Jacksonville on 5/23/2005 and 5/26/2005 for Winn-Dixie stores project pre-pilot planning and program design | $ 343.00 |
| 05/23/05 | Barrenechea, Ricardo | Roundtrip airfare from Dallas to Jacksonville | $ 643.00 |
| 05/23/05 | Gallese, Victor J | Roundtrip airfare from Dallas to Jacksonville | $ 858.00 |
| 05/23/05 | Stanton, Elizabeth E | Roundtrip airfare ticket from Houston to Jacksonville beginning on 5/23/2005 through 5/26/2005 for Winn-Dixie pilot store rollout preparation | $ 672.00 |
| 05/23/05 | Maynard, Nicholas W. | Taxi from home to Logan airport for trip to Jacksonville, FL for Winn-Dixie stores project pre-pilot planning and program design | $ 35.00 |
| 05/23/05 | Barrenechea, Ricardo | Taxi to Dallas airport | $ 37.00 |
| 05/23/05 | Page, Kristi D. | Taxi to O'Hare airport for flight to Jacksonville | $ 43.00 |
| 05/23/05 | Heimanson, Andrea M | Taxi to Logan airport for travel to Jacksonville | $ 96.00 |
| 05/24/05 | Barrenechea, Ricardo | Breakfast | $ 5.00 |
| 05/24/05 | Maynard, Nicholas W. | Breakfast | $ 3.00 |
| 05/24/05 | Gallese, Victor J | Dinner M. Frenzel; N. Maynard; K. Page; A. Heimanson; R. Barrenechea; D. Meier; E. Stanton; and V. Gallese | $ 334.00 |
| 05/24/05 | Gallese, Victor J | Lunch with L. White and V. Gallese | $ 83.00 |
| 05/24/05 | Barrenechea, Ricardo | Hotel room expense | $ 129.00 |
| 05/24/05 | Frenzel, Michael Dossin | Hotel room expense | $ 129.00 |
| 05/24/05 | Heimanson, Andrea M | Hotel room expense | $ 129.00 |
| 05/24/05 | Maynard, Nicholas W. | Hotel room expense | $ 129.00 |
| 05/24/05 | Meier, Danielle R | Hotel room expense | $ 129.00 |
| 05/24/05 | Page, Kristi D. | Hotel room expense | $ 129.00 |
| 05/24/05 | Stanton, Elizabeth E | Hotel room expense | $ 129.00 |
| 05/24/05 | Barrenechea, Ricardo | Hotel room tax expense | $ 8.00 |
| 05/24/05 | Barrenechea, Ricardo | Hotel room tax expense | $ 9.00 |
| 05/24/05 | Frenzel, Michael Dossin | Hotel room tax expense | $ 17.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/28/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | | Amount |
|------|------|------------------------|---|--------|
| 05/24/05 | Heimanson, Andrea M | Hotel room tax expense | $ | 8.00 |
| 05/24/05 | Heimanson, Andrea M | Hotel room tax expense | $ | 9.00 |
| 05/24/05 | Maynard, Nicholas W. | Hotel room tax expense | $ | 8.00 |
| 05/24/05 | Maynard, Nicholas W. | Hotel room tax expense | $ | 9.00 |
| 05/24/05 | Meier, Danielle R | Hotel room tax expense | $ | 17.00 |
| 05/24/05 | Page, Kristi D. | Hotel room tax expense | $ | 17.00 |
| 05/24/05 | Stanton, Elizabeth E | Hotel room tax expense | $ | 17.00 |
| 05/24/05 | Barrenechea, Ricardo | Lunch | $ | 8.00 |
| 05/24/05 | Maynard, Nicholas W. | Lunch | $ | 6.00 |
| 05/24/05 | Page, Kristi D. | Lunch | $ | 8.00 |
| 05/24/05 | Stanton, Elizabeth E | Lunch for E. Stanton, D. Meier, and A. Heimanson. | $ | 12.00 |
| 05/24/05 | Frenzel, Michael Dossin | Lunch for R. Barrenechea; and M. Dossin | $ | 9.00 |
| 05/24/05 | Meier, Danielle R | Office supplies for core team | $ | 74.00 |
