**IN THE UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

In re:                                                        Chapter 11

    WINN-DIXIE STORES, INC., et al.                    Case No. 05-03817-3F1

        Debtors                                      Jointly Administered

**FIRST INTERIM FEE STATEMENT OF KPMG LLP AS**
**AUDITORS, ACCOUNTANTS AND TAX ADVISORS TO THE DEBTORS**
**FOR INTERIM ALLOWANCE OF**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES**
**FOR THE PERIOD FROM February 21, 2005 THROUGH May 31, 2005**

| | |
|---|---|
| Name of Applicant: | KPMG LLP |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | February 21, 2005 |
| Period for which Compensation and Expense Reimbursement is sought: | February 21, 2005 through May 31, 2005 |
| Amount of Compensation sought as actual, reasonable and necessary: | $630,913 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $22,408 |

**EXHIBIT A**

WINN-DIXIE STORES, INC., et al.
Summary by Professional
February 21, 2005 through May 31, 2005

| Name of Professional Person | Position | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Bailey, Carmen L. | Partner | $600 | 2.5 | $ 1,500 |
| Bass, Kevin M | Senior | $300 | 318.1 | $ 95,430 |
| Berry, Elizabeth | Associate | $200 | 1.6 | $ 320 |
| Berry, Kent N. | Managing Director | $575 | 15.8 | $ 9,085 |
| Boutin, Mark | Associate | $200 | 29.9 | $ 5,980 |
| Britton, Sharon F | Associate | $225 | 192.2 | $ 43,245 |
| Carlson, Vanessa | Associate | $200 | 11.8 | $ 2,360 |
| Cui, LiLing | Senior Associate | $300 | 2.0 | $ 600 |
| Dean, Susan | Associate | $225 | 1.6 | $ 360 |
| Disbrow, Dennis | Associate | $200 | 4.0 | $ 800 |
| Dorr, Kelli | Associate | $200 | 3.0 | $ 600 |
| Duffy, Thomas | Partner | $600 | 2.0 | $ 1,200 |
| Fraley, Patrick | Associate | $200 | 1.8 | $ 360 |
| Fuentes, Victor | Associate | $225 | 7.5 | $ 1,688 |
| Gifford, Kenneth B | Associate | $200 | 1.5 | $ 300 |
| Graham, Zack | Associate | $200 | 2.0 | $ 400 |
| Grapperhaus, Kenneth | Senior Manager | $475 | 4.0 | $ 1,900 |
| Heinz, James A. | Partner | $625 | 8.2 | $ 5,125 |
| Hillier, Bradley | Director | $550 | 7.0 | $ 3,850 |
| Hollingsworth, Bill | Associate | $200 | 1.6 | $ 320 |
| Houston, Michelle | Associate | $200 | 2.0 | $ 400 |
| Jennings,Johnathan B. | Associate | $200 | 2.0 | $ 400 |
| Keller, Rob | Associate | $225 | 4.8 | $ 1,080 |
| Kollar, Robert | Associate | $200 | 1.9 | $ 380 |
| Kronenberg, Joel | Associate | $200 | 3.5 | $ 700 |
| Labonte, Melissa | Associate | $200 | 283.5 | $ 56,700 |
| Lee, Shaneal | Associate | $200 | 2.0 | $ 400 |
| Lewis, David | Senior Manager | $625 | 3.5 | $ 2,188 |
| Lynch, Chris | Associate | $200 | 1.9 | $ 380 |
| McCarthy, William B | Senior Manager | $600 | 5.8 | $ 3,480 |
| Mascagni, Collin | Associate | $200 | 2.0 | $ 400 |
| Mendez, Isabel | Associate | $200 | 30.1 | $ 6,020 |
| Miller, Christi | Associate | $200 | 3.2 | $ 640 |
| Moe, Heather | Associate | $200 | 3.1 | $ 620 |
| Moody, Dallas | Associate | $200 | 1.9 | $ 380 |
| Moraczewski, Alya | Associate | $250 | 96.4 | $ 24,100 |
| Obialo, Chinonye | Associate | $200 | 6.0 | $ 1,200 |

**EXHIBIT A**

WINN-DIXIE STORES, INC., et al.
Summary by Professional
February 21, 2005 through May 31, 2005

| Name of Professional Person | Position | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Paradise Jr., Arthur Joseph | Senior Manager | $550 | 95.0 | $ 52,250 |
| Pascua, Kenneth P | Manager | $525 | 25.5 | $ 13,388 |
| Perich, Chris | Associate | $200 | 2.0 | $ 400 |
| Preston, Ramsey | Associate | $200 | 109.7 | $ 21,940 |
| Qadeer, Azeem | Associate | $200 | 5.2 | $ 1,040 |
| Querin, Jessica | Associate | $200 | 8.0 | $ 1,600 |
| Reyes, Jose H | Associate | $225 | 4.0 | $ 900 |
| Rodriguez, Jose Ramon | Partner | $600 | 15.0 | $ 9,000 |
| Rose, Cindy | Senior Manager | $550 | 179.8 | $ 98,890 |
| Rusnak, Chris | Associate | $200 | 9.0 | $ 1,800 |
| Salter, Mary | Associate | $200 | 6.5 | $ 1,300 |
| Servalis, Alex | Associate | $200 | 4.3 | $ 860 |
| Smith, Jessica M | Senior | $325 | 293.1 | $ 95,241 |
| Storey, R. Travis | Partner | $600 | 61.3 | $ 36,780 |
| Strawder, Robert R | Intern | $100 | 347.2 | $ 34,720 |
| Tatum, Pamela | Paraprofessional | $140 | 83.1 | $ 11,634 |
| Vanderlaat, Erick | Associate | $200 | 199.5 | $ 39,900 |
| Vance, Scott | Senior Manager | $550 | 1.1 | $ 605 |
| Virani, Najma | Associate | $200 | 4.0 | $ 800 |
| Wakefield, Richard | Partner | $625 | 1.0 | $ 625 |
| Washington, Tyron | Associate | $225 | 8.0 | $ 1,800 |
| Weldon, Jenenne A | Associate | $200 | 262.0 | $ 52,390 |
| Wilensky, Kevin | Associate | $200 | 3.7 | $ 740 |
| Yoon, Yeon (Paula) | Associate | $200 | 79.2 | $ 15,840 |
| | | | | |
| Less: 50% Travel time | | | | $ (2,564) |
| Less voluntary fee reduction | | | | $ (135,856) |
| | | | | |
| Grand Total: | | | 2878.8 | $ 630,913 |

**EXHIBIT B**

WINN-DIXIE STORES, INC., et al.
Compensation by Project Category
February 21, 2005 through May 31, 2005

| Category | Attachment | Hours | Gross Amount |
|---|---|---|---|
| Audit of Financial Statement | C1 | 889.2 | $ 237,068 |
| Analysis of Accounting Issues | C2 | 282.6 | $ 105,085 |
| SEC Review | C3 | - | $ - |
| Employee Benefit Plan | C4 | - | $ - |
| ICOFR | C5 | 1,567.9 | $ 399,444 |
| Review of Bankruptcy Accounting Procedures | C6 | 13.5 | $ 4,623 |
| Review of Bankruptcy reports or filings | C7 | - | $ - |
| Review and preparation of tax returns | C8 | - | $ - |
| Tax Planning | C9 | - | $ - |
| State and Local Tax Assistance | C10 | - | $ - |
| Pension Plans | C11 | - | $ - |
| Property Tax Assistance | C12 | - | $ - |
| IRS Assistance | C13 | - | $ - |
| Reorganization Assistance | C14 | 1.4 | $ 770 |
| Other Consulting services | C15 | - | $ - |
| Fee Statement & Billing Preparation | C16 | 98.8 | $ 17,217 |
| Travel billed 50% | C17 | 25.4 | $ 2,564 |
| Less Voluntary Fee Reductions | | | (135,856) |
| Total hours and fees | | 2,878.8 | $ 630,913 |

Expense Summary
February 21, 2005 through May 31, 2005

| Category | Attachment | Amount |
|---|---|---|
| Airfare | D1 | $ 5,753 |
| Ground Transportation | D1 | $ 4,416 |
| Lodging | D1 | $ 9,770 |
| Meals | D1 | $ 2,243 |
| Miscellaneous | D1 | $ 226 |
| Total expenses | | $ 22,408 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 23-Mar-05 | Meeting with Travis Storey, Joe Paradise, Jessica Smith and Cindy Rose (all KPMG) to discuss SOX planning and status | 0.5 | $550 | $ 275 |
| Smith, Jessica M | 23-Mar-05 | Obtain Vector files and work paper files. | 0.3 | $325 | $ 98 |
| Smith, Jessica M | 23-Mar-05 | Requested organizational chart from Kevin Stubbs (WD) in order to plan walk throughs. | 0.2 | $325 | $ 65 |
| Smith, Jessica M | 23-Mar-05 | Requested information on warehouses from Chris Vincent (WD) to plan inventories. | 0.2 | $325 | $ 65 |
| Smith, Jessica M | 23-Mar-05 | Review staffing, scheduling and agenda for Monday. | 0.5 | $325 | $ 163 |
| Smith, Jessica M | 23-Mar-05 | Prepared audit and 404 procedures | 1.1 | $325 | $ 358 |
| Smith, Jessica M | 23-Mar-05 | Schedule SAS 99 call and prepare agenda | 0.5 | $325 | $ 163 |
| Storey, R. Travis | 23-Mar-05 | Meeting with Travis Storey, Joe Paradise, Jessica Smith and Cindy Rose (all KPMG) to discuss SOX planning and status | 0.5 | $600 | $ 300 |
| Paradise Jr., Arthur Joseph | 23-Mar-05 | Meeting with Travis Storey, Joe Paradise, Jessica Smith and Cindy Rose (all KPMG) to discuss SOX planning and status | 0.5 | $550 | $ 275 |
| Paradise Jr., Arthur Joseph | 23-Mar-05 | Planning WD audit | 1.0 | $550 | $ 550 |
| Smith, Jessica M | 24-Mar-05 | Arranging staffing and scheduling next week and store and warehouse inventories. | 0.6 | $325 | $ 195 |
| Smith, Jessica M | 24-Mar-05 | Plan the completion of processes for SOX 404 work | 0.3 | $325 | $ 98 |
| Smith, Jessica M | 24-Mar-05 | Coordination of visit to Hammond warehouse | 0.3 | $325 | $ 98 |
| Smith, Jessica M | 24-Mar-05 | Obtained warehouse locations and inventory values from E. Britton (WD). | 0.4 | $325 | $ 130 |
| Bass, Kevin M | 28-Mar-05 | Planning 2005 audit. | 0.8 | $300 | $ 240 |
| Labonte, Melissa | 28-Mar-05 | Planning year-end audit. | 0.8 | $200 | $ 160 |
| Paradise Jr., Arthur Joseph | 28-Mar-05 | Planning and staff meeting | 1.3 | $550 | $ 715 |
| Labonte, Melissa | 28-Mar-05 | Create schedule of Miami inventory observations to obtain staff to attend observations. | 0.6 | $200 | $ 120 |
| Labonte, Melissa | 28-Mar-05 | Review inventory observation documentation to prepare instructions for the current year inventory observations. | 1.2 | $200 | $ 240 |
| Labonte, Melissa | 28-Mar-05 | Review client provided schedule of inventory observations in Miami, Florida and surrounding areas to begin preparation of scheduling KPMG's inventory observations. | 1.3 | $200 | $ 260 |
| Labonte, Melissa | 28-Mar-05 | Review client provided schedule of inventory observations in Jacksonville, Florida and surrounding areas to begin preparation of scheduling KPMG's inventory observations. | 1.3 | $200 | $ 260 |
| Labonte, Melissa | 28-Mar-05 | Review client provided schedule of inventory observations in Orlando, Florida and surrounding areas to begin preparation of scheduling KPMG's inventory observations. | 1.3 | $200 | $ 260 |
| Labonte, Melissa | 28-Mar-05 | Review client provided schedule of inventory observations in Tampa, Florida and surrounding areas to begin preparation of scheduling KPMG's inventory observations. | 1.3 | $200 | $ 260 |
| Strawder, Robert R | 28-Mar-05 | Obtained and evaluated press releases | 1.6 | $100 | $ 160 |
| Smith, Jessica M | 28-Mar-05 | Review prior year inventory memo and other inventory procedures for planning of Winn-Dixie retail observations. | 0.4 | $325 | $ 130 |
| Smith, Jessica M | 28-Mar-05 | Evaluated roles and responsibilities of KPMG audit team, time keeping, and steps/procedures to be completed within the next several weeks. | 0.7 | $325 | $ 228 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Smith, Jessica M | 28-Mar-05 | Review audit procedures to be performed | 0.3 | $325 | $ 98 |
| Smith, Jessica M | 28-Mar-05 | Review PBC list for third quarter | 0.1 | $325 | $ 33 |
| Smith, Jessica M | 28-Mar-05 | Meeting with A. Tynan (WD), S. Thibodaux (WD), J. Gleason (WD) and J. Paradise (KPMG) to discuss internal audit's role in 404, quarter-end, and year-end work. | 1.2 | $325 | $ 390 |
| Strawder, Robert R | 28-Mar-05 | Prepared a list of store locations in the Atlanta and Charlotte are for inventory testing | 0.5 | $100 | $ 50 |
| Strawder, Robert R | 28-Mar-05 | Obtained phone list of all Winn Dixie employees and coordinated audit planning. | 0.9 | $100 | $ 90 |
| Strawder, Robert R | 28-Mar-05 | Brought up to speed on audit engagement | 0.7 | $100 | $ 70 |
| Strawder, Robert R | 28-Mar-05 | Created 3rd quarter binders, adding labels and tabs. | 2.8 | $100 | $ 280 |
| Weldon, Jenenne A | 28-Mar-05 | Planning for year-end audit. | 0.8 | $200 | $ 160 |
| Paradise Jr., Arthur Joseph | 28-Mar-05 | Meeting with A. Tynan (WD), S. Thibodaux (WD), J. Gleason (WD) and J. Smith (KPMG) to discuss internal audit's role in 404, quarter-end, and year-end work. | 1.2 | $550 | $ 660 |
| Paradise Jr., Arthur Joseph | 28-Mar-05 | Planning and meeting with WD personnel (Brogan, Tanner, Roy) | 1.5 | $550 | $ 825 |
| Strawder, Robert R | 29-Mar-05 | Request information (minutes) from D. Van Schoor (WD) and L. Stringer. | 0.4 | $100 | $ 40 |
| Strawder, Robert R | 29-Mar-05 | Transferred tick marks and filed an update cash flow data sheet, and updated PBC list. | 1.0 | $100 | $ 100 |
| Strawder, Robert R | 29-Mar-05 | Read through minutes, highlighting any important issues discussed, then filed | 0.6 | $100 | $ 60 |
| Smith, Jessica M | 29-Mar-05 | Plan / organize timeline for 404 work. | 0.8 | $325 | $ 260 |
| Strawder, Robert R | 29-Mar-05 | Research on Loganandco.com for claims against the company. | 0.8 | $100 | $ 80 |
| Strawder, Robert R | 29-Mar-05 | Set up quarter three work paper binders. | 1.2 | $100 | $ 120 |
| Strawder, Robert R | 29-Mar-05 | Prepare and update request for third quarter prepared by client (PBC) schedules. | 1.3 | $100 | $ 130 |
| Strawder, Robert R | 29-Mar-05 | Prepare and update request for third quarter prepared by client (PBC) schedules. | 1.6 | $100 | $ 160 |
| Labonte, Melissa | 30-Mar-05 | Call to B. Martin, WD Retail Accounting to inquire about the inventory observation of a Tampa store. | 0.1 | $200 | $ 20 |
| Labonte, Melissa | 30-Mar-05 | Call B. Martin, WD Retail Accounting to discuss retail inventories and our observations. | 0.2 | $200 | $ 40 |
| Labonte, Melissa | 30-Mar-05 | Create schedule of Orlando inventory observations to obtain staff to attend observations. | 0.7 | $200 | $ 140 |
| Labonte, Melissa | 30-Mar-05 | Create schedule of Tampa inventory observations to obtain staff to attend observations. | 0.8 | $200 | $ 160 |
| Labonte, Melissa | 30-Mar-05 | Create schedule of Jacksonville inventory observations to obtain the necessary staff. | 0.9 | $200 | $ 180 |
| Labonte, Melissa | 30-Mar-05 | Prepare documentation of inventory observation of store 179. | 1.1 | $200 | $ 220 |
| Labonte, Melissa | 30-Mar-05 | Attend inventory observation of store number 179 in Jacksonville, Florida. | 1.9 | $200 | $ 380 |
| Bass, Kevin M | 30-Mar-05 | Review Treasury Management controls for input into Vector. | 1.0 | $300 | $ 300 |
| Bass, Kevin M | 30-Mar-05 | Review Supply Chain controls for input into Vector | 0.5 | $300 | $ 150 |
| Smith, Jessica M | 30-Mar-05 | Plan timeline for 404 work. | 0.8 | $325 | $ 260 |
| Smith, Jessica M | 30-Mar-05 | Analyze and plan inventory observations. | 0.6 | $325 | $ 195 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 30-Mar-05 | Scheduling and staffing for Tampa and Miami store visits. | 0.2 | $325 | $ 65 |
| Strawder, Robert R | 30-Mar-05 | Looked through checklists and checked off items that were N/A. | 0.8 | $100 | $ 80 |
| Strawder, Robert R | 30-Mar-05 | Located & printed checklist files on KPMG Assurance Source CD. | 1.1 | $100 | $ 110 |
| Labonte, Melissa | 31-Mar-05 | Prepare documentation of inventory observation of store 179. | 1.4 | $200 | $ 280 |
| Labonte, Melissa | 31-Mar-05 | Prepare inventory instructions for inventory observations. | 1.3 | $200 | $ 260 |
| Labonte, Melissa | 31-Mar-05 | Prepare audit program for inventory observations. | 2.1 | $200 | $ 420 |
| Bass, Kevin M | 31-Mar-05 | Review Company controls documented in the Cash, Taxes,  and Cooperative Merchandise Agreement process and identify key controls. | 2.0 | $300 | $ 600 |
| Weldon, Jenenne A | 01-Apr-05 | Discuss with M. Labonte (KPMG) concerning Quarter 2 Binder Request | 0.1 | $200 | $ 20 |
| Labonte, Melissa | 01-Apr-05 | Discussion with J. Weldon, KPMG Staff, concerning quarter 2 binder request. | 0.2 | $200 | $ 40 |
| Labonte, Melissa | 01-Apr-05 | Call S. Gamble, Winn-Dixie Network Specialist, to get assistance with Printer set-up. | 0.3 | $200 | $ 60 |
| Labonte, Melissa | 01-Apr-05 | Discuss inventory observation procedures with J. Smith, KPMG Senior. | 0.3 | $200 | $ 60 |
| Smith, Jessica M | 01-Apr-05 | Discuss changes to inventory observation instructions with M. Labonte (KPMG). | 0.3 | $325 | $ 98 |
| Labonte, Melissa | 01-Apr-05 | Obtain the quarterly "Prepared by Client" list to place in third quarter work paper binders. | 0.3 | $200 | $ 60 |
| Labonte, Melissa | 01-Apr-05 | Review the updated schedule of Winn-Dixie retail inventories to ensure that no changes had resulted to our previously scheduled inventory observation locations. | 0.3 | $200 | $ 60 |
| Smith, Jessica M | 01-Apr-05 | Notify Atlanta KPMG associates with inventory observation instructions. Notify Mi'Chell Tidwell (WD) with additional observation date in Atlanta for next week. | 0.3 | $325 | $ 98 |
| Labonte, Melissa | 01-Apr-05 | Preparation of third quarter binders. | 0.4 | $200 | $ 80 |
| Labonte, Melissa | 01-Apr-05 | Review client provided schedule of inventory observations in Atlanta, Georgia and surrounding areas to begin preparation of scheduling KPMG's inventory observations. | 0.5 | $200 | $ 100 |
| Smith, Jessica M | 01-Apr-05 | Review inventory observation instructions. | 0.6 | $325 | $ 195 |
| Smith, Jessica M | 01-Apr-05 | Schedule inventory observations.  E-mails to schedulers for Tampa, Orlando, Miami, and Atlanta.  E-mail to Michell Tidwell (WD) regarding inventories scheduled the week of 04/04/05. | 0.9 | $325 | $ 293 |
| Labonte, Melissa | 01-Apr-05 | Review Winn-General Insurance annual audit documentation to begin preparation of current year audit. | 1.2 | $200 | $ 240 |
| Strawder, Robert R | 01-Apr-05 | Update assignment sheet for inventory observations | 1.3 | $100 | $ 130 |
| Labonte, Melissa | 01-Apr-05 | Prepare inventory instructions for inventory observations. | 1.6 | $200 | $ 320 |
| Labonte, Melissa | 01-Apr-05 | Prepare inventory memo template to be used for inventory observations | 1.8 | $200 | $ 360 |
| Strawder, Robert R | 01-Apr-05 | Update Lease Liability on Closed Stores Risk Points and Controls into KPMG's electronic work papers for process documentation and audit programs required by Generally accepted auditing standards | 1.8 | $100 | $ 180 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Strawder, Robert R | 01-Apr-05 | Update Discontinued Operations Risk Points and Controls into KPMG's electronic work papers for process documentation and audit programs required by Generally accepted auditing standards | 2.2 | $100 | $ 220 |
| Smith, Jessica M | 03-Apr-05 | Review inventory observation scheduling. | 0.6 | $325 | $ 195 |
| Smith, Jessica M | 03-Apr-05 | Review Win General documentation. | 1.9 | $325 | $ 618 |
| Fuentes, Victor | 04-Apr-05 | Prepare inventory observation memo for store 240. | 0.3 | $225 | $ 68 |
| Labonte, Melissa | 04-Apr-05 | Document the inventory observation template for store 145. | 0.4 | $200 | $ 80 |
| Labonte, Melissa | 04-Apr-05 | Review client provided schedule of inventory observations in Birmingham, Alabama and surrounding areas to begin preparation of scheduling KPMG's inventory observations. | 0.5 | $200 | $ 100 |
| Labonte, Melissa | 04-Apr-05 | Compile all inventory instructions and documentation. | 0.6 | $200 | $ 120 |
| Labonte, Melissa | 04-Apr-05 | Prepare inventory memo template to be used for inventory observations. | 0.6 | $200 | $ 120 |
| Labonte, Melissa | 04-Apr-05 | Review client provided schedule of inventory observations in Charlotte, North Carolina and surrounding areas to begin preparation of scheduling KPMG's inventory observations. | 0.6 | $200 | $ 120 |
| Labonte, Melissa | 04-Apr-05 | Review client provided schedule of inventory observations in New Orleans, Louisiana and surrounding areas to begin preparation of scheduling KPMG's inventory observations. | 0.6 | $200 | $ 120 |
| Labonte, Melissa | 04-Apr-05 | Review inventory observation template and send to staff assisting with the completion of the inventory observations. | 0.6 | $200 | $ 120 |
| Servalis, Alex | 04-Apr-05 | Prepare inventory observation memo for store 223. | 0.7 | $200 | $ 140 |
| Strawder, Robert R | 04-Apr-05 | Updated Prepared by client list and SOX binder. | 1.1 | $100 | $ 110 |
| Miller, Christi | 04-Apr-05 | Attend inventory observation of store 656 in Bradenton, Florida. | 0.9 | $200 | $ 180 |
| Strawder, Robert R | 04-Apr-05 | Review Process Analysis Document and Audit Program Guide | 0.9 | $100 | $ 90 |
| Salter, Mary | 04-Apr-05 | Prepare inventory observation memo for store 2337. | 1.1 | $200 | $ 220 |
| Servalis, Alex | 04-Apr-05 | Attend inventory observation of store 223 in Miami, Florida. | 1.1 | $200 | $ 220 |
| Servalis, Alex | 04-Apr-05 | Awaiting AICS arrival at store 223 in Miami, Florida.  The AICS team arrived at approximately 9:45 a.m. due to the fact that they went to the wrong store. | 1.2 | $200 | $ 240 |
| Strawder, Robert R | 04-Apr-05 | Use prior-year binders to assign the level of Rosm for each audit objective | 1.2 | $100 | $ 120 |
| Strawder, Robert R | 04-Apr-05 | Inventory Observation at store # 145. | 1.3 | $100 | $ 130 |
| Salter, Mary | 04-Apr-05 | Attend inventory observation of store 2337 in Lady Lake, Florida. | 1.4 | $200 | $ 280 |
| Fuentes, Victor | 04-Apr-05 | Attend inventory observation of store 240 in Hialeah, Florida. | 1.7 | $225 | $ 383 |
| Labonte, Melissa | 04-Apr-05 | Attend inventory observation of store number 145 in Orange Park. | 2.2 | $200 | $ 440 |
| Smith, Jessica M | 05-Apr-05 | Review PPL 05-022 and obtaining press releases, minutes, etc. | 0.2 | $325 | $ 65 |
| Labonte, Melissa | 05-Apr-05 | Contact KPMG staff who will be attending inventory observations to provide additional instruction. | 0.2 | $200 | $ 40 |
| Smith, Jessica M | 05-Apr-05 | Review test work of Win General. | 0.2 | $325 | $ 65 |
| Carlson, Vanessa | 05-Apr-05 | Preparation for inventory observation of store 673. | 0.3 | $200 | $ 60 |
| Fuentes, Victor | 05-Apr-05 | Prepare inventory observation memo for store 285. | 0.3 | $225 | $ 68 |
| Smith, Jessica M | 05-Apr-05 | Review inventory observations to obtain an understanding of their procedures during inventory counts. | 0.3 | $325 | $ 98 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Strawder, Robert R | 05-Apr-05 | Obtain debt issue cost support from R. Guethle and discuss. | 0.6 | $100 | $ 60 |
| Strawder, Robert R | 05-Apr-05 | Request computer application documents from M. Tanner (Winn-Dixie) | 0.6 | $100 | $ 60 |
| Servalis, Alex | 05-Apr-05 | Prepare inventory observation memo for store 299. | 0.4 | $200 | $ 80 |
| Carlson, Vanessa | 05-Apr-05 | Prepare inventory observation memo for store 673. | 0.5 | $200 | $ 100 |
| Labonte, Melissa | 05-Apr-05 | Revise schedule of KPMG's inventory observation dates and locations. | 0.5 | $200 | $ 100 |
| Strawder, Robert R | 05-Apr-05 | Review inventory observation directions and organize store #166 questionnaire | 0.5 | $100 | $ 50 |
| Labonte, Melissa | 05-Apr-05 | Assign staff on the engagement to perform Jacksonville, Florida and surrounding areas. | 0.6 | $200 | $ 120 |
| Miller, Christi | 05-Apr-05 | Prepare inventory observation memo for store 2659. | 0.7 | $200 | $ 140 |
| Mendez, Isabel | 05-Apr-05 | Location and coordination of obtaining audit work papers from KPMG office to Winn-Dixie. | 0.8 | $200 | $ 160 |
| Miller, Christi | 05-Apr-05 | Attend inventory observation of store 2659 in Tampa, Florida. | 0.9 | $200 | $ 180 |
| Servalis, Alex | 05-Apr-05 | Attend inventory observation of store 299 in West Palm, Florida. | 0.9 | $200 | $ 180 |
| Labonte, Melissa | 05-Apr-05 | Review client provided schedule of inventory observations in Jackson, Mississippi and surrounding areas to begin preparation of scheduling KPMG's inventory observations. | 1.1 | $200 | $ 220 |
| Carlson, Vanessa | 05-Apr-05 | Attend inventory observation of store 673 in Apollo Beach, Florida. | 1.2 | $200 | $ 240 |
| Mendez, Isabel | 05-Apr-05 | Inventory planning for store #141. | 1.2 | $200 | $ 240 |
| Labonte, Melissa | 05-Apr-05 | Organize and update inventory observations schedule. | 1.3 | $200 | $ 260 |
| Labonte, Melissa | 05-Apr-05 | Revise schedule of KPMG's inventory observation dates and locations. | 1.3 | $200 | $ 260 |
| Vanderlaat, Erick | 05-Apr-05 | Attend inventory observation of store 206 in Coral Springs, Florida. | 1.4 | $200 | $ 280 |
| Strawder, Robert R | 05-Apr-05 | Update the Treasury Management Process Analysis Document | 1.7 | $100 | $ 170 |
| Fuentes, Victor | 05-Apr-05 | Attend inventory observation of store 285 in South Miami, Florida. | 1.8 | $225 | $ 405 |
| Mendez, Isabel | 05-Apr-05 | Audit procedures for WIN General Insurance including preparation of management representation letter, engagement letter, materiality for planning purposes document, bank reconciliation, audit opinion and coordination. | 2.9 | $200 | $ 580 |
| Strawder, Robert R | 05-Apr-05 | Review debt issue costs for $800 million dollar loan and request documentation from R. Guethle (Winn-Dixie) | 1.1 | $100 | $ 110 |
| Labonte, Melissa | 06-Apr-05 | Call to M. Tidwell, Winn-Dixie Loss Prevention Department, to discuss the loss prevention department's role in the retail/store inventories. | 0.3 | $200 | $ 60 |
| Smith, Jessica M | 06-Apr-05 | Review and update staff planning for quarter. | 0.4 | $325 | $ 130 |
| Fuentes, Victor | 06-Apr-05 | Prepare inventory observation memo for store 249. | 0.2 | $225 | $ 45 |
| Smith, Jessica M | 06-Apr-05 | Analyze minutes and press releases obtained | 0.2 | $325 | $ 65 |
| Smith, Jessica M | 06-Apr-05 | Review inventory observations and expired product. | 0.2 | $325 | $ 65 |
| Strawder, Robert R | 06-Apr-05 | Call with J. Garard (Winn-Dixie) about the inventories at Winn-Dixie's manufacturing facilities | 0.2 | $100 | $ 20 |
| Strawder, Robert R | 06-Apr-05 | Request of Q3 minutes from L. Stringer (Winn-Dixie) | 0.2 | $100 | $ 20 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Carlson, Vanessa | 06-Apr-05 | Prepare for inventory observation of store 659. | 0.3 | $200 | $ 60 |
| Smith, Jessica M | 06-Apr-05 | Review Apollo Beach and Sarasota stores regarding expired product, managers being informed as to KPMG observation, and additional stores in Tampa to be observed. | 0.3 | $325 | $ 98 |
| Strawder, Robert R | 06-Apr-05 | Review inventory observations documentation. | 0.3 | $100 | $ 30 |
| Labonte, Melissa | 06-Apr-05 | Review the documentation of the third quarter press releases and board of director minutes. | 0.4 | $200 | $ 80 |
| Smith, Jessica M | 06-Apr-05 | Review inventory observations. | 0.4 | $325 | $ 130 |
| Strawder, Robert R | 06-Apr-05 | Document Q2 minutes | 0.4 | $100 | $ 40 |
| Strawder, Robert R | 06-Apr-05 | Review Accurate Inventory Counting Services, Inc. and MSI Inventory Services websites for company overview. | 0.4 | $100 | $ 40 |
| Bass, Kevin M | 06-Apr-05 | Prepare inventory observation memo for store 14. | 0.5 | $300 | $ 150 |
| Carlson, Vanessa | 06-Apr-05 | Prepare inventory observation memo for store 659. | 0.5 | $200 | $ 100 |
| Mendez, Isabel | 06-Apr-05 | Completion of audit procedures for WIN General Insurance including clearing open item list, deferred gain and coordination of meeting. | 0.5 | $200 | $ 100 |
| Mendez, Isabel | 06-Apr-05 | Inventory planning for store #2603. | 0.5 | $200 | $ 100 |
| Disbrow, Dennis | 06-Apr-05 | Prepare inventory observation memo for store 387. | 0.6 | $200 | $ 120 |
| Labonte, Melissa | 06-Apr-05 | Review inventory observation work papers. | 0.6 | $200 | $ 120 |
| Preston, Ramsey | 06-Apr-05 | Prepare inventory observation memo for store 2341. | 0.6 | $200 | $ 120 |
| Smith, Jessica M | 06-Apr-05 | Planning for audit. | 0.7 | $325 | $ 228 |
| Mendez, Isabel | 06-Apr-05 | Reconciliation and analysis of time detail. | 1.0 | $200 | $ 200 |
| Carlson, Vanessa | 06-Apr-05 | Attend inventory observation of store 659 in Sarasota, Florida. | 1.2 | $200 | $ 240 |
| Disbrow, Dennis | 06-Apr-05 | Attend inventory observation of store 387 in Miami, Florida | 1.4 | $200 | $ 280 |
| Preston, Ramsey | 06-Apr-05 | Attend inventory observation of store 2341 in Deland, Orlando. | 1.4 | $200 | $ 280 |
| Bass, Kevin M | 06-Apr-05 | Attend inventory observation of store 14 in Jessup, Georgia. | 1.5 | $300 | $ 450 |
| Fuentes, Victor | 06-Apr-05 | Attend inventory observation of store 249 in Miami, Florida. | 1.5 | $225 | $ 338 |
| Bass, Kevin M | 06-Apr-05 | Retail inventory observation of Store #14 Jesup, GA | 1.6 | $300 | $ 480 |
| Mendez, Isabel | 06-Apr-05 | Inventory observation at store #141 and documenting inventory observation procedures | 3.7 | $200 | $ 740 |
| Fuentes, Victor | 07-Apr-05 | Prepare inventory observation memo for store 359. | 0.2 | $225 | $ 45 |
| Smith, Jessica M | 07-Apr-05 | Review inventory observation regarding store 2603. | 0.2 | $325 | $ 65 |
| Smith, Jessica M | 07-Apr-05 | Review inventory observation for store 359. | 0.2 | $325 | $ 65 |
| Smith, Jessica M | 07-Apr-05 | Discuss warehouse observations with G. Casale (WD). | 0.2 | $325 | $ 65 |
| Carlson, Vanessa | 07-Apr-05 | Prepare for inventory observation of store 630. | 0.3 | $200 | $ 60 |
| Carlson, Vanessa | 07-Apr-05 | Prepare for inventory observation of store 657. | 0.3 | $200 | $ 60 |
| Labonte, Melissa | 07-Apr-05 | Document inventory observation attendance of store 153. | 0.4 | $200 | $ 80 |
| Moody, Dallas | 07-Apr-05 | Prepare inventory observation memo for store 2708. | 0.4 | $200 | $ 80 |
| Bass, Kevin M | 07-Apr-05 | Document KPMG observation of the Retail Inventory Process for Store #14. | 0.5 | $300 | $ 150 |
| Carlson, Vanessa | 07-Apr-05 | Prepare inventory observation memo for store 630. | 0.5 | $200 | $ 100 |
| Carlson, Vanessa | 07-Apr-05 | Prepare inventory observation memo for store 657. | 0.5 | $200 | $ 100 |
| Disbrow, Dennis | 07-Apr-05 | Prepare inventory observation memo for store 231. | 0.6 | $200 | $ 120 |
| Querin, Jessica | 07-Apr-05 | Prepare inventory observation memo for store 2620. | 0.6 | $200 | $ 120 |
| Smith, Jessica M | 07-Apr-05 | Analyze inventory observation work papers. | 0.6 | $325 | $ 195 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 07-Apr-05 | Discuss 3rd quarter procedures with K. Stubbs (WD) and C. Nass (WD) and set-up meeting for Monday. | 0.6 | $325 | $   195 |
| Mendez, Isabel | 07-Apr-05 | Audit procedures for WIN General Insurance. | 0.7 | $200 | $   140 |
| Smith, Jessica M | 07-Apr-05 | Review staffing for inventory observation. | 0.7 | $325 | $   228 |
| Smith, Jessica M | 07-Apr-05 | Discuss warehouse procedures and locations with S. Thibodaux (WD). | 0.8 | $325 | $   260 |
| Labonte, Melissa | 07-Apr-05 | Review inventory observation work papers. | 0.9 | $200 | $   180 |
| Carlson, Vanessa | 07-Apr-05 | Attend inventory observation of store 657 in Sarasota, Florida. | 1.0 | $200 | $   200 |
| Smith, Jessica M | 07-Apr-05 | Make travel arrangements for warehouse observations in New Orleans and Atlanta. | 1.0 | $325 | $   325 |
| Smith, Jessica M | 07-Apr-05 | Generate warehouse inventory observation procedures . | 1.1 | $325 | $   358 |
| Carlson, Vanessa | 07-Apr-05 | Attend inventory observation of store 630 in Bradenton, Florida. | 1.2 | $200 | $   240 |
| Smith, Jessica M | 07-Apr-05 | Review inventory observation documentation. | 1.7 | $325 | $   553 |
| Disbrow, Dennis | 07-Apr-05 | Attend inventory observation of store 231 in Miami, Florida. | 1.4 | $200 | $   280 |
| Querin, Jessica | 07-Apr-05 | Attend inventory observation of store 2620 in Jackson, Mississippi. | 1.4 | $200 | $   280 |
| Fuentes, Victor | 07-Apr-05 | Attend inventory observation of store 359 in Miami, Florida. | 1.5 | $225 | $   338 |
| Labonte, Melissa | 07-Apr-05 | Revise inventory observation schedule to reflect the status of completed observations. | 1.5 | $200 | $   300 |
| Moody, Dallas | 07-Apr-05 | Attend inventory observation of store 2708 in Smyrna, Georgia. | 1.5 | $200 | $   300 |
| Labonte, Melissa | 07-Apr-05 | Attend inventory observation of store number 153 in Jacksonville, Florida | 1.6 | $200 | $   320 |
| Labonte, Melissa | 07-Apr-05 | Revise inventory observation schedule for inventories completed earlier in the week.  Contact staff who have completed observations to discuss inventory observations. | 1.6 | $200 | $   320 |
| Mendez, Isabel | 07-Apr-05 | Inventory observation at store #2603 and documenting inventory observation procedures. | 3.0 | $200 | $   600 |
| Labonte, Melissa | 08-Apr-05 | Call to D. Martin, Winn-Dixie Loss Department VP,  to inquire about the Loss Prevention Department's role in the retail/store inventories. | 0.2 | $200 | $    40 |
| Labonte, Melissa | 08-Apr-05 | Contact J. Querin, KPMG Associate in Jackson, Mississippi office, to discuss inventory observation procedures. | 0.2 | $200 | $    40 |
| Carlson, Vanessa | 08-Apr-05 | Prepare for inventory observation of store 619. | 0.3 | $200 | $    60 |
| Carlson, Vanessa | 08-Apr-05 | Prepare for inventory observation of store 644. | 0.3 | $200 | $    60 |
| Labonte, Melissa | 08-Apr-05 | Revise the prepared by client (PBC) list and email the list to K. Stubbs WD Director of Corporate Accounting, M. Lockey, General Ledger Supervisor, and C. Nass, Financial Reporting Manager. | 0.3 | $200 | $    60 |
| Kronenberg, Joel | 08-Apr-05 | Prepare inventory observation memo for store 2008. | 0.4 | $200 | $    80 |
| Carlson, Vanessa | 08-Apr-05 | Prepare inventory observation memo for store 619. | 0.5 | $200 | $   100 |
| Carlson, Vanessa | 08-Apr-05 | Prepare inventory observation memo for store 644. | 0.5 | $200 | $   100 |
| Labonte, Melissa | 08-Apr-05 | Revise inventory observation schedule for inventories. Review completed inventory observations. | 0.5 | $200 | $   100 |
| Labonte, Melissa | 08-Apr-05 | Revise Management Representation Letter for the third quarter and prepare the interim review checklist. | 0.6 | $200 | $   120 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 08-Apr-05 | Prepare inventory observation binder with all completed memos. | 0.7 | $200 | $ 140 |
| Labonte, Melissa | 08-Apr-05 | Schedule trip to Charlotte and Greenville warehouses. | 0.7 | $200 | $ 140 |
| Reyes, Jose H | 08-Apr-05 | Prepare inventory observation memo for store 207. | 0.7 | $225 | $ 158 |
| Kronenberg, Joel | 08-Apr-05 | Attend inventory observation of store 2008 in Charlotte, North Carolina. | 1.1 | $200 | $ 220 |
| Labonte, Melissa | 08-Apr-05 | Review inventory observation work papers. | 1.1 | $200 | $ 220 |
| Carlson, Vanessa | 08-Apr-05 | Attend inventory observation of store 619 in Sun City Center, Florida. | 1.2 | $200 | $ 240 |
| Carlson, Vanessa | 08-Apr-05 | Attend inventory observation of store 644 in Holiday, Florida. | 1.2 | $200 | $ 240 |
| Reyes, Jose H | 08-Apr-05 | Attend inventory observation of store 207 in Pompano Beach, Florida. | 1.4 | $225 | $ 315 |
| Strawder, Robert R | 08-Apr-05 | Update Reserve for Insurance Claims and Self-Insurance Risk Points and Controls into KPMG's electronic work papers for process documentation and audit programs required by Generally accepted auditing standards | 1.6 | $100 | $ 160 |
| Labonte, Melissa | 08-Apr-05 | Update the inventory observation schedule to reflect all observation work papers received. | 1.7 | $200 | $ 340 |
| Smith, Jessica M | 08-Apr-05 | Analyze and review inventory observation documentation. | 1.7 | $325 | $ 553 |
| Strawder, Robert R | 08-Apr-05 | Determine sample size to test for capital assets | 1.9 | $100 | $ 190 |
| Strawder, Robert R | 08-Apr-05 | Update Accounts Receivable Risk Points and Controls into KPMG's electronic work papers for process documentation and audit programs required by Generally accepted auditing standards | 2.2 | $100 | $ 220 |
| Labonte, Melissa | 11-Apr-05 | Call to D. Martin, WD Vice President of the Loss Prevention Department,  to inquire about the Loss Prevention Department's role in the retail/store inventories. | 0.1 | $200 | $ 20 |
| Smith, Jessica M | 11-Apr-05 | Review Tomax and Workbrain applications. | 0.2 | $325 | $ 65 |
| Labonte, Melissa | 11-Apr-05 | Call to K. Mumma, Winn-Dixie Distribution Manager, Charlotte warehouse, to discuss my presence at the Charlotte Warehouse on 4/18/05. | 0.3 | $200 | $ 60 |
| Labonte, Melissa | 11-Apr-05 | Call to S. Coker, Winn-Dixie Distribution Manager for the Greenville warehouse, to discuss my presence at the Greenville Warehouse on 4/19/05. | 0.3 | $200 | $ 60 |
| Labonte, Melissa | 11-Apr-05 | Review third-party inventory specialists qualifications. | 0.3 | $200 | $ 60 |
| Smith, Jessica M | 11-Apr-05 | Discuss inventory observations with M. Labonte (KPMG). | 0.3 | $325 | $ 98 |
| Smith, Jessica M | 11-Apr-05 | Discuss WIN General with K. Romeo (WD) and J. McMillan (Marsh Insurance). | 0.3 | $325 | $ 98 |
| Smith, Jessica M | 11-Apr-05 | Discuss with S. Thibodaux (WD) internal audit procedures. | 0.3 | $325 | $ 98 |
| Labonte, Melissa | 11-Apr-05 | Review audit program for discussion of procedures to be performed at warehouses. | 0.4 | $200 | $ 80 |
| Mendez, Isabel | 11-Apr-05 | Meeting with J. Gleason (WD), S. Thibodaux (WD), J. Smith (KPMG) and I. Mendez (KPMG) to discuss Tomax and WorkBrain applications. | 0.4 | $200 | $ 80 |
| Smith, Jessica M | 11-Apr-05 | Meeting with S. Thibodaux (KPMG) to discuss warehouse inventories, manufacturing inventories, and A/P and prepaid test work for quarter. | 0.4 | $325 | $ 130 |
| Dorr, Kelli | 11-Apr-05 | Prepare inventory observation memo for store 2156. | 0.5 | $200 | $ 100 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Mendez, Isabel | 11-Apr-05 | Discuss Loss Prevention procedures with D. Martin (WD). | 0.5 | $200 | $ 100 |
| Smith, Jessica M | 11-Apr-05 | Analyze documents from quarter three meeting provided to KPMG. | 0.6 | $325 | $ 195 |
| Labonte, Melissa | 11-Apr-05 | Update inventory observation schedule for inventories that had been rescheduled. | 0.8 | $200 | $ 160 |
| Mendez, Isabel | 11-Apr-05 | Preparation of engagement letter for Win General Insurance. | 0.8 | $200 | $ 160 |
| Labonte, Melissa | 11-Apr-05 | Attend meeting with K. Stubbs, Director of Corporate Accounting, C. Nass, Financial Reporting Manager, and J. O'Hara, Financial Reporting Analyst to discuss quarter three and the effects of the bankruptcy on the quarter close.  J. Smith, KPMG, was also present. | 0.8 | $200 | $ 160 |
| Smith, Jessica M | 11-Apr-05 | Attend meeting with K. Stubbs, Director of Corporate Accounting, C. Nass, Financial Reporting Manager, and J. O'Hara, Financial Reporting Analyst to discuss quarter three and the effects of the bankruptcy on the quarter close.  M. Labonte, KPMG, was also present. | 0.8 | $325 | $ 260 |
| Mendez, Isabel | 11-Apr-05 | Clearing Open Points for inventory observations (e.g. setting up a meeting with C. Vincent (WD) to discuss Brinks and the reclaim process, file set-up, inquire about Tomax and Workbrain and set up meeting with J. Gleason (WD). | 1.4 | $200 | $ 280 |
| Mendez, Isabel | 11-Apr-05 | Documenting Tomax and WorkBrain applications. | 1.7 | $200 | $ 340 |
| Smith, Jessica M | 11-Apr-05 | Analyze and review inventory observation documentation. | 1.8 | $325 | $ 585 |
| Smith, Jessica M | 11-Apr-05 | Analyze manufacturing inventory. | 1.9 | $325 | $ 618 |
| Strawder, Robert R | 11-Apr-05 | Update Net Sales Risk Points and Controls into KPMG's electronic work papers for process documentation and audit programs required by Generally accepted auditing standards | 2.2 | $100 | $ 220 |
| Strawder, Robert R | 11-Apr-05 | Inventory observation at the Kingsland, GA (Boone Ave) store #166 and Documentation | 2.2 | $100 | $ 220 |
| Mendez, Isabel | 11-Apr-05 | Inquiry and documentation of descriptive inventory at store 141. | 2.3 | $200 | $ 460 |
| Labonte, Melissa | 11-Apr-05 | Review inventory observation work papers. | 2.4 | $200 | $ 480 |
| Dorr, Kelli | 11-Apr-05 | Attend inventory observation of store 2156 in Lake Wylie, South Carolina. | 2.5 | $200 | $ 500 |
| Labonte, Melissa | 11-Apr-05 | Address review notes for the inventory observation work papers. | 2.6 | $200 | $ 520 |
| Labonte, Melissa | 12-Apr-05 | Call to M. Tidwell, Winn-Dixie Loss Prevention Department, to confirm the inventory schedule. | 0.2 | $200 | $ 40 |
| Labonte, Melissa | 12-Apr-05 | Discuss with K. Bass (KPMG) agenda for meeting with C. Vincent (WD) regarding reclaim process noted during store inventories and K. Bass's availability to Meeting with C. Vincent to discuss Retail Supply Chain. | 0.2 | $200 | $ 40 |
| Labonte, Melissa | 12-Apr-05 | Preparation for meeting with C. Vincent, WD Retail Accounting Manager. | 0.2 | $200 | $ 40 |
| Labonte, Melissa | 12-Apr-05 | Revise the retail inventory observations work paper to accurately reflect status. | 0.2 | $200 | $ 40 |
| Smith, Jessica M | 12-Apr-05 | Coordinate Bahamas fieldwork and planning. | 0.2 | $325 | $ 65 |
| Labonte, Melissa | 12-Apr-05 | Discuss with J. Smith, KPMG, the results of the meeting with D. Martin, WD VP of Loss Management. | 0.2 | $200 | $ 40 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 12-Apr-05 | Discuss with M. Labonte, KPMG, the results of the meeting with D. Martin, VP of Loss Management. | 0.2 | $325 | $ 65 |
| Smith, Jessica M | 12-Apr-05 | Meeting with K. Romeo (WD) to discuss Win General procedures and licensing in the state of South Carolina. | 0.2 | $325 | $ 65 |
| Smith, Jessica M | 12-Apr-05 | Planning, review, analysis of Win General procedures, licensing, audit report, engagement letter. | 0.2 | $325 | $ 65 |
| Labonte, Melissa | 12-Apr-05 | Discuss with J. Smith, KPMG, the status of the inventory observations attended. | 0.3 | $200 | $ 60 |
| Smith, Jessica M | 12-Apr-05 | Discuss with M. Labonte, KPMG, the status of the inventory observations attended. | 0.3 | $325 | $ 98 |
| Labonte, Melissa | 12-Apr-05 | Update the schedule of the inventory observations to reflect the current status. | 0.3 | $200 | $ 60 |
| Smith, Jessica M | 12-Apr-05 | Analyze and review stores to be selected for LIFO sample.  Review prior year audit files. | 0.3 | $325 | $ 98 |
| Smith, Jessica M | 12-Apr-05 | Audit planning and review of items to be completed. | 0.3 | $325 | $ 98 |
| Obialo, Chinonye | 12-Apr-05 | Prepare inventory observation memo for store 2710. | 0.4 | $200 | $ 80 |
| Labonte, Melissa | 12-Apr-05 | Attend meeting with C. Vincent, WD Retail Accounting Manager, and S. Hendrix, WD Banking Team Leader, to discuss accounting issues related to the store inventory observations. | 0.5 | $200 | $ 100 |
| Fraley, Patrick | 12-Apr-05 | Prepare inventory observation memo for store 2155. | 0.6 | $200 | $ 120 |
| Houston, Michelle | 12-Apr-05 | Prepare inventory observation memo for store 1404. | 0.6 | $200 | $ 120 |
| Labonte, Melissa | 12-Apr-05 | Discuss Loss Prevention Department's role in the store inventories with D. Martin, WD VP of Loss Management. | 0.6 | $200 | $ 120 |
| Querin, Jessica | 12-Apr-05 | Prepare inventory observation memo for store 1305. | 0.6 | $200 | $ 120 |
| Smith, Jessica M | 12-Apr-05 | Planning and review of outstanding items.  Coordinating projects to audit team members. | 0.7 | $325 | $ 228 |
| Smith, Jessica M | 12-Apr-05 | Review and planning of inventory observations. | 0.7 | $325 | $ 228 |
| Paradise Jr., Arthur Josep | 12-Apr-05 | Meeting with J. Gleason (WD), G. Kencitzski (WD), T. Ellington (WD), J. Smith (KPMG) to discuss internal audit's role in Bahamas test work. | 0.8 | $550 | $ 440 |
| Smith, Jessica M | 12-Apr-05 | Meeting with J. Gleason (WD), G. Kencitzski (WD), T. Ellington (WD), J. Paradise (KPMG) to discuss internal audit's role in Bahamas test work. | 0.8 | $325 | $ 260 |
| Querin, Jessica | 12-Apr-05 | Attend inventory observation of store 1305 in Jackson, Mississippi. | 0.9 | $200 | $ 180 |
| Labonte, Melissa | 12-Apr-05 | Update inventory observation schedule for inventories that have been completed. | 1.0 | $200 | $ 200 |
| Fraley, Patrick | 12-Apr-05 | Attend inventory observation of store 2155 in Rock Hill, South Carolina. | 1.2 | $200 | $ 240 |
| Salter, Mary | 12-Apr-05 | Attend inventory observation of store 2323 in Orlando, Florida. | 1.2 | $200 | $ 240 |
| Smith, Jessica M | 12-Apr-05 | Meeting with J. Paradise (KPMG), M. Byrum (WD), J. Roy (WD), D. Bryant (WD) to discuss impairment of stores, warehouses, and manufacturing facilities. | 1.2 | $325 | $ 390 |
| Labonte, Melissa | 12-Apr-05 | Review inventory observation work papers. | 1.3 | $200 | $ 260 |
| Salter, Mary | 12-Apr-05 | Prepare inventory observation memo for store 2323. | 1.3 | $200 | $ 260 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Houston, Michelle | 12-Apr-05 | Attend inventory observation of store 1404 in River Ridge, Louisiana. | 1.4 | $200 | $ 280 |
| Smith, Jessica M | 12-Apr-05 | Analyze and review documentation of observations | 1.4 | $325 | $ 455 |
| Strawder, Robert R | 12-Apr-05 | Update Capital Lease Obligations Risk Points and Controls into KPMG's electronic work papers for process documentation and audit programs required by Generally accepted auditing standards | 1.4 | $100 | $ 140 |
| Strawder, Robert R | 12-Apr-05 | Update Plant, Property & Equipment Risk Points and Controls into KPMG's electronic work papers for process documentation and audit programs required by Generally accepted auditing standards | 1.5 | $100 | $ 150 |
| Obialo, Chinonye | 12-Apr-05 | Attend inventory observation of store 2710 in Conyers, Atlanta. | 1.6 | $200 | $ 320 |
| Strawder, Robert R | 12-Apr-05 | Update Asset Impairment Risk Points and Controls into KPMG's electronic work papers for process documentation and audit programs required by Generally accepted auditing standards | 1.6 | $100 | $ 160 |
| Strawder, Robert R | 12-Apr-05 | Inventory observation and observation memo at store # 180. | 2.2 | $100 | $ 220 |
| Labonte, Melissa | 12-Apr-05 | Revise Management Representation Letter for the third quarter interim review. | 2.5 | $200 | $ 500 |
| Smith, Jessica M | 13-Apr-05 | Review LIFO sample spreadsheet. | 0.1 | $325 | $ 33 |
| Labonte, Melissa | 13-Apr-05 | Analyze the status of the completed inventory observations. | 0.2 | $200 | $ 40 |
| Labonte, Melissa | 13-Apr-05 | Email J. O'Hara, Winn-Dixie Financial Reporting Analyst, regarding clarification of third quarter requests. | 0.2 | $200 | $ 40 |
| Labonte, Melissa | 13-Apr-05 | Discuss retail inventory observation review points with J. Smith, KPMG. | 0.2 | $200 | $ 40 |
| Smith, Jessica M | 13-Apr-05 | Discuss retail inventory observation review points with M. Labonte (KPMG). | 0.2 | $325 | $ 65 |
| Smith, Jessica M | 13-Apr-05 | Obtaining licensing documentation for WIN General. | 0.2 | $325 | $ 65 |
| Labonte, Melissa | 13-Apr-05 | Review inventory observation work papers. | 0.3 | $200 | $ 60 |
| Labonte, Melissa | 13-Apr-05 | Review inventory observation work papers. | 0.3 | $200 | $ 60 |
| Jennings, Johnathan B. | 13-Apr-05 | Prepare inventory observation memo for store 1418. | 0.4 | $200 | $ 80 |
| Querin, Jessica | 13-Apr-05 | Prepare inventory observation memo for store 1372. | 0.4 | $200 | $ 80 |
| Labonte, Melissa | 13-Apr-05 | Update the schedule of the inventory observations to reflect the current status. | 0.5 | $200 | $ 100 |
| Labonte, Melissa | 13-Apr-05 | Analyze store database of open stores to prepare for LIFO analysis test work. | 0.6 | $200 | $ 120 |
| Labonte, Melissa | 13-Apr-05 | Review sample selection. | 0.6 | $200 | $ 120 |
| Obialo, Chinonye | 13-Apr-05 | Prepare inventory observation memo for store 2715. | 0.6 | $200 | $ 120 |
| Strawder, Robert R | 13-Apr-05 | Obtain for Winn-Dixie SEC filings (8-K & MOR) | 0.6 | $100 | $ 60 |
| Labonte, Melissa | 13-Apr-05 | Update third quarter prepared by client list to provide additional information as a result of request for clarification from J. O'Hara, Winn-Dixie Financial Reporting Analyst. | 0.8 | $200 | $ 160 |
| Querin, Jessica | 13-Apr-05 | Attend inventory observation of store 1372 in Madison, Mississippi. | 1.1 | $200 | $ 220 |
| Obialo, Chinonye | 13-Apr-05 | Attend inventory observation of store 2715 in Lawrenceville, Georgia. | 1.4 | $200 | $ 280 |
| Strawder, Robert R | 13-Apr-05 | Make Sample Selection for the LIFO Test work | 1.4 | $100 | $ 140 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Jennings,Johnathan B. | 13-Apr-05 | Attend inventory observation of store 1418 in Avondale, Louisiana. | 1.6 | $200 | $ 320 |
| Labonte, Melissa | 13-Apr-05 | Determine sample size for the LIFO sample selection by division. | 2.1 | $200 | $ 420 |
| Labonte, Melissa | 13-Apr-05 | Prepare sample selection for LIFO test work. | 2.1 | $200 | $ 420 |
| Strawder, Robert R | 13-Apr-05 | Tie-out Nationwide Life Insurance Company Sales of Marketable Securities | 0.5 | $100 | $ 50 |
| Smith, Jessica M | 14-Apr-05 | Discuss Bahamas procedures with D. Young (WD). | 0.2 | $325 | $ 65 |
| Weldon, Jenenne A | 14-Apr-05 | Review specific requirements by bankruptcy court for time tracking requirements. | 0.2 | $200 | $ 40 |
| Labonte, Melissa | 14-Apr-05 | Review quarter three share price data obtained from J. O'Hara, WD Financial Reporting Analyst. | 0.3 | $200 | $ 60 |
| Smith, Jessica M | 14-Apr-05 | Analyze and review procedures to be performed in the Bahamas. | 0.3 | $325 | $ 98 |
| Smith, Jessica M | 14-Apr-05 | Discuss warehouse inventory observations with S. Thibodaux (WD). | 0.3 | $325 | $ 98 |
| Smith, Jessica M | 14-Apr-05 | Discuss warehouse inventory observations with G. Miles (WD-Hammond) and Sandra Hy (WD-Atlanta). | 0.4 | $325 | $ 130 |
| Bass, Kevin M | 14-Apr-05 | Participate in meeting to discuss consideration of fraud in financial statement audits as required by Statement of Auditing Standards (SAS) No. 99.  Meeting covered our requirements under SAS 99, sharing of insights based on current environment and knowledge of client, specific fraud risk factors, fraud interviews with management, risk of material misstatement due to fraud, and changes to audit procedures in response to fraud risks.  Meeting attended by T. Storey, C. Rose, J. Paradise, J. Smith, K. Bass, J. Weldon, M. Labonte, S. Britton, & R. Strawder (All KPMG) | 0.5 | $300 | $ 150 |
| Britton, Sharon F | 14-Apr-05 | Participate in meeting to discuss consideration of fraud in financial statement audits as required by Statement of Auditing Standards (SAS) No. 99.  Meeting covered our requirements under SAS 99, sharing of insights based on current environment and knowledge of client, specific fraud risk factors, fraud interviews with management, risk of material misstatement due to fraud, and changes to audit procedures in response to fraud risks.  Meeting attended by T. Storey, C. Rose, J. Paradise, J. Smith, K. Bass, J. Weldon, M. Labonte, S. Britton, & R. Strawder (All KPMG) | 0.5 | $225 | $ 113 |
| Smith, Jessica M | 14-Apr-05 | Participate in meeting to discuss consideration of fraud in financial statement audits as required by Statement of Auditing Standards (SAS) No. 99.  Meeting covered our requirements under SAS 99, sharing of insights based on current environment and knowledge of client, specific fraud risk factors, fraud interviews with management, risk of material misstatement due to fraud, and changes to audit procedures in response to fraud risks.  Meeting attended by T. Storey, C. Rose, J. Paradise, J. Smith, K. Bass, J. Weldon, M. Labonte, S. Britton, & R. Strawder (All KPMG). | 0.5 | $325 | $ 163 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 14-Apr-05 | Participate in meeting to discuss consideration of fraud in financial statement audits as required by Statement of Auditing Standards (SAS) No. 99.  Meeting covered our requirements under SAS 99, sharing of insights based on current environment and knowledge of client, specific fraud risk factors, fraud interviews with management, risk of material misstatement due to fraud, and changes to audit procedures in response to fraud risks.  Meeting attended by T. Storey, C. Rose, J. Paradise, J. Smith, K. Bass, J. Weldon, M. Labonte, S. Britton, & R. Strawder (All KPMG). | 0.5 | $200 | $   100 |
| Paradise Jr., Arthur Josep | 14-Apr-05 | Participate in meeting to discuss consideration of fraud in financial statement audits as required by Statement of Auditing Standards (SAS) No. 99.  Meeting covered our requirements under SAS 99, sharing of insights based on current environment and knowledge of client, specific fraud risk factors, fraud interviews with management, risk of material misstatement due to fraud, and changes to audit procedures in response to fraud risks.  Meeting attended by T. Storey, C. Rose, J. Paradise, J. Smith, K. Bass, J. Weldon, M. Labonte, S. Britton, & R. Strawder (All KPMG). | 0.5 | $550 | $   275 |
| Rose, Cindy | 14-Apr-05 | Participate in meeting to discuss consideration of fraud in financial statement audits as required by Statement of Auditing Standards (SAS) No. 99.  Meeting covered our requirements under SAS 99, sharing of insights based on current environment and knowledge of client, specific fraud risk factors, fraud interviews with management, risk of material misstatement due to fraud, and changes to audit procedures in response to fraud risks.  Meeting attended by T. Storey, C. Rose, J. Paradise, J. Smith, K. Bass, J. Weldon, M. Labonte, S. Britton, & R. Strawder (All KPMG) | 0.5 | $550 | $   275 |
| Weldon, Jenenne A | 14-Apr-05 | Participate in meeting to discuss consideration of fraud in financial statement audits as required by Statement of Auditing Standards (SAS) No. 99.  Meeting covered our requirements under SAS 99, sharing of insights based on current environment and knowledge of client, specific fraud risk factors, fraud interviews with management, risk of material misstatement due to fraud, and changes to audit procedures in response to fraud risks.  Meeting attended by T. Storey, C. Rose, J. Paradise, J. Smith, K. Bass, M. Labonte, S. Britton, & R. Strawder (All KPMG) | 0.5 | $200 | $   100 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Strawder, Robert R | 14-Apr-05 | Participate in meeting to discuss consideration of fraud in financial statement audits as required by Statement of Auditing Standards (SAS) No. 99.  Meeting covered our requirements under SAS 99, sharing of insights based on current environment and knowledge of client, specific fraud risk factors, fraud interviews with management, risk of material misstatement due to fraud, and changes to audit procedures in response to fraud risks.  Meeting attended by T. Storey, C. Rose, J. Paradise, J. Smith, K. Bass, J. Weldon, M. Labonte, S. Britton, & R. Strawder (All KPMG) | 0.5 | $100 | $    50 |
| Storey, R. Travis | 14-Apr-05 | Participate in meeting to discuss consideration of fraud in financial statement audits as required by Statement of Auditing Standards (SAS) No. 99.  Meeting covered our requirements under SAS 99, sharing of insights based on current environment and knowledge of client, specific fraud risk factors, fraud interviews with management, risk of material misstatement due to fraud, and changes to audit procedures in response to fraud risks.  Meeting attended by T. Storey, C. Rose, J. Paradise, J. Smith, K. Bass, J. Weldon, M. Labonte, S. Britton, & R. Strawder (All KPMG). | 0.5 | $600 | $   300 |
| Obialo, Chinonye | 14-Apr-05 | Prepare inventory observation memo for store 2703. | 0.6 | $200 | $   120 |
| Smith, Jessica M | 14-Apr-05 | Plan warehouse inventory observations procedures, obtain directions to Hammond and Atlanta warehouses. | 0.6 | $325 | $   195 |
| Weldon, Jenenne A | 14-Apr-05 | Discuss status of internal controls audit and management's assessment and plan for communication of issues with management and completion of review of walkthroughs and analysis of design of controls, all required under Sarbanes Oxley 404.  Discussion held with T. Storey, C. Rose, J. Paradise, J. Smith, K. Bass, M. Labonte, S. Britton, & R. Strawder (All KPMG). | 0.5 | $200 | $   100 |
| Smith, Jessica M | 14-Apr-05 | Discuss impairment, retail observations, manufacturing observations, liabilities subject to compromise.  Meeting attended by T. Storey, J. Paradise, and J. Smith (All KPMG). | 0.8 | $325 | $   260 |
| Strawder, Robert R | 14-Apr-05 | Update Marketable Securities Risk Points and Controls into KPMG's electronic work papers for process documentation and audit programs required by Generally accepted auditing standards | 1.1 | $100 | $   110 |
| Obialo, Chinonye | 14-Apr-05 | Attend inventory observation of store 2703 in Atlanta, Georgia. | 1.4 | $200 | $   280 |
| Strawder, Robert R | 14-Apr-05 | Update Defined Benefit Plan Risk Points and Controls into KPMG's electronic work papers for process documentation and audit programs required   by Generally accepted auditing standards | 1.8 | $100 | $   180 |
| Smith, Jessica M | 14-Apr-05 | Review inventory observation work papers. | 1.9 | $325 | $   618 |
| Strawder, Robert R | 14-Apr-05 | Update Inventory Risk Points and Controls into KPMG's electronic work papers for process documentation and audit programs required by Generally accepted auditing standards | 2.2 | $100 | $   220 |
| Labonte, Melissa | 14-Apr-05 | Review inventory observation work papers. | 2.3 | $200 | $   460 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 14-Apr-05 | Revise the schedule of the inventory observations to reflect the current status. | 2.3 | $200 | $ 460 |
| Paradise Jr., Arthur Josep | 14-Apr-05 | Review of quarterly financial reporting | 3.6 | $550 | $ 1,980 |
| Labonte, Melissa | 14-Apr-05 | Contact P. Williams, Winn-Dixie Staff Accountant, to discuss the LIFO sample selection. | 0.2 | $200 | $ 40 |
| Strawder, Robert R | 14-Apr-05 | Trace Rejected Leases List prepared by client to LoganandCo. Website print-out to verify individual leases that have been rejected | 0.4 | $100 | $ 40 |
| Labonte, Melissa | 14-Apr-05 | Analyze LIFO sample selection. | 0.5 | $200 | $ 100 |
| Labonte, Melissa | 14-Apr-05 | Document stores identified for LIFO sample selection. | 1.3 | $200 | $ 260 |
| Labonte, Melissa | 15-Apr-05 | Contact via email, J. O'Hara, WD Financial Reporting Analyst, to obtain the Monthly Operating Review. | 0.1 | $200 | $ 20 |
| Labonte, Melissa | 15-Apr-05 | Email D. Martin, WD VP of Loss Prevention, to request third-party inventory specialist contract. | 0.1 | $200 | $ 20 |
| Bass, Kevin M | 15-Apr-05 | Discussion with K. Bass and R. Strawder (KPMG) regarding key controls within the inventory process | 0.1 | $300 | $ 30 |
| Strawder, Robert R | 15-Apr-05 | Discussion with K. Bass (KPMG) and R. Strawder (KPMG) regarding key controls within the inventory process | 0.1 | $100 | $ 10 |
| Labonte, Melissa | 15-Apr-05 | Contact KPMG staff who will be attending inventory observations to provide additional instruction. | 0.2 | $200 | $ 40 |
| Labonte, Melissa | 15-Apr-05 | Contact M. Tidwell, WD Loss Prevention, to inquire about the third-party inventory contracts. | 0.2 | $200 | $ 40 |
| Labonte, Melissa | 15-Apr-05 | Contact S. Smith, WD Manager - Strategic Sourcing, to inquire about the third-party inventory contracts and procedures. | 0.2 | $200 | $ 40 |
| Smith, Jessica M | 15-Apr-05 | Coordinate meetings for SAS 99 (consideration of fraud) interviews. | 0.2 | $325 | $ 65 |
| Smith, Jessica M | 15-Apr-05 | Discuss warehouse observations with G. Kencitzski (WD). | 0.2 | $325 | $ 65 |
| Labonte, Melissa | 15-Apr-05 | Analyze Monthly Operating Review and Form 8-K. | 0.6 | $200 | $ 120 |
| Labonte, Melissa | 15-Apr-05 | Review audit program for discussion of procedures to be performed at warehouses. | 0.6 | $200 | $ 120 |
| Strawder, Robert R | 15-Apr-05 | Update Financial Closing and Reporting Risk Points and Controls into KPMG's electronic work papers for process documentation and audit programs required by Generally accepted auditing standards | 0.6 | $100 | $ 60 |
| Smith, Jessica M | 15-Apr-05 | Coordinate manufacturing facility observations to take place. | 0.7 | $325 | $ 228 |
| Smith, Jessica M | 15-Apr-05 | Coordinate warehouse observations to take place next week in Jacksonville. | 0.7 | $325 | $ 228 |
| Labonte, Melissa | 15-Apr-05 | Address review notes for the inventory observation work papers. | 0.9 | $200 | $ 180 |
| Strawder, Robert R | 15-Apr-05 | Update Stockholders Equity Risk Points and Controls into KPMG's electronic work papers for process documentation and audit programs required by Generally accepted auditing standards | 1.3 | $100 | $ 130 |
| Strawder, Robert R | 15-Apr-05 | Update Electronic Funds Transfer Risk Points and Controls into KPMG's electronic work papers for process documentation and audit programs required by Generally accepted auditing standards | 1.4 | $100 | $ 140 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Strawder, Robert R | 15-Apr-05 | Update Cost of Sales Risk Points and Controls into KPMG's electronic work papers for process documentation and audit programs required by Generally accepted auditing standards | 1.5 | $100 | $ 150 |
| Labonte, Melissa | 15-Apr-05 | Revise the schedule of the inventory observations to reflect the current status. | 1.6 | $200 | $ 320 |
| Strawder, Robert R | 15-Apr-05 | Update Inventory Risk Points and Controls into KPMG's electronic work papers for process documentation and audit programs required by Generally accepted auditing standards | 2.4 | $100 | $ 240 |
| Labonte, Melissa | 15-Apr-05 | Review inventory observation work papers. | 2.6 | $200 | $ 520 |
| Labonte, Melissa | 15-Apr-05 | Analyze LIFO sample selection. | 0.3 | $200 | $ 60 |
| Rose, Cindy | 17-Apr-05 | Review availability to participate in Statement of Auditing Standards No. 99 (Consideration of Fraud in Financial Statement Audits) client interviews (as required under the statement) | 0.1 | $550 | $ 55 |
| Smith, Jessica M | 17-Apr-05 | Coordinate audit procedures to be performed in the Bahamas and timing with Greg Kensitzski. | 0.1 | $325 | $ 33 |
| Smith, Jessica M | 17-Apr-05 | Analyze and review scheduling for third quarter review procedures. | 0.5 | $325 | $ 163 |
| Labonte, Melissa | 18-Apr-05 | Email to Greg Kenciczki, Winn-Dixie Internal Audit staff, to discuss the Balwin warehouse inventory observation. | 0.2 | $200 | $ 40 |
| Smith, Jessica M | 18-Apr-05 | Analyze and review retail inventory observations. | 0.3 | $325 | $ 98 |
| Strawder, Robert R | 18-Apr-05 | Call Donna Troncoso (KPMG) to have 2 work paper binders sent to Winn-Dixie client site. | 0.1 | $100 | $ 10 |
| Smith, Jessica M | 18-Apr-05 | Audit planning for warehouse observation documentation. Analyze results of inventory observation in Hammond and Charlotte on 04/18/05. | 0.2 | $325 | $ 65 |
| Strawder, Robert R | 18-Apr-05 | Mapquest directions to 6 inventory observations (Store # 77, 129, 189,198,191,& 2247) | 0.3 | $100 | $ 30 |
| Labonte, Melissa | 18-Apr-05 | Contact KPMG staff to discuss retail inventory observations. | 0.4 | $200 | $ 80 |
| Querin, Jessica | 18-Apr-05 | Prepare inventory observation memo for store 1362. | 0.5 | $200 | $ 100 |
| Qadeer, Azeem | 18-Apr-05 | Prepare inventory observation memo for store 500. | 0.6 | $200 | $ 120 |
| Querin, Jessica | 18-Apr-05 | Attend inventory observation of store 1362 in Ridgeland, Mississippi. | 1.0 | $200 | $ 200 |
| Labonte, Melissa | 18-Apr-05 | Document test count selections in work paper. | 1.3 | $200 | $ 260 |
| Strawder, Robert R | 18-Apr-05 | Prepare 2nd Supply Chain Binder (Front Label, Arms folders) and File Retail Supply Chain (Reclaim) documents, Pharmacy Supply Chain Process documents, Warehouse Receiving/Shipping Process documents, and Retail Supply Chain (Non-perishable & perishable inventories) documents (all prepared by client documents). | 1.3 | $100 | $ 130 |
| Qadeer, Azeem | 18-Apr-05 | Attend inventory observation of store 500 in Pinson, Alabama. | 1.4 | $200 | $ 280 |
| Strawder, Robert R | 18-Apr-05 | Update Other Human Resource Central Services Risk Points and Key Controls into KPMG's electronic work papers for process documentation and audit programs required by Generally accepted auditing standards | 1.5 | $100 | $ 150 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Strawder, Robert R | 18-Apr-05 | Update Accounts Payable Controls into KPMG's electronic work papers for process documentation and audit programs required by Generally accepted auditing standards | 1.6 | $100 | $ 160 |
| Strawder, Robert R | 18-Apr-05 | Update Financial Closing and Reporting Risk Points and Key Controls into KPMG's electronic work papers for process documentation and audit programs required by Generally accepted auditing standards. | 1.6 | $100 | $ 160 |
| Smith, Jessica M | 18-Apr-05 | Documentation of inventory observation procedures at the Hammond warehouse. | 1.8 | $325 | $ 585 |
| Labonte, Melissa | 18-Apr-05 | Attend warehouse facility observation of the Charlotte, North Carolina warehouse. | 4.6 | $200 | $ 920 |
| Smith, Jessica M | 18-Apr-05 | Physical inventory observation procedures at the Hammond, New Orleans warehouse. | 4.8 | $325 | $ 1,560 |
| Smith, Jessica M | 19-Apr-05 | Analyze Charlotte, North Carolina warehouse inventory observation procedures. | 0.2 | $325 | $ 65 |
| Moe, Heather | 19-Apr-05 | Prepare inventory observation memo for store 2254. | 0.3 | $200 | $ 60 |
| Smith, Jessica M | 19-Apr-05 | Analyze Jacksonville, Florida warehouse inventory observation procedures. | 0.4 | $325 | $ 130 |
| Gifford, Kenneth B | 19-Apr-05 | Prepare inventory observation memo for store 2705. | 0.5 | $200 | $ 100 |
| Hollingsworth, Bill | 19-Apr-05 | Prepare inventory observation memo for store 523. | 0.5 | $200 | $ 100 |
| Qadeer, Azeem | 19-Apr-05 | Prepare inventory observation memo for store 517. | 0.5 | $200 | $ 100 |
| Querin, Jessica | 19-Apr-05 | Prepare inventory observation memo for store 1350. | 0.5 | $200 | $ 100 |
| Strawder, Robert R | 19-Apr-05 | Prepare inventory observation memo for store # 77 | 0.5 | $100 | $ 50 |
| Virani, Najma | 19-Apr-05 | Prepare inventory observation memo for store 1425. | 0.5 | $200 | $ 100 |
| Wilensky, Kevin | 19-Apr-05 | Prepare inventory observation memo for store 2727 | 0.5 | $200 | $ 100 |
| Berry, Elizabeth | 19-Apr-05 | Prepare inventory observation memo for store 2084. | 0.6 | $200 | $ 120 |
| Wilensky, Kevin | 19-Apr-05 | Attend inventory observation of store 2727 in Douglasville, Georgia. | 0.8 | $200 | $ 160 |
| Berry, Elizabeth | 19-Apr-05 | Attend inventory observation in Gastonia, North Carolina. | 1.0 | $200 | $ 200 |
| Gifford, Kenneth B | 19-Apr-05 | Attend inventory observation of store 2705 in Jonesboro, Atlanta. | 1.0 | $200 | $ 200 |
| Querin, Jessica | 19-Apr-05 | Attend inventory observation of store 1350 in Jackson, Mississippi. | 1.0 | $200 | $ 200 |
| Strawder, Robert R | 19-Apr-05 | Update Retail Salary Risk Points and Key Controls into KPMG's electronic work papers for process documentation and audit programs required by Generally accepted auditing standards | 1.0 | $100 | $ 100 |
| Hollingsworth, Bill | 19-Apr-05 | Attend inventory observation of store 523 in Fairfield, Alabama. | 1.1 | $200 | $ 220 |
| Labonte, Melissa | 19-Apr-05 | Document Charlotte warehouse observation. | 1.2 | $200 | $ 240 |
| Qadeer, Azeem | 19-Apr-05 | Attend inventory observation of store 517 in Birmingham, Alabama. | 1.2 | $200 | $ 240 |
| Moe, Heather | 19-Apr-05 | Attend inventory observation of store 2254 in Kissimmee, Orlando. | 1.3 | $200 | $ 260 |
| Virani, Najma | 19-Apr-05 | Attend inventory observation of store 1425 in Harvey, Louisiana. | 1.5 | $200 | $ 300 |
| Labonte, Melissa | 19-Apr-05 | Document test count selections in work paper. | 1.6 | $200 | $ 320 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Strawder, Robert R | 19-Apr-05 | Update Retail Hourly Risk Points and Key Controls into KPMG's electronic work papers for process documentation and audit programs required by Generally accepted auditing standards | 1.7 | $100 | $ 170 |
| Strawder, Robert R | 19-Apr-05 | Update Non-Retail Risk Points and Key Controls into KPMG's electronic work papers for process documentation and audit programs required by Generally accepted auditing standards | 1.9 | $100 | $ 190 |
| Strawder, Robert R | 19-Apr-05 | Attend inventory observation of store # 77 in St. Augustine, FL | 2.3 | $100 | $ 230 |
| Smith, Jessica M | 19-Apr-05 | Physical inventory observation procedures at the Atlanta, Georgia warehouse | 2.8 | $325 | $ 910 |
| Labonte, Melissa | 19-Apr-05 | Attend warehouse facility observation of the Greenville, South Carolina warehouse. | 3.4 | $200 | $ 680 |
| Rose, Cindy | 20-Apr-05 | Review of adequacy of staffing for the audit (404 attestation and financial statement audit) into August/September and email to staffing coordinators for changes | 0.2 | $550 | $ 110 |
| Rose, Cindy | 20-Apr-05 | Review of audit engagement letter for Win General Insurance | 0.2 | $550 | $ 110 |
| Smith, Jessica M | 20-Apr-05 | Coordinate staffing for third quarter procedures. | 0.2 | $325 | $ 65 |
| Smith, Jessica M | 20-Apr-05 | Discuss third quarter financial statements with Kevin Stubbs (WD) and Celia Nass (WD). | 0.2 | $325 | $ 65 |
| Smith, Jessica M | 20-Apr-05 | Plan third quarter audit procedures. | 0.8 | $325 | $ 260 |
| Smith, Jessica M | 20-Apr-05 | Review warehouse inventory observation procedures. | 0.2 | $325 | $ 65 |
| Labonte, Melissa | 20-Apr-05 | Discuss Jacksonville warehouse observation procedures with G. Kencitzski, WD Internal Audit, and D. Taulli, WD Internal Audit | 0.3 | $200 | $ 60 |
| Rose, Cindy | 20-Apr-05 | Review of availability of resources and email to staffing coordinators for staffing of the audit of the Winn Dixie benefit plan. | 0.3 | $550 | $ 165 |
| Strawder, Robert R | 20-Apr-05 | Prepare inventory observation memo for store # 129 | 0.4 | $100 | $ 40 |
| Qadeer, Azeem | 20-Apr-05 | Prepare inventory observation memo for store 421. | 0.5 | $200 | $ 100 |
| Rose, Cindy | 20-Apr-05 | Review current status and action plan for completion of quarterly issues and procedures, internal audit role, and WinGen audit. | 0.5 | $550 | $ 275 |
| Rose, Cindy | 20-Apr-05 | Revise draft of job arrangement letter for audit of WIN General Insurance; proof changes made to letter | 0.5 | $550 | $ 275 |
| Wilensky, Kevin | 20-Apr-05 | Prepare inventory observation memo for store 2713. | 0.5 | $200 | $ 100 |
| Graham, Zack | 20-Apr-05 | Prepare inventory observation memo for store 2266. | 0.7 | $200 | $ 140 |
| Smith, Jessica M | 20-Apr-05 | Research, apply, and discuss scope of multi-location testing and use of work of internal audit with C. Rose (KPMG) for observation of controls at warehouses and manufacturing facilities. | 0.8 | $325 | $ 260 |
| Smith, Jessica M | 20-Apr-05 | Coordinate warehouse inventory observations with S. Thibodaux (WD) and Greg Kencitzski (WD) at Orlando and Jacksonville locations, respectively. | 0.8 | $325 | $ 260 |
| Wilensky, Kevin | 20-Apr-05 | Attend inventory observation of store 2713 in Atlanta, Georgia. | 0.8 | $200 | $ 160 |
| Qadeer, Azeem | 20-Apr-05 | Attend inventory observation of store 421 in Birmingham, Alabama. | 1.0 | $200 | $ 200 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Storey, R. Travis | 20-Apr-05 | Review audit status | 1.0 | $600 | $   600 |
| Graham, Zack | 20-Apr-05 | Attend inventory observation of store 2266 in Fern Park, Florida. | 1.3 | $200 | $   260 |
| Salter, Mary | 20-Apr-05 | Attend inventory observation of store 2262 in Mount Dora, Florida. | 1.5 | $200 | $   300 |
| Labonte, Melissa | 20-Apr-05 | Document test count selections in work paper. | 1.6 | $200 | $   320 |
| Smith, Jessica M | 20-Apr-05 | Documentation of multi-location guidance for warehouse inventory observation procedures. | 1.8 | $325 | $   585 |
| Labonte, Melissa | 20-Apr-05 | Document Charlotte warehouse observation. | 1.9 | $200 | $   380 |
| Labonte, Melissa | 20-Apr-05 | Review KPMG staff inventory observation documentation. | 1.9 | $200 | $   380 |
| Strawder, Robert R | 20-Apr-05 | Attend inventory observation of store # 129 in St. Augustine, FL | 2.2 | $100 | $   220 |
| Labonte, Melissa | 20-Apr-05 | Attend Jacksonville warehouse observation with G. Kencitzski, WD Internal Audit, and D. Taulli, WD Internal Audit. | 3.2 | $200 | $   640 |
| Strawder, Robert R | 20-Apr-05 | Tie-out prospectus statement showing 300million debt. | 0.4 | $100 | $    40 |
| Labonte, Melissa | 21-Apr-05 | Contact K. Stubbs, WD Director of Corporate Accounting, to discuss the quarter three financial statements. | 0.1 | $200 | $    20 |
| Smith, Jessica M | 21-Apr-05 | Discuss with K. Stubbs (WD) the availability of third quarter financial statements. | 0.2 | $325 | $    65 |
| Strawder, Robert R | 21-Apr-05 | Review Legal Summary of Contingent Legal Liabilities/Account | 0.2 | $100 | $    20 |
| Strawder, Robert R | 21-Apr-05 | Review Debt Covenants: Bank Work Paper | 0.3 | $100 | $    30 |
| Moe, Heather | 21-Apr-05 | Prepare inventory observation memo for store 2650. | 0.4 | $200 | $    80 |
| Rose, Cindy | 21-Apr-05 | Complete client acceptance questionnaire for audit of WIN General Insurance as required under KPMG policy for client acceptance and retention. | 0.5 | $550 | $   275 |
| Strawder, Robert R | 21-Apr-05 | Review Lease Liability on Closed Store | 0.5 | $100 | $    50 |
| Wilensky, Kevin | 21-Apr-05 | Prepare inventory observation memo for store 2723. | 0.5 | $200 | $   100 |
| Wilensky, Kevin | 21-Apr-05 | Attend inventory observation of store 2723 in Atlanta, Georgia. | 0.6 | $200 | $   120 |
| Strawder, Robert R | 21-Apr-05 | Update the Human Resource Audit Program Guide | 1.0 | $100 | $   100 |
| Labonte, Melissa | 21-Apr-05 | Contact KPMG staff to discuss retail inventory observations. | 1.1 | $200 | $   220 |
| Moe, Heather | 21-Apr-05 | Attend inventory observation of store 2650 in Orlando, Florida. | 1.1 | $200 | $   220 |
| Strawder, Robert R | 21-Apr-05 | Search for new Press Releases and News, document Press Releases and file | 1.1 | $100 | $   110 |
| Strawder, Robert R | 21-Apr-05 | Attend inventory observation of store # 199 in Jacksonville, FL | 1.5 | $100 | $   150 |
| Rose, Cindy | 21-Apr-05 | Review of audit work performed in connection with the 6/30/04 WIN General Insurance | 1.6 | $550 | $   880 |
| Strawder, Robert R | 21-Apr-05 | Update the Treasury Management Audit Program Guide | 1.8 | $100 | $   180 |
| Labonte, Melissa | 21-Apr-05 | Review KPMG staff inventory observation documentation. | 3.2 | $200 | $   640 |
| Labonte, Melissa | 21-Apr-05 | Revise the schedule of the inventory observations to reflect the current status. | 3.6 | $200 | $   720 |
| Smith, Jessica M | 21-Apr-05 | Review debt agreement documentation provided by Internal Audit. | 0.2 | $325 | $    65 |
| Strawder, Robert R | 21-Apr-05 | Update Observation of Retail Inventories Work papers | 0.5 | $100 | $    50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Strawder, Robert R | 21-Apr-05 | Update Comparable Sales Work paper | 1.1 | $100 | $ 110 |
| Smith, Jessica M | 22-Apr-05 | Discuss with K. Stubbs (WD) the availability of third quarter financial statements. | 0.1 | $325 | $ 33 |
| Strawder, Robert R | 22-Apr-05 | Review the collection of inventory observation work papers. | 0.2 | $100 | $ 20 |
| Strawder, Robert R | 22-Apr-05 | Obtain staff availability for SAS 99 Fraud Meetings | 0.2 | $100 | $ 20 |
| Strawder, Robert R | 22-Apr-05 | Obtain Audit Checklist for WIN General Insurance | 0.2 | $100 | $ 20 |
| Strawder, Robert R | 22-Apr-05 | Obtain Audit Disclosure Checklist for test work and documentation of WIN General Insurance | 0.2 | $100 | $ 20 |
| Strawder, Robert R | 22-Apr-05 | Review audit test work and documentation to be completed with respect to WIN General Insurance. | 0.3 | $100 | $ 30 |
| Strawder, Robert R | 22-Apr-05 | Prepare inventory observation memo for store # 199 | 0.4 | $100 | $ 40 |
| Smith, Jessica M | 22-Apr-05 | Discuss with S. Thibodaux (WD) retail and warehouse inventory observation procedures. | 0.5 | $325 | $ 163 |
| Smith, Jessica M | 22-Apr-05 | Analyze and review warehouse inventory observation procedures and documentation. | 0.8 | $325 | $ 260 |
| Strawder, Robert R | 22-Apr-05 | Update the Treasury Management Audit Program Guide | 1.2 | $100 | $ 120 |
| Smith, Jessica M | 22-Apr-05 | Documentation of the Hammond, LA warehouse observation procedures and results. | 1.9 | $325 | $ 618 |
| Strawder, Robert R | 22-Apr-05 | Update the Human Resource Management Audit Program Guide | 2.0 | $100 | $ 200 |
| Strawder, Robert R | 22-Apr-05 | Compare updated copy of Identical and Comparable Sales to older copy | 0.6 | $100 | $ 60 |
| Strawder, Robert R | 22-Apr-05 | Prepare WIN General Insurance Memo regarding procedures performed. | 1.2 | $100 | $ 120 |
| Strawder, Robert R | 22-Apr-05 | Foot and Tie-out Identical Sales Work paper | 1.3 | $100 | $ 130 |
| Smith, Jessica M | 23-Apr-05 | Documentation of number of warehouse locations to visit in accordance with KPMG guidelines. | 0.2 | $325 | $ 65 |
| Smith, Jessica M | 23-Apr-05 | Documentation of the Hammond, LA warehouse observation procedures and results. | 0.2 | $325 | $ 65 |
| Smith, Jessica M | 23-Apr-05 | Documentation of number of retail stores to visit in accordance with KPMG guidelines. | 0.6 | $325 | $ 195 |
| Labonte, Melissa | 25-Apr-05 | Email M. Tidwell, WD Loss Prevention Department, to update her on the status of our retail inventory observations. | 0.1 | $200 | $ 20 |
| Miller, Christi | 25-Apr-05 | Prepare documentation for expenses incurred in prior period. | 0.2 | $200 | $ 40 |
| Smith, Jessica M | 25-Apr-05 | Review calculation of rejected leases. | 0.2 | $325 | $ 65 |
| Strawder, Robert R | 25-Apr-05 | Call D. Martin (Winn-Dixie) to get copy of Accurate Inventory and Calculating Service, Inc. & MSI Inventory Service contracts with Winn-Dixie | 0.2 | $100 | $ 20 |
| Labonte, Melissa | 25-Apr-05 | Document Charlotte warehouse observation. | 0.3 | $200 | $ 60 |
| Rose, Cindy | 25-Apr-05 | Review of Articles, Bylaws, Plan of Operation, and minutes for WIN General Insurance in connection with audit of WIN General Insurance for 6/30/04 | 0.3 | $550 | $ 165 |
| Smith, Jessica M | 25-Apr-05 | Documentation of number of retail stores to visit in accordance with KPMG guidelines. | 0.3 | $325 | $ 98 |
| Smith, Jessica M | 25-Apr-05 | Documentation of number of warehouse locations to visit in accordance with KPMG guidelines. | 0.3 | $325 | $ 98 |
| Strawder, Robert R | 25-Apr-05 | Review inventory observation for store # 1404 | 0.3 | $100 | $ 30 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 25-Apr-05 | Documentation of Atlanta, GA warehouse observation procedures and results. | 0.4 | $325 | $ 130 |
| Smith, Jessica M | 25-Apr-05 | Review and analysis of retail inventory observation documentation. | 0.4 | $325 | $ 130 |
| Rose, Cindy | 25-Apr-05 | Finish review of substantive audit work performed in connection with the 6/30/04 audit of WIN General Insurance | 0.5 | $550 | $ 275 |
| Smith, Jessica M | 25-Apr-05 | Review and analysis of third quarter procedures. | 0.7 | $325 | $ 228 |
| Strawder, Robert R | 25-Apr-05 | Create WIN General Insurance Disclosure Checklist | 0.6 | $100 | $ 60 |
| Smith, Jessica M | 25-Apr-05 | Send e-mail to Winn-Dixie certain management regarding their availability for SAS No. 99 meetings.  Determine collective availability for meetings. | 0.7 | $325 | $ 228 |
| Strawder, Robert R | 25-Apr-05 | Locate prior year manufacturing facility inventory values from prior year binders | 0.7 | $100 | $ 70 |
| Labonte, Melissa | 25-Apr-05 | Contact KPMG staff to discuss retail inventory observations. | 1.2 | $200 | $ 240 |
| Strawder, Robert R | 25-Apr-05 | Make changes to Capital Asset Management Process Analysis Document | 1.3 | $100 | $ 130 |
| Smith, Jessica M | 25-Apr-05 | Documentation of Hammond, LA warehouse observation procedures and results. | 1.4 | $325 | $ 455 |
| Strawder, Robert R | 25-Apr-05 | Update the Human Resource Management Process Analysis Document | 1.4 | $100 | $ 140 |
| Labonte, Melissa | 25-Apr-05 | Review KPMG staff inventory observation documentation. | 1.6 | $200 | $ 320 |
| Strawder, Robert R | 25-Apr-05 | Create Atlanta Warehouse Inventory Count Sheet | 2.1 | $100 | $ 210 |
| Smith, Jessica M | 25-Apr-05 | Review and analysis of third quarter financial statements and prepared by client schedules. | 0.6 | $325 | $ 195 |
| Smith, Jessica M | 25-Apr-05 | Review and analysis of Win General Insurance procedures. | 0.6 | $325 | $ 195 |
| Strawder, Robert R | 25-Apr-05 | Review Management Rep Letter for changes to be made | 0.6 | $100 | $ 60 |
| Strawder, Robert R | 25-Apr-05 | Make changes to Multi-Location Warehouse Document | 0.8 | $100 | $ 80 |
| Rose, Cindy | 25-Apr-05 | Review of compensation committee, Board of Directors, and Nominating/Governance committee minutes for meetings held since the 2nd quarter, as part of our 3rd quarter review procedures | 1.2 | $550 | $ 660 |
| Smith, Jessica M | 25-Apr-05 | Review Disclosure Committee and Audit Committee meeting minutes. | 1.7 | $325 | $ 553 |
| Yoon, Yeon (Paula) | 25-Apr-05 | Perfom a substantive procedure on 3rd quarter "store opening, closing, enlarging, and remodeling" document prepared by the client. | 1.5 | $200 | $ 300 |
| Paradise Jr., Arthur Josep | 25-Apr-05 | Review, test, and document impairment calculations. | 4.4 | $550 | $ 2,420 |
| Strawder, Robert R | 26-Apr-05 | E-mail J. O'Hara (Winn-Dixie) requesting quarter 3 detail of store sales per region | 0.1 | $100 | $ 10 |
| Smith, Jessica M | 26-Apr-05 | Review and analysis of retail inventory observation documentation. | 0.2 | $325 | $ 65 |
| Smith, Jessica M | 26-Apr-05 | Discuss with S. Thibodaux (WD) retail and warehouse inventory observation procedures. | 0.3 | $325 | $ 98 |
| Smith, Jessica M | 26-Apr-05 | Test and document write-off of debt issue costs. | 0.3 | $325 | $ 98 |
| Smith, Jessica M | 26-Apr-05 | Discuss with S. Thibodaux (WD) liabilities subject to compromise documentation. | 0.4 | $325 | $ 130 |
| Smith, Jessica M | 26-Apr-05 | Review and analysis of Charlotte, NC warehouse observation procedures and results. | 0.4 | $325 | $ 130 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lee, Shaneal | 26-Apr-05 | Prepare inventory observation memo for store 2717. | 0.5 | $200 | $ 100 |
| Lynch, Chris | 26-Apr-05 | Prepare inventory observation memo for store 2336. | 0.5 | $200 | $ 100 |
| Perich, Chris | 26-Apr-05 | Prepare inventory observation memo for store 2711. | 0.5 | $200 | $ 100 |
| Smith, Jessica M | 26-Apr-05 | Audit planning for third quarter procedures. | 0.6 | $325 | $ 195 |
| Smith, Jessica M | 26-Apr-05 | Review schedule for SAS No. 99 meetings with WD personnel. | 0.9 | $325 | $ 293 |
| Smith, Jessica M | 26-Apr-05 | Test, review, document accounting for rejected leases. | 1.3 | $325 | $ 423 |
| Lynch, Chris | 26-Apr-05 | Attend inventory observation of store 2336 in Leesburg, Florida. | 1.4 | $200 | $ 280 |
| Smith, Jessica M | 26-Apr-05 | Documentation of Atlanta, GA warehouse observation procedures and results. | 1.4 | $325 | $ 455 |
| Lee, Shaneal | 26-Apr-05 | Attend inventory observation of store 2717 in Austell, Georgia. | 1.5 | $200 | $ 300 |
| Perich, Chris | 26-Apr-05 | Attend inventory observation of store 2711 in Riverdale, Georgia. | 1.5 | $200 | $ 300 |
| Labonte, Melissa | 26-Apr-05 | Document Charlotte warehouse observation. | 1.7 | $200 | $ 340 |
| Keller, Rob | 26-Apr-05 | Attend inventory observation of store 1428 in Jefferson, Louisiana. | 1.8 | $225 | $ 405 |
| Keller, Rob | 26-Apr-05 | Prepare inventory observation memo for store 1428. | 1.8 | $225 | $ 405 |
| Strawder, Robert R | 26-Apr-05 | Prepare Multi-Location Document (Manufacturing Facilities) | 1.9 | $100 | $ 190 |
| Strawder, Robert R | 26-Apr-05 | Foot Quarter 3 Un-audited Balance Sheet | 0.3 | $100 | $ 30 |
| Yoon, Yeon (Paula) | 26-Apr-05 | Prepared lead schedule for 'reserve for insurance claims' account | 0.5 | $200 | $ 100 |
| Strawder, Robert R | 26-Apr-05 | Trace and Agree Debt Issue Costs to Quarter 2 Other Assets Lead Sheet | 0.5 | $100 | $ 50 |
| Smith, Jessica M | 26-Apr-05 | Discuss with J. O'Hara third quarter prepared by client schedules. | 0.6 | $325 | $ 195 |
| Smith, Jessica M | 26-Apr-05 | Review third quarter prepared by client schedules. | 0.6 | $325 | $ 195 |
| Yoon, Yeon (Paula) | 26-Apr-05 | Organize and reviewed PBC listing for the 3rd quarter. | 0.7 | $200 | $ 140 |
| Yoon, Yeon (Paula) | 26-Apr-05 | Perform substantive procedure on 3rd quarter "borrowing base certificate" & " letter of credit" statements. | 0.7 | $200 | $ 140 |
| Yoon, Yeon (Paula) | 26-Apr-05 | Prepared lead schedule for Accrued Wages and Salaries account | 0.7 | $200 | $ 140 |
| Yoon, Yeon (Paula) | 26-Apr-05 | Prepared lead schedule for 'common stock', 'notes payable', and 'accrued rent' accounts | 0.7 | $200 | $ 140 |
| Strawder, Robert R | 26-Apr-05 | Tie out Stock Summary to Number of Shares | 0.7 | $100 | $ 70 |
| Yoon, Yeon (Paula) | 26-Apr-05 | Contact and prepare meetings with employees to follow up on outstanding walkthroughs. | 0.8 | $200 | $ 160 |
| Yoon, Yeon (Paula) | 26-Apr-05 | Prepared lead schedule for Other Assets account | 0.8 | $200 | $ 160 |
| Yoon, Yeon (Paula) | 26-Apr-05 | Prepared lead schedule for 'total liability subject to compromise' account | 0.8 | $200 | $ 160 |
| Strawder, Robert R | 26-Apr-05 | Tie out Number of Shares to Weighted Average work paper | 0.9 | $100 | $ 90 |
| Strawder, Robert R | 26-Apr-05 | Tie out Stock Summary to Share Price History | 0.9 | $100 | $ 90 |
| Yoon, Yeon (Paula) | 26-Apr-05 | Peform a substantive procedure on 3rd quarter "miscellaneous accruals" statement. | 1.0 | $200 | $ 200 |
| Yoon, Yeon (Paula) | 26-Apr-05 | Prepare lead schedule for  Property, Plant, and Equipment account | 1.0 | $200 | $ 200 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Strawder, Robert R | 26-Apr-05 | Tie-out Quarter 3 cash, marketable securities, Accounts Receivable, and inventory to Quarter 3 un-audited Balance Sheet | 1.3 | $100 | $ 130 |
| Strawder, Robert R | 26-Apr-05 | Tie-out Quarter 2 cash, marketable securities, Accounts Receivable, and inventory balances to Quarter 3 Lead Sheets | 1.4 | $100 | $ 140 |
| Labonte, Melissa | 26-Apr-05 | Analyze the rejected lease calculation in comparison to costs incurred from reorganization. | 2.4 | $200 | $ 480 |
| Labonte, Melissa | 26-Apr-05 | Analyze variances between second and third quarter by account. | 3.3 | $200 | $ 660 |
| Strawder, Robert R | 27-Apr-05 | Photocopy WIN General Insurance, Inc financial statements | 0.2 | $100 | $ 20 |
| Cui, LiLing | 27-Apr-05 | Prepare inventory observation memo for store 2014. | 0.5 | $300 | $ 150 |
| Kronenberg, Joel | 27-Apr-05 | Prepare inventory observation memo for store 2157 | 0.5 | $200 | $ 100 |
| Mascagni, Collin | 27-Apr-05 | Prepare inventory observation memo for store 529. | 0.5 | $200 | $ 100 |
| Virani, Najma | 27-Apr-05 | Prepare inventory observation memo for store 1405. | 0.5 | $200 | $ 100 |
| Dean, Susan | 27-Apr-05 | Prepare inventory observation memo for store 2001. | 0.6 | $225 | $ 135 |
| Kollar, Robert | 27-Apr-05 | Prepare inventory observation memo for store 2720. | 0.6 | $200 | $ 120 |
| Rose, Cindy | 27-Apr-05 | Review and determination of open items for quarterly work | 0.6 | $550 | $ 330 |
| Rose, Cindy | 27-Apr-05 | Review detail of reorganization expenses for 3rd quarter review and determine testing to be performed | 0.7 | $550 | $ 385 |
| Rose, Cindy | 27-Apr-05 | Review research done by Winn-Dixie and audit test work performed by KPMG on debt costs for 3rd quarter review | 0.7 | $550 | $ 385 |
| Dean, Susan | 27-Apr-05 | Attend inventory observation of store 2001 in Charlotte, North Carolina. | 1.0 | $225 | $ 225 |
| Labonte, Melissa | 27-Apr-05 | Review KPMG staff inventory observation documentation. | 1.1 | $200 | $ 220 |
| Strawder, Robert R | 27-Apr-05 | Input points back to client in an excel spreadsheet and revised once | 1.1 | $100 | $ 110 |
| Labonte, Melissa | 27-Apr-05 | Document test count selections in work paper. | 1.2 | $200 | $ 240 |
| Kollar, Robert | 27-Apr-05 | Attend inventory observation of store 2720 in Norcross, Georgia. | 1.3 | $200 | $ 260 |
| Cui, LiLing | 27-Apr-05 | Attend inventory observation of store 2014 in Matthews, North Carolina. | 1.5 | $300 | $ 450 |
| Kronenberg, Joel | 27-Apr-05 | Attend inventory observation of store 2157 in Rock Hill, South Carolina. | 1.5 | $200 | $ 300 |
| Mascagni, Collin | 27-Apr-05 | Attend inventory observation of store 529 in Alabaster, Alabama. | 1.5 | $200 | $ 300 |
| Virani, Najma | 27-Apr-05 | Attend inventory observation of store 1405 in Gretna, Louisiana. | 1.5 | $200 | $ 300 |
| Rose, Cindy | 27-Apr-05 | Review KPMG memorandum and Winn Dixie memorandum and related support and audit test work on rejected lease accounting | 1.8 | $550 | $ 990 |
| Labonte, Melissa | 27-Apr-05 | Document the Charlotte warehouse observation. | 2.2 | $200 | $ 440 |
| Rose, Cindy | 27-Apr-05 | Review first draft of 3rd quarter 10Q | 2.5 | $550 | $ 1,375 |
| Labonte, Melissa | 27-Apr-05 | Document the Greenville warehouse observation. | 3.4 | $200 | $ 680 |
| Paradise Jr., Arthur Josep | 27-Apr-05 | Review third quarter work papers. | 4.2 | $550 | $ 2,310 |
| Yoon, Yeon (Paula) | 27-Apr-05 | Prepared lead schedule for "retained earnings" accounts. | 0.5 | $200 | $ 100 |
| Labonte, Melissa | 27-Apr-05 | Analyze earnings per share stock information received from client. | 0.5 | $200 | $ 100 |
| Strawder, Robert R | 27-Apr-05 | Update Multi-Location Document (Manufacturing Facilities) | 1.2 | $100 | $ 120 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Yoon, Yeon (Paula) | 27-Apr-05 | Prepared lead schedule for "accrued expense" accounts. | 1.3 | $200 | $ 260 |
| Yoon, Yeon (Paula) | 27-Apr-05 | Prepared lead schedule for debt related accounts. | 1.5 | $200 | $ 300 |
| Yoon, Yeon (Paula) | 27-Apr-05 | Prepared lead schedule for "accounts payable" accounts. | 1.7 | $200 | $ 340 |
| Paradise Jr., Arthur Josep | 27-Apr-05 | Review draft of 10-Q and provide a list of comments to client personnel. | 2.6 | $550 | $ 1,430 |
| Smith, Jessica M | 27-Apr-05 | Prepare lead schedules for quarter three.  Compare third quarter amounts to second quarter and review management explanations for variance. | 3.3 | $325 | $ 1,073 |
| Smith, Jessica M | 27-Apr-05 | Review cash, marketable securities, accounts receivable, inventory, other assets, accounts payable, accrued liabilities, equity accounts. Test to supporting documentation as appropriate. | 3.6 | $325 | $ 1,170 |
| Smith, Jessica M | 28-Apr-05 | Discuss with S. Thibodaux (WD) liabilities subject to compromise documentation. | 0.2 | $325 | $ 65 |
| Strawder, Robert R | 28-Apr-05 | Print Treasury Management Process Analysis Document for review | 0.2 | $100 | $ 20 |
| Labonte, Melissa | 28-Apr-05 | Document Jacksonville warehouse observation. | 0.4 | $200 | $ 80 |
| Rose, Cindy | 28-Apr-05 | Delegate work to staff for changes to process analysis documents, proofing transcription of minutes, and changes in key controls | 0.4 | $550 | $ 220 |
| Rose, Cindy | 28-Apr-05 | Review status of third quarter review and issues. | 0.5 | $550 | $ 275 |
| Rose, Cindy | 28-Apr-05 | Review of internal audit's walkthrough documentation on pre- versus post-petition payments, including review of supporting documentation. | 1.0 | $550 | $ 550 |
| Strawder, Robert R | 28-Apr-05 | Update Human Resource Process Analysis Document | 1.3 | $100 | $ 130 |
| Rose, Cindy | 28-Apr-05 | Complete review of audit work performed in connection with WIN General Insurance | 1.5 | $550 | $ 825 |
| Smith, Jessica M | 28-Apr-05 | Review impairment calculation documentation. | 1.8 | $325 | $ 585 |
| Labonte, Melissa | 28-Apr-05 | Review KPMG staff inventory observation documentation. | 2.7 | $200 | $ 540 |
| Smith, Jessica M | 28-Apr-05 | Discuss with D. Bryant (WD) the sample size for LIFO liquor stores. | 0.2 | $325 | $ 65 |
| Labonte, Melissa | 28-Apr-05 | Discuss with J. O'Hara, WD Financial Reporting Analyst, prepaid expense and other asset variance balances for third quarter. | 0.4 | $200 | $ 80 |
| Strawder, Robert R | 28-Apr-05 | Tie out Consolidated Statement of Shareholder's Equity | 0.7 | $100 | $ 70 |
| Smith, Jessica M | 28-Apr-05 | Review 10-Q document. | 0.9 | $325 | $ 293 |
| Labonte, Melissa | 28-Apr-05 | Analyze client prepared rejected lease schedule. | 1.1 | $200 | $ 220 |
| Strawder, Robert R | 28-Apr-05 | Tie out quarter 2 historical numbers on quarter 2 Stock Summary to quarter 2 stock summary work paper | 1.1 | $100 | $ 110 |
| Strawder, Robert R | 28-Apr-05 | Update Company and Business Unit Level Controls Document | 1.2 | $100 | $ 120 |
| Labonte, Melissa | 28-Apr-05 | Analyze other asset third quarter balances in comparison to second quarter. | 1.3 | $200 | $ 260 |
| Smith, Jessica M | 28-Apr-05 | Perform review procedures for third quarter.  Review balance sheet accounts, variation explanations, and discuss with J. O'Hara (WD) outstanding items and request for items. | 1.3 | $325 | $ 423 |
| Strawder, Robert R | 28-Apr-05 | Clear Points of Stock Summary  tie out to Share Price History | 1.6 | $100 | $ 160 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Strawder, Robert R | 28-Apr-05 | Tie out Changes in Share of Common Stock to Deferred Officers' Compensation | 1.9 | $100 | $ 190 |
| Labonte, Melissa | 28-Apr-05 | Analyze prepaid expense in comparison to prior quarter. | 2.6 | $200 | $ 520 |
| Strawder, Robert R | 29-Apr-05 | Confirm changes made to Board of Director Minute Notes | 0.3 | $100 | $ 30 |
| Strawder, Robert R | 29-Apr-05 | Make copy of Credit Agreement to mail and be reviewed by management | 0.4 | $100 | $ 40 |
| Storey, R. Travis | 29-Apr-05 | Discuss issues related to accounting for rejected leases, allowed claims, and impairment with C. Rose (KPMG) | 0.6 | $600 | $ 360 |
| Strawder, Robert R | 29-Apr-05 | Proofread and Fax Board of Directors Minutes to D. Troncoso (KPMG) to type up | 0.7 | $100 | $ 70 |
| Strawder, Robert R | 29-Apr-05 | Update Supply Chain Process Analysis Document | 1.5 | $100 | $ 150 |
| Strawder, Robert R | 29-Apr-05 | Update Business Combinations and Dispositions Risk Points and Key Controls into KPMG's electronic work papers for process documentation and audit programs required by Generally accepted auditing standards. | 1.6 | $100 | $ 160 |
| Strawder, Robert R | 29-Apr-05 | Update the Human Resource Audit Program Guide | 1.6 | $100 | $ 160 |
| Strawder, Robert R | 29-Apr-05 | Update Accounts and Balances  into KPMG's electronic work papers for disclosure generation of the audit program required by Generally accepted auditing standings | 1.9 | $100 | $ 190 |
| Bass, Kevin M | 29-Apr-05 | Synchronizing Vector SOX program for updates. | 2.4 | $300 | $ 720 |
| Labonte, Melissa | 29-Apr-05 | Analyze the capital lease obligation schedule for third quarter in comparison to second quarter. | 0.4 | $200 | $ 80 |
| Labonte, Melissa | 29-Apr-05 | Analyze the insurance receivable schedule for the third quarter in comparison to second quarter. | 0.6 | $200 | $ 120 |
| Labonte, Melissa | 29-Apr-05 | Analyze accrued insurance balances for third quarter in comparison to second quarter. | 0.9 | $200 | $ 180 |
| Labonte, Melissa | 29-Apr-05 | Analyze the accrued wages and salaries for third quarter in comparison to second quarter. | 0.9 | $200 | $ 180 |
| Labonte, Melissa | 29-Apr-05 | Analyze plant, property and equipment third quarter balances in comparison to second quarter. | 1.2 | $200 | $ 240 |
| Labonte, Melissa | 29-Apr-05 | Analyze accounts payable third quarter balances in comparison to second quarter. | 1.4 | $200 | $ 280 |
| Labonte, Melissa | 29-Apr-05 | Analyze other asset third quarter balances in comparison to second quarter. | 1.6 | $200 | $ 320 |
| Labonte, Melissa | 29-Apr-05 | Analyze the accrued rent and net lease liability accounts for third quarter in comparison to second quarter. | 2.1 | $200 | $ 420 |
| Smith, Jessica M | 29-Apr-05 | Discuss prepared by client schedules with J. O'Hara. | 3.0 | $325 | $ 975 |
| Storey, R. Travis | 30-Apr-05 | Attend Company's disclosure review committee meeting | 2.0 | $600 | $ 1,200 |
| Smith, Jessica M | 01-May-05 | Review of third quarter work papers completed. | 0.2 | $325 | $ 65 |
| Smith, Jessica M | 01-May-05 | Review of 10-Q (report). | 1.1 | $325 | $ 358 |
| Labonte, Melissa | 02-May-05 | Contact B. Dukeshier, WD Greenville Warehouse, to follow-up regarding questions from my warehouse observation. | 0.3 | $200 | $ 60 |
| Labonte, Melissa | 02-May-05 | Analyze third quarter accounts payable balances in comparison to second quarter balances. | 0.9 | $200 | $ 180 |
| Labonte, Melissa | 02-May-05 | Review client provided documentation for third quarter review. | 1.5 | $200 | $ 300 |
| Labonte, Melissa | 02-May-05 | Analyze accounts receivable balances in conjunction with the associated reserve. | 1.9 | $200 | $ 380 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Paradise Jr., Arthur Joseph | 02-May-05 | Meeting to discuss third quarter outstanding issues with C. Rose, T. Storey, and J. Smith (all with KPMG). | 0.7 | $550 | $ 385 |
| Paradise Jr., Arthur Joseph | 02-May-05 | Review of Quarterly Work papers | 3.5 | $550 | $ 1,925 |
| Rose, Cindy | 02-May-05 | Review draft of audit committee presentation, make & proof changes to presentation | 0.6 | $550 | $ 330 |
| Rose, Cindy | 02-May-05 | Review third quarter review work (including minutes of Board committees, substantive balance sheet work) | 0.5 | $550 | $ 275 |
| Smith, Jessica M | 02-May-05 | Meeting to discuss third quarter outstanding issues with C. Rose, T. Storey, and J. Paradise (all with KPMG). | 0.7 | $325 | $ 228 |
| Smith, Jessica M | 02-May-05 | Discussions with J. O'Hara (WD) regarding outstanding items. Preparation of outstanding items list. | 0.8 | $325 | $ 260 |
| Smith, Jessica M | 02-May-05 | Review of the Company's accounts receivable documentation. | 0.9 | $325 | $ 293 |
| Smith, Jessica M | 02-May-05 | Review of various third quarter documentation.  Completion of review procedures for third quarter (i.e., cash, marketable securities, accounts receivable, insurance receivable, impairment, reorganization expenses, discontinued operations, liabilities subject to compromise, etc.) | 3.6 | $325 | $ 1,170 |
| Storey, R. Travis | 02-May-05 | Planning meeting with J. Paradise, C. Rose, & J. Smith (All KPMG) on quarterly review for 3rd quarter. | 0.7 | $600 | $ 420 |
| Strawder, Robert R | 02-May-05 | Located missing data in quarter 2 binder for income tax receivable | 0.2 | $100 | $ 20 |
| Strawder, Robert R | 02-May-05 | Review Treasury Management and Capital Asset Management Process Analysis Documents | 0.2 | $100 | $ 20 |
| Strawder, Robert R | 02-May-05 | Review quarter 2 defined benefit work paper | 0.6 | $100 | $ 60 |
| Strawder, Robert R | 02-May-05 | Review Winn-Dixie April 12, 2005 8-k | 0.8 | $100 | $ 80 |
| Strawder, Robert R | 02-May-05 | Tie out the quarterly period ended April 6, 2005 10-Q with prior year and prior quarter 10-K and 10-Qs | 1.9 | $100 | $ 190 |
| Labonte, Melissa | 03-May-05 | Review KPMG staff inventory observation memos. | 0.6 | $200 | $ 120 |
| Labonte, Melissa | 03-May-05 | Analyze client prepared pension obligation schedule. | 1.1 | $200 | $ 220 |
| Paradise Jr., Arthur Joseph | 03-May-05 | Meeting with J Roy, C Nass (all Winn Dixie) and J Paradise, C Rose, and J Smith (all KPMG) to discuss status of third quarter review, accounts receivable, liabilities subject to compromise and requests for information needed to complete review procedures | 0.8 | $550 | $ 440 |
| Paradise Jr., Arthur Joseph | 03-May-05 | Meeting with R Storey, J Rodriguez, J Paradise, C Rose, and J Smith (all KPMG) to discuss comments on draft of 10-Q for third quarter | 1.0 | $550 | $ 550 |
| Paradise Jr., Arthur Joseph | 03-May-05 | Review of Quarterly Work papers | 6.5 | $550 | $ 3,575 |
| Paradise Jr., Arthur Joseph | 03-May-05 | Telephone call with R Storey (KPMG engagement partner) and C. Rose (KPMG senior manager) to discuss status of third quarter procedures, plan to complete testing and memos for identified accounting issues | 0.5 | $550 | $ 275 |
| Rodriguez, Jose Ramon | 03-May-05 | Meeting with J. Rodriguez, J. Paradise, C. Rose, & J. Smith (All KPMG) to discuss comments on 2nd draft of financial statements and form 10-Q for 3rd quarter. | 1.0 | $600 | $ 600 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rodriguez, Jose Ramon | 03-May-05 | Meeting with B. Nussbaum (KPMG) and J. Rodriguez (KPMG) to discuss comments on 2nd draft of 3rd quarter financial statements and form 10-Q. | 1.3 | $600 | $ 780 |
| Rodriguez, Jose Ramon | 03-May-05 | Review 10-Q draft for third quarter | 4.7 | $600 | $ 2,820 |
| Rose, Cindy | 03-May-05 | Meeting with J Roy, C Nass (all Winn Dixie) and J Paradise, C Rose, and J Smith (all KPMG) to discuss status of third quarter review, accounts receivable, liabilities subject to compromise and requests for information needed to complete review procedures | 0.8 | $550 | $ 440 |
| Rose, Cindy | 03-May-05 | Meeting with R Storey, J Rodriguez, J Paradise, C Rose, and J Smith (all KPMG) to discuss comments on draft of 10-Q for third quarter | 1.0 | $550 | $ 550 |
| Rose, Cindy | 03-May-05 | Review third quarter audit test work, including work on cash, receivables, prepaid assets, inventory, other assets, property, plant & equipment, accrued expenses, debt, equity, and liabilities subject to compromise | 3.7 | $550 | $ 2,035 |
| Smith, Jessica M | 03-May-05 | Meeting with R Storey, J Rodriguez, J Paradise, C Rose, and J Smith (all KPMG) to discuss third quarter issues | 0.5 | $325 | $ 163 |
| Smith, Jessica M | 03-May-05 | Meeting with C. Nass (WD), J. Roy (WD), J. Paradise (KPMG), C. Rose (KPMG), and J. Smith (KPMG) to discuss outstanding items, accounts receivable, liabilities subject to compromise, and other supporting documentation for review procedures. | 0.8 | $325 | $ 260 |
| Smith, Jessica M | 03-May-05 | Audit planning.  Preparation of outstanding items, list of financial statement and disclosure review notes for client personnel. | 0.9 | $325 | $ 293 |
| Smith, Jessica M | 03-May-05 | Meeting with R. Storey, J. Rodriguez, J. Paradise, C. Rose, and J. Smith (all KPMG) to discuss third quarter issues and 10-Q. | 1.0 | $325 | $ 325 |
| Smith, Jessica M | 03-May-05 | Review of various third quarter documentation.  Completion of review procedures for third quarter (i.e., cash, marketable securities, accounts receivable, insurance receivable, impairment, reorganization expenses, discontinued operations, liabilities subject to compromise, etc.) | 1.8 | $325 | $ 585 |
| Storey, R. Travis | 03-May-05 | Meeting with J. Rodriguez, J. Paradise, C. Rose, & J. Smith (All KPMG) to discuss comments on 2nd draft of financial statements and form 10-Q for 3rd quarter. | 1.0 | $600 | $ 600 |
| Storey, R. Travis | 03-May-05 | Meeting with B. Nussbaum (KPMG) and J. Rodriguez (KPMG) to discuss comments on 2nd draft of 3rd quarter financial statements and form 10-Q. | 1.3 | $600 | $ 780 |
| Storey, R. Travis | 03-May-05 | Review of 2nd draft of company's 3rd quarter financial statements and form 10-Q. | 3.1 | $600 | $ 1,860 |
| Storey, R. Travis | 03-May-05 | Review of documentation of issues related to 3rd quarter financial statements and form 10-Q. | 3.1 | $600 | $ 1,860 |
| Strawder, Robert R | 03-May-05 | Review supporting documentation of $12million transferred into corporate bank account | 0.3 | $100 | $ 30 |
| Strawder, Robert R | 03-May-05 | Review updated copy of Comparable Sales Report | 0.3 | $100 | $ 30 |
| Strawder, Robert R | 03-May-05 | Tie out updated version of the Comparable Sales Report | 1.1 | $100 | $ 110 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Strawder, Robert R | 03-May-05 | Update Points Back to Client work paper | 1.5 | $100 | $ 150 |
| Strawder, Robert R | 03-May-05 | Agreed underlying data showing sales by store in each division to comparable sales and identical sales reports | 2.8 | $100 | $ 280 |
| Labonte, Melissa | 05-May-05 | Analyze client prepared schedule of assets held for sale. | 0.2 | $200 | $ 40 |
| Labonte, Melissa | 05-May-05 | Analyze client prepared explanations for prepaid expenses. | 0.3 | $200 | $ 60 |
| Labonte, Melissa | 05-May-05 | Review client provided explanations for variances from quarter two of accrued expense balances. | 0.4 | $200 | $ 80 |
| Labonte, Melissa | 05-May-05 | Analyze client prepared insurance claim receivable memo. | 0.5 | $200 | $ 100 |
| Labonte, Melissa | 05-May-05 | Review KPMG staff inventory observation memos. | 0.6 | $200 | $ 120 |
| Labonte, Melissa | 05-May-05 | Document professional fee classification. | 0.6 | $200 | $ 120 |
| Labonte, Melissa | 05-May-05 | Analyze third quarter other liability balance in comparison to second quarter. | 0.7 | $200 | $ 140 |
| Labonte, Melissa | 05-May-05 | Analyze third quarter accounts receivable balances in comparison to second quarter. | 0.8 | $200 | $ 160 |
| Labonte, Melissa | 05-May-05 | Review client provided explanations for variances from quarter two of prepaid expense balances. | 0.8 | $200 | $ 160 |
| Labonte, Melissa | 05-May-05 | Revise quarter three client pending list. | 0.9 | $200 | $ 180 |
| Labonte, Melissa | 05-May-05 | Document Greenville, South Carolina warehouse observation. | 1.6 | $200 | $ 320 |
| Preston, Ramsey | 05-May-05 | Make sample selection of 50 vendors from accounts payable; and then send the sample selection to J. Smith, KPMG. | 0.3 | $200 | $ 60 |
| Preston, Ramsey | 05-May-05 | Reviewed Winn-Dixie debt facility agreement for the terms on total commitment amount. | 0.3 | $200 | $ 60 |
| Preston, Ramsey | 05-May-05 | Documented and summarized the terms on pharmacy receivables. | 0.4 | $200 | $ 80 |
| Preston, Ramsey | 05-May-05 | Revised slides for audit presentation per instructions; and then, emailed and printed the revised slides. | 1.3 | $200 | $ 260 |
| Rose, Cindy | 05-May-05 | Review staffing resources for quarter 3 financial statement review and Sarbanes Oxley 404 procedures | 0.1 | $550 | $ 55 |
| Rose, Cindy | 05-May-05 | Telephone call with R Storey (KPMG engagement partner) and J Paradise (KPMG senior manager) to discuss status of third quarter procedures, plan to complete testing and memos for identified accounting issues | 0.5 | $550 | $ 275 |
| Rose, Cindy | 05-May-05 | Review third quarter work papers | 2.1 | $550 | $ 1,155 |
| Rose, Cindy | 05-May-05 | Prepare and review of audit committee presentation | 2.3 | $550 | $ 1,265 |
| Smith, Jessica M | 05-May-05 | Discussion with J. O'Hara and C. Nass (both with WD) to discuss Bahamas cash confirmation. | 0.2 | $325 | $ 65 |
| Smith, Jessica M | 05-May-05 | Prepare third quarter planning procedures. | 0.4 | $325 | $ 130 |
| Smith, Jessica M | 05-May-05 | Review client documentation for insurance receivable and calculation. | 0.7 | $325 | $ 228 |
| Smith, Jessica M | 05-May-05 | Review client documentation for accounting for MSP actuarial computation. | 0.7 | $325 | $ 228 |
| Smith, Jessica M | 05-May-05 | Review of prepared by client schedules received for third quarter review procedures. | 0.9 | $325 | $ 293 |
| Smith, Jessica M | 05-May-05 | Prepare and update outstanding items list. Discuss outstanding items with J. O'Hara (WD). | 1.2 | $325 | $ 390 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 05-May-05 | Review of various third quarter documentation. Completion of review procedures for third quarter (i.e., cash, marketable securities, accounts receivable, insurance receivable, impairment, reorganization expenses, discontinued operations, liabilities subject to compromise, etc.) | 2.4 | $325 | $    780 |
| Smith, Jessica M | 05-May-05 | Review of various third quarter documentation. Completion of review procedures for third quarter (i.e., cash, marketable securities, accounts receivable, insurance receivable, impairment, reorganization expenses, discontinued operations, liabilities subject to compromise, etc.) | 3.4 | $325 | $  1,105 |
| Storey, R. Travis | 05-May-05 | Telephone call with R Storey (KPMG engagement partner) and J Paradise (KPMG senior manager) to discuss status of third quarter procedures, plan to complete testing and memos for identified accounting issues | 0.5 | $600 | $    300 |
| Storey, R. Travis | 05-May-05 | Preparation and review of status report to audit committee on review of 3rd quarter financial statements and form 10-Q. | 1.1 | $600 | $    660 |
| Strawder, Robert R | 05-May-05 | Sign-off on Comparable and Identical Sales work papers | 0.4 | $100 | $     40 |
| Strawder, Robert R | 05-May-05 | Tie out accruals over $500K to supporting detail. | 1.3 | $100 | $    130 |
| Yoon, Yeon (Paula) | 05-May-05 | Meeting with J. O'Hara (Winn-Dixie) concerning the 212800 Accrued Miscellaneous Account | 0.4 | $200 | $     80 |
| Yoon, Yeon (Paula) | 05-May-05 | Review supporting documents for 212800 Accrued Miscellaneous Account | 0.5 | $200 | $    100 |
| Yoon, Yeon (Paula) | 05-May-05 | Review Interest Paid documents | 0.6 | $200 | $    120 |
| Yoon, Yeon (Paula) | 05-May-05 | Review Marketable Securities walkthrough documents | 0.7 | $200 | $    140 |
| Yoon, Yeon (Paula) | 05-May-05 | Perform substantive procedure on Q3 2005 Interest Expense Analysis document | 0.9 | $200 | $    180 |
| Labonte, Melissa | 06-May-05 | Revise inventory observation schedule to reflect current status. | 0.1 | $200 | $     20 |
| Labonte, Melissa | 06-May-05 | Document third quarter prepaid expense variance in comparison to second quarter. | 0.9 | $200 | $    180 |
| Labonte, Melissa | 06-May-05 | Analyze client prepared explanations for accrued salaries and wages. | 0.9 | $200 | $    180 |
| Labonte, Melissa | 06-May-05 | Analyze client prepared explanations for accounts payable. | 1.4 | $200 | $    280 |
| Labonte, Melissa | 06-May-05 | Meet with J. O'Hara, WD Financial Reporting Analyst, regarding prepaid expense balance. | 1.6 | $200 | $    320 |
| Paradise Jr., Arthur Joseph | 06-May-05 | Call with Roy and Nass to discuss 10Q | 0.6 | $550 | $    330 |
| Preston, Ramsey | 06-May-05 | Review Winn-Dixie statement of revolving credit balance; and agree to Winn-Dixie schedules for debt and related items. | 0.6 | $200 | $    120 |
| Preston, Ramsey | 06-May-05 | Meeting with J. O'Hara, Winn-Dixie, staff accountant; and select sample of invoices from sub ledger. | 1.5 | $200 | $    300 |
| Preston, Ramsey | 06-May-05 | Agree numbers from Winn-Dixie schedules for debt, and items related to debt, to KPMG lead sheet for debt. | 1.9 | $200 | $    380 |
| Smith, Jessica M | 06-May-05 | Review tax calculations. | 0.8 | $325 | $    260 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 06-May-05 | Review of various third quarter documentation.  Completion of review procedures for third quarter (i.e., cash, marketable securities, accounts receivable, insurance receivable, impairment, reorganization expenses, discontinued operations, liabilities subject | 3.2 | $325 | $ 1,040 |
| Strawder, Robert R | 06-May-05 | Meeting W. Taylor (WD)to discuss Audit Committee Presentation | 0.6 | $100 | $ 60 |
| Strawder, Robert R | 06-May-05 | Pick up Audit Committee Presentation from KPMG Jacksonville, FL office and deliver to D. Vanschoor (Winn-Dixie) at Winn-Dixie Headquarters | 1.2 | $100 | $ 120 |
| Strawder, Robert R | 06-May-05 | Tie out Fiscal Year Ending 6/29/04 Balance Sheet to Lead Sheets | 2.3 | $100 | $ 230 |
| Strawder, Robert R | 06-May-05 | Tie out 3rd quarter 10-Q to prior year 10-k and 10-Q | 4.2 | $100 | $ 420 |
| Paradise Jr., Arthur Joseph | 07-May-05 | Review of Quarterly Work papers | 1.1 | $550 | $ 605 |
| Paradise Jr., Arthur Joseph | 08-May-05 | Review of Quarterly Work papers | 2.6 | $550 | $ 1,430 |
| Rose, Cindy | 08-May-05 | Review third quarter Form 10Q draft | 1.5 | $550 | $ 825 |
| Boutin, Mark | 09-May-05 | Test cash flow statement and supporting schedules and subsequently agreed to the balance sheet. | 0.9 | $200 | $ 180 |
| Boutin, Mark | 09-May-05 | Perform substantive testing procedures on the accrued miscellaneous account. | 3.3 | $200 | $ 660 |
| Labonte, Melissa | 09-May-05 | Document Jacksonville warehouse observation. | 0.2 | $200 | $ 40 |
| Labonte, Melissa | 09-May-05 | Analyze escrow deposit detail schedule. | 0.3 | $200 | $ 60 |
| Labonte, Melissa | 09-May-05 | Analyze client prepared explanations for accounts payable fluctuations from quarter 2 to quarter 3. | 0.3 | $200 | $ 60 |
| Labonte, Melissa | 09-May-05 | Analyze client prepared variance explanations for the fluctuation in inventory accounts from quarter 2 to quarter 3. | 0.4 | $200 | $ 80 |
| Labonte, Melissa | 09-May-05 | Tie-in quarter three 10-Q balances to supporting documentation. | 2.9 | $200 | $ 580 |
| Paradise Jr., Arthur Joseph | 09-May-05 | Attend 3rd quarter disclosure committee meeting | 2.6 | $550 | $ 1,430 |
| Paradise Jr., Arthur Joseph | 09-May-05 | Review of 3rd Quarterly Work papers | 3.2 | $550 | $ 1,760 |
| Paradise Jr., Arthur Joseph | 09-May-05 | Review of Quarterly Work papers | 2.8 | $550 | $ 1,540 |
| Rose, Cindy | 09-May-05 | Review materiality for planning purposes | 0.4 | $550 | $ 220 |
| Rose, Cindy | 09-May-05 | Discuss status of & open items to complete for audit of WIN General Insurance with staff | 0.6 | $550 | $ 330 |
| Rose, Cindy | 09-May-05 | Attend 3rd quarter disclosure committee meeting | 2.6 | $550 | $ 1,430 |
| Smith, Jessica M | 09-May-05 | Review of third quarter management representation letter. | 0.1 | $325 | $ 33 |
| Smith, Jessica M | 09-May-05 | Review Formosa notes payable documentation for events of default. | 0.3 | $325 | $ 98 |
| Smith, Jessica M | 09-May-05 | Review and documentation of impairment. | 0.4 | $325 | $ 130 |
| Smith, Jessica M | 09-May-05 | Update outstanding items list and review with J. O'Hara (WD). | 0.4 | $325 | $ 130 |
| Smith, Jessica M | 09-May-05 | Review and documentation to taxes. | 0.6 | $325 | $ 195 |
| Smith, Jessica M | 09-May-05 | Update outstanding items list and review with J. O'Hara (WD). | 0.6 | $325 | $ 195 |
| Smith, Jessica M | 09-May-05 | Audit planning for third quarter hot topics. | 0.8 | $325 | $ 260 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 09-May-05 | Review client explanations for variances between third and second quarter balance sheet accounts. | 0.8 | $325 | $   260 |
| Smith, Jessica M | 09-May-05 | Review of various third quarter documentation.  Completion of review procedures for third quarter (i.e., cash, cash flow statement, taxes, A/R debit balances, impairment calculations, debt issue costs, rejected leases, assets held for sale, miscellaneous accruals, professional fees, top level journal entries, prepaid inventory, etc. | 3.1 | $325 | $ 1,008 |
| Storey, R. Travis | 09-May-05 | Attend disclosure committee meeting. | 2.6 | $600 | $ 1,560 |
| Storey, R. Travis | 09-May-05 | Review draft 3rd quarter financial statements and firm 10-Q. | 3.5 | $600 | $ 2,100 |
| Strawder, Robert R | 09-May-05 | Reserve Rooms for Audit Meetings | 0.2 | $100 | $     20 |
| Strawder, Robert R | 09-May-05 | Foot Group Insurance Analysis Breakdown Schedule | 0.2 | $100 | $     20 |
| Strawder, Robert R | 09-May-05 | Foot Group Insurance Analysis Summary Schedule | 0.3 | $100 | $     30 |
| Strawder, Robert R | 09-May-05 | Tie out, Reference, and File Store Activity Analysis Summary | 0.5 | $100 | $     50 |
| Strawder, Robert R | 09-May-05 | Review of 3rd quarter 10-Q | 0.8 | $100 | $     80 |
| Strawder, Robert R | 09-May-05 | Update Management Rep Letter | 0.8 | $100 | $     80 |
| Strawder, Robert R | 09-May-05 | Tie in tax calculations to prior quarter memo on recoverability | 0.8 | $100 | $     80 |
| Strawder, Robert R | 09-May-05 | Tie out 3rd quarter 10-Q to prior year 10-k and 10-Q | 1.6 | $100 | $   160 |
| Labonte, Melissa | 09-May-05 | Prepare tax review memo for quarter three. | 1.1 | $200 | $   220 |
| Boutin, Mark | 10-May-05 | Review and update the Human Resource Management Process Analysis Document. | 1.3 | $200 | $   260 |
| Boutin, Mark | 10-May-05 | Test cash flow statement and supporting schedules and subsequently agreed to the balance sheet. | 1.7 | $200 | $   340 |
| Boutin, Mark | 10-May-05 | Perform substantive testing procedures on the accrued miscellaneous account. | 2.2 | $200 | $   440 |
| Boutin, Mark | 10-May-05 | Perform substantive testing procedures on pre-petition accounts payable (liabilities subject to compromise). | 4.0 | $200 | $   800 |
| Labonte, Melissa | 10-May-05 | Contact KPMG staff to discuss retail inventory observation. | 0.1 | $200 | $     20 |
| Labonte, Melissa | 10-May-05 | Agree quarter three adjusting entries to supporting documentation. | 0.6 | $200 | $   120 |
| Labonte, Melissa | 10-May-05 | Agree quarter three adjusting entries to supporting documentation. | 0.8 | $200 | $   160 |
| Labonte, Melissa | 10-May-05 | Analyze client prepared reconciliations and detail for self-insurance accounts. | 1.4 | $200 | $   280 |
| Labonte, Melissa | 10-May-05 | Agree three 10-Q balances to supporting documentation. | 2.1 | $200 | $   420 |
| Rose, Cindy | 10-May-05 | Administrative audit matters (scheduling, review of time charged to contract by staff, review of engagement letter) | 0.2 | $550 | $   110 |
| Rose, Cindy | 10-May-05 | Review of third quarter work papers | 1.6 | $550 | $   880 |
| Smith, Jessica M | 10-May-05 | Review materiality documentation. | 0.3 | $325 | $     98 |
| Smith, Jessica M | 10-May-05 | Review tax memo. | 0.4 | $325 | $   130 |
| Smith, Jessica M | 10-May-05 | Update outstanding items list and discuss with J. O'Hara (WD). | 0.4 | $325 | $   130 |
| Smith, Jessica M | 10-May-05 | Review third quarter work papers. | 1.2 | $325 | $   390 |
| Smith, Jessica M | 10-May-05 | Review 10-Q draft and agree amounts to work papers. | 2.1 | $325 | $   683 |
| Strawder, Robert R | 10-May-05 | Tie out cash flow statement worksheet to 2004 10-K and Quarter 3 balance sheet | 1.5 | $100 | $   150 |
| Strawder, Robert R | 10-May-05 | Pick up from KPMG Jacksonville Office Internal Software Files | 1.8 | $100 | $   180 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Strawder, Robert R | 10-May-05 | Tie out updated copy of 3rd Quarter 10-Q to prior yr and transfer tick marks | 2.5 | $100 | $ 250 |
| Boutin, Mark | 11-May-05 | Review and update the Human Resource Management Process Analysis Document. | 0.6 | $200 | $ 120 |
| Boutin, Mark | 11-May-05 | Perform substantive testing procedures on the accrued miscellaneous account. | 2.1 | $200 | $ 420 |
| Boutin, Mark | 11-May-05 | Perform substantive testing procedures on pre-petition accounts payable (liabilities subject to compromise). | 2.2 | $200 | $ 440 |
| Labonte, Melissa | 11-May-05 | Contact J. O'Hara, WD Financial Reporting Analyst, regarding the closed store lease liability schedule. | 0.2 | $200 | $ 40 |
| Labonte, Melissa | 11-May-05 | Document client response for the variance in accounts payable from quarter two. | 0.2 | $200 | $ 40 |
| Labonte, Melissa | 11-May-05 | Analyze closed store lease liability schedule. | 1.4 | $200 | $ 280 |
| Labonte, Melissa | 11-May-05 | Assess the accuracy of the lease liability schedule in comparison to the schedule obtained at quarter two. | 2.8 | $200 | $ 560 |
| Paradise Jr., Arthur Joseph | 11-May-05 | Review of Quarterly Work papers | 2.8 | $550 | $ 1,540 |
| Paradise Jr., Arthur Joseph | 11-May-05 | Attend 3rd quarter audit committee meeting, J. Paradise, J. Rodriguez, C. Rose, and T. Storey (all KPMG). | 4.4 | $550 | $ 2,420 |
| Rodriguez, Jose Ramon | 11-May-05 | Attend 3rd quarter audit committee meeting, J. Paradise, J. Rodriguez, C. Rose, and T. Storey (all KPMG). | 4.4 | $600 | $ 2,640 |
| Rose, Cindy | 11-May-05 | Read and revise draft management representation letter (required under generally accepted auditing standards) for third quarter review | 0.8 | $550 | $ 440 |
| Rose, Cindy | 11-May-05 | Review Form 10Q revised draft | 2.2 | $550 | $ 1,210 |
| Rose, Cindy | 11-May-05 | Attend 3rd quarter audit committee meeting, J. Paradise, J. Rodriguez, C. Rose, and T. Storey (all KPMG). | 4.4 | $550 | $ 2,420 |
| Smith, Jessica M | 11-May-05 | Review management representation letter. | 0.1 | $325 | $ 33 |
| Smith, Jessica M | 11-May-05 | Discuss outstanding items with J. O'Hara (WD). | 0.2 | $325 | $ 65 |
| Smith, Jessica M | 11-May-05 | Review 10-Q draft and agree amounts to work papers. | 0.3 | $325 | $ 98 |
| Smith, Jessica M | 11-May-05 | Review miscellaneous accruals work paper. | 0.6 | $325 | $ 195 |
| Smith, Jessica M | 11-May-05 | Review, test and document self-insurance liability. | 0.7 | $325 | $ 228 |
| Smith, Jessica M | 11-May-05 | Review, test and document closed store lease liability. | 0.9 | $325 | $ 293 |
| Smith, Jessica M | 11-May-05 | Update Significant Issues Decision Document with relevant third quarter issues (debt issue costs, professional fees, hurricane insurance receivable, taxes). | 2.3 | $325 | $ 748 |
| Storey, R. Travis | 11-May-05 | Attend 3rd quarter audit committee meeting, J. Paradise, J. Rodriguez, C. Rose, and T. Storey (all KPMG). | 4.4 | $600 | $ 2,640 |
| Strawder, Robert R | 11-May-05 | Prepare Winn-Dixie permanent binders to sent to Head Quarters. | 0.2 | $100 | $ 20 |
| Strawder, Robert R | 11-May-05 | Review Winn-Dixie 2004 10-K | 0.7 | $100 | $ 70 |
| Strawder, Robert R | 11-May-05 | Tie out Plant, Property & Equipment lead sheet to Balance Sheet for fiscal yr ending 6/29/04 | 1.2 | $100 | $ 120 |
| Strawder, Robert R | 11-May-05 | Tie out updated copy of 3rd Quarter 10-Q to prior yr and transfer tick marks | 5.2 | $100 | $ 520 |
| Boutin, Mark | 12-May-05 | Document the results of the discussion with Kevin Stubbs, Winn Dixie employee, about the accrued miscellaneous account. | 0.3 | $200 | $ 60 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Boutin, Mark | 12-May-05 | Review and update the Retail Product Delivery Process Analysis Document. | 0.4 | $200 | $ 80 |
| Boutin, Mark | 12-May-05 | Meeting with Kevin Stubbs, WD employee, and Jessica Smith, KPMG associate, to discuss the accrued miscellaneous account. | 0.6 | $200 | $ 120 |
| Boutin, Mark | 12-May-05 | Review and update the Human Resource Management Process Analysis Document. | 0.8 | $200 | $ 160 |
| Labonte, Melissa | 12-May-05 | Perform tie-out of income statement for quarterly financial statements to supporting documentation. | 1.8 | $200 | $ 360 |
| Labonte, Melissa | 12-May-05 | Perform tie-out of balance sheet for quarterly financial statements to supporting documentation. | 2.1 | $200 | $ 420 |
| Labonte, Melissa | 12-May-05 | Perform tie-out of footnotes for quarterly financial statements to supporting documentation. | 3.8 | $200 | $ 760 |
| Paradise Jr., Arthur Joseph | 12-May-05 | Review quarter pending items | 1.0 | $550 | $ 550 |
| Paradise Jr., Arthur Joseph | 12-May-05 | Review of Quarterly Work papers | 1.2 | $550 | $ 660 |
| Paradise Jr., Arthur Joseph | 12-May-05 | Review of 3rd quarter draft work papers. | 1.6 | $550 | $ 880 |
| Rose, Cindy | 12-May-05 | Review third quarter review work papers for issues (professional fees, liabilities subject to compromise) | 0.2 | $550 | $ 110 |
| Rose, Cindy | 12-May-05 | Review Significant Issues and Decision Document (standard KPMG document) for third quarter issues (recurring quarterly issues) | 0.7 | $550 | $ 385 |
| Rose, Cindy | 12-May-05 | Review third quarter review work papers | 5.4 | $550 | $ 2,970 |
| Smith, Jessica M | 12-May-05 | Review and document cash confirmation and exchange rate from Bahamian dollar to U.S. dollar. | 0.4 | $325 | $ 130 |
| Smith, Jessica M | 12-May-05 | Update prepared by client listing and forward to client personnel. | 0.4 | $325 | $ 130 |
| Smith, Jessica M | 12-May-05 | Meeting to discuss Fintech accrual with K. Stubbs (WD) and M. Boutin (KPMG). | 0.6 | $325 | $ 195 |
| Smith, Jessica M | 12-May-05 | Review and document miscellaneous accruals. | 0.8 | $325 | $ 260 |
| Smith, Jessica M | 12-May-05 | Review 10-Q draft and agree amounts to work papers. | 1.9 | $325 | $ 618 |
| Smith, Jessica M | 12-May-05 | Update Significant Issues Decision Document with relevant third quarter issues (SOP 90-7, classification of debtor in possession financing, debt issue costs, professional fees, hurricane insurance receivable, taxes, liquidity, accounts receivable, etc.). | 3.4 | $325 | $ 1,105 |
| Storey, R. Travis | 12-May-05 | Review revised draft of 3rd quarter form 10-Q. | 1.1 | $600 | $ 660 |
| Storey, R. Travis | 12-May-05 | Review audit work papers. | 1.2 | $600 | $ 720 |
| Strawder, Robert R | 12-May-05 | Review Planning Threshold Documents | 0.4 | $100 | $ 40 |
| Strawder, Robert R | 12-May-05 | Review Regular Insurance Work papers | 0.7 | $100 | $ 70 |
| Boutin, Mark | 13-May-05 | Test cash flow statement and supporting schedules and subsequently agreed to the balance sheet. | 0.6 | $200 | $ 120 |
| Boutin, Mark | 13-May-05 | Meeting with Kevin Stubbs, WD employee, to discuss the miscellaneous claims line items within the accrued miscellaneous account. | 1.8 | $200 | $ 360 |
| Labonte, Melissa | 13-May-05 | Revised Management Representation Letter for third quarter. | 0.6 | $200 | $ 120 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 13-May-05 | Meet with J. O'Hara, WD Financial Reporting Analyst to discuss adjusting entries made to the balance sheet. | 0.6 | $200 | $ 120 |
| Labonte, Melissa | 13-May-05 | Perform tie-out of management's discussion and analysis for quarterly financial statements to supporting documentation. | 1.3 | $200 | $ 260 |
| Labonte, Melissa | 13-May-05 | Perform tie-out of footnotes for quarterly financial statements to supporting documentation. | 2.1 | $200 | $ 420 |
| Labonte, Melissa | 13-May-05 | Perform tie-out of balance sheet for quarterly financial statements to supporting documentation. | 2.3 | $200 | $ 460 |
| Paradise Jr., Arthur Joseph | 13-May-05 | Review of Quarterly Work papers | 3.9 | $550 | $ 2,145 |
| Smith, Jessica M | 13-May-05 | Review third quarter work papers. | 1.4 | $325 | $ 455 |
| Smith, Jessica M | 13-May-05 | Review 10-Q draft and agree amounts to work papers. | 2.4 | $325 | $ 780 |
| Smith, Jessica M | 13-May-05 | Update Significant Issues Decision Document. | 3.2 | $325 | $ 1,040 |
| Strawder, Robert R | 13-May-05 | Review Fraud Reporting Matrix and Audit adjustment forms | 0.5 | $100 | $ 50 |
| Berry, Kent N. | 16-May-05 | Complete review of quarterly tax procedures, including previous comments and final sign offs | 1.2 | $575 | $ 690 |
| Labonte, Melissa | 16-May-05 | Formulate the planning thresholds document. | 0.4 | $200 | $ 80 |
| Labonte, Melissa | 16-May-05 | Analyze the self insurance accrual for third quarter. | 0.5 | $200 | $ 100 |
| Labonte, Melissa | 16-May-05 | Analyze third quarter prepaid expense balances in comparison to second quarter. | 0.6 | $200 | $ 120 |
| Labonte, Melissa | 16-May-05 | Review client provided documentation for third quarter review. | 2.6 | $200 | $ 520 |
| Smith, Jessica M | 16-May-05 | Agree amounts in final 10-Q to financial statement amounts in work papers. | 1.3 | $325 | $ 423 |
| Smith, Jessica M | 16-May-05 | Complete documentation of third quarter work papers. | 2.3 | $325 | $ 748 |
| Labonte, Melissa | 17-May-05 | Review client prepared schedule of insurance claims. | 0.8 | $200 | $ 160 |
| Labonte, Melissa | 17-May-05 | Prepare the planning thresholds document. | 1.6 | $200 | $ 320 |
| Labonte, Melissa | 17-May-05 | Analyze retiree medical plan documentation and support. | 1.9 | $200 | $ 380 |
| Strawder, Robert R | 17-May-05 | Review Audit Committee Meetings of Fiscal Year 2004 for Audit Committee approval of Employee Benefit Plan. | 1.1 | $100 | $ 110 |
| Rose, Cindy | 18-May-05 | Discuss open audit areas and opinion format with staff for WIN General Insurance audit | 0.3 | $550 | $ 165 |
| Strawder, Robert R | 18-May-05 | Obtain & file signed copy of Planning Threshold Document | 0.4 | $100 | $ 40 |
| Strawder, Robert R | 20-May-05 | Update balance sheet in KPMG internal software program | 1.3 | $100 | $ 130 |
| Strawder, Robert R | 20-May-05 | Obtain signed Rep Letter from W. Taylor (Winn-Dixie). | 0.2 | $100 | $ 20 |
| Smith, Jessica M | 23-May-05 | Prepare WIN General outstanding items list, financial statements, and legal letter for C. Nass (WD) and update legal letter. | 0.7 | $325 | $ 228 |
| Strawder, Robert R | 23-May-05 | Obtain signed engagement letter from H. Reilly (Winn-Dixie) | 0.3 | $100 | $ 30 |
| Smith, Jessica M | 25-May-05 | Discuss LIFO sample sizes with P. Williams and T. Nelson (both with WD).  Review and send spreadsheet for sample size determination to P. Williams and T. Nelson. | 0.4 | $325 | $ 130 |
| Smith, Jessica M | 25-May-05 | Discuss J. Roy (WD) substantive test work associated with capital assets.  Send request for information to D. Bryant, J. Roy, and J. Cook (all with WD). | 0.6 | $325 | $ 195 |
| Strawder, Robert R | 25-May-05 | Obtain Work paper 424 to document Management Security Plan | 0.4 | $100 | $ 40 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Strawder, Robert R | 25-May-05 | Prepare Work paper 424 to document Management Security Plan | 1.5 | $100 | $ 150 |
| Strawder, Robert R | 26-May-05 | Review CFO Services test work for PP&E existence at warehouse and store locations. | 0.5 | $100 | $ 50 |
| Smith, Jessica M | 31-May-05 | Generate prepared by client listing based on audit program steps identified for year-end audit. | 0.4 | $325 | $ 130 |
| | | Total Audit of Financial Statements | 889.2 | | $237,068 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Paradise Jr., Arthur Joseph | 22-Mar-05 | Discussion of SOP 90-7 including meeting with Client (Byrum, Roy, and Nass) | 2.2 | $550 | $ 1,210 |
| Paradise Jr., Arthur Joseph | 23-Mar-05 | Review of SOP 90-7 including call with Firm Expert (Heckler & Smith) | 2.0 | $550 | $ 1,100 |
| Smith, Jessica M | 23-Mar-05 | Research SAS 73, Using the Work of a Specialist, and review firm guidance associated with it (PPL 03-056) | 0.4 | $325 | $ 130 |
| Smith, Jessica M | 23-Mar-05 | Organize notes from audit planning meeting with J. Paradise, T. Storey, and C. Rose (KPMG). | 0.2 | $325 | $ 65 |
| Smith, Jessica M | 23-Mar-05 | Research and find SOP 90-7 and print 4 copies for meeting. | 0.8 | $325 | $ 260 |
| Smith, Jessica M | 23-Mar-05 | Read bankruptcy retention and billing handbook | 0.6 | $325 | $ 195 |
| Smith, Jessica M | 23-Mar-05 | Analyzed audit and accounting issues | 1.1 | $325 | $ 358 |
| Smith, Jessica M | 23-Mar-05 | Researched bankruptcy accounting | 1.4 | $325 | $ 455 |
| Smith, Jessica M | 24-Mar-05 | Distributed information to KPMG team members regarding guidelines of timekeeping and expense reporting. | 0.3 | $325 | $ 98 |
| Strawder, Robert R | 28-Mar-05 | Research of SEC filings of 10-K & 10-Q | 0.4 | $100 | $ 40 |
| Strawder, Robert R | 28-Mar-05 | Researched on Logan.com for claims against the Company | 0.6 | $100 | $ 60 |
| Strawder, Robert R | 28-Mar-05 | Obtained and researched SEC filings of 10-K & 10-Q | 1.0 | $100 | $ 100 |
| Paradise Jr., Arthur Joseph | 31-Mar-05 | Research impairment (SFAS No. 144) and related effects to stores, warehouses, and manufacturing facilities. | 3.0 | $550 | $ 1,650 |
| Smith, Jessica M | 31-Mar-05 | Analyze and plan inventory observations. | 0.4 | $325 | $ 130 |
| Smith, Jessica M | 31-Mar-05 | Research of reserve shares and stock options. | 0.3 | $325 | $ 98 |
| Strawder, Robert R | 28-Mar-05 | Obtained and evaluated press releases | 0.8 | $100 | $ 80 |
| Labonte, Melissa | 01-Apr-05 | Search on Logan and Co website for a list of all bankruptcy claims. | 0.7 | $200 | $ 140 |
| Smith, Jessica M | 03-Apr-05 | Read textbook on bankruptcy accounting | 0.5 | $325 | $ 163 |
| Labonte, Melissa | 04-Apr-05 | Research stock based compensation to identify the accounting consequences of the cancellation of the stock options given to employees as compensation. | 0.2 | $200 | $ 40 |
| Labonte, Melissa | 04-Apr-05 | Research stock based compensation to identify the accounting consequences of the cancellation of the stock options given to employees as compensation. | 0.6 | $200 | $ 120 |
| Paradise Jr., Arthur Joseph | 04-Apr-05 | Review of SFAS 144 literature and application to Winn Dixie | 0.3 | $550 | $ 165 |
| Paradise Jr., Arthur Joseph | 04-Apr-05 | Conference Call with L. Appel (WD), M. Byrum (WD), B. Nussbaum (WD), T. Storey (KPMG) to discuss Application of SFAS 144. | 0.8 | $550 | $ 413 |
| Storey, R. Travis | 04-Apr-05 | Conference Call with L. Appel (WD), M. Byrum (WD), B. Nussbaum (WD), T. Storey (KPMG) to discuss Application of SFAS 144. | 0.8 | $600 | $ 480 |
| Labonte, Melissa | 04-Apr-05 | Obtain the revised debt agreement for KPMG's permanent binder. | 0.8 | $200 | $ 160 |
| Strawder, Robert R | 04-Apr-05 | Research cancellation of Stock Options | 1.5 | $100 | $ 150 |
| Smith, Jessica M | 05-Apr-05 | Review accounting research of reserve shares and stock options. | 0.1 | $325 | $ 33 |
| Smith, Jessica M | 05-Apr-05 | Discuss test work of debt issue costs with R. Strawder (KPMG). | 0.2 | $325 | $ 65 |
| Mendez, Isabel | 05-Apr-05 | Coordination of obtaining FAS 151:inventory costs | 0.3 | $200 | $ 60 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bailey, Carmen L. | 05-Apr-05 | Conference call with J. Rodriguez (KPMG) J. Paradise, and C. Bailey (KPMG) to discuss Application of SFAS 144 | 0.5 | $600 | $ 300 |
| Rodriguez, Jose Ramon | 05-Apr-05 | Conference call with J. Rodriguez (KPMG) J. Paradise, and C. Bailey (KPMG) to discuss Application of SFAS 144 | 0.5 | $600 | $ 300 |
| Paradise Jr., Arthur Joseph | 05-Apr-05 | Conference call with J. Rodriguez (KPMG) J. Paradise, and C. Bailey (KPMG) to discuss Application of SFAS 144 | 0.5 | $550 | $ 275 |
| Rodriguez, Jose Ramon | 05-Apr-05 | Review SFAS No. 144 (impairment) accounting literature. | 0.5 | $600 | $ 300 |
| Labonte, Melissa | 05-Apr-05 | Search for a list of rejected claims on Logan and Co. website. | 0.6 | $200 | $ 120 |
| Paradise Jr., Arthur Joseph | 05-Apr-05 | Conference call with L. Appel (WD), M. Byrum (WD), B. Nussbaum (WD), J. Paradise, T. Storey (KPMG) to discuss Application of SFAS 144. | 0.6 | $550 | $ 330 |
| Storey, R. Travis | 05-Apr-05 | Conference call with L. Appel (WD), M. Byrum (WD), B. Nussbaum (WD), J. Paradise, T. Storey (KPMG) to discuss Application of SFAS 144. | 0.6 | $600 | $ 360 |
| Strawder, Robert R | 05-Apr-05 | Research proper treatment of debt issues costs | 1.1 | $100 | $ 110 |
| Labonte, Melissa | 05-Apr-05 | Research stock based compensation to identify the accounting consequences of the cancellation of the stock options given to employees as compensation. | 2.4 | $200 | $ 480 |
| Smith, Jessica M | 06-Apr-05 | Review debt issue costs. | 0.2 | $325 | $ 65 |
| Labonte, Melissa | 06-Apr-05 | Research stock based compensation to identify the accounting consequences of the cancellation of the stock options given to employees as compensation. | 0.3 | $200 | $ 60 |
| Paradise Jr., Arthur Joseph | 06-Apr-05 | Review of SFAS 144 literature and application to Winn Dixie and meeting of SFAS 144 with M. Byrum (WD). | 0.9 | $550 | $ 468 |
| Strawder, Robert R | 06-Apr-05 | Discuss debt issuance costs with R. Guethle (Winn-Dixie), obtain documents from R. Guethle (Winn-Dixie), and review documents | 1.8 | $100 | $ 180 |
| Strawder, Robert R | 06-Apr-05 | Review Annual Financial Statements and Quarterly Financial Statements of Kmart and US Air for stock options treatment | 1.4 | $100 | $ 140 |
| Labonte, Melissa | 06-Apr-05 | Research stock based compensation to identify the accounting consequences of the cancellation of the stock options given to employees as compensation. | 3.9 | $200 | $ 780 |
| Smith, Jessica M | 07-Apr-05 | Analyze stock options research. | 1.4 | $325 | $ 455 |
| Labonte, Melissa | 07-Apr-05 | Research stock based compensation to identify the accounting consequences of the cancellation of the stock options given to employees as compensation. | 2.0 | $200 | $ 400 |
| Labonte, Melissa | 08-Apr-05 | Research stock based compensation to identify the accounting consequences of the cancellation of the stock options given to employees as compensation. | 0.7 | $200 | $ 140 |
| Strawder, Robert R | 08-Apr-05 | Research the result of a default of restricted stock (unvested) | 1.5 | $100 | $ 150 |
| Smith, Jessica M | 11-Apr-05 | Research cancellation of stock options (SFAS 123, APB 25, FIN 44, and EITF 00-23). | 1.7 | $325 | $ 553 |
| Paradise Jr., Arthur Joseph | 12-Apr-05 | Review of SFAS 144 literature and application to Winn Dixie | 0.3 | $550 | $ 165 |
| Labonte, Melissa | 12-Apr-05 | Research Logan and Co website for list of rejected claims. | 0.4 | $200 | $ 80 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Paradise Jr., Arthur Joseph | 12-Apr-05 | Meeting with J. Smith (KPMG), M. Byrum (WD), J. Roy (WD), D. Bryant (WD) to discuss impairment of stores, warehouses, and manufacturing facilities. | 1.2 | $550 | $ 660 |
| Smith, Jessica M | 13-Apr-05 | Analyze debt issue costs. | 1.4 | $325 | $ 455 |
| Strawder, Robert R | 13-Apr-05 | Research treatment of Debt Issue costs when a new loan replaces an old loan | 1.8 | $100 | $ 180 |
| Strawder, Robert R | 13-Apr-05 | Research treatment of Debt Issue costs when a new loan replaces an old loan | 3.1 | $100 | $ 310 |
| Storey, R. Travis | 14-Apr-05 | Review information on impairment of assets | 0.5 | $600 | $ 300 |
| Smith, Jessica M | 14-Apr-05 | Review motion to reject leases. | 0.8 | $325 | $ 260 |
| Paradise Jr., Arthur Joseph | 14-Apr-05 | Discuss impairment, retail observations, manufacturing observations, liabilities subject to compromise.  Meeting attended by T. Storey, J. Paradise, and J. Smith (All KPMG). | 0.8 | $550 | $ 440 |
| Storey, R. Travis | 14-Apr-05 | Discuss impairment, retail observations, manufacturing observations, liabilities subject to compromise.  Meeting attended by T. Storey, J. Paradise, and J. Smith (All KPMG). | 0.8 | $600 | $ 480 |
| Smith, Jessica M | 17-Apr-05 | Review client documentation on debt issue costs.  Refer to accounting literature SOP 90-7 to ensure accuracy. | 0.4 | $325 | $ 130 |
| Smith, Jessica M | 20-Apr-05 | Discuss cash in advance and pre- and post-petition liabilities with Alysha Becker (WD Internal audit).  Review documentation prepared by internal audit. | 0.7 | $325 | $ 228 |
| Smith, Jessica M | 20-Apr-05 | Review debt issue costs established and written off in the third quarter. | 1.1 | $325 | $ 358 |
| Smith, Jessica M | 20-Apr-05 | Review rejected lease obligations, loganandco.com website and client prepared schedules for rejected leases.  Discuss lease obligations with Kevin Stubbs (WD). | 2.7 | $325 | $ 878 |
| Smith, Jessica M | 25-Apr-05 | Review and analysis of application of SFAS No. 144 (impairment). | 0.3 | $325 | $ 98 |
| Smith, Jessica M | 25-Apr-05 | Review and analysis of stock options and reserve shares. | 0.3 | $325 | $ 98 |
| Smith, Jessica M | 25-Apr-05 | Documentation of accounting for rejected leases. | 1.3 | $325 | $ 423 |
| Labonte, Melissa | 25-Apr-05 | Review the rejected lease schedule to ensure conformity to the US Bankruptcy Code. | 1.4 | $200 | $ 280 |
| Labonte, Melissa | 25-Apr-05 | Research the treatment of leases that are rejected as a result of the bankruptcy. | 1.7 | $200 | $ 340 |
| Labonte, Melissa | 25-Apr-05 | Corroborate annual lease payment information on the client prepared rejected lease schedule to lease agreements. | 3.6 | $200 | $ 720 |
| Yoon, Yeon (Paula) | 25-Apr-05 | Research and review FASB and PCAOB standard for 'goodwill/intangible asset impairment' and 'performing walkthrough' | 1.0 | $200 | $ 200 |
| Labonte, Melissa | 26-Apr-05 | Contact J. O'Hara, WD Financial Reporting, to inquire about the rejected lease calculation. | 0.2 | $200 | $ 40 |
| Labonte, Melissa | 26-Apr-05 | Corroborate annual lease payment information on the client prepared rejected lease schedule to lease agreements. | 1.6 | $200 | $ 320 |
| Smith, Jessica M | 26-Apr-05 | Review documentation of accounting for rejected leases. | 1.6 | $325 | $ 520 |
| Smith, Jessica M | 27-Apr-05 | Review impairment documentation. | 0.4 | $325 | $ 130 |
| Smith, Jessica M | 27-Apr-05 | Review internal audit's documentation on liabilities subject to compromise. | 0.4 | $325 | $ 130 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 28-Apr-05 | Review of draft memo regarding accounting for impairment of stores and warehouses recorded in the third quarter. | 0.1 | $550 | $    55 |
| Smith, Jessica M | 28-Apr-05 | Discuss impairment calculation spreadsheets with D. Bryant (WD). | 0.2 | $325 | $    65 |
| Storey, R. Travis | 28-Apr-05 | Review research on accounting for debt Issuance cost | 0.9 | $600 | $   540 |
| Smith, Jessica M | 28-Apr-05 | Analyze debt issue costs. | 1.2 | $325 | $   390 |
| Rose, Cindy | 29-Apr-05 | Discussion with T Storey (KPMG partner) on third quarter accounting issues, including rejected leases, definition of allowed claims, and impairment | 0.6 | $550 | $   330 |
| Smith, Jessica M | 29-Apr-05 | Review rejected lease obligation schedule. | 0.9 | $325 | $   293 |
| Smith, Jessica M | 29-Apr-05 | Document debtor-in-possession financing transaction and orders posted to loganandco.com | 1.4 | $325 | $   455 |
| Smith, Jessica M | 29-Apr-05 | Review and document summary third quarter areas (impairment, debt issue costs, reorganization costs, rejected leases, etc.) and status. | 1.4 | $325 | $   455 |
| Storey, R. Travis | 29-Apr-05 | Review research on accounting for rejected leases, and allowed claims | 1.6 | $600 | $   960 |
| Rose, Cindy | 01-May-05 | Review Winn-Dixie's memo on accounting for impairment of long-lived assets | 0.4 | $550 | $   220 |
| Hillier, Bradley | 02-May-05 | Discussion with C. Rose (KPMG bankruptcy advisory director) regarding definition of allowed claim under bankruptcy code | 0.2 | $550 | $   110 |
| Labonte, Melissa | 02-May-05 | Discuss rejected lease calculation with C. Vitek, WD Lease Accounting. | 0.4 | $200 | $    80 |
| Labonte, Melissa | 02-May-05 | Analyze pre-petition liability schedule to formulate test schedule. | 1.1 | $200 | $   220 |
| Rose, Cindy | 02-May-05 | Discussion with B Hillier (KPMG bankruptcy advisory director) regarding definition of allowed claim under bankruptcy code | 0.2 | $550 | $   110 |
| Rose, Cindy | 02-May-05 | Draft third quarter issues list for meeting with J Rodriguez (KPMG SEC reviewing partner) | 0.3 | $550 | $   165 |
| Rose, Cindy | 02-May-05 | Meeting with J Paradise, T Storey (both KPMG) to discuss third quarter accounting issues | 0.7 | $550 | $   385 |
| Rose, Cindy | 02-May-05 | Prepare memorandum on accounting for debt issuance costs | 0.8 | $550 | $   440 |
| Rose, Cindy | 02-May-05 | Meeting to discuss impairment documentation and accounts receivable with J Smith and T Storey (KPMG) | 0.8 | $550 | $   440 |
| Storey, R. Travis | 02-May-05 | Discuss preliminary company prepaid impairment documentation and accounts receivable with C. Rose (KPMG) and J. Smith (KPMG) | 0.8 | $600 | $   480 |
| Storey, R. Travis | 02-May-05 | Review preliminary accounting issues for 3rd quarter. | 0.9 | $600 | $   540 |
| Storey, R. Travis | 02-May-05 | Review of preliminary company prepared impairment document. | 1.7 | $600 | $ 1,020 |
| Strawder, Robert R | 02-May-05 | Research Lease Rejection effects on Liability | 1.7 | $100 | $   170 |
| Rose, Cindy | 02-May-05 | Review work performed on debt for third quarter | 2.0 | $550 | $ 1,100 |
| Smith, Jessica M | 02-May-05 | Review of the Company's impairment documentation. | 0.6 | $325 | $   195 |
| Smith, Jessica M | 02-May-05 | Review of detail of reorganization expenses. | 0.7 | $325 | $   228 |
| Smith, Jessica M | 02-May-05 | Meeting to discuss impairment documentation and accounts receivable with C. Rose and T. Storey (KPMG). | 0.8 | $325 | $   260 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 02-May-05 | Review of discontinued operations detail. | 0.8 | $325 | $ 260 |
| Strawder, Robert R | 02-May-05 | Review Winn-Dixie $800 million Debt Agreement filed on www.sec.gov | 0.7 | $100 | $ 70 |
| Strawder, Robert R | 02-May-05 | Tie out Recap of Reorganizational Professional Fees to supporting detail | 1.8 | $100 | $ 180 |
| Weldon, Jenenne A | 02-May-05 | Review Process Analysis Document related to Lease Liability on Closed Stores and make revisions as necessary | 1.8 | $200 | $ 360 |
| Labonte, Melissa | 03-May-05 | Analyze pre-petition payment schedule. | 0.8 | $200 | $ 160 |
| Labonte, Melissa | 03-May-05 | Research rejected lease calculation and associated accounting treatment. | 2.3 | $200 | $ 460 |
| Paradise Jr., Arthur Joseph | 03-May-05 | Meeting with R Storey, J Rodriguez, J Paradise, C Rose, and J Smith (all KPMG) to discuss third quarter accounting issues | 0.5 | $550 | $ 275 |
| Paradise Jr., Arthur Joseph | 03-May-05 | Meeting with D Bryant (Winn Dixie) and J Paradise, C Rose, and J Smith to discuss impairment calculations for third quarter review | 0.8 | $550 | $ 440 |
| Rodriguez, Jose Ramon | 03-May-05 | Meeting with R Storey, J Rodriguez, J Paradise, C Rose, and J Smith (all KPMG) to discuss third quarter accounting issues | 0.5 | $600 | $ 300 |
| Rose, Cindy | 03-May-05 | Meeting with R Storey, J Rodriguez, J Paradise, C Rose, and J Smith (all KPMG) to discuss third quarter accounting issues | 0.5 | $550 | $ 275 |
| Rose, Cindy | 03-May-05 | Meeting with D Bryant (Winn Dixie) and J Paradise, C Rose, and J Smith to discuss impairment calculations for third quarter review | 0.8 | $550 | $ 440 |
| Rose, Cindy | 03-May-05 | Review court dockets on loganandco.com for accounting implications, particularly rejected leases, lease disputes, and vendor matters | 0.9 | $550 | $ 495 |
| Rose, Cindy | 03-May-05 | Revise memos on accounting issues based on discussions with partner and concurring partner for third quarter (debt issuance costs, rejected leases, professional fees, assets held for sale) | 2.9 | $550 | $ 1,595 |
| Storey, R. Travis | 03-May-05 | Meeting with R Storey, J Rodriguez, J Paradise, C Rose, and J Smith (all KPMG) to discuss third quarter accounting issues | 0.5 | $600 | $ 300 |
| Labonte, Melissa | 03-May-05 | Meet with C. Vitek, WD Lease Accounting to discuss store lease terminations. | 0.4 | $200 | $ 80 |
| Labonte, Melissa | 03-May-05 | Analyze the net lease liability schedule that contains the rejected lease calculation. | 2.7 | $200 | $ 540 |
| Preston, Ramsey | 03-May-05 | Document results of reviewing Winn-Dixie's estimates for their projected disposed store's leasehold improvements. | 0.3 | $200 | $ 60 |
| Preston, Ramsey | 03-May-05 | Document results of reviewing Winn-Dixie's estimates for their projected disposed store's equipment. | 0.3 | $200 | $ 60 |
| Preston, Ramsey | 03-May-05 | Review Winn-Dixie's estimated fair market value for their projected disposed stores equipment. | 0.9 | $200 | $ 180 |
| Preston, Ramsey | 03-May-05 | Review Winn-Dixie's estimated fair market value for their projected disposed stores leasehold improvements. | 0.9 | $200 | $ 180 |
| Preston, Ramsey | 03-May-05 | Document the results of reviewing Winn-Dixie's' calculation of cash proceeds; and the agreement of those numbers to their impairment analysis. | 1.0 | $200 | $ 200 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Preston, Ramsey | 03-May-05 | Compare Winn-Dixie's calculation of cash proceeds from the projected disposal of stores to the numbers used in their impairment analysis. | 1.2 | $200 | $ 240 |
| Preston, Ramsey | 03-May-05 | Review Winn-Dixie's calculation of cash proceeds from the projected disposal of stores. | 1.4 | $200 | $ 280 |
| Smith, Jessica M | 03-May-05 | Meeting with D. Bryant (WD), J. Paradise (KPMG), C. Rose (KPMG), and J. Smith (KPMG) to discuss impairment calculations and documentation. | 0.8 | $325 | $ 260 |
| Smith, Jessica M | 03-May-05 | Review client documentation of pre-petition liabilities paid post-petition.  Review documentation of pre-petition liabilities at 4/6/05. | 0.8 | $325 | $ 260 |
| Smith, Jessica M | 03-May-05 | Review rejected lease calculations.  Review SOP 90-7 for disposition of rejected leases. | 1.2 | $325 | $ 390 |
| Smith, Jessica M | 03-May-05 | Review court dockets for authorized payments on pre-petition and post-petition liabilities. | 1.4 | $325 | $ 455 |
| Yoon, Yeon (Paula) | 03-May-05 | Review Winn-Dixie Pre-petition payment summary | 0.8 | $200 | $ 160 |
| Bailey, Carmen L. | 05-May-05 | Telephone call with R Storey (KPMG engagement partner), J Paradise (KPMG senior manager), J Rodriguez (KPMG, concurring partner), C Rose (KPMG senior manager) and C Bailey, K Grappherhaus, and T Duffy, (all KPMG Department of Professional Practice) to discuss third quarter accounting issues - rejected leases, assets held for sale, professional fees, and debt issuance costs | 0.9 | $600 | $ 540 |
| Duffy, Thomas | 05-May-05 | Telephone call with R Storey (KPMG engagement partner), J Paradise (KPMG senior manager), J Rodriguez (KPMG, concurring partner), C Rose (KPMG senior manager) and C Bailey, K Grappherhaus, and T Duffy, (all KPMG Department of Professional Practice) to discuss third quarter accounting issues - rejected leases, assets held for sale, professional fees, and debt issuance costs | 0.9 | $600 | $ 540 |
| Grapperhaus, Kenneth | 05-May-05 | Telephone call with R Storey (KPMG engagement partner), J Paradise (KPMG senior manager), J Rodriguez (KPMG, concurring partner), C Rose (KPMG senior manager) and C Bailey, K Grappherhaus, and T Duffy, (all KPMG Department of Professional Practice) to discuss third quarter accounting issues - rejected leases, assets held for sale, professional fees, and debt issuance costs | 0.9 | $475 | $ 428 |
| Labonte, Melissa | 05-May-05 | Analyze the reasonableness of the revised net lease liability calculation from early termination agreements. | 1.7 | $200 | $ 340 |
| Paradise Jr., Arthur Joseph | 05-May-05 | Follow-up call with Byrum to discuss DPP call | 0.7 | $550 | $ 385 |
| Rodriguez, Jose Ramon | 05-May-05 | Consultation with C. Bailey, T. Duffy, K. Grapperhaus, C. Rose, J. Paradise, & J. Rodriguez (All KPMG) on bankruptcy accounting issues. | 0.9 | $600 | $ 540 |
| Rose, Cindy | 05-May-05 | Make telephone calls to Department of Professional Practice to identify resources to assist with accounting issues for the quarter | 0.2 | $550 | $ 110 |
| Rose, Cindy | 05-May-05 | Search Logan and Co. website for matters pertaining to leases | 0.3 | $550 | $ 165 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 05-May-05 | Review memorandum prepared by Winn-Dixie related to accounting for its MSP defined benefit plan | 0.3 | $550 | $ 165 |
| Rose, Cindy | 05-May-05 | Telephone call with R Storey (KPMG engagement partner), J Paradise (KPMG senior manager), J Rodriguez (KPMG, concurring partner), and C Bailey, T Duffy, and K Grapperhaus (all KPMG Department of Professional Practice) to discuss third quarter accounting issues - rejected leases, assets held for sale, professional fees, and debt issuance costs | 0.9 | $550 | $ 495 |
| Rose, Cindy | 05-May-05 | Revise memos on accounting issues  (rejected leases,  assets held for sale) | 1.1 | $550 | $ 605 |
| Rose, Cindy | 05-May-05 | Revision of accounting research memos on rejected leases, professional fees, assets held for sale, and debt issuance costs, based on feedback from earlier consultation conference call with national office | 2.1 | $550 | $ 1,155 |
| Storey, R. Travis | 05-May-05 | Consultation with C. Bailey, T. Duffy, K. Grapperhaus, C. Rose, J. Paradise, & J. Rodriguez (All KPMG) on bankruptcy accounting issues. | 0.9 | $600 | $ 540 |
| Storey, R. Travis | 05-May-05 | Review memos and documentation on accounting issues. | 2.4 | $600 | $ 1,440 |
| Yoon, Yeon (Paula) | 05-May-05 | Research FASB - EITF 95-22 Balance Sheet Classification of Borrowings Outstanding under Revolving Credit Agreements That Include both a Subjective Acceleration Clause and a Lock-Box Arrangement | 0.2 | $200 | $ 40 |
| Labonte, Melissa | 05-May-05 | Agree stores closed during quarter three to supporting documentation. | 0.3 | $200 | $ 60 |
| Labonte, Melissa | 05-May-05 | Meeting with C. Vitek, WD Lease Accounting to discuss store lease terminations. | 0.6 | $200 | $ 120 |
| Labonte, Melissa | 05-May-05 | Request support for professional fee payments made during quarter three. | 0.7 | $200 | $ 140 |
| Labonte, Melissa | 05-May-05 | Analyze lease buyout agreements in conjunction with the rejected lease calculation. | 2.2 | $200 | $ 440 |
| Labonte, Melissa | 05-May-05 | Analyze client prepared schedule of professional fees to assess whether any of the claims were pre-petition. | 2.9 | $200 | $ 580 |
| Paradise Jr., Arthur Joseph | 05-May-05 | Consultation with C. Bailey, T. Duffy, K. Grapperhaus, C. Rose, T. Storey, & J. Rodriguez (All KPMG) on bankruptcy accounting issues. | 0.9 | $550 | $ 495 |
| Preston, Ramsey | 05-May-05 | Documented and summarized the terms on supplemental junior availability. | 0.2 | $200 | $ 40 |
| Preston, Ramsey | 05-May-05 | Documented and summarized the terms on total commitment amount. | 0.2 | $200 | $ 40 |
| Preston, Ramsey | 05-May-05 | Reviewed Winn-Dixie debt facility agreement for the terms on supplemental junior availability. | 0.4 | $200 | $ 80 |
| Preston, Ramsey | 05-May-05 | Documented and summarized the terms on leasehold availability. | 0.5 | $200 | $ 100 |
| Preston, Ramsey | 05-May-05 | Summarized and Documented the terms on the availability of perishable and non-perishable inventory. | 0.6 | $200 | $ 120 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Preston, Ramsey | 05-May-05 | Documented and summarized the terms on real estate availability. | 0.6 | $200 | $ 120 |
| Preston, Ramsey | 05-May-05 | Document results of reviewing client determination of impairment for proposed discontinued stores. | 0.7 | $200 | $ 140 |
| Preston, Ramsey | 05-May-05 | Reviewed Winn-Dixie debt facility agreement for the terms on pharmacy receivables. | 0.7 | $200 | $ 140 |
| Preston, Ramsey | 05-May-05 | Document the results of testing Winn-Dixie's calculation of borrowing base | 0.8 | $200 | $ 160 |
| Preston, Ramsey | 05-May-05 | Reviewed Winn-Dixie debt facility agreement for the terms on leasehold availability. | 1.1 | $200 | $ 220 |
| Preston, Ramsey | 05-May-05 | Review client determination of impairment for proposed discontinued stores. | 1.2 | $200 | $ 240 |
| Preston, Ramsey | 05-May-05 | Reviewed Winn-Dixie debt facility agreement for the terms on the availability of perishable and non-perishable inventory. | 1.2 | $200 | $ 240 |
| Preston, Ramsey | 05-May-05 | Document results of reviewing client calculation of impairment for proposed discontinued stores. | 1.2 | $200 | $ 240 |
| Preston, Ramsey | 05-May-05 | Summarized and documented the terms of Winn-Dixie debt facility agreement for the calculation of borrowing base. | 1.3 | $200 | $ 260 |
| Preston, Ramsey | 05-May-05 | Reviewed Winn-Dixie debt facility agreement for the terms on real estate availability. | 1.3 | $200 | $ 260 |
| Preston, Ramsey | 05-May-05 | Reviewed Winn-Dixie debt facility agreement for the terms on the calculation of borrowing base. | 1.6 | $200 | $ 320 |
| Preston, Ramsey | 05-May-05 | Test Win-Dixie's calculation of borrowing base by comparing to KPMG documented understanding of the calculation of borrowing base | 1.7 | $200 | $ 340 |
| Preston, Ramsey | 05-May-05 | Review client calculation of impairment charges. | 1.7 | $200 | $ 340 |
| Smith, Jessica M | 05-May-05 | Documentation of debt issue costs. | 0.3 | $325 | $ 98 |
| Smith, Jessica M | 05-May-05 | Review detail of pre-petition claims paid subsequent to petition date. | 0.6 | $325 | $ 195 |
| Smith, Jessica M | 05-May-05 | Review debt agreement and borrowing base calculations. | 0.7 | $325 | $ 228 |
| Smith, Jessica M | 05-May-05 | Review and document debt facility financing payoff and transfer to Wachovia. | 0.8 | $325 | $ 260 |
| Smith, Jessica M | 05-May-05 | Review rejected lease calculations and documentation. | 0.8 | $325 | $ 260 |
| Smith, Jessica M | 05-May-05 | Review liabilities subject to compromise detail and select sample for testing.  Documentation of various liabilities subject to compromise. | 1.4 | $325 | $ 455 |
| Yoon, Yeon (Paula) | 05-May-05 | Prepare documents for Asset Impairment Analysis | 0.5 | $200 | $ 100 |
| Yoon, Yeon (Paula) | 05-May-05 | Update documentation on pre-petition payment summary based on new information provided by S. Thibodaux (Winn-Dixie) | 0.6 | $200 | $ 120 |
| Labonte, Melissa | 06-May-05 | Research Logan and Co website for the objection claim filed for rejected leases. | 0.5 | $200 | $ 100 |
| Labonte, Melissa | 06-May-05 | Document professional fee classification. | 2.6 | $200 | $ 520 |
| Preston, Ramsey | 06-May-05 | Summarize and document the terms of default for lease agreements lacking such documentation. | 0.8 | $200 | $ 160 |
| Preston, Ramsey | 06-May-05 | Read lease agreements included in permanent binders, determine if documentation exists of default terms. | 1.2 | $200 | $ 240 |
| Smith, Jessica M | 06-May-05 | Review impairment calculations. | 0.4 | $325 | $ 130 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 06-May-05 | Review borrowing base availability calculation and documentation. | 0.6 | $325 | $ 195 |
| Smith, Jessica M | 06-May-05 | Review documentation of assets held for sale, accounting for rejected leases, and debtor-in-possession. | 0.7 | $325 | $ 228 |
| Smith, Jessica M | 06-May-05 | Review liabilities subject to compromise detail and select sample for testing.  Documentation of various liabilities subject to compromise. | 1.2 | $325 | $ 390 |
| Smith, Jessica M | 07-May-05 | Review rejected lease documentation. | 0.1 | $325 | $ 33 |
| Paradise Jr., Arthur Joseph | 09-May-05 | Meeting with M. Byrum, C. Rose, T. Storey, J. Paradise  to discuss 144 impairment | 0.3 | $550 | $ 165 |
| Rose, Cindy | 09-May-05 | Meeting with M. Byrum (Winn-Dixie) and T. Storey, J. Paradise (both KPMG) to discuss Financial Accounting Standards Board No. 144 impairment | 0.3 | $550 | $ 165 |
| Storey, R. Travis | 09-May-05 | Meeting with M. Byrum (Winn-Dixie), C. Rose (KPMG), & J. Paradise (KPMG) to discuss FAS 144 impairment issues. | 0.3 | $600 | $ 180 |
| Strawder, Robert R | 09-May-05 | Review Staff Accounting Bulletin 99 | 0.4 | $100 | $ 40 |
| Boutin, Mark | 09-May-05 | Analyze mortgage contract to determine the effect of bankruptcy on the classification on the balance sheet. | 0.8 | $200 | $ 160 |
| Boutin, Mark | 09-May-05 | Perform substantive testing procedures on pre-petition accounts payable (liabilities subject to compromise). | 4.5 | $200 | $ 900 |
| Labonte, Melissa | 09-May-05 | Analyze wire payment schedule of cash-in-advance. | 1.1 | $200 | $ 220 |
| Labonte, Melissa | 09-May-05 | Document the professional fees reorganization expenses incurred as a result of the bankruptcy filing. | 2.8 | $200 | $ 560 |
| Smith, Jessica M | 09-May-05 | Review leased equipment termination calculations. | 0.7 | $325 | $ 228 |
| Smith, Jessica M | 09-May-05 | Review and documentation of liabilities subject to compromise. | 1.2 | $325 | $ 390 |
| Smith, Jessica M | 09-May-05 | Review and documentation of professional fees. | 1.3 | $325 | $ 423 |
| Rodriguez, Jose Ramon | 10-May-05 | Read memos on conclusions on accounting issues of third quarter (DIP financing classification, rejected leases, professional fees, debt issuance costs) | 1.2 | $600 | $ 720 |
| Rose, Cindy | 10-May-05 | Review first draft of Significant Issues and Decision Document (standard KPMG document) for third quarter issues (issues specific to bankruptcy accounting) | 0.9 | $550 | $ 495 |
| Rose, Cindy | 10-May-05 | Review comments and questions from KPMG Department of Professional Practice (DPP) and revise memos on accounting issues (rejected leases,  assets held for sale, professional fees, and debt issuance costs).  Submit revised memos back to DPP | 1.9 | $550 | $ 1,045 |
| Rose, Cindy | 10-May-05 | Review third quarter work papers on rejected leases, debt issuance costs,  professional fees, and liabilities subject to compromise | 2.3 | $550 | $ 1,265 |
| Boutin, Mark | 10-May-05 | Document the results of the analysis of the mortgage contract to determine the effect of bankruptcy on the classification on the balance sheet. | 0.3 | $200 | $ 60 |
| Labonte, Melissa | 10-May-05 | Contact S. Schuchard, WD Capital Asset Accountant, to discuss the loss recorded on lease equipment termination. | 0.2 | $200 | $ 40 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 10-May-05 | Meet with C. Nass, WD Financial Reporting Manager, to discuss the professional fees re-class for reorganization fees incurred. | 0.4 | $200 | $ 80 |
| Labonte, Melissa | 10-May-05 | Meet with E. Britton, WD Warehouse Accounting Manager, to discuss the cash-in-advance overpayments. | 0.4 | $200 | $ 80 |
| Labonte, Melissa | 10-May-05 | Meet with J. O'Hara, WD Financial Reporting Analyst, and J. Cook, Lease Accounting, to discuss lease equipment termination schedule. | 0.6 | $200 | $ 120 |
| Labonte, Melissa | 10-May-05 | Analyze lease equipment termination schedule prepared by client. | 1.9 | $200 | $ 380 |
| Paradise Jr., Arthur Joseph | 10-May-05 | Call with Byrum and Roy to discuss DPP follow-up | 0.8 | $550 | $ 440 |
| Smith, Jessica M | 10-May-05 | Document types of liabilities subject to compromise and procedures performed to test vendor A/P subject to compromise. | 2.4 | $325 | $ 780 |
| Strawder, Robert R | 10-May-05 | File 1 copy of IRS Tax Assessment Work papers | 0.5 | $100 | $ 50 |
| Strawder, Robert R | 10-May-05 | Copy IRS Tax Assessment Work papers to be sent to KPMG Tax | 0.9 | $100 | $ 90 |
| Grapperhaus, Kenneth | 11-May-05 | Discuss accounting issue regarding classification of vendor receivables with potential right of offset with C Rose (KPMG) | 0.4 | $475 | $ 190 |
| Rose, Cindy | 11-May-05 | Discuss accounting issue regarding classification of vendor receivables with potential right of offset with K Grapperhaus (KPMG, National office) | 0.4 | $550 | $ 220 |
| Rose, Cindy | 11-May-05 | Prepare memorandum on classification of debtor in possession financing. | 1.2 | $550 | $ 660 |
| Storey, R. Travis | 11-May-05 | Review preliminary research on accounting issues. | 3.7 | $600 | $ 2,220 |
| Labonte, Melissa | 11-May-05 | Analyze the Company's professional fees reclassification schedule. | 1.3 | $200 | $ 260 |
| Labonte, Melissa | 11-May-05 | Document procedures performed in connection with the duplicate cash in advance payments. | 1.4 | $200 | $ 280 |
| Labonte, Melissa | 11-May-05 | Document procedures performed in connection with the professional fee classification schedule prepared by client. | 2.6 | $200 | $ 520 |
| Smith, Jessica M | 11-May-05 | Update Classification of Debtor in Possession Financing memo. | 0.3 | $325 | $ 98 |
| Smith, Jessica M | 11-May-05 | Review professional fees reclassified from reorganization expenses to SG&A expenses. | 0.4 | $325 | $ 130 |
| Smith, Jessica M | 11-May-05 | Review liabilities subject to compromise detail. | 0.4 | $325 | $ 130 |
| Smith, Jessica M | 11-May-05 | Update Significant Issues Decision Document with relevant third quarter issues (SOP 90-7, classification of debtor in possession financing). | 2.8 | $325 | $ 910 |
| Berry, Kent N. | 12-May-05 | Organize telephone meetings with tax specialists in national tax practice and tax controversy practice to discuss Revenue Agents Report for Winn Dixie | 0.4 | $575 | $ 230 |
| Berry, Kent N. | 12-May-05 | Obtain, organize, and distribute Winn Dixie's Revenue Agents Report issued by the Internal Revenue Service | 0.8 | $575 | $ 460 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Berry, Kent N. | 12-May-05 | Conference call with R Wakefield (KPMG Tax Accounting), K Berry (KPMG Tax Director), and J Heinz (KPMG Tax Partner) to discuss accounting implications of Winn Dixie's Revenue Agents Report | 1.0 | $575 | $   575 |
| Berry, Kent N. | 12-May-05 | Perform quarterly tax review procedures. | 2.3 | $575 | $  1,323 |
| Berry, Kent N. | 12-May-05 | Research accounting implication of Winn Dixie's Revenue Agent Report in generally accepted accounting standards | 3.4 | $575 | $  1,955 |
| Boutin, Mark | 12-May-05 | Research tax review procedures for review of quarterly financial information. | 1.1 | $200 | $   220 |
| Heinz, James A. | 12-May-05 | Conference call with R Wakefield (KPMG Tax Accounting), K Berry (KPMG Tax Director), and J Heinz (KPMG Tax Partner) to discuss accounting implications of Winn Dixie's Revenue Agents Report | 1.0 | $625 | $   625 |
| Heinz, James A. | 12-May-05 | Review research on accounting implications of Winn Dixie's Revenue Agent Report in generally accepted accounting standards | 1.2 | $625 | $   750 |
| Paradise Jr., Arthur Joseph | 12-May-05 | Review and document the effects of the court docket on the financial statements | 2.2 | $550 | $  1,210 |
| Paradise Jr., Arthur Joseph | 12-May-05 | Review of IRS tax assessment | 4.9 | $550 | $  2,695 |
| Rose, Cindy | 12-May-05 | Prepare draft memorandum regarding classification and realization of accounts receivable | 0.3 | $550 | $   165 |
| Rose, Cindy | 12-May-05 | Meeting with C Nass (Winn-Dixie) to discuss realization and presentation of vendor receivables | 0.5 | $550 | $   275 |
| Rose, Cindy | 12-May-05 | Discussion with M Byrum (Winn Dixie) regarding vendor receivables | 0.6 | $550 | $   330 |
| Rose, Cindy | 12-May-05 | Review Significant Issues and Decision Document (standard KPMG document) for third quarter issues (issues specific to bankruptcy accounting) | 1.4 | $550 | $   770 |
| Storey, R. Travis | 12-May-05 | Review documentation and testing on various 3rd quarter accounting issues. | 3.1 | $600 | $  1,860 |
| Wakefield, Richard | 12-May-05 | Conference call with R Wakefield (KPMG Tax Accounting), K Berry (KPMG Tax Director), and J Heinz (KPMG Tax Partner) to discuss accounting implications of Winn Dixie's Revenue Agents Report | 1.0 | $625 | $   625 |
| Boutin, Mark | 12-May-05 | Document response from Jennifer O'Hara, Winn Dixie employee, about pre-petition A/P. | 0.2 | $200 | $    40 |
| Labonte, Melissa | 12-May-05 | Meeting with J. O'Hara, WD Financial Reporting Analyst to discuss the lease liability on closed stores. | 0.8 | $200 | $   160 |
| Berry, Kent N. | 13-May-05 | Conference call with S Vance (KPMG, National Tax) and K. Berry (KPMG Director on Winn-Dixie account) to discuss technical resources to evaluate case law with regard to the retrofit expenses. | 1.1 | $575 | $   633 |
| Berry, Kent N. | 13-May-05 | Review legal basis and related IRS Rulings for Winn Dixie's position on Revenue Agent Report issued by Internal Revenue Service (IRS) | 1.6 | $575 | $   920 |
| Berry, Kent N. | 13-May-05 | Read Internal Revenue Service (IRS) Revenue Agents Report (RAR) as a result of the IRS audit of Winn-Dixie | 1.8 | $575 | $  1,035 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Berry, Kent N. | 13-May-05 | Conference call with K Berry (KPMG Tax Director), J Heinz (KPMG Tax Partner), and B McCarthy (KPMG Tax Controversy Specialist) to discuss Internal Revenue Service' Revenue Agents Report on Winn Dixie | 2.2 | $575 | $  1,265 |
| Heinz, James A. | 13-May-05 | Read Internal Revenue Service (IRS) Revenue Agents Report (RAR) as a result of the IRS audit of Winn-Dixie | 1.8 | $625 | $  1,125 |
| Heinz, James A. | 13-May-05 | Review legal basis and related IRS Rulings for Winn Dixie's position on Revenue Agent Report issued by Internal Revenue Service (IRS) | 2.0 | $625 | $  1,250 |
| Heinz, James A. | 13-May-05 | Conference call with K Berry (KPMG Tax Director), J Heinz (KPMG Tax Partner), and B McCarthy (KPMG Tax Controversy Specialist) to discuss Internal Revenue Service' Revenue Agents Report on Winn Dixie | 2.2 | $625 | $  1,375 |
| McCarthy, William B | 13-May-05 | Read Internal Revenue Service (IRS) Revenue Agents Report (RAR) as a result of the IRS audit of Winn-Dixie | 1.8 | $600 | $  1,080 |
| McCarthy, William B | 13-May-05 | Research legal issues and Internal Revenue Service (IRS) rulings to evaluate financial statement impact of tax issues raised by IRS in the Revenue Agents Report on Winn Dixie | 1.8 | $600 | $  1,080 |
| McCarthy, William B | 13-May-05 | Conference call with K Berry (KPMG Tax Director), J Heinz (KPMG Tax Partner), and B McCarthy (KPMG Tax Controversy Specialist) to discuss Internal Revenue Service' Revenue Agents Report on Winn Dixie | 2.2 | $600 | $  1,320 |
| Paradise Jr., Arthur Joseph | 13-May-05 | Review of IRS tax assessment, including consultation with KPMG tax (Berry and Heinz) | 4.9 | $550 | $  2,695 |
| Storey, R. Travis | 13-May-05 | Review final documentation and testing of accounting issues. | 3.5 | $600 | $  2,100 |
| Boutin, Mark | 13-May-05 | Perform substantive testing procedures on pre-petition accounts payable (liabilities subject to compromise). | 0.2 | $200 | $     40 |
| Labonte, Melissa | 13-May-05 | Analyze client responses regarding the lease liability for closed stores. | 1.1 | $200 | $    220 |
| Vance, Scott | 13-May-05 | Conference call with S Vance (KPMG, National Tax) and K. Berry (KPMG Director on Winn-Dixie account) to discuss technical resources to evaluate case law with regard to the retrofit expenses. | 1.1 | $550 | $    605 |
| Rose, Cindy | 16-May-05 | Review third quarter audit work over accounting issues areas and new accounts, including resolution of prior reviewer comments | 3.8 | $550 | $  2,090 |

Total Analysis of Accounting Issues                                        282.6                    $105,085

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
SEC Review
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | Total SEC Review | 0.0 | | $   - |

# EXHIBIT C4

WINN-DIXIE STORES, INC., et al.
Employee Benefit Plan
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | Total Employee Benefit Plan | 0.0 | | $ - |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Paradise Jr., Arthur Joseph | 23-Mar-05 | Meeting with T. Storey, J. Paradise, J. Smith and C. Rose (all KPMG) to discuss audit planning. | 0.5 | $550 | $ 275 |
| Rose, Cindy | 23-Mar-05 | Meeting with T. Storey, J. Paradise, J. Smith and C. Rose (all KPMG) to discuss audit planning. | 0.5 | $550 | $ 275 |
| Storey, R. Travis | 23-Mar-05 | Meeting with T. Storey, J. Paradise, J. Smith and C. Rose (all KPMG) to discuss audit planning. | 0.5 | $600 | $ 300 |
| Smith, Jessica M | 23-Mar-05 | Meeting with T. Storey, J. Paradise, J. Smith and C. Rose (all KPMG) to discuss audit planning. | 0.5 | $325 | $ 163 |
| Smith, Jessica M | 23-Mar-05 | Requested information on store inventories from S. Thibodaux (WD) and O. Brathwaite (WD) | 0.3 | $325 | $ 98 |
| Smith, Jessica M | 24-Mar-05 | Discuss with M. Brogan (WD) information technology general controls to determine where documentation stands and set-up meeting for next week. | 0.2 | $325 | $ 65 |
| Smith, Jessica M | 24-Mar-05 | Analyze store inventory count schedule, discussion with S. Thibodaux (WD) about obtaining location map | 0.4 | $325 | $ 130 |
| Smith, Jessica M | 24-Mar-05 | Distributed information to KPMG team members regarding SOX 404 meeting on Monday | 0.3 | $325 | $ 98 |
| Smith, Jessica M | 24-Mar-05 | Reviewed SOX 404 work. | 0.3 | $325 | $ 98 |
| Smith, Jessica M | 24-Mar-05 | Analyze store inventory count schedule. | 0.5 | $325 | $ 163 |
| Smith, Jessica M | 25-Mar-05 | Analyze store inventory locations for KPMG's observation, send e-mail to people familiar with the Gainesville, Orlando, and Tampa areas to determine other possible cities for observations. | 1.5 | $325 | $ 488 |
| Bass, Kevin M | 28-Mar-05 | Planning audit of internal controls. | 0.8 | $300 | $ 240 |
| Smith, Jessica M | 28-Mar-05 | Coordinate and set-up meeting with M. Brogan (WD), KPMG IT personnel, PwC, and engagement team. | 0.4 | $325 | $ 130 |
| Smith, Jessica M | 28-Mar-05 | Planning and evaluating 404 processes and testwork still in process. | 0.7 | $325 | $ 228 |
| Labonte, Melissa | 28-Mar-05 | Discuss retail inventory observations with J. Smith (KPMG) and the planning and organization. | 0.3 | $200 | $ 60 |
| Paradise Jr., Arthur Joseph | 28-Mar-05 | Planning and setting up meetings with the engagement team and with internal audit. | 0.5 | $550 | $ 275 |
| Smith, Jessica M | 28-Mar-05 | Discuss retail inventory observations with M. Labonte (KPMG) and the planning and organization. | 0.3 | $325 | $ 98 |
| Smith, Jessica M | 28-Mar-05 | Analyze store inventory locations for KPMG's observation. | 0.3 | $325 | $ 98 |
| Weldon, Jenenne A | 28-Mar-05 | Review Sarbanes Oxley documentation and testing previously completed by KPMG | 0.2 | $200 | $ 40 |
| Weldon, Jenenne A | 28-Mar-05 | Review Sarbanes Oxley documentation from client's Entity-Wide control testwork | 0.4 | $200 | $ 80 |
| Weldon, Jenenne A | 28-Mar-05 | Meeting with Meredith Brogan and Jason Roy (WD) concerning status of Sarbanes Oxley documentation documented completed and other Sarbanes Oxley planning and execution of remaining Sarbanes Oxley work | 0.8 | $200 | $ 160 |
| Weldon, Jenenne A | 28-Mar-05 | Read over and review all client Sarbanes Oxley documentation | 1.0 | $200 | $ 200 |
| Weldon, Jenenne A | 28-Mar-05 | File and organize client's Sarbanes Oxley documentation into KPMG processes | 2.9 | $200 | $ 580 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Weldon, Jenenne A | 28-Mar-05 | Create spreadsheet for planning of Sarbanes Oxley walkthroughs, identification of key controls, and test of design for each Sarbanes Oxley process | 2.3 | $200 | $ 460 |
| Smith, Jessica M | 28-Mar-05 | Analyze processes to be completed and plan completion dates | 1.5 | $325 | $ 488 |
| Strawder, Robert R | 29-Mar-05 | Printed, arranged, & filed bulletins - audits of internal control financial reporting. | 0.6 | $100 | $ 60 |
| Smith, Jessica M | 29-Mar-05 | Plan retail inventory observation in Jacksonville on 03/30/05. | 0.5 | $325 | $ 163 |
| Weldon, Jenenne A | 29-Mar-05 | Sarbanes Oxley Planning Spreadsheet - Determine client process owners | 2.9 | $200 | $ 580 |
| Weldon, Jenenne A | 29-Mar-05 | Review and Inspect Client Documentation and prior year audit workpapers for Cooperative Merchandising Allowance Process in preparation for meeting with Dough Flick (WD). | 0.9 | $200 | $ 180 |
| Weldon, Jenenne A | 29-Mar-05 | Review Sarbanes Oxley Client Control documentation and client Walkthroughs in preparation for meeting with Dough Flick (WD). | 1.1 | $200 | $ 220 |
| Bass, Kevin M | 29-Mar-05 | Review client documentation of Cooperative Merchandise Agreements and gain understanding. | 1.8 | $300 | $ 540 |
| Bass, Kevin M | 29-Mar-05 | Review client documentation of Cash and gain understanding. | 2.8 | $300 | $ 840 |
| Bass, Kevin M | 29-Mar-05 | Review client documentation of AR process, update for process revisions. | 3.4 | $300 | $ 1,020 |
| Weldon, Jenenne A | 29-Mar-05 | Coordination with Tim Gallagher (WD) for Client Walkthrough binders | 0.3 | $200 | $ 60 |
| Weldon, Jenenne A | 29-Mar-05 | Sarbanes Oxley Planning Spreadsheet - Schedule Walkthroughs and assign KPMG personnel to processes | 2.4 | $200 | $ 480 |
| Strawder, Robert R | 30-Mar-05 | Looked through multiple client flowcharts and flagged store and warehouse process starting points. | 1.4 | $100 | $ 140 |
| Bass, Kevin M | 30-Mar-05 | Meeting with M. Brogan (WD), T. Gallagher (CFO Services), R. DeShong (WD), K. Bass (KPMG) and J. Weldon (KPMG) to plan Cooperative Merchandising Allowance walkthrough | 0.5 | $300 | $ 150 |
| Weldon, Jenenne A | 30-Mar-05 | Meeting with M. Brogan (WD), T. Gallagher (CFO Services), R. DeShong (WD), K. Bass (KPMG) and J. Weldon (KPMG) to plan Cooperative Merchandising Allowance walkthrough | 0.5 | $200 | $ 100 |
| Weldon, Jenenne A | 30-Mar-05 | Review Cooperative Merchandising Allowance client documentation for planning meeting with Doug Flick (WD) for walkthroughs | 0.5 | $200 | $ 100 |
| Weldon, Jenenne A | 30-Mar-05 | Review client documentation (control matrix, flowchart, and walkthrough) with regards to the Tax process | 2.9 | $200 | $ 580 |
| Strawder, Robert R | 30-Mar-05 | Entered other assets process controls and risk points into Vector. | 2.0 | $100 | $ 200 |
| Strawder, Robert R | 30-Mar-05 | Looked through multiple client flowcharts and flagged store and warehouse process starting points. | 3.5 | $100 | $ 350 |
| Smith, Jessica M | 30-Mar-05 | Visit store at 11101 Old St. Augustine Road.  Discussed inventory procedures, timekeeping, cash reconciliations, Point-of-Sale system, ROI system, etc. with Mark Osborne (Store Director). Discussed cash reconciliations with Irene Brown (In Store Coordina | 0.9 | $325 | $ 276 |
| Bass, Kevin M | 30-Mar-05 | Review client documentation of Cash and gain understanding. | 1.8 | $300 | $ 540 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Bass, Kevin M | 30-Mar-05 | Review client documentation of Taxes (deferred income tax and income tax expense) and gain understanding. | 2.2 | $300 | $ 660 |
| Bass, Kevin M | 30-Mar-05 | Performed Income taxes walkthrough with J. Robinson (WD Tax Manager), J. Weldon (KPMG), and K. Bass (KPMG. | 2.5 | $300 | $ 750 |
| Weldon, Jenenne A | 30-Mar-05 | Call Winn-Dixie Consultant (Diane Larry), speak with Asset Impairment Process Owner (Shawn Schuchard) to schedule walkthroughs | 0.6 | $200 | $ 120 |
| Weldon, Jenenne A | 30-Mar-05 | Document Tax Walkthrough Memo | 1.0 | $200 | $ 200 |
| Weldon, Jenenne A | 30-Mar-05 | Performed Income taxes walkthrough with J. Robinson (WD Tax Manager), J. Weldon (KPMG), and K. Bass (KPMG. | 2.5 | $200 | $ 500 |
| Bass, Kevin M | 31-Mar-05 | Discuss Vector synchronization with J. Smith (KPMG). | 0.2 | $300 | $ 60 |
| Bass, Kevin M | 31-Mar-05 | Analyze and revise SOX 404 planning calendar. | 0.8 | $300 | $ 240 |
| Smith, Jessica M | 31-Mar-05 | Discuss Vector synchronization with K. Bass (KPMG). | 0.2 | $325 | $ 65 |
| Smith, Jessica M | 31-Mar-05 | Review and coordinate 404 walkthroughs. | 0.6 | $325 | $ 195 |
| Strawder, Robert R | 31-Mar-05 | Entered marketable securities process controls and risk points into Vector. | 1.3 | $100 | $ 130 |
| Strawder, Robert R | 31-Mar-05 | Entered prepaid and other assets process controls and risk points into Vector. | 1.6 | $100 | $ 160 |
| Strawder, Robert R | 31-Mar-05 | Entered assets held for sales process controls and risk points into Vector. | 1.7 | $100 | $ 170 |
| Strawder, Robert R | 31-Mar-05 | Entered cash and cash equivalents process controls and risk points into Vector. | 1.3 | $100 | $ 130 |
| Strawder, Robert R | 31-Mar-05 | Entered accounts payable and accrual process controls and risk points into Vector. | 2.6 | $100 | $ 260 |
| Bass, Kevin M | 31-Mar-05 | Analyze and review tax walkthrough documentation. | 0.5 | $300 | $ 150 |
| Bass, Kevin M | 31-Mar-05 | Review, analyze, document SOX 404 process surrounding cash and cash equivalents. | 1.7 | $300 | $ 510 |
| Bass, Kevin M | 31-Mar-05 | Walkthrough of Cash Process. Discussed with the following employees from the Company: C. Potts, C. Mount, T. Sutton, B. Carlson, O. Braithwait and D. Crew. In attendance for KPMG: J. Weldon and K. Bass | 3.8 | $300 | $ 1,140 |
| Weldon, Jenenne A | 31-Mar-05 | Walkthrough of Cash Process. Discussed with the following employees from the Company: C. Potts, C. Mount, T. Sutton, B. Carlson, O. Braithwait and D. Crew. In attendance for KPMG: J. Weldon and K. Bass | 3.8 | $200 | $ 750 |
| Weldon, Jenenne A | 31-Mar-05 | Document Tax Walkthrough - Rollforward of Prior Year FAS 109 Data to Current Year | 0.8 | $200 | $ 160 |
| Weldon, Jenenne A | 31-Mar-05 | Document Tax Walkthrough regarding the True-up of Temporary Differences ("Provision to Return Reconciliation") | 0.5 | $200 | $ 100 |
| Weldon, Jenenne A | 31-Mar-05 | Document Tax Walkthrough concerning proper treatment of net Operating Losses | 0.7 | $200 | $ 140 |
| Weldon, Jenenne A | 31-Mar-05 | Document Tax Walkthrough concerning obtaining current information for FAS 109 calculation | 1.1 | $200 | $ 220 |
| Weldon, Jenenne A | 31-Mar-05 | Document Tax Walkthrough concerning FAS 109 Computations and Disclosures | 0.6 | $200 | $ 120 |
| Weldon, Jenenne A | 31-Mar-05 | Document Tax Walkthrough - Rollforward of Prior Year FAS 109 Data to Current Year | 0.5 | $200 | $ 100 |
| Smith, Jessica M | 01-Apr-05 | Review 404 staff schedule. | 0.1 | $325 | $ 33 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Labonte, Melissa | 01-Apr-05 | Discussion with J. Weldon, KPMG Staff, of 404 walkthrough planning. | 0.3 | $200 | $ 60 |
| Weldon, Jenenne A | 01-Apr-05 | Discuss with M. Labonte (KPMG) regarding planning of Sarbanes Oxley Walkthrough Planning | 0.3 | $200 | $ 60 |
| Weldon, Jenenne A | 01-Apr-05 | Setup Cash Walkthrough meetings with Client: C. Kent (Winn-Dixie) and A. Reed (Winn-Dixie) | 0.3 | $200 | $ 60 |
| Weldon, Jenenne A | 01-Apr-05 | Setup Cooperative Merchandising Allowance Walkthrough Memo | 0.4 | $200 | $ 80 |
| Weldon, Jenenne A | 01-Apr-05 | Review all Client Documentation received from client as of 4/1/05 | 0.5 | $200 | $ 100 |
| Weldon, Jenenne A | 01-Apr-05 | Document Tax Walkthrough Memo relating to the process of obtaining current year data | 0.6 | $200 | $ 120 |
| Weldon, Jenenne A | 01-Apr-05 | Document Tax Walkthrough Memo relating to the process of the FAS 109 computation and disclosures | 0.6 | $200 | $ 120 |
| Weldon, Jenenne A | 01-Apr-05 | Document Tax Walkthrough memo relating to the process to record net operating losses | 0.6 | $200 | $ 120 |
| Weldon, Jenenne A | 01-Apr-05 | Document Tax Walkthrough Memo relating to the process to roll forward prior year date into an Excel Spreadsheet | 0.6 | $200 | $ 120 |
| Weldon, Jenenne A | 01-Apr-05 | Document Tax Walkthrough Memo relating to the process to true up temporary differences | 0.6 | $200 | $ 120 |
| Weldon, Jenenne A | 01-Apr-05 | Document Tax Walkthrough Memo relating to the review of FAS 109 Computation and Disclosures | 0.6 | $200 | $ 120 |
| Weldon, Jenenne A | 01-Apr-05 | Document Tax Walkthrough Memo relating to the journal entry process for the tax provision | 0.7 | $200 | $ 140 |
| Weldon, Jenenne A | 01-Apr-05 | Sarbanes Oxley Planning Spreadsheet - Schedule Walkthroughs and assign KPMG personnel to processes | 0.8 | $200 | $ 160 |
| Bass, Kevin M | 01-Apr-05 | Document Cooperative Merchandising Allowance walkthrough. Narrative of process activities. | 1.3 | $300 | $ 390 |
| Weldon, Jenenne A | 01-Apr-05 | Perform Cooperative Merchandising Allowance Walkthrough with D. Flick (Winn-Dixie) and K. Bass (KPMG) as required by Sarbanes Oxley 404 | 1.3 | $200 | $ 260 |
| Bass, Kevin M | 01-Apr-05 | Perform Cooperative Merchandising  Allowance walkthrough as required by Sarbanes Oxley Act with D. Flick (WD) and J. Weldon and K. Bass (KPMG) | 1.3 | $300 | $ 390 |
| Strawder, Robert R | 01-Apr-05 | Update the Sarbanes Oxley index to better locate work papers when needed, and assist in future reviews by various organizations | 2.7 | $100 | $ 270 |
| Bass, Kevin M | 01-Apr-05 | Document Cooperative Merchandising Allowance walkthrough. Narrative of systems involved in process. | 2.8 | $300 | $ 840 |
| Bass, Kevin M | 01-Apr-05 | Document Cooperative Merchandising Allowance walkthrough. Narrative of process controls. | 2.9 | $300 | $ 870 |
| Smith, Jessica M | 03-Apr-05 | Review income tax process. | 0.2 | $325 | $ 65 |
| Smith, Jessica M | 03-Apr-05 | Set-up application control meeting with M. Brogan (WD). | 0.2 | $325 | $ 65 |
| Smith, Jessica M | 03-Apr-05 | Meeting with B. Westerman, W. Cambell, and K. Murphy from Price Waterhouse Coopers, M. Brogan from Winn Dixie, and D. Lewis, S. Britton, J. Smith, and C. Rose from KPMG to analyze progress of General Controls documentation, testing, and scope of assistance work for Winn Dixie. | 0.5 | $325 | $ 163 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Britton, Sharon F | 04-Apr-05 | Discuss end user computing and system access application control coverage with C. Rose (KPMG). | 0.2 | $225 | $ 45 |
| Rose, Cindy | 04-Apr-05 | Discussion with S. Britton regarding end user computing and system access application control coverage | 0.2 | $550 | $ 110 |
| Britton, Sharon F | 04-Apr-05 | Review status from meeting regarding application control level progress at Winn Dixie. | 0.2 | $225 | $ 45 |
| Rose, Cindy | 04-Apr-05 | Review status of work performed to date and plan for 404 process level audit work | 0.2 | $550 | $ 110 |
| Pascua, Kenneth P | 04-Apr-05 | Discussion with J. Smith, J. Paradise, C. Rose, D. Lewis, and K. Pascua and S. Britton all of KPMG to determine Winn Dixie's progress and status on General and Application Controls documentation and testing. | 0.3 | $525 | $ 158 |
| Smith, Jessica M | 04-Apr-05 | Discussion with J. Smith, J. Paradise, C. Rose, D. Lewis, and K. Pascua and S. Britton all of KPMG to determine Winn Dixie's progress and status on General and Application Controls documentation and testing. | 0.3 | $325 | $ 98 |
| Britton, Sharon F | 04-Apr-05 | Discussion with J. Smith, J. Paradise, C. Rose, D. Lewis, and K. Pascua and S. Britton all of KPMG to determine Winn Dixie's progress and status on General and Application Controls documentation and testing. | 0.3 | $225 | $ 68 |
| Lewis, David | 04-Apr-05 | Discussion with J. Smith, J. Paradise, C. Rose, D. Lewis, and K. Pascua and S. Britton all of KPMG to determine Winn Dixie's progress and status on General and Application Controls documentation and testing. | 0.3 | $625 | $ 188 |
| Rose, Cindy | 04-Apr-05 | Discussion with J. Smith, J. Paradise, C. Rose, D. Lewis, and K. Pascua and S. Britton all of KPMG to determine Winn Dixie's progress and status on General and Application Controls documentation and testing. | 0.3 | $550 | $ 165 |
| Paradise Jr., Arthur Josep | 04-Apr-05 | Discussion with J. Smith, J. Paradise, C. Rose, D. Lewis, and K. Pascua and S. Britton all of KPMG to determine Winn Dixie's progress and status on General and Application Controls documentation and testing. | 0.3 | $550 | $ 165 |
| Britton, Sharon F | 04-Apr-05 | Update correspondence in regards to meetings, key control identification and application control documentation. | 0.3 | $225 | $ 68 |
| Strawder, Robert R | 04-Apr-05 | Discuss with M. Labonte (KPMG) the linking of audit objectives with client identified risks to insert in Vector. | 0.3 | $100 | $ 30 |
| Labonte, Melissa | 04-Apr-05 | Discuss with R. Strawder, KPMG Intern, the linking of audit objectives with the risks identified by the client in order to update our internally developed firm software. | 0.3 | $200 | $ 60 |
| Bass, Kevin M | 04-Apr-05 | Meeting with D. Larry (CFO Services) concerning planning of Inventory Process Walkthroughs. J. Weldon and K. Bass (KPMG) | 0.5 | $300 | $ 150 |
| Weldon, Jenenne A | 04-Apr-05 | Meeting with D. Larry (CFO Services), K. Bass, and J. Weldon (both KPMG) concerning planning of Inventory Process Walkthrough | 0.5 | $200 | $ 100 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Britton, Sharon F | 04-Apr-05 | Meeting with B. Westerman, K. Murphy, W. Campbell (all from Price Waterhouse Coopers), D. Lewis, K. Pascua, and C. Rose (all KPMG) to determine their methodology in assessing key controls within key business processes. | 0.5 | $225 | $ 113 |
| Pascua, Kenneth P | 04-Apr-05 | Meeting with B. Westerman, W. Cambell, and K. Murphy from Price Waterhouse Coopers, M. Brogan from Winn Dixie, and K. Pascua, D. Lewis, J. Smith, and C. Rose from KPMG to analyze progress of General Controls documentation, testing, and scope of assistance work for Winn Dixie. | 0.5 | $525 | $ 263 |
| Rose, Cindy | 04-Apr-05 | Follow up meeting with K. Murphy, W. Campbell, B. Westerman (all PwC), D. Lewis, K. Pascua, S. Britton (all KPMG) to discuss information technology general controls progress to date | 0.5 | $550 | $ 275 |
| Lewis, David | 04-Apr-05 | Meeting with B. Westerman, K. Murphy, W. Campbell (all from Price Waterhouse Coopers), S. Britton, K. Pascua, and C. Rose (all KPMG) to determine their methodology in assessing key controls within key business processes. | 0.5 | $625 | $ 313 |
| Lewis, David | 04-Apr-05 | Meeting with B. Westerman, W. Cambell, and K. Murphy from Price Waterhouse Coopers, M. Brogan from Winn Dixie, and D. Lewis, S. Britton, J. Smith, and C. Rose from KPMG to analyze progress of General Controls documentation, testing, and scope of assistance work for Winn Dixie. | 0.5 | $625 | $ 313 |
| Britton, Sharon F | 04-Apr-05 | Meeting with B. Westerman, W. Cambell, and K. Murphy from Price Waterhouse Coopers, M. Brogan from Winn Dixie, and D. Lewis, S. Britton, J. Smith, and C. Rose from KPMG to analyze progress of General Controls documentation, testing, and scope of assistance work for Winn Dixie. | 0.5 | $225 | $ 113 |
| Rose, Cindy | 04-Apr-05 | Meeting with B. Westerman, W. Cambell, and K. Murphy from Price Waterhouse Coopers, M. Brogan from Winn Dixie, and D. Lewis, S. Britton, J. Smith, and C. Rose from KPMG to analyze progress of General Controls documentation, testing, and scope of assistance work for Winn Dixie. | 0.5 | $550 | $ 275 |
| Rose, Cindy | 04-Apr-05 | Review walkthrough documentation for cooperative marketing agreements as required by Sarbanes Oxley 404 | 0.8 | $550 | $ 440 |
| Weldon, Jenenne A | 04-Apr-05 | Document Tax Process Test of Design - Client Control # 20 which concerns the Management Review of the Tickler by the Tax Manager | 0.8 | $200 | $ 160 |
| Weldon, Jenenne A | 04-Apr-05 | Document Tax Process Test of Design - Client Control # 1 which is in reference to the "Provision to Return" Reconciliation performed by the Winn-Dixie Tax Department | 0.9 | $200 | $ 180 |
| Weldon, Jenenne A | 04-Apr-05 | Document Tax Process Test of Design - Client Control # 5A which concerns the Valuation Allowance Management Review performed by the Winn-Dixie Tax Director | 0.9 | $200 | $ 180 |
| Weldon, Jenenne A | 04-Apr-05 | Document Tax Process Test of Design - Client Control # 8A which concerns the Income Tax Payable/Receivable Management Review performed by the Winn-Dixie Tax Director | 0.9 | $200 | $ 180 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Britton, Sharon F | 04-Apr-05 | Analyze PwC Program Development documentation binder to determine what key controls were identified. | 1.0 | $225 | $ 225 |
| Smith, Jessica M | 04-Apr-05 | Meeting to discuss application controls with C. Rose (KPMG), S. Britton (KPMG), M. Tanner (CFO Services), D. Trivedi (CFO Services), K. Patel (CFO Services). | 1.0 | $325 | $ 325 |
| Britton, Sharon F | 04-Apr-05 | Meeting with K. Patel and D. Trivedi from CFO Services, and C. Rose and J. Smith from KPMG audit team to determine progress on documentation and testing of application level controls. | 1.0 | $225 | $ 225 |
| Rose, Cindy | 04-Apr-05 | Meeting with K. Patel,  D. Trivedi,  M. Tanner (all CFO Services, outsourced to WD) and S. Britton (KPMG) to determine progress on documentation and testing of application level controls. | 1.0 | $550 | $ 550 |
| Weldon, Jenenne A | 04-Apr-05 | Document Tax Process Test of Design - Client Control # 14 which concerns the Reconciliation of the Tax Trial Balance to the 10K | 1.1 | $200 | $ 220 |
| Weldon, Jenenne A | 04-Apr-05 | Document Tax Walkthrough Memo | 1.1 | $200 | $ 220 |
| Britton, Sharon F | 04-Apr-05 | Scope planning for General Controls control mapping, walkthroughs, and testing with K. Pascua and D. Lewis | 1.3 | $225 | $ 293 |
| Lewis, David | 04-Apr-05 | Scope planning for General Controls control mapping, walkthroughs, and testing with K. Pascua and S. Britton | 1.3 | $625 | $ 813 |
| Pascua, Kenneth P | 04-Apr-05 | Scope planning for General Controls control mapping, walkthroughs, and testing with S. Britton and D. Lewis | 1.3 | $525 | $ 683 |
| Bass, Kevin M | 04-Apr-05 | Document Cooperative Merchandising Allowance walkthrough. Narrative of process controls. | 1.4 | $300 | $ 420 |
| Britton, Sharon F | 04-Apr-05 | Review Program Development binder to obtain understanding of walkthroughs and work papers. | 1.5 | $225 | $ 338 |
| Bass, Kevin M | 04-Apr-05 | Document Cooperative Merchandising Allowance walkthrough. Narrative of support documentation obtained from the Company . | 1.6 | $300 | $ 480 |
| Strawder, Robert R | 04-Apr-05 | Updated Vector Sox controls that do not need to be linked to Risk Points | 1.7 | $100 | $ 170 |
| Weldon, Jenenne A | 04-Apr-05 | Cash Process Walkthrough with C. Kent (Winn-Dixie) | 1.8 | $200 | $ 360 |
| Britton, Sharon F | 04-Apr-05 | Analysis and mapping of Program Development key controls to ITGC audit objectives. | 2.0 | $225 | $ 450 |
| Bass, Kevin M | 04-Apr-05 | Analyze Company documentation of the Inventory Retail Supply Chain (Warehouse Shipments) - Store, Retail Supply Chain (Non-alcohol DSD), Retail Supply Chain (Beer/Wine Fintech DSD), Retail Supply Chain (Beer/Wine Non-Fintech DSD). Make review notes and generate questions to Company personnel. | 4.8 | $300 | $ 1,440 |
| Britton, Sharon F | 05-Apr-05 | Conversation with W. Cambell of Price Waterhouse regarding binder checkout and contact information for General Controls. | 0.2 | $225 | $ 38 |
| Britton, Sharon F | 05-Apr-05 | Phone conversation with D. Trivedi with CFO services regarding application controls walkthroughs. | 0.2 | $225 | $ 38 |
| Rose, Cindy | 05-Apr-05 | Discuss test of design of system controls with J Smith and S Britton (KPMG) | 0.2 | $550 | $ 110 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Britton, Sharon F | 05-Apr-05 | Conversation with J. Smith and C. Rose (KPMG) regarding test of design of system controls. | 0.2 | $225 | $    45 |
| Smith, Jessica M | 05-Apr-05 | Discuss with C. Rose (KPMG) and S. Britton (KPMG) to discuss IT controls associated with net sales and A/R processes. | 0.2 | $325 | $    65 |
| Smith, Jessica M | 05-Apr-05 | Review net sales and A/R processes to determine what work needs to be completed. | 0.2 | $325 | $    65 |
| Weldon, Jenenne A | 05-Apr-05 | Review prior year work paper index and analyze current year indexing of Sarbanes Oxley Work papers | 0.2 | $200 | $    40 |
| Britton, Sharon F | 05-Apr-05 | Prepare email to CFO Services regarding their progress on test of design of application controls. | 0.2 | $225 | $    53 |
| Rose, Cindy | 05-Apr-05 | Meeting with K. Patel, D. Trivedi (all CFO Services, outsourced to WD) and S. Britton (KPMG) to determine status of management's documentation and testing of identified application controls over revenue | 0.3 | $550 | $   165 |
| Britton, Sharon F | 05-Apr-05 | Meeting with K. Patel, D. Trivedi (all CFO Services, outsourced to WD) and C. Rose (KPMG) to determine status of management's documentation and testing of identified application controls over revenue. | 0.3 | $225 | $    75 |
| Strawder, Robert R | 05-Apr-05 | Obtain documents from M. Brogan (Winn-Dixie) relating to Sarbanes Oxley | 0.3 | $100 | $    30 |
| Weldon, Jenenne A | 05-Apr-05 | Identify key controls for KPMG to test for Cash Process | 0.3 | $200 | $    60 |
| Weldon, Jenenne A | 05-Apr-05 | Document Tax Process Test of Design - Client Control # 8A which concerns the Income Tax Payable/Receivable Management Review performed by the Winn-Dixie Tax Director | 0.4 | $200 | $    80 |
| Britton, Sharon F | 05-Apr-05 | Conversation with PwC regarding communication protocols | 0.7 | $225 | $   158 |
| Britton, Sharon F | 05-Apr-05 | Meeting with W. Campbell of Price Waterhouse to determine status of General Controls Business Owner sign-off. | 0.7 | $225 | $   158 |
| Britton, Sharon F | 05-Apr-05 | Research PCAOB rule #2 to investigate stance on management's description of internal controls for the purpose of identifying gaps in Winn-Dixie's documentation. | 0.6 | $225 | $   135 |
| Smith, Jessica M | 05-Apr-05 | Review internal audit's test work on claims review process. | 0.5 | $325 | $   163 |
| Weldon, Jenenne A | 05-Apr-05 | Document Tax Process Test of Design - Client Control # 5A which concerns the Valuation Allowance Management Review performed by the Winn-Dixie Tax Director | 0.5 | $200 | $   100 |
| Bass, Kevin M | 05-Apr-05 | Discuss reconciliation of Cooperative Merchandise Allowance accounts with R. Deshong (WD) | 0.6 | $300 | $   180 |
| Weldon, Jenenne A | 05-Apr-05 | Document Tax Process Test of Design - Client Control # 1 which is in reference to the "Provision to Return" Reconciliation performed by the Winn-Dixie Tax Department | 0.6 | $200 | $   120 |
| Rose, Cindy | 05-Apr-05 | Complete review of walkthrough documentation for cooperative marketing agreements as required by Sarbanes Oxley 404 | 0.7 | $550 | $   385 |
| Weldon, Jenenne A | 05-Apr-05 | Document Tax Process Test of Design - Client Control # 20 which concerns the Management Review of the Tickler by the Tax Manager | 0.7 | $200 | $   140 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 05-Apr-05 | Document Tax Process Test of Design - Client Control # 21 which concerns the Reconciliation of expected income tax expense to actual income tax expense | 0.8 | $200 | $ 160 |
| Britton, Sharon F | 05-Apr-05 | Review and respond to email correspondence regarding meeting schedules and IRM activities at Winn Dixie. | 0.9 | $225 | $ 203 |
| Weldon, Jenenne A | 05-Apr-05 | Document Cash and Cash Equivalents Process Notes to Client derived from Walkthrough | 0.9 | $200 | $ 180 |
| Weldon, Jenenne A | 05-Apr-05 | Document Tax Process Test of Design - Client Control # 18 regarding the Reconciliation of the Asset Management System to the General Ledger | 0.9 | $200 | $ 180 |
| Weldon, Jenenne A | 05-Apr-05 | Select Cash Process Key Controls for KPMG to test | 0.9 | $200 | $ 180 |
| Britton, Sharon F | 05-Apr-05 | Review test of design work papers for application controls. | 1.0 | $225 | $ 225 |
| Rose, Cindy | 05-Apr-05 | Review management's process and control documentation for cooperative marketing agreements | 1.0 | $550 | $ 550 |
| Rose, Cindy | 05-Apr-05 | Review management's process and control documentation for corporate taxes | 1.0 | $550 | $ 550 |
| Rose, Cindy | 05-Apr-05 | Review management's process and control documentation for net sales | 1.0 | $550 | $ 550 |
| Bass, Kevin M | 05-Apr-05 | Update KPMG's calendar of scheduled walkthroughs and status updates | 1.3 | $300 | $ 390 |
| Rose, Cindy | 05-Apr-05 | Review of walkthrough documentation for net sales as required under Sarbanes Oxley 404 | 1.8 | $550 | $ 990 |
| Weldon, Jenenne A | 05-Apr-05 | Cash Walkthrough Memo Documentation | 1.8 | $200 | $ 360 |
| Rose, Cindy | 05-Apr-05 | Review of walkthrough documentation for corporate taxes as required under Sarbanes Oxley 404 | 2.0 | $550 | $ 1,100 |
| Bass, Kevin M | 05-Apr-05 | Review Tax Walkthrough documentation. | 2.1 | $300 | $ 630 |
| Strawder, Robert R | 05-Apr-05 | Update the Sarbanes Oxley process index | 2.1 | $100 | $ 210 |
| Britton, Sharon F | 05-Apr-05 | Reviewing of win dixie 404 scope and IT Usage matrix documentation | 3.6 | $225 | $ 810 |
| Smith, Jessica M | 05-Apr-05 | Review and update documentation for net sales, pharmacy A/R, and vendor debit balances. | 4.7 | $325 | $ 1,528 |
| Lewis, David | 06-Apr-05 | Conversation with S. Britton (KPMG) regarding status meeting. | 0.2 | $625 | $ 125 |
| Britton, Sharon F | 06-Apr-05 | Conversation with D. Lewis (KPMG) regarding status meeting. | 0.2 | $225 | $ 45 |
| Britton, Sharon F | 06-Apr-05 | Update correspondence regarding key processes and platforms. | 0.2 | $225 | $ 45 |
| Britton, Sharon F | 06-Apr-05 | Meeting with B. Westerman and W. Campbell of Price Waterhouse regarding  audit issues. | 0.2 | $225 | $ 45 |
| Britton, Sharon F | 06-Apr-05 | Review logical security testing for general controls. | 0.6 | $225 | $ 135 |
| Britton, Sharon F | 06-Apr-05 | Phone conversation with D. Lewis (KPMG) regarding project status and status meeting this afternoon. | 0.2 | $225 | $ 45 |
| Lewis, David | 06-Apr-05 | Phone conversation with S. Britton (KPMG) regarding project status and status meeting this afternoon. | 0.2 | $625 | $ 125 |
| Smith, Jessica M | 06-Apr-05 | Review 404 processes. | 0.4 | $325 | $ 130 |
| Smith, Jessica M | 06-Apr-05 | Review application controls completed. | 0.2 | $325 | $ 65 |
| Smith, Jessica M | 06-Apr-05 | Review binder index for 404 processes. | 0.2 | $325 | $ 65 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount | |
|------|------|-------------|------|-------------|--------|---|
| Bass, Kevin M | 06-Apr-05 | Perform Pharmacy Supply Chain (Ordering Process), walkthrough as required by Sarbanes Oxley Act. In attendance was T. Causey, Store Pharmacist, Store # 14 (WD) K. Bass (KPMG) | 0.3 | $300 | $ | 90 |
| Bass, Kevin M | 06-Apr-05 | Perform Pharmacy Supply Chain (Returns Process), walkthrough as required by Sarbanes Oxley Act. In attendance was T. Causey, Store Pharmacist, Store # 14 (WD) K. Bass (KPMG) | 0.3 | $300 | $ | 90 |
| Bass, Kevin M | 06-Apr-05 | Perform Retail Supply Chain (Perishable Inventory), walkthrough as required by Sarbanes Oxley Act. In attendance was D. Griffis, Store Director, Store # 14 (WD) K. Bass (KPMG) | 0.3 | $300 | $ | 90 |
| Bass, Kevin M | 06-Apr-05 | Perform Retail Supply Chain (Reclaim), walkthrough as required by Sarbanes Oxley Act. In attendance was D. Griffis, Store Director, Store # 14 (WD) K. Bass (KPMG) | 0.3 | $300 | $ | 90 |
| Britton, Sharon F | 06-Apr-05 | Update correspondence regarding project status. | 0.3 | $225 | $ | 68 |
| Britton, Sharon F | 06-Apr-05 | Meeting with W. Campbell of Price Waterhouse concerning their approach to logical security, project status, and general controls sign-off. | 0.3 | $225 | $ | 68 |
| Britton, Sharon F | 06-Apr-05 | Review firewall and network controls testing for general controls. | 0.3 | $225 | $ | 68 |
| Smith, Jessica M | 06-Apr-05 | Planning for 404. | 0.3 | $325 | $ | 98 |
| Bass, Kevin M | 06-Apr-05 | Perform Pharmacy Schedule II Drugs (Inventory Process), walkthrough as required by Sarbanes Oxley Act. In attendance was T. Causey, Store Pharmacist, Store # 14 (WD) K. Bass (KPMG) | 0.4 | $300 | $ | 120 |
| Bass, Kevin M | 06-Apr-05 | Perform Retail Supply Chain (Non-Perishable Inventory), walkthrough as required by Sarbanes Oxley Act. In attendance was D. Griffis, Store Director, Store # 14 (WD) K. Bass (KPMG) | 0.4 | $300 | $ | 120 |
| Bass, Kevin M | 06-Apr-05 | Perform Retail Supply Chain (Warehouse Shipments) - Store, walkthrough as required by Sarbanes Oxley Act. In attendance was D. Griffis, Store Director, Store #14 (WD) K. Bass (KPMG) | 0.4 | $300 | $ | 120 |
| Britton, Sharon F | 06-Apr-05 | Analyze Winn Dixie status to prepare plan for walkthroughs and testing. | 0.5 | $225 | $ | 113 |
| Britton, Sharon F | 06-Apr-05 | Meeting with B. Westerman, W. Cambell, and K. Murphy from Price Waterhouse Coopers, M. Brogan from Winn Dixie, and D. Lewis from KPMG to determine status on General Controls work performed by Winn Dixie.  Weekly status meeting. | 0.5 | $225 | $ | 113 |
| Lewis, David | 06-Apr-05 | Meeting with B. Westerman, W. Cambell, and K. Murphy from Price Waterhouse Coopers, M. Brogan from Winn Dixie, and S. Britton from KPMG to determine status on General Controls work performed by Winn Dixie.  Weekly status meeting. | 0.5 | $625 | $ | 313 |
| Smith, Jessica M | 06-Apr-05 | Review accounting research, impairment, inventory observations, warehouse observations, debt issue costs. | 0.5 | $325 | $ | 163 |
| Strawder, Robert R | 06-Apr-05 | Review Internal control work papers for Capital Assets and Inventory processes | 0.5 | $100 | $ | 50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bass, Kevin M | 06-Apr-05 | Perform Retail Supply Chain (Non-alcohol DSD), walkthrough as required by Sarbanes Oxley Act. In attendance was D. Griffis, Store Director, Store # 14 (WD) K. Bass (KPMG) | 0.6 | $300 | $    180 |
| Smith, Jessica M | 06-Apr-05 | Discuss warehouse observations and Tomax/workbrain computer application with S. Thibodaux (WD). | 0.6 | $325 | $    195 |
| Strawder, Robert R | 06-Apr-05 | Update the Sarbanes Oxley process index | 0.6 | $100 | $     60 |
| Britton, Sharon F | 06-Apr-05 | Create spreadsheet summarizing key processes and platforms. | 0.8 | $225 | $    180 |
| Britton, Sharon F | 06-Apr-05 | Prepare general controls spreadsheet for mapping controls to audit objectives. | 0.8 | $225 | $    180 |
| Weldon, Jenenne A | 06-Apr-05 | Document Tax Process Test of Design - Client Control # 21 which concerns the Reconciliation of expected income tax expense to actual income tax expense | 0.8 | $200 | $    160 |
| Weldon, Jenenne A | 06-Apr-05 | Document Tax Process Test of Design - Client Control # 18 regarding the Reconciliation of the Asset Management System to the General Ledger | 0.9 | $200 | $    180 |
| Britton, Sharon F | 06-Apr-05 | Analyze key application and key control scope. | 1.0 | $225 | $    225 |
| Britton, Sharon F | 06-Apr-05 | Prepare status and questions for status meeting this afternoon. | 1.0 | $225 | $    225 |
| Britton, Sharon F | 06-Apr-05 | Review ITGC audit objectives and Winn-Dixie identified key process and application listings. | 1.0 | $225 | $    225 |
| Rose, Cindy | 06-Apr-05 | Review walkthrough documentation for accounts receivable as required under Sarbanes Oxley 404 | 1.2 | $550 | $    660 |
| Weldon, Jenenne A | 06-Apr-05 | Document Tax Process Test of Design - Client Control # 5A which concerns the Valuation Allowance Management Review performed by the Winn-Dixie Tax Director | 1.3 | $200 | $    260 |
| Weldon, Jenenne A | 06-Apr-05 | Document Tax Process Test of Design - Client Control # 8A which concerns the Income Tax Payable/Receivable Management Review performed by the Winn-Dixie Tax Director | 1.5 | $200 | $    300 |
| Strawder, Robert R | 06-Apr-05 | Prepare for Plant, Property & Equipment walkthroughs by review of documentation | 2.2 | $100 | $    220 |
| Britton, Sharon F | 07-Apr-05 | Send notification of kick-off meeting. | 0.2 | $225 | $     45 |
| Britton, Sharon F | 07-Apr-05 | Meeting with M. Brogan (WD) to discuss receiving binders. | 0.1 | $225 | $     23 |
| Britton, Sharon F | 07-Apr-05 | Meeting with S. Updike (WD) regarding picking up general controls binders. | 0.1 | $225 | $     23 |
| Smith, Jessica M | 07-Apr-05 | Review walkthrough template. | 0.1 | $325 | $     33 |
| Strawder, Robert R | 07-Apr-05 | Set appointments for cash & cash equivalent controls with A. Pannell (Winn-Dixie)& B. Manning (Winn-Dixie) | 0.1 | $100 | $     10 |
| Strawder, Robert R | 07-Apr-05 | Phone conversation with B. Manning (Winn-Dixie) to set Plant, Property & Equipment Walk-through time | 0.1 | $100 | $     10 |
| Britton, Sharon F | 07-Apr-05 | Conversation with J. Gleason (WD) regarding level of reliance on general and application testing by management. | 0.2 | $225 | $     45 |
| Britton, Sharon F | 07-Apr-05 | Conversation with W. Campbell (PwC) regarding their completion status on general controls. | 0.2 | $225 | $     45 |
| Britton, Sharon F | 07-Apr-05 | Phone call to S. Updike (WD) to inquire about general control binder. | 0.2 | $225 | $     45 |
| Britton, Sharon F | 07-Apr-05 | Review guidance on reliance on management's testing. | 0.2 | $225 | $     45 |
| Britton, Sharon F | 07-Apr-05 | Review status and schedule. | 0.2 | $225 | $     45 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Britton, Sharon F | 07-Apr-05 | Review walkthrough templates. | 0.2 | $225 | $ 45 |
| Britton, Sharon F | 07-Apr-05 | Meeting with S. Merry (WD) regarding kick-off meetings with process owners. | 0.2 | $225 | $ 45 |
| Rose, Cindy | 07-Apr-05 | Review management's process and control documentation for inventory - shrink process | 0.2 | $550 | $ 110 |
| Smith, Jessica M | 07-Apr-05 | Review A/P and disbursement process. | 0.2 | $325 | $ 65 |
| Strawder, Robert R | 07-Apr-05 | Call with Jon Locke (Winn-Dixie) and J.D. Connors (Winn-Dixie) to make appointments for Plant, Property & Equipment walkthrough | 0.2 | $100 | $ 20 |
| Strawder, Robert R | 07-Apr-05 | Discuss notes to be cleared on the Cash Principal Account Reconciliation work paper with J. Weldon (KPMG) | 0.2 | $100 | $ 20 |
| Weldon, Jenenne A | 07-Apr-05 | Discuss with R. Strawder (KPMG) points concerning Cash Test of Design documentation | 0.2 | $200 | $ 40 |
| Strawder, Robert R | 07-Apr-05 | Discussion with C. Potts (Winn-Dixie) concerning the Winn-Dixie associate who performs controls over Cash Principal Account. | 0.2 | $100 | $ 20 |
| Britton, Sharon F | 07-Apr-05 | Meeting with S. Updike, S. Merry (WD), and W. Campbell of PwC to receive two general controls process documentation. | 0.3 | $225 | $ 68 |
| Britton, Sharon F | 07-Apr-05 | Discuss general controls status with S. Britton, C. Rose and J. Smith of KPMG. | 0.3 | $225 | $ 68 |
| Rose, Cindy | 07-Apr-05 | Discuss general controls status with S. Britton, C. Rose and J. Smith of KPMG. | 0.3 | $550 | $ 165 |
| Smith, Jessica M | 07-Apr-05 | Reviw A/R and net sales processes. | 0.3 | $325 | $ 98 |
| Strawder, Robert R | 07-Apr-05 | Complete Walkthrough meeting with Rick Meadows regarding Plant, Property & Equipment | 0.3 | $100 | $ 30 |
| Strawder, Robert R | 07-Apr-05 | Make appointments regarding walkthroughs for Plant, Property & Equipment with Melissa Compton, Rick Meadows, Jeff Worsedale, Joe Locke, & J.D Connors (All Winn-Dixie) | 0.4 | $100 | $ 40 |
| Weldon, Jenenne A | 07-Apr-05 | Meeting with J. Veal (Winn-Dixie) concerning Property, Plant, and Equipment Walkthrough | 0.4 | $200 | $ 80 |
| Britton, Sharon F | 07-Apr-05 | Coordinate with W. Campbell of Price Waterhouse and S. Updike (WD) regarding general controls documentation. | 0.5 | $225 | $ 113 |
| Britton, Sharon F | 07-Apr-05 | Plan and coordinate to obtain IT general controls documentation. | 0.5 | $225 | $ 113 |
| Britton, Sharon F | 07-Apr-05 | Review scheduling and status for next week. | 0.5 | $225 | $ 113 |
| Britton, Sharon F | 07-Apr-05 | Review walkthrough example template. | 0.5 | $225 | $ 113 |
| Britton, Sharon F | 07-Apr-05 | Send email to S. Merry (WD) to brainstorm agenda and issues for kick-off meeting on Monday. | 0.5 | $225 | $ 113 |
| Strawder, Robert R | 07-Apr-05 | Meeting with K. Langrino to discuss Plant, Property & Equipment Sub-process | 0.5 | $100 | $ 50 |
| Strawder, Robert R | 07-Apr-05 | Revised Cash Principal Account Reconciliation Work paper | 2.6 | $100 | $ 260 |
| Smith, Jessica M | 07-Apr-05 | Plan and coordinate obtaining IT general controls documentation. | 0.6 | $325 | $ 195 |
| Bass, Kevin M | 07-Apr-05 | Document Retail Supply Chain (Warehouse Shipments) - Store, walkthrough as required by Sarbanes Oxley Act. | 0.7 | $300 | $ 210 |
| Weldon, Jenenne A | 07-Apr-05 | Document Property, Plant, and Equipment Walkthrough relating to the Leasehold Improvements - New Construction/Remodels Sub process | 1.4 | $200 | $ 280 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Britton, Sharon F | 07-Apr-05 | Review Computer Operations and Program Development narratives and key controls. | 1.0 | $225 | $ 225 |
| Rose, Cindy | 07-Apr-05 | Review management's process and control documentation for inventory - LIFO process | 1.0 | $550 | $ 550 |
| Britton, Sharon F | 07-Apr-05 | Research Accounting Research Online for Integrated Audit work papers and templates. | 1.1 | $225 | $ 248 |
| Britton, Sharon F | 07-Apr-05 | Update IT General Controls matrix to accurately reflect controls identified by management and show associations with KPMG audit objectives for General Controls. | 1.1 | $225 | $ 248 |
| Weldon, Jenenne A | 07-Apr-05 | Document Property, Plant, and Equipment Walkthrough relating to the Depreciation Sub process | 1.1 | $200 | $ 220 |
| Strawder, Robert R | 07-Apr-05 | Plant, Property & Equipment walk-through with Sean Schuchard (Winn-Dixie) & Jenenne Weldon (KPMG) | 1.3 | $100 | $ 130 |
| Weldon, Jenenne A | 07-Apr-05 | Property, Plant, and Equipment Walkthrough with S. Schuchard (Winn-Dixie) and R. Strawder (KPMG) | 1.3 | $200 | $ 260 |
| Weldon, Jenenne A | 07-Apr-05 | Prepare for Property, Plant, and Equipment Walkthrough (Review Client Documentation) | 1.5 | $200 | $ 300 |
| Rose, Cindy | 07-Apr-05 | Review management's process and control documentation for inventory - retail process | 1.7 | $550 | $ 935 |
| Rose, Cindy | 07-Apr-05 | Review management's process and control documentation for inventory - warehouse process | 1.8 | $550 | $ 990 |
| Rose, Cindy | 07-Apr-05 | Review management's process and control documentation for accounts receivable | 2.0 | $550 | $ 1,100 |
| Weldon, Jenenne A | 07-Apr-05 | Document Property, Plant, and Equipment Walkthrough relating to the Equipment Disposition Sub process | 2.1 | $200 | $ 420 |
| Strawder, Robert R | 07-Apr-05 | Meeting with B. Manning (Winn-Dixie) regarding the reconciliation of the Cash Principle Account | 2.2 | $100 | $ 220 |
| Bass, Kevin M | 07-Apr-05 | Revise Cooperative Merchandise Allowance documentation after Manager review | 3.6 | $300 | $ 1,080 |
| Pascua, Kenneth P | 08-Apr-05 | Review of documents prepared by Sharon  regarding project status and other docs prepared by Sharon e.g. controls inventory, etc. | 0.1 | $525 | $ 53 |
| Strawder, Robert R | 08-Apr-05 | Review the Benefit Plan Flowchart and Control sheet. | 0.4 | $100 | $ 40 |
| Britton, Sharon F | 08-Apr-05 | Review Computer Operations controls and load into control inventory spreadsheet. | 0.5 | $225 | $ 113 |
| Strawder, Robert R | 08-Apr-05 | Calls to schedule inventory walkthroughs with Ron Cramer, Mike Cooper, Edwina Britton, Chris Vincent, Gary Regina, Laura Hernandez (All Winn-Dixie) | 0.5 | $100 | $ 50 |
| Britton, Sharon F | 08-Apr-05 | Update on IT General Controls matrix. | 0.8 | $225 | $ 180 |
| Britton, Sharon F | 08-Apr-05 | Discussion with K. Pascua (KPMG) regarding project status, scope, work papers, control inventory. | 0.8 | $225 | $ 180 |
| Pascua, Kenneth P | 08-Apr-05 | Discussion with S. Britton regarding project status, scope, work papers, control inventory. | 0.8 | $525 | $ 420 |
| Weldon, Jenenne A | 08-Apr-05 | Document Cash and Cash Equivalents Walkthrough relating to Cash in Banks - Unit sub process | 0.9 | $200 | $ 180 |
| Britton, Sharon F | 08-Apr-05 | Create meeting agenda for Monday and send copy to S. Merry (WD). | 1.1 | $225 | $ 248 |
| Britton, Sharon F | 08-Apr-05 | Create status report template. | 1.1 | $225 | $ 248 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Britton, Sharon F | 08-Apr-05 | Map key controls to audit objectives for Computer Operations. | 1.1 | $225 | $ 248 |
| Weldon, Jenenne A | 08-Apr-05 | Document Cash and Cash Equivalents Walkthrough relating to Extra Cash in ATM sub process | 1.1 | $200 | $ 220 |
| Weldon, Jenenne A | 08-Apr-05 | Document Property, Plant, and Equipment Walkthrough general - overall memo | 1.1 | $200 | $ 220 |
| Weldon, Jenenne A | 08-Apr-05 | Document Property, Plant, and Equipment Walkthrough relating to the Leasehold Improvements - New Construction/Remodels Sub process | 1.3 | $200 | $ 260 |
| Weldon, Jenenne A | 08-Apr-05 | Document Cash and Cash Equivalents Walkthrough relating to Cash on Hand - Stores sub process | 1.4 | $200 | $ 280 |
| Weldon, Jenenne A | 08-Apr-05 | Document Property, Plant, and Equipment Walkthrough relating to the Owned Equipment Sub process | 2.2 | $200 | $ 440 |
| Britton, Sharon F | 11-Apr-05 | Schedule SDLC walkthrough and documentation. | 0.4 | $225 | $ 90 |
| Britton, Sharon F | 11-Apr-05 | Obtain WD contact information to maintain contact list for general controls key contacts. | 0.2 | $225 | $ 45 |
| Britton, Sharon F | 11-Apr-05 | Prepare questions and notes for kick-off meeting. | 0.4 | $225 | $ 90 |
| Britton, Sharon F | 11-Apr-05 | Review and respond to email from S. Merry (WD) regarding project issues. | 0.2 | $225 | $ 45 |
| Smith, Jessica M | 11-Apr-05 | Analyze assertions defined in auditing standards. | 0.2 | $325 | $ 65 |
| Weldon, Jenenne A | 11-Apr-05 | Document Cash and Cash Equivalents Walkthrough concerning Cash in Banks - Principal Sub process relating to "Manual" Debit ACH Transfer from Principal Account | 0.2 | $200 | $ 40 |
| Smith, Jessica M | 11-Apr-05 | Meeting with J. Gleason (WD), S. Thibodaux (WD), I. Mendez (KPMG) to discuss Tomax and Workbrain applications. | 0.4 | $325 | $ 130 |
| Weldon, Jenenne A | 11-Apr-05 | Document Property, Plant, and Equipment Walkthrough concerning Owned Equipment Inventories Sub process | 0.4 | $200 | $ 80 |
| Weldon, Jenenne A | 11-Apr-05 | Document Property, Plant, and Equipment Walkthrough Memo concerning Depreciation sub process | 0.4 | $200 | $ 80 |
| Weldon, Jenenne A | 11-Apr-05 | Document Property, Plant, and Equipment Walkthrough Memo concerning Equipment Disposition sub process | 0.4 | $200 | $ 80 |
| Weldon, Jenenne A | 11-Apr-05 | Meeting with J. Connor (Winn-Dixie) and R. Strawder (KPMG) concerning Property, Plant, and Equipment Process Walkthrough | 0.4 | $200 | $ 80 |
| Weldon, Jenenne A | 11-Apr-05 | Meeting with J. Locke (Winn-Dixie) concerning Property, Plant, and Equipment Walkthrough | 0.4 | $200 | $ 80 |
| Britton, Sharon F | 11-Apr-05 | Review and respond to emails regarding project status and scheduling. | 0.5 | $225 | $ 113 |
| Smith, Jessica M | 11-Apr-05 | Meeting with C. Rose (KPMG), D. Bryant (WD), K. Stubbs (WD), M. Brogan (WD), and M. Tanner (CFO Services) to discuss A/R and A/P process documentation. | 0.6 | $325 | $ 195 |
| Rose, Cindy | 11-Apr-05 | Meeting with M. Tanner (CFO Services, outsourced to WD), M. Brogan,  D. Bryant, and K. Stubbs (all WD) and J. Smith (KPMG) to discuss follow up on observations noted in the payables and receivables processes | 0.6 | $550 | $ 330 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Britton, Sharon F | 11-Apr-05 | Meeting with W. Campbell (PwC) S. Updike, C. Derrick, C. Calderwood,  C. Settlemyer, M. Brogan, J. Gleason, S. Merry (all WD), M. Tanner, D. Wildbur (both CFO Services, outsourced to WD) and S. Britton (KPMG) to kick off IT general controls audit | 0.5 | $225 | $ 113 |
| Rose, Cindy | 11-Apr-05 | Meeting with W. Campbell (PwC) S. Updike, C. Derrick, C. Calderwood,  C. Settlemyer, M. Brogan, J. Gleason, S. Merry (all WD), M. Tanner, D. Wildbur (both CFO Services, outsourced to WD) and S. Britton (KPMG) to kick off information technology general controls audit | 0.5 | $550 | $ 275 |
| Smith, Jessica M | 11-Apr-05 | Document and review Tomax and WorkBrain applications. | 0.6 | $325 | $ 195 |
| Weldon, Jenenne A | 11-Apr-05 | Document Property, Plant, and Equipment Walkthrough Memo concerning Store Equipment purchasing sub process | 0.6 | $200 | $ 120 |
| Rose, Cindy | 11-Apr-05 | Review of entity level assessment over control environment for integrity & ethical values, selection of controls for testing as required by Sarbanes Oxley 404, and input of controls into KPMG audit programme.  (Started review on 11 April & finished on 13 April) | 0.6 | $550 | $ 330 |
| Weldon, Jenenne A | 11-Apr-05 | Document Property, Plant, and Equipment Walkthrough Memo concerning Leasehold Improvements - New construction/remodels sub process | 0.7 | $200 | $ 140 |
| Britton, Sharon F | 11-Apr-05 | Analyze the SDLC (Program Development) narrative to gain an understanding of the process at Winn-Dixie. | 0.8 | $225 | $ 180 |
| Bass, Kevin M | 11-Apr-05 | Document Pharmacy Supply Chain (Returns Process) - Store, walkthrough as required by Sarbanes Oxley Act. Document Key controls and Accounting systems used in KPMG work papers. | 0.9 | $300 | $ 270 |
| Strawder, Robert R | 11-Apr-05 | Search for process owners of Insurance Reserve Processes, and Schedule Insurance walkthroughs with Kim Romeo (Winn-Dixie) & Mike Lockey (Winn-Dixie), Updated walkthrough schedule | 1.0 | $100 | $ 100 |
| Britton, Sharon F | 11-Apr-05 | Continue reading through SDLC binder: walkthrough documentation and support for controls 5-9. | 1.1 | $225 | $ 248 |
| Strawder, Robert R | 11-Apr-05 | Schedule inventory walkthroughs with Ron Cramer, Mike Cooper, Chris Vincent, Gary Regina, & Laura Hernandez (Winn-Dixie), Organize schedule for walkthroughs for week of April 11 - 15 | 1.1 | $100 | $ 110 |
| Bass, Kevin M | 11-Apr-05 | Document Retail Supply Chain (Perishable Inventory) - Store, walkthrough as required by Sarbanes Oxley Act. Document Key controls and Accounting systems used in KPMG work papers. | 1.2 | $300 | $ 360 |
| Bass, Kevin M | 11-Apr-05 | Document Retail Supply Chain (Reclaim) - Store, walkthrough as required by Sarbanes Oxley Act. Document Key controls and Accounting systems used in KPMG work papers. | 1.3 | $300 | $ 390 |
| Bass, Kevin M | 11-Apr-05 | Document Retail Supply Chain (Warehouse Shipments) - Store, walkthrough as required by Sarbanes Oxley Act. Document Key controls and Accounting systems used in KPMG work papers. | 1.3 | $300 | $ 390 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Bass, Kevin M | 11-Apr-05 | Document Retail Supply Chain (Non-alcohol DSD) - Store, walkthrough as required by Sarbanes Oxley Act. Document Key controls and Accounting systems used in KPMG work papers. | 1.4 | $300 | $ 420 |
| Bass, Kevin M | 11-Apr-05 | Document Retail Supply Chain (Non-Perishable Inventory) - Store, walkthrough as required by Sarbanes Oxley Act. Document Key controls and Accounting systems used in KPMG work papers. | 1.4 | $300 | $ 420 |
| Strawder, Robert R | 11-Apr-05 | Revise Cash Principal Account Reconciliation work paper Test of Design | 1.4 | $100 | $ 140 |
| Rose, Cindy | 11-Apr-05 | Review management's process and control documentation for self-insurance general liability and workers compensation) for Sarbanes Oxley 404 compliance | 1.5 | $550 | $ 825 |
| Bass, Kevin M | 11-Apr-05 | Document Pharmacy Supply Chain (Ordering Process) - Store, walkthrough as required by Sarbanes Oxley Act. Document Key controls and Accounting systems used in KPMG work papers. | 1.6 | $300 | $ 480 |
| Britton, Sharon F | 11-Apr-05 | Review and analyze through Computer Operations narrative sections (Objectives, Roles and Responsibilities, Policies and Procedures, Scheduling, Batch Processing) to gain an understanding of the sub-processes. | 1.7 | $225 | $ 383 |
| Rose, Cindy | 11-Apr-05 | Review management's process and control documentation for self-insurance (health insurance and retiree medical coverage) for Sarbanes Oxley 404 compliance | 2.0 | $550 | $ 1,100 |
| Britton, Sharon F | 11-Apr-05 | Read SDLC walkthrough and supporting work papers provided by WD for controls 1-4. | 2.2 | $225 | $ 495 |
| Weldon, Jenenne A | 11-Apr-05 | Document Cash and Cash Equivalents Walkthrough concerning Cash in Banks - Principal Sub process relating to Principal Account Reconciliation | 2.2 | $200 | $ 440 |
| Rose, Cindy | 11-Apr-05 | Review of internal audit department documentation over use of third party processor (Sedgewick) for workers compensation and general liability claims, including review of internal controls report on Sedgewick | 2.3 | $550 | $ 1,265 |
| Weldon, Jenenne A | 11-Apr-05 | Document Cash and Cash Equivalents Walkthrough concerning Cash in Banks - Principal Sub process relating to Daily "Credit" ACH Transfer to Principal Account | 2.3 | $200 | $ 460 |
| Britton, Sharon F | 12-Apr-05 | Phone call to C. Settlemyer (WD) to schedule meeting for Computer Operations walkthrough. | 0.1 | $225 | $ 23 |
| Britton, Sharon F | 12-Apr-05 | Phone call to R. Boyd (WD) to schedule walkthrough of separate environments for testing and production for SDLC. | 0.4 | $225 | $ 90 |
| Britton, Sharon F | 12-Apr-05 | Set up walkthrough meeting with C. Calderwood (WD). | 0.2 | $225 | $ 45 |
| Britton, Sharon F | 12-Apr-05 | Prepare for PwC's status meeting. | 0.3 | $225 | $ 68 |
| Britton, Sharon F | 12-Apr-05 | Discuss scheduling additional resource to assist with General Controls with J. Smith (KPMG). | 0.1 | $225 | $ 23 |
| Smith, Jessica M | 12-Apr-05 | Discuss scheduling additional resource to assist with General Controls with S. Britton (KPMG). | 0.1 | $325 | $ 33 |
| Strawder, Robert R | 12-Apr-05 | Discuss with R. Guethle (Winn-Dixie) to schedule insurance reserve (Group & Retiree Medical) walkthrough | 0.1 | $100 | $ 10 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Strawder, Robert R | 12-Apr-05 | Discussion with K. Romeo (Winn-Dixie) to schedule insurance reserve (risk mgmt) walkthrough | 0.1 | $100 | $ 10 |
| Britton, Sharon F | 12-Apr-05 | Communication with S. Updike (WD) regarding checking out final version of SDLC (Program Development) binder. | 0.2 | $225 | $ 45 |
| Britton, Sharon F | 12-Apr-05 | Discuss status and resource needs for next week with K. Pascua (KPMG). | 0.2 | $225 | $ 45 |
| Britton, Sharon F | 12-Apr-05 | Document my phone conversation with S. Merry (Winn Dixie) in detail to highlight areas outstanding. | 0.2 | $225 | $ 45 |
| Britton, Sharon F | 12-Apr-05 | Phone call to C. Calderwood (WD) to schedule meetings for Computer Operations walkthrough. | 0.2 | $225 | $ 45 |
| Britton, Sharon F | 12-Apr-05 | Phone call to C. Shive (WD) to schedule walkthrough for data conversions for SDLC. | 0.2 | $225 | $ 45 |
| Britton, Sharon F | 12-Apr-05 | Phone conversation with R. Boyd (WD) to schedule meeting for walkthrough of SDLC control. | 0.2 | $225 | $ 45 |
| Britton, Sharon F | 12-Apr-05 | Review and respond to emails from S. Merry (WD) regarding status on Security and Change Management. | 0.2 | $225 | $ 45 |
| Bass, Kevin M | 12-Apr-05 | Discuss with M. Labonte (KPMG) agenda for meeting with C. Vincent (WD) regarding Reclaim process noted during store inventories and K. Bass's availability to Meeting with C. Vincent to discuss Retail Supply Chain. | 0.2 | $300 | $ 60 |
| Pascua, Kenneth P | 12-Apr-05 | Review project status and resource needs. | 0.2 | $525 | $ 105 |
| Bass, Kevin M | 12-Apr-05 | Analyze Company documentation of Retail Supply Chain (Reclaim) process. | 0.3 | $300 | $ 90 |
| Britton, Sharon F | 12-Apr-05 | Phone conversation with S. Merry (WD) regarding documentation not received. | 0.3 | $225 | $ 68 |
| Britton, Sharon F | 12-Apr-05 | Discuss general controls status report, scheduling, and walkthrough questions with K. Pascua (KPMG). | 0.3 | $225 | $ 68 |
| Pascua, Kenneth P | 12-Apr-05 | Discuss general controls status report, scheduling, and walkthrough questions with S. Britton (KPMG). | 0.3 | $525 | $ 158 |
| Strawder, Robert R | 12-Apr-05 | Update Cash & Cash Equivalent Test of Design memo | 0.3 | $100 | $ 30 |
| Bass, Kevin M | 12-Apr-05 | Analyze Company documentation of Warehouse Shipping/ Receiving Process. | 0.4 | $300 | $ 120 |
| Britton, Sharon F | 12-Apr-05 | Prepare questions and requests for SDLC walkthrough meeting regarding data conversions. | 0.4 | $225 | $ 90 |
| Strawder, Robert R | 12-Apr-05 | Plant, Property & Equipment Walkthrough with J.D. Connors (Winn-Dixie). | 0.4 | $100 | $ 40 |
| Strawder, Robert R | 12-Apr-05 | Set-up Cash on Hand Reconciliation Test of Design Memo | 0.4 | $100 | $ 40 |
| Britton, Sharon F | 12-Apr-05 | Analyze final version of narrative and walkthrough documentation for SDLC to determine if any major changes to key controls were noted. | 0.7 | $225 | $ 158 |
| Britton, Sharon F | 12-Apr-05 | Review Project Management Handbook provided by WD from walkthrough meeting to determine evidence of design effectiveness. | 0.8 | $225 | $ 180 |
| Weldon, Jenenne A | 12-Apr-05 | Discuss Employee Benefit Plan Walkthrough contacts with T. Zombalde (CFO Services) | 0.9 | $200 | $ 180 |
| Weldon, Jenenne A | 12-Apr-05 | Review client revised documentation for Cost of Sales and A/R processes | 0.9 | $200 | $ 180 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Britton, Sharon F | 12-Apr-05 | Meeting with C. Derrick (WD) to perform initial walkthrough for SDLC, including: SDLC plan, PMO handbook, Steering Committee Meetings, CAB meetings, ITR requests, and documentation requirements for projects. | 1.0 | $225 | $ 225 |
| Britton, Sharon F | 12-Apr-05 | Meeting with C. Shive (WD) to walkthrough SDLC control regarding testing new data conversions before implementation. | 1.1 | $225 | $ 248 |
| Britton, Sharon F | 12-Apr-05 | Prepare questions and requests for SDLC walkthrough meeting. | 1.2 | $225 | $ 270 |
| Weldon, Jenenne A | 12-Apr-05 | Review client's Entity-wide control documentation | 1.2 | $200 | $ 240 |
| Bass, Kevin M | 12-Apr-05 | Perform Pharmacy Supply Chain (Ordering Process)-Central Procurement, walkthrough as required by Sarbanes Oxley Act. In attendance was L. Hernandez, G. Van Pelt (WD) and K. Bass (KPMG) | 1.9 | $300 | $ 570 |
| Bass, Kevin M | 12-Apr-05 | Perform Retail Supply Chain (Reclaim), walkthrough as required by Sarbanes Oxley Act. In attendance was G. Regina (WD) and K. Bass (KPMG) | 2.2 | $300 | $ 660 |
| Weldon, Jenenne A | 12-Apr-05 | Document Cash and Cash Equivalents Walkthrough concerning Cash in Banks - Principal Sub process relating to "Direct" Debit - ACH Approval | 2.4 | $200 | $ 480 |
| Weldon, Jenenne A | 12-Apr-05 | Document Cash and Cash Equivalents Walkthrough concerning Cash in Banks - Principal Sub process relating to "Manual" Debit ACH Transfer from Principal Account | 2.6 | $200 | $ 520 |
| Bass, Kevin M | 12-Apr-05 | Perform Warehouse Shipping/Receiving Process-Headquarters, walkthrough as required by Sarbanes Oxley Act. In attendance was R. Cramer (WD) and K. Bass (KPMG) | 3.2 | $300 | $ 960 |
| Strawder, Robert R | 13-Apr-05 | Discover schedule conflict & reschedule meeting with M. Lockey (Winn-Dixie) for Self Insurance Walkthrough | 0.2 | $100 | $ 20 |
| Bass, Kevin M | 13-Apr-05 | Discuss Inventory controls with S. Thibadeaux (WD) | 0.4 | $300 | $ 120 |
| Britton, Sharon F | 13-Apr-05 | Prepare questions and requests for walkthrough with M. Law (WD) regarding separate environments control for SDLC. | 0.4 | $225 | $ 90 |
| Rose, Cindy | 13-Apr-05 | Review of entity level assessment over control environment for integrity & ethical values, selection of controls for testing as required by Sarbanes Oxley 404, and input of controls into KPMG audit programme | 0.4 | $550 | $ 220 |
| Strawder, Robert R | 13-Apr-05 | Clear points regarding the  Cash Principal Account Reconciliation work paper | 0.4 | $100 | $ 40 |
| Bass, Kevin M | 13-Apr-05 | Analyze Company documentation of Warehouse Shipping/ Receiving Process (Distribution Center). | 0.5 | $300 | $ 150 |
| Britton, Sharon F | 13-Apr-05 | Review Computer Operations testing strategies and design deficiencies to determine walkthrough/test of design plan. | 0.5 | $225 | $ 113 |
| Britton, Sharon F | 13-Apr-05 | Meeting with S. Merry, R. Dubnick, M. Byrum, M. Brogan, J. Gleason (all of WD), M. Tanner (CFO Services), B. Westerman, K. Murphy, W. Campbell (all PwC), for PwC's status meeting with WD. | 0.5 | $225 | $ 113 |
| Rose, Cindy | 13-Apr-05 | Read emails to follow up on self-insurance process sent by K Romoe (WD) | 0.5 | $550 | $ 275 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 13-Apr-05 | Coordinate meetings with J. Reitzner, T. Zomwalde, and L. Davis (all CFO Services) to discuss key contacts involved in the processes they oversee as process owners | 0.5 | $200 | $ 100 |
| Weldon, Jenenne A | 13-Apr-05 | Review Cash and Cash Equivalents Test of Design Work paper related the reconciliation of the Principal Cash Account | 0.5 | $200 | $ 100 |
| Britton, Sharon F | 13-Apr-05 | Document results of walkthrough meeting with C. Shive (WD). | 0.8 | $225 | $ 180 |
| Britton, Sharon F | 13-Apr-05 | Document results of walkthrough meeting with M. Law (WD). | 0.8 | $225 | $ 180 |
| Rose, Cindy | 13-Apr-05 | Review of entity level assessment over control environment for commitment to competence, selection of controls for testing as required by Sarbanes Oxley 404, and input of controls into KPMG audit programme | 0.8 | $550 | $ 440 |
| Rose, Cindy | 13-Apr-05 | Review of entity level assessment over control environment for Board of Directors and Audit Committee, selection of controls for testing as required by Sarbanes Oxley 404, and input of controls into KPMG audit programme | 0.9 | $550 | $ 495 |
| Weldon, Jenenne A | 13-Apr-05 | Documentation of Self Insurance Walkthrough pertaining to Workers' Compensation | 1.1 | $200 | $ 220 |
| Weldon, Jenenne A | 13-Apr-05 | Review client documentation and prepare for Self Insurance Walkthrough | 1.1 | $200 | $ 220 |
| Weldon, Jenenne A | 13-Apr-05 | Documentation of Self Insurance Walkthrough pertaining to the Accounting Impact of Regular Insurance | 1.2 | $200 | $ 240 |
| Rose, Cindy | 13-Apr-05 | Review of entity level assessment over control environment for philosophy and operating style, selection of controls for testing as required by Sarbanes Oxley 404, and input of controls into KPMG audit programme | 1.3 | $550 | $ 715 |
| Weldon, Jenenne A | 13-Apr-05 | Documentation of Self Insurance Walkthrough pertaining to General Liability | 1.3 | $200 | $ 260 |
| Rose, Cindy | 13-Apr-05 | Perform walkthrough regarding Reserve for Insurance Claims and Self Insurance Process with J. Weldon (KPMG) and K. Romeo (Winn-Dixie) | 1.3 | $550 | $ 715 |
| Weldon, Jenenne A | 13-Apr-05 | Walkthrough regarding Reserve for Insurance Claims and Self Insurance Process with C. Rose (KPMG) and K. Romeo (Winn-Dixie) | 1.3 | $200 | $ 260 |
| Britton, Sharon F | 13-Apr-05 | Meeting with M. Law (WD) regarding separate environments for testing and production for SDLC. | 1.4 | $225 | $ 315 |
| Rose, Cindy | 13-Apr-05 | Review of entity level assessment over control environment for human resource policies and practices, selection of controls for testing as required by Sarbanes Oxley 404, and input of controls into KPMG audit programme | 1.4 | $550 | $ 770 |
| Rose, Cindy | 13-Apr-05 | Review of entity level assessment over control environment for organizational structure, selection of controls for testing as required by Sarbanes Oxley 404, and input of controls into KPMG audit programme | 1.4 | $550 | $ 770 |
| Britton, Sharon F | 13-Apr-05 | Document results of walkthrough meeting with C. Derrick (WD). | 1.7 | $225 | $ 383 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bass, Kevin M | 13-Apr-05 | Perform Retail Supply Process (Non-Perishable/Perishable Inventory)-Headquarters, walkthrough as required by Sarbanes Oxley Act. In attendance was C. Vincent, B. Martin (WD) and K. Bass (KPMG) | 1.8 | $300 | $ 540 |
| Britton, Sharon F | 13-Apr-05 | Review and analyze through Computer Operations narrative sections (Data Retention, Monitoring, Off-Site Storage, Operational Failures) to gain an understanding of the sub-processes. | 2.2 | $225 | $ 495 |
| Bass, Kevin M | 13-Apr-05 | Perform Warehouse Shipping/Receiving Process (Inventory Accuracy)-Headquarters, walkthrough as required by Sarbanes Oxley Act. In attendance was T. Podsiadlik (WD) and K. Bass (KPMG) | 2.6 | $300 | $ 780 |
| Bass, Kevin M | 13-Apr-05 | Perform Warehouse Shipping/Receiving Process-Distribution Center, walkthrough as required by Sarbanes Oxley Act. In attendance was T. Podsiadlik (WD) and K. Bass (KPMG) | 3.1 | $300 | $ 930 |
| Britton, Sharon F | 14-Apr-05 | Conversation with S. Updike (WD) to sign off receipt of General Controls finalized binders. | 0.2 | $225 | $ 45 |
| Britton, Sharon F | 14-Apr-05 | Review and analyze current ICOFR IT status to update status report. | 0.2 | $225 | $ 45 |
| Rose, Cindy | 14-Apr-05 | Coordinate timing for walkthroughs of medical self-insurance (with benefits department as a follow up from the meeting with the general ledger accounting department) and LIFO inventory | 0.3 | $550 | $ 165 |
| Rose, Cindy | 14-Apr-05 | Evaluate revised resource needs and availability to ensure that the appropriate staffing resources are allocated to the project. Communicate staffing needs via emails within KPMG to appropriate staffing coordinators. | 0.2 | $550 | $ 110 |
| Strawder, Robert R | 14-Apr-05 | Sign off on Cash Principal Account Reconciliation Work paper, hole punch, and file in the work papers | 0.3 | $100 | $ 30 |
| Bass, Kevin M | 14-Apr-05 | Analyze Company documentation of Inventory Procurement process. | 0.3 | $300 | $ 90 |
| Rose, Cindy | 14-Apr-05 | Draft comments on self-insurance controls to discuss with Winn Dixie from walkthrough and review of management's documentation of the processes | 0.3 | $550 | $ 165 |
| Rose, Cindy | 14-Apr-05 | Review revised walkthrough documentation on cooperative marketing agreements that addressed manager review comments | 0.3 | $550 | $ 165 |
| Weldon, Jenenne A | 14-Apr-05 | Review Cash and Cash Equivalents Test of Design Work paper related the reconciliation of the Cash on Hand Account | 0.3 | $200 | $ 60 |
| Rose, Cindy | 14-Apr-05 | Review KPMG documentation of process level controls to ensure all key controls have been entered by staff.  Identify and communicate processes not yet entered into KPMG audit methodology software for completion by staff. | 0.5 | $550 | $ 275 |
| Rose, Cindy | 14-Apr-05 | Update current status by area and next action step for each area of Sarbanes Oxley 404 attestation effort | 0.5 | $550 | $ 275 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Britton, Sharon F | 14-Apr-05 | Status meeting with S. Merry and S. Updike (both WD), W. Campbell and K. Murphy (both PwC), and D. Wilbur (CFO Services) to update them on KPMG's status on General IT Controls project. | 0.6 | $225 | $ 135 |
| Rose, Cindy | 14-Apr-05 | Review initial selection of key controls in cooperative marketing agreement process to be tested by KPMG, as required under Sarbanes Oxley 404 | 0.6 | $550 | $ 330 |
| Paradise Jr., Arthur Josep | 14-Apr-05 | Discuss status of internal controls audit and management's assessment and plan for communication of issues with management and completion of review of walkthroughs and analysis of design of controls, all required under Sarbanes Oxley 404.  Discussion held with T. Storey, C. Rose, J. Paradise, J. Smith, K. Bass, J. Weldon, M. Labonte, S. Britton, & R. Strawder (All KPMG). | 0.5 | $550 | $ 275 |
| Bass, Kevin M | 14-Apr-05 | Discuss status of internal controls audit and management's assessment and plan for communication of issues with management and completion of review of walkthroughs and analysis of design of controls, all required under Sarbanes Oxley 404.  Discussion held with T. Storey, C. Rose, J. Paradise, J. Smith, K. Bass, J. Weldon, M. Labonte, S. Britton, & R. Strawder (All KPMG) | 0.7 | $300 | $ 210 |
| Britton, Sharon F | 14-Apr-05 | Discuss status of internal controls audit and management's assessment and plan for communication of issues with management and completion of review of walkthroughs and analysis of design of controls, all required under Sarbanes Oxley 404.  Discussion held with T. Storey, C. Rose, J. Paradise, J. Smith, K. Bass, J. Weldon, M. Labonte, S. Britton, & R. Strawder (All KPMG). | 0.7 | $225 | $ 158 |
| Labonte, Melissa | 14-Apr-05 | Discuss status of internal controls audit and management's assessment and plan for communication of issues with management and completion of review of walkthroughs and analysis of design of controls, all required under Sarbanes Oxley 404.  Discussion held with T. Storey, C. Rose, J. Paradise, J. Smith, K. Bass, J. Weldon, M. Labonte, S. Britton, & R. Strawder (All KPMG). | 0.7 | $200 | $ 140 |
| Rose, Cindy | 14-Apr-05 | Discuss status of internal controls audit and management's assessment and plan for communication of issues with management and completion of review of walkthroughs and analysis of design of controls, all required under Sarbanes Oxley 404.  Discussion held with T. Storey, C. Rose, J. Paradise, J. Smith, K. Bass, J. Weldon, M. Labonte, S. Britton, & R. Strawder (All KPMG). - 0.5 hours | 0.7 | $550 | $ 385 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Smith, Jessica M | 14-Apr-05 | Discuss status of internal controls audit and management's assessment and plan for communication of issues with management and completion of review of walkthroughs and analysis of design of controls, all required under Sarbanes Oxley 404.  Discussion held with T. Storey, C. Rose, J. Paradise, J. Smith, K. Bass, J. Weldon, M. Labonte, S. Britton, & R. Strawder (All KPMG). | 0.7 | $325 | $ 228 |
| Storey, R. Travis | 14-Apr-05 | Discuss status of internal controls audit and management's assessment and plan for communication of issues with management and completion of review of walkthroughs and analysis of design of controls, all required under Sarbanes Oxley 404.  Discussion held with T. Storey, C. Rose, J. Paradise, J. Smith, K. Bass, J. Weldon, M. Labonte, S. Britton, & R. Strawder (All KPMG). | 0.7 | $600 | $ 420 |
| Strawder, Robert R | 14-Apr-05 | Discuss status of internal controls audit and management's assessment and plan for communication of issues with management and completion of review of walkthroughs and analysis of design of controls, all required under Sarbanes Oxley 404.  Discussion held with T. Storey, C. Rose, J. Paradise, J. Smith, K. Bass, J. Weldon, M. Labonte, S. Britton, & R. Strawder (All KPMG). | 0.7 | $100 | $ 70 |
| Rose, Cindy | 14-Apr-05 | Review of initial deficiencies identified by management as required under Sarbanes Oxley 404 | 0.8 | $550 | $ 440 |
| Weldon, Jenenne A | 14-Apr-05 | Walkthrough process of journal entry accounting for health & retiree self-insurance with M Lockey (Winn Dixie) and C. Rose (KPMG) as required under Sarbanes Oxley 404. | 0.8 | $200 | $ 160 |
| Rose, Cindy | 14-Apr-05 | Walkthrough process of journal entry accounting for health & retiree self-insurance with M Lockey (Winn Dixie) and J Weldon (KPMG) as required under Sarbanes Oxley 404. | 0.8 | $550 | $ 440 |
| Weldon, Jenenne A | 14-Apr-05 | Document walkthrough for Reserve for Insurance Claims and Self-Insurance related to - Regular Insurance Accounting Impact in accordance with Sarbanes Oxley 404 | 0.8 | $200 | $ 160 |
| Weldon, Jenenne A | 14-Apr-05 | Document walkthrough for Reserve for Insurance Claims and Self-Insurance related to the General Liability Sub process in accordance with Sarbanes Oxley 404 | 0.9 | $200 | $ 180 |
| Britton, Sharon F | 14-Apr-05 | Meeting with C. Calderwood and S. Merry (both WD) to kick off Computer Operations walkthrough. | 1.0 | $225 | $ 225 |
| Strawder, Robert R | 14-Apr-05 | Discussion with A. Pannell (Winn-Dixie) regarding the reconciliation of cash on hand with G/L balance | 1.0 | $100 | $ 100 |
| Britton, Sharon F | 14-Apr-05 | Prepare questions and requests for walkthrough meeting with C. Calderwood for Computer Operations. | 1.1 | $225 | $ 248 |
| Britton, Sharon F | 14-Apr-05 | Reorganize status report to more accurately reflect progress steps. Update report for status meeting. | 1.1 | $225 | $ 248 |
| Britton, Sharon F | 14-Apr-05 | Review and analyze management's (WD) supporting documentation on Computer Operations to understand their testing procedures. | 1.1 | $225 | $ 248 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 14-Apr-05 | Document walkthrough for Reserve for Insurance Claims and Self-Insurance related to the Incurred But Not Incurred Sub process in accordance with Sarbanes Oxley 404 | 1.1 | $200 | $  220 |
| Weldon, Jenenne A | 14-Apr-05 | Review client documentation and prepare for Defined Benefit Plan Walkthrough | 1.1 | $200 | $  220 |
| Bass, Kevin M | 14-Apr-05 | Discuss Inventory controls to be tested by Internal Audit with S. Thibadeaux (WD) and G. Kencitzski | 1.2 | $300 | $  360 |
| Bass, Kevin M | 14-Apr-05 | Update KPMG's calendar of scheduled walkthroughs and status updates | 1.2 | $300 | $  360 |
| Rose, Cindy | 14-Apr-05 | Review KPMG documentation of human resource process level controls for self insurance) to ensure all key controls have been mapped to appropriate risk points and audit objectives (as required by Sarbanes Oxley 404 and generally accepted auditing standards). Identify and communicate changes and gaps for completion by staff. | 1.2 | $550 | $  660 |
| Britton, Sharon F | 14-Apr-05 | Meeting with C. Calderwood and D. Howland (both WD) to listen in on Change Authorization Board meeting and obtain documentation for Computer Operations walkthrough requirements. | 1.3 | $225 | $  293 |
| Weldon, Jenenne A | 14-Apr-05 | Walkthrough process of General Ledger Involvement with the Defined Benefit Plan Process with R. Guethle (Winn-Dixie) as required under Sarbanes Oxley 404 | 1.3 | $200 | $  260 |
| Storey, R. Travis | 14-Apr-05 | Review a portion of Company's preliminary documentations on critical processes for compliance with Sarbanes 404. | 2.1 | $600 | $ 1,260 |
| Bass, Kevin M | 14-Apr-05 | Document receiving reports, schedules, and transactions obtained during KPMG's walkthrough of the Inventory Process | 2.3 | $300 | $  690 |
| Britton, Sharon F | 15-Apr-05 | Analyze Program Development key controls that are remaining and plan approach to completing walkthrough (understanding) of process. | 0.4 | $225 | $   90 |
| Bass, Kevin M | 15-Apr-05 | Analyze Company documentation of Warehouse Accounting process. | 0.5 | $300 | $  150 |
| Britton, Sharon F | 15-Apr-05 | Review list of key controls for Change Management to gain an understanding of the control environment. | 0.6 | $225 | $  135 |
| Britton, Sharon F | 15-Apr-05 | Plan and coordinate staffing for General IT Controls. | 0.7 | $225 | $  158 |
| Strawder, Robert R | 15-Apr-05 | Clear points regarding the Cash on Hand Reconciliation work paper | 0.7 | $100 | $   70 |
| Britton, Sharon F | 15-Apr-05 | Review and analyze to date walkthrough documentation for Program Development and update with new results from inquiries with management. | 1.2 | $225 | $  270 |
| Britton, Sharon F | 15-Apr-05 | Map key controls to audit objectives for Change Management to help identify objectives that may not be met by the controls identified. | 1.4 | $225 | $  315 |
| Britton, Sharon F | 15-Apr-05 | Review and Analyze IT Control Environment narrative to gain an understanding of management's documentation of the control environment. | 1.4 | $225 | $  315 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 15-Apr-05 | Perform walkthrough for Reserve for Insurance Claims and Self-Insurance with R. Lamberth, B. Turner, and J. Eikner (all Winn-Dixie) in accordance with Sarbanes Oxley 404 | 1.7 | $200 | $ 340 |
| Weldon, Jenenne A | 15-Apr-05 | Document walkthrough for Reserve for Insurance Claims and Self-Insurance related to the General Liability Sub process in accordance with Sarbanes Oxley 404 | 1.8 | $200 | $ 360 |
| Bass, Kevin M | 15-Apr-05 | Perform Warehouse Shipping/Receiving Process- Accounting Headquarters, walkthrough as required by Sarbanes Oxley Act. In attendance was E. Britton (WD) and K. Bass (KPMG) | 2.2 | $300 | $ 660 |
| Weldon, Jenenne A | 15-Apr-05 | Document walkthrough for Reserve for Insurance Claims and Self-Insurance related to the Incurred But Not Incurred Sub process in accordance with Sarbanes Oxley 404 | 2.2 | $200 | $ 440 |
| Britton, Sharon F | 15-Apr-05 | Document results of to date meetings for Computer Operations to help complete walkthrough documentation requirement for SOX 404. | 2.3 | $225 | $ 518 |
| Weldon, Jenenne A | 15-Apr-05 | Document walkthrough for Reserve for Insurance Claims and Self-Insurance related to - Regular Insurance Accounting Impact in accordance with Sarbanes Oxley 404 | 2.3 | $200 | $ 460 |
| Bass, Kevin M | 15-Apr-05 | Document Warehouse Shipping/Receiving Process-Distribution Center, walkthrough as required by Sarbanes Oxley Act. | 2.7 | $300 | $ 810 |
| Bass, Kevin M | 15-Apr-05 | Document Warehouse Shipping/Receiving Process- Accounting Headquarters, walkthrough as required by Sarbanes Oxley Act. Document Key controls and Accounting systems used in KPMG work papers. | 2.9 | $300 | $ 870 |
| Smith, Jessica M | 17-Apr-05 | Review and analyze A/R and net sales process documentation. | 0.1 | $325 | $ 33 |
| Smith, Jessica M | 17-Apr-05 | Review and analyze KPMG's ICOFR 04-019 (multi-location guidance). | 0.7 | $325 | $ 228 |
| Britton, Sharon F | 18-Apr-05 | Phone call to D. Horne (WD) to set up meeting for migration of changes on the MVS mainframe. | 0.1 | $225 | $ 23 |
| Britton, Sharon F | 18-Apr-05 | Phone call to M. Tomlinson (WD) to set up meeting for migration of changes on the VSE mainframe. | 0.1 | $225 | $ 23 |
| Moraczewski, Alya | 18-Apr-05 | Call Corey Bradley to schedule meeting to perform Retail Change Management procedures | 0.1 | $250 | $ 25 |
| Moraczewski, Alya | 18-Apr-05 | Schedule meeting to perform Change Management walkthrough with Don Howland | 0.1 | $250 | $ 25 |
| Strawder, Robert R | 18-Apr-05 | Make appointment regarding walkthroughs for Accrued Personal Property Tax with Sheryl Crangue (Winn-Dixie). | 0.1 | $100 | $ 10 |
| Strawder, Robert R | 18-Apr-05 | Make appointment regarding walkthroughs for DSD with Chris Vincent (Winn-Dixie). | 0.1 | $100 | $ 10 |
| Strawder, Robert R | 18-Apr-05 | Make appointment regarding walkthroughs for Lease Liability on Closed Stores with Cindy Vitec (Winn-Dixie). | 0.1 | $100 | $ 10 |
| Strawder, Robert R | 18-Apr-05 | Make appointment regarding walkthroughs for Warehouse Accounting Process with Edwina Britton (Winn-Dixie). | 0.1 | $100 | $ 10 |
| Britton, Sharon F | 18-Apr-05 | Meeting with S. Updike (WD) and A. Moraczewski (KPMG) to check out General Controls binders for our review. | 0.2 | $225 | $ 45 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Britton, Sharon F | 18-Apr-05 | Phone call from S. Updike (WD) to discuss documentation request not completed by R. Boyd (WD). | 0.2 | $225 | $    45 |
| Britton, Sharon F | 18-Apr-05 | Phone call to B. Yoap (WD) to set up meeting for migration of changes in PeopleSoft. | 0.2 | $225 | $    45 |
| Britton, Sharon F | 18-Apr-05 | Phone call to C. Calderwood (WD) to determine contacts for migrating changes into production on all platforms. | 0.2 | $225 | $    45 |
| Britton, Sharon F | 18-Apr-05 | Phone call to D. Greene (WD) to set up meeting to discuss backup and recovery procedures and sending/receiving tapes from Iron Mountain. | 0.2 | $225 | $    45 |
| Moraczewski, Alya | 18-Apr-05 | Meeting with S. Updike (WD) and A. Moraczewski (KPMG) to check out General Controls binders for our review. | 0.2 | $250 | $    50 |
| Moraczewski, Alya | 18-Apr-05 | Schedule meeting to perform walkthroughs surrounding Open Systems and Databases with Seth Fullerton | 0.2 | $250 | $    50 |
| Smith, Jessica M | 18-Apr-05 | Review of accounts payable walkthrough documentation, client flowcharts, and outstanding items list. | 0.2 | $325 | $    65 |
| Strawder, Robert R | 18-Apr-05 | Make appointment regarding walkthroughs for Accrued Miscellaneous Expense & Accrued Sales and Use Tax with Callie Burns (Winn-Dixie). | 0.2 | $100 | $    20 |
| Strawder, Robert R | 18-Apr-05 | Make appointment regarding walkthroughs for DSD with Chris Vincent (Winn-Dixie). | 0.2 | $100 | $    20 |
| Strawder, Robert R | 18-Apr-05 | Make appointment regarding walkthroughs for Long Term Debt process with Rick Guethle (Winn-Dixie). | 0.2 | $100 | $    20 |
| Strawder, Robert R | 18-Apr-05 | Make appointments regarding walkthroughs for Defined Benefit Plan and Retiree Medical Insurance Reserve with Desiree Bennett (Winn-Dixie). | 0.2 | $100 | $    20 |
| Strawder, Robert R | 18-Apr-05 | Place HRCS Processes (Retail Salary, Non-Retail, Retail Hourly, & Other HRCS) in Work papers. | 0.4 | $100 | $    40 |
| Britton, Sharon F | 18-Apr-05 | Phone conversation with M. Brogan (WD) regarding procedures Winn-Dixie wants KPMG to follow in requesting documentation from WD.  Also discussed KPMG's ability to leverage off the documentation evidence provided by management for general controls. | 0.3 | $225 | $    68 |
| Britton, Sharon F | 18-Apr-05 | Conversation with A. Moraczewski (KPMG) to determine procedures for setting up walkthrough meetings and requesting documentation from Winn Dixie. | 0.3 | $225 | $    68 |
| Moraczewski, Alya | 18-Apr-05 | Conversation with A. Moraczewski (KPMG) to determine procedures for setting up walkthrough meetings and requesting documentation from Winn Dixie. | 0.3 | $250 | $    75 |
| Britton, Sharon F | 18-Apr-05 | Phone Conversation with K. Pascua (KPMG) regarding Winn-Dixie's concerns over KPMG's audit procedures. | 0.3 | $225 | $    68 |
| Pascua, Kenneth P | 18-Apr-05 | Phone conversation with S. Britton  (KPMG) regarding Winn-Dixie's concerns over KPMG's audit procedures. | 0.3 | $525 | $   158 |
| Moraczewski, Alya | 18-Apr-05 | Analyze and determine which controls to discuss with Winn Dixie contacts. | 0.4 | $250 | $   100 |
| Britton, Sharon F | 18-Apr-05 | Meeting with A. Moraczewski (KPMG) to analyze current Change Management progress and discuss plan for completion of test of design. | 0.5 | $225 | $   113 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Moraczewski, Alya | 18-Apr-05 | Meeting with S. Britton (KPMG) to analyze current Change Management progress and discuss plan for completion of test of design. | 0.5 | $250 | $ 125 |
| Moraczewski, Alya | 18-Apr-05 | Document questions and establish areas to cover during each of the 5 meetings scheduled for following day. | 0.5 | $250 | $ 125 |
| Moraczewski, Alya | 18-Apr-05 | Review walkthrough documentation and identify contacts needed to perform walkthroughs  for Change Management. | 0.5 | $250 | $ 125 |
| Weldon, Jenenne A | 18-Apr-05 | Meeting with T. Zomwalde (CFO Services) to discuss process owner contacts for various processes he was involved in documenting. | 0.5 | $200 | $ 100 |
| Britton, Sharon F | 18-Apr-05 | Discuss administrative procedures with A. Moraczewski (KPMG) regarding the project scope, current progress in testing, documentation requirements, binder checkout process, and Winn-Dixie control contacts for Change Management. | 0.6 | $225 | $ 135 |
| Moraczewski, Alya | 18-Apr-05 | Discuss administrative procedures with S. Britton (KPMG) regarding the project scope, current progress in testing, documentation requirements, binder checkout process, and Winn-Dixie control contacts for Change Management. | 0.6 | $250 | $ 150 |
| Weldon, Jenenne A | 18-Apr-05 | Perform walkthrough related to Marketable Securities with A. Reed (Winn-Dixie) as required by Sarbanes Oxley 404. | 0.7 | $200 | $ 140 |
| Britton, Sharon F | 18-Apr-05 | Prepare contact list for General Controls business owners and personnel interviewed thus far in the process. | 0.8 | $225 | $ 180 |
| Britton, Sharon F | 18-Apr-05 | Prepare plan to complete walkthrough meetings for Program Development including when to Meeting with client contacts, document results, and follow-up on outstanding items. | 0.8 | $225 | $ 180 |
| Moraczewski, Alya | 18-Apr-05 | Document controls related to Program Changes within the ITGC document | 1.0 | $250 | $ 250 |
| Moraczewski, Alya | 18-Apr-05 | Review Change Management Narrative | 1.0 | $250 | $ 250 |
| Britton, Sharon F | 18-Apr-05 | Work through Change Management key controls and walkthrough documentation with A. Moraczewski (KPMG) to determine overlap of documentation with the Program Development process.  Also discussed initiation/completion of mapping of Security controls to audit objectives. | 1.1 | $225 | $ 248 |
| Moraczewski, Alya | 18-Apr-05 | Work through Change Management key controls and walkthrough documentation with S. Britton (KPMG) to determine overlap of documentation with the Program Development process.  Also discussed initiation/completion of mapping of Security controls to audit objectives. | 1.1 | $250 | $ 275 |
| Weldon, Jenenne A | 18-Apr-05 | Perform walkthrough related to Marketable Securities with R. Guethle (Winn-Dixie) as required by Sarbanes Oxley 404. | 1.1 | $200 | $ 220 |
| Britton, Sharon F | 18-Apr-05 | Analyze Computer Operations binder to understand PwC's procedures in testing various backup controls and plan KPMG's approach to testing the same controls. | 1.3 | $225 | $ 293 |
| Britton, Sharon F | 18-Apr-05 | Review and Analyze Program Development narrative to identify areas outstanding and areas for follow-up procedures. | 1.3 | $225 | $ 293 |
| Moraczewski, Alya | 18-Apr-05 | Map Change Management controls to KPMG objectives | 1.5 | $250 | $ 375 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 18-Apr-05 | Coordinate meetings with client regarding walkthroughs to be performed for week of 4-18-05 as in accordance with Sarbanes Oxley 404. | 1.7 | $200 | $ 340 |
| Weldon, Jenenne A | 18-Apr-05 | Document Walkthrough Memo for process of Self Insurance and Reserve of Insurance Claims related to sub process Workers' Compensation as required in Sarbanes Oxley 404. | 1.8 | $200 | $ 360 |
| Weldon, Jenenne A | 18-Apr-05 | Document Walkthrough Memo for process of Self Insurance and Reserve of Insurance Claims related to sub process General Liability as required in Sarbanes Oxley 404. | 2.2 | $200 | $ 440 |
| Bass, Kevin M | 18-Apr-05 | Document Retail Supply Chain (Non-Perishable Inventory) - Headquarters, walkthrough as required by Sarbanes Oxley Act. Document Key controls and Accounting systems used in KPMG work papers. | 2.5 | $300 | $ 750 |
| Bass, Kevin M | 18-Apr-05 | Document Warehouse Shipping/Receiving Process-Distribution Center, walkthrough as required by Sarbanes Oxley Act. | 3.9 | $300 | $ 1,170 |
| Britton, Sharon F | 19-Apr-05 | Send email to M. Brogan (WD) to discuss gaining further information on an electronic reconciliation spreadsheet used by Accounting. | 0.2 | $225 | $ 45 |
| Britton, Sharon F | 19-Apr-05 | Conversation with B. Westerman of PwC regarding scoping decisions made by KPMG. | 0.3 | $225 | $ 68 |
| Britton, Sharon F | 19-Apr-05 | Conversation with A. Moraczewski (KPMG) to discuss results, documentation gathered from walkthroughs related to Program Change and Program Development. | 0.3 | $225 | $ 68 |
| Moraczewski, Alya | 19-Apr-05 | Conversation with S. Britton (KPMG) to discuss results and documentation gathered from walkthroughs related to program change and program development. | 0.3 | $250 | $ 75 |
| Moraczewski, Alya | 19-Apr-05 | Organize notes and documentation gathered from walkthrough meetings. | 0.3 | $250 | $ 75 |
| Rose, Cindy | 19-Apr-05 | Field questions from staff regarding requirements for walkthrough discussions (specifically follow up inquiries) under Sarbanes Oxley 404 | 0.3 | $550 | $ 165 |
| Rose, Cindy | 19-Apr-05 | Follow up review of walkthrough documentation for cooperative marketing agreements for Sarbanes Oxley 404 | 0.3 | $550 | $ 165 |
| Weldon, Jenenne A | 19-Apr-05 | Prepare Marketable Securities Process Summary for client review | 0.3 | $200 | $ 60 |
| Moraczewski, Alya | 19-Apr-05 | Document walkthrough results related to change management change advisory board meeting | 0.5 | $250 | $ 125 |
| Moraczewski, Alya | 19-Apr-05 | Document walkthrough results related to change management process request approval. | 0.5 | $250 | $ 125 |
| Moraczewski, Alya | 19-Apr-05 | Meeting with Charles Calderwood, Senior Manager of Data Center to discuss Program Change procedures and roles and responsibilities. | 0.5 | $250 | $ 125 |
| Strawder, Robert R | 19-Apr-05 | Perform walkthrough related to Personal Property Tax process with J. Weldon (KPMG) and C. Crangue (Winn-Dixie) as required per Sarbanes Oxley 404. | 0.6 | $100 | $ 60 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 19-Apr-05 | Perform walkthrough related to Personal Property Tax process with R. Strawder (KPMG) and C. Crangue (Winn-Dixie) as required per Sarbanes Oxley 404. | 0.6 | $200 | $ 120 |
| Weldon, Jenenne A | 19-Apr-05 | Prepare for walkthrough meeting covering Personal Property Tax process by reviewing client documentation related to the process. | 0.6 | $200 | $ 120 |
| Britton, Sharon F | 19-Apr-05 | Prepare questions for walkthrough meeting with D. Greene regarding her role in the backup/recovery procedures part of Computer Operations. | 0.8 | $225 | $ 180 |
| Moraczewski, Alya | 19-Apr-05 | Review questions and areas to cover during each of the 5 meetings scheduled for following day. | 0.8 | $250 | $ 200 |
| Rose, Cindy | 19-Apr-05 | Review of walkthrough documentation for self-insurance for Sarbanes Oxley 404 | 0.8 | $550 | $ 440 |
| Weldon, Jenenne A | 19-Apr-05 | Review Sarbanes Oxley 404 Walkthrough Documentation for the Accrued Expenses Process | 0.9 | $200 | $ 180 |
| Weldon, Jenenne A | 19-Apr-05 | Document Walkthrough related to Other Assets, Net Process as in accordance with Sarbanes Oxley 404 | 0.9 | $200 | $ 180 |
| Britton, Sharon F | 19-Apr-05 | Meeting with D. Horne (WD) S. Britton, (KPMG) and A. Moraczewski (KPMG) to discuss migration of changes into production using Change Management. | 1.0 | $225 | $ 225 |
| Moraczewski, Alya | 19-Apr-05 | Meeting with D. Horne (WD) S. Britton, (KPMG) and A. Moraczewski (KPMG) to discuss migration of changes into production using Change Management. | 1.0 | $250 | $ 250 |
| Britton, Sharon F | 19-Apr-05 | Meeting with M. Tomlinson and C. Wickboldt both (WD) and A. Moraczewski (KPMG) to discuss migration of changes to production for the VSE platform. | 1.1 | $225 | $ 248 |
| Moraczewski, Alya | 19-Apr-05 | Meeting with Michael Tomlinson, Senior Technical Specialist, Chris Wickboldt, Operational Analyst, both from Winn-Dixie and Sharon Britton from KPMG to discuss migration of changes into production for the VSE platform. | 1.1 | $250 | $ 275 |
| Weldon, Jenenne A | 19-Apr-05 | Coordinate meetings with client regarding walkthroughs to be performed for week of 4-18-05 as in accordance with Sarbanes Oxley 404. | 1.1 | $200 | $ 220 |
| Rose, Cindy | 19-Apr-05 | Review of walkthrough documentation (required under Sarbanes Oxley 404) of investment and cash management process | 1.2 | $550 | $ 660 |
| Britton, Sharon F | 19-Apr-05 | Document results of walkthrough with D. Horne (WD) to help in completion of Program Development walkthrough documentation. | 1.3 | $225 | $ 293 |
| Britton, Sharon F | 19-Apr-05 | Meeting with B. Yoap and S. Bach both (WD) and A. Moraczewski (KPMG) to discuss PeopleSoft change management controls. | 1.4 | $225 | $ 315 |
| Moraczewski, Alya | 19-Apr-05 | Meeting with B. Yoap and S. Bach both from Winn Dixie and Sharon Britton from KPMG to discuss change management procedures for PeopleSoft Financials and HRMS. | 1.4 | $250 | $ 350 |
| Rose, Cindy | 19-Apr-05 | Review of walkthrough documentation, Winn Dixie flowcharts, and management's identified key controls (required under Sarbanes Oxley 404) of capital asset process | 1.4 | $550 | $ 770 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------------|--------|
| Britton, Sharon F | 19-Apr-05 | Analyze KPMG's ITGC appendix for guidance on change migration and prepare questions for walkthrough meeting with D. Horne regarding the Change Management application and migration of changes to production for the MVS mainframe. | 1.6 | $225 | $ 360 |
| Moraczewski, Alya | 19-Apr-05 | Meeting with D. Howland from Winn-Dixie to discuss approval of program change requests, change management policies and procedures documentation, and change advisory board meetings. | 1.6 | $250 | $ 400 |
| Weldon, Jenenne A | 19-Apr-05 | Document Self Insurance and Reserve for Insurance Claims Walkthrough Memo as required in Sarbanes Oxley 404 | 1.8 | $200 | $ 360 |
| Weldon, Jenenne A | 19-Apr-05 | Perform walkthrough related to Other Assets, Net Process with S. Schuchard (Winn-Dixie) as required per Sarbanes Oxley 404. | 1.8 | $200 | $ 360 |
| Bass, Kevin M | 19-Apr-05 | Document Warehouse Receiving Process (Shipper/Supplier) - Headquarters, walkthrough as required by Sarbanes Oxley Act. Document Key controls and Accounting systems used in KPMG work papers. | 2.2 | $300 | $ 660 |
| Bass, Kevin M | 19-Apr-05 | Document Retail Supply Chain (Perishable Inventory) - Headquarters, walkthrough as required by Sarbanes Oxley Act. Document Key controls and Accounting systems used in KPMG work papers. | 3.2 | $300 | $ 960 |
| Bass, Kevin M | 19-Apr-05 | Perform DSD Retail Supply Chain (DSD Accounting) - Headquarters, walkthrough as required by Sarbanes Oxley Act. In attendance was C. Vincent, B. Martin, A. Wells, O. Brathwaite (All WD) and K. Bass (KPMG). | 3.3 | $300 | $ 990 |
| Bass, Kevin M | 19-Apr-05 | Analyze Company documentation of the Inventory process including; Store Inventory-Consigned Goods, Retail Supply Chain (DSD Accounting), Retail Supply Chain (Reclaim), Retail Supply Chain (Non-Perishable Inventory), Retail Supply Chain (Perishable Inventory), Anticipated Shrink, LIFO Estimation, Pharmacy Supply Chain (Ordering Process), Pharmacy Supply Chain (Returns Process), Pharmacy Schedule II Drugs (Inventory Process). Make review notes and generate questions to Company personnel. | 4.4 | $300 | $ 1,320 |
| Moraczewski, Alya | 20-Apr-05 | Review controls related to SDLC and Program Change | 0.2 | $250 | $ 50 |
| Moraczewski, Alya | 20-Apr-05 | Document walkthrough regarding changes promoted to production are verified against the CAB log. | 0.2 | $250 | $ 50 |
| Rose, Cindy | 20-Apr-05 | Walkthrough anticipated shrink process as required under Sarbanes Oxley 404.  Attendees were C Vincent, E Britton, C McKeown (all Winn Dixie) and K Bass (KPMG) | 0.3 | $550 | $ 165 |
| Bass, Kevin M | 20-Apr-05 | Perform Anticipated Shrink walkthrough as required by Sarbanes Oxley Act. In attendance was C. Vincent, E. Britton, C. Mckeown (All WD) and C. Rose, K. Bass (KPMG). | 0.3 | $300 | $ 90 |
| Britton, Sharon F | 20-Apr-05 | Meeting with S. Merry, R. Dubnick, M. Byrum, M. Brogan, J. Gleason all WD and B. Westerman, K. Murphy, W. Campbell of PwC, D. Wilbur (CFO Services), and A. Moraczewski of KPMG for PwC's weekly status meeting. | 0.3 | $225 | $ 68 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Moraczewski, Alya | 20-Apr-05 | Meeting with S. Merry, R. Dubnick, M. Byrum, M. Brogan, J. Gleason all WD and B. Westerman, K. Murphy, W. Campbell of PwC, D. Wilbur (CFO Services), and S. Britton of KPMG for PwC's weekly status meeting. | 0.3 | $250 | $ 75 |
| Rose, Cindy | 20-Apr-05 | Review current status and action plan for walkthroughs and review of management's documentation on key processes. | 0.4 | $550 | $ 220 |
| Weldon, Jenenne A | 20-Apr-05 | Perform walkthrough related to Accrued Sales and Use Tax and Accrued Miscellaneous Expense with C. Burns (Winn-Dixie) as required in Sarbanes Oxley 404 | 0.4 | $200 | $ 80 |
| Moraczewski, Alya | 20-Apr-05 | Document results of the walkthrough regarding programmers restricted access to development for retail changes. | 0.5 | $250 | $ 125 |
| Moraczewski, Alya | 20-Apr-05 | Document results of the walkthrough regarding CAB meetings and approval of changes implemented into production. | 0.5 | $250 | $ 125 |
| Moraczewski, Alya | 20-Apr-05 | Document results of the walkthrough regarding emergency changes that require an RFC to be completed and reviewed during the following CAB meeting for appropriateness. | 0.5 | $250 | $ 125 |
| Moraczewski, Alya | 20-Apr-05 | Review and organize questions for meeting. | 0.5 | $250 | $ 125 |
| Weldon, Jenenne A | 20-Apr-05 | Review client documentation related to Long Term Debt in preparation for walkthrough with client of the Long Term Debt Process | 0.6 | $200 | $ 120 |
| Moraczewski, Alya | 20-Apr-05 | Document results of the walkthrough regarding documenting emergency changes. | 0.7 | $250 | $ 175 |
| Moraczewski, Alya | 20-Apr-05 | Meeting with Don Howland from Winn-Dixie to discuss CAB meeting and obtain documentation from the meetings | 0.7 | $250 | $ 175 |
| Weldon, Jenenne A | 20-Apr-05 | Review client documentation related to Accrued Sales and Use Tax in preparation for walkthrough with client of Accrued Sales and Use Tax process | 0.7 | $200 | $ 140 |
| Rose, Cindy | 20-Apr-05 | Walkthrough LIFO estimation and review process as required under Sarbanes Oxley 404. Attendees were C Vincent, E Britton, C McKeown (all Winn Dixie) and K Bass (KPMG) | 0.8 | $550 | $ 440 |
| Bass, Kevin M | 20-Apr-05 | Perform LIFO walkthrough as required by Sarbanes Oxley Act. In attendance was C. Vincent, E. Britton, C. Mckeown (All WD) and C. Rose, K. Bass (KPMG). | 0.8 | $300 | $ 240 |
| Moraczewski, Alya | 20-Apr-05 | Document results of the walkthrough regarding programmers restricted access to development within Open Systems, PeopleSoft HRMS, and PeopleSoft Financials | 0.8 | $250 | $ 200 |
| Moraczewski, Alya | 20-Apr-05 | Document results of the walkthrough regarding programmers restricted access to development within VSE and MVS. | 0.8 | $250 | $ 200 |
| Rose, Cindy | 20-Apr-05 | Research, apply, and discuss scope of multi-location testing and use of work of internal audit with J Smith (KPMG) for observation of controls at warehouses and manufacturing facilities. | 0.8 | $550 | $ 440 |
| Strawder, Robert R | 20-Apr-05 | Review Sarbanes Oxley 404 Walkthrough Documentation for the Accrued Expenses Process | 0.9 | $100 | $ 90 |
| Strawder, Robert R | 20-Apr-05 | Document Personal Property Tax Accrual Walkthrough | 0.9 | $100 | $ 90 |
| Weldon, Jenenne A | 20-Apr-05 | Document walkthrough related to Accrued Sales and Use Tax as required by Sarbanes Oxley 404 | 0.9 | $200 | $ 180 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 20-Apr-05 | Perform walkthrough related to Accrued Sales and Use Tax with R. Curry (Winn-Dixie) as required by Sarbanes Oxley 404 | 0.9 | $200 | $ 180 |
| Weldon, Jenenne A | 20-Apr-05 | Review client documentation related to Accrued Miscellaneous Expense in preparation for walkthrough with client | 0.9 | $200 | $ 180 |
| Moraczewski, Alya | 20-Apr-05 | Meeting with C. Bradley from Winn-Dixie to discuss program changes for retail system. | 1.0 | $250 | $ 250 |
| Weldon, Jenenne A | 20-Apr-05 | Document walkthrough related to Other Assets, Net as in accordance with Sarbanes Oxley 404 | 1.1 | $200 | $ 220 |
| Weldon, Jenenne A | 20-Apr-05 | Perform walkthrough related to Stockholder's Equity with F. Lenard and R. Guethle (both Winn-Dixie) as required in Sarbanes Oxley 404 | 1.1 | $200 | $ 220 |
| Britton, Sharon F | 20-Apr-05 | Review and Analyze ITGC appendix for guidance on backup and recovery to prepare questions for walkthrough meeting with D. Greene (WD). | 1.2 | $225 | $ 270 |
| Britton, Sharon F | 20-Apr-05 | Document results of walkthrough on PeopleSoft changes. | 1.3 | $225 | $ 293 |
| Britton, Sharon F | 20-Apr-05 | Meeting with S. Fullerton of WD and A. Moraczewski of KPMG regarding technology infrastructure changes and monitoring. | 1.3 | $225 | $ 293 |
| Moraczewski, Alya | 20-Apr-05 | Meeting with S. Fullerton from Winn-Dixie and Sharon Britton from KPMG to discuss Infrastructure changes and monitoring. | 1.3 | $250 | $ 325 |
| Rose, Cindy | 20-Apr-05 | Review process analysis document for the cash process and make initial determination of controls to be tested by KPMG | 1.3 | $550 | $ 715 |
| Strawder, Robert R | 20-Apr-05 | Prepare memo of Points Back to Client for Accrued Expense as required by Sarbanes Oxley | 1.4 | $100 | $ 140 |
| Weldon, Jenenne A | 20-Apr-05 | Perform walkthrough related to Long Term Debt with R. Guethle (Winn-Dixie) as required by Sarbanes Oxley 404 | 1.4 | $200 | $ 280 |
| Britton, Sharon F | 20-Apr-05 | Document results of walkthrough on VSE migration of changes. | 1.7 | $225 | $ 383 |
| Strawder, Robert R | 20-Apr-05 | Document Personal Property Tax Accrual Walkthrough | 1.8 | $100 | $ 180 |
| Britton, Sharon F | 20-Apr-05 | Meeting with D. Greene (WD) to discuss the backup and recovery procedures she handles. | 2.2 | $225 | $ 495 |
| Rose, Cindy | 20-Apr-05 | Review KPMG process analysis document for the self-insurance processes and make initial determination of controls to be tested by KPMG | 2.2 | $550 | $ 1,210 |
| Bass, Kevin M | 20-Apr-05 | Document Warehouse Shipping Process (Stores) - Headquarters, walkthrough as required by Sarbanes Oxley Act. Document Key controls and Accounting systems used in KPMG work papers. | 2.6 | $300 | $ 780 |
| Bass, Kevin M | 20-Apr-05 | Document Retail Supply Chain (DSD Accounting) - Headquarters, walkthrough as required by Sarbanes Oxley Act. Document Key controls and Accounting systems used in KPMG work papers. | 4.8 | $300 | $ 1,440 |
| Moraczewski, Alya | 21-Apr-05 | Schedule meeting with W. Bradley from Winn-Dixie to perform walkthrough for logical security. | 0.1 | $250 | $ 25 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Moraczewski, Alya | 21-Apr-05 | Discussion with S. Fullerton from Winn-Dixie regarding domain admin and operation analyst responsibilities to migrate changes into production. | 0.2 | $250 | $    50 |
| Bass, Kevin M | 21-Apr-05 | Analyze Company documentation of Accounts Payable process | 0.3 | $300 | $    90 |
| Weldon, Jenenne A | 21-Apr-05 | Meeting with J. Weldon (KPMG) and K. Bass (KPMG) regarding scheduling walkthroughs (as required by Sarbanes Oxley 404) and progress of walkthroughs to date. | 0.3 | $200 | $    60 |
| Bass, Kevin M | 21-Apr-05 | Meeting with J. Weldon (KPMG) and K. Bass (KPMG) regarding scheduling walkthroughs (as required by Sarbanes Oxley 404) and progress of walkthroughs to date. | 0.3 | $300 | $    90 |
| Britton, Sharon F | 21-Apr-05 | Conversation with B. Westerman of PwC regarding KPMG's status meeting this afternoon. | 0.3 | $225 | $    68 |
| Moraczewski, Alya | 21-Apr-05 | Document contacts, dates, and controls associated with walkthroughs performed. | 0.3 | $250 | $    75 |
| Moraczewski, Alya | 21-Apr-05 | Document results of the walkthrough for Requests for changes in the production environment | 0.3 | $250 | $    75 |
| Moraczewski, Alya | 21-Apr-05 | Document results of the walkthrough for requests for changes in the production environment and emergency changes for VSE | 0.4 | $250 | $   100 |
| Moraczewski, Alya | 21-Apr-05 | Document results of the walkthrough regarding documenting emergency changes for open systems. | 0.4 | $250 | $   100 |
| Moraczewski, Alya | 21-Apr-05 | Meeting with C. Calderwood to discuss open systems changes and access to production. | 0.4 | $250 | $   100 |
| Rose, Cindy | 21-Apr-05 | Review walkthrough of inventory documentation, including review of resolution of previous comments and questions made on documentation and process | 0.4 | $550 | $   220 |
| Weldon, Jenenne A | 21-Apr-05 | Review and update documentation of walkthrough of Accrued miscellaneous Expense. | 0.4 | $200 | $    80 |
| Moraczewski, Alya | 21-Apr-05 | Meeting with S. Merry and S. Updike from Winn Dixie, B. Westerman from PWC,  D. Wilbur from CFO services,  and S. Britton from KPMG to discuss KPMG's weekly status on the audit. | 0.5 | $250 | $   125 |
| Britton, Sharon F | 21-Apr-05 | Meeting with S. Merry and S. Updike (WD), B. Westerman (PwC), D. Wilbur (CFO Services), and A. Moraczewski (KPMG) for weekly KPMG status meeting. | 0.5 | $225 | $   113 |
| Moraczewski, Alya | 21-Apr-05 | Document results of the walkthrough regarding approved application and infrastructure changes are moved into production by groups other than developers for MVS and VSE. | 0.5 | $250 | $   125 |
| Weldon, Jenenne A | 21-Apr-05 | Walkthrough with D. Bennett (Winn-Dixie) concerning the Insurance Reserve related to Retiree Medical Costs | 0.5 | $200 | $   100 |
| Britton, Sharon F | 21-Apr-05 | Meeting with C. Wickboldt (WD) regarding the Zeke scheduler and VSE follow-up questions. | 0.6 | $225 | $   135 |
| Britton, Sharon F | 21-Apr-05 | Prepare questions for walkthrough of AS/400 scheduler.. | 0.6 | $225 | $   135 |
| Britton, Sharon F | 21-Apr-05 | Prepare questions for walkthrough of Cybermation. | 0.6 | $225 | $   135 |
| Moraczewski, Alya | 21-Apr-05 | Document results of the walkthrough regarding evidence of QA and End User testing for MVS. | 0.6 | $250 | $   150 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Moraczewski, Alya | 21-Apr-05 | Document results of the walkthrough regarding evidence of QA and End User testing for VSE | 0.6 | $250 | $ 150 |
| Weldon, Jenenne A | 21-Apr-05 | Meeting with R. Von Bitter (CFO Services) concerning key contact people for Prepaid and Other Assets Process | 0.6 | $200 | $ 120 |
| Britton, Sharon F | 21-Apr-05 | Meeting with C. Blackshear (WD) regarding the AS/400 scheduler. | 0.7 | $225 | $ 158 |
| Britton, Sharon F | 21-Apr-05 | Organize and prepare questions and walkthrough procedures for PeopleSoft walkthrough meeting on separate environments and version control. | 0.7 | $225 | $ 158 |
| Britton, Sharon F | 21-Apr-05 | Prepare questions for walkthrough of Zeke scheduler and follow up questions on the VSE platform. | 0.7 | $225 | $ 158 |
| Moraczewski, Alya | 21-Apr-05 | Document approved Application and Infrastructure changes are moved into production by groups other than developers for Open Systems and Retail Changes. | 0.7 | $250 | $ 175 |
| Moraczewski, Alya | 21-Apr-05 | Meeting with C. Wickbolt from Winn-Dixie to discuss access to promote VSE changes into production and the process to promote the change into production. | 0.7 | $250 | $ 175 |
| Weldon, Jenenne A | 21-Apr-05 | Review Lease Liability on Closed Stores Process Client Documentation in preparation for walkthrough | 0.7 | $200 | $ 140 |
| Weldon, Jenenne A | 21-Apr-05 | Document walkthrough related to Long Term Debt as required by Sarbanes Oxley 404 | 0.8 | $200 | $ 160 |
| Weldon, Jenenne A | 21-Apr-05 | Update Sarbanes Oxley 404 Process Status Spreadsheet | 0.8 | $200 | $ 160 |
| Britton, Sharon F | 21-Apr-05 | Meeting with D. Horne (WD) regarding Cybermation scheduling for MVS mainframe. | 1.1 | $225 | $ 248 |
| Weldon, Jenenne A | 21-Apr-05 | Walkthrough with D. Bennett (Winn-Dixie) concerning the Defined Benefit Plan as required by Sarbanes Oxley 404 | 1.1 | $200 | $ 220 |
| Weldon, Jenenne A | 21-Apr-05 | Document Walkthrough for Lease liability on Closed Store Process as required by Sarbanes Oxley 404 | 1.2 | $200 | $ 240 |
| Weldon, Jenenne A | 21-Apr-05 | Walkthrough with C. Vitech (Winn-Dixie) of Lease Liability on Closed Stores Process as required by Sarbanes Oxley 404. | 1.6 | $200 | $ 320 |
| Bass, Kevin M | 21-Apr-05 | Update KPMG's calendar of scheduled walkthroughs and status updates | 1.8 | $300 | $ 540 |
| Rose, Cindy | 21-Apr-05 | Review process analysis document for the retail inventory process and make initial determination of controls to be tested by KPMG | 1.9 | $550 | $ 1,045 |
| Britton, Sharon F | 21-Apr-05 | Meeting with D. Maynahan and S. Bach from Winn-Dixie and A. Moraczewski (KPMG) to discuss PeopleSoft Financial administration procedures, STAT application, promotion of changes into production, programmer access, and multiple environments within PeopleSoft. | 2.2 | $225 | $ 495 |
| Moraczewski, Alya | 21-Apr-05 | Meeting with D. Maynahan and S. Bach from Winn-Dixie and S. Britton to discuss PeopleSoft Financial administration procedures, STAT application, promotion of changes into production, programmer access, and multiple environments within PeopleSoft. | 2.2 | $250 | $ 550 |
| Rose, Cindy | 21-Apr-05 | Review process analysis document for the warehouse inventory process and make initial determination of controls to be tested by KPMG | 2.3 | $550 | $ 1,265 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bass, Kevin M | 21-Apr-05 | Document Retail Supply Chain (DSD Accounting) - Headquarters, walkthrough as required by Sarbanes Oxley Act. Document Key controls and Accounting systems used in KPMG work papers. | 3.2 | $300 | $   960 |
| Bass, Kevin M | 21-Apr-05 | Document Warehouse Shipping (Non-Stores) Inventory Control walkthrough as required by Sarbanes Oxley Act. Document Key controls and Accounting systems used in KPMG work papers. | 3.6 | $300 | $   1,080 |
| Moraczewski, Alya | 22-Apr-05 | Discuss and schedule meeting with T. Galin from Winn-Dixie in regards to the Security piece. | 0.2 | $250 | $   50 |
| Moraczewski, Alya | 22-Apr-05 | Document discussion topics and questions for the meeting with T. Galin (from Winn-Dixie) regarding MVS security and emergency id procedures. | 0.2 | $250 | $   50 |
| Moraczewski, Alya | 22-Apr-05 | Update contacts section within the walkthrough document and controls covered within each walkthrough. | 0.2 | $250 | $   50 |
| Strawder, Robert R | 22-Apr-05 | Obtain Stockholder's Equity Support for Walkthrough from R. Guethle (Winn-Dixie) | 0.2 | $100 | $   20 |
| Britton, Sharon F | 22-Apr-05 | Conversation with M. Brogan (WD) regarding end user computing controls testing. | 0.3 | $225 | $   68 |
| Britton, Sharon F | 22-Apr-05 | Review and respond to email regarding key control identification and scope for general controls areas. | 0.3 | $225 | $   68 |
| Moraczewski, Alya | 22-Apr-05 | Document updates to walkthrough regarding the reconciling program changes to CAB logs | 0.3 | $250 | $   75 |
| Britton, Sharon F | 22-Apr-05 | Conversation with S. Updike (WD) regarding documentation requested on SDLC forms as well as storage of the Winn-Dixie binders for general controls. | 0.4 | $225 | $   90 |
| Britton, Sharon F | 22-Apr-05 | Coordinate supporting documentation work papers for Program Development. | 0.4 | $225 | $   90 |
| Moraczewski, Alya | 22-Apr-05 | Document key controls regarding physical security within the Winn-Dixie IT General Controls document. | 0.4 | $250 | $   100 |
| Britton, Sharon F | 22-Apr-05 | Conversation with A. Moraczewski (KPMG) to discuss current progress in Change Management and schedule for Security walkthrough next week. | 0.5 | $225 | $   113 |
| Moraczewski, Alya | 22-Apr-05 | Conversation with S. Britton (KPMG) to discuss current progress in Change Management and schedule for Security walkthrough next week. | 0.5 | $250 | $   125 |
| Moraczewski, Alya | 22-Apr-05 | Document results of the program change walkthrough in regards to QA testing for PeopleSoft Financials. | 0.5 | $250 | $   125 |
| Moraczewski, Alya | 22-Apr-05 | Review and update walkthrough documentation regarding formal documentation required to initiate a change. | 0.5 | $250 | $   125 |
| Moraczewski, Alya | 22-Apr-05 | Update walkthrough document for monitoring and restricting developer access to production for PeopleSoft Financials. | 0.5 | $250 | $   125 |
| Moraczewski, Alya | 22-Apr-05 | Update walkthrough document for monitoring and restricting developer access to production for VSE | 0.5 | $250 | $   125 |
| Moraczewski, Alya | 22-Apr-05 | Update walkthrough document for restricting developer access to implement changes on Open Systems. | 0.5 | $250 | $   125 |
| Moraczewski, Alya | 22-Apr-05 | Document results of the program change walkthrough in regards to QA testing within STAT. | 0.6 | $250 | $   150 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Moraczewski, Alya | 22-Apr-05 | Document results of the program change walkthrough in regards to update access to production code within PeopleSoft Financials | 0.6 | $250 | $ 150 |
| Moraczewski, Alya | 22-Apr-05 | Read Physical Security Narrative. | 0.6 | $250 | $ 150 |
| Moraczewski, Alya | 22-Apr-05 | Update walkthrough document for monitoring and restricting developer access to production for MVS | 0.6 | $250 | $ 150 |
| Moraczewski, Alya | 22-Apr-05 | Document results of the program change walkthrough in regards to segregation of duties between development and implementation for PeopleSoft Financials. | 0.7 | $250 | $ 175 |
| Moraczewski, Alya | 22-Apr-05 | Review and update walkthrough documentation regarding formal program change process in the procedures documentation. | 0.7 | $250 | $ 175 |
| Weldon, Jenenne A | 22-Apr-05 | Plan and schedule walkthroughs for the week of April 25 | 0.7 | $200 | $ 140 |
| Weldon, Jenenne A | 22-Apr-05 | Document Walkthrough for Lease Liability on Closed Stores Process regarding the sub process Sublease Assumptions as required by Sarbanes Oxley 404 | 0.9 | $200 | $ 180 |
| Weldon, Jenenne A | 22-Apr-05 | Document Walkthrough for Lease Liability on Closed Stores Process regarding the sub process Net Lease Liability as required by Sarbanes Oxley 404 | 1.1 | $200 | $ 220 |
| Weldon, Jenenne A | 22-Apr-05 | Document Walkthrough for Lease Liability on Closed Stores Process regarding the sub process Terminations as required by Sarbanes Oxley 404 | 1.1 | $200 | $ 220 |
| Britton, Sharon F | 22-Apr-05 | Organize and prepare completion plan for walkthrough on program development and computer operations controls that are not complete. | 1.2 | $225 | $ 270 |
| Weldon, Jenenne A | 22-Apr-05 | Document Walkthrough for Lease Liability on Closed Stores Process regarding the sub process Sublease as required by Sarbanes Oxley 404 | 1.2 | $200 | $ 240 |
| Britton, Sharon F | 22-Apr-05 | Document results of walkthrough on PeopleSoft environments and version control. | 1.3 | $225 | $ 293 |
| Weldon, Jenenne A | 22-Apr-05 | Document Walkthrough for Lease Liability on Closed Stores Process regarding the sub process Exit Locations as required by Sarbanes Oxley 404 | 1.3 | $200 | $ 260 |
| Britton, Sharon F | 22-Apr-05 | Document version control information in the Program Development walkthrough document. | 1.7 | $225 | $ 383 |
| Weldon, Jenenne A | 22-Apr-05 | Meeting with L. Davis (CFO Services) concerning the Human Resources related walkthroughs as required by Sarbanes Oxley 404 | 1.7 | $200 | $ 340 |
| Britton, Sharon F | 22-Apr-05 | Organize documentation for Computer Operations walkthrough and document results from walkthrough  meetings. | 1.9 | $225 | $ 428 |
| Moraczewski, Alya | 25-Apr-05 | Schedule meeting with L. Dodgen from Winn-Dixie regarding physical security access. | 0.1 | $250 | $ 25 |
| Moraczewski, Alya | 25-Apr-05 | Schedule meeting with P. Cannon from Winn-Dixie regarding network security. | 0.1 | $250 | $ 25 |
| Moraczewski, Alya | 25-Apr-05 | Schedule meeting within C. Calderwood from Winn-Dixie to discuss follow-up questions regarding program changes. | 0.1 | $250 | $ 25 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Britton, Sharon F | 25-Apr-05 | Conversation with K. Pascua and A. Moraczewski, both KPMG, regarding current project issues on client documentation. | 0.2 | $225 | $ 45 |
| Moraczewski, Alya | 25-Apr-05 | Conversation with K. Pascua and S. Britton, both KPMG, regarding current project issues on client documentation. | 0.2 | $250 | $ 50 |
| Pascua, Kenneth P | 25-Apr-05 | Conversation with S. Britton and A. Moraczewski, both KPMG, regarding current project issues on client documentation. | 0.2 | $525 | $ 105 |
| Moraczewski, Alya | 25-Apr-05 | Compose email request to IS Security for a list of PeopleSoft datasets, user ids, and follow-up questions that need to a. | 0.3 | $250 | $ 75 |
| Rose, Cindy | 25-Apr-05 | Review walkthrough of capital assets documentation, including review of resolution of previous comments and questions made on documentation and process | 0.3 | $550 | $ 165 |
| Moraczewski, Alya | 25-Apr-05 | Inspect walkthrough document for pending request items and follow up questions to add to follow-up document | 0.4 | $250 | $ 100 |
| Bass, Kevin M | 25-Apr-05 | Meeting with M. Brogan, M. Tanner (WD) and K. Bass (KPMG) regarding status of walkthroughs and points back to WD. | 0.5 | $300 | $ 150 |
| Britton, Sharon F | 25-Apr-05 | Prepare questions and inquiries for walkthrough meeting on the AIX CRON automated scheduler. | 0.5 | $225 | $ 113 |
| Moraczewski, Alya | 25-Apr-05 | Organize documentation received from W. Bradley for security walkthrough. | 0.5 | $250 | $ 125 |
| Yoon, Yeon (Paula) | 25-Apr-05 | Discuss with J. Weldon (KPMG) regarding planning of Sarbanes Oxley Walkthrough Planning | 0.5 | $200 | $ 100 |
| Weldon, Jenenne A | 25-Apr-05 | Discussion with P. Yoon (KPMG) regarding documentation procedures for Sarbanes Oxley 404 test work | 0.5 | $200 | $ 100 |
| Britton, Sharon F | 25-Apr-05 | Meeting with S. Massey (WD) to walkthrough version control software utilized for the Open Systems environments. | 0.6 | $225 | $ 135 |
| Britton, Sharon F | 25-Apr-05 | Meeting with S. Thomas (WD) to walkthrough the AIX CRON automated scheduler. | 0.6 | $225 | $ 135 |
| Britton, Sharon F | 25-Apr-05 | Prepare questions and inquiries for walkthrough meeting on version control for Open Systems. | 0.6 | $225 | $ 135 |
| Moraczewski, Alya | 25-Apr-05 | Document questions and documentation requests related to system access requests, monitoring, and password controls in preparation for scheduled walkthrough. | 0.6 | $250 | $ 150 |
| Moraczewski, Alya | 25-Apr-05 | Meeting with C. Calderwood and to discuss open systems changes and access to production. | 0.6 | $250 | $ 150 |
| Britton, Sharon F | 25-Apr-05 | Prepare questions and inquiries for walkthrough meeting on Data Center maintenance. | 0.7 | $225 | $ 158 |
| Weldon, Jenenne A | 25-Apr-05 | Document Walkthrough for Defined Benefit Plan regarding the sub process Cash Surrender Value Insurance Policy - Investment Management as required by Sarbanes Oxley 404 | 0.7 | $200 | $ 140 |
| Rose, Cindy | 25-Apr-05 | Meeting with M Brogan (Winn Dixie), M Tanner (CFO Services outsourced to Winn Dixie) and C. Rose (KPMG) to discuss KPMG feedback on business processes to date | 0.8 | $550 | $ 440 |
| Weldon, Jenenne A | 25-Apr-05 | Document Walkthrough for Defined Benefit Plan regarding the sub process Cash Surrender Value Insurance Policy - Annual Billing Statement as required by Sarbanes Oxley 404 | 0.8 | $200 | $ 160 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Weldon, Jenenne A | 25-Apr-05 | Document Walkthrough for Defined Benefit Plan regarding the sub process Life Insurance Policies - Death Benefit Receipts, as required by Sarbanes Oxley 404 | 0.8 | $200 | $  160 |
| Moraczewski, Alya | 25-Apr-05 | Read Logical Security narrative provided by Winn-Dixie management. | 0.9 | $250 | $  225 |
| Weldon, Jenenne A | 25-Apr-05 | Document Walkthrough for Defined Benefit Plan regarding the sub process Cash Surrender Value Insurance Policy - Semi-Annual True Up as required by Sarbanes Oxley 404 | 0.9 | $200 | $  180 |
| Weldon, Jenenne A | 25-Apr-05 | Document Walkthrough for Defined Benefit Plan regarding the sub process Pension Service Cost, as required by Sarbanes Oxley 404 | 0.9 | $200 | $  180 |
| Moraczewski, Alya | 25-Apr-05 | Update Walkthrough document for Program change to reflect updates from meeting with C. Calderwood and W. Bradley from Winn-Dixie. | 1.0 | $250 | $  250 |
| Moraczewski, Alya | 25-Apr-05 | Review Logical and Physical security walkthrough document and review work paper evidence provided. | 1.1 | $250 | $  275 |
| Weldon, Jenenne A | 25-Apr-05 | Document Walkthrough for Defined Benefit Plan regarding the sub process Management Security Program - Mark to Market, as required by Sarbanes Oxley 404 | 1.1 | $200 | $  220 |
| Weldon, Jenenne A | 25-Apr-05 | Document Walkthrough for Lease Liability on Closed Stores Process regarding the sub process Annual Sublease Assumptions as required by Sarbanes Oxley 404 | 1.1 | $200 | $  220 |
| Britton, Sharon F | 25-Apr-05 | Meeting with C. Johns (WD) to walkthrough the maintenance records for Data Center equipment. | 1.2 | $225 | $  270 |
| Weldon, Jenenne A | 25-Apr-05 | Document Walkthrough for Defined Benefit Plan regarding the sub process Cash Surrender Value Insurance Policy - Premium Amortization, Interest Accrual, and Cash Surrender Value Accretion, as required by Sarbanes Oxley 404 | 1.2 | $200 | $  240 |
| Britton, Sharon F | 25-Apr-05 | Review and Analyze SDLC documentation for the OMI project that I requested last week. | 1.3 | $225 | $  293 |
| Moraczewski, Alya | 25-Apr-05 | Perform logical security walkthrough with W. Bradley from Winn-Dixie. | 2.1 | $250 | $  525 |
| Britton, Sharon F | 25-Apr-05 | Prepare supporting work paper documentation for controls completed in the  Program Development walkthrough binder. | 2.3 | $225 | $  518 |
| Rose, Cindy | 25-Apr-05 | Review process analysis document for the warehouse inventory process and make initial determination of controls to be tested by KPMG | 2.3 | $550 | $ 1,265 |
| Rose, Cindy | 25-Apr-05 | Review process analysis document for the retail inventory process and make initial determination of controls to be tested by KPMG | 2.6 | $550 | $ 1,430 |
| Bass, Kevin M | 25-Apr-05 | Document Retail Supply Chain (DSD Accounting) - Headquarters, walkthrough as required by Sarbanes Oxley Act. Document Key controls and Accounting systems used in KPMG work papers. | 4.1 | $300 | $ 1,230 |
| Yoon, Yeon (Paula) | 25-Apr-05 | Prepare for Lease Liability on Closed Stores Walkthrough (Review Client Documentation) | 1.0 | $200 | $  200 |
| Yoon, Yeon (Paula) | 25-Apr-05 | Review Annual Sublease Assumptions flowchart prepared by the client | 1.0 | $200 | $  200 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Yoon, Yeon (Paula) | 25-Apr-05 | Review Lease Liability Walkthough Workpaper related to the client's Real estate and A/P departmental functions | 1.0 | $200 | $ 200 |
| Bass, Kevin M | 25-Apr-05 | Document Warehouse Receiving Process-Distribution Center, walkthrough as required by Sarbanes Oxley Act. | 4.3 | $300 | $ 1,290 |
| Moraczewski, Alya | 26-Apr-05 | Conversation with K. Ramcharan from PWC regarding program change walkthrough document. | 0.1 | $250 | $ 25 |
| Britton, Sharon F | 26-Apr-05 | Conversation with A. Moraczewski (KPMG) and W. Campbell (PwC) regarding incorrect walkthrough document on Change Management provided to KPMG. | 0.2 | $225 | $ 45 |
| Moraczewski, Alya | 26-Apr-05 | Conversation with W. Campbell from PWC and S. Britton from KPMG to discuss incorrect walkthrough document provided to KPMG. | 0.2 | $250 | $ 50 |
| Moraczewski, Alya | 26-Apr-05 | Conversation with C. Calderwood, and W. Bradley from Winn-Dixie and K. Ramcharan from PWC to discuss Program Change walkthrough document. | 0.2 | $250 | $ 50 |
| Britton, Sharon F | 26-Apr-05 | Conversation with D. Lewis and A. Moraczewski, both KPMG, regarding PCAOB requirements on Program Development audit objectives. | 0.2 | $225 | $ 45 |
| Moraczewski, Alya | 26-Apr-05 | Conversation with D. Lewis and S. Britton, both KPMG, regarding PCAOB requirements on Program Development audit objectives. | 0.2 | $250 | $ 50 |
| Moraczewski, Alya | 26-Apr-05 | Meeting with L. Dodgen to schedule a meeting and documentation request for Physical Security Access. | 0.2 | $250 | $ 50 |
| Moraczewski, Alya | 26-Apr-05 | Update Program Change document for the formal documentation requirement to initiate a change. | 0.2 | $250 | $ 50 |
| Britton, Sharon F | 26-Apr-05 | Conversation with W. Campbell (PwC) regarding progress on finalizing the General Controls test work. | 0.3 | $225 | $ 68 |
| Britton, Sharon F | 26-Apr-05 | Review and respond to emails regarding meeting setup for tomorrow at Winn-Dixie. | 0.3 | $225 | $ 68 |
| Moraczewski, Alya | 26-Apr-05 | Enter Access to Programs and Data key controls into IT General Controls Matrix | 0.3 | $250 | $ 75 |
| Britton, Sharon F | 26-Apr-05 | Prepare document request list for C. Johns (WD) to obtain required maintenance record documents. | 0.4 | $225 | $ 90 |
| Britton, Sharon F | 26-Apr-05 | Review and respond to emails requesting screen shots of Open Systems environments and AS 400 version control. | 0.4 | $225 | $ 90 |
| Moraczewski, Alya | 26-Apr-05 | Update Program Change walkthrough document for process to reconcile of PeopleSoft Financial Changes to the CAB change control log. | 0.4 | $250 | $ 100 |
| Britton, Sharon F | 26-Apr-05 | Prepare follow up questions regarding the OMI project documentation received from Winn-Dixie. | 0.6 | $225 | $ 135 |
| Britton, Sharon F | 26-Apr-05 | Prepare questions for walkthrough meeting on PeopleSoft HR version control and environments. | 0.6 | $225 | $ 135 |
| Moraczewski, Alya | 26-Apr-05 | Document process to for personnel that promote changes into production for PeopleSoft HRMS. | 0.6 | $250 | $ 150 |
| Moraczewski, Alya | 26-Apr-05 | Map Security controls to KPMG objectives | 0.6 | $250 | $ 150 |
| Moraczewski, Alya | 26-Apr-05 | Update Program Change walkthrough document for emergency change process within PeopleSoft HRMS | 0.6 | $250 | $ 150 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Moraczewski, Alya | 26-Apr-05 | Update Program Change walkthrough document for process to reconcile of PeopleSoft HRMS Changes to the CAB change control log. | 0.6 | $250 | $ 150 |
| Weldon, Jenenne A | 26-Apr-05 | Meeting with S. Jacome (Winn-Dixie) regarding walkthrough of Net Lease Liability process, as required for Sarbanes Oxley 404 | 0.6 | $200 | $ 120 |
| Moraczewski, Alya | 26-Apr-05 | Document the process to restrict and monitor developer access within PeopleSoft HRMS and update section PeopleSoft Financials for same control. | 0.8 | $250 | $ 200 |
| Weldon, Jenenne A | 26-Apr-05 | Document Walkthrough for Defined Benefit Plan regarding the sub process Employee Eligibility and Annual Enrollment as required by Sarbanes Oxley 404 | 0.8 | $200 | $ 160 |
| Yoon, Yeon (Paula) | 26-Apr-05 | Meeting with M. Chlebovec (Winn-Dixie) and J. Weldon (KPMG) concerning the walkthrough of Lease Liability on Closed Store process as required for Sarbanes Oxley 404. | 0.8 | $200 | $ 160 |
| Weldon, Jenenne A | 26-Apr-05 | Meeting with M. Chlebovec (Winn-Dixie) and P. Yoon (KPMG) concerning the walkthrough of Lease Liability on Closed Store process as required for Sarbanes Oxley 404. | 0.8 | $200 | $ 160 |
| Weldon, Jenenne A | 26-Apr-05 | Document Walkthrough for Defined Benefit Plan regarding the sub process Employee Payments as required by Sarbanes Oxley 404 | 0.9 | $200 | $ 180 |
| Weldon, Jenenne A | 26-Apr-05 | Set up follow-up walkthrough meetings for Accrued Expenses process | 0.9 | $200 | $ 180 |
| Weldon, Jenenne A | 26-Apr-05 | Update Sarbanes Oxley 404 Process Status Spreadsheet | 0.9 | $200 | $ 180 |
| Yoon, Yeon (Paula) | 26-Apr-05 | Prepare and document findings obtained from meeting with M. Chlebovec (Winn-Dixie). | 1.0 | $200 | $ 200 |
| Moraczewski, Alya | 26-Apr-05 | Walkthrough with P. Cannon with Winn-Dixie to discuss Network Security controls within the Security narrative and walkthrough document. | 1.0 | $250 | $ 250 |
| Weldon, Jenenne A | 26-Apr-05 | Document Walkthrough for Defined Benefit Plan regarding the sub process Investment Insurance Policy - Period Billing Statement as required by Sarbanes Oxley 404 | 1.4 | $200 | $ 280 |
| Britton, Sharon F | 26-Apr-05 | Update Program Development walkthrough document with information gathered on Open Systems and AIX. | 1.6 | $225 | $ 360 |
| Britton, Sharon F | 26-Apr-05 | Walkthrough with M. Nerren and M. Costner both from Winn-Dixie and A. Moraczewski from KPMG to discuss program change process and controls within PeopleSoft HRMS. | 1.6 | $225 | $ 360 |
| Moraczewski, Alya | 26-Apr-05 | Walkthrough with M. Nerren and Matt Costner both from Winn-Dixie and S. Britton from KPMG to discuss program change within PeopleSoft HRMS. | 1.6 | $250 | $ 400 |
| Weldon, Jenenne A | 26-Apr-05 | Clear Tax Walkthrough Memo Manager review points | 1.7 | $200 | $ 340 |
| Britton, Sharon F | 26-Apr-05 | Review and analyze walkthrough support gathered to date for Computer Operations.  Update walkthrough document with detail gathered. | 1.8 | $225 | $ 405 |
| Moraczewski, Alya | 27-Apr-05 | Meeting with L. Dodgen and B. Dolittle both from Winn-Dixie to discuss monitoring of the building. | 0.1 | $250 | $ 25 |
| Rose, Cindy | 27-Apr-05 | Prepare for walkthrough of medical self-insurance process with Linda Rodriguez, discuss matter with Desiree Bennett | 0.2 | $550 | $ 110 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Britton, Sharon F | 27-Apr-05 | Conversation with W. Campbell (PwC) regarding their status meeting for this afternoon. | 0.2 | $225 | $   45 |
| Britton, Sharon F | 27-Apr-05 | Review and respond to emails regarding the Perfect Tracker system for requests to change the automated schedulers. | 0.2 | $225 | $   45 |
| Moraczewski, Alya | 27-Apr-05 | Compose emails requesting further documentation evidence from D. Holland, D. Horne, and S. Bach | 0.2 | $250 | $   50 |
| Moraczewski, Alya | 27-Apr-05 | Meeting with K. Ramcharan from PWC regarding Program Change documentation | 0.2 | $250 | $   50 |
| Moraczewski, Alya | 27-Apr-05 | Meeting with D. Maynahan from Winn-Dixie to discuss and confirm the various PeopleSoft Financial program changes and approval process. | 0.3 | $250 | $   75 |
| Rose, Cindy | 27-Apr-05 | Meeting with D. Bennet (Winn-Dixie) and J. Weldon (KPMG) concerning the walkthrough of the Incurred But Not Reported Reserve, as required by Sarbanes Oxley 404. | 0.3 | $550 | $  165 |
| Weldon, Jenenne A | 27-Apr-05 | Meeting with D. Bennet (Winn-Dixie) and C. Rose (KPMG) concerning the walkthrough of the Incurred But Not Reported Reserve, as required by Sarbanes Oxley 404. | 0.3 | $200 | $   60 |
| Weldon, Jenenne A | 27-Apr-05 | Review Capital Lease Process Walkthrough Memo | 0.3 | $200 | $   60 |
| Bass, Kevin M | 27-Apr-05 | Analyze Company documentation of Inventory Procurement process. | 0.4 | $300 | $  120 |
| Rose, Cindy | 27-Apr-05 | Follow up on review comments for human resource/self insurance processes to ensure comments were appropriately addressed and documented. | 0.4 | $550 | $  220 |
| Yoon, Yeon (Paula) | 27-Apr-05 | Meeting with C. Potts (Winn-Dixie) and J. Weldon (KPMG) concerning the walkthroughs or Self-Insurance and Defined Employee Benefit Plan | 0.4 | $200 | $   80 |
| Weldon, Jenenne A | 27-Apr-05 | Meeting with C. Potts (Winn-Dixie) and P. Yoon (KPMG) concerning the walkthroughs or Self-Insurance and Defined Employee Benefit Plan | 0.4 | $200 | $   80 |
| Weldon, Jenenne A | 27-Apr-05 | Meeting with L. Barton (Winn-Dixie) and P. Yoon (KPMG) regarding the Capital Lease walkthrough, as required by Sarbanes Oxley 404 | 0.4 | $200 | $   80 |
| Yoon, Yeon (Paula) | 27-Apr-05 | Meeting with L. Barton (Winn-Dixie) and J. Weldon (KPMG) regarding the Capital Lease walkthrough, as required by Sarbanes Oxley 404 | 0.4 | $200 | $   80 |
| Moraczewski, Alya | 27-Apr-05 | Update Program Change walkthrough documentation to reflect discussion from meeting with PeopleSoft Financials PSA. | 0.4 | $250 | $  100 |
| Britton, Sharon F | 27-Apr-05 | Conversation with D. Horne and C. Wickboldt both WD, and A. Moraczewski (KPMG) regarding system generated reports of changes and the migration to a new scheduler. | 0.5 | $225 | $  113 |
| Moraczewski, Alya | 27-Apr-05 | Conversation with D. Horne and C. Wickboldt both WD, and S. Britton (KPMG) regarding system generated reports of changes and the migration to a new scheduler. | 0.5 | $250 | $  125 |
| Moraczewski, Alya | 27-Apr-05 | Create Access to Programs and Data walkthrough document and document contacts and associated controls relevant to each contact. | 0.5 | $250 | $  125 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Yoon, Yeon (Paula) | 27-Apr-05 | Meeting with L. Barton (Winn-Dixie) and J. Weldon (KPMG) regarding Triple Net Expense walkthrough, as required by Sarbanes Oxley 404 | 0.5 | $200 | $ 100 |
| Weldon, Jenenne A | 27-Apr-05 | Meeting with L. Barton (Winn-Dixie) and P. Yoon (KPMG) regarding Triple Net Expense walkthrough, as required by Sarbanes Oxley 404 | 0.5 | $200 | $ 100 |
| Yoon, Yeon (Paula) | 27-Apr-05 | Review Capital Lease process client documentation in preparation for walkthrough meeting | 0.6 | $200 | $ 120 |
| Bass, Kevin M | 27-Apr-05 | Review KPMG walkthrough documentation of Defined Benefit Plan | 0.6 | $300 | $ 180 |
| Bass, Kevin M | 27-Apr-05 | Review KPMG walkthrough documentation of Lease Liability | 0.6 | $300 | $ 180 |
| Moraczewski, Alya | 27-Apr-05 | Meeting with L. Dodgen from Winn-Dixie to discuss physical access security. | 0.6 | $250 | $ 150 |
| Weldon, Jenenne A | 27-Apr-05 | Meeting with V. Vincent (Winn-Dixie) regarding a walkthrough of Current Portion of Long Term Debt, as required by Sarbanes Oxley 404 | 0.6 | $200 | $ 120 |
| Weldon, Jenenne A | 27-Apr-05 | Review Capital Lease, Accrued Rent, Triple Net Client process documentation in preparation for walkthrough meetings with client | 0.6 | $200 | $ 120 |
| Moraczewski, Alya | 27-Apr-05 | Meeting with S. Britton and K. Pascua from KPMG to discuss status of walkthrough documentation, Winn-Dixie status of testing completion, and documentation issues identified. | 0.7 | $250 | $ 175 |
| Britton, Sharon F | 27-Apr-05 | Conversation with K. Pascua and A. Moraczewski, both KPMG, regarding current project issues and status. | 0.7 | $225 | $ 158 |
| Pascua, Kenneth P | 27-Apr-05 | Conversation with S. Britton and A. Moraczewski, both KPMG, regarding current project issues and status. | 0.7 | $525 | $ 368 |
| Britton, Sharon F | 27-Apr-05 | Research on PCAOB auditing standards #2 regarding general controls requirements. | 0.8 | $225 | $ 180 |
| Moraczewski, Alya | 27-Apr-05 | Document references, numbers, and descriptions on work papers | 0.8 | $250 | $ 200 |
| Moraczewski, Alya | 27-Apr-05 | Conversation with S. Britton and K. Pascua both from KPMG regarding documentation gaps and general controls scoping issues. | 0.8 | $250 | $ 200 |
| Britton, Sharon F | 27-Apr-05 | Conversation with A. Moraczewski (KPMG) and K. Pascua (KPMG) regarding documentation gaps and general controls scoping issues. | 0.8 | $225 | $ 180 |
| Pascua, Kenneth P | 27-Apr-05 | Conversation with A. Moraczewski (KPMG) and S. Britton (KPMG) regarding documentation gaps and general controls scoping issues. | 0.8 | $525 | $ 420 |
| Rose, Cindy | 27-Apr-05 | Review linkage within KPMG audit software for linkage within inventory process between strategic business risks, significant classes of transactions, risk points (where controls can fail), audit objectives, and internal controls in place over the process. | 0.8 | $550 | $ 440 |
| Bass, Kevin M | 27-Apr-05 | Update KPMG's points back to client for walkthroughs performed to date. | 0.9 | $300 | $ 270 |
| Moraczewski, Alya | 27-Apr-05 | Organize work papers for Program Change and determine which controls are assigned to each. | 0.9 | $250 | $ 225 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Moraczewski, Alya | 27-Apr-05 | Conversation with K. Pascua and A. Moraczeweski, both KPMG, on best approaches to organizing and scheduling testing of effectiveness at Winn-Dixie. | 1.1 | $250 | $ 275 |
| Britton, Sharon F | 27-Apr-05 | Conversation with K. Pascua and A. Moraczeweski, both KPMG, on best approaches to organizing and scheduling testing of effectiveness at Winn-Dixie. | 1.1 | $225 | $ 248 |
| Pascua, Kenneth P | 27-Apr-05 | Conversation with S. Britton and A. Moraczeweski, both KPMG, on best approaches to organizing and scheduling testing of effectiveness at Winn-Dixie. | 1.1 | $525 | $ 578 |
| Yoon, Yeon (Paula) | 27-Apr-05 | Meeting with L. Barton (Winn-Dixie) and J. Weldon (KPMG) regarding Accrued Rent, as required by Sarbanes Oxley 404 | 1.1 | $200 | $ 220 |
| Weldon, Jenenne A | 27-Apr-05 | Meeting with L. Barton (Winn-Dixie) and P. Yoon (KPMG) regarding Accrued Rent, as required by Sarbanes Oxley 404 | 1.1 | $200 | $ 220 |
| Britton, Sharon F | 27-Apr-05 | Update Program Development walkthrough document with information gathered on PeopleSoft HR controls. | 1.2 | $225 | $ 270 |
| Pascua, Kenneth P | 27-Apr-05 | Inspected the WD scoping/planning overview and WD key processes with system control documentation creating notes and spreadsheets for planning and discussions. | 1.2 | $525 | $ 630 |
| Pascua, Kenneth P | 27-Apr-05 | Prepared draft scoping document for understanding of the current SOX ITGCC scope.  Referenced Audit. Std. #2 to assist in assuring scoping is appropriate and in compliance with PCAOB. | 1.2 | $525 | $ 630 |
| Weldon, Jenenne A | 27-Apr-05 | Update Management Security Program Walkthrough Memo | 1.2 | $200 | $ 240 |
| Moraczewski, Alya | 27-Apr-05 | Review walkthrough document and noted references to work papers. | 1.5 | $250 | $ 375 |
| Bass, Kevin M | 27-Apr-05 | Document Warehouse Shipping Process (Selcetor Auditor)-Distribution Center, walkthrough as required by Sarbanes Oxley Act. | 1.6 | $300 | $ 480 |
| Yoon, Yeon (Paula) | 27-Apr-05 | Document NNN Lease Walkthrough, as required by Sarbanes Oxley 404 | 2.1 | $200 | $ 420 |
| Yoon, Yeon (Paula) | 27-Apr-05 | Document Capital Lease Walkthrough, as required by Sarbanes Oxley 405 | 2.5 | $200 | $ 500 |
| Britton, Sharon F | 27-Apr-05 | Document updates to Computer Operations walkthrough document. | 2.6 | $225 | $ 585 |
| Weldon, Jenenne A | 27-Apr-05 | Document Prepaid and Other Process Walkthrough Memo, as required by Sarbanes Oxley 404 | 2.6 | $200 | $ 520 |
| Bass, Kevin M | 27-Apr-05 | Document Warehouse Receiving Process-Distribution Center, walkthrough as required by Sarbanes Oxley Act. | 5.9 | $300 | $ 1,770 |
| Rose, Cindy | 28-Apr-05 | Review memo on multi-location testing scope for stores to be observed by KPMG under Sarbanes Oxley 404 | 0.1 | $550 | $ 55 |
| Rose, Cindy | 28-Apr-05 | Review linkage within KPMG audit software for linkage within human resources/self insurance processed between strategic business risks, significant classes of transactions, risk points (where controls can fail), audit objectives, and internal controls in place over the process. | 0.2 | $550 | $ 110 |
| Smith, Jessica M | 28-Apr-05 | Discuss Bahamas internal controls with G. Kencitzski. | 0.2 | $325 | $ 65 |
| Britton, Sharon F | 28-Apr-05 | Conversation with S. Updike regarding forms requested but not yet received from Winn-Dixie. | 0.3 | $225 | $ 68 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Moraczewski, Alya | 28-Apr-05 | Document walkthrough document for security and note design deficiencies already noted by management | 0.3 | $250 | $ 75 |
| Moraczewski, Alya | 28-Apr-05 | Review Program Changes document to determine each control is adequately documented and each platform is addressed. | 0.3 | $250 | $ 75 |
| Rose, Cindy | 28-Apr-05 | Review memo on multi-location testing scope for warehouses to be observed by KPMG under Sarbanes Oxley 404 | 0.3 | $550 | $ 165 |
| Rose, Cindy | 28-Apr-05 | Review of emails from Mercer (actuary) regarding process for determination of incurred but not reported claims based on information proved by Blue Cross Blue Shield | 0.3 | $550 | $ 165 |
| Yoon, Yeon (Paula) | 28-Apr-05 | Review Accrued Rent Expense and Prepaid Rent Expense documentation obtained from L. Barton (Winn-Dixie) | 0.4 | $200 | $ 80 |
| Yoon, Yeon (Paula) | 28-Apr-05 | Review Rent Expense process client documentaion in preparation for walkthrough meeting | 0.4 | $200 | $ 80 |
| Pascua, Kenneth P | 28-Apr-05 | Review IT GCC update and discuss scope and budget. | 0.4 | $525 | $ 210 |
| Britton, Sharon F | 28-Apr-05 | Meeting with S. Merry, R. Dubnick, M. Byrum, M. Brogan, J. Gleason all WD and B. Westerman, K. Murphy, W. Campbell of PwC, D. Wilbur (CFO Services) and A. Moraczewski and K. Pascua of KPMG for PwC's weekly status meeting. | 0.4 | $225 | $ 90 |
| Moraczewski, Alya | 28-Apr-05 | Meeting with R. Dubnick, M. Byrum, M. Brogan, and J. Gleason all from Winn-Dixie, B. Westerman, K. Murphy, and W. Campbell all from PWC,  D. Wilbur from CFO Services and S. Britton and K. Pascua from KPMG to discuss the IT General Controls Status Update. | 0.4 | $250 | $ 100 |
| Pascua, Kenneth P | 28-Apr-05 | Meeting with S. Merry, R. Dubnick, M. Byrum, M. Brogan, J. Gleason all WD and B. Westerman, K. Murphy, W. Campbell of PwC, D. Wilbur (CFO Services), and A. Moraczewski and S. Britton of KPMG for PwC's weekly status meeting. | 0.4 | $525 | $ 210 |
| Rose, Cindy | 28-Apr-05 | Discuss status of information technology general controls with K Pascua (KPMG IT manager) and Travis Storey (KPMG partner) | 0.4 | $550 | $ 220 |
| Storey, R. Travis | 28-Apr-05 | Review status of IT general controls review with C. Rose (KPMG) and K. Pascua (KPMG) | 0.4 | $600 | $ 240 |
| Weldon, Jenenne A | 28-Apr-05 | Discussion with P. Yoon (KPMG) summarizing key points noted during the Rent Expense walkthrough | 0.4 | $200 | $ 80 |
| Yoon, Yeon (Paula) | 28-Apr-05 | Discussion with J. Weldon (KPMG) summarizing key points noted during the Rent Expense walkthrough | 0.4 | $200 | $ 80 |
| Weldon, Jenenne A | 28-Apr-05 | Meeting with A. Reed (Winn-Dixie) to walkthrough her involvement in the Long Term Debt and Defined Benefit Processes, as required by Sarbanes Oxley 404 | 0.4 | $200 | $ 80 |
| Weldon, Jenenne A | 28-Apr-05 | Meeting with G. McMullen (Winn-Dixie) and P. Yoon (KPMG) to identify key Winn-Dixie personnel to aid in performing walkthroughs | 0.4 | $200 | $ 80 |
| Yoon, Yeon (Paula) | 28-Apr-05 | Meeting with G. McMullen (Winn-Dixie) and J. Weldon (KPMG) to identify key Winn-Dixie personnel to aid in performing walkthroughs | 0.4 | $200 | $ 80 |
| Weldon, Jenenne A | 28-Apr-05 | Review Long Term Debt process client documentation in preparation for walkthrough meeting | 0.4 | $200 | $ 80 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 28-Apr-05 | Review Rent Expense process client documentation in preparation for walkthrough meeting | 0.4 | $200 | $ 80 |
| Yoon, Yeon (Paula) | 28-Apr-05 | Update and revise Capital Lease and NNN Lease walkthroughs document | 0.5 | $200 | $ 100 |
| Moraczewski, Alya | 28-Apr-05 | Create CYA section within the binder for items that were not used as work paper evidence for program changes. | 0.5 | $250 | $ 125 |
| Moraczewski, Alya | 28-Apr-05 | Document descriptions on each Security document obtained and create a CYA section within the binder for items that were not used as work paper evidence. | 0.5 | $250 | $ 125 |
| Moraczewski, Alya | 28-Apr-05 | Review and update walkthrough document for program changes noting any exceptions or highlighted portions that need to be updated or followed up on. | 0.5 | $250 | $ 125 |
| Moraczewski, Alya | 28-Apr-05 | Review ITGC section for program change and note all exceptions that were identified within the Walkthrough document. | 0.5 | $250 | $ 125 |
| Rose, Cindy | 28-Apr-05 | Review status of information technology general controls, deficiencies identified, and scope of computer applications. | 0.5 | $550 | $ 275 |
| Britton, Sharon F | 28-Apr-05 | Meeting with D. Greene (WD) to clear up issues in documentation for backup and recovery procedures. | 0.6 | $225 | $ 135 |
| Britton, Sharon F | 28-Apr-05 | Update KPMG status report to reflect progress for this week. | 0.6 | $225 | $ 135 |
| Moraczewski, Alya | 28-Apr-05 | Conversation with B. Yoap and S. Bach both from Winn-Dixie to discuss | 0.7 | $250 | $ 175 |
| Weldon, Jenenne A | 28-Apr-05 | Update Sarbanes Oxley 404 Process Status Spreadsheet | 0.7 | $200 | $ 140 |
| Moraczewski, Alya | 28-Apr-05 | Update walkthrough document from email responses, document references and work paper evidence. | 0.8 | $250 | $ 200 |
| Storey, R. Travis | 28-Apr-05 | Review status of ICOFR with C. Rose | 0.8 | $600 | $ 480 |
| Rose, Cindy | 28-Apr-05 | Meeting with T Storey (KPMG partner) to discuss status of 404 work and plan for completion | 0.8 | $550 | $ 440 |
| Rose, Cindy | 28-Apr-05 | Review process analysis document for the income tax process and make initial determination of controls to be tested by KPMG | 0.8 | $550 | $ 440 |
| Rose, Cindy | 28-Apr-05 | Review process analysis document for the investments process and make initial determination of controls to be tested by KPMG | 0.8 | $550 | $ 440 |
| Weldon, Jenenne A | 28-Apr-05 | Document Prepaid and Other Process Walkthrough Memo, as required by Sarbanes Oxley 404 | 0.8 | $200 | $ 160 |
| Weldon, Jenenne A | 28-Apr-05 | Review Payroll related processes in preparation for meeting with G. McMullen (Winn-Dixie) | 0.8 | $200 | $ 160 |
| Bass, Kevin M | 28-Apr-05 | Review KPMG walkthrough documentation of Lease Liability | 0.9 | $300 | $ 270 |
| Britton, Sharon F | 28-Apr-05 | Prepare Program Development follow up items list in order to complete walkthrough document. | 0.9 | $225 | $ 203 |
| Britton, Sharon F | 28-Apr-05 | Prepare Program Development follow up items list in order to complete walkthrough document. | 0.9 | $225 | $ 203 |
| Moraczewski, Alya | 28-Apr-05 | Update issues within Summary of Deficiencies document. | 0.9 | $250 | $ 225 |
| Moraczewski, Alya | 28-Apr-05 | Update walkthrough document from conversation with B. Yoap and S. Bach. | 0.9 | $250 | $ 225 |
| Weldon, Jenenne A | 28-Apr-05 | Document Tax Test of Design for key controls | 0.9 | $200 | $ 180 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 28-Apr-05 | Meeting with J. Ross (Winn Dixie) to walkthrough Prepaid and Other and Other Assets, Net, processes relating to Licenses and Permits, as required by Sarbanes Oxley 404 | 0.9 | $200 | $ 180 |
| Moraczewski, Alya | 28-Apr-05 | Organize work papers for Security walkthrough and document control references and numbers. | 1.0 | $250 | $ 250 |
| Moraczewski, Alya | 28-Apr-05 | Review program changes for appropriate documentation requirements and control references were adequately documented and match to the ITGC document. | 1.0 | $250 | $ 250 |
| Moraczewski, Alya | 28-Apr-05 | Update ITGC with control references, work papers references, and deficiencies noted. | 1.0 | $250 | $ 250 |
| Moraczewski, Alya | 28-Apr-05 | Update ITGC with exceptions noted and verify the controls meet the objective specified. | 1.0 | $250 | $ 250 |
| Rose, Cindy | 28-Apr-05 | Review of points back to client document, produced by KPMG, which summarizes observations and questions on management's assessment of its control design over identified processes | 1.0 | $550 | $ 550 |
| Bass, Kevin M | 28-Apr-05 | Update KPMG's points back to client for walkthroughs performed to date. | 1.1 | $300 | $ 330 |
| Britton, Sharon F | 28-Apr-05 | Conversation with A. Moraczewski and K. Pascua from KPMG regarding KPMG testing schedule, deficiencies listing, budgeted hours needed, staffing requirements and walkthrough documentation. | 1.1 | $225 | $ 248 |
| Moraczewski, Alya | 28-Apr-05 | Conversation with S. Britton and K. Pascua from KPMG regarding KPMG testing schedule, deficiencies listing, budgeted hours needed, staffing requirements and walkthrough documentation. | 1.1 | $250 | $ 275 |
| Pascua, Kenneth P | 28-Apr-05 | Conversation with S. Britton and A. Moraczewski from KPMG regarding KPMG testing schedule, deficiencies listing, budgeted hours needed, staffing requirements and walkthrough documentation. | 1.1 | $525 | $ 578 |
| Moraczewski, Alya | 28-Apr-05 | Update Security walkthrough document with controls and references | 1.2 | $250 | $ 300 |
| Yoon, Yeon (Paula) | 28-Apr-05 | Document Prepaid Rent Expense Walkthrough, as required by Sarbanes Oxley 406 | 1.4 | $200 | $ 280 |
| Britton, Sharon F | 28-Apr-05 | Update Computer Operations binder and walkthrough documentation with information gathered on backups from D. Greene (WD). | 1.4 | $225 | $ 315 |
| Moraczewski, Alya | 28-Apr-05 | Update deficiencies document for program changes exceptions identified. | 1.5 | $250 | $ 375 |
| Moraczewski, Alya | 28-Apr-05 | Review Program Change narrative and document those controls that were not addressed in the narrative but were in the walkthrough document. | 1.7 | $250 | $ 425 |
| Britton, Sharon F | 28-Apr-05 | Update Program Development and Computer Operations walkthrough document with exceptions noted. | 1.8 | $225 | $ 405 |
| Yoon, Yeon (Paula) | 28-Apr-05 | Document Accrued Rent Expense Walkthrough, as required by Sarbanes Oxley 405 | 1.9 | $200 | $ 380 |
| Weldon, Jenenne A | 28-Apr-05 | Meeting with L. Barton (Winn-Dixie) and P. Yoon (KPMG) to walkthrough the Rent Expense process | 1.9 | $200 | $ 380 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Yoon, Yeon (Paula) | 28-Apr-05 | Meeting with L. Barton (Winn-Dixie) and J. Weldon (KPMG) to walkthrough the Rent Expense process | 1.9 | $200 | $ 380 |
| Pascua, Kenneth P | 28-Apr-05 | Inspected WD security work paper docs to isolate the scope and impact to current resources of multiple platforms in the WD environment.  Also inspected the work papers to evaluate the condition of management's attestation on IT GCC controls on security. | 2.8 | $525 | $ 1,470 |
| Bass, Kevin M | 28-Apr-05 | Document Warehouse Shipping Process (Replenisher)-Distribution Center, walkthrough as required by Sarbanes Oxley Act. | 3.2 | $300 | $ 960 |
| Bass, Kevin M | 28-Apr-05 | Document Warehouse Shipping Process (Inventory Accuracy)-Distribution Center, walkthrough as required by Sarbanes Oxley Act. | 3.9 | $300 | $ 1,170 |
| Britton, Sharon F | 29-Apr-05 | Review and respond to emails from M. Brogan (WD) regarding next week's deficiency meeting agenda. | 0.2 | $225 | $ 45 |
| Bass, Kevin M | 29-Apr-05 | Review entire Inventory Process documentation for consistency, grammatical errors, readability. | 0.4 | $300 | $ 120 |
| Yoon, Yeon (Paula) | 29-Apr-05 | Meeting with L. Barton (Winn-Dixie) to walkthrough the Rent Expense Analysis of Preliminary Expense Calculation in LITS process | 0.5 | $200 | $ 100 |
| Britton, Sharon F | 29-Apr-05 | Conversation with S. Updike and C. Johns, both WD, regarding maintenance records I requested. | 0.5 | $225 | $ 113 |
| Yoon, Yeon (Paula) | 29-Apr-05 | Review Rent Expense related documents obtained from L. Barton (Winn-Dixie). | 0.6 | $200 | $ 120 |
| Yoon, Yeon (Paula) | 29-Apr-05 | Document Rent Expense - sub process 1&2 Walkthrough, as required by Sarbanes Oxley 406 | 0.7 | $200 | $ 140 |
| Pascua, Kenneth P | 29-Apr-05 | Review draft KPMG issue list and developed draft ITGCC Budget for hours. | 0.8 | $525 | $ 420 |
| Yoon, Yeon (Paula) | 29-Apr-05 | Document Rent Expense - sub process 3&4 Walkthrough, as required by Sarbanes Oxley 407 | 0.9 | $200 | $ 180 |
| Yoon, Yeon (Paula) | 29-Apr-05 | Document Rent Expense - sub process 5 Walkthrough, as required by Sarbanes Oxley 408 | 0.9 | $200 | $ 180 |
| Yoon, Yeon (Paula) | 29-Apr-05 | Document findings obtained from meeting with L. Barton (Winn-Dixie) about Rent Expense Analysis of Preliminary Expense Calculation in LITS process | 1.0 | $200 | $ 200 |
| Bass, Kevin M | 29-Apr-05 | Document LIFO Process walkthrough as required by Sarbanes Oxley Act. | 1.1 | $300 | $ 330 |
| Bass, Kevin M | 29-Apr-05 | Document Warehouse Shipping Process (Non-Stores Diverter Shipments)-Distribution Center, walkthrough as required by Sarbanes Oxley Act. | 1.2 | $300 | $ 360 |
| Britton, Sharon F | 29-Apr-05 | Update Computer Operations walkthrough with information gathered on maintenance forms and inspections from conversation with C. Johns and S. Updike (both WD). | 1.2 | $225 | $ 270 |
| Britton, Sharon F | 29-Apr-05 | Prepare and document gap list of issues identified through walkthroughs thus far. | 1.6 | $225 | $ 360 |
| Weldon, Jenenne A | 29-Apr-05 | Document Walkthrough related to Capital Lease Obligations as required by Sarbanes Oxley 404 | 1.7 | $200 | $ 340 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Britton, Sharon F | 29-Apr-05 | Organize and notate work performed and conclusions on supporting work papers gathered for Program Development binders. | 1.9 | $225 | $ 428 |
| Weldon, Jenenne A | 29-Apr-05 | Document Walkthrough related to Prepaid and Other Process as required by Sarbanes Oxley 404 | 1.9 | $200 | $ 380 |
| Britton, Sharon F | 29-Apr-05 | Organize and notate work performed and conclusions on supporting work papers gathered for Computer Operations binders. | 2.1 | $225 | $ 473 |
| Weldon, Jenenne A | 29-Apr-05 | Document Walkthrough related to Roof Repair Expense as required by Sarbanes Oxley 404 | 2.1 | $200 | $ 420 |
| Weldon, Jenenne A | 29-Apr-05 | Document Walkthrough related to Accrued Expenses as required by Sarbanes Oxley 404 | 2.3 | $200 | $ 460 |
| Bass, Kevin M | 29-Apr-05 | Document Warehouse Shipping Process (Delivery Shortages)-Distribution Center, walkthrough as required by Sarbanes Oxley Act. | 2.9 | $300 | $ 870 |
| Bass, Kevin M | 02-May-05 | Meeting with C. Rose (KPMG) to discuss KPMG Sarbanes Oxley status. | 0.2 | $300 | $ 60 |
| Bass, Kevin M | 02-May-05 | Update KPMG's calendar of scheduled walkthroughs and status updates | 1.2 | $300 | $ 360 |
| Bass, Kevin M | 02-May-05 | Analyze Company documentation of the Electronic Funds Transfer process. | 1.8 | $300 | $ 540 |
| Bass, Kevin M | 02-May-05 | Review KPMG walkthrough documentation of Accounts Payable | 2.4 | $300 | $ 720 |
| Bass, Kevin M | 02-May-05 | Document Inventory LIFO and Anticipated Shrink walkthrough as required by Sarbanes Oxley Act. | 3.7 | $300 | $ 1,110 |
| Britton, Sharon F | 02-May-05 | Continue documentation on Program Development walkthrough. | 1.3 | $225 | $ 293 |
| Britton, Sharon F | 02-May-05 | Review management's walkthrough documentation to identify any inconsistencies with our walkthrough work. | 1.6 | $225 | $ 360 |
| Britton, Sharon F | 02-May-05 | Continue documentation on Computer Operations walkthrough. | 1.7 | $225 | $ 383 |
| Rose, Cindy | 02-May-05 | Meeting with K Bass to discuss KPMG Sarbanes Oxley status | 0.2 | $550 | $ 110 |
| Rose, Cindy | 02-May-05 | Review Winn-Dixie's MSP (management security plan) process under Sarbanes Oxley 404, including Winn-Dixie documentation, KPMG walkthrough, KPMG process analysis document, controls selected for testing, and observation points back to Winn-Dixie. | 1.1 | $550 | $ 605 |
| Rose, Cindy | 02-May-05 | Review status of Sarbanes Oxley 404 attestation project and reallocate staff assignments on different processes | 1.2 | $550 | $ 660 |
| Vanderlaat, Erick | 02-May-05 | Meeting with B. Metzger (Winn-Dixie) and J. Weldon (KPMG) to walkthrough the Accrued Bonus sub process, as required by Sarbanes Oxley, section 404 | 1.6 | $200 | $ 320 |
| Vanderlaat, Erick | 02-May-05 | Update Miscellaneous Accounts Payables walkthrough documentation, as required by Sarbanes Oxley 404 | 3.6 | $200 | $ 720 |
| Vanderlaat, Erick | 02-May-05 | Update Disbursement walkthrough documentation, as required by Sarbanes Oxley 404 | 3.7 | $200 | $ 740 |
| Weldon, Jenenne A | 02-May-05 | Review client documentation regarding the Long Term Debt and create Process Summary Document | 0.9 | $200 | $ 180 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 02-May-05 | Review client documentation regarding the Accrued Bonuses sub process in preparation for Walkthrough with client | 0.9 | $200 | $    180 |
| Weldon, Jenenne A | 02-May-05 | Review Walkthrough Memo related to Rent Expense sub process and make changes as necessary | 1.2 | $200 | $    240 |
| Weldon, Jenenne A | 02-May-05 | Meeting with B. Metzger (Winn-Dixie) and E. Vanderlaat (KPMG) to walkthrough the Accrued Bonus sub process, as required by Sarbanes Oxley, section 404 | 1.6 | $200 | $    320 |
| Yoon, Yeon (Paula) | 02-May-05 | Revise and update Prepaid and Other Assets walkthrough documentation. | 0.5 | $200 | $    100 |
| Yoon, Yeon (Paula) | 02-May-05 | Revise and update NNN Lease walkthrough documentation. | 0.7 | $200 | $    140 |
| Yoon, Yeon (Paula) | 02-May-05 | Revise and update Capital Lease walkthrough documentation. | 1.8 | $200 | $    360 |
| Yoon, Yeon (Paula) | 02-May-05 | Revise and update Rent Expense walkthrough documentation. | 2.0 | $200 | $    400 |
| Yoon, Yeon (Paula) | 02-May-05 | Revise and update Accrued Expense walkthrough documentation. | 2.2 | $200 | $    440 |
| Labonte, Melissa | 02-May-05 | Update KPMG staff schedule to reflect the status of the retail inventory observations. | 1.9 | $200 | $    380 |
| Rose, Cindy | 02-May-05 | Prepare update on Sarbanes Oxley 404 project for audit committee presentation | 0.5 | $550 | $    275 |
| Strawder, Robert R | 02-May-05 | Update controls in the Human Resource Management Process Analysis Document | 1.0 | $100 | $    100 |
| Weldon, Jenenne A | 02-May-05 | Review Process Analysis Document related to Capital Lease process and make revisions as necessary | 2.2 | $200 | $    440 |
| Bass, Kevin M | 03-May-05 | Perform Manual Pays walkthrough as required by Sarbanes Oxley Act. | 1.1 | $300 | $    330 |
| Bass, Kevin M | 03-May-05 | Review KPMG walkthrough documentation of Accounts Payable | 1.7 | $300 | $    510 |
| Bass, Kevin M | 03-May-05 | Review KPMG walkthrough documentation of Accounts Receivable and Company flowcharts of the process. | 3.7 | $300 | $  1,110 |
| Britton, Sharon F | 03-May-05 | Conversation with W. Campbell (PwC) regarding Winn-Dixie's deficiency log to be provided to KPMG. | 0.2 | $225 | $     45 |
| Britton, Sharon F | 03-May-05 | Draft and send email to M. Brogan (WD) regarding request for deficiency log. | 0.2 | $225 | $     45 |
| Britton, Sharon F | 03-May-05 | Conversation with K. Pascua (KPMG) regarding project status and plan for testing of effectiveness. | 0.4 | $225 | $     90 |
| Britton, Sharon F | 03-May-05 | Update and prepare KPMG's design deficiency log with issues identified in walkthroughs with Winn-Dixie. | 1.3 | $225 | $    293 |
| Britton, Sharon F | 03-May-05 | Complete supporting work paper documentation and notations for the Computer Operations binder. | 1.3 | $225 | $    293 |
| Britton, Sharon F | 03-May-05 | Complete supporting work paper documentation and notations for the Program Development binder. | 1.6 | $225 | $    360 |
| Britton, Sharon F | 03-May-05 | Complete Computer Operations walkthrough document. | 1.7 | $225 | $    383 |
| Britton, Sharon F | 03-May-05 | Complete walkthrough document on Program Development. | 1.8 | $225 | $    405 |
| Pascua, Kenneth P | 03-May-05 | Conversation with S. Britton (KPMG) regarding project status and plan for testing of effectiveness. | 0.4 | $525 | $    210 |
| Pascua, Kenneth P | 03-May-05 | Review and analyze current staffing needs and preliminary projections on future staffing requirements for IT GC and application controls. | 0.6 | $525 | $    315 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 03-May-05 | Review management's final entity level control testing deficiencies under Sarbanes Oxley 404 requirements | 0.1 | $550 | $ 55 |
| Rose, Cindy | 03-May-05 | Review Winn Dixie listing of service providers for whom Winn-Dixie may need SAS 70 (internal control) reports, as required under Sarbanes Oxley 404 | 0.1 | $550 | $ 55 |
| Vanderlaat, Erick | 03-May-05 | Analyze documentation over Accrued Bonuses before performing walkthrough, as required by Sarbanes Oxley 404 | 0.5 | $200 | $ 100 |
| Vanderlaat, Erick | 03-May-05 | Perform Manual Pay walkthrough with K. Bass (KPMG) and E. Britton (Winn Dixie), as required by Sarbanes Oxley 404 | 0.6 | $200 | $ 120 |
| Vanderlaat, Erick | 03-May-05 | Make corrections to Miscellaneous Accounts Payable walkthrough document, as required by Sarbanes Oxley 404 | 0.7 | $200 | $ 140 |
| Vanderlaat, Erick | 03-May-05 | Document Accrued Bonus walkthrough, as required by Sarbanes Oxley 404 | 0.8 | $200 | $ 160 |
| Vanderlaat, Erick | 03-May-05 | Document Accrued Bonus walkthrough, as required by Sarbanes Oxley 404 | 1.4 | $200 | $ 280 |
| Vanderlaat, Erick | 03-May-05 | Perform Accrued Bonus walkthrough as required by Sarbanes Oxley 404 | 1.6 | $200 | $ 320 |
| Vanderlaat, Erick | 03-May-05 | Document Accrued Bonus walkthrough, as required by Sarbanes Oxley 404 | 2.9 | $200 | $ 580 |
| Weldon, Jenenne A | 03-May-05 | Document Walkthrough Memo related to Other Assets, Net process, as required by Sarbanes Oxley, section 404 | 2.9 | $200 | $ 580 |
| Yoon, Yeon (Paula) | 03-May-05 | Discussion with J. Weldon (KPMG) summarizing key points to be reviewed and revised in Capital Assets & Capital Lease PAD | 0.5 | $200 | $ 100 |
| Yoon, Yeon (Paula) | 03-May-05 | Prepare follow up messages for outstanding issues on Accrued Expense walkthrough documentations | 0.7 | $200 | $ 140 |
| Yoon, Yeon (Paula) | 03-May-05 | Review and revise Capital Assets PAD & walkthrough documents | 1.5 | $200 | $ 300 |
| Yoon, Yeon (Paula) | 03-May-05 | Review and revise Capital Lease PAD & walkthrough documents | 1.5 | $200 | $ 300 |
| Weldon, Jenenne A | 03-May-05 | Discussion with P. Yoon (KPMG) summarizing key points to be reviewed and revised in Capital Assets and Capital Lease Process Analysis Documentation | 0.5 | $200 | $ 100 |
| Weldon, Jenenne A | 03-May-05 | Review Process Analysis Document related to Debt process and make revisions as necessary | 2.6 | $200 | $ 520 |
| Bass, Kevin M | 05-May-05 | Prepare the KPMG Net Sales Process Analysis Document. Input and update Strategic Business Risks, controls and risk points. | 0.2 | $300 | $ 60 |
| Bass, Kevin M | 05-May-05 | Meeting with C. Rose and K. Bass (KPMG) to discuss the Company's Sarbanes Oxley status. | 0.2 | $300 | $ 60 |
| Bass, Kevin M | 05-May-05 | Meeting with T. Storey, C. Rose and K. Bass (all KPMG) to discuss KPMG and the Company's Sarbanes Oxley status. | 0.7 | $300 | $ 210 |
| Bass, Kevin M | 05-May-05 | Review Company documentation of processes tested to date and update schedule. | 0.8 | $300 | $ 240 |
| Bass, Kevin M | 05-May-05 | Walkthrough LIFO documents and schedules prepared by the client for use in the LIFO calculation | 0.9 | $300 | $ 270 |
| Bass, Kevin M | 05-May-05 | Review Company documentation of the Construction in Process and KPMG walkthrough documents. | 1.1 | $300 | $ 330 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bass, Kevin M | 05-May-05 | Document Inventory Manual Pay Rejects walkthrough as required by Sarbanes Oxley Act. | 1.9 | $300 | $ 570 |
| Bass, Kevin M | 05-May-05 | Review KPMG walkthrough documentation of Accounts Payable | 2.3 | $300 | $ 690 |
| Bass, Kevin M | 05-May-05 | Prepare the KPMG Supply Chain Process Analysis Document. Input and update Strategic Business Risks, controls and risk points. | 3.9 | $300 | $ 1,170 |
| Bass, Kevin M | 05-May-05 | Prepare the KPMG Supply Chain Process Analysis Document. Input and update Strategic Business Risks, controls and risk points. | 4.2 | $300 | $ 1,260 |
| Bass, Kevin M | 05-May-05 | Identify controls for testing, link managements assertions, identify control categories and identify control type (Fraud, Pervasive, Safeguarding of Assets). | 4.6 | $300 | $ 1,380 |
| Britton, Sharon F | 05-May-05 | Review updated Program Development and Computer Operations walkthroughs. | 0.4 | $225 | $ 90 |
| Britton, Sharon F | 05-May-05 | Discuss results of WD design deficiencies provided at the meeting. Determine if they are in line with deficiencies noted by KPMG. | 0.5 | $225 | $ 113 |
| Britton, Sharon F | 05-May-05 | Meeting with W. Campbell and K. Murphy (both PwC), S. Merry, J. Gleason, M. Brogan (all WD), M. Tanner (CFO Services), and K. Pascua (KPMG) to discuss management's assessment of design deficiencies. | 0.5 | $225 | $ 113 |
| Britton, Sharon F | 05-May-05 | Update the deficiency log and status report to reflect current status. | 0.8 | $225 | $ 180 |
| Britton, Sharon F | 05-May-05 | Discuss Program Development and Computer Operations findings from walkthroughs with K. Pascua (KPMG) to make sure we are in agreement on issues noted. | 0.8 | $225 | $ 180 |
| Britton, Sharon F | 05-May-05 | Review management's deficiency log to prepare for client meeting on control deficiencies. | 0.9 | $225 | $ 203 |
| Britton, Sharon F | 05-May-05 | Update deficiency log with new columns and results of Management identified design gaps. | 1.2 | $225 | $ 270 |
| Pascua, Kenneth P | 05-May-05 | Meeting with W. Campbell and K. Murphy (both PwC), S. Merry, J. Gleason, M. Brogan (all WD), M. Tanner (CFO Services), and K. Pascua (KPMG) to discuss management's assessment of design deficiencies. | 0.5 | $525 | $ 263 |
| Pascua, Kenneth P | 05-May-05 | Further review and analysis of current staffing needs and preliminary projections on future staffing requirements for IT GC and application controls based on meeting discussions earlier in the day and estimated projections. | 0.7 | $525 | $ 368 |
| Pascua, Kenneth P | 05-May-05 | Discuss Program Development and Computer Operations findings from walkthroughs with S. Britton (KPMG) to make sure we are in agreement on issues noted. | 0.8 | $525 | $ 420 |
| Pascua, Kenneth P | 05-May-05 | Preliminary review of program development walkthrough work papers specifically addressing deficiencies. | 0.8 | $525 | $ 420 |
| Pascua, Kenneth P | 05-May-05 | Preliminary review of Computer Operations walkthrough work papers specifically addressing deficiencies. | 0.9 | $525 | $ 473 |
| Pascua, Kenneth P | 05-May-05 | Review of KPMG draft deficiencies listing. | 1.3 | $525 | $ 683 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 05-May-05 | Review status of Sarbanes Oxley 404 attestation project with K Bass (KPMG) | 0.2 | $550 | $ 110 |
| Rose, Cindy | 05-May-05 | Obtain update on general computer controls project for Sarbanes Oxley 404 project | 0.2 | $550 | $ 110 |
| Rose, Cindy | 05-May-05 | Set up meeting with Winn Dixie and KPMG to discuss status of Sarbanes Oxley 404 work, and distribute emails with call information | 0.2 | $550 | $ 110 |
| Rose, Cindy | 05-May-05 | Meeting with T Storey, K. Bass (all KPMG) to discuss status, comments and priorities of Sarbanes Oxley walkthroughs. | 0.7 | $550 | $ 385 |
| Storey, R. Travis | 05-May-05 | Meeting with C. Rose (KPMG) and K. Bass (KPMG) to discuss status, comments, and priorities of Sarbanes-Oxley walkthroughs. | 0.7 | $600 | $ 420 |
| Storey, R. Travis | 05-May-05 | Preparation and review of ICOFR status report for audit committee. | 0.9 | $600 | $ 540 |
| Storey, R. Travis | 05-May-05 | Review of preliminary ICOFR documentation. | 1.6 | $600 | $ 960 |
| Strawder, Robert R | 05-May-05 | Schedule Accounts Payable, Unearned Revenue, EFT, walkthrough as required by Sarbanes Oxley 404. | 0.5 | $100 | $ 50 |
| Strawder, Robert R | 05-May-05 | Update Accounts Receivable (Pharmacy) walkthrough memo | 2.0 | $100 | $ 200 |
| Strawder, Robert R | 05-May-05 | Update Net Sales walkthrough memo | 2.1 | $100 | $ 210 |
| Strawder, Robert R | 05-May-05 | Update Accounts Receivable (Vendor Debits) walkthrough memo | 2.3 | $100 | $ 230 |
| Vanderlaat, Erick | 05-May-05 | Perform Accrued Vacation Walkthrough with S. Krauska (Winn Dixie), as required by Sarbanes Oxley 404 | 0.5 | $200 | $ 100 |
| Vanderlaat, Erick | 05-May-05 | Perform Accrued Salaries and Wages walkthrough with N. Bell (Winn Dixie), as required by Sarbanes Oxley 404 | 0.6 | $200 | $ 120 |
| Vanderlaat, Erick | 05-May-05 | Setting up times for walkthrough meetings. | 0.8 | $200 | $ 160 |
| Vanderlaat, Erick | 05-May-05 | Document Retail Salary Walkthrough, as required by Sarbanes Oxley 404 as required by Sarbanes Oxley 404 | 0.8 | $200 | $ 160 |
| Vanderlaat, Erick | 05-May-05 | Document Retail Salary Walkthrough, as required by Sarbanes Oxley 404 as required by Sarbanes Oxley 404 | 1.2 | $200 | $ 240 |
| Vanderlaat, Erick | 05-May-05 | Document Non-Retail Salary Walkthrough, as required by Sarbanes Oxley 404 as required by Sarbanes Oxley 404 | 1.2 | $200 | $ 240 |
| Vanderlaat, Erick | 05-May-05 | Document Accrued Bonus walkthrough, as required by Sarbanes Oxley 404 | 1.3 | $200 | $ 260 |
| Vanderlaat, Erick | 05-May-05 | Read documentation over HRCS procedures for walkthroughs | 1.3 | $200 | $ 260 |
| Vanderlaat, Erick | 05-May-05 | Document Retail Salary Walkthrough, as required by Sarbanes Oxley 404 as required by Sarbanes Oxley 404 | 2.1 | $200 | $ 420 |
| Vanderlaat, Erick | 05-May-05 | Document Retail Salary Walkthrough, as required by Sarbanes Oxley 404 as required by Sarbanes Oxley 404 | 2.3 | $200 | $ 460 |
| Vanderlaat, Erick | 05-May-05 | Document Accrued Vacation Walkthrough, as required by Sarbanes Oxley 404 as required by Sarbanes Oxley 404 | 2.6 | $200 | $ 520 |
| Vanderlaat, Erick | 05-May-05 | Walkthrough with E. Davis (Winn-Dixie), J. Stone (Winn-Dixie), and P. Yoon (KPMG) regarding Retail and Non- Retail HRSC, as required by Sarbanes Oxley 404 | 2.9 | $200 | $ 580 |
| Weldon, Jenenne A | 05-May-05 | Review client documentation regarding the Other Assets, Net process in preparation for walkthrough with client | 0.3 | $200 | $ 60 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 05-May-05 | Walkthrough meeting with R. Rhee (Winn-Dixie) and P. Yoon (KPMG) to walkthrough the Other Assets, Net process, as required by Sarbanes Oxley, section 404 | 0.5 | $200 | $ 100 |
| Weldon, Jenenne A | 05-May-05 | Review client documentation regarding the Self-Insurance process in preparation for walkthrough with client | 0.6 | $200 | $ 120 |
| Weldon, Jenenne A | 05-May-05 | Clear Manager Review Notes related to Marketable Securities Walkthrough Memo, sub process: Mark to Market (S/T Investments) | 0.6 | $200 | $ 120 |
| Weldon, Jenenne A | 05-May-05 | Walkthrough meeting with K. Stubbs (Winn-Dixie) to discuss the Self-Insurance process, as required by Sarbanes Oxley, section 404 | 0.7 | $200 | $ 140 |
| Weldon, Jenenne A | 05-May-05 | Clear Manager Review Notes related to Marketable Securities Walkthrough Memo, sub process: General Ledger – Period End Reconciliation | 0.9 | $200 | $ 180 |
| Weldon, Jenenne A | 05-May-05 | Clear Manager Review Notes related to Marketable Securities Walkthrough Memo, sub process: General Ledger – Period Activity | 1.1 | $200 | $ 220 |
| Yoon, Yeon (Paula) | 05-May-05 | Review HRCS Retail Salary process client documentation in preparation for walkthrough meeting | 0.3 | $200 | $ 60 |
| Yoon, Yeon (Paula) | 05-May-05 | Review HRCS Retail-Hourly process client documentation in preparation for walkthrough meeting | 0.3 | $200 | $ 60 |
| Yoon, Yeon (Paula) | 05-May-05 | Review HRCS Non-Retail process client documentation in preparation for walkthrough meeting | 0.4 | $200 | $ 80 |
| Yoon, Yeon (Paula) | 05-May-05 | Review Internal and External Software process client documentation in preparation for walkthrough meeting | 0.4 | $200 | $ 80 |
| Yoon, Yeon (Paula) | 05-May-05 | Meeting with R. Rhee (Winn-Dixie) and J. Weldon (KPMG) to walkthrough the SOP-98 Internal and External Software client documentation, as required by Sarbanes Oxley 404 | 0.5 | $200 | $ 100 |
| Yoon, Yeon (Paula) | 05-May-05 | Document SOP-98 Internal/External Software walkthrough, as required by Sarbanes Oxley 404 | 0.7 | $200 | $ 140 |
| Yoon, Yeon (Paula) | 05-May-05 | Document HRCS Retail Hourly - sub process 3 Walkthrough, as required by Sarbanes Oxley 404 | 1.0 | $200 | $ 200 |
| Yoon, Yeon (Paula) | 05-May-05 | Document HRCS Retail Hourly - sub process 2 Walkthrough, as required by Sarbanes Oxley 404 | 1.3 | $200 | $ 260 |
| Yoon, Yeon (Paula) | 05-May-05 | Document HRCS Retail Hourly - sub process 4&5 Walkthrough, as required by Sarbanes Oxley 404 | 1.4 | $200 | $ 280 |
| Yoon, Yeon (Paula) | 05-May-05 | Document HRCS Retail Hourly - sub process 1 Walkthrough, as required by Sarbanes Oxley 404 | 1.5 | $200 | $ 300 |
| Yoon, Yeon (Paula) | 05-May-05 | Meeting with E. Davis (Winn-Dixie), J. Stone (Winn-Dixie), and E. Vanderlaat (KPMG) regarding Retail and Non- Retail HRSC walkthrough, as required by Sarbanes Oxley 404 | 2.9 | $200 | $ 580 |
| Weldon, Jenenne A | 05-May-05 | Review Process Analysis Document related to Treasury Management - Marketable Securities Process and make revisions | 1.9 | $200 | $ 380 |
| Weldon, Jenenne A | 05-May-05 | Review Process Analysis Document related to Treasury Management - Accrued Expenses process and make revisions | 2.3 | $200 | $ 460 |
| Weldon, Jenenne A | 05-May-05 | Review Process Analysis Document related to the Cash and Cash Equivalents process and make revisions as necessary | 2.4 | $200 | $ 480 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 05-May-05 | Review Process Analysis Document related to the Self-Insurance process and make revisions as necessary | 2.8 | $200 | $ 560 |
| Weldon, Jenenne A | 05-May-05 | Review Process Analysis Document related to the Shareholder's Equity process and make revisions as necessary | 2.9 | $200 | $ 580 |
| Yoon, Yeon (Paula) | 05-May-05 | Review Self-insurance walkthrough documents | 0.6 | $200 | $ 120 |
| Yoon, Yeon (Paula) | 05-May-05 | Review Cash walkthrough documents | 0.8 | $200 | $ 160 |
| Bass, Kevin M | 06-May-05 | Teleconference with M. Brogan, M. Tanner (WD) and T. Storey, C. Rose, K. Bass (all KPMG) to discuss Sarbanes Oxley testing and status | 0.6 | $300 | $ 180 |
| Bass, Kevin M | 06-May-05 | Prepare KPMG Supply Chain Process Analysis Document. Input and update Strategic Business Risks, controls and risk points. Identify controls for testing, link managements assertions, identify control categories and identify control type (Fraud, Pervasive, Safeguarding of Assets). | 1.1 | $300 | $ 330 |
| Bass, Kevin M | 06-May-05 | Analyze Company documentation of the Electronic Funds Transfer process. | 2.6 | $300 | $ 780 |
| Bass, Kevin M | 06-May-05 | Perform Electronic Funds Transfer (Store) walkthrough with P. Yoon,  K. Bass (KPMG) and T. Flakes, P. Crawford, C. Collins, C. Dupont (all WD) as required by Sarbanes Oxley Act. | 3.8 | $300 | $ 1,140 |
| Keller, Rob | 06-May-05 | Contact store manager of store 1428 to follow-up on inventory observation. | 1.2 | $225 | $ 270 |
| Rose, Cindy | 06-May-05 | Conference call with T Storey, K Bass (both KPMG), M Brogan (Winn Dixie), and M Tanner (CFO Services outsourced to Winn Dixie) to discuss Sarbanes Oxley 404 | 0.6 | $550 | $ 330 |
| Storey, R. Travis | 06-May-05 | Conference call with C. Rose (KPMG) and client on ICOFR status. | 0.6 | $600 | $ 360 |
| Vanderlaat, Erick | 06-May-05 | Document Retail Salary Walkthrough, as required by Sarbanes Oxley 404 as required by Sarbanes Oxley 404 | 1.4 | $200 | $ 280 |
| Vanderlaat, Erick | 06-May-05 | Document Salaries - Expense Walkthrough as required by Sarbanes Oxley 404 as required by Sarbanes Oxley 404 | 2.3 | $200 | $ 460 |
| Vanderlaat, Erick | 06-May-05 | Document Accrued Salaries and Wages Walkthrough as required by Sarbanes Oxley 404 as required by Sarbanes Oxley 404 | 2.7 | $200 | $ 540 |
| Yoon, Yeon (Paula) | 06-May-05 | Review Electronic Fund Transfer process client documentation in preparation for walkthrough meeting | 0.8 | $200 | $ 160 |
| Yoon, Yeon (Paula) | 06-May-05 | Meeting with T. Flakes (Winn-Dixie) P. Crawford (Winn-Dixie) and K. Bass (KPMG) to walkthrough Electronic Fund Transfer client documentation, as required by Sarbanes Oxley 404 | 2.2 | $200 | $ 440 |
| Yoon, Yeon (Paula) | 06-May-05 | Meeting with C. Collins (Winn-Dixie),  C. Dupont (Winn-Dixie) and K. Bass (KPMG) to walkthrough Electronic Fund Transfer client documentation, as required by Sarbanes Oxley 405 | 2.2 | $200 | $ 440 |
| Vanderlaat, Erick | 07-May-05 | Document Accrued Bonus walkthrough, as required by Sarbanes Oxley 404 | 0.6 | $200 | $ 120 |
| Vanderlaat, Erick | 07-May-05 | Document Accrued Vacation Walkthrough, as required by Sarbanes Oxley 404 as required by Sarbanes Oxley 404 | 0.8 | $200 | $ 160 |
| Vanderlaat, Erick | 07-May-05 | Document Retail Salary Walkthrough, as required by Sarbanes Oxley 404 as required by Sarbanes Oxley 404 | 1.9 | $200 | $ 380 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Vanderlaat, Erick | 07-May-05 | Document Non-Retail Salary Walkthrough, as required by Sarbanes Oxley 404 as required by Sarbanes Oxley 404 | 2.3 | $200 | $  460 |
| Bass, Kevin M | 09-May-05 | Meeting with K. Bass and C. Rose (all KPMG) to discuss Sarbanes Oxley 404 status and prioritize work schedule for the week. | 0.2 | $300 | $  60 |
| Bass, Kevin M | 09-May-05 | Perform Retail Cost of Sales walkthrough with C. Vincent (all WD) as required by Sarbanes Oxley Act. | 0.7 | $300 | $  210 |
| Bass, Kevin M | 09-May-05 | Update KPMG's calendar of scheduled walkthroughs and status updates | 0.8 | $300 | $  240 |
| Bass, Kevin M | 09-May-05 | Review KPMG walkthrough documentation of Accounts Payable | 1.2 | $300 | $  360 |
| Bass, Kevin M | 09-May-05 | Prepare KPMG Supply Chain Process Analysis Document. Input and update Strategic Business Risks, controls and risk points. Identify controls for testing, link managements assertions, identify control categories and identify control type (Fraud, Pervasive, Safeguarding of Assets). | 1.4 | $300 | $  420 |
| Bass, Kevin M | 09-May-05 | Prepare the KPMG Treasury Management Process Analysis Document. Input and update Strategic Business Risks, controls and risk points. | 3.8 | $300 | $  1,140 |
| Bass, Kevin M | 09-May-05 | Identify controls for testing, link managements assertions, identify control categories and identify control type (Fraud, Pervasive, Safeguarding of Assets). | 3.9 | $300 | $  1,170 |
| Britton, Sharon F | 09-May-05 | Review control deficiency log just received from Winn-Dixie to prepare for conference call tomorrow. | 1.1 | $225 | $  248 |
| Paradise Jr., Arthur Joseph | 09-May-05 | Meeting with Jeff Gleason, C. Rose, T. Storey, J. Paradise to discuss 404 | 0.3 | $550 | $  165 |
| Rose, Cindy | 09-May-05 | Meeting with K. Bass  (KPMG) to discuss Sarbanes Oxley 404 status and prioritize work schedule for the week. | 0.2 | $550 | $  110 |
| Rose, Cindy | 09-May-05 | Meeting with Jeff Gleason (Winn Dixie) and T. Storey, J. Paradise (both KPMG)  to discuss Sarbanes Oxley 404 progress | 0.3 | $550 | $  165 |
| Rose, Cindy | 09-May-05 | Review various Sarbanes Oxley 404 documents from Winn Dixie, including materiality determination, status of application controls, consultants matrix for testing | 1.3 | $550 | $  715 |
| Rose, Cindy | 09-May-05 | Review third quarter work papers | 2.3 | $550 | $  1,265 |
| Storey, R. Travis | 09-May-05 | Meeting with J. Gleason (Winn-Dixie), C. Rose (KPMG), & J. Paradise (KPMG) to discuss SOX 404 status. | 0.3 | $600 | $  180 |
| Strawder, Robert R | 09-May-05 | Discuss Accounts Payable walkthrough with K. Bass (KPMG) and R. Strawder (KPMG) for further documentation. | 0.2 | $100 | $  20 |
| Strawder, Robert R | 09-May-05 | Accounts Payable walkthrough with P. Dzikowski (Winn-Dixie), to gather understanding of Miscellaneous A/P, Duplicate Payments, and Stop Payments sub-processes as required by Sarbanes Oxley (404). | 0.8 | $100 | $  80 |
| Strawder, Robert R | 09-May-05 | Document Accounts Payable walkthrough. | 1.3 | $100 | $  130 |
| Vanderlaat, Erick | 09-May-05 | Documenting various Walkthroughs, as required by Sarbanes Oxley 404 | 1.3 | $200 | $  260 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Vanderlaat, Erick | 09-May-05 | Perform Walkthrough of Other HRCS processes, with W. Williams (Winn Dixie) and J. Kruwz (Winn Dixie) as required by Sarbanes Oxley 404 | 1.3 | $200 | $ 260 |
| Vanderlaat, Erick | 09-May-05 | Document Retail Salary Walkthrough, as required by Sarbanes Oxley 404 as required by Sarbanes Oxley 404 | 1.5 | $200 | $ 300 |
| Vanderlaat, Erick | 09-May-05 | Document Other HRCS Processes Walkthrough, as required by Sarbanes Oxley 404 as required by Sarbanes Oxley 404 | 1.9 | $200 | $ 380 |
| Vanderlaat, Erick | 09-May-05 | Documenting Accrued Bonus, Retail Hourly, Non Retail Salary and Retail Salary Walkthroughs, as required by Sarbanes Oxley 404 | 3.3 | $200 | $ 660 |
| Bass, Kevin M | 10-May-05 | Review KPMG walkthrough documentation of Human Resource Central Services. | 0.2 | $300 | $ 60 |
| Bass, Kevin M | 10-May-05 | Analyze Company documentation of the Unearned Revenue process. | 0.5 | $300 | $ 150 |
| Bass, Kevin M | 10-May-05 | Analyze staffing needs, Sarbanes Oxley walkthrough status and documentation from the Company, C. Rose and K. Bass (KPMG). | 0.6 | $300 | $ 180 |
| Bass, Kevin M | 10-May-05 | Perform Unearned Revenue walkthrough with K. Bass (KPMG) and N. Buzaki ( WD) as required by Sarbanes Oxley Act. | 2.1 | $300 | $ 630 |
| Bass, Kevin M | 10-May-05 | Prepare KPMG Treasury Management Process Analysis Document. Input and update Strategic Business Risks, controls and risk points. Identify controls for testing, link managements assertions, identify control categories and identify control type (Fraud, Pervasive, Safeguarding of Assets). | 2.8 | $300 | $ 840 |
| Bass, Kevin M | 10-May-05 | Perform Electronic Funds Transfer (Fuel) walkthrough with T. Flakes, C. Henderson, G. Lechniak, C. Dixon (all WD) as required by Sarbanes Oxley Act. | 3.8 | $300 | $ 1,140 |
| Britton, Sharon F | 10-May-05 | Conference call with R. Dubnick, S. Merry, J. Gleason (all WD), B. Westerman (PwC), M. Tanner (CFO Services), and K. Pascua (KPMG) to discuss schedule for testing in June. | 0.4 | $225 | $ 90 |
| Britton, Sharon F | 10-May-05 | Prepare and update the ITGC document to reflect the results of test of design performed by KPMG. | 2.1 | $225 | $ 473 |
| Miller, Christi | 10-May-05 | Preparation of time detail. | 0.5 | $200 | $ 100 |
| Moraczewski, Alya | 10-May-05 | Document results of the logical security walkthrough regarding user access periodically reviewed by business unit management | 0.3 | $250 | $ 75 |
| Moraczewski, Alya | 10-May-05 | Inspect Access to Data walkthrough document and document PBC request items required for testing the Use of privileged responsibilities access review | 0.4 | $250 | $ 100 |
| Moraczewski, Alya | 10-May-05 | Document results of the logical security walkthrough regarding Application owners authorizing the nature and extent of user access privileges | 0.4 | $250 | $ 100 |
| Moraczewski, Alya | 10-May-05 | Document results of the logical security walkthrough regarding Use of privileged responsibilities access review. | 0.5 | $250 | $ 125 |
| Moraczewski, Alya | 10-May-05 | Document results of the logical security walkthrough regarding process to change firewall rules | 0.5 | $250 | $ 125 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Moraczewski, Alya | 10-May-05 | Document results of the physical security walkthrough regarding physical access to the building. | 0.5 | $250 | $ 125 |
| Moraczewski, Alya | 10-May-05 | Review Logical Security walkthrough for areas that need to be confirmed after remediation and management testing has been performed. | 0.5 | $250 | $ 125 |
| Moraczewski, Alya | 10-May-05 | Review Logical and Physical security walkthrough document and review work paper evidence provided. | 0.6 | $250 | $ 150 |
| Moraczewski, Alya | 10-May-05 | Document results of the logical security walkthrough regarding requests for access. | 0.6 | $250 | $ 150 |
| Moraczewski, Alya | 10-May-05 | Document results of the logical security walkthrough regarding Default user names and passwords which are disabled and or changed. | 0.6 | $250 | $ 150 |
| Moraczewski, Alya | 10-May-05 | Document questions and documentation requests related to system access requests, monitoring, and password controls in preparation for scheduled walkthrough. | 0.6 | $250 | $ 150 |
| Moraczewski, Alya | 10-May-05 | Document results of the logical security walkthrough regarding current documentation for network software | 0.6 | $250 | $ 150 |
| Moraczewski, Alya | 10-May-05 | Document results of the logical security walkthrough regarding types of firewalls. | 0.6 | $250 | $ 150 |
| Moraczewski, Alya | 10-May-05 | Document results of the physical security walkthrough regarding physical access to the building. | 0.6 | $250 | $ 150 |
| Moraczewski, Alya | 10-May-05 | Document results of the logical security walkthrough regarding virus protection on WD workstations and systems. | 0.8 | $250 | $ 200 |
| Pascua, Kenneth P | 10-May-05 | Conference call with R. Dubnick, S. Merry, J. Gleason (all WD), B. Westerman (PwC), M. Tanner (CFO Services), and S. Britton (KPMG) to discuss schedule for testing in June. | 0.4 | $525 | $ 210 |
| Pascua, Kenneth P | 10-May-05 | Review Winn Dixie deficiency listing provided by Winn Dixie management version dated 5/06/05. | 0.6 | $525 | $ 315 |
| Rose, Cindy | 10-May-05 | Discussion with C Nass (Winn Dixie) regarding critical accounting policies disclosure | 0.2 | $550 | $ 110 |
| Rose, Cindy | 10-May-05 | Discussion with C Nass and K Stubbs (Winn Dixie) regarding accounting for rejected leases and professional fees | 0.3 | $550 | $ 165 |
| Rose, Cindy | 10-May-05 | Discuss staffing needs, Sarbanes Oxley walkthrough status and documentation from the Company, C. Rose and K. Bass | 0.6 | $550 | $ 330 |
| Vanderlaat, Erick | 10-May-05 | Perform Executive incentive Plans Walkthrough with K. Ronan (Winn-Dixie) as required by Sarbanes Oxley 404 | 0.4 | $200 | $ 80 |
| Vanderlaat, Erick | 10-May-05 | Document Payroll Salaries Expense Walkthrough as required by Sarbanes Oxley 404 | 0.9 | $200 | $ 180 |
| Vanderlaat, Erick | 10-May-05 | Document Payroll Salaries Expense Walkthrough as required by Sarbanes Oxley 404 | 1.1 | $200 | $ 220 |
| Vanderlaat, Erick | 10-May-05 | Perform Walkthrough of Other HRCS processes, with W. Williams (Winn Dixie) and D. Hutchinson (Winn Dixie) and D. Holli (Winn Dixie) as required by Sarbanes Oxley 404 | 1.5 | $200 | $ 300 |
| Vanderlaat, Erick | 10-May-05 | Perform Payroll Salaries Expenses Walkthrough with O. Avant (Winn-Dixie) and M. Alphonso (Winn-Dixie) as required by Sarbanes Oxley | 1.6 | $200 | $ 320 |
| Vanderlaat, Erick | 10-May-05 | Document Other HRCS Processes Walkthrough, as required by Sarbanes Oxley 404 as required by Sarbanes Oxley 404 | 2.9 | $200 | $ 580 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 10-May-05 | Document Debt process Walkthrough Memo related to sub process Current Portion of Long Term Debt as required by Sarbanes Oxley 404, section 404 | 1.7 | $200 | $ 340 |
| Weldon, Jenenne A | 10-May-05 | Walkthrough Meeting with K. Ronan (Winn-Dixie) related to the Shareholder's Equity Process, as required by Sarbanes Oxley, section 404 | 1.9 | $200 | $ 380 |
| Weldon, Jenenne A | 10-May-05 | Document Debt process Walkthrough Memo related to sub process LT Debt: "Bond Obligation Set Up and Pay Off" Process Flow," as required by Sarbanes Oxley 404, section 404 | 2.6 | $200 | $ 520 |
| Weldon, Jenenne A | 10-May-05 | Document Debt process Walkthrough Memo related to sub process LT Debt: "Semi-Annual Interest Payment" Process Flow," as required by Sarbanes Oxley 404, section 404 | 2.8 | $200 | $ 560 |
| Smith, Jessica M | 10-May-05 | Review audit staffing and scheduling for third quarter and SOX 404 procedures. | 0.3 | $325 | $ 98 |
| Bass, Kevin M | 11-May-05 | Prepare KPMG Treasury Management Process Analysis Document. Input and update Strategic Business Risks, controls and risk points. Identify controls for testing, link managements assertions, identify control categories and identify control type (Fraud, Pervasive, Safeguarding of Assets). | 1.8 | $300 | $ 540 |
| Bass, Kevin M | 11-May-05 | Document Key controls and Accounting systems used in KPMG work papers. | 2.4 | $300 | $ 720 |
| Bass, Kevin M | 11-May-05 | Review KPMG walkthrough documentation of Accounts Payable | 2.4 | $300 | $ 720 |
| Bass, Kevin M | 11-May-05 | Document Unearned Revenue walkthrough as required by Sarbanes Oxley Act. | 3.3 | $300 | $ 990 |
| Britton, Sharon F | 11-May-05 | Prepare the ITGC APG document to map the controls to be tested for effectiveness. | 3.1 | $225 | $ 698 |
| Strawder, Robert R | 11-May-05 | Add Inventory Warehouse Accounting (Manual Pays - Rejected Receipts) Sub-process points back to client to the Points Back to Client Document. | 0.9 | $100 | $ 90 |
| Vanderlaat, Erick | 11-May-05 | Perform Software Walkthrough with M. Kersee (Winn-Dixie), as required by Sarbanes Oxley 404 | 0.8 | $200 | $ 160 |
| Vanderlaat, Erick | 11-May-05 | Document Other HRCS Processes Walkthrough, as required by Sarbanes Oxley 404 as required by Sarbanes Oxley 404 | 1.5 | $200 | $ 300 |
| Vanderlaat, Erick | 11-May-05 | Document Other HRCS Processes Walkthrough, as required by Sarbanes Oxley 404 as required by Sarbanes Oxley 404 | 1.6 | $200 | $ 320 |
| Vanderlaat, Erick | 11-May-05 | Document Software Walkthrough, as required by Sarbanes Oxley 404 as required by Sarbanes Oxley 404 | 1.8 | $200 | $ 360 |
| Vanderlaat, Erick | 11-May-05 | Document Other HRCS Processes Walkthrough, as required by Sarbanes Oxley 404 as required by Sarbanes Oxley 404 | 2.8 | $200 | $ 560 |
| Weldon, Jenenne A | 11-May-05 | Document Debt process Walkthrough Memo related to sub process LT Debt: Revolving Line of Credit – "Period Interest Expense Accrual," as required by Sarbanes Oxley, section 404 | 2.1 | $200 | $ 420 |
| Weldon, Jenenne A | 11-May-05 | Document Debt process Walkthrough Memo related to sub process LT Debt: Revolving Line of Credit "Draws / Pay Downs," as required by Sarbanes Oxley, section 404 | 2.3 | $200 | $ 460 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | | Amount |
|------|------|-------------|------|-------------|---|--------|
| Weldon, Jenenne A | 11-May-05 | Document Debt process Walkthrough Memo related to sub process LT Debt: Bond Obligation "Period Interest Expense Accrual," as required by Sarbanes Oxley, section 404 | 2.4 | $200 | $ | 480 |
| Weldon, Jenenne A | 11-May-05 | Document Debt process Walkthrough Memo related to sub process LT Debt: "Debt Issuance Costs," as required by Sarbanes Oxley 404, section 404 | 2.6 | $200 | $ | 520 |
| Bass, Kevin M | 12-May-05 | Review KPMG walkthrough documentation of Human Resource Central Services - Retail Salary Review | 0.9 | $300 | $ | 270 |
| Bass, Kevin M | 12-May-05 | Review KPMG walkthrough documentation of Human Resource Central Services - Non-Retail Salary Review | 1.6 | $300 | $ | 480 |
| Bass, Kevin M | 12-May-05 | Review KPMG walkthrough documentation of Human Resource Central Services - Other | 2.9 | $300 | $ | 870 |
| Bass, Kevin M | 12-May-05 | Review KPMG walkthrough documentation of Human Resource Central Services - Retail Hourly Associates. | 3.3 | $300 | $ | 990 |
| Moraczewski, Alya | 12-May-05 | Create table of contents for Program Change and Access to Programs and Data test of design binders. | 0.3 | $250 | $ | 75 |
| Moraczewski, Alya | 12-May-05 | Update Access to Programs and Data document regarding access authorization. | 0.4 | $250 | $ | 100 |
| Moraczewski, Alya | 12-May-05 | Review WD testing walkthrough document. | 0.7 | $250 | $ | 175 |
| Moraczewski, Alya | 12-May-05 | Update ITGC with missing logical security controls. | 0.9 | $250 | $ | 225 |
| Moraczewski, Alya | 12-May-05 | Review WD testing document for logical and physical security | 0.9 | $250 | $ | 225 |
| Moraczewski, Alya | 12-May-05 | Prepare ITGC APG with testing procedures for logical security testing. | 0.9 | $250 | $ | 225 |
| Moraczewski, Alya | 12-May-05 | Update ITGC APG with testing procedures provided by WD in the testing documentation. | 0.9 | $250 | $ | 225 |
| Moraczewski, Alya | 12-May-05 | Prepare PBC listing for logical security testing. | 1.1 | $250 | $ | 275 |
| Moraczewski, Alya | 12-May-05 | Update PBC listing with additional documentation provided from WD testing documentation. | 1.1 | $250 | $ | 275 |
| Moraczewski, Alya | 12-May-05 | Modify PBC listing eliminating items that have already been received or do not need to be requested. | 1.1 | $250 | $ | 275 |
| Rose, Cindy | 12-May-05 | Review entity level fraud documentation from Winn Dixie internal audit | 0.3 | $550 | $ | 165 |
| Rose, Cindy | 12-May-05 | Revise third quarter management representation letter based on partner's review comments | 0.4 | $550 | $ | 220 |
| Rose, Cindy | 12-May-05 | Review business process deficiencies identified by Winn Dixie for Sarbanes Oxley 404 project | 0.4 | $550 | $ | 220 |
| Strawder, Robert R | 12-May-05 | Add Net Sales Process points back to client to the Points Back to Client Document. | 0.4 | $100 | $ | 40 |
| Strawder, Robert R | 12-May-05 | Add LIFO Estimation Process points back to client to the Points Back to Client Document. | 0.4 | $100 | $ | 40 |
| Strawder, Robert R | 12-May-05 | Add Human Resource - Retail Hourly Sub-process point back to client to the Points Back to Client Document. | 0.4 | $100 | $ | 40 |
| Strawder, Robert R | 12-May-05 | Add Accrued Personal Property Tax Sub-process points back to client to the Points Back to Client Document. | 0.5 | $100 | $ | 50 |
| Strawder, Robert R | 12-May-05 | Add Accounts Payable Process points back to the Points Back to Client Document. | 0.5 | $100 | $ | 50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Strawder, Robert R | 12-May-05 | Add Inventory Process points back to client to the Points Back to Client Document. | 0.6 | $100 | $ 60 |
| Strawder, Robert R | 12-May-05 | Add Accrued Executive Incentive Plan Sub-process points back to client to the Points Back to Client Document. | 0.7 | $100 | $ 70 |
| Vanderlaat, Erick | 12-May-05 | Document Other HRCS Processes Walkthrough, as required by Sarbanes Oxley 404 as required by Sarbanes Oxley 404 | 1.3 | $200 | $ 260 |
| Vanderlaat, Erick | 12-May-05 | Document Payroll Salaries Expense Walkthrough as required by Sarbanes Oxley 404 | 3.5 | $200 | $ 700 |
| Vanderlaat, Erick | 12-May-05 | Document Payroll Salaries Expense Walkthrough as required by Sarbanes Oxley 404 | 5.1 | $200 | $ 1,020 |
| Weldon, Jenenne A | 12-May-05 | Document Debt process Walkthrough Memo related to sub process LT Debt Covenant Compliance, as required by Sarbanes Oxley, section 404 | 2.1 | $200 | $ 420 |
| Weldon, Jenenne A | 12-May-05 | Document Debt process Walkthrough Memo related to sub process LT Debt: Revolving Line of Credit – "Period Interest Expense Accrual," as required by Sarbanes Oxley, section 404 | 2.2 | $200 | $ 440 |
| Weldon, Jenenne A | 12-May-05 | Document Shareholder Equity Walkthrough Memo related to sub process Directors and Key Employees – Restricted Stock and Options, as required by Sarbanes Oxley, section 404 | 2.3 | $200 | $ 460 |
| Weldon, Jenenne A | 12-May-05 | Document Shareholder's Equity Walkthrough Memo related to sub process Equity Transactions – Common Stock (Treasury Shares), Deferred Compensation Expenses, Restricted Stock & Options, as required by Sarbanes Oxley, section 404 | 2.4 | $200 | $ 480 |
| Strawder, Robert R | 12-May-05 | Update Controls for Capital Asset Management Process Analysis Document. | 0.5 | $100 | $ 50 |
| Strawder, Robert R | 12-May-05 | Update Controls for Human Resource Process Analysis Document. | 0.9 | $100 | $ 90 |
| Strawder, Robert R | 12-May-05 | Update Controls for Business Combinations and Dispositions Process Analysis Document. | 1.1 | $100 | $ 110 |
| Strawder, Robert R | 12-May-05 | Update Controls for Retail Product Delivery Process Analysis Document. | 1.2 | $100 | $ 120 |
| Strawder, Robert R | 12-May-05 | Update Controls for Treasury Management Process Analysis Document | 1.7 | $100 | $ 170 |
| Bass, Kevin M | 13-May-05 | Meeting with A. Tynan, G. Kencitzski (WD) and K. Bass, J. Paradise (KPMG) to discuss Company level fraud controls. | 0.6 | $300 | $ 180 |
| Bass, Kevin M | 13-May-05 | Review KPMG walkthrough documentation of Accrued Salaries and Wages | 3.5 | $300 | $ 1,050 |
| Bass, Kevin M | 13-May-05 | Review KPMG walkthrough documentation of Accrued Vacation process | 3.9 | $300 | $ 1,170 |
| Paradise Jr., Arthur Joseph | 13-May-05 | Meeting with A. Tynan, G. Kencitzski (WD) and J. Paradise, K. Bass (KPMG) to discuss the Company's documentation of fraud controls at entity and process levels as they relate to Sarbanes Oxley 404 work. | 0.6 | $550 | $ 330 |
| Strawder, Robert R | 13-May-05 | Add Human Resource - Non-Retail Salary Sub-process point back to client to the Points Back to Client Document. | 0.4 | $100 | $ 40 |
| Strawder, Robert R | 13-May-05 | Add Long-term Debt (Bond Obligation) Sub-process points back to client to the Points Back to Client Document. | 0.4 | $100 | $ 40 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Strawder, Robert R | 13-May-05 | Add Discontinued Operations Process points back to client to the Points Back to Client Document. | 0.4 | $100 | $    40 |
| Strawder, Robert R | 13-May-05 | Add Bahamas Plant, Property, & Equipment Process points back to client to the Points Back to Client Document. | 0.4 | $100 | $    40 |
| Strawder, Robert R | 13-May-05 | Add Plant, Property & Equipment Process points back to client to the Points Back to Client Document. | 0.4 | $100 | $    40 |
| Strawder, Robert R | 13-May-05 | Add Rent Expense Process points back to client to the Points Back to Client Document. | 0.4 | $100 | $    40 |
| Strawder, Robert R | 13-May-05 | Add Human Resource - Retail Salary Sub-process point back to client to the Points Back to Client Document. | 0.5 | $100 | $    50 |
| Strawder, Robert R | 13-May-05 | Add Payroll Bonus Sub-process points back to client to the Points Back to Client Document. | 0.5 | $100 | $    50 |
| Strawder, Robert R | 13-May-05 | Add Financial Close Process points back to client to the Points Back to Client Document. | 0.5 | $100 | $    50 |
| Strawder, Robert R | 13-May-05 | Add Bahamas Inventory Process points back to client to the Points Back to Client Document. | 0.5 | $100 | $    50 |
| Strawder, Robert R | 13-May-05 | Add Bahamas Payroll Process points back to client to the Points Back to Client Document. | 0.5 | $100 | $    50 |
| Strawder, Robert R | 13-May-05 | Add Prepaid and Other, Assets Held for Sale Process points back to client to the Points Back to Client Document. | 0.5 | $100 | $    50 |
| Strawder, Robert R | 13-May-05 | Add Human Resource - Other Sub-process point back to client to the Points Back to Client Document. | 0.6 | $100 | $    60 |
| Strawder, Robert R | 13-May-05 | Add Bahamas Accounts Receivable Process points back to client to the Points Back to Client Document. | 0.9 | $100 | $    90 |
| Strawder, Robert R | 13-May-05 | Add tab to 404 Process Matrix to plan for Test of Designs and Test of Effectiveness for all processes | 0.9 | $100 | $    90 |
| Vanderlaat, Erick | 13-May-05 | Document Executive Incentive Plans Walkthrough as required by Sarbanes Oxley 404. | 1.1 | $200 | $   220 |
| Vanderlaat, Erick | 13-May-05 | Analyze documentation over Cost of Sales before performing walkthrough, as required by Sarbanes Oxley 404 | 1.9 | $200 | $   380 |
| Vanderlaat, Erick | 13-May-05 | Document Executive Incentive Plans Walkthrough as required by Sarbanes Oxley 404. | 3.3 | $200 | $   660 |
| Weldon, Jenenne A | 13-May-05 | Document Shareholder's Equity Walkthrough Memo related to sub process Restricted Stock and Options – Transfer Agent Wachovia, Philadelphia, as required by Sarbanes Oxley, section 404 | 1.4 | $200 | $   280 |
| Weldon, Jenenne A | 13-May-05 | Document Shareholder's Equity Walkthrough Memo related to sub process Retained Earnings – Dividends as required by Sarbanes Oxley, section 404 | 2.1 | $200 | $   420 |
| Weldon, Jenenne A | 13-May-05 | Document Shareholder's Equity Walkthrough Memo related to sub process Treasury Shares – Transfer Agent Wachovia, Charlotte, as required by Sarbanes Oxley, section 404 | 2.2 | $200 | $   440 |
| Weldon, Jenenne A | 13-May-05 | Document Shareholder's Equity Walkthrough Memo related to sub process Retained Earnings – Accumulated Other Comprehensive Income Retained Earnings – Dividends, as required by Sarbanes Oxley, section 404 | 2.3 | $200 | $   460 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bass, Kevin M | 15-May-05 | Document Electronic Funds Transfer walkthrough as required by Sarbanes Oxley Act. Document Key controls and Accounting systems used in KPMG work papers. | 0.7 | $300 | $ 210 |
| Bass, Kevin M | 15-May-05 | Create control testing matrix for Sarbanes Oxley testing | 1.3 | $300 | $ 390 |
| Vanderlaat, Erick | 15-May-05 | Document Accrued Vacation Walkthrough, as required by Sarbanes Oxley 404 as required by Sarbanes Oxley 404 | 0.8 | $200 | $ 160 |
| Vanderlaat, Erick | 15-May-05 | Document Executive Incentive Plans Walkthrough as required by Sarbanes Oxley 404. | 3.2 | $200 | $ 640 |
| Bass, Kevin M | 16-May-05 | Document Electronic Funds Transfer walkthrough as required by Sarbanes Oxley Act. Document Key controls and Accounting systems used in KPMG work papers. | 1.8 | $300 | $ 540 |
| Bass, Kevin M | 16-May-05 | Create control testing matrix for Sarbanes Oxley testing and update status of testing.  Discuss with M. Tanner status of Company control testing | 3.1 | $300 | $ 930 |
| Bass, Kevin M | 16-May-05 | Review KPMG walkthrough documentation of Payroll Salaries Expense | 3.7 | $300 | $ 1,110 |
| Labonte, Melissa | 16-May-05 | Revise inventory observation schedule to reflect current status. | 1.2 | $200 | $ 240 |
| Labonte, Melissa | 16-May-05 | Review KPMG staff inventory observation memos. | 2.0 | $200 | $ 400 |
| Preston, Ramsey | 16-May-05 | Meeting with E. Vanderlaat (KPMG), P. Wilson (Winn-Dixie) payroll associate to review the control process over FICA, FUTA; and SUTA. | 1.0 | $200 | $ 200 |
| Preston, Ramsey | 16-May-05 | Documented the control over the freight-backhaul process. | 1.4 | $200 | $ 280 |
| Preston, Ramsey | 16-May-05 | Documented the control process performed over the freight process. | 1.6 | $200 | $ 320 |
| Preston, Ramsey | 16-May-05 | Documented the control process performed over the freight-3rd party process. | 1.7 | $200 | $ 340 |
| Preston, Ramsey | 16-May-05 | Meeting with  E. Vanderlaat, KPMG, and  E. Britton, Winn-Dixie Warehouse Accounting Manager to discuss the controls over the warehouse freight process. | 2.1 | $200 | $ 420 |
| Rose, Cindy | 16-May-05 | Review observation points to be provided back to client for numerous processes under Sarbanes Oxley 404 project | 0.6 | $550 | $ 330 |
| Smith, Jessica M | 16-May-05 | Discuss with M. Tanner (CFO Services) the availability of restructuring and discontinued operations SOX 404 documentation. | 0.1 | $325 | $ 33 |
| Smith, Jessica M | 16-May-05 | Review accounts receivable and sales SOX 404 documentation and begin drafting audit procedures. | 0.4 | $325 | $ 130 |
| Smith, Jessica M | 16-May-05 | Review staffing and scheduling of SOX 404 documentation, walkthroughs, and testing. | 0.6 | $325 | $ 195 |
| Smith, Jessica M | 16-May-05 | Review self-insurance SOX 404 documentation. | 1.2 | $325 | $ 390 |
| Smith, Jessica M | 16-May-05 | Review SOX 404 documentation for the Bahamas Supermarkets Limited.  Determine financial significance and testing required. Review financial statements. | 2.4 | $325 | $ 780 |
| Strawder, Robert R | 16-May-05 | Replace Rent expense control documentation with updates from client | 0.2 | $100 | $ 20 |
| Strawder, Robert R | 16-May-05 | Print Retail Product Delivery Process Analysis Document | 0.3 | $100 | $ 30 |
| Strawder, Robert R | 16-May-05 | Replace NNN Lease control documentation | 0.3 | $100 | $ 30 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Strawder, Robert R | 16-May-05 | Obtain & Replace Net Sales control documentation with updates from client | 0.4 | $100 | $  40 |
| Strawder, Robert R | 16-May-05 | Complete "Walkthrough Complete?" & "Documentation Complete?" Columns of 404 Process Matrix. | 1.5 | $100 | $  150 |
| Strawder, Robert R | 16-May-05 | Clear points to the Retail Salary Walkthrough document. | 1.7 | $100 | $  170 |
| Strawder, Robert R | 16-May-05 | Clear points to the HRCS Other Processes Walkthrough document. | 1.9 | $100 | $  190 |
| Strawder, Robert R | 16-May-05 | Clear points to the Accrued Salaries and Wages Walkthrough document. | 2.1 | $100 | $  210 |
| Vanderlaat, Erick | 16-May-05 | Analyze Cost of Sale information before performing Walkthrough as required by Sarbanes Oxley 404 | 0.5 | $200 | $  100 |
| Vanderlaat, Erick | 16-May-05 | Update accrued Salaries and Wages Walkthrough documentation as required by Sarbanes Oxley 404 | 0.7 | $200 | $  140 |
| Vanderlaat, Erick | 16-May-05 | Perform Payroll Taxes Walkthrough with P. Wilson (Winn-Dixie) and R. Preston (KPMG) as required by Sarbanes Oxley 404 | 1.1 | $200 | $  220 |
| Vanderlaat, Erick | 16-May-05 | Update accrued Salaries and Wages Walkthrough documentation as required by Sarbanes Oxley 404 | 1.2 | $200 | $  240 |
| Vanderlaat, Erick | 16-May-05 | Update accrued Salaries and Wages Walkthrough documentation as required by Sarbanes Oxley 404 | 1.3 | $200 | $  260 |
| Vanderlaat, Erick | 16-May-05 | Update Retail Salary and Wages Walkthrough documentation as required by Sarbanes Oxley 404 | 1.3 | $200 | $  260 |
| Vanderlaat, Erick | 16-May-05 | Perform Walkthrough of Cost of Sales with E. Britton (Winn-Dixie) and R. Preston (KPMG) as required by Sarbanes Oxley 404 | 2.1 | $200 | $  420 |
| Bass, Kevin M | 17-May-05 | Review KPMG walkthrough documentation of Payroll Salaries Expense | 0.7 | $300 | $  210 |
| Bass, Kevin M | 17-May-05 | Review Capital Assets Process Analysis Document | 1.8 | $300 | $  540 |
| Bass, Kevin M | 17-May-05 | Document Electronic Funds Transfer Process and Anticipated Shrink walkthrough as required by Sarbanes Oxley Act. | 2.3 | $300 | $  690 |
| Bass, Kevin M | 17-May-05 | Set up Tests of Design for Treasury Management and Retail Process. | 3.2 | $300 | $  960 |
| Labonte, Melissa | 17-May-05 | Update retail inventory observation schedule to reflect current status. | 1.7 | $200 | $  340 |
| Preston, Ramsey | 17-May-05 | Documented the control process performed over the Period End Freight Close-out process. | 1.8 | $200 | $  360 |
| Preston, Ramsey | 17-May-05 | Documented the control process performed over the FICA taxes process. | 1.8 | $200 | $  360 |
| Preston, Ramsey | 17-May-05 | Documented the control process performed over the FUTA taxes process. | 1.9 | $200 | $  380 |
| Smith, Jessica M | 17-May-05 | Determine SOX 404 procedures and testing that can be performed by the audit staff. | 0.9 | $325 | $  293 |
| Strawder, Robert R | 17-May-05 | Review Retail Product Delivery Process Analysis Document | 0.2 | $100 | $  20 |
| Strawder, Robert R | 17-May-05 | Review Treasury Management Process Analysis Document | 0.2 | $100 | $  20 |
| Strawder, Robert R | 17-May-05 | Obtain & replace Leased Liability of Closed Stores control documentation with updates from client. | 0.3 | $100 | $  30 |
| Strawder, Robert R | 17-May-05 | Obtain & replace Reserve for Insurance Claims and Self-Insurance control documentation with updates from client | 0.4 | $100 | $  40 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Strawder, Robert R | 17-May-05 | Complete "Manager column" of 404 Process Matrix. | 1.2 | $100 | $ 120 |
| Strawder, Robert R | 17-May-05 | Make corrections to the Points back to Client document and run spell check. | 1.2 | $100 | $ 120 |
| Strawder, Robert R | 17-May-05 | Clear points to the Non-Retail Salary sub process Walkthrough document. | 1.6 | $100 | $ 160 |
| Strawder, Robert R | 17-May-05 | Clear points to the Payroll salaries Expense sub process Walkthrough document. | 1.8 | $100 | $ 180 |
| Vanderlaat, Erick | 17-May-05 | Update Non-Retail Salary Walkthrough documentation as required by Sarbanes Oxley 404 | 1.1 | $200 | $ 220 |
| Vanderlaat, Erick | 17-May-05 | Update Non-Retail Salary Walkthrough documentation as required by Sarbanes Oxley 404 | 1.1 | $200 | $ 220 |
| Vanderlaat, Erick | 17-May-05 | Update Other HRCS Process Walkthrough documentation as required by Sarbanes Oxley 404 | 1.8 | $200 | $ 360 |
| Vanderlaat, Erick | 17-May-05 | Update Payroll Salaries Expense Walkthrough documentation as required by Sarbanes Oxley 404 | 1.8 | $200 | $ 360 |
| Vanderlaat, Erick | 17-May-05 | Update Retail Hourly Walkthrough documentation as required by Sarbanes Oxley 404 | 2.7 | $200 | $ 540 |
| Bass, Kevin M | 18-May-05 | Document Marketable Securities walkthrough as required by Sarbanes Oxley Act. Document Key controls and Accounting systems used in KPMG work papers. | 0.7 | $300 | $ 210 |
| Bass, Kevin M | 18-May-05 | Perform Marketable Securities walkthrough with K. Hardee as required by Sarbanes Oxley Act. | 1.3 | $300 | $ 390 |
| Bass, Kevin M | 18-May-05 | Document Electronic Funds Transfer walkthrough as required by Sarbanes Oxley Act. Document Key controls and Accounting systems used in KPMG work papers. | 2.7 | $300 | $ 810 |
| Bass, Kevin M | 18-May-05 | Review KPMG walkthrough documentation of Executive Incentive Plan. | 3.5 | $300 | $ 1,050 |
| Rose, Cindy | 18-May-05 | Manager review for cash process under Sarbanes Oxley 404 to determine controls to test under integrated audit, applications in scope for general computer controls review, and identification of application controls. | 1.1 | $550 | $ 605 |
| Rose, Cindy | 18-May-05 | Manager review for prepaid assets (held for sale, rent, installation costs, taxes & licenses) under Sarbanes Oxley 404 to determine controls to test under integrated audit, applications in scope for general computer controls review, and identification of application controls. | 0.9 | $550 | $ 495 |
| Rose, Cindy | 18-May-05 | Manager review for other assets (capitalized software, construction in progress, capitalized interest) under Sarbanes Oxley 404 to determine controls to test under integrated audit, applications in scope for general computer controls review, and identification of application controls. | 1.8 | $550 | $ 990 |
| Smith, Jessica M | 18-May-05 | Review SOX 404 documentation for the Bahamas Supermarkets Limited.  Discuss with G. Kencitzski (WD). | 0.2 | $325 | $ 65 |
| Smith, Jessica M | 18-May-05 | Discuss obtaining process documentation and testing results with M. Tanner (CFO Services). | 0.2 | $325 | $ 65 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 18-May-05 | Review SOX 404 documentation for self-insurance and discuss with M. Tanner (CFO Services), L. Davis (CFO Services), R. Guetle (WD), T. Smith (WD), and K. Stubbs (WD). | 0.3 | $325 | $    98 |
| Smith, Jessica M | 18-May-05 | Review cash controls to determine audit procedures to be performed.  Generate audit procedures. | 1.4 | $325 | $  455 |
| Smith, Jessica M | 18-May-05 | Review capital assets, impairment, and leases controls to determine audit procedures to be performed.  Generate audit procedures. | 2.3 | $325 | $  748 |
| Smith, Jessica M | 18-May-05 | Review net sales and accounts receivable controls to determine audit procedures to be performed.  Generate audit procedures. | 2.6 | $325 | $  845 |
| Strawder, Robert R | 18-May-05 | Clean up Cash & Cash Equivalent work papers and file. | 0.3 | $100 | $    30 |
| Strawder, Robert R | 18-May-05 | Clear points on the Cash & Cash Equivalents Walkthrough Document. | 1.5 | $100 | $  150 |
| Strawder, Robert R | 18-May-05 | Compare Capital Asset Audit Program Guide to Capital Asset Process Analysis Document to make sure all controls tested in prior year are being tested in current year. | 1.6 | $100 | $  160 |
| Strawder, Robert R | 18-May-05 | Clear points to the HRCS Retail Hourly sub process Walkthrough document. | 1.7 | $100 | $  170 |
| Strawder, Robert R | 18-May-05 | Make changes to the Cash process of the Treasury Management Process Analysis Document. | 1.7 | $100 | $  170 |
| Strawder, Robert R | 18-May-05 | Update the Retail Product Delivery Audit Program Guide. | 1.7 | $100 | $  170 |
| Vanderlaat, Erick | 18-May-05 | Update Executive Incentive Plan Walkthrough documentation as required by Sarbanes Oxley 404 | 0.5 | $200 | $  100 |
| Vanderlaat, Erick | 18-May-05 | Update Accrued Bonus Walkthrough documentation as required by Sarbanes Oxley 404 | 1.4 | $200 | $  280 |
| Vanderlaat, Erick | 18-May-05 | Analyze Information for Client visit at the Bahamas site | 1.5 | $200 | $  300 |
| Vanderlaat, Erick | 18-May-05 | Organize HRCS supporting Walkthrough documentation as required by Sarbanes Oxley 404 | 1.8 | $200 | $  360 |
| Vanderlaat, Erick | 18-May-05 | Prepare points back to client document based on Walkthroughs as required by Sarbanes Oxley 404 | 3.1 | $200 | $  620 |
| Bass, Kevin M | 19-May-05 | Discuss Sarbanes Oxley 404 testing with M. Tanner, R. Punj (Winn Dixie) and C. Rose, K. Bass (KPMG) and obtain Company walkthrough binders. | 0.3 | $300 | $    90 |
| Bass, Kevin M | 19-May-05 | Meeting with C Rose, J Smith, K Bass (all KPMG) and J Roy (Winn Dixie) and M Tanner (CFO Services outsourced to Winn Dixie) to discuss status of Sarbanes Oxley 404 testing and related issues | 0.8 | $300 | $  240 |
| Bass, Kevin M | 19-May-05 | Review and make revisions to the Supply Chain Process Analysis Document | 1.6 | $300 | $  480 |
| Bass, Kevin M | 19-May-05 | Review Company documentation of Electronic Funds Transfer | 2.3 | $300 | $  690 |
| Bass, Kevin M | 19-May-05 | Review and make revisions to the Treasury Management Process Analysis Document | 3.3 | $300 | $  990 |
| Preston, Ramsey | 19-May-05 | Document comments back to client regarding controls over the Freight processes. | 0.2 | $200 | $    40 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Preston, Ramsey | 19-May-05 | Meeting with J. Garard, Winn-Dixie Warehouse Manufacturing Accountant to review the control process over the warehouse freight processes. | 0.6 | $200 | $  120 |
| Preston, Ramsey | 19-May-05 | Meeting with E. Vanderlaat, KPMG, and E. Britton, Winn-Dixie Warehouse Accounting Manager to discuss the controls over the warehouse freight process. | 0.8 | $200 | $  160 |
| Preston, Ramsey | 19-May-05 | Revise documentation for freight, freight-backhaul, and freight-3rd party processes per review notes provided E. Vanderlaat. | 0.8 | $200 | $  160 |
| Preston, Ramsey | 19-May-05 | Document comments back to client regarding controls over FICA, FUTA; and SUTA processes. | 1.4 | $200 | $  280 |
| Preston, Ramsey | 19-May-05 | Documented the control process performed over the Private Fleet Expense Reconciliation process. | 1.4 | $200 | $  280 |
| Preston, Ramsey | 19-May-05 | Documented the control process performed over the Freight-Diverters process. | 1.5 | $200 | $  300 |
| Preston, Ramsey | 19-May-05 | Obtain example documents related to FICA, FUTA; and SUTA processes; and include these documents, with references in the process documentation. | 1.9 | $200 | $  380 |
| Rose, Cindy | 19-May-05 | Meeting with C Rose, K Bass (all KPMG) and M Tanner (CFO Services outsourced to Winn Dixie) to coordinate walkthrough documentation on outstanding areas for Supplemental Retirement Plan and Group Medical Insurance | 0.3 | $550 | $  165 |
| Rose, Cindy | 19-May-05 | Meeting with C Rose, J Smith, K Bass (all KPMG) and J Roy (Winn Dixie) and M Tanner (CFO Services outsourced to Winn Dixie) to discuss status of Sarbanes Oxley 404 testing and related issues | 0.8 | $550 | $  440 |
| Rose, Cindy | 19-May-05 | Manager review for capital assets under Sarbanes Oxley 404 to review prior manager review comments, determine controls to test under integrated audit, applications in scope for general computer controls review, and identification of application controls. | 2.2 | $550 | $ 1,210 |
| Smith, Jessica M | 19-May-05 | Determine controls that can be tested with client documentation currently available. | 0.2 | $325 | $   65 |
| Smith, Jessica M | 19-May-05 | Discuss SAS 70 reports with S. Thibodaux (WD). | 0.2 | $325 | $   65 |
| Smith, Jessica M | 19-May-05 | Review capital assets test work completed by management and others. | 0.4 | $325 | $  130 |
| Smith, Jessica M | 19-May-05 | Review SOX 404 staffing and scheduling over the next two weeks. | 0.4 | $325 | $  130 |
| Smith, Jessica M | 19-May-05 | Meeting with C Rose, J Smith, K Bass (all KPMG) and J Roy (Winn Dixie) and M Tanner (CFO Services outsourced to Winn Dixie) to discuss status of Sarbanes Oxley 404 testing and related issues | 0.8 | $325 | $  260 |
| Smith, Jessica M | 19-May-05 | Review capital assets, impairment, and leases controls to determine audit procedures to be performed.  Generate audit procedures. | 1.7 | $325 | $  553 |
| Smith, Jessica M | 19-May-05 | Review net sales and accounts receivable controls to determine audit procedures to be performed.  Generate audit procedures. | 2.4 | $325 | $  780 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 19-May-05 | Review net sales and accounts receivable controls to determine audit procedures to be performed.  Generate audit procedures. | 2.6 | $325 | $ 845 |
| Strawder, Robert R | 19-May-05 | Clear points on Prepaid and Other Assets walkthrough document. | 1.1 | $100 | $ 110 |
| Strawder, Robert R | 19-May-05 | Update Treasury Management Audit Program Guide. | 1.3 | $100 | $ 130 |
| Strawder, Robert R | 19-May-05 | Clear points on Treasury Management Process Analysis Document. | 1.7 | $100 | $ 170 |
| Strawder, Robert R | 19-May-05 | Clear points on Other Assets, Net walkthrough document. | 1.8 | $100 | $ 180 |
| Strawder, Robert R | 19-May-05 | Update Treasury Management Audit Program Guide. | 1.9 | $100 | $ 190 |
| Vanderlaat, Erick | 19-May-05 | Perform Hauling Allowance Walkthrough with J. Garard (Winn-Dixie) as required by Sarbanes Oxley 404 | 0.7 | $200 | $ 140 |
| Vanderlaat, Erick | 19-May-05 | Review Payroll Taxes Walkthrough as required by Sarbanes Oxley 404 | 0.8 | $200 | $ 160 |
| Vanderlaat, Erick | 19-May-05 | Perform Cost of Sales walkthrough with E. Britton (Winn-Dixie) as required by Sarbanes Oxley 404 | 0.8 | $200 | $ 160 |
| Vanderlaat, Erick | 19-May-05 | Analyze Hauling Allowance information as required by Sarbanes Oxley 404 | 0.9 | $200 | $ 180 |
| Vanderlaat, Erick | 19-May-05 | Review Cost of Sales Walkthrough documentation as required by Sarbanes Oxley 404 | 1.5 | $200 | $ 300 |
| Vanderlaat, Erick | 19-May-05 | Update HRCS and Accrued Expenses Walkthrough as required by Sarbanes Oxley 404 | 1.5 | $200 | $ 300 |
| Vanderlaat, Erick | 19-May-05 | Document Cost of Sales Walkthrough documentation as required by Sarbanes Oxley 404 | 1.9 | $200 | $ 380 |
| Bass, Kevin M | 20-May-05 | Update KPMG's open items list from Company | 0.8 | $300 | $ 240 |
| Bass, Kevin M | 20-May-05 | Document Electronic Funds Transfer walkthrough as required by Sarbanes Oxley Act. Document Key controls and Accounting systems used in KPMG work papers. | 1.2 | $300 | $ 360 |
| Bass, Kevin M | 20-May-05 | Discuss Capital Asset addition testing with Shawn Schuchard (WD) and Capital Asset Inventories. | 1.4 | $300 | $ 420 |
| Bass, Kevin M | 20-May-05 | Discuss and review Sarbanes Oxley 404 testing with M. Tanner (WD). | 1.9 | $300 | $ 570 |
| Bass, Kevin M | 20-May-05 | Review KPMG walkthrough documentation of Cost of Sales | 3.3 | $300 | $ 990 |
| Preston, Ramsey | 20-May-05 | Meeting with J. Garard, Winn-Dixie Warehouse Manufacturing Accountant to review the control process over Vendor Billings. | 0.5 | $200 | $ 100 |
| Preston, Ramsey | 20-May-05 | Documented the control process performed over the Hauling Allowance process. | 0.9 | $200 | $ 180 |
| Preston, Ramsey | 20-May-05 | Documented the control process performed over the GM Weekly Hauling Revenue process. | 1.6 | $200 | $ 320 |
| Preston, Ramsey | 20-May-05 | Documented the control process performed over the GM Shipping Register Hauling Credit process. | 1.8 | $200 | $ 360 |
| Preston, Ramsey | 20-May-05 | Documented the control process performed over the Period End Mfg Hauling Accrual process. | 2.2 | $200 | $ 440 |
| Smith, Jessica M | 20-May-05 | Determine controls that can be tested with client documentation currently available. | 0.3 | $325 | $ 98 |
| Strawder, Robert R | 20-May-05 | Update Treasury Management Process Analysis Document. | 1.2 | $100 | $ 120 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount | |
|------|------|-------------|------|-------------|--------|---|
| Strawder, Robert R | 20-May-05 | Update Capital Asset Management Process Analysis Document. | 1.4 | $100 | $ | 140 |
| Strawder, Robert R | 20-May-05 | Update Retail Product Delivery Process Analysis Document. | 1.4 | $100 | $ | 140 |
| Strawder, Robert R | 20-May-05 | Update Capital Assets Management Audit Program Guide. | 1.5 | $100 | $ | 150 |
| Strawder, Robert R | 20-May-05 | Update Retail Product Delivery Audit Program Guide. | 1.7 | $100 | $ | 170 |
| Vanderlaat, Erick | 20-May-05 | Review Cost of Sales Walkthrough documentation as required by Sarbanes Oxley 404 | 1.1 | $200 | $ | 220 |
| Vanderlaat, Erick | 20-May-05 | Review Cost of Sales Walkthrough documentation as required by Sarbanes Oxley 404 | 1.2 | $200 | $ | 240 |
| Vanderlaat, Erick | 20-May-05 | Analyze Bahamas information for Client Site visit as required by Sarbanes Oxley 404 | 1.9 | $200 | $ | 380 |
| Vanderlaat, Erick | 20-May-05 | Analyze Supplemental Retirement Plan information for Walkthrough as required by Sarbanes Oxley 404 | 2.4 | $200 | $ | 480 |
| Preston, Ramsey | 23-May-05 | Obtain and review client documentation of controls over the capital assets and acquisition processes. | 1.2 | $200 | $ | 240 |
| Preston, Ramsey | 23-May-05 | Obtain revised Hauling Allowance flowchart from client and revise documentation of controls over the Hauling Allowance process. | 1.3 | $200 | $ | 260 |
| Preston, Ramsey | 23-May-05 | Documented the control process performed over the SUTA taxes process. | 1.8 | $200 | $ | 360 |
| Preston, Ramsey | 23-May-05 | Re-perform client controls over accounts receivables and pharmacy receivables periodic reconciliation processes. | 1.9 | $200 | $ | 380 |
| Preston, Ramsey | 23-May-05 | Document results of re-performance of  client controls over accounts receivable and pharmacy receivables periodic reconciliation processes. | 2.1 | $200 | $ | 420 |
| Rose, Cindy | 23-May-05 | Review staffing needs and coordinate resources with KPMG schedulers. | 0.6 | $550 | $ | 330 |
| Smith, Jessica M | 23-May-05 | Discuss status of documentation with D. Larry (CFO Services). | 0.4 | $325 | $ | 130 |
| Smith, Jessica M | 23-May-05 | Review staffing schedule. | 0.6 | $325 | $ | 195 |
| Smith, Jessica M | 23-May-05 | Coordination and engagement management associated with SOX 404 test work. | 0.6 | $325 | $ | 195 |
| Smith, Jessica M | 23-May-05 | Test work associated with testing accounts receivable controls (specifically period-end A/R reconciliation). | 0.8 | $325 | $ | 260 |
| Smith, Jessica M | 23-May-05 | Test work associated with testing capital assets controls (specifically capital asset additions and period-end fixed asset system to general ledger reconciliation). | 0.8 | $325 | $ | 260 |
| Smith, Jessica M | 23-May-05 | Review capital assets, impairment, and leases controls to determine audit procedures to be performed.  Generate audit procedures. | 2.1 | $325 | $ | 683 |
| Smith, Jessica M | 23-May-05 | Review net sales and accounts receivable controls to determine audit procedures to be performed.  Generate audit procedures. | 3.4 | $325 | $ | 1,105 |
| Strawder, Robert R | 23-May-05 | Schedule capital asset test of design appointment with J. Cook (Winn-Dixie). | 0.1 | $100 | $ | 10 |
| Strawder, Robert R | 23-May-05 | Obtain updated copy of Net Sales flowchart and controls from D. Larry (CFO Services). | 0.3 | $100 | $ | 30 |
| Strawder, Robert R | 23-May-05 | Update Capital Assets Management Audit Program Guide. | 2.1 | $100 | $ | 210 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Strawder, Robert R | 23-May-05 | Update Retail Product Delivery Audit Program Guide. | 2.5 | $100 | $ 250 |
| Strawder, Robert R | 23-May-05 | Re-perform capital asset reconciliation testing done by CFO services. | 3.5 | $100 | $ 350 |
| Vanderlaat, Erick | 23-May-05 | Document Sales process as required by Sarbanes Oxley 404 | 0.7 | $200 | $ 140 |
| Vanderlaat, Erick | 23-May-05 | Perform Inventory Walkthrough with J. Pennerman (City Market - Bahamas) as required by Sarbanes Oxley 404 | 1.2 | $200 | $ 240 |
| Vanderlaat, Erick | 23-May-05 | Perform Walkthrough of Sales with I. Smith (City Market - Bahamas) as required by Sarbanes Oxley 404 | 1.4 | $200 | $ 280 |
| Vanderlaat, Erick | 23-May-05 | Analyze Inventory information for Walkthrough as required by Sarbanes Oxley 404 | 1.4 | $200 | $ 280 |
| Vanderlaat, Erick | 23-May-05 | Analyze Sales information for Walkthrough at Bahamas client-site as required by Sarbanes Oxley 404 | 1.5 | $200 | $ 300 |
| Vanderlaat, Erick | 23-May-05 | Document Sales process as required by Sarbanes Oxley 404 | 2.2 | $200 | $ 440 |
| Preston, Ramsey | 25-May-05 | Meeting with R. Deshong, Accounts and Pharmacy Receivables Manager, Winn-Dixie, to discuss the design of managements review and approval process over accounts and pharmacy receivables reconciliations. | 0.5 | $200 | $ 100 |
| Preston, Ramsey | 25-May-05 | Meeting with K. Altman, AR Team Leader, Winn-Dixie, to discuss the design of client control process over accounts and pharmacy receivables reconciliations. | 0.6 | $200 | $ 120 |
| Preston, Ramsey | 25-May-05 | Document results of meeting with R. Deshong (WD) regarding the design of managements review and approval process over accounts and pharmacy receivables reconciliations. | 0.8 | $200 | $ 160 |
| Preston, Ramsey | 25-May-05 | Meeting with M. Tanner, Winn-Dixie SOX Team Leader, to discuss client documentation of controls over capital asset receiving approval process. | 0.8 | $200 | $ 160 |
| Preston, Ramsey | 25-May-05 | Document results of meeting with K. Altman regarding the design of client control process over accounts and pharmacy receivables reconciliations. | 0.9 | $200 | $ 180 |
| Preston, Ramsey | 25-May-05 | Meeting with S. Krauska, Winn-Dixie Payroll Team Leader to discuss the controls over the SRP payroll processes. | 1.0 | $200 | $ 200 |
| Preston, Ramsey | 25-May-05 | Calculated and document the sample size of capital asset items needed for control related test work. | 1.7 | $200 | $ 340 |
| Preston, Ramsey | 25-May-05 | Review client documentation of controls over the Supplemental Retirement Plan Process (SRP). | 1.7 | $200 | $ 340 |
| Preston, Ramsey | 25-May-05 | Document results of re-performance of  client controls over management's review over the capital asset acquisition process for approval, coding and classification. | 1.8 | $200 | $ 360 |
| Preston, Ramsey | 25-May-05 | Obtain client documentation of controls over the SRP payroll processes, label and reference examples; and include in documentation. | 1.8 | $200 | $ 360 |
| Preston, Ramsey | 25-May-05 | Revise and add to supplement documentation for controls over the capital asset receiving approval process. | 1.9 | $200 | $ 380 |
| Preston, Ramsey | 25-May-05 | Document the client controls over the SRP payroll process. | 1.9 | $200 | $ 380 |
| Preston, Ramsey | 25-May-05 | Re-perform client controls over management's review over the capital asset acquisition process for approval, coding and classification. | 2.3 | $200 | $ 460 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount | |
|------|------|-------------|------|-------------|--------|---|
| Rose, Cindy | 25-May-05 | Manager review for retail human resources process under Sarbanes Oxley 404 to review management's documentation of controls and evaluation of design, determine controls to test under integrated audit, applications in scope for general computer controls review, and identification of application controls. | 0.5 | $550 | $ | 275 |
| Rose, Cindy | 25-May-05 | Manager review for accrued salaries process under Sarbanes Oxley 404 to review management's documentation of controls and evaluation of design, determine controls to test under integrated audit, applications in scope for general computer controls review, and identification of application controls. | 0.7 | $550 | $ | 385 |
| Smith, Jessica M | 25-May-05 | Discuss outstanding items with D. Larry (CFO Services). | 0.4 | $325 | $ | 130 |
| Smith, Jessica M | 25-May-05 | Test work associated with capital assets controls (specifically capital asset additions). | 0.4 | $325 | $ | 130 |
| Smith, Jessica M | 25-May-05 | Discuss outstanding items with M. Tanner (CFO Services). | 0.4 | $325 | $ | 130 |
| Smith, Jessica M | 25-May-05 | Discuss warehouse inventory observations with S. Thibodaux (WD). | 0.4 | $325 | $ | 130 |
| Smith, Jessica M | 25-May-05 | Meeting with M. Byrum (WD) and T. Storey (KPMG) to discuss status of 404 project. | 0.6 | $325 | $ | 195 |
| Smith, Jessica M | 25-May-05 | Review capital assets, impairment, and leases controls to determine audit procedures to be performed.  Generate audit procedures. | 0.9 | $325 | $ | 293 |
| Smith, Jessica M | 25-May-05 | Review cash controls to determine audit procedures to be performed.  Generate audit procedures. | 1.1 | $325 | $ | 358 |
| Smith, Jessica M | 25-May-05 | Review net sales and accounts receivable controls to determine audit procedures to be performed.  Generate audit procedures. | 1.2 | $325 | $ | 390 |
| Smith, Jessica M | 25-May-05 | Test work associated with testing accounts receivable controls (specifically application controls, period-end A/R reconciliation, quarterly reserve calculation, and management review of A/R Over 30). | 1.2 | $325 | $ | 390 |
| Smith, Jessica M | 25-May-05 | Generate outstanding items list for accounts receivable, net sales, and capital assets. | 1.4 | $325 | $ | 455 |
| Smith, Jessica M | 25-May-05 | Test work associated with capital assets controls (specifically capital asset additions, fixed asset system to general ledger reconciliation, capital asset inventories). | 1.7 | $325 | $ | 553 |
| Smith, Jessica M | 25-May-05 | Review capital assets, impairment, and leases controls to determine audit procedures to be performed.  Generate audit procedures. | 1.9 | $325 | $ | 618 |
| Smith, Jessica M | 25-May-05 | Review net sales and accounts receivable controls to determine audit procedures to be performed.  Generate audit procedures. | 2.3 | $325 | $ | 748 |
| Storey, R. Travis | 25-May-05 | Meeting with Mike Byrum (WD) and J. Smith (KPMG) to discuss status of project | 0.6 | $600 | $ | 360 |
| Storey, R. Travis | 25-May-05 | Review status of Internal Control test of design | 0.9 | $600 | $ | 540 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Strawder, Robert R | 25-May-05 | Provide Electronic funds transfer documents to the manager for review. | 0.2 | $100 | $ 20 |
| Strawder, Robert R | 25-May-05 | Obtain Capital Lease & Cash client documentation (flowcharts and controls) from D. Larry (CFO Services). | 0.3 | $100 | $ 30 |
| Strawder, Robert R | 25-May-05 | Review "Other Assets" and "Debt" sections of the Treasury Mgmt Audit Program Guide. | 0.9 | $100 | $ 90 |
| Strawder, Robert R | 25-May-05 | Meeting with J. Cook (WD) to perform capital assets sub ledger to G/L reconciliation test of design. | 0.5 | $100 | $ 50 |
| Strawder, Robert R | 25-May-05 | Update Retail Product Delivery Audit Program Guide. | 1.5 | $100 | $ 150 |
| Strawder, Robert R | 25-May-05 | Update Treasury Management Process Analysis Document | 1.5 | $100 | $ 150 |
| Strawder, Robert R | 25-May-05 | Update Retail Product Delivery Audit Program Guide | 1.6 | $100 | $ 160 |
| Strawder, Robert R | 25-May-05 | Update Human Resource Mgmt Process Analysis Document | 1.7 | $100 | $ 170 |
| Strawder, Robert R | 25-May-05 | Update Retail Product Delivery Audit Program Guide. | 1.7 | $100 | $ 170 |
| Strawder, Robert R | 25-May-05 | Update Treasury Management Process Analysis Document | 1.9 | $100 | $ 190 |
| Strawder, Robert R | 25-May-05 | Update Retail Product Delivery Process Analysis Document. | 1.9 | $100 | $ 190 |
| Strawder, Robert R | 25-May-05 | Prepare Capital Assets sub ledger to G/L reconciliation test of design memo. | 2.1 | $100 | $ 210 |
| Vanderlaat, Erick | 25-May-05 | Analyze Inventory information for Walkthrough as required by Sarbanes Oxley 404 | 0.9 | $200 | $ 180 |
| Vanderlaat, Erick | 25-May-05 | Perform Inventory Walkthrough with O. Barrows (City Market - Bahamas) as required by Sarbanes Oxley 404 | 1.2 | $200 | $ 240 |
| Vanderlaat, Erick | 25-May-05 | Document Inventory Process Walkthrough as required by Sarbanes Oxley 404 | 1.3 | $200 | $ 260 |
| Vanderlaat, Erick | 25-May-05 | Perform Inventory Walkthrough with E. Smith (City Market - Bahamas) as required by Sarbanes Oxley 404 | 1.5 | $200 | $ 300 |
| Vanderlaat, Erick | 25-May-05 | Document Inventory Process Walkthrough as required by Sarbanes Oxley 404 | 1.5 | $200 | $ 300 |
| Vanderlaat, Erick | 25-May-05 | Document Sales process as required by Sarbanes Oxley 404 | 1.8 | $200 | $ 360 |
| Vanderlaat, Erick | 25-May-05 | Document Inventory Process Walkthrough as required by Sarbanes Oxley 404 | 2.5 | $200 | $ 500 |
| Preston, Ramsey | 26-May-05 | Meeting with G. McMullen, Payroll Manager, regarding the approval of the SRP payroll process. | 0.4 | $200 | $ 80 |
| Preston, Ramsey | 26-May-05 | Meeting with E. Vanderlaat, KPMG, and H. Reilly, Retirement Manager, regarding the SRP Non-payroll process. | 0.6 | $200 | $ 120 |
| Preston, Ramsey | 26-May-05 | Obtain and review client documentation of controls over the Quarterly Review of the accounts receivable reserve. | 0.6 | $200 | $ 120 |
| Preston, Ramsey | 26-May-05 | Meeting with R. Deshong, Accounts and Pharmacy Receivables Manager, Winn-Dixie, to discuss the approval of the collections review process. | 0.7 | $200 | $ 140 |
| Preston, Ramsey | 26-May-05 | Meeting with D. Wade, Team Leader Collections, to discuss the collections review process. | 0.8 | $200 | $ 160 |
| Preston, Ramsey | 26-May-05 | Document the results of the meeting with H. Reilly, Retirement Manager, regarding the SRP payroll process. | 1.6 | $200 | $ 320 |
| Preston, Ramsey | 26-May-05 | Document the results of the meeting with G. McMullen, Payroll Manager, regarding the approval of the SRP payroll process. | 1.8 | $200 | $ 360 |
| Preston, Ramsey | 26-May-05 | Document the client controls over the review and approval of the collections process. | 2.2 | $200 | $ 440 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 26-May-05 | Document IRM procedures to be tested and send to KPMG-IRM team. | 0.3 | $325 | $ 98 |
| Smith, Jessica M | 26-May-05 | Review manufacturing inventory documentation. | 0.4 | $325 | $ 130 |
| Smith, Jessica M | 26-May-05 | Review capital assets, impairment, and leases controls to determine audit procedures to be performed.  Generate audit procedures. | 0.4 | $325 | $ 130 |
| Smith, Jessica M | 26-May-05 | Document items discussed during meeting with M. Tanner (CFO Services) and J. Roy (WD) as requested during the meeting. | 0.4 | $325 | $ 130 |
| Smith, Jessica M | 26-May-05 | Meeting with M. Tanner (CFO Services) and J. Roy (WD) to discuss status of management's control testing. | 0.5 | $325 | $ 163 |
| Smith, Jessica M | 26-May-05 | Review staffing and scheduling of SOX 404 documentation, walkthroughs, and testing. | 1.5 | $325 | $ 488 |
| Smith, Jessica M | 26-May-05 | Review investment management controls (money funds, marketable securities) to determine audit procedures to be performed. | 1.2 | $325 | $ 390 |
| Smith, Jessica M | 26-May-05 | Review human resources controls to determine audit procedures to be performed. | 1.3 | $325 | $ 423 |
| Smith, Jessica M | 26-May-05 | Review cash controls to determine audit procedures to be performed.  Generate audit procedures. | 1.4 | $325 | $ 455 |
| Strawder, Robert R | 26-May-05 | Update Capital Asset Management Process Analysis Document | 1.2 | $100 | $ 120 |
| Strawder, Robert R | 26-May-05 | Enter in Asset Impairment Risk Points and Controls into KPMG's electronic work papers for process documentation and audit programs required by Generally accepted auditing standards | 1.5 | $100 | $ 150 |
| Strawder, Robert R | 26-May-05 | Enter in Rent Expense Risk Points and Controls into KPMG's electronic work papers for process documentation and audit programs required by Generally accepted auditing standards | 1.5 | $100 | $ 150 |
| Strawder, Robert R | 26-May-05 | Update Treasury Management Process Analysis Document | 1.6 | $100 | $ 160 |
| Strawder, Robert R | 26-May-05 | Update Human Resource Mgmt Process Analysis Document | 1.7 | $100 | $ 170 |
| Vanderlaat, Erick | 26-May-05 | Meeting with G. McMullan (Winn-Dixie) and R. Preston (KPMG) to discuss payroll authorization procedures described on Walkthroughs as required by Sarbanes Oxley 404 | 0.4 | $200 | $ 80 |
| Vanderlaat, Erick | 26-May-05 | Perform Supplemental Retirement Plan walkthrough with H. Reilly (Winn-Dixie) and R. Preston (KPMG) as required by Sarbanes Oxley 404 | 0.6 | $200 | $ 120 |
| Vanderlaat, Erick | 26-May-05 | Analyze Financial Statements Closing process for Walkthrough as required by Sarbanes Oxley 404 | 0.8 | $200 | $ 160 |
| Vanderlaat, Erick | 26-May-05 | Review Supplemental Retirement Plan walkthrough documentation as required by Sarbanes Oxley 404 | 1.5 | $200 | $ 300 |
| Vanderlaat, Erick | 26-May-05 | Document Instructions for Physical Inventory observation to be performed at the manufacturing sites | 1.5 | $200 | $ 300 |
| Vanderlaat, Erick | 26-May-05 | Document Instructions for Physical Inventory observation to be performed at the manufacturing sites | 3.6 | $200 | $ 720 |
| Preston, Ramsey | 27-May-05 | Document the information technology systems utilized in the cost of sales process. | 0.8 | $200 | $ 160 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Preston, Ramsey | 27-May-05 | Document additional points back to the client for the Supplemental Retirement Plan flowcharts. | 0.9 | $200 | $ 180 |
| Preston, Ramsey | 27-May-05 | Document the reports and spreadsheets in the supplemental retirement process that are also integral to the financial reporting process. | 0.9 | $200 | $ 180 |
| Preston, Ramsey | 27-May-05 | Document the eligibility requirements for Highly Compensated Employees admitted to the Supplemental Retirement Plan; and the current status of the SRP. | 1.1 | $200 | $ 220 |
| Preston, Ramsey | 27-May-05 | Document the reports and spreadsheets in the cost of sales process that are also integral to the financial reporting process. | 1.2 | $200 | $ 240 |
| Vanderlaat, Erick | 27-May-05 | Review Supplemental Retirement Plan walkthrough documentation as required by Sarbanes Oxley 404 | 1.1 | $200 | $ 220 |
| Vanderlaat, Erick | 27-May-05 | Review Cost of Sales Walkthrough documentation as required by Sarbanes Oxley 404 | 1.1 | $200 | $ 220 |
| Vanderlaat, Erick | 27-May-05 | Document Physical Inventory observation Memo to be used as reference at the manufacturing sites by KPMG associates | 1.3 | $200 | $ 260 |
| Vanderlaat, Erick | 27-May-05 | Analyze Financial Statements Closing process for Walkthrough as required by Sarbanes Oxley 404 | 2.3 | $200 | $ 460 |
| Bass, Kevin M | 31-May-05 | Discuss Sarbanes Oxley 404 testing binders availability with M. Tanner (Winn Dixie)  and obtain Company walkthrough binders. | 0.4 | $300 | $ 120 |
| Bass, Kevin M | 31-May-05 | Review Human Resource Process Audit Program | 0.4 | $300 | $ 120 |
| Bass, Kevin M | 31-May-05 | Prepare the KPMG Net Sales Process Analysis Document. Input and update Strategic Business Risks, controls and risk points. | 0.6 | $300 | $ 180 |
| Bass, Kevin M | 31-May-05 | Review management key controls identified in the Human Resources Process and assess which controls to test. | 3.2 | $300 | $ 960 |
| Bass, Kevin M | 31-May-05 | Review risk points, associate controls, identify category, type, assertion and COSO component within the Human Resource Process Analysis Document | 3.9 | $300 | $ 1,170 |
| Britton, Sharon F | 31-May-05 | Research and review guidance on testing effectiveness after year-end for SOX. | 0.3 | $225 | $ 68 |
| Britton, Sharon F | 31-May-05 | Prepare audit procedures instructions for control test work. | 1.1 | $225 | $ 248 |
| Britton, Sharon F | 31-May-05 | Review Winn-Dixie control deficiency listing to prepare the key controls KPMG can begin to test. | 1.2 | $225 | $ 270 |
| Britton, Sharon F | 31-May-05 | Prepare for Application Controls meeting with T. Washington, and K Pascua (both KPMG). | 1.5 | $225 | $ 338 |
| Britton, Sharon F | 31-May-05 | Meeting with CFO Services (M Tanner, K Weir, D Trivedi, and K Patel) and K. Pascua and T. Washington (both KPMG) to discuss Application controls testing, and coordinate testing procedures. | 1.5 | $225 | $ 338 |
| Britton, Sharon F | 31-May-05 | Prepare appendix to APG to list design and operating effectiveness test work for ITGC. | 2.4 | $225 | $ 540 |
| Labonte, Melissa | 31-May-05 | Review prepaid assets and other assets held for sale client documentation. | 0.2 | $200 | $ 40 |
| Labonte, Melissa | 31-May-05 | Review client prepared cash documentation. | 0.2 | $200 | $ 40 |
| Labonte, Melissa | 31-May-05 | Review other assets walkthrough documentation. | 0.2 | $200 | $ 40 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Labonte, Melissa | 31-May-05 | Review marketable securities client documentation. | 0.3 | $200 | $ 60 |
| Labonte, Melissa | 31-May-05 | Review cash management testing procedures for treasury management process to assess reasonableness. | 0.6 | $200 | $ 120 |
| Labonte, Melissa | 31-May-05 | Analyze human resource test work completed by third-party consultants. | 0.6 | $200 | $ 120 |
| Labonte, Melissa | 31-May-05 | Perform test of design of human resource controls selected for test work. | 0.7 | $200 | $ 140 |
| Labonte, Melissa | 31-May-05 | Review client prepared accrual documentation. | 0.9 | $200 | $ 180 |
| Labonte, Melissa | 31-May-05 | Perform test of design and test of operating effectiveness for the weekly cash balancing reconciliation. | 0.9 | $200 | $ 180 |
| Labonte, Melissa | 31-May-05 | Perform test of operating effectiveness for human resource controls selected for test work. | 1.1 | $200 | $ 220 |
| Labonte, Melissa | 31-May-05 | Analyze applications utilized in process documentations. | 3.2 | $200 | $ 640 |
| Pascua, Kenneth P | 31-May-05 | High-level review of one of the delivered application control binder from WD to determine the level of detail on the testing that was performed and if the description of controls were outlined. | 0.2 | $525 | $ 79 |
| Pascua, Kenneth P | 31-May-05 | Discussion with T. Washington (KPMG) to determine testing scope, procedures, and deliverable requirements for application controls. | 0.9 | $525 | $ 446 |
| Pascua, Kenneth P | 31-May-05 | Meeting with CFO Services (M Tanner, K Weir, D Trivedi, and K Patel) to discuss Application controls testing, and coordinate testing procedures. (KPMG participants T. Washington, S. Britton, K Pascua) | 1.5 | $525 | $ 788 |
| Pascua, Kenneth P | 31-May-05 | Preparing for Application Controls meeting with S Britton, and T Washington. | 1.5 | $525 | $ 788 |
| Preston, Ramsey | 31-May-05 | Revise documentation of controls over the capital asset additions review process. | 0.4 | $200 | $ 80 |
| Preston, Ramsey | 31-May-05 | Obtain and review client documentation of controls over the manufacturing process. | 0.5 | $200 | $ 100 |
| Preston, Ramsey | 31-May-05 | Meeting with M. Tanner, Winn-Dixie SOX Team Leader, to discuss client documentation of controls over the weekly cash balance sheets process. | 0.6 | $200 | $ 120 |
| Preston, Ramsey | 31-May-05 | Meeting with E. Vanderlaat, KPMG, and J. Garard, Winn-Dixie Warehouse Accountant, to discuss the controls over the manufacturing process. | 0.6 | $200 | $ 120 |
| Preston, Ramsey | 31-May-05 | Obtain and review client documentation of controls over the Financial Reporting Process. | 0.7 | $200 | $ 140 |
| Preston, Ramsey | 31-May-05 | Obtain and review client documentation of controls over the weekly cash balance process. | 1.1 | $200 | $ 220 |
| Preston, Ramsey | 31-May-05 | Revise documentation of controls over the accounts receivable collections review process. | 1.1 | $200 | $ 220 |
| Preston, Ramsey | 31-May-05 | Meeting with E. Vanderlaat, KPMG, T. Smith, Winn-Dixie General Ledger Manager, and F. Lenard, Winn-Dixie Team Leader General Ledger Accountants, to discuss the controls over the financial reporting process. | 1.2 | $200 | $ 240 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Preston, Ramsey | 31-May-05 | Document the results of the meeting with J. Garard, Winn-Dixie Warehouse accountant to discuss the controls over the manufacturing process. | 1.7 | $200 | $ 340 |
| Rose, Cindy | 31-May-05 | Review staffing needs and coordinate resources with KPMG schedulers. | 0.4 | $550 | $ 220 |
| Rose, Cindy | 31-May-05 | Review initial selection of application controls to be tested by KPMG IT auditors | 0.4 | $550 | $ 220 |
| Rose, Cindy | 31-May-05 | Meeting with J. Smith, and C. Rose (KPMG) to discuss status of ICOFR project and staffing. | 0.6 | $550 | $ 330 |
| Rose, Cindy | 31-May-05 | Manager review for accrued vacation process under Sarbanes Oxley 404 to review management's documentation of controls and evaluation of design, determine controls to test under integrated audit, applications in scope for general computer controls review, and identification of application controls. | 1.1 | $550 | $ 605 |
| Rose, Cindy | 31-May-05 | Manager review for non-retail salary human resources process under Sarbanes Oxley 404 to review management's documentation of controls and evaluation of design, determine controls to test under integrated audit, applications in scope for general computer controls review, and identification of application controls. | 1.1 | $550 | $ 605 |
| Rose, Cindy | 31-May-05 | Manager review for executive incentive plan process under Sarbanes Oxley 404 to review management's documentation of controls and evaluation of design, determine controls to test under integrated audit, applications in scope for general computer controls review, and identification of application controls. | 1.5 | $550 | $ 825 |
| Rose, Cindy | 31-May-05 | Manager review for accrued bonus process under Sarbanes Oxley 404 to review management's documentation of controls and evaluation of design, determine controls to test under integrated audit, applications in scope for general computer controls review, and identification of application controls. | 1.6 | $550 | $ 880 |
| Rose, Cindy | 31-May-05 | Manager review for human resources - other process under Sarbanes Oxley 404 to review management's documentation of controls and evaluation of design, determine controls to test under integrated audit, applications in scope for general computer controls review, and identification of application controls. | 1.8 | $550 | $ 990 |
| Rose, Cindy | 31-May-05 | Manager review for accrued salaries process under Sarbanes Oxley 404 to review management's documentation of controls and evaluation of design, determine controls to test under integrated audit, applications in scope for general computer controls review, and identification of application controls. | 1.8 | $550 | $ 990 |
| Rusnak, Chris | 31-May-05 | Discussion with Phillip Dzikowski, Acct. Mgr. regarding design of Cash Disbursement control . | 0.5 | $200 | $ 100 |
| Rusnak, Chris | 31-May-05 | Resolving Vector Application Issues with KPMG IT Help Desk | 0.5 | $200 | $ 100 |
| Rusnak, Chris | 31-May-05 | Review Cash Disbursements Prior Year Work Papers | 0.6 | $200 | $ 120 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rusnak, Chris | 31-May-05 | Discussion with Tim Gallagher, WD Consultant, regarding G/L Coding of Cash Disbursements | 0.6 | $200 | $ 120 |
| Rusnak, Chris | 31-May-05 | Coordination of client process documentation | 0.8 | $200 | $ 160 |
| Rusnak, Chris | 31-May-05 | Drafting Cash Disbursements Memo | 0.9 | $200 | $ 180 |
| Rusnak, Chris | 31-May-05 | Coordination and modification of staff's time sheets | 0.9 | $200 | $ 180 |
| Rusnak, Chris | 31-May-05 | Making Vector Changes to Human Resource - PAD | 1.0 | $200 | $ 200 |
| Rusnak, Chris | 31-May-05 | Invoice Batch Verification Test of Operating Effectiveness - Control #5 | 1.3 | $200 | $ 260 |
| Rusnak, Chris | 31-May-05 | Cash Disbursement Test of Operating Effectiveness - Control #4 | 1.9 | $200 | $ 380 |
| Smith, Jessica M | 31-May-05 | Test work on human resource controls. | 0.3 | $325 | $ 98 |
| Smith, Jessica M | 31-May-05 | Review WIN General documentation. | 0.6 | $325 | $ 195 |
| Smith, Jessica M | 31-May-05 | Documentation of computer applications in scope for test work. | 0.4 | $325 | $ 130 |
| Smith, Jessica M | 31-May-05 | Review client documentation to evaluate the controls that can be tested. | 0.4 | $325 | $ 130 |
| Smith, Jessica M | 31-May-05 | Meeting with J. Smith, and C. Rose (KPMG) to discuss status of ICOFR project and staffing. | 0.5 | $325 | $ 163 |
| Smith, Jessica M | 31-May-05 | Review capital assets and accounts receivable controls test of design documentation. | 0.6 | $325 | $ 195 |
| Smith, Jessica M | 31-May-05 | Evaluate status of ICOFR project and determine roles and responsibilities of engagement team members. | 0.8 | $325 | $ 260 |
| Smith, Jessica M | 31-May-05 | Test work on cash and sales controls. | 0.8 | $325 | $ 260 |
| Smith, Jessica M | 31-May-05 | Test work on cash disbursement controls. | 1.1 | $325 | $ 358 |
| Smith, Jessica M | 31-May-05 | Review and identify procedures to be performed by KPMG-Information Risk Management. | 1.2 | $325 | $ 390 |
| Vanderlaat, Erick | 31-May-05 | Perform Manufacturing Inventory walkthrough with J. Garard (Winn-Dixie) and R. Preston (KPMG) as required by Sarbanes Oxley 404 | 0.6 | $200 | $ 120 |
| Vanderlaat, Erick | 31-May-05 | Perform Financial Reporting walkthrough with T. Smith (Winn-Dixie) F. Lenard (Winn-Dixie) and R. Preston (KPMG) as required by Sarbanes Oxley 404 | 1.2 | $200 | $ 240 |
| Vanderlaat, Erick | 31-May-05 | Analyze Manufacturing Inventory Walkthrough documentation | 1.2 | $200 | $ 240 |
| Vanderlaat, Erick | 31-May-05 | Setting up Walkthrough meetings. | 1.5 | $200 | $ 300 |
| Vanderlaat, Erick | 31-May-05 | Analyze Manufacturing Inventory Walkthrough documentation | 1.8 | $200 | $ 360 |
| Vanderlaat, Erick | 31-May-05 | Document Financial Reporting walkthrough as required by Sarbanes Oxley 404 | 1.9 | $200 | $ 380 |
| Washington, Tyron | 31-May-05 | Discussed with K Pascua, IRM Manager, testing scope, procedures, and deliverable requirements. | 0.9 | $225 | $ 203 |
| Washington, Tyron | 31-May-05 | Meeting with CFO Services (M Tanner, K Weir, D Trivedi, and K Patel) and KPMG (T Washington, S Britton, and K Pascua) to discuss Application controls testing, and coordinate testing procedures. | 1.5 | $225 | $ 338 |
| Washington, Tyron | 31-May-05 | Prepared for Application Controls meeting with S Britton, and K Pascua. | 1.5 | $225 | $ 338 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Washington, Tyron | 31-May-05 | Reviewed and discussed documentation provided by KPMG Audit team detailing application controls that are ready for testing. | 1.9 | $225 | $   428 |
| Washington, Tyron | 31-May-05 | Reviewed application controls work papers provided by CFO Services. | 2.2 | $225 | $   495 |
| | | Total ICOFR | 1567.9 | | $399,444 |

# EXHIBIT C6

WINN-DIXIE STORES, INC., et al.
Review of Bankruptcy Accounting Procedures
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 03-May-05 | Review court dockets to prepare documentation and review of professional fees in reorganization expenses. | 0.8 | $325 | $ 260 |
| Yoon, Yeon (Paula) | 03-May-05 | Obtain and review Winn-Dixie Court Docket as of 5/3/2005 | 0.8 | $200 | $ 160 |
| Yoon, Yeon (Paula) | 03-May-05 | Document findings obtained from the substantive procedure performed on the pre-petition payment summary and court docket | 1.4 | $200 | $ 280 |
| Yoon, Yeon (Paula) | 03-May-05 | Perform substantive procedure on the Pre-petition payment summary and Court Docket | 1.6 | $200 | $ 320 |
| Rose, Cindy | 05-May-05 | Review court dockets on loganandco.com for accounting implications | 0.8 | $550 | $ 440 |
| Yoon, Yeon (Paula) | 05-May-05 | Prepare and obtain details of Winn-Dixie, Store. Inc. details of court docket | 0.7 | $200 | $ 140 |
| Yoon, Yeon (Paula) | 05-May-05 | Revise and update documentation on pre-petition payment summary and court docket | 0.8 | $200 | $ 160 |
| Strawder, Robert R | 10-May-05 | Fax Winn-Dixie – Application  for Authority to Employ KPMG LLP as Auditors, Accountants, and Tax Advisors to P. Tatum (KPMG). | 0.2 | $100 | $ 20 |
| Strawder, Robert R | 10-May-05 | Fax Winn-Dixie – Application  for Authority to Employ KPMG LLP as Auditors, Accountants, and Tax Advisors to D. Troncoso (KPMG). | 0.2 | $100 | $ 20 |
| Strawder, Robert R | 10-May-05 | Fax Winn-Dixie – Application  for Authority to Employ KPMG LLP as Auditors, Accountants, and Tax Advisors to P. Tatum (KPMG). | 0.4 | $100 | $ 40 |
| Bailey, Carmen L. | 11-May-05 | Researching and review documentation on bankruptcy accounting issues for the third quarter review (professional fees, accounts receivable classification, classification of professional fees, write-off of debt issuance costs, rejected lease accounting, and classification of assets held for sale). | 1.1 | $600 | $ 660 |
| Duffy, Thomas | 11-May-05 | Researching and review documentation on bankruptcy accounting issues for the third quarter review (professional fees, accounts receivable classification, classification of professional fees, write-off of debt issuance costs, rejected lease accounting, and classification of assets held for sale). | 1.1 | $600 | $ 660 |
| Grapperhaus, Kenneth | 11-May-05 | Research and review documentation on bankruptcy accounting issues for the third quarter review (professional fees, accounts receivable classification, classification of professional fees, write-off of debt issuance costs, rejected lease accounting, and classification of assets held for sale). | 2.7 | $475 | $ 1,283 |
| Labonte, Melissa | 16-May-05 | Analyze wire payment schedule of cash-in-advance. | 0.9 | $200 | $ 180 |

Total Review of Bankruptcy Accounting Procedures                     13.5              $ 4,623

# EXHIBIT C7

WINN-DIXIE STORES, INC., et al.
Review of Bankruptcy reports or filings
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | Total Review of Bankruptcy reports or filings | - | | $ - |

# EXHIBIT C8

WINN-DIXIE STORES, INC., et al.
Review and preparation of tax returns
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | Total Review and preparation of tax returns | 0.0 | | $   - |

# EXHIBIT C9

WINN-DIXIE STORES, INC., et al.
Tax Planning
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      | Total Tax Planning | 0.0 |  | $    - |

# EXHIBIT C10

WINN-DIXIE STORES, INC., et al.
State and Local Tax Assistance
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | Total State and Local Tax Assistance | 0.0 | | $    - |

# EXHIBIT C11

WINN-DIXIE STORES, INC., et al.
Pension Plans
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | Total Pension Plans | 0.0 | | $ - |

# EXHIBIT C12

WINN-DIXIE STORES, INC., et al.
Property Tax Assistance
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | Total Property Tax Assistance | 0.0 | | $    - |

# EXHIBIT C13

WINN-DIXIE STORES, INC., et al.
IRS Assistance
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | Total IRS Assistance | 0.0 | | $    - |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Paradise Jr., Arthur Joseph | 06-Apr-05 | Tax meeting with Simon, Avent, M. Byrum, L. Calvert (all with WD) | 1.4 | $550 | $   770 |
| | | Total Reorganization Assistance | 1.4 | | $   770 |

# EXHIBIT C15

WINN-DIXIE STORES, INC., et al.
Other Consulting services
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | Total Other Consulting services | 0.0 | | $    - |

# EXHIBIT C16

WINN-DIXIE STORES, INC., et al.
Fee Applications & Billing
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Tatum, Pamela | 24-Mar-05 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.4 | $140 | $ 476 |
| Tatum, Pamela | 24-Mar-05 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.2 | $140 | $ 448 |
| Tatum, Pamela | 26-Mar-05 | Compile and submit comments to the engagement team for the fee application. | 2.3 | $140 | $ 322 |
| Tatum, Pamela | 27-Mar-05 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.6 | $140 | $ 504 |
| Tatum, Pamela | 27-Mar-05 | Prepare fee statement and provide to the Director and project manger for review. | 2.9 | $140 | $ 406 |
| Tatum, Pamela | 27-Mar-05 | Prepare fee statement and provide to the Debtor's Counsel for filing. | 0.7 | $140 | $ 98 |
| Mendez, Isabel | 05-Apr-05 | Reconciliation and analysis of time detail for Winn-Dixie Audit Team. | 1.5 | $200 | $ 300 |
| Smith, Jessica M | 07-Apr-05 | Analyze time detail reconciliation and work-in-process reports. | 0.2 | $325 | $ 65 |
| Smith, Jessica M | 07-Apr-05 | Discuss general controls status with S. Britton, C. Rose and J. Smith of KPMG. | 0.3 | $325 | $ 98 |
| Mendez, Isabel | 07-Apr-05 | Reconciliation and analysis of time detail for Winn-Dixie Audit Team. | 2.1 | $200 | $ 420 |
| Mendez, Isabel | 07-Apr-05 | Reconciliation and analysis of time detail for Winn-Dixie Audit Team. | 2.9 | $200 | $ 580 |
| Mendez, Isabel | 11-Apr-05 | Reconciliation and analysis of time detail for Winn-Dixie Audit Team. | 1.9 | $200 | $ 380 |
| Tatum, Pamela | 24-Apr-05 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.4 | $140 | $ 476 |
| Tatum, Pamela | 24-Apr-05 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.2 | $140 | $ 448 |
| Tatum, Pamela | 25-Apr-05 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.9 | $140 | $ 546 |
| Tatum, Pamela | 26-Apr-05 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.3 | $140 | $ 462 |
| Tatum, Pamela | 26-Apr-05 | Compile and submit comments to the engagement team for the fee application. | 2.1 | $140 | $ 294 |
| Tatum, Pamela | 27-Apr-05 | Prepare draft fee statement and provide to the Debtor's Counsel for filing. | 2.4 | $140 | $ 336 |
| Tatum, Pamela | 27-Apr-05 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.1 | $140 | $ 434 |
| Tatum, Pamela | 27-Apr-05 | Prepare fee statement and provide to the Director and project manger for review. | 2.9 | $140 | $ 406 |
| Tatum, Pamela | 27-Apr-05 | Prepare fee statement and provide to the Debtor's Counsel for filing. | 1.7 | $140 | $ 238 |

# EXHIBIT C16

WINN-DIXIE STORES, INC., et al.
Fee Applications & Billing
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Tatum, Pamela | 16-May-05 | Consolidate fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.2 | $140 | $ 448 |
| Tatum, Pamela | 16-May-05 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.4 | $140 | $ 476 |
| Tatum, Pamela | 17-May-05 | Compile and submit comments to the engagement team for the fee application. | 3.2 | $140 | $ 448 |
| Tatum, Pamela | 18-May-05 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.4 | $140 | $ 476 |
| Tatum, Pamela | 18-May-05 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.9 | $140 | $ 546 |
| Tatum, Pamela | 19-May-05 | Compile and submit comments to the engagement team for the fee application. | 3.8 | $140 | $ 532 |
| Tatum, Pamela | 19-May-05 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.1 | $140 | $ 434 |
| Tatum, Pamela | 19-May-05 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.3 | $140 | $ 462 |
| Tatum, Pamela | 20-May-05 | Compile and submit comments to the engagement team for the fee application. | 3.6 | $140 | $ 504 |
| Tatum, Pamela | 20-May-05 | Prepare fee statement and provide to the Director and project manger for review. | 2.9 | $140 | $ 406 |
| Tatum, Pamela | 20-May-05 | Prepare draft fee statement and provide to the Debtor's Counsel for filing. | 3.8 | $140 | $ 532 |
| Tatum, Pamela | 20-May-05 | Prepare fee statement and provide to the Debtor's Counsel for filing. | 3.4 | $140 | $ 476 |
| Hillier, Bradley | 21-May-05 | Review  fee statement and provide comments to the preparer for editing. | 2.7 | $550 | $ 1,485 |
| Hillier, Bradley | 22-May-05 | Review revised fee statement and approve for filing with the Courts. | 1.3 | $550 | $ 715 |
| Hillier, Bradley | 25-May-05 | Research and provide feedback on issues cited for question in Fee Auditor's report | 2.8 | $550 | $ 1,540 |
| | | Total Fee Applications & Billing | 98.8 | | $17,217 |

# EXHIBIT C17

WINN-DIXIE STORES, INC., et al.
Travel
February 21, 2005 through May 31, 2005

| Name | Date | Description | Time | Hourly Rate | | Amount |
|------|------|-------------|------|-------------|---|--------|
| Reyes, Jose H | 08-Apr-05 | Travel time incurred to attend inventory observation for store 207. | 1.9 | $225 | $ | 428 |
| Vanderlaat, Erick | 20-May-05 | Travel time from Jacksonville Fl. To Miami Fl. | 1.8 | $200 | $ | 360 |
| Vanderlaat, Erick | 22-May-05 | Travel Time from Miami Fl. To Nassau, Bahamas | 3.2 | $200 | $ | 640 |
| Vanderlaat, Erick | 25-May-05 | Travel from Nassau, Bahamas to Miami Fl. | 2.5 | $200 | $ | 500 |
| Vanderlaat, Erick | 25-May-05 | Travel from Miami Fl. To Jacksonville Fl. | 4.5 | $200 | $ | 900 |
| Vanderlaat, Erick | 27-May-05 | Travel time from Jacksonville Fl. To Miami Fl. | 3.3 | $200 | $ | 660 |
| Vanderlaat, Erick | 30-May-05 | Travel time from Miami Fl. To Jacksonville Fl. | 2.9 | $200 | $ | 580 |
| Vanderlaat, Erick | 01-May-05 | Travel from Miami Fl, to Jacksonville, FL | 1.7 | $200 | $ | 340 |
| Vanderlaat, Erick | 06-May-05 | Travel from Jacksonville Fl., to Miami Fl. | 1.8 | $200 | $ | 360 |
| Vanderlaat, Erick | 13-May-05 | Travel from Jacksonville Fl, to Miami Fl. | 1.8 | $200 | $ | 360 |
| | | Sub-Total | 25.4 | | $ | 5,128 |
| | | Less: 50% of charges incurred | | | $ | (2,564) |
| | | Total Travel | | | $ | 2,564 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
February 21, 2005 through May 31, 2005

| Name | Date | Description | Amount |
|------|------|-------------|--------|

**Air:**

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Smith, Jessica M | 17-Apr-05 | Airfare from Jacksonville to New Orleans | $ | 127.20 |
| Smith, Jessica M | 18-Apr-05 | Airfare from New Orleans to Atlanta | $ | 255.20 |
| Smith, Jessica M | 18-Apr-05 | Airfare from Atlanta to Jacksonville | $ | 25.00 |
| Labonte, Melissa | 19-Apr-05 | Airfare from Jacksonville to Charlotte; Greenville, South Carolina to Jacksonville. | $ | 477.00 |
| Yoon, Yeon (Paula) | 25-Apr-05 | Round Trip, First class at coach fare, Atlanta, GA to Jacksonville, FL | $ | 465.00 |
| Pascua, Ken | 27-Apr-05 | Airfare Southwest - Tampa to Jacksonville | $ | 177.00 |
| Vanderlaat, Erick | 01-May-05 | Round Trip, Coach, Miami/Jacksonville | $ | 484.00 |
| Rodriguez, Jose Ramon | 02-May-05 | Delta Airlines Flight from Greenboro, NC to Jacksonville, FL. | $ | 818.00 |
| Yoon, Yeon (Paula) | 02-May-05 | Round Trip Atlanta, GA to Jacksonville, FL | $ | 379.50 |
| Britton, Sharon F | 04-May-05 | Travel to Winn-Dixie for meeting with Management. | $ | 177.00 |
| Pascua, Kenneth P | 04-May-05 | Round trip coach, Tampa/Jax | $ | 176.00 |
| Vanderlaat, Erick | 06-May-05 | Round Trip, Coach, Jacksonville/Miami | $ | 417.00 |
| Vanderlaat, Erick | 13-May-05 | Round Trip, Coach, Jacksonville/Miami | $ | 511.00 |
| Vanderlaat, Erick | 20-May-05 | Round Trip, Coach, Miami - Jacksonville | $ | 538.00 |
| Pascua, Kenneth P | 31-May-05 | Round trip coach, Tampa/Jax (Travel Dates May 31 & June1) | $ | 180.00 |
| Vanderlaat, Erick | 31-May-05 | Round Trip, Coach, Miami - Jacksonville | $ | 546.00 |
| ***Subtotal - Air*** | | | **$** | **5,753** |

**Ground Transportation:**

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Smith, Jessica M | 30-Mar-05 | Mileage | $ | 4.00 |
| Pascua, Ken | 03-Apr-05 | Mileage from Tampa to Jacksonville (hotel).  (204 miles) | $ | 83.00 |
| Britton, Sharon F | 03-Apr-05 | Mileage from Tampa to Jacksonville (hotel).  (210 miles) | $ | 85.00 |
| Servalis, Alex | 04-Apr-05 | Mileage incurred to attend retail inventory observation, 48 miles | $ | 19.20 |
| Rose, Cindy | 04-Apr-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.37/mile | $ | 6.00 |
| Pascua, Ken | 04-Apr-05 | Mileage from  Jacksonville to Tampa.  (204 miles) | $ | 83.00 |
| Britton, Sharon F | 04-Apr-05 | Mileage from hotel to client and back. (24 miles) | $ | 10.00 |
| Vanderlaat, Erick | 05-Apr-05 | Mileage to visit client location, 85 miles | $ | 34.00 |
| Servalis, Alex | 05-Apr-05 | Mileage incurred to attend retail inventory observation, 47 miles | $ | 18.80 |
| Rose, Cindy | 05-Apr-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.37/mile | $ | 6.00 |
| Carlson, Vanessa | 05-Apr-05 | Mileage, 4 days, 434 miles | $ | 176.00 |
| Britton, Sharon F | 05-Apr-05 | Mileage from hotel to client and back. (24 miles) | $ | 10.00 |
| Bass, Kevin M | 06-Apr-05 | Mileage incurred to and from store #14, Jesup, GA, 222.5 miles | $ | 89.00 |
| Mendez, Isabel | 06-Apr-05 | Mileage: Inventory Visit, 20 miles | $ | 8.00 |
| Britton, Sharon F | 06-Apr-05 | Mileage from hotel to client and back. (24 miles) | $ | 10.00 |
| Rose, Cindy | 07-Apr-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.37/mile | $ | 6.00 |
| Mendez, Isabel | 07-Apr-05 | Mileage: Inventory Visit, 25 miles | $ | 10.00 |
| Britton, Sharon F | 07-Apr-05 | Mileage from hotel to client and back. (24 miles) | $ | 10.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
February 21, 2005 through May 31, 2005

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Reyes, Jose | 08-Apr-05 | Mileage from Miami Beach to Pompano Beach for 207 store Inventory, 75 miles | $ 30.00 |
| Kronenberg, Joel | 08-Apr-05 | Mileage - while driving to and from the inventory observation at Winn Dixie Store 2008 on April 8, 2005, 17.5 miles | $ 7.00 |
| Britton, Sharon F | 08-Apr-05 | Mileage from Jacksonville hotel to Tampa. (210 miles) | $ 85.00 |
| Rose, Cindy | 11-Apr-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.37/mile | $ 6.00 |
| Dorr, Kelli | 11-Apr-05 | Mileage, 46 miles roundtrip, 47.5 miles | $ 19.00 |
| Miller, Christi L | 11-Apr-05 | Mileage, 100 miles | $ 40.00 |
| Britton, Sharon F | 11-Apr-05 | Mileage from Tampa to Jacksonville (client).  (198 miles) | $ 80.00 |
| Britton, Sharon F | 11-Apr-05 | Mileage from client to hotel. (12 miles) | $ 5.00 |
| Britton, Sharon F | 12-Apr-05 | Mileage from hotel to client and back. (24 miles) | $ 10.00 |
| Bass, Kevin M | 12-Apr-05 | Mileage incurred to and from Winn-Dixie Headquarters to offsite location, 27.5 miles | $ 11.00 |
| Obialo, Chinonye Sophie | 12-Apr-05 | Mileage to store# 2710, 35 miles | $ 14.00 |
| Fraley, Patrick | 12-Apr-05 | Mileage - This expense relates to travel from Charlotte, NC to Rock Hill, SC, 37.5 miles | $ 19.00 |
| Bass, Kevin M | 13-Apr-05 | Mileage incurred to and from Winn-Dixie Headquarters to offsite location, 32.5 miles | $ 13.00 |
| Rose, Cindy | 13-Apr-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.37/mile | $ 6.00 |
| Britton, Sharon F | 13-Apr-05 | Mileage from hotel to client and back. (24 miles) | $ 10.00 |
| Rose, Cindy | 14-Apr-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.37/mile | $ 6.00 |
| Obialo, Chinonye Sophie | 14-Apr-05 | Mileage to store# 2703, 22.5 miles | $ 9.00 |
| Britton, Sharon F | 14-Apr-05 | Mileage from hotel to client. (12 miles) | $ 5.00 |
| Britton, Sharon F | 14-Apr-05 | Mileage from client to Tampa.  (198 miles) | $ 80.00 |
| Smith, Jessica M | 17-Apr-05 | Mileage to Jacksonville airport, 22.5 miles | $ 9.00 |
| Smith, Jessica M | 18-Apr-05 | Car rental from New Orleans, LA airport for one day. | $ 83.65 |
| Britton, Sharon F | 18-Apr-05 | Mileage from Tampa to client.  (198 miles) | $ 80.00 |
| Britton, Sharon F | 18-Apr-05 | Mileage from client to hotel. (4) | $ 2.00 |
| Smith, Jessica M | 19-Apr-05 | Mileage to Jacksonville airport, 22.5 miles | $ 9.00 |
| Smith, Jessica M | 19-Apr-05 | Car rental from Atlanta, GA airport for one day. | $ 53.00 |
| Wilensky, Kevin | 19-Apr-05 | Mileage - Incurred 55 miles driving round trip from my house to the Save-Rite location, 55 miles | $ 22.00 |
| Virani, Najma | 19-Apr-05 | Parking | $ 6.00 |
| Rose, Cindy | 19-Apr-05 | Mileage to Winn Dixie (22 miles) less normal commute to office (15 miles) = 7 miles X $0.37/mile | $ 3.00 |
| Labonte, Melissa | 19-Apr-05 | Mileage to Jacksonville Airport, 27.5 miles | $ 11.00 |
| Britton, Sharon F | 19-Apr-05 | Mileage from hotel to client and back. (8 miles) | $ 3.00 |
| Berry, Elizabeth | 19-Apr-05 | Mileage Drive from Charlotte to Gastonia for inventory observation =60 miles * $0.40 per mile | $ 24.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
February 21, 2005 through May 31, 2005

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Wilensky, Kevin | 20-Apr-05 | Mileage - Incurred 43 miles driving round trip from my house to the Save-Rite location, 42.5 miles | $ | 17.00 |
| Wilensky, Kevin | 20-Apr-05 | Mileage - Incurred 39 miles driving round trip from my house to the Save-Rite location, 40 miles | $ | 16.00 |
| Rose, Cindy | 20-Apr-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.37/mile | $ | 6.00 |
| Qadeer, Azeem G | 20-Apr-05 | Mileage - drive to the Winn Dixie location for inventory observation, 47.5 miles | $ | 19.00 |
| Graham, Zachary | 20-Apr-05 | Mileage to the Winn Dixie location, 20 miles | $ | 8.00 |
| Britton, Sharon F | 20-Apr-05 | Mileage from hotel to client and back. (8 miles) | $ | 4.50 |
| Britton, Sharon F | 20-Apr-05 | Parking fee at hotel. | $ | 8.00 |
| Rose, Cindy | 21-Apr-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.37/mile | $ | 6.00 |
| Britton, Sharon F | 21-Apr-05 | Mileage from hotel to client (4 miles) | $ | 2.00 |
| Britton, Sharon F | 21-Apr-05 | Mileage from client to Tampa.  (198 miles) | $ | 80.00 |
| Perich, Chris | 22-Apr-05 | Mileage, 47.5 miles | $ | 19.00 |
| Gifford, Kenneth | 22-Apr-05 | Mileage - Driving to the Save-Rite store in Jonesboro, GA from Atlanta, GA, 37.5 miles | $ | 15.00 |
| Rose, Cindy | 25-Apr-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.37/mile | $ | 6.00 |
| Britton, Sharon F | 25-Apr-05 | Mileage from Tampa to client.  (198 miles) | $ | 80.00 |
| Britton, Sharon F | 25-Apr-05 | Mileage from client to hotel. (12) | $ | 5.00 |
| Yoon, Yeon (Paula) | 25-Apr-05 | Rental Car, 5 days | $ | 223.51 |
| Lee, Sheneal | 26-Apr-05 | Mileage -28 miles beyond normal commute, 27.5 miles | $ | 11.00 |
| Britton, Sharon F | 26-Apr-05 | Mileage from hotel to client and back. (24 miles) | $ | 10.00 |
| Virani, Najma | 27-Apr-05 | Parking | $ | 6.00 |
| Rose, Cindy | 27-Apr-05 | Mileage to Winn Dixie (22 miles) less normal commute to office (15 miles) = 7 miles X $0.37/mile | $ | 3.00 |
| Kronenberg, Joel | 27-Apr-05 | Mileage, 54 miles incurred while driving to and from the inventory observation at Winn Dixie Store #2157 located in Rock Hill, South Carolina on April 27, 2005. | $ | 22.00 |
| Dean, Susan | 27-Apr-05 | Mileage - KPMG office in Charlotte to the Winn Dixie location; 25 miles round trip @ $0.40 a mile. | $ | 10.00 |
| Britton, Sharon F | 27-Apr-05 | Mileage from hotel to client and back. (24 miles) | $ | 10.00 |
| Rose, Cindy | 28-Apr-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.37/mile | $ | 6.00 |
| Pascua, Ken | 28-Apr-05 | Parking at Omni Hotel | $ | 15.00 |
| Pascua, Ken | 28-Apr-05 | Rental car 2/days | $ | 94.00 |
| Pascua, Ken | 28-Apr-05 | Parking at Tampa Airport | $ | 28.00 |
| Britton, Sharon F | 28-Apr-05 | Mileage from hotel to client (12 miles) | $ | 5.00 |
| Britton, Sharon F | 28-Apr-05 | Mileage from client to Tampa.  (198 miles) | $ | 80.00 |
| Labonte, Melissa | 19-Apr-05 | Rental car, three days. | $ | 149.52 |
| Vanderlaat, Erick | 01-May-05 | Taxi - House - Airport | $ | 35.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
February 21, 2005 through May 31, 2005

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Rose, Cindy | 02-May-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.37/mile | $ 6.00 |
| Yoon, Yeon (Paula) | 02-May-05 | Rental Car, 5 days | $ 243.00 |
| Rose, Cindy | 03-May-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.37/mile | $ 6.00 |
| Britton, Sharon F | 04-May-05 | Parking at the airport. | $ 14.00 |
| Pascua, Kenneth P | 04-May-05 | Rental Car, 1 day, includes gas | $ 76.00 |
| Pascua, Kenneth P | 04-May-05 | Parking at Tampa Airport | $ 14.00 |
| Rose, Cindy | 04-May-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.37/mile | $ 6.00 |
| Vanderlaat, Erick | 06-May-05 | Rental Car, 5 days | $ 258.00 |
| Rose, Cindy | 09-May-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.37/mile | $ 6.00 |
| Rose, Cindy | 10-May-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.37/mile | $ 6.00 |
| Rose, Cindy | 11-May-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.37/mile | $ 6.00 |
| Rodriguez, Jose Ramon | 11-May-05 | Taxi services | $ 98.00 |
| Rose, Cindy | 12-May-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.37/mile | $ 6.00 |
| Vanderlaat, Erick | 13-May-05 | Rental car, 5 days for the week of 5/8 - 5/13, not reported in previous cycle | $ 313.00 |
| Rose, Cindy | 16-May-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.37/mile | $ 6.00 |
| Rose, Cindy | 18-May-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.37/mile | $ 6.00 |
| Rose, Cindy | 19-May-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.37/mile | $ 6.00 |
| Vanderlaat, Erick | 20-May-05 | Rental Car, 5 days | $ 254.00 |
| Vanderlaat, Erick | 20-May-05 | Taxi, Airport - Home | $ 40.00 |
| Vanderlaat, Erick | 22-May-05 | Taxi, Home - Airport | $ 40.00 |
| Vanderlaat, Erick | 25-May-05 | Rental Car, 3 Days in Nassau | $ 265.00 |
| Vanderlaat, Erick | 27-May-05 | Rental Car, 2 days in Jackxonville | $ 142.00 |
| Britton, Sharon | 31-May-05 | Mileage from Tampa to Winn-Dixie and then to the hotel. | $ 90.00 |
| Washington, Tyron | 31-May-05 | 200 Mile traveled from Brandon Florida to Jacksonville, Fl | $ 81.00 |
| *Subtotal - Ground Transportation* | | | **$ 4,416** |

**Lodging:**

| | | | |
|------|------|------|------|
| Pascua, Ken | 04-Apr-05 | Hotel 1 night | $ 134.00 |
| Britton, Sharon F | 08-Apr-05 | Hotel, 5 nights | $ 672.35 |
| Britton, Sharon F | 14-Apr-05 | Hotel, 3 nights | $ 403.41 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
February 21, 2005 through May 31, 2005

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Smith, Jessica M | 18-Apr-05 | Hotel in Hammond, LA for one night. | $ 77.29 |
| Smith, Jessica M | 19-Apr-05 | Hotel in Atlanta, GA for one night. | $ 185.00 |
| Labonte, Melissa | 19-Apr-05 | Hotel in Charlotte, North Carolina. | $ 78.32 |
| Labonte, Melissa | 19-Apr-05 | Hotel in Greenville, South Carolina. | $ 174.90 |
| Moraczewski, Alya | 20-Apr-05 | Hotel 3 nights | $ 355.95 |
| Britton, Sharon F | 21-Apr-05 | Hotel, 3 nights | $ 356.00 |
| Yoon, Yeon (Paula) | 25-Apr-05 | Hotel, 4 nights | $ 982.12 |
| Pascua, Ken | 27-Apr-05 | One night at Omni Hotel | $ 119.00 |
| Moraczewski, Alya | 28-Apr-05 | Hotel 3 nights | $ 439.81 |
| Britton, Sharon F | 28-Apr-05 | Hotel, 3 nights | $ 438.00 |
| Preston, Ramsey J | 02-May-05 | Holiday Inn Express in Jacksonville, for 4 nights from 5/2 thru 5/6, incurred while wokring on Winn-Dixie engagement. | $ 116.25 |
| Rodriguez, Jose Ramon | 02-May-05 | Stay at Omni Hotel in Jacksonville, FL | $ 119.00 |
| Yoon, Yeon (Paula) | 02-May-05 | Hotel, 4 nights | $ 596.00 |
| Preston, Ramsey J | 03-May-05 | Holiday Inn Express in Jacksonville, for 4 nights from 5/2 thru 5/6, incurred while wokring on Winn-Dixie engagement. | $ 116.25 |
| Preston, Ramsey J | 04-May-05 | Holiday Inn Express in Jacksonville, for 4 nights from 5/2 thru 5/6, incurred while wokring on Winn-Dixie engagement. | $ 116.25 |
| Preston, Ramsey J | 05-May-05 | Holiday Inn Express in Jacksonville, for 4 nights from 5/2 thru 5/6, incurred while wokring on Winn-Dixie engagement. | $ 116.25 |
| Vanderlaat, Erick | 06-May-05 | Hotel, 5 nights | $ 795.00 |
| Vanderlaat, Erick | 13-May-05 | Hotel, 5 nights | $ 834.00 |
| Preston, Ramsey J | 16-May-05 | Hotel Room for the night of 5/16/2005. | $ 119.00 |
| Preston, Ramsey J | 18-May-05 | Hotel Room for the night of 5/18/2005. | $ 119.50 |
| Preston, Ramsey J | 19-May-05 | Hotel Room for the night of 5/19/2005. | $ 119.50 |
| Vanderlaat, Erick | 20-May-05 | Hotel, 5 nights | $ 821.00 |
| Preston, Ramsey J | 23-May-05 | Hotel Room for the night of 5/23/2005. | $ 118.75 |
| Preston, Ramsey J | 24-May-05 | Hotel Room for the night of 5/24/2005. | $ 118.75 |
| Preston, Ramsey J | 25-May-05 | Hotel Room for the night of 5/25/2005. | $ 118.75 |
| Vanderlaat, Erick | 25-May-05 | Hotel, 3 nights in Nassau | $ 577.00 |
| Preston, Ramsey J | 26-May-05 | Hotel Room for the night of 5/26/2005. | $ 118.75 |
| Vanderlaat, Erick | 27-May-05 | Hotel, 2 nights in Jacksonville | $ 314.00 |
| ***Subtotal - Lodging*** | | | **$ 9,770** |
| **Meals:** | | | |
| Britton, Sharon F | 03-Apr-05 | Out of town meal | $ 23.00 |
| Britton, Sharon F | 04-Apr-05 | Out of town meal | $ 25.00 |
| Britton, Sharon F | 05-Apr-05 | Out of town meal | $ 25.00 |
| Britton, Sharon F | 06-Apr-05 | Out of town meal | $ 25.00 |
| Britton, Sharon F | 07-Apr-05 | Out of town meal | $ 25.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
February 21, 2005 through May 31, 2005

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Britton, Sharon F | 08-Apr-05 | Out of town meal | $ 11.00 |
| Britton, Sharon F | 11-Apr-05 | Out of town meal | $ 25.00 |
| Britton, Sharon F | 12-Apr-05 | Out of town meal | $ 25.00 |
| Britton, Sharon F | 13-Apr-05 | Out of town meal | $ 25.00 |
| Storey, R. Travis | 14-Apr-05 | Lunch at Applebees w/J. Paradise, C. Rose, R. Strawder, M. Labonte, J. Smith, K. Bass, J. Weldon to discuss W-D post audit | $ 79.00 |
| Britton, Sharon F | 14-Apr-05 | Out of town meal | $ 25.00 |
| Smith, Jessica M | 17-Apr-05 | Out of town meal in Hammond, LA. | $ 25.00 |
| Labonte, Melissa | 17-Apr-05 | Out of town meal | $ 25.00 |
| Smith, Jessica M | 18-Apr-05 | Out of town meal in Hammond, LA. | $ 22.00 |
| Smith, Jessica M | 18-Apr-05 | Out of town meal in Atlanta, GA. | $ 25.00 |
| Moraczewski, Alya | 18-Apr-05 | Out of town meal | $ 19.00 |
| Labonte, Melissa | 18-Apr-05 | Out of town meal | $ 25.00 |
| Britton, Sharon F | 18-Apr-05 | Out of town meal, 2 people | $ 50.00 |
| Smith, Jessica M | 19-Apr-05 | Out of town meal in Atlanta, GA. | $ 21.00 |
| Moraczewski, Alya | 19-Apr-05 | Out of town meal | $ 25.00 |
| Britton, Sharon F | 19-Apr-05 | Out of town meal | $ 25.00 |
| Moraczewski, Alya | 20-Apr-05 | Out of town meal | $ 25.00 |
| Britton, Sharon F | 20-Apr-05 | Out of town meal | $ 25.00 |
| Moraczewski, Alya | 21-Apr-05 | Out of town meal | $ 25.00 |
| Britton, Sharon F | 21-Apr-05 | Out of town meal | $ 25.00 |
| Moraczewski, Alya | 25-Apr-05 | Out of town meal | $ 25.00 |
| Britton, Sharon F | 25-Apr-05 | Out of town meal | $ 25.00 |
| Yoon, Yeon (Paula) | 25-Apr-05 | Out of town meal | $ 19.00 |
| Moraczewski, Alya | 26-Apr-05 | Out of town meal | $ 25.00 |
| Britton, Sharon F | 26-Apr-05 | Out of town meal | $ 25.00 |
| Yoon, Yeon (Paula) | 26-Apr-05 | Out of town meal | $ 19.00 |
| Moraczewski, Alya | 27-Apr-05 | Out of town meal | $ 25.00 |
| Pascua, Ken | 27-Apr-05 | Out of town meal | $ 23.00 |
| Britton, Sharon F | 27-Apr-05 | Out of town meal | $ 25.00 |
| Yoon, Yeon (Paula) | 27-Apr-05 | Out of town meal | $ 19.00 |
| Moraczewski, Alya | 28-Apr-05 | Out of town meal | $ 25.00 |
| Britton, Sharon F | 28-Apr-05 | Out of town meal | $ 25.00 |
| Storey, R. Travis | 28-Apr-05 | Lunch at River Club with George Sands, Dan Curran and Gary Whitmore to discuss Winn-Dixie audit | $ 43.00 |
| Yoon, Yeon (Paula) | 28-Apr-05 | Out of town meal | $ 19.00 |
| Yoon, Yeon (Paula) | 29-Apr-05 | Out of town meal | $ 19.00 |
| Yoon, Yeon (Paula) | 02-May-05 | Out of town meal | $ 12.00 |
| Yoon, Yeon (Paula) | 02-May-05 | Out of town meal | $ 25.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
February 21, 2005 through May 31, 2005

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Strawder, Robert R | 03-May-05 | Lunch for Audit Team which includes T. Storey, J. Paradise, C. Rose, J. Smith, J. Rodriguez, K. Bass, M. Labonte, R. Strawder, P. Yoon, & E. Vanderlaat (All KPMG). | $ 68.00 |
| Rodriguez, Jose Ramon | 03-May-05 | Out of town meal | $ 18.00 |
| Yoon, Yeon (Paula) | 03-May-05 | Out of town meal | $ 25.00 |
| Britton, Sharon F | 04-May-05 | Out of town meal | $ 25.00 |
| Yoon, Yeon (Paula) | 04-May-05 | Out of town meal | $ 25.00 |
| Yoon, Yeon (Paula) | 05-May-05 | Out of town meal | $ 25.00 |
| Vanderlaat, Erick | 06-May-05 | Out of town meal, 6 days | $ 150.00 |
| Yoon, Yeon (Paula) | 06-May-05 | Out of town meal | $ 25.00 |
| Rodriguez, Jose Ramon | 11-May-05 | Out of town meal | $ 20.00 |
| Vanderlaat, Erick | 13-May-05 | Out of town meal, 6 days | $ 150.00 |
| Preston, Ramsey J | 16-May-05 | Out of town meal | $ 25.00 |
| Preston, Ramsey J | 17-May-05 | Out of town meal | $ 25.00 |
| Preston, Ramsey J | 19-May-05 | Out of town meal | $ 25.00 |
| Preston, Ramsey J | 20-May-05 | Out of town meal | $ 25.00 |
| Vanderlaat, Erick | 20-May-05 | Out of town meal, 6 days | $ 150.00 |
| Preston, Ramsey J | 23-May-05 | Out of town meal | $ 25.00 |
| Preston, Ramsey J | 24-May-05 | Out of town meal | $ 25.00 |
| Preston, Ramsey J | 25-May-05 | Out of town meal | $ 25.00 |
| Vanderlaat, Erick | 25-May-05 | Out of town meal, 3 days | $ 75.00 |
| Preston, Ramsey J | 26-May-05 | Out of town meal | $ 25.00 |
| Preston, Ramsey J | 27-May-05 | Out of town meal | $ 25.00 |
| Vanderlaat, Erick | 27-May-05 | Out of town meal, 3 days | $ 75.00 |
| Britton, Sharon | 31-May-05 | Out of town meal | $ 25.00 |
| Vanderlaat, Erick | 31-May-05 | Out of town meal, 2 days | $ 50.00 |
| Washington, Tyron | 31-May-05 | Out of town meal | $ 39 |
| ***Subtotal - Meals*** | | | **$   2,243** |

**Other:**

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Salter, Mary | 04-Apr-05 | Expense is toll fare incurred while traveling from inventory to next client, Florida Blood Center, on turnpike. | $ 1.50 |
| Carlson, Vanessa | 05-Apr-05 | Tolls, 4 days | $ 14.00 |
| Miller, Christi L | 11-Apr-05 | Tolls paid for round trip. | $ 2.00 |
| Moraczewski, Alya | 18-Apr-05 | Parking | $ 8.00 |
| Smith, Jessica M | 19-Apr-05 | Parking at the Jacksonville airport for three days. | $ 31.00 |
| Moraczewski, Alya | 19-Apr-05 | Parking | $ 9.00 |
| Labonte, Melissa | 19-Apr-05 | Filling rental car with gas. | $ 11.00 |
| Labonte, Melissa | 19-Apr-05 | Parking at Jacksonville Airport. | $ 12.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
February 21, 2005 through May 31, 2005

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Pascua, Ken | 28-Apr-05 | Purchased gas for rental car. | $ | 15.00 |
| Paradise Jr., Arthur Joseph | 15-May-05 | Overnight shipping charges | $ | 35.00 |
| Paradise Jr., Arthur Joseph | 15-May-05 | Cell Phone Charges | $ | 30.00 |
| Vanderlaat, Erick | 20-May-05 | Laundry for Nassau trip | $ | 18.00 |
| Vanderlaat, Erick | 25-May-05 | Phone Charges in Nassau | $ | 39.00 |
| ***Subtotal - Other*** | | | **$** | **226** |
| **Total Expenses** | | | **$** | **22,408** |