EXHIBIT A

SUMMARY TABLE OF SERVICES RENDERED DURING
MILBANK, TWEED, HADLEY & MᶜCLOY LLP'S
FIRST INTERIM COMPENSATION PERIOD
(MARCH 1, 2005 - MAY 31, 2005)

| ACTIVITY | HOURS | FEES |
|---|---|---|
| Asset Sales | 182.60 | 92,801.00 |
| Automatic Stay Enforcement | 5.50 | 2,284.00 |
| Business Plan Review and Analysis | 14.00 | 9,431.00 |
| Claims Analysis and Estimation | 20.70 | 7,788.00 |
| Committee Administration | 497.30 | 214,884.00 |
| Committee Meetings | 130.30 | 71,623.00 |
| Court Hearings | 132.60 | 62,337.00 |
| Customer Contracts & Programs | 1.80 | 762.00 |
| Debtor-In-Possession Meetings | 15.50 | 10,473.50 |
| DIP and Exit Financing | 124.30 | 65,855.00 |
| Employee Issues | 86.30 | 48,427.50 |
| Equipment/Personal Property Leases | 17.00 | 4,176.50 |
| Exclusivity Issues | .10 | 40.00 |
| Executory Contracts | 32.10 | 16,041.00 |
| Fee Applications: Other Professionals | 1.00 | 400.00 |
| File, Docket & Calendar Maintenance | 96.40 | 13,068.50 |
| General Communications with Creditors | 28.20 | 13,312.50 |
| Insurance Matters | 14.70 | 7,377.00 |
| PACA | 15.30 | 8,154.50 |
| Preparation of Milbank Fee Application | 40.10 | 16,661.50 |
| Real Property Leases | 53.00 | 26,084.50 |
| Reclamation Issues | 170.80 | 94,658.00 |

| | | |
|---|---:|---:|
| Reorganization Plan | 1.20 | 948.00 |
| Retention of Professionals | 365.60 | 171,436.00 |
| Substantive Consolidation | 38.00 | 12,943.00 |
| Travel Time | 44.40 | 27,535.50 |
| Utilities Advice | 46.40 | 21,629.00 |
| Transfer Venue | 329.90 | 163,491.00 |
| Voidable Transfers | 21.90 | 9,995.00 |
| **Total** | **2,527.00** | **$1,194,617.50** |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10140137 | 3/3/2005 | Draft memo to cte re: pharmaceutical sales (2.3); conf. w/ J. Milton re: same (.2). | 2.50 | Naik, Soham D. |
| 10214755 | 3/3/2005 | Review WD emergency motion and related pleadings re sale of pharmacy assets (.7); confs with M. Barr re same (.3); conf with S. Naik re same (.2); edit Committee memo re same (.7). | 1.90 | Milton, Jeffrey |
| 10217369 | 3/3/2005 | T/c with A. Raval regarding asset sale (.3); Prepare for meeting with J. Milton regarding summary of asset sale motion (.1); meeting with J. Milton regarding sale motion summary (.2); review Drug Store sale motion (.6) and summary to Committee (.5). | 1.70 | Barr, Matthew S. |
| 10141819 | 3/4/2005 | Review script sales issues re indemnification and regulatory issues (0.4); Confs w/ J. Baker & M. Barr re same (0.3). | 0.70 | Dunne, Dennis F. |
| 10217370 | 3/4/2005 | Meeting with J. Milton regarding sale motion status (.2); t/c with E. Davis regarding script asset sales (.2); finalize draft memo to Committee regarding asset sale (.4); Mtg w/ J. Milton re asset sale memo (.2); Finalize memo re asset sale (.7); draft e-mail to the committee re asset sale memo (.2); t/c with E. Davis re Virginia script sale (.1). | 2.00 | Barr, Matthew S. |
| 10215131 | 3/5/2005 | Review and revise memo re: pharmaceutical prescriptions. | 0.20 | Naik, Soham D. |
| 10153167 | 3/7/2005 | Review pharmacy sale motion and proposed order (.6); telephone conf with M. Barr and S. Henry re pharmacy sale motion (.4). | 1.00 | Milton, Jeffrey |
| 10140147 | 3/8/2005 | Provide comments on aircraft asset purchase agreement to Skadden. | 1.20 | Raval, Abhilash M. |
| 10141820 | 3/9/2005 | T/c w/M. Barr and Eric Davis of Skadden re: various asset sales. | 0.50 | Raval, Abhilash M. |
| 10165526 | 3/9/2005 | T/c with A. Raval and E. Davis regarding asset sales. | 0.50 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10142921 | 3/10/2005 | Review correspondence related to proposed asset sales. | 0.40 | Raval, Abhilash M. |
| 10156185 | 3/15/2005 | Provide comments upon Aircraft asset sale agreement (Gulfstream). | 2.10 | Raval, Abhilash M. |
| 10156186 | 3/17/2005 | Revise/prepare markup to aircraft asset sale agreement. | 1.40 | Raval, Abhilash M. |
| 10165527 | 3/20/2005 | Review airplane sale motion. | 0.60 | Barr, Matthew S. |
| 10160400 | 3/21/2005 | Review/respond to correspondence related to asset sales (.6); review Gulfstream asset sale pleadings (.9); provide comments on Gulfstream APA as filed (1.4); summarize comments in correspondence to M.Barr (.9); o/c w/M.Barr re: same (.4). | 4.20 | Raval, Abhilash M. |
| 10176336 | 3/21/2005 | Meeting with A. Raval regarding airplane APA. | 0.40 | Barr, Matthew S. |
| 10165528 | 3/22/2005 | Review certain de minimis asset sale motions and orders in connection with discussions with XRoads. | 0.40 | Comerford, Michael E. |
| 10165529 | 3/22/2005 | T/c w/E.Davis & K.Lamaina of Skadden, professionals from XRoads as well as W-D employees & M.Barr re: various asset sale issues (including aircraft sale, lease sales) (.6); provide comments on form of aircraft asset sale order (1.1); review form of Food Lion sale order and provide comments (2.7); o/c w/M.Barr re: same (.2); review revised aircraft sale order (.2); begin review of warehouse sale agreement (.2); provide comments on warehouse sale agreement (Louisiana) (1.6). | 6.60 | Raval, Abhilash M. |
| 10176334 | 3/22/2005 | Obtain precedent re de minimus asset sale motions and orders. | 1.70 | Ceron, Rena |
| 10176337 | 3/22/2005 | T/c with E. Davis, S. Kard, A. Raval and others regarding airplane APA and lease sales (.6); meeting with A. Raval regarding asset sales (.4); meeting with A. Raval regarding Food Lion sales issues (.2); t/c with K. Narodick regarding airplane APA (.4); review emails regarding warehouse sale comments (.6). | 2.20 | Barr, Matthew S. |

2

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10168113 | 3/23/2005 | Provide comments upon Food Lion APA (1.2); t/c with M. Barr/J.Scherer & A.Tang of HLHZ re: Harahan APA (.2); t/c w/ M.Barr & K.Narodick of Lane Powell re: Aircraft APA (.6); review/provide comments on revised aircraft sale order and food lion sale order (.9); prepare issues list for food lion and harahan asset purchase agreements (1.9); meeting w/ A. Raval regarding asset sales (.4); revise issues list per M.Barr comments (.2). | 5.40 | Raval, Abhilash M. |
| 10176338 | 3/23/2005 | T/c with K. Narodick and A. Raval regarding airplane APA (.6); t/c with J. Scherer, A. Tang and A. Raval regarding Warehouse sale (.2); t/c with A. Hede regarding asset sales (.2); meeting with A. Raval regarding asset sales (.4) | 1.40 | Barr, Matthew S. |
| 10168114 | 3/24/2005 | Review/respond to correspondence related to various asset sale dispositions (.9); review revised food lion order (.4); t/c w/M.Barr & E.Davis of Skadden re: various asset sales (.4). | 1.70 | Raval, Abhilash M. |
| 10176339 | 3/24/2005 | T/c with M. Diament regarding asset sales (.2); t/c with A. Raval regarding WinnDixie asset sales (.3); t/c with A. Raval and E. Davis regarding WinnDixie asset sale (.2); t/c with E. Davis and A. Raval regarding airplane APA (.2). | 0.90 | Barr, Matthew S. |
| 10176340 | 3/25/2005 | T/c with A. Raval regarding airplane sale (.4); t/c with A. Raval and P. Gilhuly regarding airplane sale (.3); t/c with A. Hede regarding airplane sale (.4). | 1.10 | Barr, Matthew S. |
| 10217371 | 3/25/2005 | Review/respond to correspondence related to sale of aircraft (.2); prepare for (.1) t/c with counsel of prospective acquirer of WD aircraft & M. Barr (.3); post-call follow up with M. Barr re: same (.4); draft status correspondences re: same to E. Davis of Skadden (.2). | 1.20 | Raval, Abhilash M. |
| 10171420 | 3/26/2005 | Review/respond to correspondence related to sale of aircraft by WD. | 1.10 | Raval, Abhilash M. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

March 1, 2005 through May 31, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10176341 | 3/26/2005 | Draft correspondence to Skadden regarding airplane sale. | 0.80 | Barr, Matthew S. |
| 10171421 | 3/27/2005 | Review/respond to correspondence related to sale of aircraft by WD. | 0.60 | Raval, Abhilash M. |
| 10176342 | 3/27/2005 | Draft corresp to Skadden re airplane sale | 1.00 | Barr, Matthew S. |
| 10171422 | 3/28/2005 | T/c w/M. Barr and P.Giluly of Latham Watkins re: Majestic Bid (.3); review Majestic Bid Documents (.9); o/c w/M. Barr and K.Lamaina of Skadden re: Majestic Bid (.4); review draft correspondence to Committee re: aircraft sale (.2). | 1.80 | Raval, Abhilash M. |
| 10187901 | 3/28/2005 | T/c with D. Gilhuly and A. Raval regarding airplane sale (.3); draft email to Committee regarding airplane sale (.5); t/c with K. Lamaine and A. Raval regarding airplane sale (.4); conference call with Xroads and Skadden regarding airplane sale next steps (.7); review email to Committee regarding airplane sale (.6); t/c with A. Hede regarding airplane sale (.5). | 3.00 | Barr, Matthew S. |
| 10179106 | 3/29/2005 | Prepare summary of "additional asks" in context of active auction for aircraft (.8); prepare/review/respond to numerous correspondences related to sale of aircraft (.8); review revised sale order (.4); t/c with M. Barr, Skadden, XRoads re: status of aircraft sale (.3) | 2.30 | Raval, Abhilash M. |
| 10187902 | 3/29/2005 | T/c with S. Henry regarding airplane sale (.4); attend to airplane asset sale issues (.7); t/c with A. Hede regarding same (.3); t/c with K. Lomana regarding asset sale issues (.2); conference call regarding airplane APA (.2); t/c with S. Henry regarding airplane sale (.2); t/c with S. Henry, A. Raval and K. Lomana regarding airplane sale (.3) | 2.30 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10187903 | 3/30/2005 | Auction for airplane (1.3); draft corresp. to Committee regarding airplane sale (.3); t/c with A. Hede regarding sale issues (.2); t/c with A. Ravin regarding order regarding airplane sale (.1); review revised airplane sale order (.2) | 2.10 | Barr, Matthew S. |
| 10191971 | 4/10/2005 | Review correspondences related to asset sale of airplane (.6); beg. review of asset purchase agreement (.5). | 1.10 | Raval, Abhilash M. |
| 10194264 | 4/11/2005 | Review correspondences related to WD/ Food Lion Sale (.2); respond to same (.2). | 0.40 | Raval, Abhilash M. |
| 10211934 | 4/11/2005 | T/c with S. Kuhn regarding Food Lion order (.3). | 0.30 | Barr, Matthew S. |
| 10256640 | 4/12/2005 | Prep for call on Food Lion Sale (.2); call with AM, HLHZ, XRoads, Skadden re: Food Lion APA -- business issues (.3); follow-up re: same with AM, HLHZ (.1); review correspondence regarding asset sale of airplane by WD (.2); respond to same (.4). | 1.20 | Raval, Abhilash M. |
| 10202384 | 4/13/2005 | Review WD Food Lion sale order and motion (.5); t/c with K.Lamaina of Skadden re: Food Lion Order & transactional issues (.3); o/c with M.Barr re: Food Lion sale status and issues (.3). | 1.10 | Raval, Abhilash M. |
| 10211935 | 4/13/2005 | Meeting with A. Raval regarding Food Lion (.3); review revised agreement and related issues (2.8). | 3.10 | Barr, Matthew S. |
| 10206124 | 4/14/2005 | Revise form of aircraft asset sale agreement (3.8); review correspondence related to WD asset sales (.3); respond to same (.3). | 4.40 | Raval, Abhilash M. |
| 10211936 | 4/18/2005 | T/c w/K. Lamaina re: Food Lion Asset Sale (.3); T/C w/Skadden and M. Barr re: comments to airplane asset sale agreement (.8); prep for same call (.4) | 1.50 | Raval, Abhilash M. |
| 10225296 | 4/18/2005 | Airplane sale call with Skadden and A. Raval (.8); t/c with E. Davis regarding Food Lion Asset Purchase Agreement (.3). | 1.10 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services
## WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES
March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10213411 | 4/19/2005 | Review correspondences related to various asset sales (.2); respond to same (.2); review revised form of Food Lion sale order (.2); t/c w/E.Davis re: Food Lion Sale & other potential dispositions (.3); t/c w/K.Lamaina & M.Barr re: Food Lion Asset Purchase Agreement concerns (.1); t/c w/ E.Davis & M.Barr re: Food Lion (.4). | 1.40 | Raval, Abhilash M. |
| 10225297 | 4/19/2005 | Prepare for calls re: Food Lion sale (.4); t/c with K. LaMaina and A. Raval regarding Food Lion (.1); t/c with E. Davis and A. Raval regarding Food Lion (.4). | 0.90 | Barr, Matthew S. |
| 10213412 | 4/20/2005 | O/c w/M. Barr re: various asset sale matters (.2); provide comments upon revised aircraft asset sale agreement (1.0); review pleadings filed re: Food Lion sale (.3) | 1.50 | Raval, Abhilash M. |
| 10225298 | 4/20/2005 | Attend to correspondence regarding Pharm Script sale (.5); meeting with A. Raval regarding asset sales (.2); review Pharm Script emergency motion (.9). | 1.60 | Barr, Matthew S. |
| 10216542 | 4/21/2005 | Review issues re proposed asset sales for scripts and Food Lion (0.7); review scheduling request re same (0.2); review Judge's denial of motion for expedited hearing (0.1). | 1.00 | Dunne, Dennis F. |
| 10220373 | 4/21/2005 | Begin preparation of memo re: sale of stores to Food Lion by Winn-Dixie (5.7); review revised draft of aircraft apa (.3) | 6.00 | Raval, Abhilash M. |
| 10225300 | 4/21/2005 | Review transcript of first pharmacy sale hearing. | 0.70 | Milton, Jeffrey |
| 10254297 | 4/21/2005 | Draft correspondence to Skadden regarding Pharma Script emergency motion. | 0.20 | Barr, Matthew S. |
| 10216543 | 4/22/2005 | Review notice of hearing in connection with pharmacy sale motion. | 0.10 | Comerford, Michael E. |
| 10220374 | 4/22/2005 | Continue preparing Food Lion asset sale memorandum (3.8); t/c with Skadden & Kit Narodick re: sale of aircraft (.3); review revised aircraft asset sale agreement (.3). | 4.40 | Raval, Abhilash M. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

March 1, 2005 through May 31, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10225299 | 4/22/2005 | T/c with J. Scherer regarding asset sales (.2). | 0.20 | Barr, Matthew S. |
| 10225301 | 4/25/2005 | Revise Food Lion Memo to Committee (.8); review/respond to correspondences related to aircraft sale (.1); t/c w/K.Lamaina re:  Food Lion Sale (.2); respond to correspondence related to Food Lion open issues (.4) | 1.50 | Raval, Abhilash M. |
| 10228240 | 4/26/2005 | Revise WD/Food Lion memorandum per M. Barr comments (5.8); o/c w/M. Barr re: A&M memo (.1); provide comments upon A&M memo (.3); t/c w/D. Stanford of Smith Gambill re: Food Lion APA (.1) ; t/c w/K. Lamaina of Skadden re: Food Lion sale (.2) | 6.50 | Raval, Abhilash M. |
| 10237563 | 4/26/2005 | Review Food Lion memoranda to Committee (1.2); review revised memo to Committee regarding Food Lion (.4); o/c w/ A. Raval re: A&M memo (.1). | 1.70 | Barr, Matthew S. |
| 10228241 | 4/27/2005 | Review Winn Dixie draft asset sale motion and order for aircraft (.8); prepare correspondence re: comments to motion and order to Skadden (.6); review correspondence re: delays in aircraft asset sale process (.2); respond to same (.1). | 1.70 | Raval, Abhilash M. |
| 10229798 | 4/29/2005 | Review various correspondences related to various asset sale dispositions (.5); respond to same (.3). | 0.80 | Raval, Abhilash M. |
| 10237564 | 4/29/2005 | T/c with S. Kunz regarding Food Lion. | 0.20 | Barr, Matthew S. |
| 10237565 | 5/2/2005 | Review correspondence related to sale of certain assets. | 0.20 | Raval, Abhilash M. |
| 10239233 | 5/3/2005 | Respond to correspondence related to asset sale (.3); review motion and sale order as filed (.3); review revisions to asset purchase agreement (.2); draft memo to Committee re: sale (2.1) | 2.90 | Raval, Abhilash M. |
| 10261796 | 5/3/2005 | T/c with S. Henry re Food Lion sale (.2); t/c with S. Kunz re Food Lion (.4); t/c with  L. Puttman re Food Lion (.1). | 0.70 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10239234 | 5/4/2005 | T/c w/S.Kuhn of Akin Gump re: Food Lion asset purchase sale and indemnity (.2); o/c w/ M. Barr re: same (.2) | 0.40 | Raval, Abhilash M. |
| 10317839 | 5/4/2005 | O/c with A. Raval re: Food Lion asset sale. | 0.20 | Barr, Matthew S. |
| 10240082 | 5/5/2005 | Review Food Lion indemnity issues (0.4); Craft settlements and caps re same (0.5). | 0.90 | Dunne, Dennis F. |
| 10261797 | 5/5/2005 | T/c with S. Kunz re WinnDixie Food Lion sale (.3). | 0.30 | Barr, Matthew S. |
| 10251319 | 5/11/2005 | Attend Winn-Dixie asset disposition call with M. Barr, Winn Dixie, Blackstone, representatives of Houlihan (.6); review/respond to correspondences related to bidding procedures for airplane sale (.4) | 1.00 | Raval, Abhilash M. |
| 10261798 | 5/11/2005 | Prepare for (.4); and attend conference call re asset sales with Winn- Dixie, Houlihan, Blackstone and A. Raval (0.6). | 1.00 | Barr, Matthew S. |
| 10254002 | 5/12/2005 | Provide comments on proposed bidding procedures (1.5); review Blackstone presentation on asset disposition process (.4); review revised Food Lion asset sale order (.8) | 2.70 | Raval, Abhilash M. |
| 10254003 | 5/13/2005 | T/c w/Winn Dixie, HLHZ, A&M, Xroads re: retention of store liquidators (1.0); T/c w/Adam Ravin of Skadden re: bidding procedures (.3) ; review revised food lion order (.4); review proposed competing bid (.4) | 2.10 | Raval, Abhilash M. |
| 10256292 | 5/13/2005 | Review correspondence re asset sale (0.1); Review next steps re same (0.4). | 0.50 | Dunne, Dennis F. |
| 10256293 | 5/13/2005 | Respond to correspondence related to various asset sale matters | 0.30 | Raval, Abhilash M. |
| 10256294 | 5/15/2005 | Respond to correspondences related to asset sale | 0.60 | Raval, Abhilash M. |
| 10261795 | 5/16/2005 | Review issues re sale and upcoming auction | 0.70 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10266660 | 5/16/2005 | Review revised draft of WD Food Lion sale order (.4); draft correspondence to local counsel re: same (.1); review/respond to correspondence from M. Barr re: same (.1) ; continue review of competing bid asset purchase agreement (.4); t/c w/K.Narodick & A.Ravin re:  concerns with competing bid (.3); draft corresp. to M. Barr re: same (.2); review motion for de minimis asset sales (1.3); respond to correspondences related to aircraft sale from MSB (.4) | 2.90 | Raval, Abhilash M. |
| 10261799 | 5/17/2005 | Prepare for sale hearing (.8); attend sale (8.2); post hearing follow up (.8); t/c w/M. Barr re: same (.2) | 10.00 | Raval, Abhilash M. |
| 10274566 | 5/17/2005 | Attend to sale issues (1.8); t/c with A. Raval regarding auction (.2). | 2.00 | Barr, Matthew S. |
| 10263602 | 5/18/2005 | O/c w/J. Bulger re: research on various asset sale related issues (.3); provide comments on revised form of sale order (.2); Respond to correspondence related sale (.2) ; draft summary of auction (2.3); draft summary of de mimimis asset sale procedures (.6) | 3.60 | Raval, Abhilash M. |
| 10264891 | 5/18/2005 | Review auction results and issues for tomorrow's hearing. | 0.70 | Dunne, Dennis F. |
| 10264892 | 5/19/2005 | Review case law re: asset sales (1.0); review bid for WD assets (.2) | 1.20 | Raval, Abhilash M. |
| 10266661 | 5/20/2005 | Prepare revised markup of de minimis asset sale order/motions (.6); review correspondences related to various asset sale dispositions (.5) | 1.10 | Raval, Abhilash M. |
| 10269142 | 5/22/2005 | Review Food Lion sale order as entered by Court | 0.20 | Raval, Abhilash M. |
| 10269143 | 5/23/2005 | O/c w/M. Barr re:  status of form agreements for lease sales/rejections (.2); t/c with M. Barr and S. Karol of Xroads re: asset sale process (.3) | 0.50 | Raval, Abhilash M. |
| 10301764 | 5/23/2005 | Meeting with A. Raval regarding WD asset sales (.2); t/c with A. Raval and S. Karol regarding asset sale process (.3); review issues re: same (.2). | 0.70 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10274567 | 5/24/2005 | Review numerous correspondences related to various assets sales and other related orders (.8); t/c w/ M. Barr re: asset sale call (.2) | 1.00 | Raval, Abhilash M. |
| 10301765 | 5/24/2005 | T/c with K. Lamina regarding script sale (.3); t/c with A. Raval regarding WD asset sales (.2); review form APA in WD (.4). | 4.50 | Barr, Matthew S. |
| 10276591 | 5/25/2005 | Provide comments on form lease agreement, purchase agreement and ancillary documents (2.2); review de minimis asset sale order redraft (.2) and provide comments (.1); t/c w/K.Lamaina re: sale order (.1); provide comments on prescription sale order (.2); conf. call with S.Karol, King & Spalding, Smith Busey, K.Kirschner re: form asset sale agreements for lease sales (2.5); post-call follow up (.7) | 6.00 | Raval, Abhilash M. |
| 10301766 | 5/25/2005 | Review revised WD APA form (1.0). | 1.00 | Barr, Matthew S. |
| 10301823 | 5/25/2005 | Prepare for (.1) conference call regarding form APA with S. Kerol, K&S, Busey and K. Kirschner (2.5). | 2.60 | Barr, Matthew S. |
| 10277719 | 5/26/2005 | Review form of bidding procedures for sale of executory contracts and other assets and motion approving bidding procedures (5.0); review other asset procedures and motions re: same (1.8); t/c w/C.Jackson re: de minimis asset sale order (.2); review revised draft of asset purchase agreement (1.0); t/c w/Winn-Dixie, King Spalding, others re: comments to revised purchase agreement (.5); t/c w/HLHZ re: agreement issues (.2) ; Respond to correspondences related to asset sale transactions (.2); t/c w/K&S, Xroads, C.Jackson re: comments to bidding procedures order (.8); postcall follow up (.5); review further revised asset purchase agreement (.5) | 11.20 | Raval, Abhilash M. |
| 10301767 | 5/26/2005 | Follow-up call with APA WD call (1.0); conference call regarding form BPO (.8). | 1.80 | Barr, Matthew S. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

March 1, 2005 through May 31, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10279896 | 5/27/2005 | Review & respond to numerous correspondences related to asset sales -- sale of leases (1.4); review numerous markups of asset sale agreement for leases and ancillary documents (2.6); prepare markup of bidding procedures order (3.0); attend to conference w/HLHZ, XRoads, Smith Bulsey, K&S re:  bidding procedures (.4); attend to conference w/ XRoads, Smith Bulsey, K&S re: bidding procedures (.6) | 8.00 | Raval, Abhilash M. |
| 10279897 | 5/28/2005 | Respond to correspondence related to lease sales | 0.80 | Raval, Abhilash M. |
| 10279898 | 5/30/2005 | Review numerous markups to various sale documents for leases | 1.90 | Raval, Abhilash M. |
| 10301768 | 5/31/2005 | O/c w/ A. Raval re: asset sales research concerning (.1); perform research re: same (1.8); draft memo to A. Raval re: same (.8). | 2.70 | Naik, Soham D. |
| 10304816 | 5/31/2005 | Corresp. to D. Hilty re: request for information in connection with asset sale (.2). | 0.20 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- AUTOMATIC STAY ENFORCEMENT & LITIGATION**

March 1, 2005 through May 31, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10187904 | 3/28/2005 | Review Sanders lift stay motion (.2); draft correspondence to J. Milton regarding Sanders lift stay motion (.3). | 0.50 | Barr, Matthew S. |
| 10181573 | 3/31/2005 | Review docket re motion for relief from stay of Commonwealth of Kentucky for J. Milton. | 0.40 | Clark, Jacqueline |
| 10211937 | 4/4/2005 | Draft Committee memo re Kentucky relief from stay motion. | 1.40 | Milton, Jeffrey |
| 10211938 | 4/13/2005 | Review motions for relief from the automatic stay. | 0.60 | Milton, Jeffrey |
| 10225302 | 4/20/2005 | Review orders re various relief from stay motions. | 0.10 | Milton, Jeffrey |
| 10289579 | 5/23/2005 | Review orders re motion for relief from automatic stay. | 0.20 | Milton, Jeffrey |
| 10284687 | 5/25/2005 | Review D. Timmons relief from stay motions (.3); review Thrivent Financial relief from stay motion (.6); review Thrivent memo of law re: same (.3); corresp. with C. Jackson re: same (.1). | 1.30 | Naik, Soham D. |
| 10284688 | 5/27/2005 | Review issues re: Thrivent Financial relief from stay (.2); o/c w/ J. Milton re: same (.2); corresp. with R.  Gray re: same (.4). | 0.80 | Naik, Soham D. |
| 10301769 | 5/31/2005 | Corresp. with J. Post re: relief from stay issues. | 0.20 | Naik, Soham D. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- BUSINESS PLAN REVIEW AND ANALYSIS**

March 1, 2005 through May 31, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10266880 | 4/5/2005 | Review Houlihan presentation to Committee. | 0.90 | Barr, Matthew S. |
| 10254291 | 4/6/2005 | Review corresp. from Houlihan concerning company's business plan. | 0.50 | Comerford, Michael E. |
| 10199649 | 4/12/2005 | Review presentation materials prepared by Company concerning business planning (.4); corresp. to A. Tang re: same (.3). | 0.70 | Comerford, Michael E. |
| 10206149 | 4/14/2005 | Review A&M and Houlihan analyses (1.3); Review next steps (0.2). | 1.50 | Dunne, Dennis F. |
| 10206150 | 4/15/2005 | Review HLHZ analysis re footprint (0.9); Review and outline issues and follow-up re same (1.4). | 2.30 | Dunne, Dennis F. |
| 10216566 | 4/17/2005 | Review footprint presentation from Houlihan (.2). | 0.20 | Comerford, Michael E. |
| 10216567 | 4/20/2005 | Review footprint presentation from Houlihan. | 0.60 | Comerford, Michael E. |
| 10225303 | 4/20/2005 | Review Houlihan presentation (1.0). | 1.00 | Barr, Matthew S. |
| 10225304 | 4/21/2005 | T/c with A. Tang regarding Footprint presentation (.2). | 0.20 | Barr, Matthew S. |
| 10216568 | 4/22/2005 | O/c with M. Barr re: Houlihan memorandum concerning Company footprint and DMA's. | 0.40 | Comerford, Michael E. |
| 10225295 | 4/22/2005 | Review footprint memorandum presentation. | 0.60 | Milton, Jeffrey |
| 10237566 | 5/2/2005 | Review footprint and related analyses (0.8); Review requested sensitivity analyses (0.4). | 1.20 | Dunne, Dennis F. |
| 10243898 | 5/8/2005 | Review footprint analyses. | 0.60 | Dunne, Dennis F. |
| 10269144 | 5/22/2005 | Review issues re: footprint. | 0.60 | Dunne, Dennis F. |
| 10289580 | 5/30/2005 | Review status of and unresolved committee issues with footprint and related issues | 1.40 | Dunne, Dennis F. |
| 10289581 | 5/31/2005 | Review financials re: operational issues. | 1.30 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- CLAIMS ANALYSIS AND ESTIMATION**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10215178 | 3/15/2005 | Telephone conf with D. Swanson (counsel for a creditor) re claims issue. | 0.10 | Milton, Jeffrey |
| 10168115 | 3/23/2005 | Review motion for authority to pay prepetition auto liability claims (.7) and telephone conferences with S. Eichler and D. Bidder re same (.3). | 1.00 | Mandel, Lena |
| 10187947 | 3/30/2005 | Review pass through trust certificate documents (3.1); draft memo re: same (1.2). | 4.30 | Naik, Soham D. |
| 10220666 | 3/30/2005 | Review materials concerning pass-through certificates re: memo to Committee | 0.80 | Comerford, Michael E. |
| 10187908 | 3/31/2005 | Review and revise memo to Cte. re: pass-through trusts. | 0.80 | Naik, Soham D. |
| 10187907 | 4/4/2005 | Telephone conference with S. Eichel (.1) and correspond w/ M. Barr re Front End Services (.1); telephone conferences with S. Eichel and A. Hede (.2) | 0.40 | Mandel, Lena |
| 10187921 | 4/4/2005 | Review Skadden's position re payment of consignment claims (0.3); Review transcript of hearing re same (0.2); Review correspondence re same (0.2). | 0.70 | Dunne, Dennis F. |
| 10199656 | 4/4/2005 | Obtain first-day pleadings and orders regarding authorization of consignment payments. | 0.80 | Mc Cabe, Scott M. |
| 10189207 | 4/5/2005 | Review DIP lenders' objections to motion of Front End Services . | 0.20 | Mandel, Lena |
| 10220375 | 4/20/2005 | Attempt to obtain pleadings re bar dates. | 0.40 | Erick, Holly A. |
| 10225306 | 4/20/2005 | Review ch. 11 dockets re precedent for bar date motions and orders. | 1.50 | Ceron, Rena |
| 10225307 | 4/21/2005 | Obtain precedent re bar date motions. | 0.20 | Ceron, Rena |
| 10237567 | 4/21/2005 | Review bar date motion and related pleadings with same from other ch. 11 cases. | 2.40 | Mc Cabe, Scott M. |
| 10225293 | 4/22/2005 | Review Bar Date issues. | 0.20 | Barr, Matthew S. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- CLAIMS ANALYSIS AND ESTIMATION**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10237561 | 4/26/2005 | Review proposed bar date order (.4); draft summary re same (.3). | 0.70 | Milton, Jeffrey |
| 10237568 | 4/26/2005 | Review Bar Date pleadings (1.2); t/c with R. Gray regarding Bar Date (.2); correspond with J. MacInnis regarding Bar Date (.4); t/c with J. Leany regarding Bar Date pleadings (.2); review revised Bar Date pleadings (.6). | 2.60 | Barr, Matthew S. |
| 10237562 | 4/27/2005 | Further review of proposed bar date order and related pleadings (.4); corr with M. Barr re same (.1). | 0.50 | Milton, Jeffrey |
| 10263821 | 4/28/2005 | Draft corresp. to Committee re: claims bar date (1.2), revise corresp. to Committee re: bar date (.5), tel. call with M. Barr re: same (.1). | 1.80 | Comerford, Michael E. |
| 10304817 | 5/23/2005 | T/c with A. Hede re: analysis concerning claims payments. | 0.10 | Comerford, Michael E. |
| 10304818 | 5/24/2005 | Review corresp. from D. Dunne re: avoidance analysis (.2); draft response to same (.2); draft corresp to D. Dunne and M. Barr re: further questions concerning same (.5) | 0.90 | Comerford, Michael E. |
| 10304819 | 5/24/2005 | Review spreadsheet from A&M in connection with avoidance analysis (.3). | 0.30 | Comerford, Michael E. |

15

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

March 1, 2005 through May 31, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10140132 | 3/2/2005 | Review precedent committee bylaws (.6); meeting with J. MacInnis re: same (.3); draft Committee bylaws (3.1); revise same (1.2). | 5.20 | Bulger, James |
| 10140152 | 3/2/2005 | Review draft by-laws for Winn Dixie (.9); attend to Committee emails regarding administrative issues (.5); t/c with S. Reisman regarding Committee (.2). | 1.60 | Barr, Matthew S. |
| 10140166 | 3/2/2005 | T/c with Richard Morrissey regarding trading order (.1); meeting with M. Comerford regarding Winn Dixie trading order (.3); draft trading order (.8); draft email regarding trading order (.2); | 1.40 | Barr, Matthew S. |
| 10141821 | 3/2/2005 | Review first day pleadings and orders (2.3); Outline comments re same (0.8). | 3.10 | Dunne, Dennis F. |
| 10141824 | 3/2/2005 | T/cs, emails re: Committee call (1.2); revise contact list (1.3). | 2.50 | O' Donnell, Dennis C. |
| 10153166 | 3/2/2005 | Conf with M. Barr, L. Mandel and S. Naik re case status and first-day pleadings (.5); review Committee bylaws (.3); review first-day pleadings (2.7). | 3.50 | Milton, Jeffrey |
| 10214746 | 3/2/2005 | Team meeting re assignments. | 0.50 | Mandel, Lena |
| 10214749 | 3/2/2005 | Research re: trading orders. | 2.10 | Naik, Soham D. |
| 10214753 | 3/2/2005 | Review trading orders from other cases in connection with drafting same (1.3); draft order with respect to trading securities by Committee members, including revisions from M. Barr (2.3); draft application for trading securities (.4) | 4.00 | Comerford, Michael E. |
| 10217372 | 3/2/2005 | Draft notice of appearance (1.1) review and revise working group list (1.8); Meeting with M. Barr, L. MAndel and J, Milton re case status (.5); meeting with M. Barr re notice of appearance (.2); review first day pleadings and new orders entered on docket re first day motions (.9). | 4.50 | Naik, Soham D. |
| 10220656 | 3/2/2005 | Review bylaws | 0.70 | O' Donnell, Dennis C. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10227275 | 3/2/2005 | Review draft by-laws for Winn-Dixie creditors' committee (.4); prepare agenda for committee call (.3); revise meeting documents for Committee call (.2); t/c w/ B. Meyer (DB) re: committee constituency (.1). | 1.00 | Comerford, Michael E. |
| 10136011 | 3/3/2005 | Review first-day motions and related proposed orders (1.8); conf with M. Barr re same (.1). | 1.90 | Milton, Jeffrey |
| 10140167 | 3/3/2005 | Meeting with S. Naik regarding Winn Dixie notice of appearance (.2); meeting with J. Milton regarding first day pleadings (.1); review first day pleadings (2.2); draft email regarding same to D. Dunne (.2); t/c w/M. Hubbymayer regarding Winn Dixie status (.2); t/c with S. Henry regarding comments to first days (.3); draft email regarding call with S. Henry to D. Dunne (.2); review revised first day orders (1.3); t/ c with S. Henry regarding first day orders (.2); draft email regarding revised orders (.2); t/c with R. Morrissey regarding UST (.2) | 5.30 | Barr, Matthew S. |
| 10214757 | 3/3/2005 | Prepare notice of appearance for filing. | 0.30 | Naik, Soham D. |
| 10214759 | 3/3/2005 | Revise application for order permitting trading in securities by Committee. | 1.90 | Comerford, Michael E. |
| 10214760 | 3/3/2005 | Corresp. with R. Gray at Skadden re: Milbank's representation of Committee and contact information. | 0.30 | Comerford, Michael E. |
| 10214767 | 3/3/2005 | T/c with A. Kornberg regarding trading order. | 0.20 | Barr, Matthew S. |
| 10217374 | 3/3/2005 | Electronically file Milbank's notice of appearance (.5); obtain Master Service List (.8); serve same (2.5); serve notice of appearance (.1). | 3.90 | Ceron, Rena |
| 10140133 | 3/4/2005 | Meet w/ M. Barr, J. Milton, M. Comerford re: memorandum to client summarizing first day motions and making recommendations in connection with same (.4); follow up with M. Comerford re same (.1); drafting same (.3). | 0.80 | Bulger, James |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