| 05/25/05 | Peterson, John D G | Auto parking for client service | $ | 24.00 |
| 05/25/05 | Barrenechea, Ricardo | Breakfast | $ | 5.00 |
| 05/25/05 | Maynard, Nicholas W. | Breakfast | $ | 3.00 |
| 05/25/05 | Page, Kristi D. | Breakfast | $ | 5.00 |
| 05/25/05 | Barrenechea, Ricardo | Dinner | $ | 29.00 |
| 05/25/05 | Heimanson, Andrea M | Dinner | $ | 27.00 |
| 05/25/05 | Meier, Danielle R | Dinner | $ | 18.00 |
| 05/25/05 | Stanton, Elizabeth E | Dinner | $ | 15.00 |
| 05/25/05 | Maynard, Nicholas W. | Dinner with K. Page; M. Frenzel; and N. Maynard | $ | 46.00 |
| 05/25/05 | Barrenechea, Ricardo | Hotel room expense | $ | 129.00 |
| 05/25/05 | Frenzel, Michael Dossin | Hotel room expense | $ | 129.00 |
| 05/25/05 | Heimanson, Andrea M | Hotel room expense | $ | 129.00 |
| 05/25/05 | Maynard, Nicholas W. | Hotel room expense | $ | 129.00 |
| 05/25/05 | Meier, Danielle R | Hotel room expense | $ | 129.00 |
| 05/25/05 | Page, Kristi D. | Hotel room expense | $ | 129.00 |
| 05/25/05 | Stanton, Elizabeth E | Hotel room expense | $ | 129.00 |
| 05/25/05 | Barrenechea, Ricardo | Hotel room tax expense | $ | 8.00 |
| 05/25/05 | Barrenechea, Ricardo | Hotel room tax expense | $ | 9.00 |
| 05/25/05 | Frenzel, Michael Dossin | Hotel room tax expense | $ | 17.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/28/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | | Amount |
|------|------|------------------------|---|--------|
| 05/25/05 | Heimanson, Andrea M | Hotel room tax expense | $ | 8.00 |
| 05/25/05 | Heimanson, Andrea M | Hotel room tax expense | $ | 9.00 |
| 05/25/05 | Maynard, Nicholas W. | Hotel room tax expense | $ | 8.00 |
| 05/25/05 | Maynard, Nicholas W. | Hotel room tax expense | $ | 9.00 |
| 05/25/05 | Meier, Danielle R | Hotel room tax expense | $ | 17.00 |
| 05/25/05 | Page, Kristi D. | Hotel room tax expense | $ | 17.00 |
| 05/25/05 | Stanton, Elizabeth E | Hotel room tax expense | $ | 17.00 |
| 05/25/05 | Barrenechea, Ricardo | Lunch | $ | 11.00 |
| 05/25/05 | Frenzel, Michael Dossin | Lunch | $ | 6.00 |
| 05/25/05 | Heimanson, Andrea M | Lunch | $ | 4.00 |
| 05/25/05 | Maynard, Nicholas W. | Lunch | $ | 5.00 |
| 05/25/05 | Page, Kristi D. | Lunch | $ | 6.00 |
| 05/25/05 | Meier, Danielle R | Lunch for E. Stanton; and D. Meier | $ | 27.00 |
| 05/26/05 | Barrenechea, Ricardo | Breakfast | $ | 4.00 |
| 05/26/05 | Maynard, Nicholas W. | Breakfast | $ | 3.00 |
| 05/26/05 | Maynard, Nicholas W. | Car rental for 4 days (5/23/2005-5/26/2005) in Jacksonville, FL for Winn-Dixie stores project pre-pilot planning and program design | $ | 184.00 |
| 05/26/05 | Barrenechea, Ricardo | Dinner | $ | 23.00 |
| 05/26/05 | Frenzel, Michael Dossin | Dinner | $ | 28.00 |
| 05/26/05 | Heimanson, Andrea M | Dinner | $ | 5.00 |
| 05/26/05 | Maynard, Nicholas W. | Dinner | $ | 18.00 |
| 05/26/05 | Page, Kristi D. | Dinner | $ | 19.00 |
| 05/26/05 | Stanton, Elizabeth E | Dinner for D. Meier and E. Stanton | $ | 34.00 |
| 05/26/05 | Maynard, Nicholas W. | Gasoline refill for 4 day (5/23/2005-5/26/2005) rental car in Jacksonville, FL for Winn-Dixie stores project pre-pilot planning and program design | $ | 24.00 |