March 1, 2005 through May 31, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10140150 | 3/4/2005 | Distribute notice of appearance re Winn-Dixie to Chambers (.4), update working group contact list and coordinate assistance with same (.7). | 1.10 | Ceron, Rena |
| 10142923 | 3/4/2005 | Revise Working Group List. | 0.90 | O' Donnell, Dennis C. |
| 10153165 | 3/4/2005 | Corresp. with Committee re: agenda with respect to next Committee meeting (.1); review draft Committee by-laws (.4); o/c with M. Barr, J. Milton and J. Bulger concerning preparing memo for Committee in connection with first day matters (.4); prepare for o/c w/J. Bulger re: first day memo (.2); t/c w/ M.Barr re:same (.2); o/c with J. Bulger re: assignment concerning same (.1). | 1.40 | Comerford, Michael E. |
| 10214765 | 3/4/2005 | Conference with M. Barr, M. Comerford and J. Bulger re first-day pleadings (.4); extensive review of same (6.8). | 7.20 | Milton, Jeffrey |
| 10215128 | 3/4/2005 | Revise trading order (.3); revise draft trading order for members of Committee in connection with cases (.4); corresp. with U.S. Trustee's office concerning same (.1) | 0.80 | Comerford, Michael E. |
| 10215181 | 3/4/2005 | Review proposed trading order. | 0.70 | O' Donnell, Dennis C. |
| 10227276 | 3/4/2005 | Tele conf w/ M. Comerford re memoranda re pending motions (.2); meeting with M. Comerford regarding memo regarding first day summaries (.4). | 0.60 | Barr, Matthew S. |
| 10140129 | 3/5/2005 | Further review of first-day pleadings. | 3.20 | Milton, Jeffrey |
| 10140134 | 3/5/2005 | Draft memorandum to Committee re: debtors' motions. | 0.30 | Bulger, James |
| 10140139 | 3/5/2005 | Review memo re: first day pleadings. | 0.40 | Naik, Soham D. |
| 10144853 | 3/5/2005 | Review various first day motions (6.9); o/c w/ M. Comerford re same (.2); draft summary of same (4.8). | 11.90 | Khalil, Samuel |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10215129 | 3/5/2005 | Review memorandum concerning certain first day motions (.1); review by-laws in connection with notice to Committee (.2); o/c with S. Khalil re: preparation of memorandum with respect to additional first day motions (.2). | 0.50 | Comerford, Michael E. |
| 10140130 | 3/6/2005 | Edit memorandum re first-day pleadings (3.6); telephone conf with D. Dunne, M. Barr, D. O'Donnell, and others re same and other outstanding issues (.5); further review of first-day pleadings (1.2); o/c w/ M. Comerford re same (.3). | 5.60 | Milton, Jeffrey |
| 10140135 | 3/6/2005 | Draft summaries of first day motions for memorandum to Committee (3.2); revise same to incorporate comments by D. O'Donnell, J. Milton, M. Comerford (3.6); t/c w/ M. Comerford, J. Milton re same (.2). | 7.00 | Bulger, James |
| 10140140 | 3/6/2005 | Review memo re: 1st day pleadings | 0.40 | Naik, Soham D. |
| 10140153 | 3/6/2005 | Tele conf with D. Dunne, D. O'Donnell, J. Milton, M. Comerford, L. Mandel and J. MacInnis regarding action items. | 0.50 | Barr, Matthew S. |
| 10144854 | 3/6/2005 | Further review of various first day motions (3.7); Draft summary of same (4.6). | 8.30 | Khalil, Samuel |
| 10144855 | 3/6/2005 | Review First Day Pleadings regarding remaining issues (3.3); conf. call w/team (.5). | 3.80 | O' Donnell, Dennis C. |
| 10165599 | 3/6/2005 | Review application regarding trading order. | 0.40 | Barr, Matthew S. |
| 10215138 | 3/6/2005 | Revise draft securities trading application (.8); revise memorandum concerning first day motions for Committee (1.7). | 2.50 | Comerford, Michael E. |
| 10217375 | 3/6/2005 | Revise summary of cash management motion for Committee (.6); conf. call with D. Dunne, M. Barr, J. Milton, L. Mandel and D. O'Donnell re: Committee matters in connection with Winn-Dixie cases (.5); o/c with J. Milton re: memorandum concerning first day motions (.3). | 1.40 | Comerford, Michael E. |
| 10140154 | 3/7/2005 | Team meeting re status of outstanding matters. | 0.50 | Mandel, Lena |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10153175 | 3/7/2005 | Review additional first day motions (.8); Draft corresp. re: same (.7); Review summary of first day motions memo (6.8); Revise same (3.1). | 11.40 | Khalil, Samuel |
| 10165538 | 3/7/2005 | T/c with R. Morrisey regarding Trading Order. | 0.20 | Barr, Matthew S. |
| 10165560 | 3/7/2005 | WD meeting regarding pending motion (partial attendance) (.4); t/c with A&M and Houlihan regarding first days (.3); draft email to S. Henry regarding pending motions (.2); t/c with M. Kopacz regarding pending motions (.3); attend to WD pending motion (1.2); t/c with S. Henry regarding pending motions (1.1); review memo regarding WD pending motions (1.2) | 4.70 | Barr, Matthew S. |
| 10178076 | 3/7/2005 | T/cs, email Committee members re: various issue (.9); email Dunne, Barr re: various issues (.3). | 1.30 | O' Donnell, Dennis C. |
| 10215140 | 3/7/2005 | Multiple reviews and revisions of memo to Cte re: first day pleadings (9.8); Milbank team mtg. w/ M. Barr re: open WD issues (.5). | 10.30 | Naik, Soham D. |
| 10217376 | 3/7/2005 | Conf. with M. Barr, L. Mandel, S. Naik and J. Milton re: review of pending matters in Debtors cases and ensuring that appropriate Committee counsel is handling (partial attendance) (.3); revise memorandum re: pending first day motions in connection with matters concerning Committee (3.9); drafting meeting documents for Committee meeting (.3); conf. call with S. Henry (Skadden), J. Scherer (Houlihan), A. Tang (Houlihan) and M. Barr re: information requests concerning Debtors' lease rejection motion, PACA and Work in Progress first day motions (1.1). | 5.60 | Comerford, Michael E. |
| 10217377 | 3/7/2005 | Prepare for (.1) Conf with M. Barr and others re outstanding issues (.5. | 0.60 | Milton, Jeffrey |
| 10147613 | 3/8/2005 | Revise first day motions memo. | 1.70 | Naik, Soham D. |
| 10153168 | 3/8/2005 | Further review of first-day pleadings. | 4.10 | Milton, Jeffrey |
| 10178077 | 3/8/2005 | T/cs, email Committee members, Barr, Mandel re: process matters. | 1.80 | O' Donnell, Dennis C. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10217378 | 3/8/2005 | Review agenda for Committee call (.3); t/c with Committee members regarding status (.5); t/c with D. Drebsky regarding WD Committee by-laws (.2); Prepare for (.1) t/c with M. Comerford, S. Henry, R. Gray regarding WD motions (.5); finalize memo to Committee (.6); o/c w/ M. Comerford re same (.4). | 2.60 | Barr, Matthew S. |
| 10217379 | 3/8/2005 | O/c with M. Barr re: revisions to memo for Committee concerning first day pleadings and status (.4); corresp. with M. Kocask and D. Hilty re: agenda items for Committee meeting (.2); draft meeting documents (.6); corresp. with D. Dunne re: meeting documents in connection with tomorrow's Committee meeting (.2); revise memorandum re: pending first day motions in connection with apprising Committee of relief sought (3.4); t/c with J. Baker, S. Henry and R. Gray (Skadden) and M. Barr re: pending issues in connection with first day motions (.5). | 5.30 | Comerford, Michael E. |
| 10142922 | 3/9/2005 | Review confidentiality agreement issues (0.3); Confs w/ J. Baker re same (0.2); Review Skadden's draft re same (0.4); Draft riders re same (0.4). | 1.30 | Dunne, Dennis F. |
| 10153176 | 3/9/2005 | Update working group contact list. | 0.50 | Ceron, Rena |
| 10215169 | 3/9/2005 | Further review of first-day pleadings (2.3); conf with M. Barr re same (.1). | 2.40 | Milton, Jeffrey |
| 10215186 | 3/9/2005 | Review trading order drafts and issues (0.8); Confs w/ M. Barr & S. McCarty re same (0.3). | 1.10 | Dunne, Dennis F. |
| 10215187 | 3/9/2005 | T/c with M. Tom regarding trading order (.3); t/c with K. Liang regarding trading order (.2); t/c with D. Dunne and S. McCarty re same (.3). | 0.80 | Barr, Matthew S. |
| 10215189 | 3/9/2005 | Review draft trading order (.5); corresp. with R. Morrissey concerning draft trading order for Committee (.1). | 0.60 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10217380 | 3/9/2005 | Corresp. with S. Burian re: committee contact information (.1); revise summary of pending first day motions in connection with apprising Committee of relief sought (1.8); conf. call with S. Henry, R. Gray and M. Barr re: resolution of remaining Committee concerns with respect to first day motions (.7). | 2.60 | Comerford, Michael E. |
| 10220657 | 3/9/2005 | Review meeting documents | 0.50 | Comerford, Michael E. |
| 10227284 | 3/9/2005 | T/c with M. Comerford, S. Henry and R. Gray regarding pending motions re: same | 0.80 | Barr, Matthew S. |
| 10144856 | 3/10/2005 | Retrieve and review form CA (.7); t/cs, email Barr re: same (.7). | 1.40 | O' Donnell, Dennis C. |
| 10153170 | 3/10/2005 | Draft confidentiality agreement (3.1); conf with M. Barr re same (.2). | 3.30 | Milton, Jeffrey |
| 10153173 | 3/10/2005 | Reviewing W-D 10-K in connection with structure issues (2.0); t/c w/ M. Comerford re: same (.1); reviewing bylaws re same (.4); reviewing articles of incorporation re: same (.2); drafting memorandum to M. Comerford re: same (.5). | 3.20 | Bulger, James |
| 10153177 | 3/10/2005 | Review notice procedures re same (.4); draft affidavit of service re notice of appearance (.4). | 0.80 | Ceron, Rena |
| 10165550 | 3/10/2005 | Research certain legal issues (.1); t/c w/ J. Bulger re same (.1); draft memorandum concerning open issues in connection with first day motions (2.9). | 3.10 | Comerford, Michael E. |
| 10165574 | 3/10/2005 | T/c with S. Henry concerning lease rejection motion and plane asset sales motions in connection with Committee issues (.2); t/c with Company, J. Baker and S. Henry in connection with work in progress motion (.4). | 0.60 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10217381 | 3/10/2005 | T/c with R. Morrissey regarding WD status (.3); review WD confidentiality agreement (1.2); t/c with R. Gray regarding same (.4); t/c with WD, Skadden regarding work-in-progress motion (.3); t/c with J. Baker and S. Henry regarding pending motions (.6). | 2.80 | Barr, Matthew S. |
| 10147612 | 3/11/2005 | Review memo to the committee describing status of outstanding matters (.3); conference with M. Barr re status of outstanding matters (.2). | 0.50 | Mandel, Lena |
| 10153171 | 3/11/2005 | Review various pleadings filed by debtors and others. | 2.50 | Milton, Jeffrey |
| 10153174 | 3/11/2005 | Further review of Winn-Dixie corporate structure and related documents (.6); drafting additional correspondence re same (.3). | 0.90 | Bulger, James |
| 10165551 | 3/11/2005 | Review corresp. from M. Barr re: pending issues in connection with first day motions (.3); revise memorandum concerning open issues for Committee in connection with Debtors' first day motions (1.2); draft corresp. to Committee re: meeting matters (.4); meeting w/ M. Barr re same (.3). | 2.20 | Comerford, Michael E. |
| 10215183 | 3/11/2005 | T/c with M. Tom regarding trading order (.1); meeting with M. Comerford regarding email to Committee (.3) | 0.40 | Barr, Matthew S. |
| 10220669 | 3/11/2005 | T/c with D. Drebsky regarding by-laws (.1); t/c with J. Baker and R. Gray regarding pending motions (.2); t/c with M. Kopacz regarding pending motion (.4); review revised orders (.9); t/ c with S. Henry regarding pending motions (.2). Email to Committee (.1); draft email to Committee (.6); meeting with M. Comerford regarding email to Committee (.3); meeting w/ L. Mandel re status of outstanding matters (.2). | 3.00 | Barr, Matthew S. |
| 10153179 | 3/13/2005 | Update working group contact list. | 0.10 | Ceron, Rena |
| 10215174 | 3/13/2005 | Review various public filings in connection with certain structure issues in Debtors' cases. | 1.10 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY    LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10165554 | 3/14/2005 | Prepare for (.3) and attend WD team mtg. re: open items (.2); review interim compensation motion and order (.5). | 1.00 | Naik, Soham D. |
| 10215184 | 3/14/2005 | T/c with C. Weidler regarding trade order (.1); review revised orders (1.0); t/c with c. Weidler regarding Trading Order (.1) | 1.20 | Barr, Matthew S. |
| 10217383 | 3/14/2005 | Prepare for (.2) and attend (.2) team meeting re status of outstanding matters; t/c with Skadden re status of outstanding matters (.3). | 0.70 | Mandel, Lena |
| 10217384 | 3/14/2005 | Review WD's comments to draft confidentiality provisions (.3); prepare for (.2) and attend conf with M. Barr, L. Mandel, and others re outstanding pleadings (.2). | 0.70 | Milton, Jeffrey |
| 10217385 | 3/14/2005 | T/c with Chair of Committee regarding status and agenda (1.0); meeting with L. Mandel, M. Comerford, J. Milton and S. Naik regarding WD pending matters (.2); meeting with M. Comerford regarding pending motions (.2). | 1.40 | Barr, Matthew S. |
| 10217386 | 3/14/2005 | Research concerning corporate structure (.4); draft corresp. to D. Dunne concerning same (2.5); review public filings in connection with corresp to D. Dunne re: corporate structure (2.8); o/c with M. Barr re: pending matters (.2); prepare for (.3) and attend o/c with M. Barr, L. Mandel, J. Milton, S. Naik re: handling of various matters to ensure being handled by appropriate committee counsel persons (.2); review corresp. from S. Schirmang re: Committee meeting (.2); draft corresp. to Committee re: pending motions in cases (.9); conf. call with S. Henry and R. Gray concerning open issues with respect to first day motions (.5). | 8.00 | Comerford, Michael E. |
| 10154624 | 3/15/2005 | Correspond w/ various team members re status of various outstanding matters. | 0.40 | Mandel, Lena |
| 10165544 | 3/15/2005 | Meeting with M. Comerford regarding agenda (.3); draft email to D. Dunne, M. Comerford, L. Mandel regarding follow-up from today's activities (.6) | 0.90 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10165616 | 3/15/2005 | Review court orders and local rules re: notice procedures and hearing dates. | 0.40 | Naik, Soham D. |
| 10176363 | 3/15/2005 | Review public filings for Winn-Dixie in connection with equity structure (.5); revise meeting documents for Committee (1.1); revise Committee bylaws (.6); review correspondence received in mail from various parties in interest on March 15 to determine if matters being handled by appropriate Committee counsel (.3); review corresp. from M. Barr re: pending Committee matters in connection with pending motions (.2). | 2.70 | Comerford, Michael E. |
| 10176364 | 3/16/2005 | Revise Committee bylaws (.7); draft meeting documents for Committee (.8); corresp. with D. Dunne concerning structure related matters in connection with cases (.4); corresp. to Committee concerning meeting matters (.7); corresp. to Sandra S. (Kraft) concerning meeting items (.2). | 2.80 | Comerford, Michael E. |
| 10165545 | 3/17/2005 | Draft email to S. Henry regarding follow-up from hearing (.6); meeting with M. Comerford regarding email to Committee (.2); draft email regarding agenda for in-person meeting (.3); meeting with M. Comerford regarding email to Committee (.2) | 1.30 | Barr, Matthew S. |
| 10165555 | 3/17/2005 | Review docket re: recently filed pleadings. | 0.60 | Naik, Soham D. |
| 10176365 | 3/17/2005 | Research legal issues (2.6); review cases re: same (1.4); email to D. Dunne re: research and cases (2.3); review letter from U.S. Trustee's office concerning equity committee request (.4); corresp. to Committee re: matters for meeting and letter from Trustee (.8). | 7.50 | Comerford, Michael E. |
| 10165525 | 3/18/2005 | Correspond w/M. Barr & A. Heckman re UST's information request. | 0.30 | Mandel, Lena |

25

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10176366 | 3/18/2005 | Draft corresp. to Committee re: in-person meeting with Company (.4); corresp. with J. Baker (Skadden) re: same (.1); review bylaws in connection with comments from Committee members (.2); draft corresp. to Committee re: bylaws and connections matters (1.2); review corresp. concerning pending issues for Committee in connection with pending motions in cases (1.4). | 3.30 | Comerford, Michael E. |
| 10215143 | 3/18/2005 | Corresp. with J. Gladstone (Paul Weiss) re: trading orders. | 0.20 | Comerford, Michael E. |
| 10160401 | 3/20/2005 | Review corresp. from M. Barr re: documents for Committee meeting with Company (.2); draft meeting documents (.4); revise draft by-laws for Committee review (.6); draft memo. to committee re: connections in connection with Committee membership (.2). | 1.40 | Comerford, Michael E. |
| 10160402 | 3/21/2005 | Revise meeting documents (1.4); revise draft by-laws for Creditors' Committee (.4); revise memo to Committee concerning connections disclosure (.3); t/c with Ellen Carr (Capre) re: Committee meeting (.1); o/c with L. Mandel, M. Barr, S. Naik and J. Clark concerning pending matters in Winn-Dixie cases and assignment of same (partial attendance) (.3); o/c with M. Barr re: by-laws (.2); corresp. with Committee re: by-laws and other Committee matters (.6); review correspondence received in mail from various parties in interest on March 21 (.2). | 3.50 | Comerford, Michael E. |
| 10165553 | 3/21/2005 | Research re CA's (.3); team meeting re status of outstanding matters (.3). | 0.60 | Mandel, Lena |
| 10176356 | 3/21/2005 | Review revised by-laws (1.2); prepare for and attend meeting with M. Comerford, S. Naik, J. Milton, L. Mandel regarding pending motions (.3); draft emails regarding by-laws (.8); meeting with M. Comerford regarding by-laws (.2). | 2.50 | Barr, Matthew S. |
| 10176371 | 3/21/2005 | Mtg. w/ M. Barr and WD team re: open issues. | 0.30 | Naik, Soham D. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10217387 | 3/21/2005 | Analyze court docket and electronic notifications for revised hearing dates and objection deadlines (.4); assimilate report for working group meeting (.5); attend internal calendar meeting with M. Barr re case status and upcoming hearing dates (.4); draft list of pleadings for working group's analysis of case status (.2). | 1.50 | Clark, Jacqueline |
| 10165552 | 3/22/2005 | Review letter from U.S. Trustee re: request by Brandes Investment Partners for equity committee appointment (.3); corresp. re: same with M. Barr and D. Dunne (.3); draft memo to Committee re: Committee meeting (.6); attend o/c with M. Barr re: same (.5); revise corresp. to Committee inc. comments from M. Barr (.2); review correspondence received in mail from various parties in interest on March 22 to determine if matters being handled by appropriate Committee counsel (.3). | 2.20 | Comerford, Michael E. |
| 10176352 | 3/22/2005 | Update Master Service List. | 0.40 | Ceron, Rena |
| 10176357 | 3/22/2005 | Meeting with M. Comerford regarding email to the Committee (.5); review email to Committee regarding equity committee and meeting (.3) | 0.80 | Barr, Matthew S. |
| 10168116 | 3/23/2005 | Conference with M. Barr re status of outstanding matters. | 0.30 | Mandel, Lena |
| 10168118 | 3/23/2005 | Review final cash management motion (.3) and correspond w/ A&M re same (.2). | 0.50 | Mandel, Lena |
| 10176333 | 3/23/2005 | Draft letter to UST re appointment of equity committee (1.2); review documents and relevant pleadings re same (1.4); conf with M. Barr and M. Comerford re same (.2). | 2.80 | Milton, Jeffrey |
| 10176344 | 3/23/2005 | Review court calendar/agenda and electronic notifications (.40) update court calendar report (.30); outline a list of today's pleadings for working group's analysis of case status (.30) | 1.00 | Clark, Jacqueline |

27

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10176353 | 3/23/2005 | Finalize affidavit of service re Milbank's notice of appearance (.3); electronically file same (.3); update master service list (.4). | 1.00 | Ceron, Rena |
| 10176358 | 3/23/2005 | Meeting with J. Milton and M. Comerford regarding equity committee letter (.2); meeting with C. Mandel regarding open issues (.3); t/c with R. Gray regarding confidentiality agreement (.2) | 0.70 | Barr, Matthew S. |
| 10176367 | 3/23/2005 | O/c with M. Barr and J. Milton re: response to U.S. Trustee concerning request for appointment of equity committee | 0.20 | Comerford, Michael E. |
| 10220654 | 3/23/2005 | Corresp. with J. Gladstone (Paul Weiss) re: trading order. | 0.30 | Comerford, Michael E. |
| 10169393 | 3/24/2005 | Draft memo to committee, summarizing new motions (.9); review debtors' presentation to OCUC (.4). | 1.30 | Mandel, Lena |
| 10176345 | 3/24/2005 | Monitor court docket and electronic notifications for revised hearing dates and objection deadlines re winn-dixie bankruptcy matter in nysb (.50); revise a list of today's pleadings for working group's analysis of case (.50). | 1.00 | Clark, Jacqueline |
| 10176359 | 3/24/2005 | Draft email to R. Gray regarding confidentiality agreement | 0.20 | Barr, Matthew S. |
| 10217388 | 3/24/2005 | Conf. call with Skadden, XRoads, M. Barr and Houlihan re: reporting requirements of Company with respect to Committee (.5); follow-up call with A. Hede and M. Barr re: same (.1); draft corresp. to Milbank team concerning information items and update on pending matters (1.0); t/c from A. Hede with M. Barr concerning ongoing reporting requirements of Company as requested by committee (.2); t/c with M. Barr, S. Henry and A. Stevenson concerning same (.2); corresp. with R. Gray concerning confidentiality provisions in bylaws (.7); review corresp. from R. Gray (Skadden) re: monthly operating reports and timing (.1). | 2.80 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10171423 | 3/25/2005 | Distribute Chambers copy re Milbank's retention application (.4); contact Veritext re order placed for hearing transcript (.1). | 0.50 | Ceron, Rena |
| 10171425 | 3/25/2005 | Review response to official equity committee (0.7); Review case law re same (0.4). | 1.10 | Dunne, Dennis F. |
| 10171426 | 3/25/2005 | Drafting correspondence concerning Committee matters and pending information requests from counsel to Debtors (1.6); o/c with M. Barr re: same (.2); revise correspondence incorporating comments from M. Barr (.3). | 2.10 | Comerford, Michael E. |
| 10176346 | 3/25/2005 | Review court docket and electronic notifications (.30) update court calendar report (.30); outline a list of today's pleadings for working group's analysis of case status (.30) | 0.90 | Clark, Jacqueline |
| 10176360 | 3/25/2005 | Meeting with M. Comerford regarding Committee call follow-up. | 0.20 | Barr, Matthew S. |
| 10176361 | 3/27/2005 | Review equity committee letter materials. | 1.00 | Barr, Matthew S. |
| 10176354 | 3/28/2005 | Prepare for (.2) and attend team meeting (.4). | 0.60 | Dunne, Dennis F. |
| 10176370 | 3/28/2005 | Prepare for (.1) and attend team meeting re status of outstanding matters (.4). | 0.50 | Mandel, Lena |
| 10187900 | 3/28/2005 | Edit letter to UST re appointment of an equity committee (1.4); conf with M. Barr re same (.1). | 1.50 | Milton, Jeffrey |
| 10187918 | 3/28/2005 | Update service list. | 0.40 | Ceron, Rena |
| 10187922 | 3/28/2005 | WD Team meeting regarding pending matters (.4); draft correspondence to A. Hede regarding Xroads protocol (.3); review letter to UST regarding equity Committee (.6); t/c with J. Scherer regarding Committee follow-up (.2) | 1.50 | Barr, Matthew S. |
| 10187929 | 3/28/2005 | Prepare for (.1) and attend conf with D. Dunne, M. Barr, and others re case administration (.4). | 0.50 | Milton, Jeffrey |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10187931 | 3/28/2005 | Prepare for (.1) and participate in WD status meeting with D. Dunne, M. Barr and Milbank team (.4). | 0.50 | Naik, Soham D. |
| 10199660 | 3/28/2005 | Prepare for (.1) and attend Milbank team meeting concerning pending matters to ensure being handled by appropriate Committee personnel (.4); review corresp. from A. Hede (A&M) re: reporting mechanisms for certain prepetition obligations (.2); t/c with S. Henry (Skadden) re: same (.1); draft corresp. to Committee re: certain pending applications and motions (1.5). | 2.30 | Comerford, Michael E. |
| 10217389 | 3/28/2005 | Prepare court calendar for M. Barr (.5); review court docket for new filings and adjournments (.40) update court calendar report (.30); outline a list of today's pleadings for working group's analysis of case status (.30). | 1.50 | Clark, Jacqueline |
| 10176349 | 3/29/2005 | Draft list of pleadings for working group's analysis of case status | 0.50 | Clark, Jacqueline |
| 10176350 | 3/29/2005 | Review court docket for new filings and adjournments (.40) update court calendar report (.30); Prepare for (.1) and attend internal court calendar meeting with M. Barr (.2). | 1.00 | Clark, Jacqueline |
| 10178075 | 3/29/2005 | Review and revise letter in opposition to formation of official equity committee. | 0.90 | Dunne, Dennis F. |
| 10178079 | 3/29/2005 | Prepare for (.1) and attend team calendar meeting (.2); review correspondence w/ committee members re outstanding issues (.2). | 0.50 | Mandel, Lena |
| 10187906 | 3/29/2005 | Review press releases re: T. Robins. | 0.30 | Naik, Soham D. |
| 10187919 | 3/29/2005 | Update service list. | 0.40 | Ceron, Rena |
| 10187923 | 3/29/2005 | T/c with R. Gray regarding trading issues (.2); t/c with R. Gray regarding confidentiality issues (.3); WD meeting regarding calendar (.2); review revised response to equity Committee letter (.3). | 1.00 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|------|-------------|------|------|
| 10191978 | 3/29/2005 | Conf. with M. Barr, J. Clark, S. Naik, L. Mandel and J. Milton regarding pending motions and handling by appropriate Committee counsel (.2); corresp. to Committee re: pending motion in Debtors cases (.1); corresp. with Committee re: matters in connection with UST (.5). | 0.80 | Comerford, Michael E. |
| 10179107 | 3/30/2005 | Review and revise agenda and memo to committee re status and upcoming meetings. | 0.40 | Dunne, Dennis F. |
| 10187924 | 3/30/2005 | Meeting with M. Comerford regarding agenda and email to Company (.2); t/c with S. Burian regarding Committee call (.4) | 0.60 | Barr, Matthew S. |
| 10199661 | 3/30/2005 | Draft Committee meeting documents (1.4); t/c with A. Hede and M. Barr re: prepetition reporting on consignment for Committee (.1); review draft letter to Trustee concerning official committees (.4); review meeting notes and other documents in connection with pending requests for information from Committee (.8); o/c with M. Barr re: agenda (.2). | 2.90 | Comerford, Michael E. |
| 10217390 | 3/30/2005 | Outline a list of today's filings for working group's case analysis (.2); review docket re motion for relief from stay of Commonwealth of Kentucky for J. Milton (.4). | 0.60 | Clark, Jacqueline |
| 10180376 | 3/31/2005 | Review memorandum to Committee concerning certain prepetition indebtedness (.6); review documents re: same (.3); draft corresp. to Committee re: matters for Committee call (.4). | 1.30 | Comerford, Michael E. |
| 10187925 | 3/31/2005 | Draft correspondence to Committee (1.0); meeting with M. Comerford regarding WD motions (.6); t/c with M. Comerford and J. Lang regarding WD status (.3) | 1.90 | Barr, Matthew S. |
| 10187920 | 4/1/2005 | Review and revise letter to UST re formation of equity committee (0.6); Conf. w/ S. McCarty re same (0.3); Review UST's request re timing of same (0.1). | 1.00 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10187926 | 4/1/2005 | T/c with R. Morrissey regarding equity Committee letter (.1); draft correspondence to Committee regarding UST decision to defer equity Committee decision (.2); review draft letter regarding meetings (.3) | 0.60 | Barr, Matthew S. |
| 10187928 | 4/1/2005 | Draft corresp. to Committee re: update from U.S. Trustee concerning equity committee (.7); revise same (.4). | 1.10 | Comerford, Michael E. |
| 10187927 | 4/2/2005 | Draft correspondence to WD Board regarding meetings (1.0); draft correspondence to Skadden regarding pending motions (.3) | 1.30 | Barr, Matthew S. |
| 10199696 | 4/2/2005 | Review memo from Mr. Dunne (.2); prepare draft of letter as requested (1.6) | 1.80 | Roest, Peter R. |
| 10199662 | 4/4/2005 | Conf. with M. Barr, L. Mandel, J. Milton and J. Clark re; pending motions and handling by Committee counsel (.3); review filed trading order by member of Committee (.2). | 0.50 | Comerford, Michael E. |
| 10206130 | 4/4/2005 | Meeting with L. Mandel, M. Comerford and J. Milton regarding pending matters (.3). | 0.30 | Barr, Matthew S. |
| 10211953 | 4/4/2005 | Conference with M. Barr and others re various outstanding issues. | 0.30 | Milton, Jeffrey |
| 10256632 | 4/4/2005 | Team meeting on status of outstanding matters (.3); telephone conference with A. Hede re cash management (.3). | 0.60 | Mandel, Lena |
| 10199663 | 4/5/2005 | Review pending request for trading order by member of Committee (.3); corresp. to M. Barr re: same (.1); draft corresp. to Committee re: pending motion and other meeting matters (.9). | 1.30 | Comerford, Michael E. |
| 10190380 | 4/6/2005 | Review Houlihan presentation and issues related to same (0.9); Review and revise agenda (0.2); Review process letter (0.6); Conf. w/ J. Scherer and M. Barr re same (0.4). | 2.10 | Dunne, Dennis F. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10211952 | 4/6/2005 | Draft meeting documents for Committee (1.0); t/c to C. Weidler (Paul Weiss) re: trading order question (.1); corresp. to Committee re: committee meeting (.8); corresp. to Committee re: Houlihan memo on Company (.2). | 2.10 | Comerford, Michael E. |
| 10256635 | 4/6/2005 | T/c with D. Dunne and J. Scherer regarding process letter (.4); t/c with chair regarding Committee meeting (.3); draft correspondence regarding pending motions to R. Gray (.4); t/c with J. Baker regarding discovery (.4); t/c with R. Morrissey regarding hearing (.5); draft correspondence to Skadden regarding conversation with R. Morrissey (.3). | 2.30 | Barr, Matthew S. |
| 10191977 | 4/7/2005 | Confs w/ J. Baker, L. Appel, R. Gray, M. Diament re CA issues and potential settlements re CA issues (0.8); Draft proposed solution re same (0.4); Draft memo to committee re same (0.3). | 1.50 | Dunne, Dennis F. |
| 10191979 | 4/7/2005 | Telephone conference with committee chair regarding legal issues. | 0.30 | Mandel, Lena |
| 10194266 | 4/7/2005 | Review Confidentiality Agreements in preparation for external distribution (.30); Distribute Confidentiality Agreements (.20). | 0.50 | Erick, Holly A. |
| 10199665 | 4/7/2005 | Research legal issues re: letter (1.3); corresp. w/ M. Comerford re: same (.1). | 1.40 | Naik, Soham D. |
| 10206134 | 4/7/2005 | T/c with J. Scherer regarding confidentiality issues (.4); t/c with L. Appel, D. Dunne and J. Baker regarding confidentiality agreement (.5). | 0.90 | Barr, Matthew S. |
| 10211954 | 4/7/2005 | Edit confidentiality agreements. | 1.20 | Milton, Jeffrey |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10216546 | 4/7/2005 | Review Committee meeting documents (.3); revise draft corresp. from Chair and Committee to Company (1.8); review research concerning letter (1.8); corresp. to R2 re: same (.3); corresp. with D. Dunne, M. Barr and R2 re: letter (.3); corresp. to S. Naik re: legal research re: letter (.1); t/c with A. Adler re: letter to Company (.2); corresp. to D. Dunne and M. Barr re: same (.1); revise Committee bylaws (.3). | 5.20 | Comerford, Michael E. |
| 10191985 | 4/8/2005 | Obtain Debtors' Schedules and SOFAs. | 2.00 | Pizzino, Devon P. |
| 10199670 | 4/8/2005 | Coordinate retrieval of Debtors' Schedules and SOFAs. | 0.60 | Ceron, Rena |
| 10206135 | 4/8/2005 | Revise confidentiality agreements. | 1.80 | Barr, Matthew S. |
| 10211955 | 4/8/2005 | Further revise confidentiality agreements as per M. Barr. | 0.70 | Milton, Jeffrey |
| 10206125 | 4/11/2005 | Confs w/ J. Baker re letter sent by committee chair (0.3); Review issues re same (0.4) | 0.70 | Dunne, Dennis F. |
| 10211946 | 4/11/2005 | Coordinate preparation of signature pages re Confidentiality Agreements. | 0.30 | Ceron, Rena |
| 10216547 | 4/11/2005 | Revise Committee bylaws (1.5); corresp. to D. Dunne re: same (.1); corresp. to Committee re: revised bylaws (.8). | 2.40 | Comerford, Michael E. |
| 10199664 | 4/12/2005 | T/c with G. Rufrano re: question concerning Committee bylaws (.1); draft Committee meeting documents (.5); corresp. to M. Barr and J. Milton re: conf. agreement issues and exchange of information (.1); corresp. to A. Tang re: same (.1). | 0.80 | Comerford, Michael E. |
| 10206126 | 4/12/2005 | Confs w/ chair re results of venue ruling and next steps (0.4); Review same (0.2). | 0.60 | Dunne, Dennis F. |
| 10211956 | 4/12/2005 | Edit confidentiality agreements (2.1); numerous email corr with various parties re same (.4); telephone conf with A. Tang (A&M) re same (.1). | 2.60 | Milton, Jeffrey |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

March 1, 2005 through May 31, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10211974 | 4/12/2005 | Coordinate preparation of electronic copies of Debtors' Schedules and Statements for Committee Members. | 0.90 | Ceron, Rena |
| 10202387 | 4/13/2005 | Meeting w/ S. Naik re: open issues. | 0.30 | Mandel, Lena |
| 10203682 | 4/13/2005 | Obtain contact information re Jacksonville Bankruptcy Court and Office of US Trustee (.80); Update contact information re Milbank (.30). | 1.10 | Erick, Holly A. |
| 10211947 | 4/13/2005 | Obtain Local Rules re US Bankruptcy Court, Southern Dist. of Florida (.2); coordinate distribution re same (.1); coordinate UCC searches per L. Mandel (.2). | 0.50 | Ceron, Rena |
| 10211949 | 4/13/2005 | Calls with Florida counsel regarding retention (.8); correspondence with D. Dunne regarding next steps (.4); t/c with R. Gray regarding WD confidentiality issue (.5); meeting with J. Milton regarding WD confidentiality issue (.5). | 2.20 | Barr, Matthew S. |
| 10211957 | 4/13/2005 | Conf with M. Barr re confidentiality issues. | 0.50 | Milton, Jeffrey |
| 10211973 | 4/13/2005 | Arrange for production of CDs of Schedules and SOFAs for distribution to committee members. | 0.50 | Mc Cabe, Scott M. |
| 10211975 | 4/13/2005 | Obtain electronic copies re Debtors' Schedules and SOFAs. | 0.60 | Ceron, Rena |
| 10251454 | 4/13/2005 | Meeting w/ L. Mandel re: open issues (.3); review same (.4). | 0.70 | Naik, Soham D. |
| 10256642 | 4/13/2005 | Review agenda for tomorrow's call (0.4); review local counsel issues and three possible selections (0.8); Confs w/ D. Pollock, M. Diament re same and suggested alternatives (0.6). | 1.80 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10256644 | 4/13/2005 | Review Committee meeting documents (.7); review corresp. from New Plan concerning leases in connection with Committee communication (.2); o/c with M. Barr re: pending matters in cases concerning Committee (.4); draft Committee meeting documents (.9); t/c's to Committee members concerning Committee bylaws (.3); review local bankruptcy rules in connection with transfer of cases to Fla (.6); review monthly operating report filed by Company (.5). | 3.60 | Comerford, Michael E. |
| 10202386 | 4/14/2005 | Corresp. with D. Dunne re: Committee bylaws (.2); corresp. with D. Drebsky concerning case matters (.1). | 0.30 | Comerford, Michael E. |
| 10211941 | 4/14/2005 | Review case filings for internal group's case analysis. | 0.20 | Clark, Jacqueline |
| 10211950 | 4/14/2005 | T/c with J. MacDonald regarding Committee representation (.2); review revised confidentiality agreement (.5); draft correspondence to Skadden regarding confidentiality agreement (.5); corresp. with J. Milton regarding WD confidentiality agreement (.2). | 1.40 | Barr, Matthew S. |
| 10256645 | 4/14/2005 | Request transcript re 4/12/05 hearing (.1); distribute electronic copies of Schedules and SOFAs to Committee Members (1.7). | 1.80 | Ceron, Rena |
| 10206129 | 4/15/2005 | Attend call with US Trustee and Skadden. | 0.60 | Dunne, Dennis F. |
| 10206137 | 4/15/2005 | Telephone conference with N.Y. and Florida U.S. Trustee offices, Skadden and Busey re transfer of case (portion). | 0.50 | Mandel, Lena |
| 10211951 | 4/15/2005 | Prepare for (.1) and t/c with Busey, Skadden, UST and WD regarding Florida (.6); t/c with R. Gray regarding confidentiality agreement (.2); review Committee correspondence regarding initial case conference (.2); corresp. with M. Comerford regarding initial case conference (.2); review local rules/procedures for Jacksonville Bankruptcy Court (1.7). | 3.00 | Barr, Matthew S. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10216548 | 4/15/2005 | Corresp. to Committee re: case management conference in connection with transfer of cases (.5); corresp. to New Plan's counsel re: question concerning local counsel (.1). | 0.60 | Comerford, Michael E. |
| 10216549 | 4/17/2005 | Review executed amended bylaws (.8); corresp. to D. Dunne re: contact information in connection with transfer of cases (.4); review corresp. received on April 15 in connection with ensuring matters being handled by appropriate Committee personnel (.2). | 1.40 | Comerford, Michael E. |
| 10213413 | 4/18/2005 | Review status of transfer (0.2); Review local counsel issues (0.8); Review agenda for meeting with company (0.2); Review likely response of company letter (0.2). | 1.40 | Dunne, Dennis F. |
| 10214595 | 4/18/2005 | Prepare for (.2) and attend team meeting re status of outstanding matters (.2). | 0.40 | Mandel, Lena |
| 10216550 | 4/18/2005 | Conf. with M. Barr, L. Mandel, S. Naik and J. Clark re: pending matters in cases (.2); corresp. with B. Mayer re: local counsel status (.1); review initial case conference order (.2); corresp. to D. Dunne and M. Barr re: same (.9); corresp. to M. Barr re: local rules in M.D. of Florida and objection deadlines (.6). | 2.00 | Comerford, Michael E. |
| 10225314 | 4/18/2005 | WD team meeting (.2); t/c with J. Milton and D. Brown regarding Houlihan confidentiality (.3); t/c with J. MacDonald (Akerman) regarding Jacksonville procedures (.2); t/c with S. Henry regarding status (.2). | 0.90 | Barr, Matthew S. |
| 10225324 | 4/18/2005 | Prepare for (.2) and attend WD team meeting (.2); review and revise working group list (.8). | 1.20 | Naik, Soham D. |
| 10251457 | 4/18/2005 | Obtain contact information re local counsel, Skadden's local counsel, bankruptcy court, and US Trustees (.70); Update Working Group Contact List (.60). | 1.30 | Erick, Holly A. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10251474 | 4/18/2005 | Prepare for (.3) and attend conf with M. Barr, L. Mandel, and others re case administration issues (.2); corrs with R. Gray re confidentiality agreements (.2); review same (.7); confs with M. Barr re same (.2); corrs with A&M and HLHZ re same (.3). | 1.90 | Milton, Jeffrey |
| 10214596 | 4/19/2005 | Review local bankruptcy rules of the Florida court. | 0.70 | Mandel, Lena |
| 10216551 | 4/19/2005 | O/c with R. Ceron re: memo on reimbursement of expense to Committee (.2); review local rules re: electronic filing (.2); draft meeting documents (1.8); o/c with M. Barr re: weekly Committee meeting (.3); draft corresp. to Committee re: agenda and other matters (.3). | 2.80 | Comerford, Michael E. |
| 10225310 | 4/19/2005 | Place order re 4/12/05 hearing transcript (.1); review information re US Trustee, Florida re procedures for professionals' fees (.7); review information re Middle Dist. of Fla. procedures re professionals' fees (.6). | 1.40 | Ceron, Rena |
| 10254298 | 4/19/2005 | Draft correspondence to D. Dunne regarding agenda (.2) | 0.20 | Barr, Matthew S. |
| 10256648 | 4/19/2005 | T/c with J. MacDonald regarding retention issues (.3); t/c with J. MacDonald regarding retention (.2); t/c with R. Gray regarding Akerman retention (.2); draft correspondence to D. Dunne regarding Akerman retention (.1); review correspondence to Committee regarding meeting (.2); t/c with J. Baker regarding Committee issues (.4); t/c with J. Baker regarding meeting on April 27th (.1); draft correspondence to D. Dunne regarding meeting on April 27th (.2); t/c with R. Gray regarding pending motions (.3); draft correspondence to J. Baker regarding April 27th meeting (.2). | 2.20 | Barr, Matthew S. |
| 10256649 | 4/19/2005 | Review docket and court calendar (.4); corr with R. Gray re A&M confidentiality agreement (.1); review same (.3); review email corr from M. Kopacz re same (.1). | 0.90 | Milton, Jeffrey |