| 05/26/05 | Frenzel, Michael Dossin | Hotel expense for internet connection in hotel room for client work | $ | 10.00 |
| 05/26/05 | Barrenechea, Ricardo | Hotel room expense | $ | 129.00 |
| 05/26/05 | Frenzel, Michael Dossin | Hotel room expense | $ | 129.00 |
| 05/26/05 | Meier, Danielle R | Hotel room expense | $ | 129.00 |
| 05/26/05 | Page, Kristi D. | Hotel room expense | $ | 129.00 |
| 05/26/05 | Stanton, Elizabeth E | Hotel room expense | $ | 129.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/28/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | | Amount |
|------|------|------------------------|---|--------|
| 05/26/05 | Barrenechea, Ricardo | Hotel room tax expense | $ | 8.00 |
| 05/26/05 | Barrenechea, Ricardo | Hotel room tax expense | $ | 9.00 |
| 05/26/05 | Frenzel, Michael Dossin | Hotel room tax expense | $ | 17.00 |
| 05/26/05 | Meier, Danielle R | Hotel room tax expense | $ | 17.00 |
| 05/26/05 | Page, Kristi D. | Hotel room tax expense | $ | 17.00 |
| 05/26/05 | Stanton, Elizabeth E | Hotel room tax expense | $ | 17.00 |
| 05/26/05 | Barrenechea, Ricardo | Lunch | $ | 6.00 |
| 05/26/05 | Frenzel, Michael Dossin | Lunch | $ | 4.00 |
| 05/26/05 | Heimanson, Andrea M | Lunch | $ | 5.00 |
| 05/26/05 | Maynard, Nicholas W. | Lunch | $ | 9.00 |
| 05/26/05 | Meier, Danielle R | Lunch | $ | 6.00 |
| 05/26/05 | Stanton, Elizabeth E | Lunch | $ | 6.00 |
| 05/26/05 | Frenzel, Michael Dossin | Roundtrip airfare from Atlanta to Jacksonville | $ | 254.00 |
| 05/26/05 | Maynard, Nicholas W. | Taxi from Logan airport to home for trip to Jacksonville | $ | 42.00 |
| 05/26/05 | Heimanson, Andrea M | Taxi service from Logan Airport to home in Framingham | $ | 108.00 |
| 05/27/05 | Stanton, Elizabeth E | Airline ticket change fee for travel from Jacksonville to Houston on Friday 5/27/2005 instead of Thursday 5/26/2005 for Winn-Dixie pilot store rollout preparation | $ | 170.00 |
| 05/27/05 | Stanton, Elizabeth E | Airport parking at airport from 5/23/2005 to 5/27/2005 for Winn-Dixie pilot store rollout preparation. | $ | 60.00 |
| 05/27/05 | Frenzel, Michael Dossin | Auto parking at Atlanta International Airport during client service on site in Jacksonville | $ | 58.00 |
| 05/27/05 | Page, Kristi D. | Auto rental  for four days from Avis while in Jacksonville delivering client service at Winn-Dixie Corporate | $ | 256.00 |
| 05/27/05 | Barrenechea, Ricardo | Auto rental in Jacksonville | $ | 189.00 |
| 05/27/05 | Barrenechea, Ricardo | Breakfast | $ | 5.00 |
| 05/27/05 | Page, Kristi D. | Chicago subway ticket from O'Hare airport to downtown Chicago after arriving into O'Hare at the conclusion of a client service trip in Jacksonville | $ | 2.00 |
| 05/27/05 | Barrenechea, Ricardo | Gas for rental car | $ | 25.00 |
| 05/27/05 | Barrenechea, Ricardo | Lunch | $ | 8.00 |
| 05/27/05 | Stanton, Elizabeth E | Lunch | $ | 5.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case 05-03817-3F1**
**Deloitte Consulting LLP**
**First Interim Fee Application (5/16/05 - 5/28/05)**
**Exhibit E - Expenses**