Case 3:05-bk-03817-JAF   Doc 2242-2   Filed 07/15/05   Page 42 of 162

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10214593 | 4/20/2005 | Confs with J. Baker re case administration issues (0.2); review same (0.4); confs with S. Schirmang, S. McCarty & M. Diament re same (0.7). | 1.30 | Dunne, Dennis F. |
| 10216552 | 4/20/2005 | Correspond w/ D. Dunne re: revisions to agenda for Committee meeting (.2); revise agenda (.8); corresp. to Committee re: same (.3); corresp. to S. McCarty re: letter (.1); o/c with M. Barr re: same (.1). | 1.50 | Comerford, Michael E. |
| 10220372 | 4/20/2005 | Update Working Group Contact List. | 0.20 | Erick, Holly A. |
| 10225323 | 4/20/2005 | Review pleadings circulated by debtors (.4); review news articles re case status (.3). | 0.70 | Milton, Jeffrey |
| 10256650 | 4/20/2005 | T/c with chairs regarding status (.3); t/c with J. Slaton regarding status (.2); t/c with J. MacDonald regarding procedures (.2); t/c with J. Baker regarding status conference (.3); t/c with L. Appel regarding Florida counsel (.2); t/c with A. Hede regarding cash management order (.3); t/c with R. Gray regarding cash management order (.2); review cash management revised order (1.2). | 2.90 | Barr, Matthew S. |
| 10214594 | 4/21/2005 | O/c with M. Barr re: matters to discuss with trustee (.2); t/c with U.S. Trustee for region 21 and D. Dunne re: status of cases in Jacksonville (.3); corresp. to Committee re: trustee meeting and pending motion (.5); corresp. to Committee re: reimbursement of member expenses (.8); review general order M-104 in connection with same (.3). | 2.10 | Comerford, Michael E. |
| 10216545 | 4/21/2005 | Prepare for (0.1) and attend call w/ USTrustee's office and M. Comerford re status of case, requests for additional committees, and related matters (0.3); Review and analyze issues and next steps re same (0.5). | 0.90 | Dunne, Dennis F. |
| 10216555 | 4/21/2005 | Monitor correspondence re various outstanding matters. | 0.30 | Mandel, Lena |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

March 1, 2005 through May 31, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10225311 | 4/21/2005 | Update memo re Committee Member expenses (.8); review docket report (.3); distribute corresp. re same to M. Barr, L. Mandel (.3); place order for 3/8/05 hearing transcript (.2). | 1.60 | Ceron, Rena |
| 10225318 | 4/21/2005 | T/c with L. Appel regarding Akerman (.1); t/c with F. Turner and K. Meeker regarding status (.6); draft correspondence to Committee regarding call with UST (.4); t/c with Scott Friedman regarding WD status (.3). | 1.40 | Barr, Matthew S. |
| 10251452 | 4/21/2005 | Draft meeting documents re: Committee meeting (.3); corresp. to Committee re: correspondence to Company (.5); corresp. to D. Dunne re: agenda for Committee meeting (.1); review Committee meeting documents (.7). | 1.60 | Comerford, Michael E. |
| 10225312 | 4/22/2005 | Update calendar of pending motions (1.4); review docket re relevant pleadings (.3); distribute corresp. to M. Barr, L. Mandel re same (.4). | 2.10 | Ceron, Rena |
| 10256651 | 4/22/2005 | T/c with D. Drebsky regarding Committee meetings (.4); t/c with J. Macdonald regarding status (.1); t/c with L. Appel regarding Akerman (.1); t/c with J. Baker regarding status conference (.2); t/c with New Plan and D. Pollack regarding participation (.4); t/c with J. Baker regarding status (.2); t/c with A. Hede regarding next week's meeting (.3); draft correspondence to J. Macdonald regarding status (.3); t/c with A. Hede regarding cash management (.2). | 2.20 | Barr, Matthew S. |
| 10256652 | 4/22/2005 | Corresp. to Committee re: Company operations (.7); correspond with M. Barr and New Plan re: upcoming agenda for in-person Committee meeting with Company (.3). | 1.00 | Comerford, Michael E. |
| 10225313 | 4/25/2005 | Confs w/ chair of committee and M. Barr re results of court conference and meeting with USTrustee. | 0.30 | Dunne, Dennis F. |
| 10231680 | 4/25/2005 | Prepare file folders re April 27, 2005 Committee Meeting. | 0.30 | Erick, Holly A. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10231681 | 4/25/2005 | Prepare materials re 4/27/05 Committee meeting. | 0.70 | Ceron, Rena |
| 10254004 | 4/25/2005 | Corresp. to J. MacDonald re: court calendar (.1); corresp. to R. Gray re: in-person Committee meeting (.3); draft meeting documents (.4); research legal issues (.2); draft corresp. to D. Dunne re: pending issues in connection with Committee representation (.5); corresp. with M. Barr re: documents for Commmittee meeting (.3). | 1.80 | Comerford, Michael E. |
| 10266879 | 4/25/2005 | T/c with D. Dunne and Chairs regarding hearing. | 0.30 | Barr, Matthew S. |
| 10226862 | 4/26/2005 | Corresp. w/ D. Dunne re status of various outstanding matters (.3); review agenda and documentation for tomorrow's committee meeting (.3). | 0.60 | Mandel, Lena |
| 10231676 | 4/26/2005 | Update working group contact list re debtors' local counsel contacts (1.2); and distribute same (.20). | 1.40 | Erick, Holly A. |
| 10237578 | 4/26/2005 | Prepare materials re 4/27/05 Committee meeting. | 1.40 | Ceron, Rena |
| 10237587 | 4/26/2005 | Update working group list. | 0.30 | Naik, Soham D. |
| 10249552 | 4/26/2005 | Review case re: legal issues (.7); corresp. with M. Barr re: meeting matters (.2); prepare Committee meeting documents (.5); revise meeting documents (1.1); draft corresp to Committee re: pending matters in case (.6); review letter from UST re: retiree committee (.1). | 3.20 | Comerford, Michael E. |
| 10249564 | 4/26/2005 | T/c with New Plan and its counsel re: leasehold interests (.1). | 0.10 | Comerford, Michael E. |
| 10256654 | 4/26/2005 | T/c with P. Chydillo regarding Houlihan email (.2). Draft agenda for Committee meeting (.6); t/c with S. Henry regarding agenda (.2); t/c with D. Pollock and S. Segal regarding New Plan (.4). | 1.40 | Barr, Matthew S. |
| 10228242 | 4/27/2005 | Prepare for (.1) and attend (.4) team meeting re status of outstanding matters. | 0.50 | Mandel, Lena |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10237579 | 4/27/2005 | Assemble materials for 4/27/05 Committee meeting (3.1); assemble presentation to the Committee from 4/27/05 meeting for distribution to Committee members (.5). | 3.60 | Ceron, Rena |
| 10237584 | 4/27/2005 | T/c with E. Escamilia (UST ) regarding status (.1). | 0.10 | Barr, Matthew S. |
| 10237585 | 4/27/2005 | Conf with team re various outstanding issues. | 0.40 | Milton, Jeffrey |
| 10237588 | 4/27/2005 | Prepare for (.1) and attend WD team meeting (.4); t/c w/ J. Clark re: WD calendar review (.2); research re: legal issues (.4); t/c with J. Kashansky re: same (.2). | 1.30 | Naik, Soham D. |
| 10243900 | 4/27/2005 | Review case concerning legal research issues (.7), draft corresp. re: same (1.7), revise same (.5), review meeting documents (.2), conf. with J. Milton, S. Naik and J. Clark re: pending matters in WD cases (.4), corresp. to D. Dunne re: status of various issues (.4), corresp. to Committee re: pending matters (.3). | 4.20 | Comerford, Michael E. |
| 10254300 | 4/27/2005 | T/c with J. Baker regarding New Plan and DB. | 0.20 | Barr, Matthew S. |
| 10263826 | 4/27/2005 | Draft correspondence to WD team regarding meeting follow-up. | 0.50 | Barr, Matthew S. |
| 10231677 | 4/28/2005 | Update working group contact list re debtors. | 0.50 | Erick, Holly A. |
| 10237580 | 4/28/2005 | Assemble presentation from 4/27/05 Committee meeting (1.7); coordinate distribution to Committee members re same (.4). | 2.10 | Ceron, Rena |
| 10237589 | 4/28/2005 | Review and revise WD Calendar (.3); t/c w/ J. Clark re: same (.1). | 0.40 | Naik, Soham D. |
| 10237599 | 4/28/2005 | T/c with R. Gray regarding cash management order (.3); t/c with A. Hede regarding cash management order (.2). | 0.50 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10243901 | 4/28/2005 | Corresp. to D. Dunne re: research issues (.2), review draft memo to Committee re: expenses (.5), review Company presentation to Committee (.2), corresp. to E. Carr re: same (.1), office conf. with M. Barr re: pending matters (.3), corresp. to E. Carr re: same (.1). | 1.30 | Comerford, Michael E. |
| 10237581 | 4/29/2005 | Review information on Middle Dist. of Florida's web site re retrieval of pleadings (1.1); review docket for precedent re same (.3). | 1.40 | Ceron, Rena |
| 10251465 | 4/29/2005 | T/c with J. Brown (Akerman) re: working group list (.2); review and revise working group (.4); email memo to J. Milton re: same (.2). | 0.80 | Naik, Soham D. |
| 10237590 | 5/1/2005 | Review and revise WD Court calendar in preparation for status mtg (1.9); review bar date motion (.6) and order (.4); calendar relevant dates re: same (.2); review motion re: removal of actions (.3). | 3.40 | Naik, Soham D. |
| 10249555 | 5/2/2005 | Review bar date order (.4); review status of open matters (.9). | 1.30 | Naik, Soham D. |
| 10254005 | 5/2/2005 | Draft corresp. to Trade Subcommittee re: trade issues (.4); review status of open matters (.5); review memo re: Committee expenses (.4); conf. call with M. Barr, A&M, Skadden, Debtors and XRoads re: cash management (.4); follow-up from call with A. Hede and M. Barr (.1); review revised cash management order (.3). | 1.90 | Comerford, Michael E. |
| 10341636 | 5/2/2005 | Review status of open matters (.4); T/c with S. Reisman re status of case (.2); prepare for call re cash managment order (2.0); t/c with A. Hede re cash management order structure (.3); cash management order conference call (.4); t/c with A. Hede and M. Comerford re cash management order (.3). | 3.60 | Barr, Matthew S. |
| 10249556 | 5/3/2005 | Review Debtors' motion for extension to file notices of removal (.4); review proposed order re: same (.1); research re: bankruptcy rule 9027 and 28 USC 1452 (.4). | 0.90 | Naik, Soham D. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10254006 | 5/3/2005 | Review documents for Committee call (.5); review revised cash management order (.3); review memo to Committee re: reimbursement of expenses (1.2); revise same (.7); corresp. to Committee re: same (.3); o/c with M. Barr re: same (.3). | 3.30 | Comerford, Michael E. |
| 10261805 | 5/3/2005 | Review memo to Committee re expenses (.6); review revised fee memo (.2); meeting with M. Comerford re Committee memos (.3); review motion to appoint Retiree Committee (.6); attend to issues re: same (.4). | 2.10 | Barr, Matthew S. |
| 10240087 | 5/4/2005 | Review DDI's request for the formation of an equity committee, submitted to the UST for Jacksonville (0.4); Correspondence w/ Chair re same (0.3). | 0.70 | Dunne, Dennis F. |
| 10249557 | 5/4/2005 | Draft memo to Committee re: Debtors' motion for extension to file notices of removal. | 1.60 | Naik, Soham D. |
| 10254007 | 5/4/2005 | Prepare meeting documents for Committee conf. call (1.0); draft corresp. to Committee re: equity committee request (.7). | 1.70 | Comerford, Michael E. |
| 10254008 | 5/4/2005 | Review section 341 notice and bar date notice (.4); draft corresp. to Committee re: same and meeting matters (1.0). | 1.40 | Comerford, Michael E. |
| 10261806 | 5/4/2005 | Finalize memoranda to Committee (1.2); review letter requesting an Equity Committee (.2); draft corresp to D. Dunne re same (.2). | 1.60 | Barr, Matthew S. |
| 10261817 | 5/4/2005 | Review request for equity committee appointment (.3); legal research re same (2.1). | 2.40 | Milton, Jeffrey |
| 10241595 | 5/5/2005 | Correspond w/ Skadden re tomorrow's court hearing. | 0.30 | Mandel, Lena |
| 10249558 | 5/5/2005 | Review equity committee request letter (.2); revise cte response re: same (.3); o/c w/ J. Milton re: research re: equity committees (.2); legal research re: same (2.3); review cases re: same (.8). | 3.80 | Naik, Soham D. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10254009 | 5/5/2005 | Review monthly operating report (.1); corresp. to J. Milton re: same (.1). | 0.20 | Comerford, Michael E. |
| 10261818 | 5/5/2005 | Review letter requesting equity committee appointment (.3); legal research re same (1.4); draft UST letter re same (2.2); conf with S. Naik re same (.2). | 4.10 | Milton, Jeffrey |
| 10249559 | 5/6/2005 | Corresp. with M. Comerford re: equity committee research. | 0.20 | Naik, Soham D. |
| 10254010 | 5/6/2005 | Review draft response to UST re: equity committee request (.2); t/c with J. Stern (Otterbourg) re: cash management order (.1); draft corresp. to Committee re: pending motions (.4); o/c with M. Barr re: same (.3). | 1.00 | Comerford, Michael E. |
| 10261807 | 5/6/2005 | Review memo re 9027 (.2); t/c with R. Gray re various pending issues (1.0); draft corresp to D. Dunne re protocol (.3); revise equity letter (.9); mtg with M. Comerford re pending motions (.3). | 2.70 | Barr, Matthew S. |
| 10243899 | 5/7/2005 | Review and revise response to UST re formation of official equity committee (1.2); Review case law re same (0.7). | 1.90 | Dunne, Dennis F. |
| 10249553 | 5/7/2005 | Revise letter to UST re: equity committee (.8); corresp. to M. Barr re: same (.2); draft corresp. to Committee re: same (.9); revise same (.4). | 2.30 | Comerford, Michael E. |
| 10249560 | 5/7/2005 | Follow up research re: appointment of equity committee (2); draft email memo to D. Dunne, M. Barr and M. Comerford re: same (.3). | 2.30 | Naik, Soham D. |
| 10261808 | 5/7/2005 | Draft corresp to Committee re equity letter (.3). | 0.30 | Barr, Matthew S. |
| 10249554 | 5/9/2005 | Review status of open matters. | 0.30 | Mandel, Lena |
| 10254011 | 5/9/2005 | Corresp. with Committee re: WD meeting matters (.1); review pleadings re: same (.3). | 0.40 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10261809 | 5/9/2005 | Review status of open matters (.3); t/c with J. Helfat re cash management (.2); t/c with D. Fiorillo re cash management order (.3); review revisions to cash management order (1.3). | 2.10 | Barr, Matthew S. |
| 10261821 | 5/9/2005 | Review pleadings re: open matters (.3); review and revise court calendar (.3). | 0.60 | Naik, Soham D. |
| 10249551 | 5/10/2005 | Review final order approving debtors' cash management system. | 0.60 | Ceron, Rena |
| 10261810 | 5/10/2005 | T/c with S. McCarty re equity committee letter (.4); review issues re: same (.2); t/c with L. Mandel re objection to Retiree Committee motion (.6); prepare for (.2); conference call re cash management order with Wachovia and Skadden (.8). | 2.20 | Barr, Matthew S. |
| 10306399 | 5/10/2005 | Revise letter to UST re: equity committee (.3); review rider to cash management order (.3); draft corresp. to J. Baker and R. Gray re: in-person Committee meeting (.1); conf. call with DIP counsel and Skadden re: cash management motion (.8); draft meeting documents (.5). Review Brandes letter re: equity committee (.3); revise meeting documents (.8); review same (.1) review corresp. from D. Dunne and M. Barr re: meeting documents (.3); review letter to UST re: equity committee requests (.6); draft corresp. to Committee re: same (.7). | 4.80 | Comerford, Michael E. |
| 10261815 | 5/12/2005 | T/c with J. MacDonald re: objection for pending matters (.2); corresp. to M. Barr re: pending issues in connection with Committee meeting (.4); draft corresp. to Committee re: pending matters (.6); | 1.20 | Comerford, Michael E. |
| 10254012 | 5/13/2005 | Corresp. to D. Dunne re: in-person meeting with Company in Jax (.3); draft corresp. to Committee re: same (.3); o/c with M. Barr re: committee corresp. (.3). | 0.90 | Comerford, Michael E. |
| 10261811 | 5/13/2005 | T/c with R. Gray re cash management order (.3); mtg with M. Comerford re Committee corresp. (.3); review cash management order (.2). | 0.80 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10261832 | 5/13/2005 | Draft committee's statement re cash management order. | 1.00 | Mandel, Lena |
| 10254014 | 5/15/2005 | Review HLHZ memo re: WD operations (.2) | 0.20 | Comerford, Michael E. |
| 10261812 | 5/15/2005 | Review cash management final order (.2); corresp to R. Gray re: same (.2); | 0.40 | Barr, Matthew S. |
| 10264893 | 5/16/2005 | Corresp. w/J. Meehan (Ackerman) re procedures for proposed orders. | 0.20 | Ceron, Rena |
| 10266665 | 5/16/2005 | Revise statement concerning cash management motion (.7); corresp. with D. Dunne re: same (.2); corresp. to M. Barr re: revisions to cash mgmt. statement (.4). | 1.30 | Comerford, Michael E. |
| 10264894 | 5/17/2005 | Review procedures for submitting proposed orders (.2); corresp. w/M. Comerford re same (.1). | 0.30 | Ceron, Rena |
| 10266666 | 5/17/2005 | Review 10-K filed by WD (.1); corresp. to M. Kopacz re: analysis concerning certain prepetition payments (.1). | 0.30 | Comerford, Michael E. |
| 10274572 | 5/17/2005 | T/c with S. McCarty regarding WD status (.2); t/c with S. Friedman regarding WD status (.1). | 0.30 | Barr, Matthew S. |
| 10264895 | 5/18/2005 | Confs w/ J. Baker re certain Board issues. | 0.30 | Dunne, Dennis F. |
| 10264897 | 5/18/2005 | Review hearing agenda (.2); corresp. to J. Milton re: same. | 0.40 | Mandel, Lena |
| 10266663 | 5/18/2005 | Review pending matters re working group's case analysis. | 0.20 | Clark, Jacqueline |
| 10266664 | 5/18/2005 | Tele. conf. w/J. Meehan re additional procedures for submitting proposed orders (.1); corresp. w/M. Comerford re same (.1). | 0.20 | Ceron, Rena |
| 10266667 | 5/18/2005 | Corresp. to Committee re: pending matters. | 0.20 | Comerford, Michael E. |
| 10274575 | 5/19/2005 | Review precedents re: committee submissions (.4); review interim compensation order re: submissions (.2); draft committee expense submission (1). | 1.60 | Naik, Soham D. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10266668 | 5/20/2005 | T/c to E. Carr re: pending matters (.1); review status of open matters (.4); corresp. to Committee re: letter from WD (.7). | 1.20 | Comerford, Michael E. |
| 10269145 | 5/20/2005 | Review letter from J. Skelton re corporate governance (0.2); Review memo to committee re same (0.1). | 0.30 | Dunne, Dennis F. |
| 10269147 | 5/20/2005 | Review status of open matters. | 0.40 | Mandel, Lena |
| 10274573 | 5/20/2005 | T/c with D. Drebsky regarding WD status (.2); review status of open matters (.4). | 0.60 | Barr, Matthew S. |
| 10274576 | 5/20/2005 | Review recently filed pleadings. | 0.40 | Naik, Soham D. |
| 10276592 | 5/20/2005 | Review status of open matters. | 0.40 | Milton, Jeffrey |
| 10279899 | 5/21/2005 | Review cash management order. | 0.20 | Comerford, Michael E. |
| 10279900 | 5/22/2005 | Review cash management order entered by Court (.2); draft summary of Committee meeting for 5/20 (1.2); draft summary of Committee meeting for 5/19 (.9); draft summary of Committee meeting for 5/12 (1.0); begin drafting summary of Committee meeting for 4/21 (.6); review materials re: 341 meeting (.2). | 4.10 | Comerford, Michael E. |
| 10304821 | 5/23/2005 | Meeting with D. Dunne regarding open issues (.3); meeting with D. Dunne and L. Mandel regarding Retiree Committee motion (.4); t/c with J. Baker regarding 341 meeting (.1); t/c with J. Macdonald regarding 341 meeting (.2). | 1.00 | Barr, Matthew S. |
| 10304826 | 5/23/2005 | Draft summary of Committee's 4/14 meeting (.6); draft summary of Committee's 4/13 meeting (.1); review local rules concerning extensions in connection with pending pleadings (.3); corresp. to M. Barr and L. Mandel re: same (.1) | 1.10 | Comerford, Michael E. |
| 10284689 | 5/24/2005 | Update working group list. | 0.20 | Naik, Soham D. |
| 10289582 | 5/24/2005 | Review updated docket report re recently filed pleadings (.4); distribute pleadings re same (.3). | 0.70 | Ceron, Rena |
| 10291859 | 5/24/2005 | Review debtors' filed financial report. | 0.30 | Milton, Jeffrey |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10304827 | 5/24/2005 | Draft summary of Committee meeting on 4/7 (.6); draft summary of Committee meeting on 3/31 (.7); t/c to P. Pantagan re: various pending Committee matters (.1); corresp. to D. Dunne and M. Barr re: pending matters for Committee (.3); review interim compensation order re: member expenses (.1); t/c with A. Hede and M. Barr re: pending matters in cases (.3); draft meeting documents for Committee (.8); review monthly operating report (.1). | 3.00 | Comerford, Michael E. |
| 10277720 | 5/25/2005 | Correspondence w/ S. Shirmang, M. Diament re upcoming meetings and agendas (0.2); Review issues re 341 meeting (0.4). | 0.60 | Dunne, Dennis F. |
| 10277721 | 5/25/2005 | Review status of open matters. | 0.40 | Mandel, Lena |
| 10284690 | 5/25/2005 | Revise pleading re: committee expenses (1.4); review recently filed pleadings (.3). | 2.10 | Naik, Soham D. |
| 10289583 | 5/25/2005 | Review updated docket report (.4); update calendar re same (.7). | 1.10 | Ceron, Rena |
| 10304828 | 5/25/2005 | O/c with M. Barr re: meeting documents and topics for Committee meeting (.9); revise meeting documents (.8); review recently filed pleadings (.4); review Committee bylaws (.3); corresp. to D. Dunne and M. Barr re: same (.2). | 2.60 | Comerford, Michael E. |
| 10317813 | 5/25/2005 | Review status of open matters. | 0.40 | Barr, Matthew S. |
| 10317816 | 5/25/2005 | Update working group contact lists and distribute same (.40). | 0.40 | Erick, Holly A. |
| 10317822 | 5/25/2005 | Review status of open matters. | 0.40 | Milton, Jeffrey |
| 10304829 | 5/26/2005 | Review meeting documents for Committee meeting (.1) | 0.10 | Comerford, Michael E. |
| 10284691 | 5/27/2005 | Revise working group list. | 0.20 | Naik, Soham D. |
| 10289586 | 5/27/2005 | Confs w/ M. Diament re retiree objection issues (0.3); Draft memo to UST re same (0.1); Review issues re upcoming meeting in Jacksonville (0.5) | 0.90 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

March 1, 2005 through May 31, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10289587 | 5/27/2005 | Review J. Funk's guidelines for proposed order forms. | 0.40 | Mandel, Lena |
| 10301781 | 5/31/2005 | Review status of open matters. | 0.40 | Barr, Matthew S. |
| 10301782 | 5/31/2005 | Review status of open matters. | 0.40 | Milton, Jeffrey |
| 10301784 | 5/31/2005 | Review recently filed pleadings (.4); revise WD court calendar (.4). | 0.80 | Naik, Soham D. |
| 10304830 | 5/31/2005 | Draft Committee meeting notes for 5/26 (.4); draft corresp. to Committee re: in-person meeting with Company (.2); o/c with D. Dunne re: Committee meeting (.2); review recently filed pleadings (.4); draft notice concerning reimbursement of expenses (.1). | 1.30 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE MEETINGS**

March 1, 2005 through May 31, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10141825 | 3/2/2005 | Confs w/ S. Schirmang, D. Drebsky, A. Kornberg, re today's committee meetings (0.7); Review agenda (0.1); Prepare for and attend meeting (0.4). | 1.20 | Dunne, Dennis F. |
| 10141827 | 3/2/2005 | Set up (.3), prepare for (.5) and participate in initial Committee call (.4); logistical arrangements re: future calls (.6). | 1.80 | O' Donnell, Dennis C. |
| 10227274 | 3/2/2005 | Prepare for Committee call (.8); Committee call re next steps (.5). | 1.30 | Barr, Matthew S. |
| 10140155 | 3/3/2005 | Committee call regarding Financial Advisors. | 2.00 | Barr, Matthew S. |
| 10141826 | 3/3/2005 | Prepare for (.8) and attend committee meeting (2.0). | 2.80 | Dunne, Dennis F. |
| 10147610 | 3/3/2005 | Review financial advisor pitch materials in connection with Committee meeting. | 0.50 | Comerford, Michael E. |
| 10142925 | 3/4/2005 | Prep for (.9) and attend continued Committee meeting re: FAs (1.0); attend CTE call re first day motions (1.0). | 2.90 | O' Donnell, Dennis C. |
| 10215127 | 3/4/2005 | Attend Committee conference call with members, M. Barr, D. O'Donnell and L. Mandel re: financial advisors (1.0); conf. call with members of Committee, M. Barr, L. Mandel and D. O'Donnell re: various matters in connection with Winn-Dixie cases and first day motions (1.0) | 2.00 | Comerford, Michael E. |
| 10217391 | 3/4/2005 | Prepare for Committee call (.5); Committee call regarding FA (1.0); meeting with D. Dunne regarding Committee call (.5). | 2.00 | Barr, Matthew S. |
| 10140157 | 3/7/2005 | Telephonic meeting of trade sub-committee. | 0.70 | Mandel, Lena |
| 10165556 | 3/7/2005 | Prepare for (.1) and attend conf. call with Trade Subcommittee, A&M, Houlihan, L. Mandel and D. Dunne re: trade claim issues in connection with Debtors' cases (.7). | 0.80 | Comerford, Michael E. |
| 10147614 | 3/8/2005 | Revise 3/9 cte call agenda. | 0.20 | Naik, Soham D. |
| 10215147 | 3/8/2005 | Finalize agenda to Committee. | 0.20 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE MEETINGS**

March 1, 2005 through May 31, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10142924 | 3/9/2005 | Prepare for (.6) and attend committee meeting (2.2). | 2.80 | Dunne, Dennis F. |
| 10142926 | 3/9/2005 | Telephonic committee meeting (2.2); prepare for (.1) and participate in telephonic trade subcommittee meeting (.4). | 2.70 | Mandel, Lena |
| 10147615 | 3/9/2005 | Attend cte call. | 2.20 | Naik, Soham D. |
| 10165540 | 3/9/2005 | Prepare for Committee call (1.1); t/c with D. Dunne regarding Committee call (.2); attend Committee call (2.2); trade Subcommittee call (.4); t/c with D. Dunne regarding call follow-up (.1) | 4.00 | Barr, Matthew S. |
| 10165557 | 3/9/2005 | Prepare for (.2) and attend conf. call with Committee members, M. Barr, L. Mandel and S. Naik re: pending issues concerning first day motions and Company (2.2); conf. call (attended part of call) with trade subcommittee, M. Kopacz, L. Mandel , M. Barr and D. Dunne re: pending issues concerning reclamation (.3). | 2.70 | Comerford, Michael E. |
| 10215192 | 3/9/2005 | T/cs, email Committee members re: meeting issues. | 0.70 | O' Donnell, Dennis C. |
| 10157703 | 3/17/2005 | Prepare for (.1) and attend telephonic committee meeting (1.7). | 1.80 | Mandel, Lena |
| 10171427 | 3/17/2005 | Prepare for (.2) and attend committee meeting (1.7); Review issues arising from same (0.7). | 2.60 | Dunne, Dennis F. |
| 10176372 | 3/17/2005 | Conf. call with Committee re: various motions in connection with pending case matters. | 1.70 | Comerford, Michael E. |
| 10227290 | 3/17/2005 | Prepare for (.4) and attend Committee call (1.7). | 2.10 | Barr, Matthew S. |
| 10171428 | 3/21/2005 | Prepare for and attend meeting of committee. | 1.30 | Dunne, Dennis F. |
| 10215144 | 3/21/2005 | Assemble materials re 3/21/05 committee meeting at Skadden. | 1.40 | Ceron, Rena |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE MEETINGS

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10227277 | 3/21/2005 | T/c with A. Hede regarding committee meeting (.3); meeting with M. Comerford regarding Committee meeting (.1); prepare for WinnDixie Committee meeting (1.8); Committee meeting with Company (1.6); follow-up Committee meeting (1.5) | 5.30 | Barr, Matthew S. |
| 10227279 | 3/23/2005 | Prepare meeting documents | 1.10 | Comerford, Michael E. |
| 10169394 | 3/24/2005 | Prepare for (.2) and attend telephonic committee meeting (.7); telephonic meetings of the trade subcommittee (.2). | 1.10 | Mandel, Lena |
| 10171429 | 3/24/2005 | Prepare for and attend committee meeting (0.7); Prepare for and attend trade subcommittee meeting (0.2); Review issues raised at same (0.3). | 1.20 | Dunne, Dennis F. |
| 10176373 | 3/24/2005 | Prepare for (.1) and attend conf. call with Committee, D. Dunne, M. Barr and L. Mandel concerning pending matters in cases (.7); trade subcommittee call re: reclamation issues (.2). | 1.00 | Comerford, Michael E. |
| 10227280 | 3/24/2005 | Meeting with M. Comerford regarding committee meeting (.3); t/c with D. Drebsky regarding WinnDixie Committee call (.2); prepare for Committee call (1.0); Committee call (.8); Trade Subcommittee call (.2); meeting with M. Comerford regarding meeting follow-up (.3). | 2.80 | Barr, Matthew S. |
| 10227283 | 3/24/2005 | Prepare meeting documents (.1); o/c with M. Barr re: meeting matters for Committee (.3) | 0.40 | Comerford, Michael E. |
| 10220658 | 3/28/2005 | T/c with A. Hede regarding Subcommittee call (.2); t/c w/ D. Hilty regarding same (.1). | 0.30 | Barr, Matthew S. |
| 10180377 | 3/31/2005 | Prepare for (.3) and attend committee call (1.3). | 1.60 | Dunne, Dennis F. |
| 10180378 | 3/31/2005 | Conf. call with members of Committee, D. Dunne, M. Barr and L. Mandel concerning pending matters of interest to Committee (1.3); conf. call with trade subcommittee concerning business update from advisors (.3). | 1.60 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE MEETINGS**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10181574 | 3/31/2005 | Review materials for committee meeting (.5); telephonic committee meeting (1.3); trade subcommittee meeting (.3) | 2.10 | Mandel, Lena |
| 10227282 | 3/31/2005 | Prepare for WD Committee call (.6); restoration of Trade Subcommittee call (.4). | 1.00 | Barr, Matthew S. |
| 10191980 | 4/7/2005 | Attend committee meeting (1.3); Review issues raised at same with M. Barr (0.4). | 1.70 | Dunne, Dennis F. |
| 10191981 | 4/7/2005 | Telephonic committee meeting. | 1.30 | Mandel, Lena |
| 10251460 | 4/7/2005 | Committee meeting with D. Dunne, M. Barr, L. Mandel, Houlihan and A&M re: pending matters in cases. | 1.30 | Comerford, Michael E. |
| 10263825 | 4/7/2005 | Prepare for Committee call (.2); Committee call (1.3); meeting w/ D. Dunne re: follow-up from committee call (.4). | 1.90 | Barr, Matthew S. |
| 10202388 | 4/13/2005 | Prepare for (.1) and attend telephonic committee meeting (.7). | 0.80 | Mandel, Lena |
| 10211958 | 4/13/2005 | Participate in cte call. | 0.70 | Naik, Soham D. |
| 10251463 | 4/13/2005 | Prepare for (.1) and attend conf. call with D. Dunne, M. Barr, L. Mandel, Committee and others re: venue transfer matters (.7). | 0.80 | Comerford, Michael E. |
| 10254293 | 4/13/2005 | Prepare for (.2); and attend committee call (.7). | 0.90 | Dunne, Dennis F. |
| 10256643 | 4/13/2005 | Prepare for (.3) and attend committee call (.7); t/c with A. Hede regarding Committee meeting (.8). | 1.50 | Barr, Matthew S. |
| 10203684 | 4/14/2005 | Prepare for (.1) and attend telephonic committee meeting (2.0). | 2.10 | Mandel, Lena |
| 10206138 | 4/14/2005 | Prepare for (.1) and attend committee meeting (2.0). | 2.10 | Dunne, Dennis F. |
| 10211959 | 4/14/2005 | Attend committee call. | 2.00 | Naik, Soham D. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services
## WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE MEETINGS
March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10251467 | 4/14/2005 | Review materials for Committee meeting (1.2); t/c to member of Committee re: agenda matters for Committee meeting (.1); conf. call with members of Committee, financial advisors, D. Dunne, M. Barr, L. Mandel and others concerning matters related to transfer of cases (2.0). | 3.30 | Comerford, Michael E. |
| 10256646 | 4/14/2005 | Meeting with M. Comerford regarding Committee meeting (.3); Committee call (2.0); t/c with A. Hede regarding Committee meeting (.5). | 2.50 | Barr, Matthew S. |
| 10213414 | 4/19/2005 | Review agenda for weekly committee meeting (0.3). | 0.30 | Dunne, Dennis F. |
| 10214597 | 4/20/2005 | Review and revise agenda for weekly committee meeting (0.3); Confs w/ M. Diament re same (0.4). | 0.70 | Dunne, Dennis F. |
| 10214598 | 4/21/2005 | Conf. call with Committee, Houlihan, A&M, M. Barr, D. Dunne and L. Mandel re: certain matters in cases (.7); prepare for (.1) conf. call with Trade Subcommittee, Houlihan, A&M, M. Barr, D. Dunne and L. Mandel re: reclamation issues (.2). | 1.00 | Comerford, Michael E. |
| 10216556 | 4/21/2005 | Pre-call w/ M. Barr, M. Diament & S. McCarty (0.4); Prepare for (.4) and attend committee call (.7). | 1.50 | Dunne, Dennis F. |
| 10216557 | 4/21/2005 | Telephonic committee meeting. | 0.70 | Mandel, Lena |
| 10254302 | 4/21/2005 | Pre-call w/ D. Dunne and chairs (.4); prepare for (.5) and attend Committee call (.7); trade issues subcommittee call (.2). | 1.80 | Barr, Matthew S. |
| 10263818 | 4/21/2005 | Prepare for Committee call. | 1.20 | Barr, Matthew S. |
| 10228243 | 4/27/2005 | Attend committee meeting (1.1); Review next steps and opening issues (0.4). | 1.50 | Dunne, Dennis F. |
| 10228244 | 4/27/2005 | Prepare for (.9) and attend telephonic committee meeting (1.1). | 2.00 | Mandel, Lena |
| 10231682 | 4/27/2005 | Assist in preparing file folders re 4/27 meeting. | 0.30 | Erick, Holly A. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE MEETINGS

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10240083 | 5/5/2005 | Prepare for (.2) and attend weekly committee meeting (1). | 1.20 | Dunne, Dennis F. |
| 10241596 | 5/5/2005 | Prepare for (.3) and attend committee call (1). | 1.30 | Mandel, Lena |
| 10254017 | 5/5/2005 | Committee conf. call re: pending matters in cases (1.0). | 1.00 | Comerford, Michael E. |
| 10261822 | 5/5/2005 | Prepare for Committee call (1.0); Committee call (1) and related follow-up (.8). | 2.80 | Barr, Matthew S. |
| 10251320 | 5/10/2005 | Attend subcommittee meeting re compensation structure for debtors' financial advisors (0.7); Review issues and action plan re same (0.4). | 1.10 | Dunne, Dennis F. |
| 10261824 | 5/10/2005 | Conf. call with Houlihan, A&M and FA Subcommittee re: retention issues | 0.70 | Comerford, Michael E. |
| 10254015 | 5/12/2005 | Prepare for (.7) and participate in committee call (1.3). | 2.00 | Mandel, Lena |
| 10254016 | 5/12/2005 | Attend committee meeting. | 1.30 | Dunne, Dennis F. |
| 10261823 | 5/12/2005 | Committee meeting (1.3) and related follow-up (.1). | 1.40 | Barr, Matthew S. |
| 10261825 | 5/12/2005 | Committee call re: pending matters. | 1.30 | Comerford, Michael E. |
| 10264898 | 5/18/2005 | Review and revise agenda for committee meeting (0.2); Review June 8th meeting issues (0.3). | 0.50 | Dunne, Dennis F. |
| 10266670 | 5/18/2005 | Corresp. to S. Burian and M. Kopacz re: agenda for Committee meeting (.1); t/c to A. Hede re: Committee meeting matters for A&M (.1); | 0.20 | Comerford, Michael E. |
| 10266671 | 5/18/2005 | Review and respond to corresp. re: Committee meeting (.2); draft corresp. to M. Barr and D. Dunne re: agenda for Committee meeting (.1); draft meeting documents (.7). | 1.00 | Comerford, Michael E. |
| 10266669 | 5/19/2005 | Attend committee meeting. | 1.40 | Dunne, Dennis F. |
| 10266672 | 5/19/2005 | Conf. call with Committee re: pending matters. | 1.40 | Comerford, Michael E. |
| 10266674 | 5/19/2005 | Telephonic committee meeting. | 1.40 | Mandel, Lena |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE MEETINGS