| Date | Name | Description of Expense | | Amount |
|------|------|------------------------|---|--------|
| 05/27/05 | Barrenechea, Ricardo | Taxi from Dallas airport | $ | 42.00 |
| | | Total | $ | 21,533.00 |

Note:  Expenses are rounded to the nearest dollar consistent with Deloitte expense reporting system capabilities.  Expense period covered in this monthly fee application is from May 16-28, due to limitations of internal Deloitte reporting systems.

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., <u>et</u> <u>al.</u>, | ) | *Chapter 11* |
| Debtors. | ) | Jointly Administered |

**ORDER APPROVING FIRST INTERIM APPLICATION OF**
**DELOITTE CONSULTING LLP FOR ALLOWANCE AND PAYMENT OF**
**COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF**
<u>**EXPENSES INCURRED FROM MAY 16, 2005 THROUGH MAY 31, 2005**</u>

These cases came before the Court upon the application dated July 11, 2005 (the "First Application") of Deloitte Consulting LLP ("Deloitte Consulting") for an order under 11 U.S.C. §§ 330 and 331 (i) allowing compensation for professional services rendered on behalf of the Debtors in the amount of $185,867.30, and authorizing payment of compensation not previously received, and (ii) allowing actual, necessary expenses incurred in connection with the rendition of such professional services in the amount of $21,533.00, and authorizing reimbursement of expenses not previously received, for the period from May 16, 2005 through May 31, 2005 (the "Application Period").  A hearing on the First Application was held on August 4, 2005.  The Court has read the First Application, considered the representations of counsel and has determined that notice of the First Application was good and sufficient under the circumstances and that no other or further notice need be given.

Accordingly, it is

ORDERED AND ADJUDGED THAT:

1. The First Application is granted.

2. The fees earned and the expenses incurred during the Application Period, as set forth in the First Application, are approved and allowed.

3. The Debtors are authorized and directed to pay to Deloitte Consulting (to the extent not previously paid) the sums of: (i) $185,867.30, representing fees earned during the Application Period and (ii) $21,533.00, representing expenses incurred during the Application Period.

4. The relief granted in this Order is without prejudice to the rights of Deloitte Consulting to seek further allowance and payment of additional compensation and reimbursement of expenses, including any such amounts incurred during the Application Period for which approval has not previously been sought and denied, upon application to this Court.

Dated this _____ day of _____ 2005 in Jacksonville, Florida


_____
Jerry A. Funk
United States Bankruptcy Judge


Cynthia C. Jackson is directed to serve
a copy of this Order on all parties who
received copies of the First Application.

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

In re                                            )

WINN-DIXIE STORES, INC., et al.,                 )        Case No. 05-03817-3F1
                                                          Chapter 11
                Debtors.                         )        Jointly Administered
_____

**CERTIFICATE OF SERVICE**

I certify that, on July 13, 2005, I caused to be served the First Interim Fee Application

For Allowance of Fees and Expenses of Deloitte Consulting LLP As Consultants To The

Debtors For The Period From May 16, 2005 Through May 31, 2005, and the corresponding

proposed form of Order, by having a true and correct copy sent, via overnight delivery postage

prepaid, to the parties listed below:

Elena L. Escamilla
Office of the United States Trustee
135 West Central Boulevard, Room 620
Orlando, Florida  32801
Phone: 407-648-6465
Fax: 407-648-6323
Elena.L.Escamilla@usdoj.gov

Kenneth C. Meeker
Assistant U.S. Trustee
Office of the United States Trustee
135 West Central Boulevard, Room 620
Orlando, Florida  32801
Phone:  407-648-6301
Fax:  407-648-6323
ken.meeker@usdoj.gov

Bennett L. Nussbaum
Chief Financial Officer
Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, FL 32254-3699

Laurence B. Appel
General Counsel
Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, FL 32254-3699

D. Michael Byrum
Chief Accounting Officer
Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, FL 32254-3699

D. J. Baker
Skadden, Arps, Slate, Meagher & Flom, LLP
Four Times Square
New York, New York 10036-6522

Stephen D. Busey
Smith, Hulsey & Busey
225 Water Street, Ste 1800
Jacksonville, FL 32202

Dennis Dunne
Milbank, Tweed, Hadley & McCloy, LLP
1 Chase Manhattan Plaza
New York, NY 10005-1413

Jonathan Helfat
Otterbourg, Steindler, Houston & Rosen, P.C.
230 Park Avenue
New York, NY  10169

Sarah Robinson Borders
King & Spalding LLP
191 Peachtree Street
Atlanta, GA 30303


John D. G. Peterson