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10274577 | 5/19/2005 | Prepare for (.2) and attend WD Committee call (1.4). | 1.60 | Barr, Matthew S. |
| 10274579 | 5/19/2005 | Partial attendance of committee call. | 0.80 | Naik, Soham D. |
| 10266673 | 5/20/2005 | Conf. call with Committee re: proposed reclamation claims settlement (1.3). | 1.30 | Comerford, Michael E. |
| 10274578 | 5/20/2005 | Prepare for reclamation call with Committee (1.4); reclamation call with Committee (1.3). | 2.70 | Barr, Matthew S. |
| 10301787 | 5/24/2005 | T/c with  A. Hede regarding WD Committee meeting (.4). | 0.40 | Barr, Matthew S. |
| 10279901 | 5/26/2005 | Attend committee meeting. | 1.10 | Dunne, Dennis F. |
| 10279902 | 5/26/2005 | Prepare for (.4) and attend telephonic committee meeting (1.1). | 1.50 | Mandel, Lena |
| 10301780 | 5/26/2005 | Prepare for (.4) and attend WD Committee call (1.1). | 1.50 | Barr, Matthew S. |
| 10304834 | 5/26/2005 | Prepare for (.5); conf. call with Committee, advisors and Milbank re: pending matters in cases (1.1). | 1.60 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COURT HEARINGS**

March 1, 2005 through May 31, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10140158 | 3/2/2005 | T/c with J. Baker regarding Friday's hearing. | 0.10 | Barr, Matthew S. |
| 10140159 | 3/3/2005 | T/c with P. Grannis regarding Winn Dixie hearing. | 0.10 | Barr, Matthew S. |
| 10141822 | 3/3/2005 | Review matters going forward at tomorrow's hearing (0.8); Review status of adjournment for certain matters and discussions with Piper re same (0.4). | 1.20 | Dunne, Dennis F. |
| 10140160 | 3/4/2005 | T/c with S. Henry regarding hearing (.2); prep for hearing (.3). | 0.50 | Barr, Matthew S. |
| 10141828 | 3/4/2005 | Prepare for (.1) and attend hearing on a number of first day motions (1.0); Discussions with S. Henry, J. Baker, B. Nussbaum, thereafter re open issues and next steps (0.6). | 1.70 | Dunne, Dennis F. |
| 10165561 | 3/8/2005 | Prepare for hearing (.8); hearing regarding script sale (1.0); meeting with M. Comerford regarding memo to Committee re: same (.4). | 2.20 | Barr, Matthew S. |
| 10142927 | 3/9/2005 | Prepare for and attend hearing re utilities. | 0.70 | Dunne, Dennis F. |
| 10165562 | 3/9/2005 | Prep for utilities hearing | 0.20 | Barr, Matthew S. |
| 10165565 | 3/13/2005 | Review hearing agenda. | 0.30 | Barr, Matthew S. |
| 10165558 | 3/14/2005 | Assemble binders for 3/15/05 Omnibus Hearing. | 3.40 | Mc Cabe, Scott M. |
| 10165566 | 3/14/2005 | T/c with J. Baker regarding hearing (.3); draft email to Committee regarding hearing (.4); t/c with D. Hilty regarding hearing (.1); t/c with S. Henry and R. Gray regarding pending matters (.6); t/c with J. Scherer regarding WD hearings (.1); t/c with R. Gray regarding WD orders (.4); t/c with S. Henry regarding WD hearing (.3); meeting with D. Dunne regarding hearing (.6); t/c with R. Gray regarding revised orders (.3); t/c with R. Gray and S. Henry regarding revised orders (.4); t/c with S. Williams and S. Henry regarding revised orders (.2); t/c with S. Henry regarding hearing (.1). | 3.80 | Barr, Matthew S. |
| 10154625 | 3/15/2005 | Prepare for (.2) and attend court (1.0). | 1.20 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COURT HEARINGS**

March 1, 2005 through May 31, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10165567 | 3/15/2005 | Meeting with D. Dunne regarding hearing (.4); prepare for (.6) and attend WD hearing (1.0). | 2.00 | Barr, Matthew S. |
| 10157704 | 3/17/2005 | Update binders for 3/18/05 hearing. | 0.50 | Ceron, Rena |
| 10165559 | 3/17/2005 | Assemble binders for 3/18/05 Omnibus Hearing. | 4.50 | Mc Cabe, Scott M. |
| 10165568 | 3/17/2005 | Prepare for hearing by reading pleadings. | 1.60 | Barr, Matthew S. |
| 10165569 | 3/18/2005 | Prepare for hearing (1.2); attend hearing (5.4) | 6.60 | Barr, Matthew S. |
| 10171430 | 3/18/2005 | Prepare for (.2) and attend all-day court hearing (5.4). | 5.60 | Dunne, Dennis F. |
| 10165570 | 3/20/2005 | Email to Skadden regarding revised order. | 0.20 | Barr, Matthew S. |
| 10179108 | 3/30/2005 | Prepare for and attend court. | 2.30 | Dunne, Dennis F. |
| 10187932 | 3/30/2005 | Prepare for hearing by reading pleadings and asset sale agreement (.8); prepare for hearing regarding venue update (.5) | 1.30 | Barr, Matthew S. |
| 10194268 | 4/8/2005 | Prepare for and attend chambers conf re venue motion and testimony re same (0.9); Confs w/ A. Adler, S. McCarty, M. Diament re same (0.9); Review next steps (0.2) | 2.00 | Dunne, Dennis F. |
| 10211960 | 4/11/2005 | Assemble files for hearing regarding motion to transfer venue and MTHM retention application. | 5.70 | Mc Cabe, Scott M. |
| 10256637 | 4/11/2005 | Assemble files re 4/12/05 venue transfer hearing (4.0); corresp. w/M. Barr, M. Comerford and S. McCabe re same (.4); assemble files re 4/12/05 venue transfer hearing (3.4). | 7.80 | Ceron, Rena |
| 10206155 | 4/12/2005 | Prepare for and attend hearing on venue motion. | 7.30 | Dunne, Dennis F. |
| 10211961 | 4/12/2005 | Assist with coordination of hearing re motion to transfer venue and to approve MTHM retention on final basis. | 2.80 | Mc Cabe, Scott M. |
| 10211964 | 4/12/2005 | Assemble files in connection with hearing re motion to transfer venue. | 1.90 | Ceron, Rena |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- COURT HEARINGS

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10211988 | 4/12/2005 | Preparation for hearing in office (2.5); prepare for (at Court) and participate in hearing regarding venue (7.3). | 9.80 | Barr, Matthew S. |
| 10237631 | 4/12/2005 | Prepare for hearing on venue transfer including review and edit stipulated facts, pre-meeting with Debtors' counsel (1.40); cross-examine deponent and argue evidentiary point (5.90) | 7.30 | Despins, Luc A. |
| 10216558 | 4/22/2005 | Review pending motions and interim orders in preparation for interim case management hearing (3.0) revise index re: same (.4); corresp to D. Dunne re: matters for Monday's hearing (.2); review administrative orders entered in cases in connection with hearing (.3); t/c with J. MacDonald re: initial case mgmt hearing and case matters (.5); draft corresp. to D. Dunne re: same (1.0). | 5.40 | Comerford, Michael E. |
| 10220383 | 4/22/2005 | Assist in preparing binder re 4/25 hearing. | 0.40 | Erick, Holly A. |
| 10225327 | 4/22/2005 | Assemble documents re 4/25/05 omnibus hearing. | 4.00 | Ceron, Rena |
| 10220381 | 4/24/2005 | Review agenda and orders re same in preparation for tomorrow's hearing (0.4); Review statements committee wishes to make to court (0.5). | 0.90 | Dunne, Dennis F. |
| 10225329 | 4/24/2005 | Review Binder in preparation for WD status conference (1.2). | 1.20 | Barr, Matthew S. |
| 10225328 | 4/25/2005 | Prepare for (.7) and attend court conference before J. Funk (.6). | 1.30 | Dunne, Dennis F. |
| 10237594 | 4/25/2005 | Case Management hearing (.6). | 0.60 | Barr, Matthew S. |
| 10254018 | 4/25/2005 | Review notice of hearing in connection with Winn-Dixie hearing (.1). | 0.10 | Comerford, Michael E. |
| 10243903 | 4/27/2005 | Review documents for court hearing(.6) | 0.60 | Comerford, Michael E. |
| 10237595 | 4/29/2005 | T/c with J. Baker and S. Busy regarding next week's hearing (.4); draft correspondence to FAs regarding same (.3). | 0.70 | Barr, Matthew S. |
| 10261826 | 5/3/2005 | Review results of hearing (.5). | 0.50 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- COURT HEARINGS

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10240084 | 5/4/2005 | Review motions scheduled for 5/6 hearing. | 1.10 | Dunne, Dennis F. |
| 10241597 | 5/4/2005 | Assemble hearing files re 5/6/05 omnibus hearing. | 2.90 | Ceron, Rena |
| 10261816 | 5/4/2005 | Corr with S. Henry re 5/6 hearing matters (.2); telephone conf with same re same (.2). | 0.40 | Milton, Jeffrey |
| 10261827 | 5/4/2005 | T/c with J. Macdonald re hearing prep. | 0.30 | Barr, Matthew S. |
| 10241598 | 5/5/2005 | Assemble binder for 5/6/05 hearing. | 0.70 | Ceron, Rena |
| 10254019 | 5/5/2005 | O/c with M. Barr re: Winn Dixie hearing on 5/6 (.3); prepare for hearing including review of motions and orders (.9); corresp. to J. MacDonald re: hearing matters (.4) | 1.60 | Comerford, Michael E. |
| 10261828 | 5/5/2005 | T/c with J. Macdonald re hearing (.2); meeting with M. Comerford re: 5/6 hearing (.3). | 0.50 | Barr, Matthew S. |
| 10243902 | 5/6/2005 | Attend court hearing. | 0.70 | Dunne, Dennis F. |
| 10254020 | 5/6/2005 | Attend hearing telephonically re: pending matters (.7). | 0.70 | Comerford, Michael E. |
| 10261829 | 5/6/2005 | Omnibus hearing - participate by phone. | 0.70 | Barr, Matthew S. |
| 10264899 | 5/16/2005 | Obtain notices of hearing re 5/19/05 hearing (.4); review updated docket report re same (.5). | 0.90 | Ceron, Rena |
| 10266675 | 5/16/2005 | Coordinate preparation for 5/19 hearing including review of preliminary agenda (.3). | 0.30 | Comerford, Michael E. |
| 10266676 | 5/16/2005 | T/c to P. Pantagan re: WD hearing (.1); coordinate preparation for 5/19 hearing including review of preliminary agenda (.3).. | 0.40 | Comerford, Michael E. |
| 10263603 | 5/17/2005 | Prepare binder re May 19, 2005 hearing. | 4.30 | Erick, Holly A. |
| 10264900 | 5/17/2005 | Assist with preparation of 5/19/05 hearing binder (.9); o/c with M. Comerford re: hearing prep (.2). | 1.10 | Ceron, Rena |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COURT HEARINGS**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10266677 | 5/17/2005 | Draft corresp. to D. Dunne and M. Barr re: pending matters for 5/19 hearing (.8); review notice of hearing in preparation for hearing on 5/19 (.2); o/c with R. Ceron re: preparation for hearing on 5/19 (.2). | 1.20 | Comerford, Michael E. |
| 10274581 | 5/17/2005 | T/c with J. Macdonald regarding hearing issues (.3). | 0.30 | Barr, Matthew S. |
| 10266678 | 5/18/2005 | Review agenda for WD hearing (.2); corresp. to M. Barr re: same (.1); review binder for hearing on 5/19 (.4). | 0.70 | Comerford, Michael E. |
| 10274582 | 5/18/2005 | Prepare for hearing (3.2); email to R. Gray re hearing orders (.4). | 3.60 | Barr, Matthew S. |
| 10266679 | 5/19/2005 | Review binder of pending matters for hearing on 5/19. | 0.70 | Comerford, Michael E. |
| 10274583 | 5/19/2005 | Prepare for hearing (1.8); meeting with J. Macdonald regarding hearing (.3); t/c with R. Gray and S. Busey regarding hearing (.3); review revised orders for hearing (1.0); hearing (2.5); t/c with D. Hilty regarding hearing (.2); t/c with D. Dunne regarding hearing (.1). | 6.20 | Barr, Matthew S. |
| 10301788 | 5/24/2005 | Meeting with D. Dunne regarding pending WD issues for hearing (.6). | 0.60 | Barr, Matthew S. |
| 10289588 | 5/31/2005 | Assist in preparing hearing binder. | 0.40 | Erick, Holly A. |
| 10289589 | 5/31/2005 | Assemble binder for 6/2/05 hearing. | 1.60 | Ceron, Rena |
| 10289590 | 5/31/2005 | Review agenda and contested matters for 6/2 hearing | 0.40 | Dunne, Dennis F. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- CUSTOMER CONTRACTS & PROGRAMS

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10215135 | 3/6/2005 | Revise summary of customer obligations motion for Committee. | 0.90 | Comerford, Michael E. |
| 10176374 | 3/14/2005 | Review objections to payment of Debtors' prepetition consignment obligations. | 0.40 | Comerford, Michael E. |
| 10176375 | 3/15/2005 | T/c from A. Hede (A&M) regarding payment of prepetition consignment amounts by Company. | 0.10 | Comerford, Michael E. |
| 10240085 | 5/4/2005 | Review correspondence from Skadden re bonding requirements. | 0.40 | Mandel, Lena |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- DIP MEETINGS AND COMMUNICATIONS**

March 1, 2005 through May 31, 2005

|  | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10171431 | 3/21/2005 | Prepare for and attend meeting with Company. | 2.80 | Dunne, Dennis F. |
| 10213415 | 4/19/2005 | Review agenda for next week's DIP meeting (0.3); Review location issues (0.1). | 0.40 | Dunne, Dennis F. |
| 10225330 | 4/25/2005 | Prepare for (.2) and attend meeting at Smith,Busey w/ debtors' counsel, DIP lenders' counsel and USTrustee representatives (1.2); Review issues raised at same (0.3). | 1.70 | Dunne, Dennis F. |
| 10237582 | 4/25/2005 | Meeting with US Trustee, Skadden, Wachovia, Akerman, Busey and WD regarding status (1.2) follow-up meeting with WD regarding next steps (.3). | 1.50 | Barr, Matthew S. |
| 10226863 | 4/26/2005 | Review agenda for tomorrow's meeting (0.1); Review additional topics (0.4); Confs w/ M. Diament and S. McCarty re same (0.3). | 0.80 | Dunne, Dennis F. |
| 10249561 | 4/26/2005 | Corresp. with S. Henry and R. Gray re: Committee and Company meeting (.3). | 0.30 | Comerford, Michael E. |
| 10228245 | 4/27/2005 | Prepare for and attend meeting with debtors (1.9); Confs w/ D. Simon, J. Baker thereafter (0.2); Review issues and next steps (0.6). | 2.70 | Dunne, Dennis F. |
| 10237593 | 4/27/2005 | Committee meeting with Company (1.1); follow-up Committee meeting (1.4) ; prepare for meeting with Company (2.3). | 4.80 | Barr, Matthew S. |
| 10229799 | 4/28/2005 | Review presentation materials from yesterday's meeting w/debtors. | 0.50 | Mandel, Lena |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- DIP AND EXIT FINANCING

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10140162 | 3/2/2005 | T/c with A. Tenzer regarding prepetition credit documents | 0.10 | Barr, Matthew S. |
| 10141832 | 3/3/2005 | Review and comment on Final DIP Order (1.2); t/c Otterboug re: same. (.4). | 1.60 | O' Donnell, Dennis C. |
| 10140163 | 3/4/2005 | Review DIP Financing information. | 0.50 | Barr, Matthew S. |
| 10141829 | 3/4/2005 | Review credit agreement (0.9); Outline issues (0.6). | 1.50 | Dunne, Dennis F. |
| 10142928 | 3/4/2005 | Review revised Final DIP Order. | 1.40 | O' Donnell, Dennis C. |
| 10220655 | 3/4/2005 | Review WD prepetition credit agreement in connection with cases | 0.30 | Comerford, Michael E. |
| 10215130 | 3/5/2005 | Review post-petition financing documents (1.5); corresp. with D. Hilty (Houlihan) re: same (.5). | 2.00 | Comerford, Michael E. |
| 10141830 | 3/6/2005 | Review credit agreement (0.6); review final order (0.7); review issues re same (0.4); outline same (0.3). | 2.00 | Dunne, Dennis F. |
| 10141831 | 3/7/2005 | Confs with D. Hilty and M.Barr re DIP financing (0.5); review issues and draft counterproposal (0.8). | 1.30 | Dunne, Dennis F. |
| 10165575 | 3/7/2005 | Prepare for (.2) and participate in t/c with D. Dunne and D. Hilty regarding WD DIP (.5). | 0.70 | Barr, Matthew S. |
| 10165586 | 3/7/2005 | Review motion for post-petition financing in connection with matters concerning Committee. | 0.40 | Comerford, Michael E. |
| 10141700 | 3/8/2005 | Review and markup proposed Final dip order and distribute internally. | 1.50 | Mandel, Lena |
| 10165576 | 3/8/2005 | T/c with D. Hilty regarding DIP (.3); t/c with J. Helfat regarding WD DIP (.1); review DIP issues (.6) | 1.00 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- DIP AND EXIT FINANCING

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10142929 | 3/9/2005 | Telephone conference with Otterbourg and Houlihan re DIP comments (.8); markup proposed final order and distribute to Otterbourg (.6); review revised final DIP order (.5); summarize changes for team (.6); correspond w/D. Dunne and M. Barr re same and telephone conferences with Fiorelli and A. Tenzer re same (1.0). | 3.50 | Mandel, Lena |
| 10165577 | 3/9/2005 | T/c with D. Fiorillo (Otterbourg) regarding DIP call (.3); t/c with D. Hilty, J. Scherer and D. Fiorillo regarding DIP (.8); t/c with J. Scherer regarding follow-up call on DIP (.2) | 1.30 | Barr, Matthew S. |
| 10178080 | 3/9/2005 | Review Final DIP Order. | 1.10 | O' Donnell, Dennis C. |
| 10144857 | 3/10/2005 | Review new revisions to proposed DIP Order and correspond w/lenders' counsel re same (.5); review DIP credit agreement (.8); correspond w/Otterbourg, Shearman & Houlihan re further comments (.4). | 1.70 | Mandel, Lena |
| 10165578 | 3/10/2005 | T/c with J. Scherer regarding DIP follow-up (.2); t/c with J. Scherer regarding WD DIP (.2); t/c with J. Scherer regarding DIP (.3); t/c with S. Burian and J. Scherer regarding DIP (.2); t/c with F. Wright and A. Ellis regarding WD DIP (.2); t/c with D. Fiorillo regarding WD DIP (.3) | 1.40 | Barr, Matthew S. |
| 10147616 | 3/11/2005 | Review certain DIP objections (.8); research re landlords' mortgage consent rights (.3). | 1.10 | Mandel, Lena |
| 10165579 | 3/11/2005 | T/c with D. Fiorillo regarding DIP order (.2); t/c with D. Fiorillo regarding WD DIP (.1); t/c with L. Mandel regarding DIP (.1); t/c with D. Hilty regarding DIP (.2) | 0.60 | Barr, Matthew S. |
| 10165587 | 3/11/2005 | T/c with A. Thau (Curtis Mallet) concerning objection deadline in connection with post-petition financing motion (.4); review objections to post-petition financing motion (1.2); o/c with M. Barr re: same (.6). | 2.20 | Comerford, Michael E. |
| 10215170 | 3/11/2005 | Review DIP objections (1.3); conf with M. Barr re same (.1) | 1.40 | Milton, Jeffrey |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- DIP AND EXIT FINANCING

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10144851 | 3/12/2005 | Review eight objections to Debtors' motion for post-petition financing. | 1.40 | Comerford, Michael E. |
| 10165580 | 3/12/2005 | Review DIP financing e-mail to Committee. | 0.30 | Barr, Matthew S. |
| 10144852 | 3/13/2005 | Draft corresp. to Committee re: pending DIP motion in connection with upcoming hearing date (1.4); corresp. with M. Barr re: same (.2); review corresp. from S. Burian (Houlihan) re: remaining business issues in connection with proposed post-petition financing (.2); draft summary with respect to eight objections filed to DIP financing (2.3); conf. J. Milton re: same (.1). | 4.20 | Comerford, Michael E. |
| 10153172 | 3/13/2005 | Draft summary of DIP objections (4.5); conf with M. Comerford re same (.1). | 4.60 | Milton, Jeffrey |
| 10165581 | 3/13/2005 | Review DIP objections (2.3); t/c with M. Comerford re DIP e-mail (0.2); review revised D-I-P order (0.5); review revised orders (1.3); review DIP issues (0.9). | 5.20 | Barr, Matthew S. |
| 10153184 | 3/14/2005 | Confs w/ J. Baker & S. Henry re DIP adjournment (0.3); Review issues re same (0.8); Review response to objections (0.6); conf. with M. Barr re: DIP (.2) | 1.90 | Dunne, Dennis F. |
| 10165582 | 3/14/2005 | Meeting with D. Dunne regarding DIP (.2); t/c with A. Tenzer regarding WD DIP (.1). | 0.30 | Barr, Matthew S. |
| 10176381 | 3/14/2005 | Revise summary of objections filed to Debtors' request for post-petition financing (1.0); review draft final DIP order in connection with post-petition financing (.3). | 1.30 | Comerford, Michael E. |
| 10215176 | 3/14/2005 | Review summary chart of DIP objections (.4); further review of objections (1.3). | 1.70 | Milton, Jeffrey |
| 10154626 | 3/15/2005 | Prepare for and attend all-day meeting at Skadden to resolve DIP and related objections. | 5.80 | Dunne, Dennis F. |
| 10154627 | 3/15/2005 | Send additional comments to Final DIP Order to Otterbourg and Skadden. | 0.30 | Mandel, Lena |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- DIP AND EXIT FINANCING**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10165583 | 3/15/2005 | T/c with A. Tenzer regarding DIP (.2); t/c with A. Tenzer regarding DIP (.1) | 0.30 | Barr, Matthew S. |
| 10165602 | 3/15/2005 | Meeting with reclamation creditors (1.0); review reclamation cases (1.6); meeting with Skadden, Otterbourg and WD regarding reclamation issues (4.3); t/c with L. Mandel regarding reclamation (.2) | 7.10 | Barr, Matthew S. |
| 10217392 | 3/15/2005 | Review docket re recent filings (.2); further review of DIP objections (1.2). | 1.40 | Milton, Jeffrey |
| 10156187 | 3/16/2005 | Conf. call re Final DIP Order landlords' issues (2.0); review revised Final DIP Order (.4); correspond emails and re same (.3). | 2.70 | Mandel, Lena |
| 10157705 | 3/17/2005 | Review proposed revisions to DIP Order addressing reclamation concerns (.4); review revised draft of Final DIP Order (.8) and conference with M. Barr re same (.2); review DIP lenders' memo of law in response to objections to Final DIP Order (.6). | 2.00 | Mandel, Lena |
| 10165523 | 3/17/2005 | Review additional DIP objections (.3); draft summary of same (.4); review debtors' response to DIP objections (.7); draft summary of same (1.9); review response to DIP objections (1.5); draft summary of same (.7); review docket re recently filed pleadings (.1); review same (.5). | 6.10 | Milton, Jeffrey |
| 10165584 | 3/17/2005 | Review DIP riders (.9); emails regarding DIP riders (.2); t/c with L. Mandel regarding status of DIP (.2); revise revised DIP order (.5); t/c with J. Baker regarding DIP issues (.3); review DIP pleadings (2.1); t/c with J. Baker regarding DIP issues (.2) | 4.40 | Barr, Matthew S. |
| 10165585 | 3/18/2005 | Meeting regarding DIP with Otterbourg, Company and Piper. | 3.00 | Barr, Matthew S. |
| 10171432 | 3/18/2005 | Attend meeting at Milbank w/ M. Friedman, J. Baker, J. Helfat, D. Fiarello, S. Henry re settlement of outstanding DIP objections (1.2); Review drafts of settlement language (0.6). | 1.80 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- DIP AND EXIT FINANCING**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10176382 | 3/18/2005 | Review corresp. concerning final DIP order. | 0.20 | Comerford, Michael E. |
| 10176378 | 3/21/2005 | Review revised DIP order. | 0.90 | Barr, Matthew S. |
| 10176385 | 3/21/2005 | Review DIP Facility. | 0.50 | Naik, Soham D. |
| 10165588 | 3/22/2005 | Review proposed final DIP Order. | 0.60 | Comerford, Michael E. |
| 10176379 | 3/22/2005 | Draft email to WinnDixie regarding DIP comments (.6); DIP conference call with Skadden and Otterbourg (.8); review revised DIP (.5); review revised DIP order (.3); draft email regarding same (.1) | 2.30 | Barr, Matthew S. |
| 10176380 | 3/23/2005 | Review comments to DIP by Campell (.3); t/c with A. Margolis regarding WinnDixie DIP (.2) | 0.50 | Barr, Matthew S. |
| 10176383 | 3/23/2005 | Review final DIP order filed by Debtors. | 0.30 | Comerford, Michael E. |
| 10176384 | 3/24/2005 | Review final DIP order in connection with reclamation treatment (.1); t/c with A. Tang re: same (.1). | 0.20 | Comerford, Michael E. |
| 10171433 | 3/25/2005 | Review DIP order (.1); t/c with A. Tang (Houlihan) re: questions concerning DIP order (.1). | 0.20 | Comerford, Michael E. |
| 10178081 | 3/29/2005 | Review Amendment to the DIP Credit Agreement (.3); and related provisions in credit agreement (.3); and Final DIP Order (.2) and email to w/ M. Barr re same (.2). | 1.00 | Mandel, Lena |
| 10179109 | 3/30/2005 | Review revisions to proposed DIP Amendment (.4); telephone conference with S. Burian re same and correspond w/ HLHZ re same (.3). | 0.70 | Mandel, Lena |
| 10199666 | 3/30/2005 | T/c with M. Barr and S. Burian re: DIP amendment (.1); t/c with M. Barr, Houlihan and Skadden re: DIP amendment economics (.2). | 0.30 | Comerford, Michael E. |
| 10181575 | 3/31/2005 | Review latest revisions to amendment. | 0.30 | Mandel, Lena |
| 10187933 | 3/31/2005 | T/c with A. Margolis regarding DIP (.1); t/c with A. Tang regarding DIP (.2) | 0.30 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- DIP AND EXIT FINANCING

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10211984 | 4/4/2005 | Telephone conf with M. Barr and H. Robertson re lien investigation (.1); corresp. with M. Barr re same (.3); review documents re same (.7). | 1.10 | Milton, Jeffrey |
| 10199684 | 4/6/2005 | TC with M. Barr re: pre-petition lien analysis (.2), received, copied, organized and began review of prepetition lien documents (2.0). | 2.20 | Dailey, Bruce |
| 10206152 | 4/6/2005 | T/c with B. Dailey regarding lien investigation (.2); correspond with J. Milton regarding lien investigation (.3). | 0.50 | Barr, Matthew S. |
| 10199685 | 4/7/2005 | Reviewed and organized pre-petition lien documents (2.4), conference with R. Wight re: strategy with respect to lien review (.3), conference with R. Wight and M. Barr re: lien review (.4), began drafting letter to Winn Dixie and counsel re: lien analysis requests (1.0). | 4.10 | Dailey, Bruce |
| 10206153 | 4/7/2005 | Meeting with R. Wight and B. Dailey regarding lien investigation (.4). | 0.40 | Barr, Matthew S. |
| 10199686 | 4/8/2005 | Reviewed pre-petition lien documents (3.1), revised and distributed letter to Winn-Dixie and counsel re: requests related to lien analysis (1.1). | 4.20 | Dailey, Bruce |
| 10211985 | 4/8/2005 | Review documents re lien investigation. | 2.30 | Milton, Jeffrey |
| 10211986 | 4/12/2005 | Review lien investigation documents. | 4.60 | Milton, Jeffrey |
| 10211982 | 4/13/2005 | Review and summarize Winn-Dixie Stores, Inc. pre-petition security package. | 4.00 | Dailey, Bruce |
| 10211983 | 4/14/2005 | Review and summarize Winn-Dixie subsidiaries' pre-petition security package. | 4.00 | Dailey, Bruce |
| 10225348 | 4/22/2005 | Summarized work and transitioned to local Florida counsel (1.9), drafted correspondence to FL counsel re: work done to date (.2), boxed and distributed files (.2). | 2.30 | Dailey, Bruce |
| 10249562 | 4/26/2005 | Review memo from Houlihan re: various matters relating to DIP (.6) | 0.60 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- DIP AND EXIT FINANCING**

March 1, 2005 through May 31, 2005

|  | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10254021 | 5/9/2005 | Review order re: prepetition lien challenges (.3). | 0.30 | Comerford, Michael E. |
| 10261830 | 5/9/2005 | T/c with J. Helfat re DIP (.2); t/c with J. Macdonald re DIP investigation (.2). | 0.40 | Barr, Matthew S. |
| 10261831 | 5/10/2005 | T/c with J. Stern re DIP order (.2). | 0.20 | Barr, Matthew S. |
| 10269148 | 5/22/2005 | Review company's deliverables re business plan and bank's position re same. | 0.40 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EMPLOYEE ISSUES**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10141834 | 3/3/2005 | Review and comment on employee wage motion. | 1.30 | O' Donnell, Dennis C. |
| 10141833 | 3/6/2005 | Review employee motion (0.8); Review severance and related issues (0.4); Outline same (0.3). | 1.50 | Dunne, Dennis F. |
| 10215134 | 3/6/2005 | Revise summary of employee motion for Committee. | 0.80 | Comerford, Michael E. |
| 10215141 | 3/7/2005 | Review and revise employee wage obligation summary. | 1.50 | Naik, Soham D. |
| 10142930 | 3/9/2005 | Confs w/ J. Baker re employee issues (0.3); Review same (0.3). | 0.60 | Dunne, Dennis F. |
| 10147617 | 3/10/2005 | Review employee discussions and settlement scenarios. | 0.90 | Dunne, Dennis F. |
| 10215142 | 3/14/2005 | Review proposed employee order. | 0.60 | Naik, Soham D. |
| 10194269 | 3/28/2005 | Conf w/ Matt Barr re: assignment (.2); research legal issues (4.1); review cases re same (3.5). | 7.80 | Roest, Peter R. |
| 10220659 | 3/28/2005 | T/c with J. Baker regarding SVP (.2); draft email to A&M regarding SVP (.2); draft correspondence to Houlihan and A&M regarding SVP merchandise (.2). | 0.60 | Barr, Matthew S. |
| 10227292 | 3/28/2005 | Draft email to A&M regarding SVP. | 0.20 | Barr, Matthew S. |
| 10191982 | 3/29/2005 | Review corresp. concerning new executive of Company. | 0.20 | Comerford, Michael E. |
| 10211965 | 4/15/2005 | Research re: legal issues (2.4); email memo to M. Barr and M. Comerford re: same (.5). | 2.90 | Naik, Soham D. |
| 10225331 | 4/19/2005 | Review employee issues. | 0.20 | Barr, Matthew S. |
| 10214599 | 4/20/2005 | Review issues re potential request for retiree committee (0.7); Confs w/ S. Schirmang, M. Diament & S. McCarty re same (0.4). | 1.10 | Dunne, Dennis F. |
| 10226864 | 4/26/2005 | Review compensation issues (0.9); Confs with M. Diament & S. McCarty re same (0.6); Review potential KERP issues (0.3). | 1.80 | Dunne, Dennis F. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- EMPLOYEE ISSUES

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10226865 | 4/26/2005 | Review public filings re: employment agreement (.2); review same and summarize for D. Dunne (2.0). | 2.20 | Mandel, Lena |
| 10228246 | 4/27/2005 | Review pleadings to ascertain status of employment contract. | 0.50 | Mandel, Lena |
| 10237596 | 4/27/2005 | Review Management Security Plan (.6); review Supplemental Retirement Plan (.4). | 1.00 | Naik, Soham D. |
| 10243906 | 4/27/2005 | Research re: legal issues (.1). | 0.10 | Comerford, Michael E. |
| 10239237 | 5/3/2005 | Review motion to appoint retiree committee (0.5); Outline response re same (0.7). | 1.20 | Dunne, Dennis F. |
| 10254023 | 5/3/2005 | Review motion to appoint retiree committee (.4); draft corresp. to D. Dunne and M. Barr re: same (.8); draft corresp. to Committee re: same (.3). | 1.50 | Comerford, Michael E. |
| 10243904 | 5/4/2005 | Obtain supplements to 10-K Plan exhibits re: employee plans. | 1.90 | Erick, Holly A. |
| 10243905 | 5/5/2005 | Obtain supplements to 10-K Plan exhibits re: employee plans. | 1.80 | Erick, Holly A. |
| 10243907 | 5/6/2005 | Legal research re retirees' committee motion (1.1); commence drafting objection to motion re: same (.7). | 1.80 | Mandel, Lena |
| 10249563 | 5/9/2005 | Draft objection to motion for appointment of retiree committee. | 2.50 | Mandel, Lena |
| 10251321 | 5/10/2005 | Further research re retirees' application for a separate committee (2.2); telephone conferences with S. Price and C. Wainright re same (.4); finalize draft of objection to same (2.8); t/c with M. Barr re: retiree committee obj. (.6). | 6.00 | Mandel, Lena |
| 10252490 | 5/11/2005 | Review KERP proposal (1.3); Review analyses of KERPs from prior cases (1.9). | 3.20 | Dunne, Dennis F. |
| 10254022 | 5/12/2005 | Continue review of KERP and comparables re same (1.3); Outline discovery needed re same (0.6). | 1.90 | Dunne, Dennis F. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- EMPLOYEE ISSUES

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10261834 | 5/12/2005 | Corresp. to M. Kopacz re: employment agreement (.2); corresp. to Committee re: KERP issues (.2). | 0.40 | Comerford, Michael E. |
| 10261833 | 5/16/2005 | Review KERP issues and committee concerns | 1.60 | Dunne, Dennis F. |
| 10264896 | 5/18/2005 | Review and revise objection to retiree motion (1.4); Review case law re same (0.8). | 2.20 | Dunne, Dennis F. |
| 10269149 | 5/20/2005 | Review KERP due diligence and likely issues list. | 0.90 | Dunne, Dennis F. |
| 10269146 | 5/21/2005 | Review and revise objection to retiree committee motion (0.8); Review cases re same (0.7). | 1.50 | Dunne, Dennis F. |
| 10269150 | 5/22/2005 | Review and revise objection to retiree motion. | 0.40 | Dunne, Dennis F. |
| 10269151 | 5/22/2005 | Review issues re non-qualified plans for certain retired officers. | 0.60 | Dunne, Dennis F. |
| 10274571 | 5/23/2005 | Review and revise latest draft of retiree objection (0.7); Confs w/ J. Baker re same (0.1). | 0.80 | Dunne, Dennis F. |
| 10274584 | 5/23/2005 | Revise retiree objection per D. Dunne's comments (2.0); correspond w/ Skadden re same (.3); draft letter to movants' counsel re trial and discovery (.5). | 2.80 | Mandel, Lena |
| 10304840 | 5/23/2005 | T/c with A. Hede re: proposed KERP (.3); review KERP presentation from Company (.3). | 0.60 | Comerford, Michael E. |
| 10276593 | 5/24/2005 | Legal research re retiree benefits (1.5); revise and send letter to retiree counsel re discovery (.5); correspond w/ M. Barr and Skadden re same (.5). | 2.50 | Mandel, Lena |
| 10301778 | 5/24/2005 | Review letter regarding Retiree Motion (.5); t/c with J. Maber regarding Retiree motion (.4). | 0.90 | Barr, Matthew S. |
| 10304841 | 5/24/2005 | Review UST's objection to motion for add'l committee (.1). | 0.10 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EMPLOYEE ISSUES**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10277722 | 5/25/2005 | Review issues re retirees motion covering current employees (0.3); Review discovery issues relating to retiree motion (0.6); Confs w/ L. Mandel & M. Barr re same (0.1). | 1.00 | Dunne, Dennis F. |
| 10277723 | 5/25/2005 | Review KERP negotiation developments (0.8); Review UST's position re retiree motion and addition of retirees to existing committee (0.7). | 1.50 | Dunne, Dennis F. |
| 10277724 | 5/25/2005 | Review US Trustee's objection to retiree committee motion (.3); finalize retiree objection and circulate to committee chair (.3); attention to discovery in connection w/ retiree objection (1.1); review debtors' objection (.7); further revised committee's objection and coordinate filing same (.5); review pension plans (.5). | 3.40 | Mandel, Lena |
| 10301779 | 5/25/2005 | T/c with J. Baker regarding Retiree Motion (.3) | 0.30 | Barr, Matthew S. |
| 10301791 | 5/25/2005 | T/c with A. Hede regarding KERP issues (.3); review KERP presentation to Committee (.6). | 0.90 | Barr, Matthew S. |
| 10304842 | 5/25/2005 | Review key employee retention plan motion filed by Debtors (.3); o/c with M. Barr re: same (.1); review cases cited in motion (.3); T/c to M. Gavanjan re: A&M's KERP presentation (.2); o/c with M. Barr re: same (.4); draft corresp. to Committee re: presentation from A&M (.4) | 1.70 | Comerford, Michael E. |
| 10317815 | 5/25/2005 | Obtain and distribute Management and Security Plan & Supplement (.20) | 0.20 | Erick, Holly A. |
| 10279903 | 5/26/2005 | Review and analyze A&M's KERP recommendation and report (0.6); Review, revise and finalize retiree objection (0.5); Confs w/ E. Escamilla and K. Meeker re same and re UST's consideration of appointing additional retirees to committee (0.3); Review issues re same (0.1); Discuss same with chair of committee (0.2). | 1.70 | Dunne, Dennis F. |
| 10279905 | 5/26/2005 | Revise committee's objection to retiree motion and correspond w/ co-counsel re filing (.5); attention to discovery related to same (.5). | 1.00 | Mandel, Lena |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- EMPLOYEE ISSUES

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10304843 | 5/26/2005 | Review memo re: employee plans (.2). | 0.20 | Comerford, Michael E. |
| 10289182 | 5/27/2005 | Confs w/ MDiament re retiree objection issues (0.3); Draft memo to UST re same (0.1); Review issues re upcoming meeting in Jacksonville (0.5); potential settlement scenarios re same (0.9) | 2.00 | Dunne, Dennis F. |
| 10289594 | 5/27/2005 | Prepare materials for deposition. | 0.40 | Mandel, Lena |
| 10279904 | 5/28/2005 | Review KERP motion filed by Debtors (.3). | 0.30 | Comerford, Michael E. |
| 10284692 | 5/30/2005 | Review Debtors' response to motion for retiree committee (.3). | 0.30 | Comerford, Michael E. |
| 10289592 | 5/30/2005 | Review KERP issues and interrelation with upcoming store closing program (0.6); Review committee's suggestions re same (0.3) | 0.90 | Dunne, Dennis F. |
| 10289591 | 5/31/2005 | Obtain precedent re KERP objections. | 1.40 | Ceron, Rena |
| 10289593 | 5/31/2005 | Review issues re discovery & deposition re retiree motion | 1.20 | Dunne, Dennis F. |
| 10289595 | 5/31/2005 | Prepare for (.5); attend deposition of Winn Dixie representative taken by retirees' counsel (3.0). | 3.50 | Mandel, Lena |
| 10304844 | 5/31/2005 | Review memorandum concerning retirement plans (.2); review motion for KERP and severance plan (.7); o/c with M. Barr re: KERP motion (.3); corresp. to A&M re: retention plan and severance program (.3). | 1.50 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EQUIPMENT/PERSONAL PROPERTY LEASES**

March 1, 2005 through May 31, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10276594 | 5/17/2005 | Legal research re personal property leases (.5); conf with M. Barr re rejection motion (.1). | 0.60 | Milton, Jeffrey |
| 10264901 | 5/18/2005 | Review proposed rejection order and conferences with J. Milton re same. | 0.30 | Mandel, Lena |
| 10266680 | 5/19/2005 | Review files for precedent re proposed orders concerning rejection/abandonment of leases and return of leased property/equipment. | 1.80 | Ceron, Rena |
| 10274564 | 5/19/2005 | Research re: lease rejection language. | 1.90 | Bulow, Alessandra |
| 10274565 | 5/20/2005 | Follow up research re: lease rejection language. | 3.40 | Bulow, Alessandra |
| 10274585 | 5/20/2005 | Review files for precedent re proposed orders concerning rejection/abandonment of leases and return of leased property/equipment. | 1.80 | Ceron, Rena |
| 10276595 | 5/24/2005 | Markup proposed order for rejection of personal property leases. | 0.30 | Mandel, Lena |
| 10284693 | 5/24/2005 | Review proposed order re: 6/2/05 lease rejections (.1); research re: lease rejection orders (1.2); review precedents re: same (.7). | 2.00 | Naik, Soham D. |
| 10291864 | 5/24/2005 | Review proposed order re rejection of equipment leases (.2); conf with L. Mandel re same (.1); conf with M. Barr re same (.1). | 0.40 | Milton, Jeffrey |
| 10279906 | 5/25/2005 | Obtain orders re personal property leases (2.1) | 2.10 | Erick, Holly A. |
| 10284694 | 5/25/2005 | Follow up research re: lease rejection orders (1.7); review precedents re: same (.6); o/c w/ J. Milton re: same (.1). | 2.40 | Naik, Soham D. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EXCLUSIVITY ISSUES**

March 1, 2005 through May 31, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10279913 | 5/28/2005 | Review motion to extend exclusivity (.1) | 0.10 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- EXECUTORY CONTRACTS

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10227285 | 3/23/2005 | Draft correspondence to S. Henry regarding insurance motion. review auto insurance motion. | 0.40 | Barr, Matthew S. |
| 10176388 | 3/24/2005 | T/c with A. Hede regarding Xroads protocol (.2); conference call with A&M, Xroads regarding protocol (.5); t/c with A. Hede regarding protocol (.1) | 0.80 | Barr, Matthew S. |
| 10176390 | 3/24/2005 | Review motion to pay prepetition auto ins. claims filed by Debtors. | 0.30 | Comerford, Michael E. |
| 10187935 | 3/28/2005 | Review memo to Committee regarding auto insurance program. | 0.20 | Barr, Matthew S. |
| 10206141 | 4/4/2005 | Review consignment issues. | 0.40 | Barr, Matthew S. |
| 10254288 | 4/4/2005 | Correspond w/ S. Henry re consignment payments (.5); review consignment pleadings and related documentation from S. Henry (1.2). | 1.70 | Mandel, Lena |
| 10254289 | 4/5/2005 | Review charts of payments to consignment vendors. | 0.20 | Mandel, Lena |
| 10206142 | 4/6/2005 | T/c with S. Schirmang regarding consignment motion. | 0.10 | Barr, Matthew S. |
| 10254290 | 4/6/2005 | Legal research re consignment arrangements (.5); review documentation re consignment payments by Debtors (1.0); correspond w/ D. Dunne and M. Barr re same (.3). | 1.80 | Mandel, Lena |
| 10206143 | 4/10/2005 | Draft correspondence to L. Mandel regarding consent (.1). | 0.10 | Barr, Matthew S. |
| 10199650 | 4/11/2005 | Telephone conferences with and correspond with S. Henry, B. Daly, J. Milton and M. Barr re payments under consignment order. | 0.50 | Mandel, Lena |
| 10206139 | 4/11/2005 | Review consignment payment issues | 0.90 | Dunne, Dennis F. |
| 10202385 | 4/13/2005 | Research re: legal issues (.2); arrange UCC search re consignment (.3). | 0.50 | Mandel, Lena |
| 10206140 | 4/13/2005 | Review consignment issues and facts regarding payees. | 1.20 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EXECUTORY CONTRACTS**

March 1, 2005 through May 31, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10203683 | 4/14/2005 | Research re consignment issues (1.0); draft letter to debtors re same (.9). | 1.90 | Mandel, Lena |
| 10211966 | 4/14/2005 | Corresp with L. Mandel regarding consignment (.5); review materials regarding consignment order/payments (.8). | 1.30 | Barr, Matthew S. |
| 10214592 | 4/18/2005 | Revise letter re payments under consignment order. | 0.20 | Mandel, Lena |
| 10225332 | 4/18/2005 | Draft letter regarding consignment order. | 1.00 | Barr, Matthew S. |
| 10256627 | 4/18/2005 | Review letter to Skadden re: consignment payments (.3) | 0.30 | Comerford, Michael E. |
| 10243913 | 4/28/2005 | Review escrow motion filed by Debtors (.3). | 0.30 | Comerford, Michael E. |
| 10237608 | 4/29/2005 | Corresp. to M. Barr re: Debtors' motion for release of escrowed funds. | 0.10 | Comerford, Michael E. |
| 10261842 | 5/2/2005 | Telephone conf with M. Kopacz, A. Hede, and B. McGuire re lease rejection motion (.4); corr to same re confidentiality issues (.2); review same (2.3). | 2.90 | Milton, Jeffrey |
| 10254034 | 5/3/2005 | Revise memo re: motion to release escrow funds (.6); review revised memo (.6). | 1.20 | Comerford, Michael E. |
| 10261838 | 5/6/2005 | Review memo re escrow motion (.6) | 0.60 | Barr, Matthew S. |
| 10261839 | 5/9/2005 | Review bonding requirement letters (.6); draft corresp to Skadden re same (.2). | 0.80 | Barr, Matthew S. |
| 10261840 | 5/10/2005 | Conference call re Liberty bonding requirements (.5); t/c with A. Hede re Liberty bonding requirements (.1). | 0.60 | Barr, Matthew S. |
| 10289623 | 5/11/2005 | Research certain legal issues (4.5); Draft memo re: same (3.3). | 7.80 | Roest, Peter R. |
| 10261841 | 5/12/2005 | T/c with S. Henry re Liberty bond (.2). | 0.20 | Barr, Matthew S. |
| 10263604 | 5/18/2005 | Obtain precedents re: lease rejection pleadings (1.1); Update hearing binder (.50). | 1.60 | Erick, Holly A. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EXECUTORY CONTRACTS**

March 1, 2005 through May 31, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10289597 | 5/24/2005 | Review A&M chart re rejected leases and contracts. | 0.70 | Milton, Jeffrey |
| 10301797 | 5/24/2005 | Review order re contract rejection (.1); meeting with J. Milton regarding contract rejection (.1). | 0.20 | Barr, Matthew S. |
| 10289596 | 5/31/2005 | Obtain and distribute rejection of executory contract order. | 0.50 | Erick, Holly A. |
| 10301798 | 5/31/2005 | Review draft list of executory contracts subject to rejection motion (.3); corr with A. Hede re same (.1); review motion to shorten time and motion to compel debtor to assume or reject executory contract (.3); corr with R. Ceron re same (.1). | 0.80 | Milton, Jeffrey |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- FEE APPLICATIONS - OTHER**

March 1, 2005 through May 31, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10214600 | 4/21/2005 | Review XRoads monthly fee statement (.9); draft corresp. to A&M, M. Barr and D. Dunne re: same (.1). | 1.00 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10157706 | 3/14/2005 | Update electronic pleading files. | 0.30 | Ceron, Rena |
| 10157707 | 3/17/2005 | Update electronic pleading files. | 0.40 | Ceron, Rena |
| 10176389 | 3/22/2005 | Update files. | 0.20 | Ceron, Rena |
| 10171434 | 3/24/2005 | Update files. | 0.20 | Ceron, Rena |
| 10171435 | 3/25/2005 | Update files. | 0.20 | Ceron, Rena |
| 10187899 | 4/1/2005 | Update correspondence files | 0.30 | Pizzino, Devon P. |
| 10256629 | 4/1/2005 | Devise a list of today's filings for working group's case analysis; Review court calendar/agenda and electronic notifications (.60); update court calendar report (.40); Review docket re motion for relief from stay of commonwealth of Kentucky for J. Milton (.60). | 1.60 | Clark, Jacqueline |
| 10256631 | 4/4/2005 | Assimilate report for working group meeting (.50); attend internal calendar meeting with M. Barr re same (.30); examine court docket and electronic notifications for revised hearing dates and objection deadlines (.70); draft a list of today's filings for working group's case analysis (.30); review court calendar/agenda and electronic notifications (.60); update court calendar report (.40). | 2.80 | Clark, Jacqueline |
| 10187937 | 4/5/2005 | Organized files. | 3.10 | Wallach, Joshua |
| 10199658 | 4/5/2005 | Coordinate update to service list. | 0.20 | Ceron, Rena |
| 10256633 | 4/5/2005 | Outline a list of today's filings for working group's case analysis (.2); review court calendar/agenda and electronic notifications (.60); update court calendar report (.40). | 1.20 | Clark, Jacqueline |
| 10191973 | 4/6/2005 | Review court calendar/agenda and electronic notifications (.60); update court calendar report (.40); list of today's pleadings for working group's analysis of case (.20) | 1.20 | Clark, Jacqueline |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10191974 | 4/7/2005 | Review court calendar/agenda and electronic notifications (.60); update court calendar report (.40); list of today's pleadings for working group's analysis of case (.20) | 1.20 | Clark, Jacqueline |
| 10191975 | 4/8/2005 | Review court calendar/agenda and electronic notifications (.60); update court calendar report (.40); list of today's pleadings for working group's analysis of case (.20) | 1.20 | Clark, Jacqueline |
| 10191983 | 4/8/2005 | Organized files. | 3.20 | Wallach, Joshua |
| 10194267 | 4/8/2005 | Update Confidentiality Agreements (1.3); Obtain objections to motion re leases (.40); Obtain motions, joinders, and objections re motion to transfer venue re Buffalo Rock (2.1). | 3.80 | Erick, Holly A. |
| 10256636 | 4/11/2005 | Assimilate report for working group meeting. (.50); examine court docket and electronic notifications for revised hearing dates and objection deadlines. (.70); update court calendar report. (.30; Draft a list of today's filings for working group's case analysis (.30); review court calendar/agenda and electronic notifications (.60); update court calendar report (.40). | 2.80 | Clark, Jacqueline |
| 10211969 | 4/12/2005 | Update files. | 0.20 | Ceron, Rena |
| 10256638 | 4/12/2005 | Draft a list of today's filings for working group's case analysis (.30); review court calendar/agenda and electronic notifications (.60); update court calendar report (.40). | 1.30 | Clark, Jacqueline |
| 10206144 | 4/13/2005 | Organize files in connection with 4/12/05 hearing to consider motion to transfer venue. | 1.20 | Pizzino, Devon P. |
| 10211968 | 4/13/2005 | Maintain files for 4/12 hearing re motion to transfer venue. | 0.70 | Mc Cabe, Scott M. |
| 10211970 | 4/13/2005 | Update files re Debtors' Schedules and SOFAs. | 0.30 | Ceron, Rena |
| 10256641 | 4/13/2005 | List today's pleadings for working group's analysis of case (.50); review court calendar/agenda and electronic notifications. (.70) update pleading database. (.40). | 1.60 | Clark, Jacqueline |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10202389 | 4/14/2005 | Docketed, Labeled and Filed Various Documents | 1.40 | Wallach, Joshua |
| 10211942 | 4/14/2005 | Review court calendar/agenda and electronic notifications (.30); update court calendar report (.30) | 0.60 | Clark, Jacqueline |
| 10211943 | 4/15/2005 | Review court calendar/agenda and electronic notifications (.20); update court calendar report (.40); devise a list of pleadings for working group's analysis of case status (.20). | 0.80 | Clark, Jacqueline |
| 10211944 | 4/18/2005 | Assimilate report for working group meeting. (.30); attend internal calendar meeting with M. Barr re same. (.20); revise calendar report re: new and revised hearing dates. (.50); monitor court docket for the middle district of florida re transfer of venue. (.40); retrieve ecf information re the middle district of florida website (.20); update pleading database. (.30); draft list of pleadings for working group's analysis of case status. (.20). | 2.10 | Clark, Jacqueline |
| 10211967 | 4/19/2005 | Docketed, Labeled and Filed Various Documents | 1.20 | Wallach, Joshua |
| 10256647 | 4/19/2005 | Outline a list of today's filings for working group's case analysis (.30); review court calendar/agenda and electronic notifications (.60); update court calendar report (.40); email to J. Milton re updating the calendar (.30). | 1.60 | Clark, Jacqueline |
| 10220379 | 4/20/2005 | Retrieve password application from M. Barr and submit it to court for processing (.40);. monitor court docket and electronic notifications for revised hearing dates and objection deadlines (.50); update pleading database (.30); outline a list of today's pleadings for working group's analysis of case status (.30). | 1.50 | Clark, Jacqueline |
| 10220380 | 4/21/2005 | Review court calendar/agenda and electronic notifications (.60); update court calendar report (.60). | 1.20 | Clark, Jacqueline |
| 10216541 | 4/22/2005 | Update pleading and correspondence files | 0.60 | Pizzino, Devon P. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10225308 | 4/25/2005 | Review court calendar/agenda and electronic notifications. (.70) update pleading database. (.40). | 1.10 | Clark, Jacqueline |
| 10225309 | 4/26/2005 | Retrieve password application from M. Barr and submitted it to court for processing (.40);. monitor court docket and electronic notifications for revised hearing dates and objection deadlines (.50); update pleading database (.30); outline a list of today's pleadings for working group's analysis of case status (.30). | 1.50 | Clark, Jacqueline |
| 10237569 | 4/27/2005 | Review court calendar/agenda and electronic notifications (.30);outline a list of pleadings for working group's analysis of case (.40); update and assimilate court calendar report re internal calendar meeting  (.30); attend internal calendar meeting with M. Barr (.40). | 1.40 | Clark, Jacqueline |
| 10229796 | 4/28/2005 | Update pleading files, correspondence, and misc. files and obtain materials representation for 4.27.05 | 1.00 | Pizzino, Devon P. |
| 10231683 | 4/28/2005 | Updated files re docketed pleadings. | 0.90 | Erick, Holly A. |
| 10237570 | 4/28/2005 | Review court calendar/agenda and electronic notifications (.60); update court calendar report (.40); list of today's pleadings for working group's analysis of case (.20). | 1.20 | Clark, Jacqueline |
| 10229797 | 4/29/2005 | Update pleading files, correspondence, and misc. files. | 2.30 | Pizzino, Devon P. |
| 10256655 | 4/29/2005 | Monitor court calendar/agenda and electronic notifications (.30); update court calendar report (.30); outline a list of pleadings for working group's analysis of case (.40); outline a list of today's filings for working group's case analysis (.50). | 1.50 | Clark, Jacqueline |
| 10256656 | 4/29/2005 | Distribute court filings re 4/29 (.2); update files re pleadings (3.2). | 3.40 | Erick, Holly A. |
| 10237573 | 5/2/2005 | Review recent filings. | 0.40 | Clark, Jacqueline |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

March 1, 2005 through May 31, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10237574 | 5/2/2005 | Update pleading re: Winn-Dixie (.30); update court calendar (.6). | 0.90 | Clark, Jacqueline |
| 10241593 | 5/2/2005 | Review information re U.S. Bankruptcy Court, Middle Dist. of Florida. | 0.70 | Ceron, Rena |
| 10243908 | 5/2/2005 | Organize filings. | 5.20 | Erick, Holly A. |
| 10317819 | 5/2/2005 | Review pleadings filed today. | 0.40 | Clark, Jacqueline |
| 10237575 | 5/3/2005 | Review recent filings. | 0.20 | Clark, Jacqueline |
| 10237576 | 5/3/2005 | Review court calendar/agenda and electronic notifications (.60); update court calendar report (.40). | 1.00 | Clark, Jacqueline |
| 10243909 | 5/3/2005 | Organize filings. | 4.10 | Erick, Holly A. |
| 10239235 | 5/4/2005 | Examine court calendar/agenda and electronic notifications (.60); update court calendar report (.40). | 1.00 | Clark, Jacqueline |
| 10239236 | 5/4/2005 | Review filings for working group's case analysis. | 0.30 | Clark, Jacqueline |
| 10239238 | 5/4/2005 | Organize files. | 1.80 | Wallach, Joshua |
| 10241599 | 5/4/2005 | Update files. | 0.10 | Ceron, Rena |
| 10249544 | 5/5/2005 | Review filings. | 0.50 | Clark, Jacqueline |
| 10249545 | 5/5/2005 | Examine court calendar/agenda and electronic notifications (.60); update court calendar report (.40). | 1.00 | Clark, Jacqueline |
| 10249546 | 5/6/2005 | Review court calendar/agenda and electronic notifications (.60); update court calendar report (.8). | 1.20 | Clark, Jacqueline |
| 10249547 | 5/9/2005 | Review recent filings. | 0.40 | Clark, Jacqueline |
| 10249548 | 5/9/2005 | Review pleadings re: Winn-Dixie (.30); update court calendar (.60); (.20). | 0.90 | Clark, Jacqueline |
| 10317820 | 5/9/2005 | Review pleadings filed. | 0.40 | Clark, Jacqueline |
| 10249549 | 5/10/2005 | Review recent filings. | 0.30 | Clark, Jacqueline |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10249550 | 5/10/2005 | Review court calendar/agenda and electronic notifications (.60); update court calendar report (.40). | 1.00 | Clark, Jacqueline |
| 10261843 | 5/11/2005 | Review court calendar/agenda and electronic notifications (.60); update court calendar report (.6). | 1.20 | Clark, Jacqueline |
| 10252491 | 5/12/2005 | Organized files. | 0.90 | Wallach, Joshua |
| 10261844 | 5/12/2005 | Submit ECF notification to bankr. court for processing (.40); review court docket and electronic notifications for revised hearing dates and objection deadlines (.50); organize filings (.30); review pending pleadings for WD working group (.30). | 1.50 | Clark, Jacqueline |
| 10261800 | 5/13/2005 | Review court calendar/agenda and electronic notifications (.20); update court calendar report (.40); review pleadings for working group's analysis (.20). | 0.80 | Clark, Jacqueline |
| 10261845 | 5/16/2005 | Revise calendar report re: new and revised hearing dates. (1.0); review court docket for the middle district of florida re transfer of venue. (.40); retrieve pleadings for J. Milton (.40); update pleading database. (.30). | 2.10 | Clark, Jacqueline |
| 10261846 | 5/16/2005 | Review recent filings. | 0.50 | Clark, Jacqueline |
| 10274574 | 5/16/2005 | Review and revise Court calendar. | 0.40 | Naik, Soham D. |
| 10261801 | 5/17/2005 | Review recent filings. | 0.20 | Clark, Jacqueline |
| 10261802 | 5/17/2005 | Review court calendar/agenda and electronic notifications (.60); update court calendar report (.40). | 1.00 | Clark, Jacqueline |
| 10266681 | 5/18/2005 | Review court calendar/agenda and electronic notifications (.60); update court calendar report (.40). | 1.00 | Clark, Jacqueline |
| 10266682 | 5/19/2005 | Review recent filings. | 0.50 | Clark, Jacqueline |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

March 1, 2005 through May 31, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10266683 | 5/19/2005 | Review court calendar/agenda and electronic notifications (.60); update court calendar report (.40). | 1.00 | Clark, Jacqueline |
| 10266688 | 5/19/2005 | Organize files. | 0.20 | Ceron, Rena |
| 10266684 | 5/20/2005 | Review court calendar/agenda and electronic notifications (.20); update court calendar report (.20) | 0.40 | Clark, Jacqueline |
| 10266685 | 5/20/2005 | Review recent filings. | 0.40 | Clark, Jacqueline |
| 10317821 | 5/20/2005 | Review pleadings as filed. | 0.40 | Clark, Jacqueline |
| 10269153 | 5/23/2005 | Organize files. | 3.10 | Wallach, Joshua |
| 10274587 | 5/24/2005 | Organize files. | 0.80 | Wallach, Joshua |
| 10279907 | 5/24/2005 | Update working group contact list. | 0.30 | Erick, Holly A. |
| 10279908 | 5/26/2005 | Obtain court filings re 5/26. | 0.30 | Erick, Holly A. |
| 10289584 | 5/27/2005 | Update calendar re active matters (.5); review docket for pertinent pleadings (.6). | 1.10 | Ceron, Rena |
| 10289585 | 5/31/2005 | Update calendar. | 1.40 | Ceron, Rena |
| 10289598 | 5/31/2005 | Obtain and distribute court filings re 5/31/05. | 0.30 | Erick, Holly A. |
| 10289599 | 5/31/2005 | Update files. | 0.30 | Ceron, Rena |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- GENERAL COMMUNICATIONS WITH CREDITORS**

March 1, 2005 through May 31, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10140161 | 3/4/2005 | T/c with J. Hertz regarding Winn Dixie status. | 0.20 | Barr, Matthew S. |
| 10140164 | 3/7/2005 | Respond to creditors' inquiries (P. Cory, P. Solomon). | 0.40 | Mandel, Lena |
| 10142931 | 3/9/2005 | Respond to creditors' inquiries (G. Miller, M. Levin, R. Sherlama) | 0.40 | Mandel, Lena |
| 10144858 | 3/10/2005 | Respond to creditors' inquiries (R. Silverton, B. Pikerton, J. Killing, H. Drook). | 0.50 | Mandel, Lena |
| 10165589 | 3/21/2005 | Respond to creditors' inquiries. | 0.40 | Mandel, Lena |
| 10167167 | 3/22/2005 | Respond to creditors' inquiries. | 0.40 | Mandel, Lena |
| 10227278 | 3/22/2005 | Meeting with M. Comerford regarding creditor calls (.3); t/c with Curt (Cypress) regarding status (.3) | 0.60 | Barr, Matthew S. |
| 10168119 | 3/23/2005 | Respond to creditors' inquiries (T. Howard, D. Loff, S. Cune, F. Hodara, M. Handler). | 0.70 | Mandel, Lena |
| 10169395 | 3/24/2005 | Respond to creditors' inquiries (L. Michaels, A. Theodore, S. Rishik). | 0.40 | Mandel, Lena |
| 10227281 | 3/24/2005 | T/c with S. Friedman regarding WD status | 0.20 | Barr, Matthew S. |
| 10171436 | 3/25/2005 | Respond to creditors' inquiries (R. Katz, P. Sundaram). | 0.40 | Mandel, Lena |
| 10178082 | 3/29/2005 | Respond to creditors' inquiries (T. Norris, T. Doust). | 0.40 | Mandel, Lena |
| 10179110 | 3/30/2005 | Respond to creditors' inquiries (T. Mallory, S. Jelin, G. Godfry). | 0.40 | Mandel, Lena |
| 10199668 | 3/30/2005 | T/c with A. Marder (counsel to utilities) re: case status. | 0.10 | Comerford, Michael E. |
| 10180379 | 3/31/2005 | T/c with L. Hyman (Worldwide merchandising) concerning questions re: status of cases (.3); t/c with J. Long concerning update on cases (.6); t/c with A. Feidler re: questions concerning cases and representation of a creditor (.1). | 1.00 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- GENERAL COMMUNICATIONS WITH CREDITORS**

March 1, 2005 through May 31, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10181576 | 3/31/2005 | Respond to creditors' inquires (P. Corey, J. Stein, D. Carrigan, J. Schwartz) | 0.60 | Mandel, Lena |
| 10187938 | 4/1/2005 | T/c with Will Hubbard attorney for LL creditor concerning case status. | 0.20 | Comerford, Michael E. |
| 10187939 | 4/1/2005 | Respond to creditors' inquiries; (M. Maternach, P. Thomson, R. Bernard, R. Hammer). | 0.50 | Mandel, Lena |
| 10263808 | 4/1/2005 | T/c with P. Crosbie regarding status of cases. | 0.30 | Barr, Matthew S. |
| 10187940 | 4/4/2005 | Respond to creditors' inquiries (T. Johnston, M. Wilson). | 0.40 | Mandel, Lena |
| 10206131 | 4/5/2005 | T/c with M. Krueger (Promethian) regarding status. | 0.30 | Barr, Matthew S. |
| 10211971 | 4/6/2005 | T/c from N. Jarmoszuk concerning pass through certificates (.2). | 0.20 | Comerford, Michael E. |
| 10206136 | 4/10/2005 | T/c with C. Lurillo regarding slip and fall claims. | 0.20 | Barr, Matthew S. |
| 10199669 | 4/12/2005 | T/c from L. Hyman (Worldwide Merchandise) concerning status of cases (.1). | 0.10 | Comerford, Michael E. |
| 10206145 | 4/14/2005 | Confs with various creditors. | 0.30 | Dunne, Dennis F. |
| 10206146 | 4/15/2005 | Respond to creditors' inquiries (T. Goldbarb, J. Goldstein, L. Schrank). | 0.60 | Mandel, Lena |
| 10216559 | 4/15/2005 | T/c from D. Ray re; general case status questions (.2) | 0.20 | Comerford, Michael E. |
| 10216560 | 4/17/2005 | Review lease rejection motion in connection with question from creditor holding pass-through certificates (.3). | 0.30 | Comerford, Michael E. |
| 10214601 | 4/18/2005 | Respond to creditors' inquiries (G. Buskin, M. Grill, C. Pollick). | 0.60 | Mandel, Lena |
| 10216561 | 4/18/2005 | T/c to M. Kruger re: question concerning cases (.2) | 0.20 | Comerford, Michael E. |
| 10216562 | 4/19/2005 | Corresp. to R. Gray re: service of documents on certain creditor (.2). | 0.20 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- GENERAL COMMUNICATIONS WITH CREDITORS**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10254296 | 4/19/2005 | T/c with P. Whiley (Whitebox Advisors) regarding status. | 0.20 | Barr, Matthew S. |
| 10216563 | 4/20/2005 | T/c with creditor concerning general question about Debtors' 365(d)(4) motion and order (.2). | 0.20 | Comerford, Michael E. |
| 10263817 | 4/20/2005 | Attend to Committee agenda matters. | 0.20 | Barr, Matthew S. |
| 10216564 | 4/21/2005 | Respond to creditors' inquiries (G. Clare, T. Holly, R. Katz, M. Young). | 0.60 | Mandel, Lena |
| 10226866 | 4/26/2005 | Respond to creditors' inquiries. | 0.40 | Mandel, Lena |
| 10228247 | 4/27/2005 | Respond to creditors' inquiries. | 0.40 | Mandel, Lena |
| 10229800 | 4/28/2005 | Respond to creditors' inquiries (R. Barns, J. Ruffalo, V. Tandon, A. Smith) | 0.70 | Mandel, Lena |
| 10231685 | 4/29/2005 | Respond to creditors' inquiries (P. Leveson, J. Milton, D. Howe). | 0.50 | Mandel, Lena |
| 10237602 | 5/2/2005 | Respond to creditors' inquiries (C. Yellin, D. Fisher, M. Levin, J. Richards). | 0.30 | Mandel, Lena |
| 10239239 | 5/3/2005 | Respond to creditors' inquiries (R. Angel, K. Richards, R. McFadden). | 0.50 | Mandel, Lena |
| 10241600 | 5/5/2005 | Respond to creditors' inquiries (V. Raskin, T. Farren, P. Levson). | 0.40 | Mandel, Lena |
| 10254024 | 5/5/2005 | Corresp. to A. Lavallet re: update on cases (.2); t/c to J. Herman re: update on cases (.2). | 0.40 | Comerford, Michael E. |
| 10254025 | 5/6/2005 | T/c with D. Holsinger re: update on cases. | 0.10 | Comerford, Michael E. |
| 10316599 | 5/9/2005 | T/c with J. Matz (creditor counsel) re status (.1) | 0.10 | Barr, Matthew S. |
| 10261847 | 5/10/2005 | T/c with A. Lavalle re: general update on cases (.1); t/c with A. Sandy re: general update on cases (.1); other calls with creditors re: cases (.1) | 0.30 | Comerford, Michael E. |
| 10316600 | 5/10/2005 | T/c with J. Matz re WD status (.3); t/c w/Susan (claims) re status (.2). | 0.50 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- GENERAL COMMUNICATIONS WITH CREDITORS**

March 1, 2005 through May 31, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10252492 | 5/11/2005 | Respond to creditors' inquiries (A. Lavalle, J. Bester, M. Levin). | 0.60 | Mandel, Lena |
| 10261848 | 5/11/2005 | T/c from A. Thau re: status of cases (.1); t/c from J. Gladstone re: issues in cases (.1). | 0.20 | Comerford, Michael E. |
| 10254026 | 5/12/2005 | Respond to creditors' inquiries (J. Blattmachr, T. Toussie, P. Grannis, D. Brown). | 0.50 | Mandel, Lena |
| 10261849 | 5/12/2005 | T/c with D. Riggs re: general case update . | 0.10 | Comerford, Michael E. |
| 10261850 | 5/12/2005 | Telephone conf with F. Hawthorne re unsecured creditor issues. | 0.20 | Milton, Jeffrey |
| 10316601 | 5/12/2005 | T/c with J. Gladstone (Paul Weiss) re: pending matters in cases (.2). | 0.20 | Comerford, Michael E. |
| 10261851 | 5/13/2005 | Respond to creditors' inquiries (T. LaValle, T. Bates, K. Johnston). | 0.50 | Mandel, Lena |
| 10266689 | 5/16/2005 | T/c to L. Jones re: trade claim matters (.1). | 0.10 | Comerford, Michael E. |
| 10263605 | 5/17/2005 | Respond to creditors' inquiries (R. Dietz, J. Mannering, S. Ohene, D. Holtzinger). | 0.70 | Mandel, Lena |
| 10266690 | 5/19/2005 | T/c with J. Hoffman re: update on cases. | 0.20 | Comerford, Michael E. |
| 10266692 | 5/19/2005 | Respond to creditors' inquiries (A. Henderson, D. Theo, P. Samuels). | 0.40 | Mandel, Lena |
| 10266691 | 5/20/2005 | T/c to K. Whittaker re: general case update. | 0.10 | Comerford, Michael E. |
| 10269154 | 5/20/2005 | Respond to creditors' inquiries (K. Douglas, S. Grafton, A. Halperin). | 0.50 | Mandel, Lena |
| 10304846 | 5/23/2005 | T/c with general creditor re: pending issues in case in connection with personal injury claim (.2); t/c with J. Shaw re: pending issues in cases (.1); t/c with F. Davis re: pending matters in cases (.2). | 0.50 | Comerford, Michael E. |
| 10304847 | 5/25/2005 | Review letter from Burr and Forman re: questions concerning monthly operating report (.7); review monthly operating report (.1); corresp. to S. Burian re: Burr and Forman letter (.4); draft letter in response (1.1). | 2.30 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- GENERAL COMMUNICATIONS WITH CREDITORS**

March 1, 2005 through May 31, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10304848 | 5/26/2005 | Corresp. to A. Tang re: B&F letter (.1); t/c from C. Kise re: status of cases (.2); t/c from N. Galbreath re: status of cases (.2); revise letter in response to B&F letter (1.8). | 2.30 | Comerford, Michael E. |
| 10279909 | 5/27/2005 | Review letter to Burr & Forman re: general questions concerning cases (.4); review same (.8). | 1.20 | Comerford, Michael E. |
| 10304849 | 5/31/2005 | T/c with G. McCartin re: case status (.1). | 0.10 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- INSURANCE MATTERS

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10187936 | 4/1/2005 | Review memo to Committee regarding auto insurance motion (.3) | 0.30 | Barr, Matthew S. |
| 10263834 | 4/4/2005 | Emails to S. Eichel, A. Hede and M. Barr re auto insurance motion (.2); revise memo to the Committee re same (.3). | 0.50 | Mandel, Lena |
| 10263835 | 4/5/2005 | Telephone conference with A. Hede re auto insurance motion. | 0.20 | Mandel, Lena |
| 10190378 | 4/6/2005 | Update memo to Committee re auto insurance payments. | 0.20 | Mandel, Lena |
| 10191972 | 4/7/2005 | Correspond w/Skadden re auto insurance motion. | 0.20 | Mandel, Lena |
| 10206147 | 4/15/2005 | Review proposed motion and order re renewal of AFCO insurance premium financing arrangements (.4); correspond w/ A & M and Skadden re same (.2); review revisions to same (.2) and correspond w/ M. Barr re same (.2). | 1.00 | Mandel, Lena |
| 10216565 | 4/18/2005 | Review motions and orders concerning insurance premium financing (.5). | 0.50 | Comerford, Michael E. |
| 10254301 | 4/18/2005 | Review insurance financing motion. | 1.10 | Barr, Matthew S. |
| 10251455 | 4/20/2005 | T/c with A. Ravin regarding AFCO motion. | 0.30 | Barr, Matthew S. |
| 10225334 | 4/21/2005 | T/c with S. Henry, A. Ravin and B. Ratner (AFCO) regarding AFCO motion (.4); review revised AFCO pleadings (.3). | 0.70 | Barr, Matthew S. |
| 10216554 | 4/24/2005 | Draft minutes for April 21 Committee meeting (1.2); corresp. to R. Gray re: in-person meeting with Company on 4/27 (.1). | 1.30 | Comerford, Michael E. |
| 10237597 | 4/26/2005 | Finalize auto insurance motion memo (.4). | 0.40 | Barr, Matthew S. |
| 10249565 | 4/26/2005 | Review memo re: insurance matters (.3); revise same (.3). | 0.60 | Comerford, Michael E. |
| 10237598 | 4/27/2005 | Finalize automotive memo (.4). | 0.40 | Barr, Matthew S. |
| 10243910 | 4/27/2005 | Review motion to pay prepetition auto insurance claims (.1), revise memo re: same (.6). | 0.70 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- INSURANCE MATTERS**

March 1, 2005 through May 31, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10229801 | 4/28/2005 | Review revised AFCO motion and order (.3) and financing agreement (.3); telephone conferences with A. Ravin re same (.4). | 1.00 | Mandel, Lena |
| 10251456 | 4/28/2005 | Review revised AFCO pleadings. | 0.90 | Barr, Matthew S. |
| 10239240 | 5/3/2005 | Draft memo to committee re AFCO premium financing agreement (1.0); revise same (.5). | 1.50 | Mandel, Lena |
| 10261836 | 5/3/2005 | Review Committee memo re AFCO motion (.9); review revised AFCO memo (.4). | 1.30 | Barr, Matthew S. |
| 10240086 | 5/4/2005 | Review A&M's recommendations re AFCO agreement. | 0.40 | Mandel, Lena |
| 10261837 | 5/4/2005 | Finalize AFCO memo to Committee (.2). | 0.20 | Barr, Matthew S. |
| 10317817 | 5/6/2005 | Revise memo re AFCO motion (.2). | 0.20 | Barr, Matthew S. |
| 10317818 | 5/9/2005 | Review revised AFCO order (.4) | 0.40 | Barr, Matthew S. |
| 10251322 | 5/10/2005 | Review revised AFCO agreement. | 0.40 | Mandel, Lena |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- PACA

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10141835 | 3/6/2005 | Review PACA issues and correspondence from claimants re same. | 0.60 | Dunne, Dennis F. |
| 10215132 | 3/6/2005 | Corresp. with S. Naik re: summary of PACA motion in connection with upcoming Committee meeting. | 0.20 | Comerford, Michael E. |
| 10215139 | 3/6/2005 | Draft memo to Cte re: PACA motion (2.3); correspondence with M. Comerford re:same (.2). | 2.50 | Naik, Soham D. |
| 10141836 | 3/7/2005 | Review comments to PACA order (0.4); Review S. Eichel & L. Meuers correspondence (0.1). | 0.50 | Dunne, Dennis F. |
| 10141837 | 3/8/2005 | Review proposed revisions to final PACA order. | 0.40 | Mandel, Lena |
| 10144859 | 3/10/2005 | Review revised final PACA order (.4); review PACA Order proposed by PACA counsel (.4); email to M. Barr summarizing each of these (.3). | 1.10 | Mandel, Lena |
| 10165590 | 3/10/2005 | T/c with T. Matz regarding PACA motion (.8); t/c with T. Matz regarding WD PACA order (.3) | 1.10 | Barr, Matthew S. |
| 10147618 | 3/11/2005 | Review new revised PACA order (.5); telephone conference with T. Matz (.6); and S. Toucci re same (.5); conf. call w/ debtors and PACA attorneys re same (1.1); review and markup next revised draft of order (.5); t/c with M. Barr re: same (.2) | 3.40 | Mandel, Lena |
| 10165591 | 3/11/2005 | Meeting with L. Mandel regarding WD PACA. | 0.20 | Barr, Matthew S. |
| 10215125 | 3/11/2005 | Review potential PACA settlements. | 0.40 | Dunne, Dennis F. |
| 10153185 | 3/14/2005 | Review debtors' response to PACA objections and summarize same for D. Dunne and M. Barr (.4); review revised proposed PACA final order (.3). | 0.70 | Mandel, Lena |
| 10165592 | 3/15/2005 | Meeting with Skadden, WD and Xroads regarding PACA. | 0.50 | Barr, Matthew S. |
| 10156188 | 3/16/2005 | Conf. call w/Debtors and PACA claimants (.5); markup proposed changes to PACA Order (.3); correspond w/Dunne & M. Barr re same (.2). | 1.00 | Mandel, Lena |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- PACA

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10157708 | 3/17/2005 | Review revised PACA order (.3); telephone conference with T. Matz re same (.2); conf. call w/ PACA claimants re same (.5); review and markup final revisions to PACA Order (.2). | 1.20 | Mandel, Lena |
| 10171437 | 3/17/2005 | Review PACA settlements. | 0.90 | Dunne, Dennis F. |
| 10168120 | 3/23/2005 | Review final PACA order as entered. | 0.40 | Mandel, Lena |
| 10176391 | 3/25/2005 | Review PACA data. | 0.20 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- PREPARATION OF MILBANK FEE APPLICATIONS**

March 1, 2005 through May 31, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10225336 | 4/21/2005 | Begin review March time for presentation in compliance with Florida rules. | 4.90 | Naik, Soham D. |
| 10225337 | 4/22/2005 | Confirm review of March time. | 0.80 | Naik, Soham D. |
| 10237603 | 4/25/2005 | Review fee statement as per comments from M. Comerford. | 0.70 | Naik, Soham D. |
| 10254027 | 4/25/2005 | Review March monthly invoice statement. | 2.70 | Comerford, Michael E. |
| 10237604 | 4/26/2005 | Review March invoice (.3); review interim compensation order (.3); draft cover letter re: March invoice (.5); conference w/ M. Comerford re: March fee statement (.2); t/c w/ A. Heckman re: same (.2). | 1.50 | Naik, Soham D. |
| 10249566 | 4/26/2005 | Review March monthly fee statement (1.3), office conf. with S. Naik re: same (.2). | 1.50 | Comerford, Michael E. |
| 10237601 | 4/27/2005 | Review March fee statement. | 1.80 | Barr, Matthew S. |
| 10237605 | 4/28/2005 | O/c w/ M. Comerford re: March fee statement (.2); revise March fee statement as per comments from M. Barr (4.3). | 4.50 | Naik, Soham D. |
| 10243911 | 4/28/2005 | Review March monthly fee statement (.4); o/c w/ S. Naik re: same (.2). | 0.60 | Comerford, Michael E. |
| 10237600 | 5/1/2005 | Review monthly fee statement for March '05. | 0.70 | Dunne, Dennis F. |
| 10254028 | 5/2/2005 | O/c with D. Dunne re: March invoice (.1); corresp. to D. Dunne and M. Barr re: fee application (.3); review March invoice (.5); corresp. to D. Dunne and M. Barr re: March fee application (.2). | 1.10 | Comerford, Michael E. |
| 10254029 | 5/3/2005 | Review March fee statement (1.4) | 1.40 | Comerford, Michael E. |
| 10254030 | 5/4/2005 | Review Milbank March invoice statement (1.0). | 1.00 | Comerford, Michael E. |
| 10261852 | 5/9/2005 | Review April fee statement. | 1.60 | Naik, Soham D. |
| 10261853 | 5/11/2005 | Continue review of April fee statement. | 1.10 | Naik, Soham D. |
| 10261854 | 5/12/2005 | Review April fee statement (3.7); further review and revision of same (.9). | 4.80 | Naik, Soham D. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- PREPARATION OF MILBANK FEE APPLICATIONS**

March 1, 2005 through May 31, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10254031 | 5/14/2005 | Review Milbank's April invoice statement. | 2.20 | Comerford, Michael E. |
| 10254032 | 5/15/2005 | Review Milbank's April fee statements. | 0.80 | Comerford, Michael E. |
| 10266693 | 5/16/2005 | Review April monthly fee statement. | 0.10 | Comerford, Michael E. |
| 10266694 | 5/17/2005 | Review Milbank's April fee statement. | 1.60 | Comerford, Michael E. |
| 10274586 | 5/18/2005 | Review April fee statement. | 1.50 | Barr, Matthew S. |
| 10266695 | 5/20/2005 | Review Milbank's fee statement for April 2005. | 1.30 | Comerford, Michael E. |
| 10269152 | 5/21/2005 | Review April '05 fee statement. | 0.90 | Dunne, Dennis F. |
| 10304850 | 5/23/2005 | Review April fee statement (.3) | 0.30 | Comerford, Michael E. |
| 10304851 | 5/24/2005 | Prepare Milbank's fee statement for April. | 0.30 | Comerford, Michael E. |
| 10304852 | 5/25/2005 | Review Milbank's April fee statement (.4). | 0.40 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- REAL PROPERTY LEASES

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10140165 | 3/2/2005 | T/c with S. Henry regarding lease rejection marketing efforts | 0.20 | Barr, Matthew S. |
| 10134953 | 3/6/2005 | Review memorandum concerning Debtors' lease rejection motion. | 0.50 | Comerford, Michael E. |
| 10165593 | 3/7/2005 | Review memo regarding lease rejection motion. | 0.50 | Barr, Matthew S. |
| 10165598 | 3/7/2005 | Review re: objection deadline concerning lease rejection motion. | 0.10 | Comerford, Michael E. |
| 10142932 | 3/8/2005 | Review lease rejection issues (0.8); Confs w/ G. Raynor & M. Diament re same (1.8). | 2.60 | Dunne, Dennis F. |
| 10144860 | 3/10/2005 | Correspond w/ Houlihan and A&M re Florida lease. | 0.20 | Mandel, Lena |
| 10147619 | 3/10/2005 | Review information re marketing efforts of dark stores (0.8); Confs w/ M. Barr and M. Diament re same (0.4). | 1.20 | Dunne, Dennis F. |
| 10165594 | 3/10/2005 | T/c with S. Henry regarding lease rejection motion (.3); t/c with M. Kopacz regarding real estate motion (.2); draft email regarding lease rejection (.5); conference call with Skadden, WD and A&M regarding lease rejection motion (.6); t/c with S. McCarty and M. Kopacz regarding lease rejection motion (.2); t/c w/ D. Dunne and M. Diament re same (0.4). | 2.20 | Barr, Matthew S. |
| 10215182 | 3/10/2005 | Coordinate update to Master Service List re potential filing of lease rejection motion. | 0.60 | Ceron, Rena |
| 10147620 | 3/11/2005 | Review results of further due diligence re leases (0.8); Confs w/ L. Mandel & M. Diament (0.6). | 1.40 | Dunne, Dennis F. |
| 10153178 | 3/11/2005 | Corresp. re status of objection re lease rejection. | 0.20 | Ceron, Rena |
| 10165595 | 3/11/2005 | T/c with M. Kopacz regarding LeaseHold motion. | 0.20 | Barr, Matthew S. |
| 10215171 | 3/11/2005 | Telephone conf with M. Barr, R. Gray, S. Henry, and others re lease rejections. | 1.40 | Milton, Jeffrey |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- REAL PROPERTY LEASES

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10154628 | 3/16/2005 | Confs w/ J. Baker, P. Novak & M. Diament re talking w/ P. Novak re lease rejections (1.1); Review issues re same (0.3). | 1.40 | Dunne, Dennis F. |
| 10165596 | 3/17/2005 | T/c with J. Baker regarding lease issues (.3); t/c with J. Baker regarding lease motion (.2); t/c with A. Hede regarding real estate motion (.3); t/c with Biff McGuire regarding lease rejection motion (.3); draft email to B. McGuire regarding lease rejection motion (.1). | 1.20 | Barr, Matthew S. |
| 10171438 | 3/17/2005 | Review landlord settlements. | 0.40 | Dunne, Dennis F. |
| 10165597 | 3/20/2005 | Review lease rejection emails (.5); review 365d4 motion (.4). | 0.90 | Barr, Matthew S. |
| 10176392 | 3/22/2005 | T/c with Chair regarding lease motion | 0.20 | Barr, Matthew S. |
| 10176393 | 3/24/2005 | T/c with Biff McGuire regarding Clayton warehouse (.2); t/c with S. McCarty regarding Clayton warehouse (.1) | 0.30 | Barr, Matthew S. |
| 10187943 | 3/28/2005 | Draft correspondence to J. Baker regarding Clayton lease. | 0.10 | Barr, Matthew S. |
| 10187945 | 3/28/2005 | Review various lease motions and related objections. | 1.30 | Milton, Jeffrey |
| 10187944 | 3/31/2005 | Meeting with J. Milton regarding Clayton NC warehouse (.2); meeting with J. Milton regarding lease issues (.3) | 0.50 | Barr, Matthew S. |
| 10187946 | 3/31/2005 | Telephone conf with B. McGuire (A&M) re Clayton lease issue (.3); review documents re same issue (.2); conf with M. Barr re Clayton and lease issues (.5). | 1.00 | Milton, Jeffrey |
| 10194265 | 4/7/2005 | Prepare Objections Chart re Motion to Assume or Reject Leases. | 0.60 | Erick, Holly A. |
| 10199667 | 4/8/2005 | Review Debtors' 365(d)(4) motion (.4); prepare chart of objections re: same (4.2). | 4.60 | Naik, Soham D. |
| 10211972 | 4/11/2005 | Review 365(d)(4) order (.1). | 0.10 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- REAL PROPERTY LEASES

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10225338 | 4/22/2005 | Corr with A. Hede (A&M) re section 365(d)(4) stipulation (.1); review same (.5). | 0.60 | Milton, Jeffrey |
| 10249567 | 4/26/2005 | O/c with M. Barr re: matters related to leases (.2). | 0.20 | Comerford, Michael E. |
| 10237606 | 4/29/2005 | Draft correspondence to Skadden regarding lease rejection motion (.2); draft correspondence to A&M regarding lease rejection motion (.5). | 0.70 | Barr, Matthew S. |
| 10237607 | 5/1/2005 | Draft correspondence regarding lease rejection motion (.3). | 0.30 | Barr, Matthew S. |
| 10237609 | 5/1/2005 | Review stip re: KB Properties 1 withdrawal of obj. to debtor's lease extension motion (.4); review retroactive lease rejection motion (.6); calendar relevant dates (.2). | 1.20 | Naik, Soham D. |
| 10254033 | 5/2/2005 | Draft memo re: Debtors' motion to use escrowed funds in connection with real property lease (1.4); corresp. with J. Milton re: real prop. leases of Committee members (.1). | 1.50 | Comerford, Michael E. |
| 10261855 | 5/2/2005 | Call with A&M re lease rejections (.5). | 0.50 | Barr, Matthew S. |
| 10261860 | 5/2/2005 | Telephone conf with W. McGuire and others re lease rejection motion (.5); review same (.3). | 0.80 | Milton, Jeffrey |
| 10261861 | 5/3/2005 | Review exhibit to lease rejection motion (.3); conf with M. Comerford re same (.1); corr with W. McGuire re same (.1); review motion (1.4). | 1.90 | Milton, Jeffrey |
| 10261862 | 5/3/2005 | Telephone conf with A. Ravin re 365(d)(4) proposed order (.1); review same (.5). | 0.60 | Milton, Jeffrey |
| 10261863 | 5/4/2005 | Corr with A. Ravin re late objections to 365(d)(4) motion (.1); review same objections (.3). | 0.40 | Milton, Jeffrey |
| 10254035 | 5/5/2005 | Corresp. to A. Tang re: motion to reject 24 leases. | 0.10 | Comerford, Michael E. |
| 10261856 | 5/5/2005 | T/c with L. Brumberg re lease rejection motion (.2). | 0.20 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- REAL PROPERTY LEASES

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10261864 | 5/5/2005 | Review initial A&M analysis re lease rejections (.8); review revised proposed 365(d)(4) order (.4). | 1.20 | Milton, Jeffrey |
| 10243912 | 5/8/2005 | Review store closing issues. | 0.70 | Dunne, Dennis F. |
| 10261858 | 5/11/2005 | O/c with J. Milton re; pending motion of Debtors to reject leases (.2); review corresp. re: multiple leases in connection with same (.5); t/c with B. McGuire (A&M) and J. Milton re: pending motion to reject leases and memo's concerning same (.2); corresp. with M. Barr re: same (.1); review memo's concerning lease rejections (1.4); corresp. to Committee re: same (.8); further corresp. to A&M re; lease memo (.2). | 3.40 | Comerford, Michael E. |
| 10261865 | 5/11/2005 | Multiple corr with W. McGuire re lease rejection motion (.3); telephone conf with same re same (.2); telephone conf with M. Comerford and W. McGuire re same (.2); multiple corr with M. Barr re same (.2); review A&M corr re same (.4); review revised lease data circulated by debtor (1.5). | 2.80 | Milton, Jeffrey |
| 10261859 | 5/12/2005 | Review memo's re: lease rejection motion (.8) draft corresp. to Committee re: same (.4) | 1.20 | Comerford, Michael E. |
| 10274588 | 5/16/2005 | Review real property lease rejection motion (effective as of 6/20/05) (.3); calendar relevant dates (.1). | 0.40 | Naik, Soham D. |
| 10266696 | 5/17/2005 | O/c with J. Milton re: motion to reject real property leases (.1). | 0.10 | Comerford, Michael E. |
| 10274589 | 5/18/2005 | Research re: lease rejection and abandonment (2.4); review cases re: same (1.5); draft email memo to J. Milton re: same (.7); further research re: same (.6); follow up email to J. Milton re: same (.1). | 5.30 | Naik, Soham D. |
| 10274590 | 5/19/2005 | Review precedents re: lease rejection (1.3); multiple corresp. w/ J. Milton, R. Ceron and A. Bulow re: same (.4). | 1.70 | Naik, Soham D. |
| 10274591 | 5/20/2005 | Review precedents re: lease rejection. | 0.30 | Naik, Soham D. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- REAL PROPERTY LEASES

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10279911 | 5/21/2005 | Review corresp. from various creditors re: lease obligations (.4); review order re: same (.2). | 0.60 | Comerford, Michael E. |
| 10304853 | 5/23/2005 | O/c with M. Barr re: pending issues in connection with real property issues (.3); corresp. to S. Henry and A. Ravin re: letters concerning alleged postpetition breaches for non-residential real property (.3) | 0.60 | Comerford, Michael E. |
| 10291868 | 5/25/2005 | Telephone conf with W. McGuire, M. Barr, and others re outstanding lease rejection issues. | 0.40 | Milton, Jeffrey |
| 10301802 | 5/25/2005 | Prepare for (.1) and attend conference call regarding lease issues (.4). | 0.50 | Barr, Matthew S. |
| 10279910 | 5/26/2005 | Review issues re DJM and Food Partners. | 0.80 | Dunne, Dennis F. |
| 10304854 | 5/31/2005 | Review motion to reject executory contracts (.1). | 0.10 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- RECLAMATION ISSUES

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10147609 | 3/2/2005 | O/c with S. Naik re: research in connection with reclamation motion filed by Debtors. | 0.20 | Comerford, Michael E. |
| 10214747 | 3/2/2005 | Correspond w/M. Barr re issues outstanding on first day pleadings re reclamation. | 0.30 | Mandel, Lena |
| 10214751 | 3/2/2005 | Review reclamation issues. | 1.10 | Naik, Soham D. |
| 10220653 | 3/2/2005 | T/c with S. Hazan regarding Penn Traffic reclamation documents | 0.10 | Barr, Matthew S. |
| 10140168 | 3/3/2005 | Review all interim orders set for final hearing tomorrow (.9); review all objections filed to reclamation motion and reclamation demands (1.2); | 2.10 | Mandel, Lena |
| 10217393 | 3/3/2005 | Research re: certain legal issues (3.6); review cases re same (.2); review reclamation demands and notice of continued hearing (.5). | 4.30 | Naik, Soham D. |
| 10140138 | 3/4/2005 | Review reclamation cases. | 2.30 | Naik, Soham D. |
| 10140169 | 3/4/2005 | Review new reclamation notices and objections (.8); legal research re same (.7). | 1.50 | Mandel, Lena |
| 10140175 | 3/4/2005 | Review trade lien programs from other retailer cases (1.6); summarize same (1.4). | 3.00 | Mandel, Lena |
| 10141838 | 3/6/2005 | Review trade programs in Fleming and Penn-Traffic (0.9); Draft memo to committee re same (0.8). | 1.70 | Dunne, Dennis F. |
| 10140176 | 3/7/2005 | Draft term sheet for proposed trade lien program (2.8); research re other trade lien programs (.4). | 3.20 | Mandel, Lena |
| 10142933 | 3/7/2005 | Confs w/ trade subcommittee re trade restoration (0.9); Review comparable analogues (0.8); Review and revise full-blown term sheet re same (1.3). | 3.00 | Dunne, Dennis F. |
| 10165600 | 3/7/2005 | Draft email to D. Dunne regarding reclamation. | 0.30 | Barr, Matthew S. |
| 10141839 | 3/8/2005 | Draft various reclamation scenarios (0.9); Discussions with Chair re same (1.8). | 2.70 | Dunne, Dennis F. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- RECLAMATION ISSUES**

March 1, 2005 through May 31, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10141848 | 3/8/2005 | Revise proposed term sheet for restoration of trade credit (1.0); research re trade credit issues in other retail cases (.5). | 1.50 | Mandel, Lena |
| 10144862 | 3/10/2005 | Review new objections to reclamation motion (1.4) and draft summary for D. Dunne and M. Barr (.6). | 2.00 | Mandel, Lena |
| 10147621 | 3/10/2005 | Review objections to reclamation procedures order (1.2); review possible settlements re same (0.7). | 1.90 | Dunne, Dennis F. |
| 10147622 | 3/11/2005 | Review reclamation objections and potential settlements. | 0.70 | Dunne, Dennis F. |
| 10147623 | 3/11/2005 | Telephone conference with S. Henry re status of reclamation objections (.6); correspond w/ D. Dunne and M. Barr re same (.5); review additional objections (1.0); telephone conferences with D. Dunne and M. Barr re OCUC position re outstanding reclamations issues (.3). | 2.40 | Mandel, Lena |
| 10147624 | 3/11/2005 | Review reclamation objections. | 2.90 | Naik, Soham D. |
| 10165601 | 3/11/2005 | T/c w/ L. Mandel regarding reclamation motion (.3); meeting with L. Mandel regarding reclamation (.2) | 0.50 | Barr, Matthew S. |
| 10165604 | 3/11/2005 | Draft memorandum re: reclamation issues in connection with first day reclamation motion (.4); review cases in connection with same (.3). | 0.70 | Comerford, Michael E. |
| 10147625 | 3/13/2005 | Review and summarize reclamation objections. | 6.90 | Naik, Soham D. |
| 10153186 | 3/14/2005 | Review reclamation objections (1.1); Confs w/ S. Henry, M. Barr & J. Baker re same (0.2); Review draft responses re same (0.7). | 2.00 | Dunne, Dennis F. |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- RECLAMATION ISSUES

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10153187 | 3/14/2005 | Review reclamation objections chart and conference with S. Naik re revising same (.4); review additional objections (.5); review debtors' response, resolution chart and revised proposal order (1.5); correspond to D. Dunne and M. Barr re same (.5); review and markup revised objection chart (.5). | 3.40 | Mandel, Lena |
| 10165606 | 3/14/2005 | Conf. w/ L. Mandel re: reclamation obj. summaries (.4); multiple reviews and revisions of the same (5.5). | 5.90 | Naik, Soham D. |
| 10227291 | 3/14/2005 | T/c w/ S. Henry, D. Dunne and J. Bulger re reclamation. | 0.20 | Barr, Matthew S. |
| 10154629 | 3/15/2005 | Review additional reclamation objections (.4); correspond w/D. Dunne re same (.2). | 0.60 | Mandel, Lena |
| 10165607 | 3/15/2005 | Review reclamation case law. | 0.40 | Naik, Soham D. |
| 10176398 | 3/15/2005 | Research certain legal issues (.7); research concerning settlement of reclamation litigation (1.1); review further cases concerning certain legal issues (1.2). | 3.00 | Comerford, Michael E. |
| 10176399 | 3/16/2005 | Review reclamation cases (2.2); research concerning same (1.5); draft memorandum summarizing various issues re: same (3.7). | 7.40 | Comerford, Michael E. |
| 10157709 | 3/17/2005 | Review and markup revised proposed reclamation order (1.8); telephone conferences with S. Henry re same (.5); conference with M. Barr re same (.2); review new draft of same (.4); conf. call w/reclamation claimants (.8). | 3.70 | Mandel, Lena |
| 10165603 | 3/17/2005 | Meeting with L. Mandel regarding revised reclamation order (.2); review revised reclamation order (.3) | 0.50 | Barr, Matthew S. |
| 10171441 | 3/17/2005 | Review settlement scenarios re reclamation procedures order (1.3); Review and revise various drafts re same (1.2). | 2.50 | Dunne, Dennis F. |
| 10176400 | 3/17/2005 | Legal research (1.0); review cases re: same (1.1); draft memorandum concerning state of law (1.3). | 3.40 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- RECLAMATION ISSUES

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10176401 | 3/18/2005 | Office conference with Skadden, Otterbourg and M. Barr concerning reclamation creditors (.8); revise final reclamation order (1.6) | 2.40 | Comerford, Michael E. |
| 10160403 | 3/20/2005 | Review settlement constructs. | 0.40 | Comerford, Michael E. |
| 10160404 | 3/21/2005 | Review procedural issues (.5); corresp. with S. Eichel (Skadden) re: final reclamation order (.1); research certain legal issues (.2). | 0.80 | Comerford, Michael E. |
| 10176394 | 3/21/2005 | Review revised reclamation order. | 0.60 | Barr, Matthew S. |
| 10165605 | 3/22/2005 | Review reclamation case in connection with treatment of claims in Winn-Dixie cases (.5); review draft final order in connection with reclamation order (.2). | 0.70 | Comerford, Michael E. |
| 10176395 | 3/22/2005 | T/c with S. Henry regarding reclamation order. | 0.20 | Barr, Matthew S. |
| 10171442 | 3/25/2005 | Review and markup proposed revisions to consecutive drafts of reclamation order (.7); conferences with M. Barr (.2) and telephone conferences with S. Eichel re same (.3). | 1.20 | Mandel, Lena |
| 10176397 | 3/25/2005 | Review reclamation order (.4); meeting with L. Mandel regarding same (.2); review reclamation data (.2) | 0.80 | Barr, Matthew S. |
| 10179112 | 3/30/2005 | Correspond w/ S. Henry re Front End Services' motion for admin./secured status. | 0.20 | Mandel, Lena |
| 10187948 | 4/4/2005 | Review counter-orders proposed by reclamation creditors and DIP lenders (.2) and telephone conferences with S. Henry re same (.2); correspond w/D. Dunne and M. Barr re same (.3); review order as entered by the court (.2). | 0.90 | Mandel, Lena |
| 10206148 | 4/15/2005 | Review new reclamation demands. | 0.30 | Mandel, Lena |
| 10213416 | 4/19/2005 | Review status of reclamation negotiations and debtors likely offer (0.9); Analyze next steps (0.2). | 1.10 | Dunne, Dennis F. |
| 10225339 | 4/19/2005 | Review proposed draft reclamation program (.7). | 0.70 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services
## WINN DIXIE CREDITORS' COMMITTEE- RECLAMATION ISSUES

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10214602 | 4/20/2005 | Confs w/ J. Baker re debtors' proposed reclamation counterproposal (0.3); Review same (0.5); Confs w/ S. Schirmang, M. Diament and S. McCarty re same (1.1). | 1.90 | Dunne, Dennis F. |
| 10225340 | 4/20/2005 | T/c with M. Friedman regarding reclamation issues (.2); draft correspondence to D. Dunne regarding reclamation issues (.1); corresp. with D. Dunne regarding reclamation proposal (.1); t/c with J. Baker regarding reclamation (.2). | 0.60 | Barr, Matthew S. |
| 10263813 | 4/20/2005 | Corresp. to Committee re: certain proposals with respect to reclamation trade creditors. | 0.30 | Comerford, Michael E. |
| 10214603 | 4/21/2005 | Corresp. to Committee re: proposals concerning reclamation (.5). | 0.50 | Comerford, Michael E. |
| 10216544 | 4/21/2005 | Review term sheet for trade credit program (.4); telephonic meeting of trade sub-committee (.4). | 0.80 | Mandel, Lena |
| 10216569 | 4/21/2005 | Review debtors' term sheet (0.4); Compare to Piper's term sheet (0.3); Confs w/ trade subcommittee re same (0.3); Review next steps (0.4). | 1.40 | Dunne, Dennis F. |
| 10216570 | 4/21/2005 | Review proposed settlement terms for reclamation claims received from Piper Rudnick. | 0.30 | Mandel, Lena |
| 10225341 | 4/21/2005 | Review of Committee correspondence regarding reclamation issues (.2). | 0.20 | Barr, Matthew S. |
| 10249568 | 4/26/2005 | T/c with A. Hede re: trade restoration (.1); review cases re: reclamation claims (.6). | 0.70 | Comerford, Michael E. |
| 10228248 | 4/27/2005 | Review potential meetings to resolve open issues (0.4); Review term sheet issues and open points agenda (0.3). | 0.70 | Dunne, Dennis F. |
| 10243916 | 4/27/2005 | Review cases re: reclamation (2.0); research re: other cases concerning same (.5). | 2.50 | Comerford, Michael E. |
| 10229802 | 4/28/2005 | Review reclamation settlement scenarios (0.6); Review D. Hilty proposed settlements (0.2). | 0.80 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- RECLAMATION ISSUES

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10237610 | 4/28/2005 | Draft corresp. to Trade Subcommittee regarding meeting with Company. | 0.30 | Barr, Matthew S. |
| 10243917 | 4/28/2005 | Review cases re: reclamation claims (1.6), corresp. to D. Dunne re: same (1.8). | 3.40 | Comerford, Michael E. |
| 10263820 | 4/28/2005 | Draft corresp. to trade subcommittee re: trade issues. | 0.20 | Comerford, Michael E. |
| 10231686 | 4/29/2005 | Review summaries of reclamation cases. | 0.30 | Mandel, Lena |
| 10237611 | 4/29/2005 | T/c with J. Baker regarding reclamation meeting (.3); t/c with M. Friedman regarding reclamation (.2); t/c with J. Baker regarding reclamation (.3). | 0.80 | Barr, Matthew S. |
| 10261867 | 5/2/2005 | T/c with M. Friedman re reclamation (.2); t/c with J. Baker re reclamation (.2); draft corresp re meeting re reclamation (.3). | 0.70 | Barr, Matthew S. |
| 10239241 | 5/3/2005 | Review reclamation term sheets (0.4); Prepare for negotiating session re potential settlements (0.7). | 1.10 | Dunne, Dennis F. |
| 10240088 | 5/5/2005 | Review reclamation issues (0.6); Prepare for and attend portions of reclamation meeting w/ debtors' advisors and ad hoc committee of certain trade creditors (0.8); Review proposal of debtor re same (0.9). | 2.30 | Dunne, Dennis F. |
| 10241604 | 5/5/2005 | Conf. calls w/ debtors and ad hoc reclamation committee re reclamation and trade credit programs (2.0); correspond w/team re same. (.3). | 2.30 | Mandel, Lena |
| 10261868 | 5/5/2005 | Reclamation call with Company and Ad Hoc Committee of reclamation creditors (1.3); continuation of reclamation call (partial) (1.0). | 2.30 | Barr, Matthew S. |
| 10243914 | 5/6/2005 | Review current settlement proposals and responses re same (1.3); attend meeting w/ debtors and ad hoc reclamation committee re further settlement discussions (0.8); Review procedural agreements re same (0.2). | 2.30 | Dunne, Dennis F. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- RECLAMATION ISSUES

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10243921 | 5/6/2005 | Conf. call w/ Skadden and ad hoc reclamation committee (.7); correspond w/ D. Dunne re same. (.3). | 1.00 | Mandel, Lena |
| 10261869 | 5/6/2005 | Prepare for (.1); reclamation call (.7). | 0.80 | Barr, Matthew S. |
| 10243915 | 5/7/2005 | Review latest settlement term sheets; Review procedural protocol for agreement re same (0.8); Review Committee's deliverables and next steps re same (0.3). | 2.00 | Dunne, Dennis F. |
| 10249569 | 5/9/2005 | Review and markup motion re extension of deadlines under Reclamation Procedures Order. | 0.40 | Mandel, Lena |
| 10254036 | 5/9/2005 | Review motion to extend deadline to file reclamation statement (.3); draft summary of same (.3); corresp. to Trade SubComm. re: same (.2). | 0.80 | Comerford, Michael E. |
| 10261870 | 5/9/2005 | T/c with D. Karrigan re reclamation claims (.3). | 0.30 | Barr, Matthew S. |
| 10252493 | 5/11/2005 | Review status of reclamation settlement discussions and proposals (0.4); Confs w/ S. McCarty re same (0.3); Review next steps and outline issues for committee (0.4). | 1.10 | Dunne, Dennis F. |
| 10261871 | 5/12/2005 | T/c with D. Kerrigan re reclamation (.2). | 0.20 | Barr, Matthew S. |
| 10256296 | 5/13/2005 | Review issues re tolling of valueless litigation (0.3); Review good faith purchaser issues re same (0.7). | 1.00 | Dunne, Dennis F. |
| 10256297 | 5/14/2005 | Review extension of DIP deadlines and interplay with good faith purchaser defense (0.4); Review case law re same (0.8). | 1.20 | Dunne, Dennis F. |
| 10261872 | 5/15/2005 | Draft Committee statement re cash management order (2.2) | 2.20 | Barr, Matthew S. |
| 10317835 | 5/15/2005 | Review reclamation issues (.4) | 2.20 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- RECLAMATION ISSUES**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10261866 | 5/16/2005 | Review issues re meeting today among Company, Committee and trade committee (0.8); Review counterproposals re same (0.7); Confs. w/ M. Diament & S. McCarty re same (0.3); Review likely responses and issues (0.4); t/c with M. Barr re: reclamation (.3). | 2.50 | Dunne, Dennis F. |
| 10266698 | 5/16/2005 | Review ad hoc trade statement in support of extension date for reclamation statement (.1). | 0.10 | Comerford, Michael E. |
| 10274593 | 5/16/2005 | Preparation for reclamation meeting (2.3); reclamation meeting with WD and Ad Hoc Committee (3.0); meeting with Piper, Skadden, Houlihan and XRoads (1.1); meeting with Flip Hubbard and Sally Henry regarding reclamation (.9); t/c with D. Dunne regarding reclamation (.3). | 7.60 | Barr, Matthew S. |
| 10263606 | 5/17/2005 | Review global settlement terms and conditions (1.2); Confs w/ M. Barr (.3) & S. McCarty (.4) re same. | 1.90 | Dunne, Dennis F. |
| 10274594 | 5/17/2005 | Meeting at Skadden re: reclamation with parties in interest (3.2); conf. with D. Dunne re: same. | 3.50 | Barr, Matthew S. |
| 10264902 | 5/18/2005 | Review various settlement elements (0.4); Review certain case law re relative rights re same (0.8). | 1.20 | Dunne, Dennis F. |
| 10266697 | 5/19/2005 | Review written term sheet from Company (0.6); Outline issues re same (0.5); Confs w/ S. McCarty re same (0.2); Review DB's request for additional information (0.3). | 1.60 | Dunne, Dennis F. |
| 10266699 | 5/19/2005 | Review proposed reclamation term sheet (.7); draft corresp. to Committee re: same (.4); t/c with D. Drebsky re: reclamation matters (.1); t/c with B. Meyer re: same (.2); corresp. to D. Dunne re; same (.5). | 1.80 | Comerford, Michael E. |
| 10266701 | 5/19/2005 | Review proposed term sheet. | 0.40 | Mandel, Lena |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- RECLAMATION ISSUES

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10266700 | 5/20/2005 | Review reclamation term sheet (.2); t/c with M. Barr and F. Huffard re: reclamation term sheet (.3); t/c with M. Dunlaevy and M. Barr re: questions concerning term sheet (.2); t/c to D. Drebsky re: same (.2); draft corresp. to D. Dunne re: reclamation issues (.6). | 1.50 | Comerford, Michael E. |
| 10269155 | 5/20/2005 | Attend committee meeting re reclamation. | 1.60 | Dunne, Dennis F. |
| 10269158 | 5/20/2005 | Prepare for (.4) and participate in call on reclamation claims w/committee (1.6). | 2.00 | Mandel, Lena |
| 10274595 | 5/20/2005 | T/c with F. Hubbard regarding reclamation (.5); t/c with M. Comerford and M. Dunlaevy regarding reclamation (.2); t/c with S. Burian regarding reclamation (.4); t/c with S. Henry regarding reclamation issues (.2). | 1.30 | Barr, Matthew S. |
| 10269156 | 5/21/2005 | Review case law. | 0.90 | Dunne, Dennis F. |
| 10269157 | 5/22/2005 | Outline potential revised reclamation settlement, incorporating concerns of committee (0.9); Review counterproposal re same (0.6). | 1.50 | Dunne, Dennis F. |
| 10274592 | 5/23/2005 | Confs w/ M. Barr and S. Burian (.6) and S. Schirmang, S. McCarty, M. Diament (.4) re reclamation term sheet and next steps; Review issues and potential counterproposal re same (0.6). | 1.50 | Dunne, Dennis F. |
| 10301804 | 5/23/2005 | T/c with D. Dunne and S. Burian regarding reclamation (.6); t/c with S. Burian regarding reclamation issues (.4); t/c with F. Huffard regarding reclamation issues (.5). | 1.50 | Barr, Matthew S. |
| 10276470 | 5/24/2005 | Review preference issues and analyses. | 0.60 | Dunne, Dennis F. |
| 10276596 | 5/24/2005 | Review negotiations and likely counterproposal. | 0.80 | Dunne, Dennis F. |
| 10301805 | 5/24/2005 | T/c with S. Burian regarding reclamation (.4). | 0.40 | Barr, Matthew S. |
| 10277725 | 5/25/2005 | Review correspondence from ad hoc committee re trade members' issues re debtors' term sheet (0.4); Review likely responses and counters re same (0.5). | 0.90 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- RECLAMATION ISSUES**

March 1, 2005 through May 31, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10301806 | 5/25/2005 | T/c with S. Burian regarding reclamation (.2); T/c with C. Boyle regarding reclamation (.2); t/c with F. Huffard regarding reclamation (.2); review reclamation emails (.8). | 1.40 | Barr, Matthew S. |
| 10304856 | 5/25/2005 | Draft corresp. to D. Dunne re: reclamation meeting (.4). | 0.40 | Comerford, Michael E. |
| 10304857 | 5/25/2005 | Review corresp. re: comments to reclamation term sheet (.4). | 0.40 | Comerford, Michael E. |
| 10279912 | 5/26/2005 | Review ad hoc committee's response to debtors' term sheet (.4); research re reclamation issues (.6). | 1.00 | Mandel, Lena |
| 10289600 | 5/26/2005 | Obtain precedent re reclamation issues. | 1.40 | Ceron, Rena |
| 10304858 | 5/26/2005 | Review corresp. re: proposed term sheet in connection with reclamation (.1). | 0.10 | Comerford, Michael E. |
| 10289601 | 5/27/2005 | Review alternative settlement scenarios | 0.90 | Dunne, Dennis F. |
| 10289602 | 5/30/2005 | Review counters re reclamation term sheet (0.8); Review case law and related issues re same (0.8). | 1.60 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services
**WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

March 1, 2005 through May 31, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10141840 | 3/4/2005 | Review Lazard and FTI valuation issues and likely conclusions (0.4); Review related plan issues arising from same (0.8). | 1.20 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS**

March 1, 2005 through May 31, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10140131 | 3/2/2005 | Start drafting retention application. | 0.70 | Mandel, Lena |
| 10215177 | 3/2/2005 | T/cs, email FA candidates re: pitches (1.9); t/cs, email connections and retention issues (1.2); assemble and distribute FA presentations (1.9) | 5.00 | O' Donnell, Dennis C. |
| 10140171 | 3/3/2005 | Continue drafting Milbank's retention application (.6); draft Dunne affidavit in support of same (1.8). | 2.40 | Mandel, Lena |
| 10141697 | 3/3/2005 | Prep for, coordinate, and participate in FA pitch conference call (3.9); follow-up t/cs, email candidates re: fee arrangements, Committee work, etc (2.3); coordinate distribution of Committee responses (1.9) | 8.10 | O' Donnell, Dennis C. |
| 10141841 | 3/3/2005 | Per committee instruction, discussions w/ Lazard, A&M, FTI and Houlihan re fee structures and related questions (1.8); Review revised materials from same (0.9); Draft scope of services memo to committee (0.7). | 3.40 | Dunne, Dennis F. |
| 10140127 | 3/4/2005 | T/c w/ D. Dunne and M. Diament regarding FA call (.2); t/c with D. Hilty regarding FA engagement (.4); t/c with M. Kopaz regarding Winn Dixie engagement (.4) | 1.00 | Barr, Matthew S. |
| 10140128 | 3/4/2005 | Corr with Houlihan and A&M re connections search. | 0.10 | Milton, Jeffrey |
| 10140172 | 3/4/2005 | Review results of connections searches (1.0); update Dunne affidavit (.5). | 1.50 | Mandel, Lena |
| 10141842 | 3/4/2005 | Review committee's position re retention of FA's (0.4); Confs w/ J. Baker, D. Hilty, S. Burian, M. Barr re same (0.7). | 1.10 | Dunne, Dennis F. |
| 10215126 | 3/4/2005 | Review connections issues and procedures (1.2); draft memo re: firm connections re: Winn Dixie, (2). | 3.20 | Naik, Soham D. |
| 10215180 | 3/4/2005 | Follow-up t/cs Houlihan, A&M re: fee arrangement. | 1.80 | O' Donnell, Dennis C. |

117

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10140173 | 3/6/2005 | Review results of connections searches (4.5); update Dunne affidavit (1.0); conf. call w/team re FA retention and other matters (.5). | 6.00 | Mandel, Lena |
| 10141843 | 3/6/2005 | Review Blackstone engagement letter (0.6); Draft issues list and suggested changes re same (0.5); Review XRoads engagement letter (0.3); Draft memo re same (0.3). | 1.70 | Dunne, Dennis F. |
| 10140174 | 3/7/2005 | Correspond w/various Milbank attorneys re potential connections (.5); conferences re further searches (1.0); finalize and distribute Dunne affidavit (1.4). | 2.40 | Mandel, Lena |
| 10141844 | 3/7/2005 | Review Milbank retention application. | 0.90 | Dunne, Dennis F. |
| 10147611 | 3/7/2005 | Review and revise Milbank retention application. | 0.40 | Naik, Soham D. |
| 10141845 | 3/8/2005 | Update Exhibit A to Dunne Affidavit. | 0.40 | Mandel, Lena |
| 10147627 | 3/9/2005 | Review docs re: retention of Houlihan and Alvarez (.9); draft Alvarez retention application (.3). | 1.20 | Naik, Soham D. |
| 10153169 | 3/9/2005 | Review retention apps for Committee professionals. | 1.20 | Milton, Jeffrey |
| 10165609 | 3/9/2005 | T/c with M. Kopacz regarding Xroads retention. | 0.20 | Barr, Matthew S. |
| 10215191 | 3/9/2005 | Corresp. with D. Hilty re: draft engagement letter | 0.10 | Comerford, Michael E. |
| 10147628 | 3/10/2005 | Draft A&M retention application (5.0); draft Houlihan retention application (3.0). | 8.00 | Naik, Soham D. |
| 10165610 | 3/10/2005 | T/c with J. Baker, S. Henry and M. Comerford regarding FA protocol (.2); t/c with M. Kopacz and A. Hede regarding Xroads (.3) | 0.50 | Barr, Matthew S. |
| 10215149 | 3/10/2005 | Prepare for (.5) and participate in (.2) t/c with J. Baker, S. Henry and M. Barr re: retention of financial advisors by Committee. | 0.70 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS**

March 1, 2005 through May 31, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10147626 | 3/11/2005 | Confs w/ D. Martini, M. Tom re retention of professionals and related issues (0.5); Review issues raised by same (0.4); Review MTHM connections charts (0.5). | 1.40 | Dunne, Dennis F. |
| 10147629 | 3/11/2005 | Review and revise A&M and Houlihan retention apps (3.3); o/c with J. Milton re: same (.1). | 3.40 | Naik, Soham D. |
| 10165611 | 3/11/2005 | T/c with D. Dunne regarding UST meeting. | 0.20 | Barr, Matthew S. |
| 10215173 | 3/11/2005 | Review draft retention apps (.9); conf with S. Naik re same (.1). | 1.00 | Milton, Jeffrey |
| 10153188 | 3/14/2005 | Confs w/ D. Martini re Crossroads and B. Stone retention issues (0.1); Review orders re same (0.4). | 0.50 | Dunne, Dennis F. |
| 10153191 | 3/14/2005 | Review Houlihan's and A & M's engagement letters (.6); review proposed retention applications for same (.4). | 1.00 | Mandel, Lena |
| 10154630 | 3/15/2005 | Telephone conference with D. Dunne re retention (.2); telephone conferences with M. Barr re Houlihan and A&M engagement letters (.3); emails to D. Dunne and M. Barr re Milbank retention application (.4); revise same (1.6). | 2.50 | Mandel, Lena |
| 10165612 | 3/15/2005 | T/c with A. Hede regarding Xroads retention (.2); review Houlihan retention agreement (.4); t/c with L. Mandel re: same (.2). | 0.80 | Barr, Matthew S. |
| 10176410 | 3/15/2005 | Review retention application for connections counsel. | 0.30 | Comerford, Michael E. |
| 10156190 | 3/16/2005 | Revise Milbank's retention pleadings and telephone conferences with UST office re same (.5); telephone conferences with Houlihan and M. Barr re engagement letter (.5); revise certain documents (.2); review revisions to same and conference with D. Dunne re such revisions (.3); markup Houlihan and A&M proposed engagement letters (1.2); revise retention applications for same and distribute to Houlihan & A&M (.4); review and markup Burian affidavit (.4). | 3.50 | Mandel, Lena |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10157711 | 3/17/2005 | Correspond w/ D. Dunne re certain documents (.3); attention to setting up a call w/ UST's office re committee professionals' retentions (.4); participate in same (.8); review and markup proposed interim retention orders (.4) and conference with S. Naik re same (.4); correspond w/A. Tang re revisions to Houlihan's engagement letter (.3); draft confidentiality agreement for P. Novak (.4); revise retention applications (.6). | 3.60 | Mandel, Lena |
| 10165613 | 3/17/2005 | T/c with S. Burian regarding engagement letter (.3); t/c with A. Hede regarding engagement letter (.2); revise Houlihan engagement letter (.9); t/c with S. McCarty regarding Houlihan (.2); draft email to S. Burian regarding engagement letter (.2); t/c with US Trustee, Houlihan and A&M regarding retention (.5); t/c with S. Burian and M. Kopacz regarding retention (.2); review revised retention application (1.0) | 3.50 | Barr, Matthew S. |
| 10165617 | 3/17/2005 | Review revised A&M and Houlihan retention applications (.6); Draft interim retention orders re: A&M and Houlihan (.4); draft Milbank retention order (.7); revise Houlihan and A&M retention orders (2.5); o/c w/ L. Mandel re same (.4). | 4.60 | Naik, Soham D. |
| 10176411 | 3/17/2005 | Review retention application filed for connections counsel. | 0.20 | Comerford, Michael E. |
| 10176412 | 3/18/2005 | Review interim compensation order entered in cases. | 0.10 | Comerford, Michael E. |
| 10215185 | 3/18/2005 | Revise A&M & Houlihan retention applications and Interim Orders and distribute same (2.0); telephone conference with J. Vris re A&M engagement letter (.3); review and revise Milbank's proposed retention order (.3); review revised A&M retention pleadings (.4). | 3.00 | Mandel, Lena |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10165615 | 3/21/2005 | Telephone conferences with J. Milton re updating Exhibit A (.2); review and markup revisions to Houlihan's retention application (.4) and correspond w/A. Tang and M. Barr re same (.2); conform A&M retention application and correspond w/J. Vris re same (.4). | 1.20 | Mandel, Lena |
| 10176406 | 3/21/2005 | Review revised XRoads order. | 0.40 | Barr, Matthew S. |
| 10165614 | 3/22/2005 | Review retention application filed by Debtors for PwC. | 0.40 | Comerford, Michael E. |
| 10167168 | 3/22/2005 | Finalize Milbank's retention pleadings and arrange for filing and service (1.2); finalize Houlihan's retention pleadings and telephone conference with R. Morissey re same (1.0); revise A&M's retention pleadings and telephone calls to J. Vris re same (.8); correspond w/various parties re retention (.3). | 3.30 | Mandel, Lena |
| 10171444 | 3/22/2005 | Review revise and finalize retention affidavit and application (0.8); Review final waiver letter issues (0.7); Confs w/  G. Bray re same (0.4). | 1.90 | Dunne, Dennis F. |
| 10176403 | 3/22/2005 | Coordinate filing re Milbank's retention application. | 0.60 | Ceron, Rena |
| 10176407 | 3/22/2005 | T/c with R. Morrisey regarding WinnDixie retentions (.2); t/c with A. Tang regarding retention (.2) | 0.40 | Barr, Matthew S. |
| 10168122 | 3/23/2005 | Attention to finalizing HLHZ and A&M retention packages and delivering same to the UST. | 1.30 | Mandel, Lena |
| 10176404 | 3/23/2005 | Coordinate service of Milbank's retention application. | 2.40 | Ceron, Rena |
| 10176408 | 3/23/2005 | Review Togut application (.5); draft correspondence to J. Baker regarding Togut (.2); draft correspondence to J. Baker regarding venue motion (.1); meeting with L. Mandel regarding retention application (.5); t/c with R. Gray regarding Togut (.2) | 1.50 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10176413 | 3/23/2005 | Review application to retain Carlton Fields (.4); review application to retain PwC for Sarbanes-Oxley compliance (.9); review application to retain KPMG (.3); draft corresp. to M. Barr re: retention applications for Carlton, PwC and KPMG (1.7); review ordinary course professionals list concerning entities retained (.2). | 3.50 | Comerford, Michael E. |
| 10169397 | 3/24/2005 | Telephone calls to and emails to R. Morrissey re HLHZ and A&M's retention packages. | 0.30 | Mandel, Lena |
| 10171443 | 3/24/2005 | Coordinate filing re affidavit of service re Milbank's retention application. | 0.70 | Ceron, Rena |
| 10176402 | 3/24/2005 | Electronic file affidavit of service of H. Erick re Milbank retention application | 0.30 | Clark, Jacqueline |
| 10176409 | 3/24/2005 | T/c with R. Gray regarding Togut (.2); t/c with R. Gray regarding Togut (.2) | 0.40 | Barr, Matthew S. |
| 10176414 | 3/24/2005 | Review ordinary course professional's supplement in connection with questions concerning professionals raised by Committee. | 0.20 | Comerford, Michael E. |
| 10171445 | 3/25/2005 | Telephone conferences with UST's office and correspond w/A. Tang and J. Vris re finalizing retention packages. | 0.50 | Mandel, Lena |
| 10176405 | 3/28/2005 | Review issues re Bain & Co retention. | 0.40 | Dunne, Dennis F. |
| 10176415 | 3/28/2005 | Attention to finalizing retention packages for HLHZ and A&M (.6); preparation of proposed final orders (1.3) and arrange for filing of same (.3); o/c w/ M. Barr re retention apps. (.3). | 2.50 | Mandel, Lena |
| 10187949 | 3/28/2005 | Coordinate preparation for service re Committee's professionals. | 1.60 | Ceron, Rena |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10187952 | 3/28/2005 | T/c with D. Hilty regarding retention (.1); t/c with S. Henry and M. Comerford regarding retention application (.2); review email to Committee regarding Togut (.2); draft correspondence to R. Gray regarding Togut (.2); meeting with L. Mandel regarding retention applications (.3); review Togut interim order (.2); draft correspondence to R. Gray regarding Togut order (.1) | 1.30 | Barr, Matthew S. |
| 10187958 | 3/28/2005 | Review ordinary course professionals questionnaires (1.2) and draft email memo to M. Barr re: same (.6). | 1.80 | Naik, Soham D. |
| 10199671 | 3/28/2005 | Assist with preparation of Houlihan and Alvarez & Marsal retention applications (4.2); draft hearing notices re same (1.7). | 5.90 | Mc Cabe, Scott M. |
| 10199676 | 3/28/2005 | Corresp. with M. Barr concerning Bain application (.1); review Bain application (.5); corresp. with M. Weissler re: retention application (.3). | 0.90 | Comerford, Michael E. |
| 10178084 | 3/29/2005 | Attention to finalizing HLHZ and A&M's retention packages and arranging for filing of same. | 1.40 | Mandel, Lena |
| 10187953 | 3/29/2005 | Meeting with L. Mandel regarding retention order (.2); t/c with R. Morrissey regarding retention order (.1); t/c with R. Gray regarding retention application (.2); t/c with S. Henry regarding retention order (.1); draft correspondence to UST regarding retention order (.2); conference call regarding Blackstone retention with Kraft, Q and Houlihan (partial attendance) (.5); t/c with L. Mandel regarding retention applications (.3); t/c with L. Mandel regarding A&M retention application (.1) | 1.70 | Barr, Matthew S. |
| 10187959 | 3/29/2005 | Review precedents re: crisis manager retentions. | 1.00 | Naik, Soham D. |
| 10191987 | 3/29/2005 | Review application to retain Bain and Co. filed by Debtors. | 0.10 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10199672 | 3/29/2005 | Finalize, file and serve retention applications for Houlihan and Alvarez & Marsal. | 5.20 | Mc Cabe, Scott M. |
| 10217394 | 3/29/2005 | Serve Alvarez & Marsal's retention application by overnight courier (.8); coordinate service re Alvarez & Marsal's retention application for 3/30/05 on master service list (.5). | 1.30 | Ceron, Rena |
| 10181577 | 3/30/2005 | Coordinate service re A&M retention application. | 1.10 | Ceron, Rena |
| 10181578 | 3/30/2005 | Distribute electronic copy of Houlihan Lokey's retention application to HLHZ contacts (.2); distribute electronic copy of Alvarez & Marsal's retention application to A&M contacts (.2); coordinate service re A&M retention application (1.2); distribute Chambers copy re retention papers of HLHZ and A&M (.6). | 2.20 | Ceron, Rena |
| 10199677 | 3/30/2005 | Draft corresp. to S. Henry (Skadden) concerning PwC and XRoads applications. | 0.80 | Comerford, Michael E. |
| 10187954 | 3/31/2005 | T/c with S. Henry (Skadden) regarding current status of pending applications | 0.20 | Barr, Matthew S. |
| 10187955 | 4/3/2005 | Review Bain retention application (.5) | 0.50 | Barr, Matthew S. |
| 10187957 | 4/3/2005 | Review Bain application (.1). | 0.10 | Comerford, Michael E. |
| 10199678 | 4/4/2005 | Review Bain & Co. application (.2). | 0.20 | Comerford, Michael E. |
| 10199679 | 4/5/2005 | Review Bain retention application. | 0.20 | Comerford, Michael E. |
| 10190381 | 4/6/2005 | Review UST's request re retention of professionals (0.3); review response re same (0.1). | 0.40 | Dunne, Dennis F. |
| 10199673 | 4/6/2005 | Draft affidavit of service re Houlihan Lokey's retention papers (.8); draft affidavit of service re Alvarez & Marsal's retention papers (.6). | 1.40 | Ceron, Rena |
| 10199682 | 4/6/2005 | Review 2nd through 6th ordinary course prof. submissions (2.9); draft memo to M. Barr re: same (.9). | 3.80 | Naik, Soham D. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10206151 | 4/6/2005 | T/c with M. Kopacz regarding retention application (.3); t/c with S. Burian regarding retention issues (.2); t/c with R. Morrissey regarding retention applications (.1). | 0.60 | Barr, Matthew S. |
| 10199674 | 4/7/2005 | Finalize affidavit of service re Houlihan Lokey's retention application (.4); finalize affidavit of service re Alvarez & Marsal's retention application (.2). | 0.60 | Ceron, Rena |
| 10191986 | 4/8/2005 | Electronic file affidavit of service of Rena K.Ceron re retention application of Houlihan Lokey (.30); electronic file affidavit of service of Rena K. Ceron re retention application of Alvarez & Marsal with bankruptcy court, sdny (.30) | 0.60 | Clark, Jacqueline |
| 10199675 | 4/8/2005 | Coordinate electronic filing re affidavit of service re A&M's retention application (.2); coordinate electronic filing re Houlihan's retention application (.2). | 0.40 | Ceron, Rena |
| 10199681 | 4/11/2005 | Attention to preparing final Milbank retention order for submission. | 0.30 | Mandel, Lena |
| 10199680 | 4/12/2005 | Revise final order for Milbank retention application (.9). | 0.90 | Comerford, Michael E. |
| 10211977 | 4/12/2005 | Coordinate update to order approving Milbank's retention. | 0.30 | Ceron, Rena |
| 10211978 | 4/12/2005 | Review ordinary course professionals questionnaires. | 1.20 | Naik, Soham D. |
| 10216572 | 4/18/2005 | Review waiver letter from Wachovia in connection with local counsel retention (.2); | 0.20 | Comerford, Michael E. |
| 10216573 | 4/19/2005 | Draft memo re: Bain retention (1.0); t/c to J. MacDonald concerning local counsel retention (.3). | 1.30 | Comerford, Michael E. |
| 10214604 | 4/20/2005 | Review issues re retention of Akerman Senterfitt and waivers re same (0.4); Confs w/ J. Baker, M. Barr, R. Gray, & M. Diament re same (0.8). | 1.20 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10265024 | 4/20/2005 | Confs. w/ J. Baker, R. Gray, M. Diament and d. Dunne re retention issues. | 0.80 | Barr, Matthew S. |
| 10216571 | 4/21/2005 | Confs w/ F. Turner, K. Meeker, E. Eskemeela re Blackstone, Crossroads, Bain, Houlihan and A&M (0.4); Review issues re same (0.3). | 0.70 | Dunne, Dennis F. |
| 10220385 | 4/22/2005 | Review and markup section 328 notice re Houlihan and A&M (.5); conference with M. Barr re same (.2). | 0.70 | Mandel, Lena |
| 10225342 | 4/22/2005 | Review 341/328 notice (.8); meeting with L. Mandel regarding 341/328 notice (.2). | 1.00 | Barr, Matthew S. |
| 10220384 | 4/24/2005 | Review issues re BlackStone & XRoads (0.8); Review local counsel's view of 328 issues (0.4). | 1.20 | Dunne, Dennis F. |
| 10225343 | 4/25/2005 | Correspond w/M. Barr and S. Naik re new connections search. | 0.20 | Mandel, Lena |
| 10237614 | 4/25/2005 | Review Akerman letter (.3); meeting with J. Macdonald regarding same (.1). | 0.40 | Barr, Matthew S. |
| 10237616 | 4/25/2005 | Review Skadden retention re: connections. | 0.30 | Naik, Soham D. |
| 10254039 | 4/25/2005 | T/c with M. Barr re: retention application (.1); research re: retention issues (.8); review cases re: same (1.0); draft memorandum re: Bain retention (1.0). | 2.90 | Comerford, Michael E. |
| 10226867 | 4/26/2005 | Review issues re indemnity and section 328 retention re Blackstone, A&M, XRoads, & Houlihan (0.6). | 0.60 | Dunne, Dennis F. |
| 10226868 | 4/26/2005 | Telephone conference with A&M's counsel re status of retention (.3); review Jennings case re disclosure standards (.4); correspond w/ D. Dunne and M. Barr re same (.3); legal research re same (2.2); correspond w/ D. Dunne re result of research (.3); review supplemental affidavit of King & Spalding (.2). | 3.70 | Mandel, Lena |
| 10237615 | 4/26/2005 | T/c with D. Hilty regarding retention (.2); meeting w/ M. Comerford re retention issues (.1). | 0.30 | Barr, Matthew S. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10237617 | 4/26/2005 | Review Skadden retention application re: additional connections check needed to be performed (.4); review Debtors' schedules of unsecured creditors re: same (.4); correspond w/ L. Mandel re: same (.3); review Milbank retention application re: same (.3); review Debtors' schedules of lessors re: same (4.8); review Debtors' ordinary course prof. motion (.2); review second supplement thereto (.2); email memo to M. Barr re: same (.3). | 6.90 | Naik, Soham D. |
| 10249571 | 4/26/2005 | Review case re: retention issues (.3), research re: same (.8), office conf. with M. Barr re: same (.1); research re: other legal issues (.1). | 1.30 | Comerford, Michael E. |
| 10243918 | 4/27/2005 | Research concerning legal issues (.2); corresp. to D. Dunne re: same (.8). | 1.00 | Comerford, Michael E. |
| 10229803 | 4/28/2005 | Review issues and likely settlement possibilities re Houlihan, A&M, Blackstone & Crossroads. | 0.70 | Dunne, Dennis F. |
| 10229804 | 4/28/2005 | Review summaries of section 328 decisions. | 0.30 | Mandel, Lena |
| 10243919 | 4/28/2005 | Review cases re: retention issues (1.1); corresp. with D. Dunne re: same (.8). | 1.90 | Comerford, Michael E. |
| 10231687 | 4/29/2005 | Confs w/ E. Escamilla (UST) and M. Diament re retention of debtor and committee professionals (0.6); Review and analyze issues re same (0.3). | 0.90 | Dunne, Dennis F. |
| 10231688 | 4/29/2005 | Review results of additional connections search and correspond w/M. Barr re same (.6); review Akerman's retention application and affidavit (.3);revise same (.3); correspond w/ M. Barr re same (.2). | 1.40 | Mandel, Lena |
| 10237618 | 4/29/2005 | Draft connections check search request re: additional lessors and secured creditors listed in Debtors' schedules (.3); email to L. Mandel re: same (.1). | 0.40 | Naik, Soham D. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10237619 | 5/1/2005 | Review J. Regan local counsel for Liberty Mutual designation (.2); email to J. Milton re: same (.1); review Blackstone retention app. (.3); interim order (.2); revise calendar re: same (.1). | 0.90 | Naik, Soham D. |
| 10254040 | 5/2/2005 | T/c to J. MacDonald re: retentions applications (.3); revise memo concerning Bain retention application (.6); review motion for reconsideration of Busey firm (.2); corresp. to D. Dunne and M. Barr re: same (.3). | 1.40 | Comerford, Michael E. |
| 10261875 | 5/2/2005 | T/c with J. Baker and R. Gray re retention issues (.8); t/c with M. Kopacz re retention hearing (.3); t/c with J. Scherer re FA retention (.3); t/c with R. Gray re Bain (.1); t/c with Elena Escamilla (UST) re May hearings (.2); t/c with J. MacDonald re retention application (.3). | 2.00 | Barr, Matthew S. |
| 10309417 | 5/2/2005 | Review Akerman waivers (0.3); Confs w/ M. Diament re same (0.3); Review UST's objection to Smith Busey (0.2). Review correspondence re upcoming meeting w/ debtors and ad hoc committee (0.3); Review term sheets re same (0.4). | 1.50 | Dunne, Dennis F. |
| 10241601 | 5/3/2005 | Review docket for hearing dates re Houlihan Lokey's retention application (.1); review docket re hearing date re Alvarez & Marsal's retention application (.1). | 0.20 | Ceron, Rena |
| 10254041 | 5/3/2005 | Review corresp. re: Bain retention (.3); t/c w/ R. Gray re: pending retention applications of the Debtors and issues re: same (.1); review memo re: retention application for Bain (.4); corresp. to A&M re; draft Bain memo (.6). | 1.40 | Comerford, Michael E. |
| 10261876 | 5/3/2005 | T/c with E. Escamilla re Houlihan (.5); t/ c with J. MacDonald re retention (.2); follow up conference call with UST re: FAs retention applications (.5); review Bain retention memo (1.2). | 2.40 | Barr, Matthew S. |
| 10240089 | 5/4/2005 | Review issues re Togut retention. | 0.20 | Dunne, Dennis F. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS

March 1, 2005 through May 31, 2005

| Date | Description | Hour | Name |
|---|---|---|---|
| 10254042 5/4/2005 | Review memo concerning Bain retention (.1); o/c with M. Barr re: same (.2). | 1.20 | Comerford, Michael E. |
| 10261877 5/4/2005 | Review Bain materials (1.2); meeting with M. Comerford re same (.2). | 1.40 | Barr, Matthew S. |
| 10254043 5/5/2005 | Begin preparing objection to Bain retention application (.4) | 0.40 | Comerford, Michael E. |
| 10241602 5/6/2005 | Obtain precedent re objection to retention of certain professionals. | 0.90 | Ceron, Rena |
| 10254044 5/6/2005 | Review affidavits in connection with local counsel retention (.4); corresp. to J. MacDonald re: same (.3); corresp. to M. Barr re: Bain application (.6). | 1.30 | Comerford, Michael E. |
| 10261878 5/6/2005 | T/c with J. Stein (Otterbourg) re Akerman (.2); t/c with M. Kopacz re Bain and other retention issues (.4). | 0.60 | Barr, Matthew S. |
| 10249570 5/9/2005 | Confs w/ S. Burian, M. Kopacz re retention of FA issues (0.7); Review issues and next steps re same (0.4). | 1.10 | Dunne, Dennis F. |
| 10254045 5/9/2005 | Prepare for call (.3); conf. call with A. Hede, M. Barr, Marti K. and S. Burian re: retention issues (.8); draft summary of interim retention orders for Blackstone and A&M to M. Barr (.4); review objections to same (.3). | 1.80 | Comerford, Michael E. |
| 10261879 5/9/2005 | Call with FAs and M. Comerford re open items. | 0.80 | Barr, Matthew S. |
| 10261892 5/9/2005 | Review third supplement to ordinary course prof. motion (.2); email memo to M. Barr re: same (.2). | 0.40 | Naik, Soham D. |
| 10251323 5/10/2005 | Review UST's numerous objections to various professionals (0.9); Review Committee's recommended position re same (0.4). | 1.30 | Dunne, Dennis F. |
| 10261857 5/10/2005 | Review issues re retention objection (.2). | 0.20 | Barr, Matthew S. |
| 10261873 5/10/2005 | Obtain ordinary course questionnaires. | 0.50 | Erick, Holly A. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10261880 | 5/10/2005 | FA Subcommittee call (.8); conference call with Skadden, A&M and Milbank re Bain (.6); review/revise Togut objection (1.2). | 2.60 | Barr, Matthew S. |
| 10261885 | 5/10/2005 | Draft objection to retention of Togut Segal (.2); corresp. to M. Barr re: retention issues with Debtors' advisors (.1); revise objection to Togut retention (2.2); conf. call with A&M, Skadden and Milbank re: XRoads and Bain retention issues (.6); review objections by UST to pending retention applications for Houlihan, A&M, Togut, Carlton Fields, Akerman, XRoads, Bain and Blackstone (.6); draft summaries re: certain of same (1.7); revise objection to Bain application (.8). | 8.00 | Comerford, Michael E. |
| 10261888 | 5/10/2005 | Draft summaries of UST objections to various retention applications. | 1.60 | Milton, Jeffrey |
| 10252494 | 5/11/2005 | Review proposals and counterproposals re Blackstone (0.6); Discuss same w/ S. McCarty (0.2). | 0.80 | Dunne, Dennis F. |
| 10261819 | 5/11/2005 | Further review of UST objections to retention applications. | 0.30 | Milton, Jeffrey |
| 10261874 | 5/11/2005 | Obtain and distribute supplements to exhibit A of ordinary course professionals motion. | 0.30 | Erick, Holly A. |
| 10261881 | 5/11/2005 | Finalize Togut objection (.4); t/c with M. Comerford re: same. | 0.50 | Barr, Matthew S. |
| 10261886 | 5/11/2005 | Revise objection to Bain retention (1.5); review application to retain Bain (.3); revise objection to Togut retention (1.4); corresp. to D. Dunne re: same (.1); review objections re: reservation of rights (.3); t/c from R. Gray re: discussions with Bain (.1); further revisions to Togut objection inc. M. Barr comments (.5); t/c with M. Barr re: Togut objection (.1). | 4.30 | Comerford, Michael E. |
| 10261889 | 5/11/2005 | Review Blackstone retention issues and related documents. | 1.20 | Milton, Jeffrey |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10261893 | 5/11/2005 | Review list of ordinary course professionals retained by the Debtors in connection with Bain and Togut retentions (.5); review all questionnaires submitted by professionals (1.7); draft email memo to M. Barr and M. Comerford re: same (.8); research re: retention of professionals (2.5); review cases re: same (1.9); draft email memo to M. Barr and M. Comerford re: same (.7). | 8.10 | Naik, Soham D. |
| 10254037 | 5/12/2005 | Coordinate electronic filing and service re objection to Togut's retention application. | 1.20 | Ceron, Rena |
| 10254038 | 5/12/2005 | Review latest settlement scenarios re Blackstone (0.3); Review Bain issues (0.6); Confs w/ S. Burian & M. Kopacz re settlement and preference issues re same (0.3). | 1.20 | Dunne, Dennis F. |
| 10254048 | 5/12/2005 | Telephone conference with S. Burian re settlement w/the UST regarding retention terms (.3); revise Houlihan's and A&M's proposed retention orders (1.0); correspond w/ S. Burian and A&M re same and revise same (.5). | 1.80 | Mandel, Lena |
| 10256298 | 5/12/2005 | Review preference analysis re Bain payments. | 0.90 | Dunne, Dennis F. |
| 10261882 | 5/12/2005 | T/c with Moshin Khambati (MWE), Stephany Phelps (Bain) and M. Comerford (.4); t/c with M. Kopazc and M. Comerford re Bain (.2); t/c with A. Togut re retention DIP issues (.1); finalize Togut objection (.9); t/c with M. Comerford re Togut objection (.1); t/c with Bain counsel re retention (.1). | 3.00 | Barr, Matthew S. |
| 10261887 | 5/12/2005 | T/c with M. Khambati, S. Phelps and M. Barr re: Bain retention application (.4); follow-up with M. Kopacz and M. Barr re: same (.2);t/c with M. Barr re: Togut objection (.1) revise same (1.7); corresp. to S. Burian re; orders for Houlihan and A&M (.2); draft corresp. to Skadden and Togut re; objection (.2); revise objection to Bain retention (1.1); review cases re: same (.4). | 4.30 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10261894 | 5/12/2005 | Research re: financial advisors retention (1.6); research re: Bain retention (1.8); attend to connections issues re: Bain (1). | 4.40 | Naik, Soham D. |
| 10256299 | 5/13/2005 | Review Bain issues and settlement constructs (0.8); Review latest Blackstone proposal (0.7); Confs w/ S. McCarty, re same (0.6). | 2.10 | Dunne, Dennis F. |
| 10256300 | 5/13/2005 | Review preference waiver issues re: Bain retention. | 1.30 | Dunne, Dennis F. |
| 10261883 | 5/13/2005 | T/c with M. Kopacz re retention (.2); t/c with D. Hilty re retention (.2); draft corresp to Committee re retention issues (.4); review memo to Committee re issues (2.0);  t/c with M. Khambati re Bain (.5); follow up t/c with same re: same (.4); mtg with M. Comerford re Bain memo (.4); draft corresp to Committee re Houlihan/A&M (.6); t/c with S. McCarty re Bain retention issues (.2). | 4.90 | Barr, Matthew S. |
| 10261890 | 5/13/2005 | Correspond w/ M. Barr and S. Burian re UST's and Debtors' position re retention of Houlihan and A&M (.3), draft memo to committee re same (.3); draft committee's statement in support of same (2.0). | 2.60 | Mandel, Lena |
| 10309418 | 5/13/2005 | Draft objection to Bain application (1.7); review cases re: same (.6); review corresp. from M. Barr re: Houlihan and A&M retentions (.1); corresp. to A. Tang re: same (.1); o/c with M. Barr re: Bain retention and other issues (.4); draft corresp. to L. Mandel re: fees in connection with retention applications (.1);  draft corresp. concerning Blackstone retention (.1); t/c to S. McCarty re: same (.1); corresp. with M. Barr re: Houlihan and A&M corresp. (.2). e-mail to Committee re: retentions of Committee restructuring and operational advisors (.8); | 6.00 | Comerford, Michael E. |
| 10254013 | 5/14/2005 | Review corresp. to Committee re: Bain application (.5); revise same (1.2) review memo to Committee re: same (.8); mult corresps. to M. Barr re: revised corresp to Committee (.3). | 2.80 | Comerford, Michael E. |

132

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10256301 | 5/14/2005 | Review and revise memo to committee re Bain issues and settlement proposals (0.6); Review preference defense issues re same (0.6). | 1.20 | Dunne, Dennis F. |
| 10261884 | 5/14/2005 | Draft memo re Bain to Committee (4); draft corresp D. Dunne re Bain (.3). | 4.30 | Barr, Matthew S. |
| 10254047 | 5/15/2005 | Review DJM/TFP retention application (.6); review corresp. from M. Barr re: Bain retention (.1); revise objection to Bain application for retention (2.1). | 2.80 | Comerford, Michael E. |
| 10306401 | 5/15/2005 | Draft corresp to M. Khambati re Bain (.2). | 0.20 | Barr, Matthew S. |
| 10306404 | 5/15/2005 | Review company's issues with Houlihan and A&M. Review latest developments on Bain settlement discussions and changes to same. | 1.10 | Dunne, Dennis F. |
| 10261891 | 5/16/2005 | Review UST's objections to Houlihan's and A&M's retention applications (.4); revise committee's statement re same (.5). | 0.90 | Mandel, Lena |
| 10266703 | 5/16/2005 | Revise objection to Bain retention application (1.0); review cases re: same (.7); t/c with A. Adler re: retention settlement discussions (.1); draft corresp. with M. Barr re: Houlihan and A&M retention (.2); o/c with M. Barr re: various retention matters (.2); t/c with M. Khambat; with M. Barr re: settlement discussions concerning Bain retention (.3); draft committee statement in support of Houlihan and A&M retention (4.4); review mult. corresp. concerning Blackstone retention (.2). | 7.00 | Comerford, Michael E. |
| 10274598 | 5/16/2005 | 0/c with M. Comerford regarding Bain (.2); t/c with M. Comerford and M. Khambati regarding Bain (.3); t/c with Houlihan, Blackstone, Skadden regarding FA retention applications (.3); review Bain issues (.8). | 1.60 | Barr, Matthew S. |
| 10263607 | 5/17/2005 | Review latest proposals re Blackstone fees (0.3); Review latest company issues and proposals re Houlihan and A&M fees (0.6); Review committee position re same (0.4). | 1.30 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10274599 | 5/17/2005 | Meeting with J. Baker, F. Hubbard and R. Gray regarding FAs (.3); t/c with S. Burian regarding FA's (.2); t/c with M. Khambati and M. Comerford regarding Bain (.4); t/c with J. Baker and F. Hubbard regarding FA engagements (.2); t/c with D. Hilty and J. Scherer regarding FA engagements (.2); t/c with J. Scherer regarding FA engagements (.1); t/c with M. Khambati regarding Bain (.3); t/c with M. Kopacz regarding retention (.2); t/c with R. Gray, M. Khambati and M. Comerford regarding Bain (.3); t/c with R. Gray regarding Bain (.2); t/c with F. Hubbard regarding retention (.3); meeting with M. Comerford regarding Bain email to Committee (.3). | 3.00 | Barr, Matthew S. |
| 10309419 | 5/17/2005 | Review corresp. re: Bain settlement proposal (.1); review corresp. with M. Barr and D. Hilty re: orders for certain retention apps (.1); review corresp. J. Scherrer and M. Barr re: retention analysis (.1); review corresp. from M. Kopacz and M. Barr re: A&M retention issues (.3); t/c with M. Khambat; and M. Barr re: Bain (.4); t/c with M. Barr re: Bain retention (.3); draft corresp. re: retention applications for Bain and Blackstone (.8); corresp. to M. Kopacz re: A&M's retention (.2); prepare for (.1); o/c with M. Barr re: Houlihan and A&M retention issues (.3); corresp. to M. Barr re: XRoads retention order (.2).draft corresp. to M. Barr re: Committee corresp. concerning retention applications (.1); draft corresp. re: same (.3); revise same (.8). | 3.90 | Comerford, Michael E. |
| 10264903 | 5/18/2005 | Review issues re retention of Houlihan, A&M & Blackstone (0.8); Confs w/ J. Baker, M. Barr re same (0.4). | 1.20 | Dunne, Dennis F. |
| 10264904 | 5/18/2005 | Additional research re retiree committees (1.0); review D. Dunne's comments to OCUC's objection to motion re same (.3); revise same (2.2). | 3.50 | Mandel, Lena |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10266705 | 5/18/2005 | Review revised order for Bain application (.1); draft memo re: retention application for DJM and Food Partners (.8); revise orders for Houlihan and A&M (1.4); review same (1.0); o/c with M. Barr re: same (.2); corresp. to A. Hede re; DJM and Food Partner application (.3); corresp. with UST re: Houlihan and A&M retention orders (.2); corresp. with R. Gray re; same (.2); review mult. corresp. re; Houlihan and A&M issues (.4); corresp. to R. Gray re: retention issues (.2); review XRoads interim order re: FA's orders for Committee (.1); review Bain indemnification provisions (.2); corresp. to M. Barr re: same (.2); further revise proposed interim orders for Houlihan and A&M (.5); revise memo for DJM/Food Partners retention application (3.1); corresp. to D. Dunne re: same (.2). | 9.10 | Comerford, Michael E. |
| 10274600 | 5/18/2005 | T/c with M. Khambati regarding Bain (.4); review Bain documents (1.0); t/c with R. Gray regarding Bain (.3); attend to Bain issues (.8); meeting with M. Khambati regarding Bain (.4); t/c with R. Gray regarding Bain (.3); draft Houlihan and A&M Interim Order (.4); meeting with M. Comerford regarding Interim Order (.2). | 3.80 | Barr, Matthew S. |
| 10266702 | 5/19/2005 | Review issues re interim approval of Houlihan & A&M and UST's position re same (0.4); Review DJM/Food Partners retention application (0.6); Review and revise memo to committee re same (0.4); Outline issues re same (0.6). | 2.00 | Dunne, Dennis F. |
| 10266706 | 5/19/2005 | Review supplemental declaration filed by Skadden (.1); review application for DJM and Food Partners (.1); revise memo re: same (.4); review memo (.2); draft corresp. to Committee re: same (.2); t/c with A. Hede re: DJM and Food Partners application (.2); revise interim orders for Houlihan and A&M in connection with hearing (.4). | 2.00 | Comerford, Michael E. |
| 10266707 | 5/19/2005 | Review and analyze proposal terms for DJM retention (1.1); correspond w/ A. Hede re same (.4). | 1.50 | Mandel, Lena |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10274601 | 5/19/2005 | Review Bain revised documents (1.0); conference call with M. Khambati and R. Gray regarding Bain (.3); t/c with US Trustee and R. Gray regarding retention issues (.3); follow-up Bain call regarding order and term sheet (.3); t/c with R. Gray and M. Khambati regarding Bain (.3). | 2.20 | Barr, Matthew S. |
| 10269159 | 5/20/2005 | Telephone conference with A. Hede re DJM agreement (.5); correspond with D. Dunne and M. Barr re same (.3). | 0.80 | Mandel, Lena |
| 10306403 | 5/20/2005 | T/c with R. Gray regarding Bain order (.2); | 0.20 | Barr, Matthew S. |
| 10317836 | 5/20/2005 | Call with E. Escamilla and R. Gray regarding FA Section 328 issues (.3); draft correspondence to FAs retention issues regarding US Trustee call (.2); t/c with D. Hilty regarding US Trustee call (.2); t/c with M. Kopacz regarding US Trustee call (.2). | 0.90 | Barr, Matthew S. |
| 10274596 | 5/22/2005 | Review Bain stipulation (2.0); correspondence with D. Dunne (.4). | 2.40 | Barr, Matthew S. |
| 10274597 | 5/23/2005 | Review company's issues re Blackstone, Houlihan, and A&M (0.4); Confs w/ J. Baker, S. Burian, S. Schirmang, M. Diament, M. Barr, & S. McCarty re same, upcoming meetings, and likely proposals and responses thereto (0.9). | 1.30 | Dunne, Dennis F. |
| 10274602 | 5/23/2005 | Telephone conference with A&M and DJM re terms of DJM's retention (1.0); telephone conference with S. Henry re same (.4); draft e-mail to the Committee re same (.8); markup the proposed engagement agreement (1.6). | 3.80 | Mandel, Lena |
| 10289606 | 5/23/2005 | Review proposed order approving Bain retention as entered on the docket (.3); revise Bain stipulation (1.5); review corr from M. Barr re same (.2). | 2.00 | Milton, Jeffrey |
| 10301786 | 5/23/2005 | T/c with  J. Baker regarding meeting regarding retention (.5); t/c with M. Diamant regarding retention meeting (.4). | 0.90 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10304860 | 5/23/2005 | Revise Bain stipulation (.6); meeting with J. Milton regarding same (.2); t/c with J. Baker regarding FA meeting (.3); meeting with D. Dunne regarding WD retention issues (.4); t/c with D. Dunne and S. McCarty regarding FA meeting (.2); t/c with L. Appel regarding Akerman (.2). | 1.90 | Barr, Matthew S. |
| 10304862 | 5/23/2005 | Review corresp. re: retention application DJM and Food Partners (.2); draft corresp. to Committee re: pending retention application (1.9); review same (.7); review corresp. from L. Mandel re: DJM/TFP (.1); review corresp. from M. Barr re: retention issues (.1). | 3.00 | Comerford, Michael E. |
| 10276597 | 5/24/2005 | Confs w/ J. Baker & M. Barr re retention of Akerman and proposed order re same. | 0.20 | Dunne, Dennis F. |
| 10276599 | 5/24/2005 | Correspond w/ Skadden re DJM retention and objection deadline (.3); conference with M. Barr re same (.2). | 0.50 | Mandel, Lena |
| 10284699 | 5/24/2005 | Review first supplemental declaration of D.J. Baker (.3); prepare email memo re: connections check (.3). | 0.60 | Naik, Soham D. |
| 10301808 | 5/24/2005 | Meeting with L. Mandel regarding DJM (.2). | 0.20 | Barr, Matthew S. |
| 10277726 | 5/25/2005 | Review settlement negotiations and resolution of FA compensation caps (0.6); Correspondence w/ M. Diament & S. McCarty re same (0.3). | 0.90 | Dunne, Dennis F. |
| 10277727 | 5/25/2005 | Review proposed DJM retention order and send comments to Skadden (.4); correspond w/S. Henry re committee's markup of DJM agreement (.2). | 0.60 | Mandel, Lena |
| 10301809 | 5/25/2005 | T/c with S. Burian regarding retention (.3); t/c with S. Burian, J. Baker, F. Huffard regarding retention (.4);  draft correspondence to Bain regarding stipulation (.8). | 1.50 | Barr, Matthew S. |
| 10279915 | 5/26/2005 | Review debtors' response to Milbank's markup and correspond w/ A&M re same (.5); correspond w/S. Henry re committee's anticipated objection (.4); draft same (2.8); conference with A. Hede re same (.3). | 4.00 | Mandel, Lena |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10304863 | 5/26/2005 | Revise objection to Debtors' motion to retain DJM/TFP (3.9); corresp. to M. Barr re: same (.4); corresp. to S. Burian re: comparison of FA's fees (.1). | 4.40 | Comerford, Michael E. |
| 10279914 | 5/27/2005 | Review corresp. from M. Barr re: DJM/TFP retention application (.2); draft response re: same (.3); corresp. to A. Tang re: revised fees for financial professionals (.1); review fees and expenses concerning same (.2); t/c/ with A. Tang and P. Chydillo re: same (.1); review DJM/TFP objection (.5); revise objection to DJM/TFP retention application (2.9); t/c with DJM and M. Barr re: retention application and objection (.2). | 4.50 | Comerford, Michael E. |
| 10284700 | 5/27/2005 | Review Bain stip (.4); review draft motion and proposed order re: Bain settlement (.5); o/c w/ J. Milton re: same (.4). | 1.30 | Naik, Soham D. |
| 10289603 | 5/27/2005 | Coordinate filing re objection to DJM's retention. | 1.30 | Ceron, Rena |
| 10289604 | 5/27/2005 | Review developments re DJM (0.9); Review latest BlackStone draft engagement terms (0.6) | 1.50 | Dunne, Dennis F. |
| 10289607 | 5/27/2005 | Revise Bain stipulation (1.4); telephone confs with R. Gray (Skadden) and counsel for Bain re same (.4); confs with M. Barr re same (.3); review motion and proposed order re same (.6); review Judge Funk's guidelines re proposed orders (.2); telephone conf with J. Macdonald re execution of Bain stipulation (.1); corr with same re same (.1). | 3.10 | Milton, Jeffrey |
| 10289608 | 5/27/2005 | Review revised Blackstone engagement letter and correspond w/Skadden re same (.4); conferences with M. Barr and M. Comerford re finalizing and filing DJM retention objection (.5); revise same (.5). | 1.50 | Mandel, Lena |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10301810 | 5/27/2005 | Draft DJM/TFP objections (1.8); attend to Bain retention issue (.3); meeting with J. Milton regarding same (.3); t/c with F. Huffard regarding retention issues (.3); finalize DJM/TFP regarding objection (1.4); t/c with Ed Zimmer and M. Comerford regarding DJM retention issues (.2). | 4.30 | Barr, Matthew S. |
| 10284698 | 5/30/2005 | Begin review of application to retain Deloitte Consulting (.2). | 0.20 | Comerford, Michael E. |
| 10289605 | 5/31/2005 | Review issues re revised DJM order and concessions re same | 0.60 | Dunne, Dennis F. |
| 10301811 | 5/31/2005 | T/c with R. Gray and M. Comerford regarding FA orders (.2); t/c with S. Henry and M. Comerford re: retention issues(.2); review FA revised orders (.5). | 0.90 | Barr, Matthew S. |
| 10304864 | 5/31/2005 | Review Deloitte retention application (.2); review settlement proposal for Bain and Co. (.1); review order for retention of HLHZ (.5); review retention order for A&M (.4); t/c with R. Gray re: engagement letter for Blackstone (.1); t/c with R. Gray and M. Barr re: orders for retention of Committee's financial professionals (.2); t/c with S. Henry and M. Barr re: retention appl. of DJM/TFP (.2); review final order for retention of HLHZ (1.2); revise same (.6); review final order for retention of A&M (1.3); revise same (.4); corresp. to A&M re: revisions to retention order (.2); corresp. to P. Chydillo re: HLHZ order and hearing (.1). | 5.50 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

March 1, 2005 through May 31, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10241603 | 5/5/2005 | Legal research re: sub con. | 0.50 | Mandel, Lena |
| 10243920 | 5/6/2005 | Draft memo to D. Dunne re substantive consolidation research. | 1.30 | Mandel, Lena |
| 10274569 | 5/19/2005 | Corresp. M. Barr re research project. | 0.10 | Rosenberg, Risa M. |
| 10274570 | 5/20/2005 | Conf. M. Barr re research project (0.1); conf. J. Milton re things to do re same (0.1) | 0.20 | Rosenberg, Risa M. |
| 10274603 | 5/20/2005 | Review precedent re sub con issues (.4); obtain Schedules and SOFA's for debtor entities (.5). | 0.90 | Ceron, Rena |
| 10276600 | 5/20/2005 | Conf with R. Rosenberg re substantive consolidation issues (.1); collect documents and information re same (2.7). | 2.80 | Milton, Jeffrey |
| 10279922 | 5/23/2005 | Discuss sample substantive consolidation materials with R. Ceron (.3); Correspond with R. Ceron re obtaining information on newly filed cases (.1); Organize cases re substantive consolidation (1.6); Organize schedules and statements of financial affairs (1.2). | 3.20 | Bulow, Alessandra |
| 10289609 | 5/23/2005 | Assemble documents re sub con issues (2.9); assemble binders re Schedules and SOFAs (2.8). | 5.70 | Ceron, Rena |
| 10289610 | 5/23/2005 | Review files for precedent re sub con issues (1.6); assemble documents re same (.6); assemble binders re Schedules and SOFAs (1.3). | 3.50 | Ceron, Rena |
| 10289615 | 5/23/2005 | Review various documents re substantive consolidation issues (3.1); conf with R. Ceron re same (.2). | 3.30 | Milton, Jeffrey |
| 10279916 | 5/24/2005 | Assist in preparing binders re schedules and statements of financial affairs. | 1.70 | Erick, Holly A. |
| 10289611 | 5/24/2005 | Assemble documents re sub con research. | 1.50 | Ceron, Rena |
| 10289612 | 5/24/2005 | Finalize binders re Schedules and SOFAs (1.7); assemble documents re sub con research (.6). | 2.30 | Ceron, Rena |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10289616 | 5/24/2005 | Review substantive consolidation binder and legal research (1.7); corr with D. Hilty and A. Hede re telephone conf concerning outstanding issues (.2); conf with R. Rosenberg re same (.2). | 2.10 | Milton, Jeffrey |
| 10301815 | 5/24/2005 | Conf with J. Milton re Winn Dixie legal analysis (0.2); corresp. with J. Milton re: same (0.1). | 0.30 | Rosenberg, Risa M. |
| 10289613 | 5/25/2005 | Assemble binders re Schedules and SOFAs. | 0.60 | Ceron, Rena |
| 10301816 | 5/25/2005 | Winn-Dixie call with A&M and Houlihan re legal research project (.5). | 0.50 | Rosenberg, Risa M. |
| 10301817 | 5/26/2005 | Corresp. with D. Dunne re Winn Dixie project (.2). | 0.20 | Rosenberg, Risa M. |
| 10289617 | 5/27/2005 | Review revised list of questions/issues re substantive consolidation (.9); review legal research re same (1.7). | 2.60 | Milton, Jeffrey |
| 10301818 | 5/27/2005 | Review cases from J. Milton re issues (2.0). | 2.00 | Rosenberg, Risa M. |
| 10289614 | 5/31/2005 | Review precedent re sub con issues. | 0.20 | Ceron, Rena |
| 10301774 | 5/31/2005 | Review cases and memos re legal research. | 2.50 | Rosenberg, Risa M. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- TRAVEL TIME**

March 1, 2005 through May 31, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10141846 | 3/8/2005 | Travel to and from Dallas. | 6.70 | Dunne, Dennis F. |
| 10237620 | 4/25/2005 | Travel to Florida -- prepare for hearing (4.2); Travel to New York City (4.2) | 8.40 | Barr, Matthew S. |
| 10256653 | 4/25/2005 | Travel from Jacksonville after court and meetings (4.8); travel to Jacksonville for hearing and other meetings (4.2). | 9.00 | Dunne, Dennis F. |
| 10316602 | 5/18/2005 | Travel to Jacksonville, FL for hearing (2.8) | 2.80 | Barr, Matthew S. |
| 10274604 | 5/19/2005 | Travel to NYC from Jacksonville (3.0). | 3.00 | Barr, Matthew S. |
| 10289618 | 5/30/2005 | Travel to Jacksonville, Fla. from New York to attend deposition. | 8.00 | Mandel, Lena |
| 10289619 | 5/31/2005 | Travel to NY from Jacksonville. | 6.50 | Mandel, Lena |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- UTILITIES ADVICE

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10214761 | 3/3/2005 | Review objection by Alabama power to Utilities motion of Debtors. | 0.20 | Comerford, Michael E. |
| 10134952 | 3/5/2005 | Review objections to utilities motion. | 0.70 | Comerford, Michael E. |
| 10141847 | 3/6/2005 | Review utilities objections and issues re same. | 0.60 | Dunne, Dennis F. |
| 10215137 | 3/6/2005 | Review utilities motion and objections to same (.5); draft corresp. to Committee re: summary of same (.5) | 1.00 | Comerford, Michael E. |
| 10165618 | 3/7/2005 | Draft email to Committee regarding Utilities motion. | 0.40 | Barr, Matthew S. |
| 10165619 | 3/7/2005 | Revise memorandum concerning pending Utilities motion and objections to same for Committee (1.9); review Debtors' motion re: same (.5); review objections to Utilities motion concerning same (.7). | 3.10 | Comerford, Michael E. |
| 10211979 | 4/11/2005 | Review utilities motion and related objections. | 1.80 | Milton, Jeffrey |
| 10225346 | 4/18/2005 | T/c with S. Henry and Stephanie regarding utilities motion (.5). | 0.50 | Barr, Matthew S. |
| 10225347 | 4/18/2005 | Telephone conf with S. Henry, and others re utilities motion (.6); review motion re same (.8). | 1.40 | Milton, Jeffrey |
| 10237623 | 4/25/2005 | Initial review of utilities order and adjourned objections. | 2.20 | Milton, Jeffrey |
| 10237621 | 4/28/2005 | T/c with S. Henry regarding utilities (.3). | 0.30 | Barr, Matthew S. |
| 10237624 | 4/28/2005 | Review utilities motion and related objections. | 1.40 | Milton, Jeffrey |
| 10237622 | 4/29/2005 | T/c with S. Henry and J. Milton regarding utilities (.5); review utilities procedures motion (.8); meeting with J. Milton regarding utilities procedures motion (.3). | 1.60 | Barr, Matthew S. |
| 10237625 | 4/29/2005 | Telephone conf with M. Barr and S. Henry re utilities issues (.5); review underlying information/documents re same (1.4); conf with M. Barr re same (.3). | 2.20 | Milton, Jeffrey |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- UTILITIES ADVICE**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10237626 | 5/1/2005 | Review utilities adequate assurance motion (.2); review utilities dispute motion (.3); review proposed order (.3); review redlines re: proposed order concerning utilities dispute motion (.4); email memo to J. Milton re: same (.2). | 1.40 | Naik, Soham D. |
| 10261897 | 5/2/2005 | Review proposed utility procedures order (.7); conf with M. Barr re same (.1); draft Committee memo re same (2.3). | 3.10 | Milton, Jeffrey |
| 10317837 | 5/2/2005 | Conf. with J. Milton re: utilities procedures order (.1). | 0.10 | Barr, Matthew S. |
| 10261895 | 5/3/2005 | Meeting with J. Milton re utilities (.2); t/ c with J. Milton and S. Feld re utilities (.2). | 0.40 | Barr, Matthew S. |
| 10261898 | 5/3/2005 | Further draft Committee memo re utilities procedures (2.4); review underlying documentation re same (1.5); telephone conf with S. Feld and J. Milton re utilities procedures motion (.2); conf with M. Barr re same (.2). | 4.30 | Milton, Jeffrey |
| 10261896 | 5/4/2005 | Review utilities motion (.8); review utilities memo to Committee (1.1); meeting with J. Milton re same (.3). | 2.20 | Barr, Matthew S. |
| 10261899 | 5/4/2005 | Draft Committee memo re utilities procedures order (1.6); corr with M. Barr re same (.2); confs with M. Barr re same (.3); multiple telephone conf. with S. Feld re same (.4); review revised spreadsheet re utilities circulated by Skadden (.4). | 2.90 | Milton, Jeffrey |
| 10261900 | 5/5/2005 | Review updated utilities information circulated by Skadden (1.3). | 1.30 | Milton, Jeffrey |
| 10261901 | 5/13/2005 | Telephone conf with S. Feld re utility issues (.4); review underlying documentation re same (1.7). | 1.80 | Milton, Jeffrey |
| 10266708 | 5/16/2005 | Draft corresp. to J. Milton re: utilities procedures order (.1). | 0.10 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- UTILITIES ADVICE

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10274607 | 5/16/2005 | Review utilities disputes procedures motion (.3); review proposed settlement agreement re: Virginia Electric and Power Company d/b/a Dominion Virginia Power and Dominion North Carolina Power (.4); o/c w/ J. Milton re: same (.2). | 0.90 | Naik, Soham D. |
| 10317838 | 5/16/2005 | O/c with S. Naik re: utilities settlement agreement (.2). | 0.20 | Milton, Jeffrey |
| 10274605 | 5/17/2005 | Corresp. to J. Milton regarding utilities issues (.3). | 0.30 | Barr, Matthew S. |
| 10274606 | 5/22/2005 | Review utilities form stipulation (.9). | 0.90 | Barr, Matthew S. |
| 10289621 | 5/23/2005 | Review VA Power stipulation (.7); corr with S. Feld re same (.1); conf with M. Barr re outstanding utilities issues (.3). | 1.10 | Milton, Jeffrey |
| 10301821 | 5/23/2005 | Meeting with J. Milton regarding utilities stipulation (.3). | 0.30 | Barr, Matthew S. |
| 10291871 | 5/24/2005 | Review revised utility stipulations. | 1.30 | Milton, Jeffrey |
| 10301822 | 5/24/2005 | Draft correspondence to J. Milton regarding utilities (.2). | 0.20 | Barr, Matthew S. |
| 10284701 | 5/25/2005 | Review blackline of Virginia Electric utilities stip for incorporation of Milbank's comments (.3); review redline of Ocala utilities stip (.3). | 0.60 | Naik, Soham D. |
| 10284702 | 5/27/2005 | Conf. w/ J. Milton re: review of utilities stips (.5); review Alabama Power utilities stip (.6). | 1.10 | Naik, Soham D. |
| 10289622 | 5/27/2005 | Review utility stipulations (Alabama Power, City of Ocala, City of Vero Beach) (1.1); conf with S. Naik re same (.5). | 1.60 | Milton, Jeffrey |
| 10289620 | 5/31/2005 | Obtain pleadings re utilities. | 0.30 | Erick, Holly A. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- UTILITIES ADVICE

March 1, 2005 through May 31, 2005

| Date | Description | Hour | Name |
|------|-------------|------|------|
| 10301825  5/31/2005 | Review utilities disputes order (.2); review Ocala utilities stip (.4); corresp. to  J. Milton re: same (.3); t/c w/ S. Feld (Skadden) re: same (.3); review Vero Beach stip (.1);comment on same (.4); draft chart of utilities stips (.5); review Singing River stip (.4). | 2.60 | Naik, Soham D. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- VOIDABLE TRANSFERS AND OTHER POTENTIAL CLAIMS**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10261902 | 5/12/2005 | Corresp. with M. Barr re Bain preference issues (.5); review underlying documents re same (.5); draft Bain preference analysis (3.4). | 4.40 | Milton, Jeffrey |
| 10261905 | 5/12/2005 | Draft portions of Committee memo re: preferential transfers (1.3); research re: same (1.9). | 3.20 | Naik, Soham D. |
| 10261903 | 5/13/2005 | Draft Bain preference analysis (3.7); corresp. to M. Barr re same (.2); telephone conf with M. Kopacz re same (.2); legal research re same (1.1); conf with I. Bogdashevsky re same (.2). | 5.40 | Milton, Jeffrey |
| 10261906 | 5/13/2005 | Follow up research re: preferential transfers (1.3); research re: new legislation re: pref. transfers (.4). | 1.70 | Naik, Soham D. |
| 10261904 | 5/14/2005 | Edit Bain preference analysis (3.4); additional legal research re same (.5); corr to M. Barr and M. Comerford re same (.2). | 4.10 | Milton, Jeffrey |
| 10263608 | 5/17/2005 | Legal research re potential preference issues (2.5); draft memo to D. Dunne re same (.5). | 3.00 | Mandel, Lena |
| 10266662 | 5/18/2005 | Corresp. to M. Barr re: analysis concerning potential preferences (.1). | 0.10 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- TRANSFER VENUE

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10176417 | 3/14/2005 | Review motion to transfer venue filed by Buffalo Rock Company. | 0.40 | Comerford, Michael E. |
| 10176418 | 3/15/2005 | Corresp. with S. McCabe re: motion to transfer venue | 0.20 | Comerford, Michael E. |
| 10165536 | 3/16/2005 | Assemble binders of (i) cases cited in Buffalo Rock's motion to transfer venue and (ii) precedent re same. | 3.70 | Mc Cabe, Scott M. |
| 10165531 | 3/17/2005 | Review Buffalo Creek Motion to transfer venue. | 0.50 | Naik, Soham D. |
| 10176419 | 3/17/2005 | Review transfer venue motion in connection with preparing response (.4); corresp. with S. Burian (Houlihan) re: same (.1). | 0.50 | Comerford, Michael E. |
| 10165620 | 3/20/2005 | Review motion to transfer venue in connection with Winn-Dixie cases. | 0.30 | Comerford, Michael E. |
| 10171424 | 3/21/2005 | Review transfer motion and response to same (0.8); Confs w/ S. Schirmang, J. Baker re same (0.7). | 1.50 | Dunne, Dennis F. |
| 10165621 | 3/22/2005 | Review motion of Buffalo Rock Company for transfer of venue (1.7); review precedent concerning venue transfer matter (.5); review cases cited in transfer motion (.4). | 2.60 | Comerford, Michael E. |
| 10171439 | 3/23/2005 | Review venue facts and law. | 1.80 | Dunne, Dennis F. |
| 10176416 | 3/23/2005 | Meeting with M. Comerford and S. Naik regarding transfer venue | 0.40 | Barr, Matthew S. |
| 10176420 | 3/23/2005 | Corresp. with M. Barr re: request for depositions by Movant for venue transfer (.1); o/c with M. Barr and S. Naik re: drafting response to venue transfer motion (.4); review motion to transfer venue in connection with preparing response (.6). | 1.10 | Comerford, Michael E. |
| 10176421 | 3/23/2005 | Mtg. w/ M. Barr, M. Comerford and re: transfer of venue motion. | 0.40 | Naik, Soham D. |
| 10171440 | 3/25/2005 | Continue outline of venue draft (0.6); Review case law re same (0.5). | 1.10 | Dunne, Dennis F. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- TRANSFER VENUE

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10171446 | 3/25/2005 | Review motion to transfer venue in connection with Committee response (.3); review precedent re: same (.5); review declaration of R. Nussbaum in connection with response to transfer venue motion (.2). | 1.00 | Comerford, Michael E. |
| 10176422 | 3/25/2005 | Research legal issues (2.4); review sources re: same (2.9); review venue transfer precedents (.6). | 5.90 | Naik, Soham D. |
| 10194273 | 3/25/2005 | Cf. w/ M. Comerford and M. Barr re: supervising preparation of the venue response (.4); review existing pleadings, documents, and authorities re: same (3.3) | 3.70 | Roest, Peter R. |
| 10171447 | 3/26/2005 | Review cases cited in Buffalo Rock transfer venue motion. | 0.60 | Comerford, Michael E. |
| 10171448 | 3/27/2005 | Review cases cited in Buffalo Rock transfer venue motion (.8); draft objection to Buffalo Rock motion (2.9); research venue issues (.7). | 4.40 | Comerford, Michael E. |
| 10187964 | 3/28/2005 | T/c with D. Dunne and S. McCarty regarding venue issues (.4); prepare for (.1) t/c with R. Rubin and M. Comerford regarding transfer venue motion (.3); t/c w/ M. Comerford and J. Baker re motion to transfer venue (.2). | 1.00 | Barr, Matthew S. |
| 10187973 | 3/28/2005 | Review venue pleading precedents. | 0.70 | Naik, Soham D. |
| 10199700 | 3/28/2005 | Review cases cited in Buffalo Rock's motion to transfer venue (1.1); review motion filed by Buffalo Rock (1.8); revise objection to same (5.1); t/c to Buffalo Rock's counsel with M. Barr re: motion to transfer venue (.3); t/c with M. Barr, P. Roest and J. Baker re: motion to transfer venue (.2); review petitions filed by certain debtors in connection with objection (.6). | 9.10 | Comerford, Michael E. |
| 10178083 | 3/29/2005 | Review company's position re venue (0.3); Review Skadden memo re same (0.1); Multiple confs w/ J. Baker, J. Helfat, M. Barr & S. McCarty re same (1.3); Outline response (0.9). | 2.60 | Dunne, Dennis F. |
| 10187961 | 3/29/2005 | Obtain precedent re venue transfer issues. | 0.60 | Ceron, Rena |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- TRANSFER VENUE

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10187965 | 3/29/2005 | T/c with D. Dunne regarding venue issues (.4); t/c with D. Dunne and J. Helfat regarding venue issues (.2); t/c with D. Dunne and J. Baker regarding venue issues (.2); t/c with D. Dunne and M. Diament regarding venue issues (.3); draft correspondence to Committee regarding venue motion (.3); t/c with J. Baker regarding venue motion (.2) | 1.60 | Barr, Matthew S. |
| 10191990 | 3/29/2005 | Review cases concerning transfer of venue (.9); revise Committee objection to transfer of venue (5.9); review motion to transfer venue in connection with objection (.7); review transcripts of other cases concerning venue transfer (.3); review motion to join in transfer of venue filed by Buffalo Rock (.4); research concerning transfer of venue (.4). | 8.60 | Comerford, Michael E. |
| 10194274 | 3/29/2005 | Review and revise venue brief. | 8.70 | Roest, Peter R. |
| 10179111 | 3/30/2005 | Review Debtors' pleadings re venue (0.2); Review comments from creditors re same (0.6). | 0.80 | Dunne, Dennis F. |
| 10187966 | 3/30/2005 | Review WD's response to venue motion (.2); meeting with P. Roest regarding venue motion research (.4); draft venue objection (5.8); t/c with J. Carr (KellyDrye) regarding venue motion (.2); t/c with P. Hayden regarding venue motion (.2). | 6.80 | Barr, Matthew S. |
| 10194275 | 3/30/2005 | Review and revise draft memo re: venue (5.0); meeting w/ M. Barr re: venue research (.4). | 5.40 | Roest, Peter R. |
| 10199701 | 3/30/2005 | Corresp. with P. Roest re: venue objection (.2); review response filed by Debtors to transfer motion (.3); corresp. with M. Barr and D. Dunne re: same (.2); review Buffalo Rock motion in connection with Committee response (.4); revise Committee's objection to motion to transfer venue (2.6); research concerning transfer issues (.4). | 4.10 | Comerford, Michael E. |
| 10180380 | 3/31/2005 | Review and revise venue pleading (2.8); Review position of other creditors (0.7). | 3.50 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- TRANSFER VENUE**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10180381 | 3/31/2005 | Emails to D. Dunne and M. Barr re: add'l sections for objection to transfer motion (.3); review briefs opposing venue transfer in connection with Committee objection (1.1); revise objection to motion to transfer venue (2.3); corresp. from D. Dunne re: comments to objection (.2). | 3.90 | Comerford, Michael E. |
| 10187967 | 3/31/2005 | T/c with D. Dunne and J. Baker regarding venue (.1); research regarding venue issues (2.8); draft correspondence to D. Dunne regarding venue issues (.5); review D. Dunne's comments to venue motion (.3); draft correspondence to M. Comerford regarding venue motion (.2); review revised objection (1.2) | 5.10 | Barr, Matthew S. |
| 10187941 | 4/1/2005 | Review and revise venue transfer objection (0.9); Review position of reclamation and trade creditors re same (0.6). | 1.50 | Dunne, Dennis F. |
| 10187968 | 4/1/2005 | Revise venue objection (3.6); meeting with M. Comerford regarding revisions to venue objection (.4); t/ c with J. Carr regarding venue objection (.2); t/c with J. Dubin, M. Friedman regarding venue objection (.2); t/c with M. Friedman regarding venue objection (.3); corresp. with L. Despins regarding venue objection (.1); revise venue objection (.6); draft correspondence to Committee regarding venue objection (.3); review revised venue objection (1.8) | 7.50 | Barr, Matthew S. |
| 10187971 | 4/1/2005 | Review Buffalo Rock motion to transfer venue in connection with Committee objection (.3); review cases concerning venue transfer in connection with objection (.8); revise objection to motion to transfer venue (4.7); o/c with M. Barr re: additional revisions to objection to transfer motion (.4); research concerning proper venue (.3). | 6.50 | Comerford, Michael E. |
| 10194276 | 4/1/2005 | Review venue objection (.8); revise same (1.4). | 2.20 | Roest, Peter R. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- TRANSFER VENUE

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10256630 | 4/1/2005 | Review cases cited in Committee's draft objection re motion to transfer venue (2.0); obtain precedent re issues re transferring venue (.8); review same (1.8). | 4.60 | Ceron, Rena |
| 10187969 | 4/2/2005 | Draft correspondence to D. Dunne and M. Comerford regarding venue objection(.2); attend to issues regarding venue objection (.9); review emails regarding venue issues (.4). | 1.50 | Barr, Matthew S. |
| 10187972 | 4/2/2005 | Research concerning cases re: venue under the bankruptcy rules (.7); review cases re: same (2.3); review draft objection to motion to transfer venue (.2); review response joining in motion to transfer venue (.2); draft corresp. concerning same (.5). | 3.90 | Comerford, Michael E. |
| 10187970 | 4/3/2005 | Review new cases regarding venue issues cited in objection. | 1.20 | Barr, Matthew S. |
| 10187942 | 4/4/2005 | Review and revise pleading (1.6); Review 1014(b) argument (0.6); Review 1406 and related issues (0.8); Review joinder in motion and request for transfer to Louisiana (0.3); Review comments from committee members (0.2). | 3.50 | Dunne, Dennis F. |
| 10199687 | 4/4/2005 | Update cases cited in Committee's objection re motion to transfer venue. | 0.80 | Ceron, Rena |
| 10199697 | 4/4/2005 | Review and analyze legal issue (2.9); review multiple e-mails from Mr. Dunne and Mr. Barr re: venue pleading (.4); repond to same (.3). | 3.60 | Roest, Peter R. |
| 10199702 | 4/4/2005 | Corresp. re: objection to transfer of venue w/ D. Dunne (.2); revise objection to transfer of venue (4.7); corresp. with L. Despins re: revisions to objection (.2); o/c with M. Barr re: add'l matters to incorporate in connection with objection to transfer motion (.5). | 5.60 | Comerford, Michael E. |
| 10206156 | 4/4/2005 | Attend to venue motion issues (2.0); draft letter regarding venue discovery (.9); revise venue objection (2.4); review research regarding venue objection (1.7); meeting with M. Comerford regarding venue objection (.5). | 7.50 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- TRANSFER VENUE

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10187915 | 4/5/2005 | File and serve objection of official committee of unsecured creditors of Winn-Dixie Stores, Inc., et al., to motion of buffalo rock company seeking entry of an order, under 28 u.s.c. section 1412, transferring venue of debtors' cases with bankruptcy court, southern district of new york | 0.30 | Clark, Jacqueline |
| 10189208 | 4/5/2005 | Review and finalize venue objection (1.4); Review pleadings filed by Piper, Kelley & WTC (0.7); Review evidentiary and related issues (0.8). | 2.90 | Dunne, Dennis F. |
| 10189209 | 4/5/2005 | Provide comments re: objection to venue transfer (1.5); corresp. with D. Dunne and M. Barr re same (.4); legal research re specific venue issues (.5); telephone conferences with other creditors opposing transfer (.4); review certain other responses filed (.3). | 3.10 | Mandel, Lena |
| 10194270 | 4/5/2005 | Prepare and serve master list re Objection to Motion Of Buffalo Rock Company. | 4.90 | Erick, Holly A. |
| 10199657 | 4/5/2005 | Assist with preparation and service of committee's objection to motion to transfer venue. | 1.60 | Mc Cabe, Scott M. |
| 10199698 | 4/5/2005 | Revise objection to Motion to transfer venue. | 7.30 | Roest, Peter R. |
| 10199703 | 4/5/2005 | Review Committee objection to motion to transfer venue (.9); o/c with M. Barr re: add'l revisions to objection (.2); revise objection (2.9); review joinders to motion to transfer (.6). | 4.60 | Comerford, Michael E. |
| 10199707 | 4/5/2005 | Research re: venue legislation (.7); review venue objection re: same (.5). | 1.20 | Naik, Soham D. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- TRANSFER VENUE**

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10206157 | 4/5/2005 | T/c with J. Carr regarding venue objection (.3); t/c with M. Friedman regarding venue objection (.1); t/c with S. Reissman regarding venue objection (.4); review revised venue objection (.7); meeting with M. Comerford regarding venue objection (.2); t/c with D. Dunne and S. McCarty regarding venue pleadings (.3); attend to objection to motion to transfer venue (2.8); draft correspondence to Committee regarding venue motion (.4); meeting with D. Dunne regarding venue/hearing (.5); draft letter regarding venue discovery (.2); review pleadings filed in connection with motion to transfer venue (1.8); draft correspondence to J. Baker regarding discovery (.2). | 7.90 | Barr, Matthew S. |
| 10256634 | 4/5/2005 | Assemble exhibits re Committee's objection to motion to transfer venue (1.1); coordinate electronic filing re same (.3); coordinate service re same (2.2); revise service list re same (.6); distribute pleadings in connection with same (.4); coordinate service re Committee's objection re motion to transfer venue (2.0). | 6.60 | Ceron, Rena |
| 10190382 | 4/6/2005 | Review pleadings filed in connection w/committee's objection (.4); review Jitney Jungle transfer motion hearing transcript in connection with objection to venue transfer (1.1). | 1.50 | Mandel, Lena |
| 10199690 | 4/6/2005 | Distribute chambers copy re Committee's objection re motion to transfer venue. | 0.30 | Ceron, Rena |
| 10199699 | 4/6/2005 | Review draft objection, inc insertion of additional arguments | 4.10 | Roest, Peter R. |
| 10206158 | 4/6/2005 | T/ c with Elise Frejka regarding Buffalo Rock (.3); draft correspondence to D. Dunne regarding discovery (.2); review venue motion (.6) | 1.10 | Barr, Matthew S. |
| 10211989 | 4/6/2005 | Review joinder to Buffalo Rock's motion to transfer venue (.2); attention to discovery issues in connection with motion to transfer venue (.2). | 0.40 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- TRANSFER VENUE

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10191984 | 4/7/2005 | Review discovery issues (0.4); Review position of Company and Buffalo Rock re same (0.3); Review necessity of chambers conf (0.3); Confs w/ Char re same (0.3). | 1.30 | Dunne, Dennis F. |
| 10194277 | 4/7/2005 | Research re: legal issues (3.9); review cases re same (3.1). | 7.00 | Roest, Peter R. |
| 10199691 | 4/7/2005 | Prepare materials re 4/8/05 deposition re venue transfer issues (.9); draft affidavit of service re Committee's objection re motion to transfer venue (.5); coordinate electronic filing re same (.2). | 1.60 | Ceron, Rena |
| 10216574 | 4/7/2005 | Review proposed statement of facts in connection with transfer motion (.3); prepare documents in preparation for depositions in connection with transfer of venue motion (.6); review affidavit of sve. in connection with Committee objection (.1); prepare list of respondents to motion to transfer venue in connection with telephonic court conference (.2) | 1.20 | Comerford, Michael E. |
| 10256628 | 4/7/2005 | T/c with Chambers regarding conference call regarding venue motion (.3); draft emails regarding same (.2); t/c with E. Frejka regarding same (.2); t/c with Buffalo Rock regarding venue motion (.3); t/c with B. Rubin regarding discovery (.3). | 1.30 | Barr, Matthew S. |
| 10194271 | 4/8/2005 | Review evidentiary issues (0.4); Review proposed stipulation of undisputed facts and issues re same (1.7); Conf. with M. Diament and M. Barr re same (0.6) | 2.70 | Dunne, Dennis F. |
| 10194278 | 4/8/2005 | Review memo re: venue (2.1); respond to questions regarding venue pleading (.7); research legal issues (2.5); review cases re: same (1.7). | 7.00 | Roest, Peter R. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- TRANSFER VENUE

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10199704 | 4/8/2005 | Draft memo re: various parties in interest concerning venue transfer (.5); review joinders in support of transfer venue motion (.4); chambers conf. call with J. Drain and various parties in interest concerning discovery issues (.8); review proposed stipulated facts from Buffalo Rock (1.4); corresp. with R. Gray concerning Dixie Stores Inc. role under prepetition credit agreement (.3); review Buffalo Rock's motion in connection with preparation for depo's on Monday (.4); review Nussbaum declaration in connection with same (.6); coordinate preparation of binders for deposition of L. Appel (.6); review same (1.4); review Buffalo Rock's deposition requests and discovery letters (.6). | 7.00 | Comerford, Michael E. |
| 10206160 | 4/8/2005 | T/ c with J. Millerman regarding Chambers conference (.2); prepare for Chambers conference (.5); t/c with D. Dunne and Chair regarding Chambers conference (.2); t/c with C. Eller regarding Chambers conference (.1); venue conference call (.4); review Buffalo Rock stipulation of facts (.6); review documents regarding same (1.0); draft comments/orders (1.2); corresp. with L. Despins regarding venue motion (.4); review venue pleadings (1.8); attend to venue motion issues (.8); corresp. with M. Comerford regarding venue motion issues (.3); draft correspondence regarding preparation for WD hearing (.4); t/c with R. Gray regarding venue hearing (.2). | 8.10 | Barr, Matthew S. |
| 10237628 | 4/8/2005 | Review/analyze venue case law under Bankruptcy Act. | 1.50 | Despins, Luc A. |
| 10251478 | 4/8/2005 | T/c with M. Diament and D. Dunne regarding venue discovery. | 0.60 | Barr, Matthew S. |
| 10251480 | 4/8/2005 | Assemble documents re venue transfer issues for 4/11/05 deposition (1.5); obtain information re parties in connection with venue transfer motion (.4). | 1.90 | Ceron, Rena |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- TRANSFER VENUE

March 1, 2005 through May 31, 2005

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10194279 | 4/9/2005 | Review memorandum re venue (3.7) additional research re: venue issue in connection with hearing (5.6) | 9.30 | Roest, Peter R. |
| 10194272 | 4/10/2005 | Review omnibus reply filed by Buffalo Rock (0.4); Review certain cases cited therein (0.7); Review settlement proposal of Buffalo Rock (0.3); Craft response re same (0.4); Begin outline of oral argument (0.9); Review pleadings, facts and cases re same (1.8) | 4.50 | Dunne, Dennis F. |
| 10194280 | 4/10/2005 | Respond to final questions on venue memorandum (2.4) complete other research re: legal issues (2.6); prepare memorandum re: same (2.3). | 7.30 | Roest, Peter R. |
| 10199705 | 4/10/2005 | Review joinder by Florida Power in support of motion to transfer venue (.3); review response to objections filed by Buffalo Rock (.6); corresp. to D. Dunne and M. Barr re: same (1.6); research concerning venue (.9); review cases re: same (1.2); corresp. with P. Roest re: venue cases (.1); review corresp. from D. Dunne re: issues related to transfer of venue (.3). | 5.00 | Comerford, Michael E. |
| 10199708 | 4/10/2005 | Review Debtors' schedules re: parties in interest to venue transfer. | 6.30 | Naik, Soham D. |
| 10206161 | 4/10/2005 | Review newly filed venue pleadings (1.4); prepare for venue deposition (5.0); t/c with B. LeHane regarding venue (.2); attend to venue issues (1.2); t/c with J. Baker regarding venue motion (.4); t/c with A. Thau regarding venue motion (.2); draft correspondence to A. Thau regarding venue (.1); t/c with E. Frejka regarding venue motion (.2); draft charts regarding venue motion (1.3); draft correspondence to D. Dunne regarding venue motion (.3); draft correspondence to L. Despins regarding venue motion (.4). | 10.70 | Barr, Matthew S. |
| 10237629 | 4/10/2005 | Prepare for deposition of WD General Counsel (3.2); draft outline re: same (1.9). | 5.10 | Despins, Luc A. |
| 10203685 | 4/11/2005 | Obtain Deposition Transcript of Debtors' General Counsel. | 0.60 | Erick, Holly A. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- TRANSFER VENUE**

March 1, 2005 through May 31, 2005

| Date | Description | Hour | Name |
|------|-------------|------|------|
| 10206154 4/11/2005 | Review settlement proposal from Buffalo Rock (0.4); Draft memo to committee re same (0.3); Confs. w/ chair re same (0.3); Continue draft of oral argument (1.9); Review venue cases (0.5); Review transcript of deposition transcript of L. Appel (1.2); Confs. w/ J. Baker, M. Diament, L. Despins and M. Barr re same (0.9) | 5.50 | Dunne, Dennis F. |
| 10211987 4/11/2005 | T/c with L. Despins regarding venue deposition (.1); t/c with D. Dunne regarding venue objection (.2); Appel deposition regarding venue (4.5); prepare for hearing on venue (5.2); confs. w/ J. Baker, D. Dunne and L. Despins re: same (.9); review transcript from deposition (2.1); o/c w/ M. Comerford re venue (.5). | 13.50 | Barr, Matthew S. |
| 10211990 4/11/2005 | Review financing docs re subsidiary guarantors (.4); research re: venue issues (3.2). | 3.60 | Naik, Soham D. |
| 10216575 4/11/2005 | Review cases re: venue issues (6.1); corresp. to D. Dunne re: same (1.6); review documents concerning Co. trademarks (1.2); t/c's with A. Thau (Curtis Mallet) re: intention  (.2); review prepetition debt documents  (.6); o/c with M. Barr re: preparation for motion to transfer venue hearing (.5). | 10.20 | Comerford, Michael E. |
| 10237630 4/11/2005 | Attend depo. of L. Appel and conduct cross-deposition (3.90); conf. with D. Dunne, J. Baker, M. Barr and others (.90); prepare for hearing (direct examination/evidence) (3.90) | 8.70 | Despins, Luc A. |
| 10256639 4/12/2005 | Research concerning venue transfer cases (.9); review cases re: same (1.6); corresp. to Committee re: status of venue transfer hearing (.2). | 2.70 | Comerford, Michael E. |
| 10251464 4/13/2005 | Review matters relating to change of venue and local counsel | 3.00 | Mandel, Lena |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- TRANSFER VENUE**

March 1, 2005 through May 31, 2005

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10216576 | 4/15/2005 | T/c with D. Martini, R. Morissey, R. Gray, J. Baker, S. Henry, S. Busey, L. Appel, C. Jackson, M. Barr and D. Dunne re: transfer of cases to Jacksonville in connection with granting of motion (.5). | 0.50 | Comerford, Michael E. |
| 10265025 | 4/15/2005 | T/c with D. Martini, R. Morissey, R. Gray, J. Baker, S. Henry, S. Busey, L. Appel, C. Jackson, M. Commerford and D. Dunne re: transfer of cases to Jacksonville in connection with granting of motion. | 0.50 | Barr, Matthew S. |
| 10265026 | 4/15/2005 | T/c with D. Martini, R. Morissey, R. Gray, J. Baker, S. Henry, S. Busey, L. Appel, C. Jackson, M. Barr and M. Comerford re: transfer of cases to Jacksonville in connection with granting of motion. | 0.50 | Dunne, Dennis F. |
| 10216577 | 4/18/2005 | Review transcript from venue hearing (.5); corresp. to D. Martini re: same (.1). | 0.60 | Comerford, Michael E. |
| 10263811 | 4/19/2005 | Review Amended Order transferring venue. | 0.30 | Mandel, Lena |