# EXHIBIT B

SUMMARY TABLE OF DISBURSEMENTS BILLED DURING
MILBANK, TWEED, HADLEY & McCLOY LLP'S
FIRST INTERIM COMPENSATION PERIOD
(MARCH 1, 2005 – MAY 31, 2005)

| DISBURSEMENTS | AMOUNT |
|---|---|
| Airfreight | 760.68 |
| Computer Database Research | 45,354.11 |
| Document Processing/Overtime | 20,751.25 |
| Fax | 655.00 |
| Local Transportation | 6,970.90 |
| Mail | 1,560.32 |
| Meals | 1,732.88 |
| Messenger | 54.00 |
| Photocopies/Printing | 21,398.25 |
| Telephone | 750.99 |
| Transcript | 1,640.90 |
| Travel | 7,025.23 |
| **TOTAL DISBURSEMENTS** | **$108,654.51** |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

**AIRFREIGHT**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23738718 | 3/4/2005 | SCARSDALE NY | 34.14 | Dunne, Dennis F. |
| 23738663 | 3/7/2005 | FORT WORTH TX | 47.25 | Mc Cabe, Scott M. |
| 23738719 | 3/9/2005 | AVON CO | 44.01 | Dunne, Dennis F. |
| 23738720 | 3/10/2005 | AVON CO | 13.36 | Mandel, Lena |
| 23794722 | 3/29/2005 | NEW YORK CITY NY | 11.01 | Ceron, Rena |
| 23794723 | 3/29/2005 | NEW YORK CITY NY | 11.01 | Ceron, Rena |
| 23794724 | 3/29/2005 | NEW YORK CITY NY | 11.01 | Ceron, Rena |
| 23794725 | 3/29/2005 | NEW YORK CITY NY | 11.01 | Ceron, Rena |
| 23794726 | 3/29/2005 | JACKSONVILLE FL | 18.72 | Ceron, Rena |
| 23794784 | 3/30/2005 | NEW YORK CITY NY | 10.22 | Dunne, Dennis F. |
| 23804615 | 4/5/2005 | MORRISTOWN NJ | 10.22 | Ceron, Rena |
| 23804616 | 4/5/2005 | NEW YORK CITY NY | 10.22 | Ceron, Rena |
| 23804617 | 4/5/2005 | NEW YORK CITY NY | 10.22 | Ceron, Rena |
| 23804618 | 4/5/2005 | NEW YORK CITY NY | 10.22 | Ceron, Rena |
| 23804619 | 4/5/2005 | NEW YORK CITY NY | 10.22 | Ceron, Rena |
| 23804620 | 4/5/2005 | NEW YORK CITY NY | 10.22 | Ceron, Rena |
| 23804621 | 4/5/2005 | NEW YORK CITY NY | 10.22 | Ceron, Rena |
| 23804622 | 4/5/2005 | BIRMINGHAM AL | 16.68 | Ceron, Rena |
| 23804623 | 4/5/2005 | JACKSONVILLE FL | 16.68 | Ceron, Rena |
| 23804624 | 4/5/2005 | WEST PALM BEACH FL | 17.94 | Ceron, Rena |
| 23846757 | 4/8/2005 | SCARSDALE NY | 27.24 | Erick, Holly A. |
| 23846753 | 4/11/2005 | NEW YORK CITY NY | 10.22 | Shaw, Anne |
| 23846754 | 4/11/2005 | NEW YORK CITY NY | 10.22 | Shaw, Anne |
| 23846755 | 4/11/2005 | NEW YORK CITY NY | 10.22 | Shaw, Anne |
| 23846756 | 4/11/2005 | JACKSONVILLE FL | 16.68 | Shaw, Anne |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

## AIRFREIGHT

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23846748 | 4/14/2005 | NEW YORK CITY  NY | 10.22 | Ceron, Rena |
| 23846749 | 4/14/2005 | NEW YORK CITY  NY | 10.22 | Ceron, Rena |
| 23846750 | 4/14/2005 | NEW YORK CITY  NY | 10.22 | Ceron, Rena |
| 23846751 | 4/14/2005 | NEW YORK CITY  NY | 10.22 | Ceron, Rena |
| 23846752 | 4/14/2005 | NEW YORK CITY  NY | 10.22 | Ceron, Rena |
| 23840719 | 4/15/2005 | BUENOS AIRES | 95.91 | Melaku, Tsedale M. |
| 23850926 | 4/15/2005 | NEW YORK CITY  NY | 12.11 | Melaku, Tsedale M. |
| 23934620 | 5/4/2005 | NEW YORK CITY  NY | 11.32 | Dunne, Dennis F. |
| 23934621 | 5/4/2005 | NEW YORK CITY  NY | 11.32 | Dunne, Dennis F. |
| 23934622 | 5/4/2005 | ATLANTA  GA | 19.23 | Dunne, Dennis F. |
| 23934623 | 5/4/2005 | JACKSONVILLE  FL | 19.23 | Dunne, Dennis F. |
| 23934624 | 5/4/2005 | ORLANDO  FL | 19.23 | Dunne, Dennis F. |
| 23973532 | 5/11/2005 | ORLANDO  FL | 11.74 | Dunne, Dennis F. |
| 24004606 | 5/20/2005 | SCARSDALE  NY | 25.82 | Comerford, Michael E. |
| 24004492 | 5/25/2005 | ORLANDO  FL | 17.14 | Dunne, Dennis F. |
| 24004607 | 5/25/2005 | NEW YORK CITY  NY | 10.50 | Dunne, Dennis F. |
| 24004608 | 5/25/2005 | NEW YORK CITY  NY | 10.50 | Dunne, Dennis F. |
| 24004609 | 5/25/2005 | ATLANTA  GA | 17.14 | Dunne, Dennis F. |
| 24004610 | 5/25/2005 | JACKSONVILLE  FL | 19.23 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 23724051 | 3/1/2005 | DIAL:992922/328448/325Y - 03/01/05 20:13<br>From:W 43RD ST 27 MH 710P DV<br>To:1 CHASE  MH | 70.76 | O' Donnell, Dennis C. |
| 23682048 | 3/2/2005 | LOTUS:05105041/467737/2132 - 03/02/05  9:35PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,300 E 71 ST | 27.27 | O' Donnell, Dennis C. |
| 23682051 | 3/2/2005 | LOTUS:05105041/469571/2174 - 03/02/05 10:19PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,325 E 41 ST | 20.91 | Naik, Soham D. |
| 23619869 | 3/3/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRAN SREIM --  9:PM - 03/03/05 | 12.00 | Milton, Jeffrey |
| 23681964 | 3/3/2005 | LOTUS:05105041/459776/2101 - 03/03/05  8:56PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,300 E 71 ST | 29.88 | O' Donnell, Dennis C. |
| 23681969 | 3/3/2005 | LOTUS:05105041/477288/2056 - 03/03/05  9:56PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,325 E 41 ST | 20.91 | Naik, Soham D. |
| 23619954 | 3/4/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM - 03/04/05-- 9PM | 12.00 | Milton, Jeffrey |
| 23724027 | 3/4/2005 | DIAL:992922/212898/351X - 03/04/05 20:35<br>From:CHASE MANHATTAN 1  MH 114<br>To:UPPER EAST SIDE | 32.96 | O' Donnell, Dennis C. |
| 23619957 | 3/5/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM - 03/05/05 | 12.00 | Milton, Jeffrey |
| 23682173 | 3/5/2005 | LOTUS:05105041/462526/2027 - 03/05/05  6:48PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI,  GARDEN CITY | 63.36 | Khalil, Samuel |
| 23619956 | 3/6/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM - 03/06/05 | 12.00 | Milton, Jeffrey |
| 23682349 | 3/6/2005 | LOTUS:05105041/467244/2130 - 03/06/05  9:53PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,560 W 43 ST | 23.74 | Milton, Jeffrey |
| 23682191 | 3/7/2005 | LOTUS:05105041/457539/2038 - 03/07/05 12:52AM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI,  GARDEN CITY | 63.36 | Comerford, Michael E. |

2d1fd6d6f645d101

# MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23705580 | 3/7/2005 | LOTUS:05115050/465763/2042 - 03/07/05 10:50PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,325 E 41 ST | 20.91 | Naik, Soham D. |
| 23705581 | 3/7/2005 | LOTUS:05115050/465740/2015 - 03/07/05 11:39PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,325 E 41 ST | 23.50 | Naik, Soham D. |
| 23642812 | 3/9/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER CAB FARES -- | 36.00 | O' Donnell, Dennis C. |
| 23633209 | 3/10/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRAVEL REIMB FOR J GUADALUPE ON<br>03/09/05 | 21.00 | Guadalupe, Jessica |
| 23637390 | 3/10/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER REF: 124794--- TRANS REIM - 03/10/05<br>9:39 PM | 21.00 | Erick, Holly A. |
| 23637573 | 3/10/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM - J. TAGLIAVIA - 03/10/05--<br>9:45 PM | 12.00 | Tagliavia, Jennifer |
| 23736929 | 3/10/2005 | DIAL:993266/228415/187A - 03/10/05 21:49<br>From:CHASE MANHATTAN 1  MH 114<br>To:AS DIR | 23.84 | Naik, Soham D. |
| 23736995 | 3/10/2005 | DIAL:993266/048466/388A - 03/10/05 21:09<br>From:CHASE MANHATTAN 1  MH  V<br>To:SHORTHILLS NJ | 94.61 | Barr, Matthew S. |
| 23736418 | 3/14/2005 | LOTUS:05125052/048468/2042 - 03/14/05  8:17PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI,  EAST ROCKAWAY | 36.40 | Kenny, Marie |
| 23736454 | 3/14/2005 | LOTUS:05125052/471880/2039 - 03/14/05  9:35PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI,  GARDEN CITY | 67.95 | Comerford, Michael E. |
| 23736952 | 3/14/2005 | DIAL:993266/282031/138C - 03/14/05 20:36<br>From:CHASE MANHATTAN 1  MH 114<br>To:SHORTHILLS NJ | 85.43 | Barr, Matthew S. |
| 23654084 | 3/15/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM REF 126957 FOR M. COMERFORD<br>ON 03/13/05 | 21.00 | Comerford, Michael E. |
| 23736670 | 3/15/2005 | LOTUS:05125052/472494/2094 - 03/15/05  8:52PM<br>From:M,240 CENTRAL PARK SOUTH<br>To:WE,4 VALLEY ROAD SCARSDAL | 78.57 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

March 1, 2005 through May 31, 2005

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23736726 | 3/16/2005 | LOTUS:05125052/475004/2105 - 03/16/05 12:23AM From:M,1 CHASE MANHATTAN PLZ To:LI, GARDEN CITY | 63.36 | Comerford, Michael E. |
| 23664084 | 3/17/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR J. TAGLIAVIA ON 03/16/05 | 12.00 | Tagliavia, Jennifer |
| 23736561 | 3/17/2005 | LOTUS:05125052/468625/2063 - 03/17/05 12:10AM From:M,1 CHASE MANHATTAN PLZ To:LI, GARDEN CITY | 67.95 | Comerford, Michael E. |
| 23736597 | 3/17/2005 | LOTUS:05125052/460965/2038 - 03/17/05 9:04PM From:M,1 CHASE MANHATTAN PLZ To:M,325 E 41 ST | 20.91 | Naik, Soham D. |
| 23737968 | 3/17/2005 | DIAL:993606/012219/276A - 03/17/05 22:22 From:CHASE MANHATTAN 1 MH 173 To:SHORTHILLS NJ | 83.39 | Barr, Matthew S. |
| 23665572 | 3/18/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR J. MILTON ON 03/13/05 | 12.00 | Milton, Jeffrey |
| 23665573 | 3/18/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR J. MILTON ON 03/15/05 | 12.00 | Milton, Jeffrey |
| 23665574 | 3/18/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR J. MILTON ON 03/14/05 | 12.00 | Milton, Jeffrey |
| 23736626 | 3/18/2005 | LOTUS:05125052/047415/2039 - 03/18/05 4:39PM From:M,1 CHASE MANHATTAN PLZ To:M, RIVERSIDE DR | 37.42 | Dunne, Dennis F. |
| 23736828 | 3/18/2005 | LOTUS:05125052/464103/2114 - 03/18/05 12:22AM From:M,1 CHASE MANHATTAN PLZ To:M,560 10 AVE | 21.85 | Milton, Jeffrey |
| 23736829 | 3/18/2005 | LOTUS:05125052/466715/2072 - 03/18/05 12:41AM From:M,1 CHASE MANHATTAN PLZ To:LI, GARDEN CITY | 63.36 | Comerford, Michael E. |
| 23681803 | 3/22/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRAVEL REIMB FOR 03/21/05 | 12.00 | Milton, Jeffrey |
| 23757799 | 3/22/2005 | EXECAR:35345/424526/627 - 03/22/05 20:54 From:1 CHASE MANHATTAN PLZ To:DARIEN,CT | 117.05 | Raval, Abhilash M. |
| 23695539 | 3/23/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS. REIM. REF# 126680 FOR A. RAVAL ON 03/23/05 | 21.00 | Raval, Abhilash M. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

### CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23690833 | 3/24/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF 128928 FOR M. COMMERFORD ON 03/22/05 | 21.00 | Comerford, Michael E. |
| 23690880 | 3/24/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER O.T. MEAL FOR J. MILTON ON 03/17/05 | 25.00 | Milton, Jeffrey |
| 23757879 | 3/24/2005 | DIAL:994255/322077/463A - 03/24/05 20:01 From:CHASE MANHATTAN 1  MH 800 To:SHORTHILLS NJ | 86.45 | Laferrera, Kathleen |
| 23695387 | 3/25/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM. REF# 128938  FOR V. MILTON ON 03/24/05 | 12.00 | Milton, Jeffrey |
| 23695406 | 3/25/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM. REF#1128937 FOR V. MILTON ON 03/24/05 | 12.00 | Milton, Jeffrey |
| 23795337 | 3/28/2005 | DIAL:994596/237299/405A - 03/28/05 20:09 From:CHASE MANHATTAN 1  MH 8P To:SHORTHILLS NJ | 87.77 | Barr, Matthew S. |
| 23704085 | 3/29/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM. CLIENT MATTER # | 21.00 | Mc Cabe, Scott M. |
| 23704088 | 3/29/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR S. MC CABE ON 03/03/05 | 21.00 | Mc Cabe, Scott M. |
| 23783292 | 3/29/2005 | LOTUS:05155057/453608/2117 - 03/29/05 10:30PM From:M,1 CHASE MANHATTAN PLZ To:QU, 11105 | 44.74 | Ceron, Rena |
| 23793658 | 3/29/2005 | LOTUS:05145046/471938/2043 - 03/29/05 10:28PM From:M,1 CHASE MANHATTAN PLZ To:LI,  GARDEN CITY | 63.36 | Comerford, Michael E. |
| 23793760 | 3/29/2005 | LOTUS:05145046/048487/2053 - 03/29/05  9:26PM From:M,1 CHASE MANHATTAN PLZ To:NJ,  HASBROUCK HEIGHTS | 62.88 | Carlin, Vincenza M. |
| 23793779 | 3/29/2005 | LOTUS:05145046/049105/2100 - 03/29/05 11:26PM From:M,1 CHASE MANHATTAN PLZ To:M,400 E 14 ST | 19.96 | Temp, Litigation |
| 23795358 | 3/29/2005 | DIAL:994596/322366/232H - 03/29/05 21:16 From:CHASE MANHATTAN 1  MH 9P To:SHORTHILLS NJ | 95.93 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

**CAB FARES/LOCAL TRANSPORTATION**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23705335 | 3/30/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 03/28/05 | 21.00 | Comerford, Michael E. |
| 23705801 | 3/30/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR J. MILTON ON 03/28/05 | 12.00 | Milton, Jeffrey |
| 23793739 | 3/30/2005 | LOTUS:05145046/474210/2190 - 03/30/05  9:34PM From:M,1 CHASE MANHATTAN PLZ To:M,225 E 41 ST | 20.91 | Naik, Soham D. |
| 23795346 | 3/30/2005 | DIAL:994596/275030/022A - 03/30/05 23:44 From:CHASE MANHATTAN 1  MH 169 To:SHORT HILLS NJ  KEY #4641 | 94.61 | Barr, Matthew S. |
| 23793967 | 3/31/2005 | LOTUS:05145046/473937/2039 - 03/31/05 12:42AM From:M,1 CHASE MANHATTAN PLZ To:LI,  GARDEN CITY | 67.95 | Comerford, Michael E. |
| 23783308 | 4/4/2005 | LOTUS:05155057/462948/2101 - 04/04/05 11:30PM From:M,1 CHASE MANHATTAN PLZ To:LI,  GARDEN CITY | 63.36 | Comerford, Michael E. |
| 23800738 | 4/4/2005 | LOTUS:05155057/048490/2165 - 04/04/05  8:40PM From:M,1 CHASE MANHATTAN PLZ To:LI,  LYNBROOK | 34.04 | Kenny, Marie |
| 23804005 | 4/4/2005 | DIAL:994954/270598/423Y - 04/04/05 20:48 From:CHASE MANHATTAN 1  MH 114 To:SHORTHILLS NJ | 84.41 | Barr, Matthew S. |
| 23730204 | 4/6/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 04/05/05 | 21.00 | Comerford, Michael E. |
| 23730432 | 4/6/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 04/02/05 | 21.00 | Comerford, Michael E. |
| 23730433 | 4/6/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 04/04/05 | 10.25 | Comerford, Michael E. |
| 23804006 | 4/6/2005 | DIAL:994954/274858/083A - 04/06/05 22:05 From:CHASE MANHATTAN 1  MH 173 To:SHORTHILLS NJ | 95.63 | Barr, Matthew S. |
| 23783472 | 4/8/2005 | LOTUS:05155057/478825/2193 - 04/08/05 12:05AM From:M,1 CHASE MANHATTAN PLZ To:CT,  GREENWICH | 87.37 | Dailey, Bruce |
| 23804007 | 4/8/2005 | DIAL:994954/275039/022A - 04/08/05 01:01 From:CHASE MANHATTAN 1  MH 114 To:35 HUDSON  JERSEY CITY  N | 52.71 | Erick, Holly A. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23783548 | 4/11/2005 | LOTUS:05155057/478572/2174 - 04/11/05  8:20PM From:M,1 CHASE MANHATTAN PLZ To:M,325 E 41 ST | 20.91 | Naik, Soham D. |
| 23824529 | 4/11/2005 | LOTUS:05165043/424150/2035 - 04/11/05 10:42PM From:M,1 CHASE MANHATTAN PLZ To:QU, 11105 | 29.40 | Ceron, Rena |
| 23839061 | 4/11/2005 | DIAL:995299/336374/404C - 04/11/05 20:26 From:CHASE MANHATTAN 1  MH 169 To:SHORTHILLS NJ | 85.73 | Barr, Matthew S. |
| 23753805 | 4/12/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR J. MILTON ON 04/11/05 | 12.00 | Milton, Jeffrey |
| 23824379 | 4/12/2005 | LOTUS:05165043/480344/2125 - 04/12/05 12:55AM From:M,1 CHASE MANHATTAN PLZ To:LI,  GARDEN CITY | 63.36 | Comerford, Michael E. |
| 23754674 | 4/13/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR S. McCABE ON 04/11/05 | 21.00 | Mc Cabe, Scott M. |
| 23760245 | 4/14/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRAVEL REIMB FOR 041405 | 21.00 | Comerford, Michael E. |
| 23826470 | 4/14/2005 | LOTUS:05165043/049501/2056 - 04/14/05  8:07PM From:M,1 CHASE MANHATTAN PLZ To:LI, LYNBROOK | 34.04 | Kenny, Marie |
| 23846197 | 4/18/2005 | LOTUS:05175047/473961/2042 - 04/18/05 10:14PM From:M,1 CHASE MANHATTAN PLZ To:LI,  GARDEN CITY | 75.75 | Comerford, Michael E. |
| 23854219 | 4/19/2005 | DIAL:995875/345353/352V - 04/19/05 20:32 From:CHASE MANHATTAN 1  MH 52 To:42 ELMWOOD PLACE    1/2 S | 83.39 | Barr, Matthew S. |
| 23784828 | 4/21/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: LUC A. DESPINS PARKING RE DEPOSITIONAT SKADDEN ARPS | 20.00 | Despins, Luc A. |
| 23835824 | 4/21/2005 | EXECAR:521184/906091/747 - 04/21/05 21:35 From:1 CHASE MANHATTAN PLZ To:DARIEN,CT | 129.54 | Raval, Abhilash M. |
| 23846003 | 4/25/2005 | LOTUS:05175047/482033/2174 - 04/25/05  6:55PM From:NWK, 604 CONTINENTAL To:WE,4 VALLEY ROAD SCARSDAL | 142.17 | Dunne, Dennis F. |
| 23867858 | 4/25/2005 | LOTUS:05185041/211878/2068 - 04/25/05  3:35AM From:WE,4 VALLEY ROAD SCARSDAL To:NWK, | 138.82 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23875771 | 4/25/2005 | DIAL:996215/299533/031G - 04/25/05 05:31<br>From:SHORT HILLS R  S NJ 530A<br>To:NWK AP | 105.37 | Barr, Matthew S. |
| 23875784 | 4/25/2005 | DIAL:996215/326797/270C - 04/25/05 20:32<br>From:NWK MEET& GREET  N NJ 808<br>To:SHORTHILLS NJ | 131.89 | Laferrera, Kathleen |
| 23867694 | 4/26/2005 | LOTUS:05185041/483465/2177 - 04/26/06  9:12PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,325 E 41 ST | 20.91 | Naik, Soham D. |
| 23874373 | 4/26/2005 | EXECAR:522128/537217/327 - 04/26/05 20:59<br>From:1 CHASE MANHATTAN PLZ<br>To:DARIEN,CT | 116.79 | Raval, Abhilash M. |
| 23875777 | 4/26/2005 | DIAL:996215/315991/73D - 04/26/05 22:04<br>From:CHASE MANHATTAN 1  MH 173<br>To:SHORTHILLS NJ | 90.53 | Barr, Matthew S. |
| 23813434 | 4/27/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM FOR M. BARR ON 04/26/05 | 8.00 | Barr, Matthew S. |
| 23816559 | 4/27/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM FOR J. MILTON ON 04/25/05 | 12.00 | Milton, Jeffrey |
| 23867953 | 4/27/2005 | LOTUS:05185041/486907/2144 - 04/27/05 10:26PM<br>From:M,375 PARK AVE<br>To:WE,4 VALLEY ROAD SCARSDAL | 75.98 | Dunne, Dennis F. |
| 23867928 | 4/28/2005 | LOTUS:05185041/486202/2208 - 04/28/05 10:18PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI,  GARDEN CITY | 67.95 | Comerford, Michael E. |
| 23826791 | 4/30/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM FOR M. COMERFORD ON 04/27/05 | 21.00 | Comerford, Michael E. |
| 23826792 | 4/30/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM FOR M. COMERFORD ON 04/26/05 | 21.00 | Comerford, Michael E. |
| 23826793 | 4/30/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM FOR M. COMERFORD ON 04/25/05 | 21.00 | Comerford, Michael E. |
| 23827492 | 4/30/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM FOR J. TAGLIAVIA ON 05/02/05 | 12.00 | Tagliavia, Jennifer |
| 23915978 | 5/3/2005 | LOTUS:05195050/044240/2056 - 05/03/05  9:15PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:NJ,  HASBROUCK HEIGHTS | 62.88 | Carlin, Vincenza M. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23915984 | 5/3/2005 | LOTUS:05195050/488159/2045 - 05/03/05 10:08PM From:M,375 PARK AVE To:WE,  SCARSDALE | 70.79 | Dunne, Dennis F. |
| 23916634 | 5/3/2005 | DIAL:996552/333642/410V - 05/03/05 20:12 From:CHASE MANHATTAN 1  MH 800 To:SHORTHILLS NJ | 89.51 | Barr, Matthew S. |
| 23915998 | 5/4/2005 | LOTUS:05195050/481672/2108 - 05/04/05 12:22AM From:M,1 CHASE MANHATTAN PLZ To:LI,  GARDEN CITY | 86.12 | Comerford, Michael E. |
| 23970879 | 5/9/2005 | LOTUS:05205039/049510/2030 - 05/09/05  8:43PM From:M,1 CHASE MANHATTAN PLZ To:LI,  EAST ROCKAWAY | 24.26 | Kenny, Marie |
| 23942329 | 5/10/2005 | DIAL:996902/297888/198C - 05/10/05 21:18 From:CHASE MANHATTAN 1  MH 114 To:SHORTHILLS NJ | 90.53 | Johnson, Orlan M. |
| 23942736 | 5/10/2005 | LOTUS:05205039/415360/2090 - 05/10/05 11:44PM From:M,1 CHASE MANHATTAN PLZ To:M,561 10 AVE | 21.85 | Milton, Jeffrey |
| 23867367 | 5/11/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR J. MILTON ON 05/10/05 | 12.00 | Milton, Jeffrey |
| 23867368 | 5/11/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR J. MILTON ON 05/05/05 | 12.00 | Milton, Jeffrey |
| 23942604 | 5/11/2005 | LOTUS:05205039/487645/2035 - 05/11/05 12:21AM From:M,1 CHASE MANHATTAN PLZ To:LI,  GARDEN CITY | 67.95 | Comerford, Michael E. |
| 23942638 | 5/12/2005 | LOTUS:05205039/481895/2158 - 05/12/05  1:15AM From:M,1 CHASE MANHATTAN PLZ To:LI,  GARDEN CITY | 63.36 | Comerford, Michael E. |
| 23942824 | 5/12/2005 | LOTUS:05205039/481899/2158 - 05/12/05 10:26PM From:M,1 CHASE MANHATTAN PLZ To:M,560 W 43 ST | 23.74 | Milton, Jeffrey |
| 23942866 | 5/12/2005 | LOTUS:05205039/480150/2154 - 05/12/05 12:03AM From:M,375 PARK AVE To:WE,4 VALLEY ROAD SCARSDAL | 78.57 | Dunne, Dennis F. |
| 23942983 | 5/12/2005 | LOTUS:05205039/483677/2015 - 05/12/05 11:04PM From:M,1 CHASE MANHATTAN PLZ To:M,325 E 41 ST | 20.91 | Naik, Soham D. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23879256 | 5/16/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR J. MILTON ON 05/14/05 | 12.00 | Milton, Jeffrey |
| 23879257 | 5/16/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR J. MILTON ON 05/13/05 | 12.00 | Milton, Jeffrey |
| 23953748 | 5/17/2005 | LOTUS:05215042/484254/2082 - 05/17/05 12:22AM From:M,1 CHASE MANHATTAN PLZ To:LI,  GARDEN CITY | 67.95 | Comerford, Michael E. |
| 23953798 | 5/17/2005 | LOTUS:05215042/489756/2173 - 05/17/05  8:28PM From:M,375 PARK AVE To:WE,4 VALLEY ROAD SCARSDAL | 70.79 | Dunne, Dennis F. |
| 23953806 | 5/17/2005 | LOTUS:05215042/049516/2191 - 05/17/05  9:14PM From:M,1 CHASE MANHATTAN PLZ To:NJ,  HASBROUCK HEIGHTS | 62.88 | Carlin, Vincenza M. |
| 23953821 | 5/17/2005 | LOTUS:05215042/485014/2130 - 05/17/05 11:52PM From:M,1 CHASE MANHATTAN PLZ To:LI,  GARDEN CITY | 67.95 | Comerford, Michael E. |
| 23957980 | 5/17/2005 | DIAL:997518/319888/055C - 05/17/05 14:07 From:TIMES SQUARE 4  MH 114 GC To:1 CHASE MH PLAZA | 23.84 | Barr, Matthew S. |
| 23957991 | 5/17/2005 | DIAL:997518/361512/207A - 05/17/05 21:40 From:CHASE MANHATTAN 1  MH 915 To:SHORT HILLS | 97.67 | Barr, Matthew S. |
| 23891723 | 5/18/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 128819 FOR H. ERICK ON 05/17/05 | 21.00 | Erick, Holly A. |
| 23891783 | 5/18/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 05/12/05 | 21.00 | Comerford, Michael E. |
| 23892639 | 5/18/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR J. MILTON ON 05/17/05 | 12.00 | Milton, Jeffrey |
| 23941350 | 5/18/2005 | EXECAR:524639/418943/248 - 05/18/05 21:37 From:1 CHASE MANHATTAN PLZ To:DARIEN,CT | 116.79 | Raval, Abhilash M. |
| 23958011 | 5/18/2005 | DIAL:997518/434955/177C - 05/18/05 17:49 From:CHASE MANHATTAN 1  MH 530 To:NWK AP | 80.85 | Laferrera, Kathleen |
| 23895171 | 5/19/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR J. TAGLIAVIA ON 05/18/05 | 12.00 | Tagliavia, Jennifer |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23953445 | 5/19/2005 | LOTUS:05215042/490258/2045 - 05/19/05 12:23AM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI,  GARDEN CITY | 67.95 | Comerford, Michael E. |
| 23957981 | 5/19/2005 | DIAL:997518/320538/097B - 05/19/05 19:37<br>From:NWK MEET& GREET  N NJ 721<br>To:SHORTHILLS NJ     TERM C | 129.85 | Laferrera, Kathleen |
| 23903872 | 5/23/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM FOR M. COMERFORD ON 05/22/05 | 21.00 | Comerford, Michael E. |
| 23911261 | 5/23/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM FOR J. MILTON ON 05/23/05 | 12.00 | Milton, Jeffrey |
| 23953762 | 5/23/2005 | LOTUS:05215042/487736/2053 - 05/23/05 11:43PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:QU, 11105 | 33.99 | Ceron, Rena |
| 23957962 | 5/23/2005 | DIAL:997518/291018/178W - 05/23/05 22:38<br>From:CHASE MANHATTAN 1  MH 114<br>To:74 ST & WESTEND | 28.88 | Bulow, Alessandra |
| 23980738 | 5/23/2005 | DIAL:997868/245189/237U - 05/23/05 20:14<br>From:CHASE MANHATTAN 1  MH 162<br>To:SHORT HILLS NJ | 83.39 | Barr, Matthew S. |
| 23999657 | 5/24/2005 | LOTUS:05225039/049519/2186 - 05/24/05  8:43PM<br>From:M,1 CHASE MANHATTAN PLZ To:NJ,  HASBROUCK<br>HEIGHTS | 31.44 | Carlin, Vincenza M. |
| 23973987 | 5/25/2005 | LOTUS:05225039/491253/2125 - 05/25/05  9:41PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,325 E 41 ST | 20.91 | Naik, Soham D. |
| 23974117 | 5/25/2005 | EXECAR:525491/456725/392 - 05/25/05 21:26<br>From:1 CHASE MANHATTAN PLZ<br>To:DARIEN,CT | 116.79 | Raval, Abhilash M. |
| 23980743 | 5/25/2005 | DIAL:997868/286476/111D - 05/25/05 21:46<br>From:CHASE MANHATTAN 1  MH 930<br>To:SHORT HILLS NJ | 93.59 | Barr, Matthew S. |
| 23974037 | 5/26/2005 | LOTUS:05225039/493068/2160 - 05/26/05  8:52PM<br>From:M, E 29 ST<br>To:WE,4 VALLEY ROAD SCARSDAL | 70.79 | Dunne, Dennis F. |
| 23974121 | 5/26/2005 | EXECAR:525491/504474/146 - 05/26/05 22:49<br>From:1 CHASE MANHATTAN PLZ<br>To:DARIEN,CT | 116.79 | Raval, Abhilash M. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

### CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23924652 | 5/27/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 127166 FOR R. CERON ON 05/24/05 | 12.00 | Ceron, Rena |
| 23973917 | 5/27/2005 | LOTUS:05225039/485047/2130 - 05/27/05 12:35AM From:M,1 CHASE MANHATTAN PLZ To:LI,  GARDEN CITY | 67.95 | Comerford, Michael E. |
| 23974119 | 5/27/2005 | EXECAR:525491/495916/516 - 05/27/05 20:06 From: LIBERTY ST To:DARIEN,CT | 116.79 | Raval, Abhilash M. |
| 23942921 | 5/31/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 127169 FOR R. CERON ON 05/31/05 | 12.00 | Ceron, Rena |
| 23996523 | 5/31/2005 | LOTUS:05235050/487869/2063 - 05/31/05  8:44PM From:M,1 CHASE MANHATTAN PLZ To:M,325 E 41 ST | 20.91 | Naik, Soham D. |
| 23996583 | 5/31/2005 | LOTUS:05235050/485629/2031 - 05/31/05 11:36PM From:M,1 CHASE MANHATTAN PLZ To:LI,  GARDEN CITY | 67.95 | Comerford, Michael E. |
| 24024173 | 5/31/2005 | LOTUS:05235050/049525/2099 - 05/31/05  9:32PM From:M,1 CHASE MANHATTAN PLZ To:NJ,  HASBROUCK HEIGHTS | 31.44 | Carlin, Vincenza M. |
| 24024682 | 5/31/2005 | LOTUS:05245050/491468/2165 - 05/31/05  8:31PM From:M,375 PARK AVE ASK C/B EX To:WE,4 VALLEY ROAD SCARSDAL | 70.79 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

**COLOR COPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23818988 | 4/28/2005 | | 303.75 | Ceron, Rena |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

### COURT SEARCH

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23660289 | 3/15/2005 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER<br>PACER - 10/1/04-12/31/04 - | 7.84 | Ceron, Rena |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

## COURT/CLERICAL SERVICES

|  | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23840752 | 5/4/2005 | COURT/CLERICAL SERVICES - - VENDOR: VERITEXT / NEW YORK REPORTING HEARING TRANSCRIPT 3/8/05 | 114.00 | Ceron, Rena |
| 23840754 | 5/4/2005 | COURT/CLERICAL SERVICES - - VENDOR: PARCELS INC TRANSCRIPT PLEADINGS OF HEARING | 87.60 | Ceron, Rena |
| 23911188 | 5/24/2005 | COURT/CLERICAL SERVICES - - VENDOR: VERITEXT / NEW YORK REPORTING WINN-DIXIE HEARING TRANSCRIPT 4/12/05 | 240.50 | Ceron, Rena |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

**FEES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23799096 | 4/25/2005 | FEES - - VENDOR: VERITEXT / NEW YORK REPORTING DEPO TRANSCRIPT OF LARRY B. APPEL 4/11/05 | 1640.90 | Raval, Abhilash M. |
| 23863253 | 5/10/2005 | FEES - - VENDOR: PACER SERVICE CENTER ACCESS TO ELECTRONIC BANKRUPTCY DOCKETS & PLEADINGS 1/1/05-3/31/05 | 24.40 | Despins, Luc A. |
| 23863412 | 5/10/2005 | FEES - - VENDOR: PACER SERVICE CENTER ACCESS TO ELECTRONIC BANKRUPTCY DOCKETS & PLEADINGS 1/1/05-3/31/05 | 59.36 | Despins, Luc A. |
| 23863413 | 5/10/2005 | FEES - - VENDOR: PACER SERVICE CENTER ACCESS TO ELECTRONIC BANKRUPTCY DOCKETS & PLEADINGS 1/1/05-3/31/05 | 8.88 | Despins, Luc A. |
| 23863414 | 5/10/2005 | FEES - - VENDOR: PACER SERVICE CENTER ACCESS TO ELECTRONIC BANKRUPTCY DOCKETS & PLEADINGS 1/1/05-3/31/05 | 147.60 | Despins, Luc A. |
| 23863415 | 5/10/2005 | FEES - - VENDOR: PACER SERVICE CENTER ACCESS TO ELECTRONIC BANKRUPTCY DOCKETS & PLEADINGS 1/1/05-3/31/05 | 24.72 | Despins, Luc A. |
| 23863416 | 5/10/2005 | FEES - - VENDOR: PACER SERVICE CENTER ACCESS TO ELECTRONIC BANKRUPTCY DOCKETS & PLEADINGS 1/1/05-3/31/05 | 2.56 | Despins, Luc A. |
| 23863417 | 5/10/2005 | FEES - - VENDOR: PACER SERVICE CENTER ACCESS TO ELECTRONIC BANKRUPTCY DOCKETS & PLEADINGS 1/1/05-3/31/05 | 11.20 | Despins, Luc A. |
| 23863418 | 5/10/2005 | FEES - - VENDOR: PACER SERVICE CENTER ACCESS TO ELECTRONIC BANKRUPTCY DOCKETS & PLEADINGS 1/1/05-3/31/05 | 17.04 | Despins, Luc A. |
| 23863419 | 5/10/2005 | FEES - - VENDOR: PACER SERVICE CENTER ACCESS TO ELECTRONIC BANKRUPTCY DOCKETS & PLEADINGS 1/1/05-3/31/05 | 37.04 | Despins, Luc A. |
| 23916265 | 5/25/2005 | FEES - - VENDOR: PARCELS INC DOCUMENT DOWNLOADS | 6.40 | Gomez, Alirio I. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

**LEXIS**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23658756 | 3/7/2005 | LEXIS | 1200.00 | Traylor, Robin |
| 23658757 | 3/10/2005 | LEXIS | 432.00 | Naik, Soham D. |
| 23724022 | 3/29/2005 | LEXIS | 95.00 | Barr, Matthew S. |
| 23724023 | 3/30/2005 | LEXIS | 1478.00 | Newman, Peter |
| 23753995 | 4/4/2005 | LEXIS | 4.25 | Comerford, Michael E. |
| 23753994 | 4/8/2005 | LEXIS | 3556.00 | Traylor, Robin |
| 23779708 | 4/13/2005 | LEXIS | 754.00 | Watkins, Lisa |
| 23847025 | 4/28/2005 | LEXIS | 16.25 | Comerford, Michael E. |
| 23847026 | 4/28/2005 | LEXIS | 42.00 | Comerford, Michael E. |
| 23867545 | 5/4/2005 | LEXIS | 231.00 | Watkins, Lisa |
| 23867546 | 5/4/2005 | LEXIS | 22.00 | Comerford, Michael E. |
| 23867547 | 5/4/2005 | LEXIS | 378.00 | Naik, Soham D. |
| 23867548 | 5/5/2005 | LEXIS | 52.00 | Comerford, Michael E. |
| 23867549 | 5/5/2005 | LEXIS | 1541.00 | Watkins, Lisa |
| 23887566 | 5/10/2005 | LEXIS | 1019.00 | Milton, Jeffrey |
| 23887567 | 5/10/2005 | LEXIS | 164.00 | Traylor, Robin |
| 23887568 | 5/10/2005 | LEXIS | 323.00 | Traylor, Robin |
| 23887569 | 5/12/2005 | LEXIS | 560.00 | Kashansky, Jordan |
| 23887570 | 5/12/2005 | LEXIS | 252.00 | Naik, Soham D. |
| 23916217 | 5/18/2005 | LEXIS | 140.00 | Naik, Soham D. |
| 23941557 | 5/23/2005 | LEXIS | 144.50 | Hubbard, Stacy |

MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

**MAIL**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23707011 | 3/23/2005 | - No Of Pieces: 200 | 258.00 | Dunne, Dennis F. |
| 23804899 | 3/29/2005 | - No Of Pieces: 164 | 400.16 | Misc. Atty'S,Temps,e, |
| 23804900 | 3/30/2005 | - No Of Pieces: 164 | 400.16 | Dunne, Dennis F. |
| 23762688 | 4/5/2005 | - No Of Pieces: 58 | 181.54 | Dunne, Dennis F. |
| 23762689 | 4/5/2005 | - No Of Pieces: 19 | 59.47 | Dunne, Dennis F. |
| 23762690 | 4/5/2005 | - No Of Pieces: 83 | 259.79 | Dunne, Dennis F. |
| 23826757 | 4/20/2005 | FI - No Of Pieces: 1 | 0.60 | Clark, Jacqueline |
| 23826758 | 4/21/2005 | FI - No Of Pieces: 1 | 0.60 | Clark, James E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23619959 | 3/3/2005 | MEAL, OVERTIME - - VENDOR: CASHIER DINNER - MILTON S | 25.00 | Milton, Jeffrey |
| 23689641 | 3/3/2005 | Seamless Web - OT Meal<br>Winn-Dixie Official Committee | 21.95 | Naik, Soham D. |
| 23619961 | 3/4/2005 | MEAL, OVERTIME - - VENDOR: CASHIER DINNER - 03/04/05 -- MILTON | 25.00 | Milton, Jeffrey |
| 23689667 | 3/5/2005 | Seamless Web - OT Meal | 23.90 | Khalil, Samuel |
| 23619965 | 3/6/2005 | MEAL, OVERTIME - - VENDOR: CASHIER DINNER - J. MILTON S | 25.00 | Milton, Jeffrey |
| 23689692 | 3/6/2005 | Seamless Web - OT Meal | 21.51 | Comerford, Michael E. |
| 23690200 | 3/7/2005 | Seamless Web - OT Meal | 23.68 | Comerford, Michael E. |
| 23690215 | 3/7/2005 | Seamless Web - OT Meal | 20.34 | Milton, Jeffrey |
| 23690219 | 3/7/2005 | Seamless Web - OT Meal | 23.57 | Naik, Soham D. |
| 23626968 | 3/8/2005 | MEAL, OVERTIME - - VENDOR: CASHIER OT MEAL FOR M KENNY ON 03/07/05 | 12.59 | Kenny, Marie |
| 23633208 | 3/10/2005 | MEAL, OVERTIME - - VENDOR: CASHIER OT MEAL FOR J GUADALUPE ON 03/09/05 | 15.00 | Guadalupe, Jessica |
| 23637572 | 3/10/2005 | MEAL, OVERTIME - - VENDOR: CASHIER OT -DINNER | 15.00 | Tagliavia, Jennifer |
| 23637574 | 3/10/2005 | MEAL, OVERTIME - - VENDOR: CASHIER  DINNER - 03/10/05 | 25.00 | Milton, Jeffrey |
| 23690073 | 3/10/2005 | Seamless Web - OT Meal | 23.85 | Naik, Soham D. |
| 23690111 | 3/10/2005 | Seamless Web - OT Meal | 22.19 | Barr, Matthew S. |
| 23690152 | 3/13/2005 | Seamless Web - OT Meal | 14.99 | Comerford, Michael E. |
| 23698867 | 3/14/2005 | Seamless Web - OT Meal | 18.49 | Comerford, Michael E. |
| 23698999 | 3/14/2005 | Seamless Web - OT Meal | 18.50 | Barr, Matthew S. |
| 23699066 | 3/15/2005 | Seamless Web - OT Meal | 25.00 | Comerford, Michael E. |
| 23664085 | 3/17/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL FOR J. TAGLIAVIA ON 03/16/05 | 15.00 | Tagliavia, Jennifer |
| 23698970 | 3/17/2005 | Seamless Web - OT Meal | 15.57 | Naik, Soham D. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23698984 | 3/17/2005 | Seamless Web - OT Meal | 23.77 | Barr, Matthew S. |
| 23698985 | 3/17/2005 | Seamless Web - OT Meal | 23.77 | Comerford, Michael E. |
| 23679690 | 3/22/2005 | MEAL, OVERTIME - - VENDOR: CASHIER OT MEAL FOR 03/16/05 | 5.25 | Comerford, Michael E. |
| 23681802 | 3/22/2005 | MEAL, OVERTIME - - VENDOR: CASHIER OT MEAL FOR J MILTON ON 03/21/05 | 25.00 | Milton, Jeffrey |
| 23754885 | 3/22/2005 | Seamless Web - OT Meal | 22.45 | Mc Cabe, Scott M. |
| 23695388 | 3/25/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEALS FOR V.MILTON ON 03/25/05 | 25.00 | Milton, Jeffrey |
| 23695405 | 3/25/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEALS FOR V. MILTON ON 03/25/05 | 25.00 | Milton, Jeffrey |
| 23766680 | 3/28/2005 | Seamless Web - OT Meal | 18.76 | Barr, Matthew S. |
| 23766681 | 3/28/2005 | Seamless Web - OT Meal | 18.76 | Comerford, Michael E. |
| 23766453 | 3/29/2005 | Seamless Web - OT Meal | 18.35 | Barr, Matthew S. |
| 23766454 | 3/29/2005 | Seamless Web - OT Meal | 18.35 | Comerford, Michael E. |
| 23766459 | 3/29/2005 | Seamless Web - OT Meal | 24.63 | Ceron, Rena |
| 23705832 | 3/30/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL ALLOWANCE FOR V. CARLIN ON 03/30/05 | 11.81 | Carlin, Vincenza M. |
| 23766503 | 3/30/2005 | Seamless Web - OT Meal | 22.05 | Naik, Soham D. |
| 23766577 | 3/30/2005 | Seamless Web - OT Meal | 22.43 | Barr, Matthew S. |
| 23766578 | 3/30/2005 | Seamless Web - OT Meal | 22.44 | Comerford, Michael E. |
| 23712060 | 3/31/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM ALLOWANCE FOR M. KENNY ON 03/28/05 | 12.00 | Kenny, Marie |
| 23724106 | 3/31/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR M. BARR ON 04/04/05 | 9.61 | Barr, Matthew S. |
| 23730434 | 4/6/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR M. COMERFORD ON 04/02/05 | 7.66 | Comerford, Michael E. |
| 23827134 | 4/11/2005 | Seamless Web - OT Meal | 25.00 | Mc Cabe, Scott M. |
| 23827135 | 4/11/2005 | Seamless Web - OT Meal | 13.13 | Naik, Soham D. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23827139 | 4/11/2005 | Seamless Web - OT Meal | 24.63 | Ceron, Rena |
| 23750981 | 4/12/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR M. BARR ON 04/11/05 | 7.24 | Barr, Matthew S. |
| 23753803 | 4/12/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 04/12/05 | 25.00 | Milton, Jeffrey |
| 23760248 | 4/14/2005 | MEAL, OVERTIME - - VENDOR: CASHIER OT MEAL FOR 04/11/05 | 8.33 | Comerford, Michael E. |
| 23775632 | 4/14/2005 | | 8.50 | Kenny, Marie |
| 23860614 | 4/18/2005 | Seamless Web - OT Meal | 25.00 | Comerford, Michael E. |
| 23794818 | 4/22/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR M. COMERFORD ON 04/21/05 | 11.73 | Comerford, Michael E. |
| 23828646 | 4/25/2005 | | 8.50 | Kenny, Marie |
| 23870713 | 4/26/2005 | Seamless Web - OT Meal | 21.95 | Naik, Soham D. |
| 23816558 | 4/27/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 04/26/05 | 25.00 | Milton, Jeffrey |
| 23887172 | 5/3/2005 | Seamless Web - OT Meal | 24.12 | Naik, Soham D. |
| 23835754 | 5/4/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR MICHAEL COMERFORD AND MATT BARR ON 05/03/05 | 40.95 | Comerford, Michael E. |
| 23845910 | 5/5/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 05/03/05 | 24.00 | Milton, Jeffrey |
| 23887279 | 5/7/2005 | Seamless Web - OT Meal | 10.96 | Naik, Soham D. |
| 23950771 | 5/10/2005 | Seamless Web - OT Meal | 24.90 | Comerford, Michael E. |
| 23867366 | 5/11/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR M. MILTON ON 05/05/05 | 25.00 | Milton, Jeffrey |
| 23867369 | 5/11/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 05/10/05 | 25.00 | Milton, Jeffrey |
| 23950816 | 5/11/2005 | Seamless Web - OT Meal | 25.00 | Comerford, Michael E. |
| 23950832 | 5/12/2005 | Seamless Web - OT Meal | 25.00 | Naik, Soham D. |
| 23879254 | 5/16/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 05/16/05 | 25.00 | Milton, Jeffrey |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

**MEAL, OVERTIME**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23879255 | 5/16/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 05/13/05 | 25.00 | Milton, Jeffrey |
| 23879258 | 5/16/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 05/14/05 | 12.00 | Milton, Jeffrey |
| 23900476 | 5/16/2005 | | 8.50 | Kenny, Marie |
| 23951740 | 5/16/2005 | Seamless Web - OT Meal | 24.36 | Comerford, Michael E. |
| 23893424 | 5/17/2005 | | 8.50 | Carlin, Vincenza M. |
| 23951690 | 5/17/2005 | Seamless Web - OT Meal | 22.68 | Barr, Matthew S. |
| 23951692 | 5/17/2005 | Seamless Web - OT Meal | 22.68 | Comerford, Michael E. |
| 23951759 | 5/17/2005 | Seamless Web - OT Meal | 23.03 | Erick, Holly A. |
| 23891784 | 5/18/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR M. COMERFORD ON 05/12/05 | 4.50 | Comerford, Michael E. |
| 23892642 | 5/18/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 05/17/05 | 25.00 | Milton, Jeffrey |
| 23951722 | 5/18/2005 | Seamless Web - OT Meal | 24.68 | Comerford, Michael E. |
| 23895173 | 5/19/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. TAGLIAVIA ON 05/18/05 | 12.00 | Tagliavia, Jennifer |
| 23951827 | 5/22/2005 | Seamless Web - OT Meal | 17.62 | Comerford, Michael E. |
| 23911259 | 5/23/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 05/23/05 | 25.00 | Milton, Jeffrey |
| 23938922 | 5/23/2005 | | 8.50 | Kenny, Marie |
| 23982188 | 5/23/2005 | Seamless Web - OT Meal | 24.08 | Ceron, Rena |
| 23913795 | 5/24/2005 | | 4.25 | Carlin, Vincenza M. |
| 23982038 | 5/24/2005 | Seamless Web - OT Meal | 23.58 | Comerford, Michael E. |
| 23982041 | 5/24/2005 | Seamless Web - OT Meal | 25.00 | Erick, Holly A. |
| 23982060 | 5/25/2005 | Seamless Web - OT Meal | 25.00 | Naik, Soham D. |
| 23982118 | 5/26/2005 | Seamless Web - OT Meal | 22.90 | Comerford, Michael E. |
| 23982141 | 5/26/2005 | Seamless Web - OT Meal | 22.90 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

**MEAL, OVERTIME**

|  | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 23943944 | 5/31/2005 |  | 4.25 | Carlin, Vincenza M. |
| 23982304 | 5/31/2005 | Seamless Web - OT Meal | 25.00 | Naik, Soham D. |
| 23982335 | 5/31/2005 | Seamless Web - OT Meal | 24.71 | Ceron, Rena |
| 23982341 | 5/31/2005 | Seamless Web - OT Meal | 25.00 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

## MEALS & ENTERTAINMENT

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23720509 | 3/31/2005 | Breakfast for meeting prior to court hearing re: DIP facility, PACA and reclamation – attended by Milbank, Debtors' counsel and counsel to Ad Hoc Trade Committee | 98.85 | Comerford, Michael E. |
| 23916247 | 5/18/2005 | Court hearing. | 23.04 | Barr, Matthew S. |
| 23965596 | 5/30/2005 | Deposition | 49.16 | Mandel, Lena |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

**MESSENGER**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23689837 | 3/7/2005 | 905600 - HOULIHAN LOKEY HOW, 245 PARK AVE | 18.00 | Comerford, Michael E. |
| 23732486 | 3/25/2005 | 926223 - US BANKRUPTCY COUR, 1 BOWLING GREEN | 12.00 | Ceron, Rena |
| 23757787 | 3/30/2005 | 930667 - US BANKRUPTCY COUR, 1 BOWLING GREEN | 12.00 | Ceron, Rena |
| 23786905 | 4/6/2005 | 938098 - US BANKRUPTCY COUR, 1 BOWLING GREEN | 12.00 | Ceron, Rena |

## MILBANK, TWEED, HADLEY & McCLOY  LLP
March 1, 2005 through May 31, 2005
### MISCELLANEOUS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23750979 | 4/12/2005 | MISCELLANEOUS - - VENDOR: CASHIER WD VENUE REIM FOR M. BARR ON 04/10/05 | 15.00 | Laferrera, Kathleen |
| 23934416 | 5/31/2005 | MISCELLANEOUS - - VENDOR: CASHIER REIM FOR SCANNER FOR S. NAIK ON 05/28/05 | 40.98 | Naik, Soham D. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

**MOODY'S INTRANET RESEARCH**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 23871987 | 5/12/2005 | MOODY'S INTRANET RESEARCH | 70.00 | Naik, Soham D. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

## OVERTIME, SEC SUP SVC

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23633785 | 3/7/2005 | | 146.25 | Kenny, Marie |
| 23656000 | 3/14/2005 | | 97.50 | Kenny, Marie |
| 23667741 | 3/17/2005 | | 65.00 | Guadalupe, Jessica |
| 23697043 | 3/21/2005 | | 97.50 | Kenny, Marie |
| 23707781 | 3/28/2005 | | 195.00 | Kenny, Marie |
| 23729573 | 4/4/2005 | | 81.25 | Kenny, Marie |
| 23763279 | 4/7/2005 | | 16.25 | Guadalupe, Jessica |
| 23763280 | 4/7/2005 | | 16.25 | Guadalupe, Jessica |
| 23775633 | 4/14/2005 | | 130.00 | Kenny, Marie |
| 23828647 | 4/25/2005 | | 97.50 | Kenny, Marie |
| 23821326 | 4/27/2005 | | 65.00 | Guadalupe, Jessica |
| 23851843 | 5/5/2005 | | 65.00 | Kenny, Marie |
| 23868769 | 5/9/2005 | | 65.00 | Kenny, Marie |
| 23900477 | 5/16/2005 | | 162.50 | Kenny, Marie |
| 23921967 | 5/19/2005 | | 65.00 | Guadalupe, Jessica |
| 23938923 | 5/23/2005 | | 97.50 | Kenny, Marie |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

## OVERTIME, SEC WORKING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23633784 | 3/9/2005 | | 113.75 | Guadalupe, Jessica |
| 23643737 | 3/10/2005 | | 146.25 | Tagliavia, Jennifer |
| 23667742 | 3/16/2005 | | 97.50 | Tagliavia, Jennifer |
| 23697046 | 3/24/2005 | | 32.50 | Tagliavia, Jennifer |
| 23705025 | 3/29/2005 | | 146.25 | Carlin, Vincenza M. |
| 23734609 | 4/5/2005 | | 65.00 | Carlin, Vincenza M. |
| 23757584 | 4/11/2005 | | 65.00 | Tagliavia, Jennifer |
| 23758499 | 4/12/2005 | | 48.75 | Carlin, Vincenza M. |
| 23784510 | 4/19/2005 | | 97.50 | Tagliavia, Jennifer |
| 23796084 | 4/21/2005 | | 32.50 | Tagliavia, Jennifer |
| 23811742 | 4/26/2005 | | 65.00 | Carlin, Vincenza M. |
| 23838938 | 5/2/2005 | | 65.00 | Tagliavia, Jennifer |
| 23838939 | 5/3/2005 | | 32.50 | Carlin, Vincenza M. |
| 23893426 | 5/17/2005 | | 130.00 | Carlin, Vincenza M. |
| 23897105 | 5/18/2005 | | 162.50 | Tagliavia, Jennifer |
| 23913799 | 5/24/2005 | | 97.50 | Carlin, Vincenza M. |
| 23921969 | 5/25/2005 | | 32.50 | Tagliavia, Jennifer |
| 23943945 | 5/31/2005 | | 81.25 | Carlin, Vincenza M. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

### PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23609442 | 3/3/2005 | | 91.80 | Ceron, Rena |
| 23615893 | 3/5/2005 | | 53.70 | Comerford, Michael E. |
| 23615894 | 3/5/2005 | | 24.00 | Khalil, Samuel |
| 23615895 | 3/6/2005 | | 24.00 | Comerford, Michael E. |
| 23615896 | 3/7/2005 | | 5.85 | Comerford, Michael E. |
| 23623217 | 3/7/2005 | | 21.00 | Guadalupe, Jessica |
| 23623218 | 3/7/2005 | | 44.40 | Comerford, Michael E. |
| 23623219 | 3/7/2005 | | 10.80 | Khalil, Samuel |
| 23623220 | 3/7/2005 | | 3.45 | Naik, Soham D. |
| 23623221 | 3/8/2005 | | 2.40 | Comerford, Michael E. |
| 23631038 | 3/8/2005 | | 2.40 | Guadalupe, Jessica |
| 23631039 | 3/8/2005 | | 58.50 | Comerford, Michael E. |
| 23631040 | 3/8/2005 | | 0.60 | Milton, Jeffrey |
| 23631041 | 3/8/2005 | | 28.05 | Khalil, Samuel |
| 23631046 | 3/8/2005 | | 41.25 | Mc Cabe, Scott M. |
| 23631048 | 3/8/2005 | | 12.60 | Mandel, Lena |
| 23635408 | 3/9/2005 | | 1.20 | Guadalupe, Jessica |
| 23635409 | 3/9/2005 | | 28.50 | Comerford, Michael E. |
| 23635410 | 3/9/2005 | | 5.25 | Comerford, Michael E. |
| 23635411 | 3/9/2005 | | 0.60 | Milton, Jeffrey |
| 23635414 | 3/9/2005 | | 5.25 | Naik, Soham D. |
| 23635416 | 3/9/2005 | | 19.50 | Naik, Soham D. |
| 23640342 | 3/10/2005 | | 0.60 | Guadalupe, Jessica |
| 23640343 | 3/10/2005 | | 7.05 | Comerford, Michael E. |
| 23640344 | 3/10/2005 | | 6.00 | Milton, Jeffrey |

MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

**PHOTOCOPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23640349 | 3/10/2005 | | 7.95 | Raval, Abhilash M. |
| 23640352 | 3/10/2005 | | 2.55 | Mandel, Lena |
| 23640353 | 3/10/2005 | | 2.55 | Mandel, Lena |
| 23640355 | 3/10/2005 | | 25.95 | Naik, Soham D. |
| 23645531 | 3/11/2005 | | 15.75 | Erick, Holly A. |
| 23645532 | 3/11/2005 | | 5.55 | Guadalupe, Jessica |
| 23645533 | 3/11/2005 | | 70.80 | Comerford, Michael E. |
| 23645534 | 3/11/2005 | | 20.70 | Bulger, James |
| 23645541 | 3/11/2005 | | 8.55 | Bevilacqua, Theresa |
| 23645544 | 3/11/2005 | | 18.75 | Naik, Soham D. |
| 23645535 | 3/13/2005 | | 43.05 | Comerford, Michael E. |
| 23652957 | 3/14/2005 | | 74.70 | Comerford, Michael E. |
| 23652958 | 3/14/2005 | | 1.20 | Guadalupe, Jessica |
| 23652959 | 3/14/2005 | | 1.50 | Milton, Jeffrey |
| 23652960 | 3/14/2005 | | 0.15 | Comerford, Michael E. |
| 23652961 | 3/14/2005 | | 3.00 | Comerford, Michael E. |
| 23652962 | 3/14/2005 | | 0.30 | Comerford, Michael E. |
| 23652968 | 3/14/2005 | | 30.00 | Mc Cabe, Scott M. |
| 23652969 | 3/14/2005 | | 382.05 | Mc Cabe, Scott M. |
| 23652973 | 3/14/2005 | | 11.70 | Surace, Janine |
| 23652974 | 3/14/2005 | | 10.65 | Naik, Soham D. |
| 23652978 | 3/14/2005 | | 4.50 | Naik, Soham D. |
| 23657829 | 3/15/2005 | | 0.90 | Guadalupe, Jessica |
| 23657830 | 3/15/2005 | | 21.00 | Comerford, Michael E. |
| 23657833 | 3/15/2005 | | 66.45 | Metz, Patrice C. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23657834 | 3/15/2005 | | 0.15 | Mandel, Lena |
| 23662841 | 3/16/2005 | | 30.45 | Comerford, Michael E. |
| 23662842 | 3/16/2005 | | 2.70 | Naik, Soham D. |
| 23662845 | 3/16/2005 | | 77.25 | Mc Cabe, Scott M. |
| 23662846 | 3/16/2005 | | 97.20 | Mc Cabe, Scott M. |
| 23662851 | 3/16/2005 | | 1.35 | Metz, Patrice C. |
| 23671105 | 3/17/2005 | | 3.00 | Comerford, Michael E. |
| 23671106 | 3/17/2005 | | 22.80 | Comerford, Michael E. |
| 23671107 | 3/17/2005 | | 10.80 | Milton, Jeffrey |
| 23671108 | 3/17/2005 | | 3.30 | Guadalupe, Jessica |
| 23671109 | 3/17/2005 | | 4.50 | Naik, Soham D. |
| 23671110 | 3/17/2005 | | 0.30 | Milton, Jeffrey |
| 23671119 | 3/17/2005 | | 42.90 | Tagliavia, Jennifer |
| 23671120 | 3/17/2005 | | 24.90 | Mc Cabe, Scott M. |
| 23671121 | 3/17/2005 | | 177.60 | Ceron, Rena |
| 23671122 | 3/17/2005 | | 6.45 | Comerford, Michael E. |
| 23671131 | 3/17/2005 | | 41.70 | Mc Cabe, Scott M. |
| 23671132 | 3/17/2005 | | 19.65 | Ceron, Rena |
| 23671137 | 3/17/2005 | | 4.65 | Comerford, Michael E. |
| 23671138 | 3/17/2005 | | 9.60 | Naik, Soham D. |
| 23671111 | 3/18/2005 | | 1.50 | Guadalupe, Jessica |
| 23671112 | 3/18/2005 | | 3.90 | Comerford, Michael E. |
| 23671113 | 3/18/2005 | | 23.55 | Naik, Soham D. |
| 23671123 | 3/18/2005 | | 2.55 | Comerford, Michael E. |
| 23671135 | 3/18/2005 | | 136.80 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

**PHOTOCOPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23679086 | 3/21/2005 | | 1.50 | Guadalupe, Jessica |
| 23679087 | 3/21/2005 | | 36.15 | Gargano, Denise M. |
| 23679089 | 3/21/2005 | | 20.40 | Laoutaris, Sophie |
| 23679090 | 3/21/2005 | | 16.50 | Ceron, Rena |
| 23679091 | 3/21/2005 | | 80.85 | Tagliavia, Jennifer |
| 23679092 | 3/21/2005 | | 73.05 | Comerford, Michael E. |
| 23679093 | 3/21/2005 | | 13.65 | Comerford, Michael E. |
| 23679094 | 3/21/2005 | | 2.40 | Ceron, Rena |
| 23679095 | 3/21/2005 | | 7.50 | Ceron, Rena |
| 23679099 | 3/21/2005 | | 3.00 | Comerford, Michael E. |
| 23679100 | 3/21/2005 | | 6.00 | Laoutaris, Sophie |
| 23679102 | 3/21/2005 | | 40.65 | Naik, Soham D. |
| 23684930 | 3/22/2005 | | 17.55 | Ceron, Rena |
| 23684931 | 3/22/2005 | | 12.45 | Comerford, Michael E. |
| 23684932 | 3/22/2005 | | 26.40 | Raval, Abhilash M. |
| 23684935 | 3/22/2005 | | 0.90 | Tagliavia, Jennifer |
| 23684936 | 3/22/2005 | | 2.25 | Comerford, Michael E. |
| 23684937 | 3/22/2005 | | 1.05 | Tagliavia, Jennifer |
| 23684940 | 3/22/2005 | | 7.35 | Comerford, Michael E. |
| 23684942 | 3/22/2005 | | 21.15 | Comerford, Michael E. |
| 23689038 | 3/23/2005 | | 1.35 | Guadalupe, Jessica |
| 23689041 | 3/23/2005 | | 10.80 | Raval, Abhilash M. |
| 23689042 | 3/23/2005 | | 21.90 | Mc Cabe, Scott M. |
| 23689043 | 3/23/2005 | | 2.55 | Metz, Patrice C. |
| 23689044 | 3/23/2005 | | 54.75 | Mc Cabe, Scott M. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP
### March 1, 2005 through May 31, 2005
**PHOTOCOPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23689047 | 3/23/2005 | | 17.55 | Comerford, Michael E. |
| 23689048 | 3/23/2005 | | 6.90 | Comerford, Michael E. |
| 23689050 | 3/23/2005 | | 5.40 | Comerford, Michael E. |
| 23689051 | 3/23/2005 | | 18.90 | Mc Cabe, Scott M. |
| 23689052 | 3/23/2005 | | 4.20 | Mc Cabe, Scott M. |
| 23689053 | 3/23/2005 | | 526.50 | Mc Cabe, Scott M. |
| 23689054 | 3/23/2005 | | 324.30 | Mc Cabe, Scott M. |
| 23689058 | 3/23/2005 | | 0.45 | Guadalupe, Jessica |
| 23689059 | 3/23/2005 | | 19.65 | Comerford, Michael E. |
| 23689060 | 3/23/2005 | | 51.60 | Comerford, Michael E. |
| 23693065 | 3/24/2005 | | 29.25 | Guadalupe, Jessica |
| 23693066 | 3/24/2005 | | 16.05 | Naik, Soham D. |
| 23693070 | 3/24/2005 | | 44.70 | Mc Cabe, Scott M. |
| 23693071 | 3/24/2005 | | 22.80 | Comerford, Michael E. |
| 23693072 | 3/24/2005 | | 0.90 | Comerford, Michael E. |
| 23693075 | 3/24/2005 | | 6.00 | Erick, Holly A. |
| 23698339 | 3/25/2005 | | 1.50 | Milton, Jeffrey |
| 23698341 | 3/25/2005 | | 3.90 | Ceron, Rena |
| 23698343 | 3/25/2005 | | 0.15 | Mandel, Lena |
| 23711035 | 3/29/2005 | | 0.60 | Guadalupe, Jessica |
| 23711036 | 3/29/2005 | | 36.45 | Milton, Jeffrey |
| 23711043 | 3/29/2005 | | 52.65 | Mc Cabe, Scott M. |
| 23711044 | 3/29/2005 | | 0.60 | Clark, Jacqueline |
| 23711045 | 3/29/2005 | | 6.30 | Tagliavia, Jennifer |
| 23711046 | 3/29/2005 | | 4.65 | Clark, Jacqueline |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

**PHOTOCOPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23711047 | 3/29/2005 | | 7.50 | Comerford, Michael E. |
| 23711057 | 3/29/2005 | | 18.90 | Mc Cabe, Scott M. |
| 23711060 | 3/29/2005 | | 58.65 | Mc Cabe, Scott M. |
| 23711061 | 3/29/2005 | | 1391.40 | Mc Cabe, Scott M. |
| 23711062 | 3/29/2005 | | 1496.25 | Mc Cabe, Scott M. |
| 23711069 | 3/29/2005 | | 26.40 | Comerford, Michael E. |
| 23711070 | 3/29/2005 | | 2.55 | Comerford, Michael E. |
| 23711037 | 3/30/2005 | | 5.85 | Naik, Soham D. |
| 23711038 | 3/30/2005 | | 0.90 | Guadalupe, Jessica |
| 23711048 | 3/30/2005 | | 10.95 | Comerford, Michael E. |
| 23711063 | 3/30/2005 | | 0.30 | Ceron, Rena |
| 23711071 | 3/30/2005 | | 8.70 | Comerford, Michael E. |
| 23711072 | 3/31/2005 | | 18.00 | Comerford, Michael E. |
| 23717486 | 3/31/2005 | | 19.65 | Comerford, Michael E. |
| 23717488 | 3/31/2005 | | 1.80 | Tagliavia, Jennifer |
| 23717489 | 3/31/2005 | | 2.40 | Comerford, Michael E. |
| 23717490 | 3/31/2005 | | 0.45 | Naik, Soham D. |
| 23717496 | 3/31/2005 | | 12.75 | Comerford, Michael E. |
| 23724543 | 4/1/2005 | | 3.60 | Comerford, Michael E. |
| 23726213 | 4/1/2005 | | 8.40 | Barr, Matthew S. |
| 23726214 | 4/1/2005 | | 4.05 | Ceron, Rena |
| 23726215 | 4/1/2005 | | 40.80 | Comerford, Michael E. |
| 23726216 | 4/1/2005 | | 89.85 | Ceron, Rena |
| 23726217 | 4/1/2005 | | 8.10 | Comerford, Michael E. |
| 23896227 | 4/1/2005 | PHOTOCOPIES | 15.00 | Ceron, Rena |

## MILBANK, TWEED, HADLEY & McCLOY  LLP
March 1, 2005 through May 31, 2005
### PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23726218 | 4/2/2005 | | 17.25 | Comerford, Michael E. |
| 23816270 | 4/4/2005 | | 0.60 | Guadalupe, Jessica |
| 23816272 | 4/4/2005 | | 4.35 | Clark, Jacqueline |
| 23816273 | 4/4/2005 | | 3.75 | Clark, Jacqueline |
| 23816278 | 4/4/2005 | | 0.30 | Mandel, Lena |
| 23816280 | 4/4/2005 | | 0.15 | Mc Cabe, Scott M. |
| 23816281 | 4/4/2005 | | 54.00 | Comerford, Michael E. |
| 23816282 | 4/4/2005 | | 0.15 | Comerford, Michael E. |
| 23727971 | 4/5/2005 | | 15.00 | Guadalupe, Jessica |
| 23727973 | 4/5/2005 | | 0.60 | Milton, Jeffrey |
| 23727977 | 4/5/2005 | | 14.10 | Tagliavia, Jennifer |
| 23727982 | 4/5/2005 | | 37.50 | Ceron, Rena |
| 23727984 | 4/5/2005 | | 62.55 | Comerford, Michael E. |
| 23727985 | 4/5/2005 | | 12.45 | Tagliavia, Jennifer |
| 23727986 | 4/5/2005 | | 37.35 | Tagliavia, Jennifer |
| 23727987 | 4/5/2005 | | 2025.00 | Ceron, Rena |
| 23727988 | 4/5/2005 | | 7.50 | Ceron, Rena |
| 23727989 | 4/5/2005 | | 4.80 | Ceron, Rena |
| 23727990 | 4/5/2005 | | 4.80 | Ceron, Rena |
| 23727991 | 4/5/2005 | | 1.05 | Comerford, Michael E. |
| 23736222 | 4/6/2005 | | 15.30 | Guadalupe, Jessica |
| 23736226 | 4/6/2005 | | 3.60 | Comerford, Michael E. |
| 23736231 | 4/6/2005 | | 469.65 | Milton, Jeffrey |
| 23736232 | 4/6/2005 | | 35.55 | Milton, Jeffrey |
| 23736233 | 4/6/2005 | | 214.65 | Milton, Jeffrey |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

**PHOTOCOPIES**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 23741872 | 4/7/2005 | | 12.30 | Guadalupe, Jessica |
| 23741874 | 4/7/2005 | | 44.55 | Comerford, Michael E. |
| 23741875 | 4/7/2005 | | 28.05 | Naik, Soham D. |
| 23741876 | 4/7/2005 | | 18.60 | Comerford, Michael E. |
| 23741882 | 4/7/2005 | | 1.20 | Erick, Holly A. |
| 23741883 | 4/7/2005 | | 18.45 | Ceron, Rena |
| 23741884 | 4/7/2005 | | 4.05 | Comerford, Michael E. |
| 23746250 | 4/8/2005 | | 212.10 | Guadalupe, Jessica |
| 23746251 | 4/8/2005 | | 0.60 | Naik, Soham D. |
| 23746252 | 4/8/2005 | | 40.05 | Bulow, Alessandra |
| 23746256 | 4/8/2005 | | 22.05 | Tagliavia, Jennifer |
| 23746259 | 4/8/2005 | | 1.05 | Mandel, Lena |
| 23746260 | 4/8/2005 | | 1.05 | Mandel, Lena |
| 23746263 | 4/8/2005 | | 24.60 | Comerford, Michael E. |
| 23746264 | 4/8/2005 | | 227.10 | Erick, Holly A. |
| 23746265 | 4/8/2005 | | 1.80 | Comerford, Michael E. |
| 23746266 | 4/8/2005 | | 86.55 | Comerford, Michael E. |
| 23746267 | 4/8/2005 | | 8.70 | Comerford, Michael E. |
| 23746268 | 4/10/2005 | | 25.05 | Comerford, Michael E. |
| 23752588 | 4/11/2005 | | 3.90 | Bulger, James |
| 23752591 | 4/11/2005 | | 5.10 | Mc Cabe, Scott M. |
| 23752592 | 4/11/2005 | | 5.25 | Clark, Jacqueline |
| 23752593 | 4/11/2005 | | 17.70 | Ceron, Rena |
| 23752594 | 4/11/2005 | | 6.30 | Clark, Jacqueline |
| 23752595 | 4/11/2005 | | 5.85 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

**PHOTOCOPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23752602 | 4/11/2005 | | 150.60 | Mc Cabe, Scott M. |
| 23752603 | 4/11/2005 | | 16.05 | Mc Cabe, Scott M. |
| 23752604 | 4/11/2005 | | 0.60 | Mc Cabe, Scott M. |
| 23752605 | 4/11/2005 | | 192.15 | Mc Cabe, Scott M. |
| 23752606 | 4/11/2005 | | 11.10 | Mc Cabe, Scott M. |
| 23752608 | 4/11/2005 | | 6.00 | Mc Cabe, Scott M. |
| 23752609 | 4/11/2005 | | 70.20 | Dailey, Bruce |
| 23752611 | 4/11/2005 | | 540.90 | Ceron, Rena |
| 23752612 | 4/11/2005 | | 3.15 | Comerford, Michael E. |
| 23752613 | 4/11/2005 | | 114.60 | Erick, Holly A. |
| 23752614 | 4/11/2005 | | 25.20 | Comerford, Michael E. |
| 23752615 | 4/11/2005 | | 4.50 | Barr, Matthew S. |
| 23752616 | 4/11/2005 | | 0.15 | Comerford, Michael E. |
| 23896303 | 4/11/2005 | PHOTOCOPIES | 3.00 | Mc Cabe, Scott M. |
| 23756472 | 4/12/2005 | | 0.90 | Guadalupe, Jessica |
| 23756473 | 4/12/2005 | | 0.15 | Bulow, Alessandra |
| 23756474 | 4/12/2005 | | 0.90 | Naik, Soham D. |
| 23756476 | 4/12/2005 | | 7.20 | Mc Cabe, Scott M. |
| 23756477 | 4/12/2005 | | 6.00 | Comerford, Michael E. |
| 23756484 | 4/12/2005 | | 428.70 | Ceron, Rena |
| 23756485 | 4/12/2005 | | 60.00 | Ceron, Rena |
| 23756486 | 4/12/2005 | | 11.70 | Ceron, Rena |
| 23760163 | 4/13/2005 | | 0.60 | Guadalupe, Jessica |
| 23760167 | 4/13/2005 | | 39.45 | Comerford, Michael E. |
| 23760168 | 4/13/2005 | | 1.65 | Clark, Jacqueline |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

**PHOTOCOPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23760169 | 4/13/2005 | | 32.40 | Naik, Soham D. |
| 23760170 | 4/13/2005 | | 1.50 | Comerford, Michael E. |
| 23760171 | 4/13/2005 | | 241.05 | Ceron, Rena |
| 23760172 | 4/13/2005 | | 9.45 | Laoutaris, Sophie |
| 23760173 | 4/13/2005 | | 6.30 | Clark, Jacqueline |
| 23764841 | 4/14/2005 | | 53.25 | Guadalupe, Jessica |
| 23764845 | 4/14/2005 | | 18.30 | Tagliavia, Jennifer |
| 23764846 | 4/14/2005 | | 29.70 | Bevilacqua, Theresa |
| 23764847 | 4/14/2005 | | 7.95 | Comerford, Michael E. |
| 23764848 | 4/14/2005 | | 0.90 | Laoutaris, Sophie |
| 23764849 | 4/14/2005 | | 0.90 | Comerford, Michael E. |
| 23764856 | 4/14/2005 | | 1.05 | Dailey, Bruce |
| 23764857 | 4/14/2005 | | 12.00 | Dailey, Bruce |
| 23770581 | 4/15/2005 | | 37.05 | Naik, Soham D. |
| 23770584 | 4/15/2005 | | 22.65 | Comerford, Michael E. |
| 23770585 | 4/15/2005 | | 0.15 | Laoutaris, Sophie |
| 23770594 | 4/15/2005 | | 3.45 | Barr, Matthew S. |
| 23770595 | 4/15/2005 | | 1.35 | Barr, Matthew S. |
| 23770586 | 4/17/2005 | | 3.75 | Comerford, Michael E. |
| 23770587 | 4/17/2005 | | 8.25 | Comerford, Michael E. |
| 23770588 | 4/17/2005 | | 0.15 | Comerford, Michael E. |
| 23777233 | 4/18/2005 | | 0.60 | Guadalupe, Jessica |
| 23777234 | 4/18/2005 | | 0.75 | Naik, Soham D. |
| 23777235 | 4/18/2005 | | 0.30 | Naik, Soham D. |
| 23777237 | 4/18/2005 | | 23.55 | Tagliavia, Jennifer |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23777240 | 4/18/2005 | | 3.15 | Naik, Soham D. |
| 23777241 | 4/18/2005 | | 0.60 | Clark, Jacqueline |
| 23777242 | 4/18/2005 | | 7.20 | Jones, Icsom W. |
| 23777243 | 4/18/2005 | | 14.25 | Laoutaris, Sophie |
| 23777244 | 4/18/2005 | | 1.20 | Tagliavia, Jennifer |
| 23777248 | 4/18/2005 | | 0.60 | Mandel, Lena |
| 23777250 | 4/18/2005 | | 23.55 | Comerford, Michael E. |
| 23782419 | 4/19/2005 | | 1.50 | Guadalupe, Jessica |
| 23782420 | 4/19/2005 | | 6.75 | Naik, Soham D. |
| 23782422 | 4/19/2005 | | 38.70 | Tagliavia, Jennifer |
| 23782425 | 4/19/2005 | | 1.65 | Naik, Soham D. |
| 23782426 | 4/19/2005 | | 3.30 | Tagliavia, Jennifer |
| 23782427 | 4/19/2005 | | 3.60 | Tagliavia, Jennifer |
| 23782433 | 4/19/2005 | | 30.45 | Ceron, Rena |
| 23782434 | 4/19/2005 | | 1.80 | Barr, Matthew S. |
| 23786472 | 4/20/2005 | | 5.40 | Guadalupe, Jessica |
| 23786473 | 4/20/2005 | | 5.85 | Naik, Soham D. |
| 23786478 | 4/20/2005 | | 9.00 | Tagliavia, Jennifer |
| 23786481 | 4/20/2005 | | 2.85 | Comerford, Michael E. |
| 23786487 | 4/20/2005 | | 1.35 | Comerford, Michael E. |
| 23791359 | 4/21/2005 | | 2.85 | Guadalupe, Jessica |
| 23791360 | 4/21/2005 | | 9.60 | Erick, Holly A. |
| 23791364 | 4/21/2005 | | 31.95 | Tagliavia, Jennifer |
| 23791365 | 4/21/2005 | | 18.15 | Barr, Matthew S. |
| 23791368 | 4/21/2005 | | 1.50 | Tagliavia, Jennifer |

MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

**PHOTOCOPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23797758 | 4/22/2005 | | 29.55 | Guadalupe, Jessica |
| 23797759 | 4/22/2005 | | 45.45 | Milton, Jeffrey |
| 23797760 | 4/22/2005 | | 3.15 | Naik, Soham D. |
| 23797761 | 4/22/2005 | | 0.90 | Milton, Jeffrey |
| 23797766 | 4/22/2005 | | 1.05 | Ceron, Rena |
| 23797767 | 4/22/2005 | | 5.70 | Comerford, Michael E. |
| 23797768 | 4/22/2005 | | 0.15 | Tagliavia, Jennifer |
| 23797769 | 4/22/2005 | | 0.30 | Tagliavia, Jennifer |
| 23797777 | 4/22/2005 | | 162.60 | Ceron, Rena |
| 23797770 | 4/24/2005 | | 6.45 | Comerford, Michael E. |
| 23807756 | 4/25/2005 | | 1.80 | Guadalupe, Jessica |
| 23807760 | 4/25/2005 | | 6.90 | Ceron, Rena |
| 23807761 | 4/25/2005 | | 11.25 | Comerford, Michael E. |
| 23807762 | 4/25/2005 | | 2.85 | Surace, Janine |
| 23807763 | 4/25/2005 | | 15.75 | Bevilacqua, Theresa |
| 23807764 | 4/25/2005 | | 0.60 | Comerford, Michael E. |
| 23807765 | 4/25/2005 | | 0.15 | Surace, Janine |
| 23807766 | 4/25/2005 | | 2.40 | Comerford, Michael E. |
| 23807767 | 4/25/2005 | | 0.90 | Tagliavia, Jennifer |
| 23807768 | 4/25/2005 | | 0.90 | Tagliavia, Jennifer |
| 23813299 | 4/26/2005 | | 6.45 | Tagliavia, Jennifer |
| 23813300 | 4/26/2005 | | 19.80 | Carlin, Vincenza M. |
| 23813301 | 4/26/2005 | | 14.85 | Guadalupe, Jessica |
| 23813302 | 4/26/2005 | | 1.05 | Naik, Soham D. |
| 23813303 | 4/26/2005 | | 4.35 | Raval, Abhilash M. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

**PHOTOCOPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23813304 | 4/26/2005 | | 15.60 | Naik, Soham D. |
| 23813314 | 4/26/2005 | | 15.00 | Erick, Holly A. |
| 23813315 | 4/26/2005 | | 2.40 | Comerford, Michael E. |
| 23813316 | 4/26/2005 | | 3.00 | Mandel, Lena |
| 23813317 | 4/26/2005 | | 26.25 | Ceron, Rena |
| 23813325 | 4/26/2005 | | 14.10 | Comerford, Michael E. |
| 23818976 | 4/27/2005 | | 9.00 | Guadalupe, Jessica |
| 23818977 | 4/27/2005 | | 6.90 | Barr, Matthew S. |
| 23818978 | 4/27/2005 | | 4.20 | Raval, Abhilash M. |
| 23818983 | 4/27/2005 | | 57.90 | Ceron, Rena |
| 23818984 | 4/27/2005 | | 24.90 | Clark, Jacqueline |
| 23818985 | 4/27/2005 | | 2.40 | Comerford, Michael E. |
| 23818986 | 4/27/2005 | | 1.80 | Clark, Jacqueline |
| 23818987 | 4/27/2005 | | 45.00 | Ceron, Rena |
| 23818993 | 4/27/2005 | | 4.35 | Comerford, Michael E. |
| 23818994 | 4/27/2005 | | 6.15 | Comerford, Michael E. |
| 23822787 | 4/28/2005 | | 1.80 | Guadalupe, Jessica |
| 23822788 | 4/28/2005 | | 0.30 | Naik, Soham D. |
| 23822791 | 4/28/2005 | | 3.00 | Comerford, Michael E. |
| 23822792 | 4/28/2005 | | 17.40 | Tagliavia, Jennifer |
| 23822793 | 4/28/2005 | | 0.15 | Mandel, Lena |
| 23822794 | 4/28/2005 | | 0.45 | Mandel, Lena |
| 23822795 | 4/28/2005 | | 2.25 | Mandel, Lena |
| 23822801 | 4/28/2005 | | 0.30 | Surace, Janine |
| 23830098 | 4/29/2005 | | 23.25 | Guadalupe, Jessica |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

**PHOTOCOPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23830099 | 4/29/2005 | | 13.35 | Naik, Soham D. |
| 23830102 | 4/29/2005 | | 3.90 | Guadalupe, Jessica |
| 23830103 | 4/29/2005 | | 3.00 | Naik, Soham D. |
| 23837540 | 5/2/2005 | | 2.10 | Guadalupe, Jessica |
| 23837541 | 5/2/2005 | | 0.75 | Naik, Soham D. |
| 23837544 | 5/2/2005 | | 7.20 | Clark, Jacqueline |
| 23837545 | 5/2/2005 | | 11.70 | Tagliavia, Jennifer |
| 23837546 | 5/2/2005 | | 4.35 | Comerford, Michael E. |
| 23837547 | 5/2/2005 | | 8.85 | Naik, Soham D. |
| 23837556 | 5/2/2005 | | 1.50 | Comerford, Michael E. |
| 23837558 | 5/2/2005 | | 6.15 | Comerford, Michael E. |
| 23837559 | 5/2/2005 | | 0.15 | Comerford, Michael E. |
| 23843896 | 5/3/2005 | | 1.65 | Guadalupe, Jessica |
| 23843897 | 5/3/2005 | | 5.25 | Barr, Matthew S. |
| 23843929 | 5/3/2005 | | 0.45 | Comerford, Michael E. |
| 23843898 | 5/4/2005 | | 7.50 | Guadalupe, Jessica |
| 23843904 | 5/4/2005 | | 0.30 | Comerford, Michael E. |
| 23843905 | 5/4/2005 | | 0.60 | Comerford, Michael E. |
| 23843906 | 5/4/2005 | | 0.75 | Comerford, Michael E. |
| 23843907 | 5/4/2005 | | 0.60 | Comerford, Michael E. |
| 23843908 | 5/4/2005 | | 78.75 | Laoutaris, Sophie |
| 23843919 | 5/4/2005 | | 20.25 | Ceron, Rena |
| 23843920 | 5/4/2005 | | 0.15 | Surace, Janine |
| 23843921 | 5/4/2005 | | 69.45 | Ceron, Rena |
| 23843922 | 5/4/2005 | | 0.15 | Surace, Janine |

MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

**PHOTOCOPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23843909 | 5/5/2005 | | 0.60 | Comerford, Michael E. |
| 23843910 | 5/5/2005 | | 0.60 | Comerford, Michael E. |
| 23843918 | 5/5/2005 | | 6.60 | Comerford, Michael E. |
| 23848733 | 5/5/2005 | | 14.70 | Naik, Soham D. |
| 23848734 | 5/5/2005 | | 5.70 | Guadalupe, Jessica |
| 23848735 | 5/5/2005 | | 0.30 | Milton, Jeffrey |
| 23848736 | 5/5/2005 | | 0.15 | Milton, Jeffrey |
| 23848737 | 5/5/2005 | | 0.60 | Milton, Jeffrey |
| 23848741 | 5/5/2005 | | 2.85 | Comerford, Michael E. |
| 23848742 | 5/5/2005 | | 2.55 | Laoutaris, Sophie |
| 23848743 | 5/5/2005 | | 0.15 | Laoutaris, Sophie |
| 23848744 | 5/5/2005 | | 0.15 | Laoutaris, Sophie |
| 23848745 | 5/5/2005 | | 4.20 | Comerford, Michael E. |
| 23848747 | 5/5/2005 | | 0.15 | Surace, Janine |
| 23848748 | 5/5/2005 | | 0.15 | Surace, Janine |
| 23848751 | 5/5/2005 | | 0.15 | Laoutaris, Sophie |
| 23848752 | 5/5/2005 | | 6.90 | Laoutaris, Sophie |
| 23848753 | 5/5/2005 | | 3.00 | Laoutaris, Sophie |
| 23853409 | 5/6/2005 | | 3.30 | Barr, Matthew S. |
| 23853410 | 5/6/2005 | | 5.25 | Naik, Soham D. |
| 23853414 | 5/6/2005 | | 8.85 | Mandel, Lena |
| 23853418 | 5/6/2005 | | 0.90 | Surace, Janine |
| 23853424 | 5/6/2005 | | 10.80 | Ceron, Rena |
| 23853425 | 5/6/2005 | | 3.30 | Laoutaris, Sophie |
| 23853426 | 5/6/2005 | | 1.05 | Laoutaris, Sophie |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23853427 | 5/6/2005 | | 14.70 | Laoutaris, Sophie |
| 23853411 | 5/7/2005 | | 3.30 | Naik, Soham D. |
| 23853412 | 5/9/2005 | | 10.95 | Naik, Soham D. |
| 23860359 | 5/9/2005 | | 7.65 | Naik, Soham D. |
| 23860360 | 5/9/2005 | | 20.70 | Mc Cabe, Scott M. |
| 23860361 | 5/9/2005 | | 3.15 | Tagliavia, Jennifer |
| 23860362 | 5/9/2005 | | 0.90 | Gargano, Denise M. |
| 23860363 | 5/9/2005 | | 10.80 | Clark, Jacqueline |
| 23860364 | 5/9/2005 | | 21.00 | Barr, Matthew S. |
| 23860365 | 5/9/2005 | | 0.60 | Comerford, Michael E. |
| 23860366 | 5/9/2005 | | 1.50 | Naik, Soham D. |
| 23860367 | 5/9/2005 | | 0.15 | Comerford, Michael E. |
| 23860368 | 5/9/2005 | | 1.80 | Clark, Jacqueline |
| 23860369 | 5/9/2005 | | 4.05 | Mc Cabe, Scott M. |
| 23866151 | 5/10/2005 | | 1.50 | Guadalupe, Jessica |
| 23866152 | 5/10/2005 | | 86.25 | Erick, Holly A. |
| 23866157 | 5/10/2005 | | 1.65 | Barr, Matthew S. |
| 23866158 | 5/10/2005 | | 2.55 | Comerford, Michael E. |
| 23866159 | 5/10/2005 | | 0.45 | Comerford, Michael E. |
| 23866160 | 5/10/2005 | | 0.90 | Comerford, Michael E. |
| 23866164 | 5/10/2005 | | 7.80 | Comerford, Michael E. |
| 23866165 | 5/10/2005 | | 4.80 | Comerford, Michael E. |
| 23866166 | 5/10/2005 | | 10.50 | Laoutaris, Sophie |
| 23866167 | 5/11/2005 | | 7.95 | Comerford, Michael E. |
| 23870370 | 5/11/2005 | | 1.20 | Milton, Jeffrey |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23870377 | 5/11/2005 | | 4.50 | Comerford, Michael E. |
| 23870382 | 5/11/2005 | | 2.25 | Comerford, Michael E. |
| 23870383 | 5/11/2005 | | 17.70 | Naik, Soham D. |
| 23870384 | 5/11/2005 | | 9.00 | Gargano, Denise M. |
| 23870387 | 5/11/2005 | | 1.95 | Erick, Holly A. |
| 23874246 | 5/12/2005 | | 17.55 | Naik, Soham D. |
| 23874247 | 5/12/2005 | | 0.45 | Milton, Jeffrey |
| 23874248 | 5/12/2005 | | 46.50 | Guadalupe, Jessica |
| 23874249 | 5/12/2005 | | 0.30 | Milton, Jeffrey |
| 23874250 | 5/12/2005 | | 6.00 | Milton, Jeffrey |
| 23874251 | 5/12/2005 | | 0.45 | Milton, Jeffrey |
| 23874252 | 5/12/2005 | | 1.50 | Milton, Jeffrey |
| 23874257 | 5/12/2005 | | 5.55 | Mc Cabe, Scott M. |
| 23874258 | 5/12/2005 | | 13.65 | Tagliavia, Jennifer |
| 23874259 | 5/12/2005 | | 16.95 | Comerford, Michael E. |
| 23874264 | 5/12/2005 | | 4.50 | Laoutaris, Sophie |
| 23874265 | 5/12/2005 | | 5.70 | Comerford, Michael E. |
| 23874266 | 5/12/2005 | | 1.80 | Comerford, Michael E. |
| 23878711 | 5/13/2005 | | 4.80 | Naik, Soham D. |
| 23878712 | 5/13/2005 | | 9.00 | Comerford, Michael E. |
| 23878713 | 5/13/2005 | | 1.35 | Naik, Soham D. |
| 23878716 | 5/13/2005 | | 2.25 | Laoutaris, Sophie |
| 23878719 | 5/14/2005 | | 1.20 | Milton, Jeffrey |
| 23886227 | 5/16/2005 | | 3.75 | Guadalupe, Jessica |
| 23886229 | 5/16/2005 | | 2.10 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

**PHOTOCOPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23886230 | 5/16/2005 | | 6.45 | Naik, Soham D. |
| 23886233 | 5/16/2005 | | 1.65 | Ceron, Rena |
| 23886236 | 5/16/2005 | | 12.75 | Comerford, Michael E. |
| 23886237 | 5/16/2005 | | 0.30 | Laoutaris, Sophie |
| 23886241 | 5/16/2005 | | 42.60 | Mc Cabe, Scott M. |
| 23886242 | 5/16/2005 | | 2.70 | Milton, Jeffrey |
| 23891538 | 5/17/2005 | | 9.45 | Barr, Matthew S. |
| 23891539 | 5/17/2005 | | 7.20 | Comerford, Michael E. |
| 23891543 | 5/17/2005 | | 170.85 | Erick, Holly A. |
| 23891546 | 5/17/2005 | | 1.20 | Comerford, Michael E. |
| 23895064 | 5/18/2005 | | 5.85 | Guadalupe, Jessica |
| 23895067 | 5/18/2005 | | 22.35 | Bulger, James |
| 23895068 | 5/18/2005 | | 9.00 | Mc Cabe, Scott M. |
| 23895069 | 5/18/2005 | | 6.90 | Tagliavia, Jennifer |
| 23895070 | 5/18/2005 | | 15.75 | Ceron, Rena |
| 23895077 | 5/18/2005 | | 3.75 | Erick, Holly A. |
| 23895079 | 5/18/2005 | | 3.75 | Naik, Soham D. |
| 23895081 | 5/18/2005 | | 3.30 | Comerford, Michael E. |
| 23895082 | 5/19/2005 | | 4.50 | Comerford, Michael E. |
| 23898712 | 5/19/2005 | | 1.05 | Guadalupe, Jessica |
| 23898713 | 5/19/2005 | | 7.50 | Raval, Abhilash M. |
| 23898715 | 5/19/2005 | | 5.10 | Tagliavia, Jennifer |
| 23898716 | 5/19/2005 | | 1.20 | Naik, Soham D. |
| 23898717 | 5/19/2005 | | 0.90 | Naik, Soham D. |
| 23898718 | 5/19/2005 | | 1.20 | Naik, Soham D. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

**PHOTOCOPIES**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 23898722 | 5/19/2005 | | 2.25 | Comerford, Michael E. |
| 23902063 | 5/20/2005 | | 9.75 | Guadalupe, Jessica |
| 23902066 | 5/20/2005 | | 0.45 | Raval, Abhilash M. |
| 23902067 | 5/20/2005 | | 5.40 | Clark, Jacqueline |
| 23902068 | 5/20/2005 | | 1.95 | Comerford, Michael E. |
| 23902069 | 5/20/2005 | | 13.65 | Naik, Soham D. |
| 23902077 | 5/20/2005 | | 0.90 | Tagliavia, Jennifer |
| 23902081 | 5/20/2005 | | 1097.10 | Ceron, Rena |
| 23902070 | 5/22/2005 | | 5.10 | Comerford, Michael E. |
| 23902082 | 5/22/2005 | | 0.60 | Ceron, Rena |
| 23911023 | 5/23/2005 | | 7.50 | Guadalupe, Jessica |
| 23911024 | 5/23/2005 | | 2.70 | Raval, Abhilash M. |
| 23911026 | 5/23/2005 | | 5.10 | Raval, Abhilash M. |
| 23911027 | 5/23/2005 | | 3.75 | Raval, Abhilash M. |
| 23911028 | 5/23/2005 | | 128.25 | Ceron, Rena |
| 23911029 | 5/23/2005 | | 632.70 | Ceron, Rena |
| 23911030 | 5/23/2005 | | 0.60 | Comerford, Michael E. |
| 23911031 | 5/23/2005 | | 210.90 | Ceron, Rena |
| 23911042 | 5/23/2005 | | 506.25 | Ceron, Rena |
| 23911045 | 5/24/2005 | | 48.60 | Ceron, Rena |
| 23911046 | 5/24/2005 | | 70.05 | Ceron, Rena |
| 23911047 | 5/24/2005 | | 323.70 | Ceron, Rena |
| 23915498 | 5/24/2005 | | 39.15 | Erick, Holly A. |
| 23915499 | 5/24/2005 | | 11.25 | Tagliavia, Jennifer |
| 23915500 | 5/24/2005 | | 11.25 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

### PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23915501 | 5/24/2005 | | 0.60 | Comerford, Michael E. |
| 23915502 | 5/24/2005 | | 0.30 | Mandel, Lena |
| 23915511 | 5/24/2005 | | 8.55 | Ceron, Rena |
| 23915512 | 5/24/2005 | | 5.40 | Ceron, Rena |
| 23919476 | 5/25/2005 | | 48.75 | Raval, Abhilash M. |
| 23919480 | 5/25/2005 | | 5.10 | Naik, Soham D. |
| 23919481 | 5/25/2005 | | 3.60 | Ceron, Rena |
| 23919482 | 5/25/2005 | | 3.75 | Tagliavia, Jennifer |
| 23919483 | 5/25/2005 | | 26.40 | Comerford, Michael E. |
| 23919484 | 5/25/2005 | | 0.90 | Naik, Soham D. |
| 23919485 | 5/25/2005 | | 0.90 | Naik, Soham D. |
| 23919491 | 5/25/2005 | | 10.95 | Erick, Holly A. |
| 23919494 | 5/25/2005 | | 88.20 | Laoutaris, Sophie |
| 23919495 | 5/25/2005 | | 18.90 | Laoutaris, Sophie |
| 23919496 | 5/25/2005 | | 3.00 | Naik, Soham D. |
| 23919497 | 5/25/2005 | | 14.70 | Comerford, Michael E. |
| 23919498 | 5/25/2005 | | 17.85 | Milton, Jeffrey |
| 23923545 | 5/26/2005 | | 3.75 | Guadalupe, Jessica |
| 23923546 | 5/26/2005 | | 29.40 | Raval, Abhilash M. |
| 23923549 | 5/26/2005 | | 0.90 | Naik, Soham D. |
| 23923550 | 5/26/2005 | | 0.75 | Raval, Abhilash M. |
| 23923551 | 5/26/2005 | | 41.25 | Naik, Soham D. |
| 23923552 | 5/26/2005 | | 7.20 | Raval, Abhilash M. |
| 23923553 | 5/26/2005 | | 5.55 | Raval, Abhilash M. |
| 23923554 | 5/26/2005 | | 6.75 | Naik, Soham D. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

**PHOTOCOPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23923559 | 5/26/2005 | | 12.60 | Gargano, Denise M. |
| 23923561 | 5/26/2005 | | 7.80 | Comerford, Michael E. |
| 23923562 | 5/26/2005 | | 5.55 | Tagliavia, Jennifer |
| 23930485 | 5/27/2005 | | 2.40 | Guadalupe, Jessica |
| 23930486 | 5/27/2005 | | 23.85 | Raval, Abhilash M. |
| 23930489 | 5/27/2005 | | 2.10 | Naik, Soham D. |
| 23930490 | 5/27/2005 | | 9.30 | Naik, Soham D. |
| 23930494 | 5/27/2005 | | 13.20 | Comerford, Michael E. |
| 23940528 | 5/31/2005 | | 19.50 | Ceron, Rena |
| 23940529 | 5/31/2005 | | 8.25 | Naik, Soham D. |
| 23940530 | 5/31/2005 | | 0.75 | Comerford, Michael E. |
| 23940535 | 5/31/2005 | | 95.70 | Ceron, Rena |
| 23940536 | 5/31/2005 | | 7.95 | Ceron, Rena |
| 23940537 | 5/31/2005 | | 4.35 | Comerford, Michael E. |
| 23940542 | 5/31/2005 | | 2.10 | Comerford, Michael E. |
| 23949324 | 5/31/2005 | | 9.75 | Gargano, Denise M. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23615897 | 3/5/2005 | | 1.20 | Comerford, Michael E. |
| 23615898 | 3/6/2005 | | 10.50 | Comerford, Michael E. |
| 23615899 | 3/7/2005 | | 2.10 | Comerford, Michael E. |
| 23623222 | 3/7/2005 | | 1.95 | Guadalupe, Jessica |
| 23623223 | 3/7/2005 | | 13.50 | Kenny, Marie |
| 23623224 | 3/7/2005 | | 4.05 | Comerford, Michael E. |
| 23623226 | 3/7/2005 | | 1.35 | Mandel, Lena |
| 23623225 | 3/8/2005 | | 3.60 | Comerford, Michael E. |
| 23631042 | 3/8/2005 | | 0.15 | Guadalupe, Jessica |
| 23631043 | 3/8/2005 | | 3.60 | Kenny, Marie |
| 23631044 | 3/8/2005 | | 1.80 | Comerford, Michael E. |
| 23631045 | 3/8/2005 | | 0.15 | Comerford, Michael E. |
| 23631047 | 3/8/2005 | | 0.30 | Mc Cabe, Scott M. |
| 23631049 | 3/8/2005 | | 0.45 | Metz, Patrice C. |
| 23635412 | 3/9/2005 | | 7.95 | Comerford, Michael E. |
| 23635415 | 3/9/2005 | | 6.00 | Mandel, Lena |
| 23635413 | 3/10/2005 | | 2.70 | Milton, Jeffrey |
| 23640345 | 3/10/2005 | | 0.15 | Guadalupe, Jessica |
| 23640346 | 3/10/2005 | | 0.30 | Erick, Holly A. |
| 23640347 | 3/10/2005 | | 9.75 | Milton, Jeffrey |
| 23640348 | 3/10/2005 | | 2.40 | Comerford, Michael E. |
| 23640350 | 3/10/2005 | | 0.15 | Bevilacqua, Theresa |
| 23640351 | 3/10/2005 | | 0.45 | Ceron, Rena |
| 23640354 | 3/10/2005 | | 16.50 | Mandel, Lena |
| 23645536 | 3/11/2005 | | 0.30 | Erick, Holly A. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23645537 | 3/11/2005 | | 3.45 | Comerford, Michael E. |
| 23645538 | 3/11/2005 | | 3.15 | Milton, Jeffrey |
| 23645542 | 3/11/2005 | | 28.65 | Bevilacqua, Theresa |
| 23645543 | 3/11/2005 | | 16.20 | Mandel, Lena |
| 23645539 | 3/13/2005 | | 1.05 | Milton, Jeffrey |
| 23645540 | 3/13/2005 | | 10.50 | Comerford, Michael E. |
| 23652963 | 3/14/2005 | | 10.50 | Comerford, Michael E. |
| 23652964 | 3/14/2005 | | 5.85 | Milton, Jeffrey |
| 23652965 | 3/14/2005 | | 15.90 | Bevilacqua, Theresa |
| 23652966 | 3/14/2005 | | 0.45 | Surace, Janine |
| 23652967 | 3/14/2005 | | 2.10 | Ceron, Rena |
| 23652970 | 3/14/2005 | | 1.50 | Mc Cabe, Scott M. |
| 23652971 | 3/14/2005 | | 4.65 | Mandel, Lena |
| 23652972 | 3/14/2005 | | 9.60 | Mandel, Lena |
| 23652975 | 3/14/2005 | | 3.75 | Surace, Janine |
| 23652976 | 3/14/2005 | | 1.20 | Mandel, Lena |
| 23652977 | 3/14/2005 | | 4.80 | Naik, Soham D. |
| 23657831 | 3/15/2005 | | 8.25 | Comerford, Michael E. |
| 23657832 | 3/15/2005 | | 3.60 | Naik, Soham D. |
| 23657835 | 3/15/2005 | | 7.20 | Mandel, Lena |
| 23657836 | 3/15/2005 | | 1.05 | Mandel, Lena |
| 23662843 | 3/16/2005 | | 10.50 | Comerford, Michael E. |
| 23662844 | 3/16/2005 | | 1.35 | Naik, Soham D. |
| 23662847 | 3/16/2005 | | 1.35 | Mc Cabe, Scott M. |
| 23662848 | 3/16/2005 | | 1.20 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23662849 | 3/16/2005 | | 7.95 | Mandel, Lena |
| 23662850 | 3/16/2005 | | 5.10 | Comerford, Michael E. |
| 23662852 | 3/16/2005 | | 1.35 | Metz, Patrice C. |
| 23662853 | 3/16/2005 | | 7.50 | Mandel, Lena |
| 23671114 | 3/17/2005 | | 1.95 | Milton, Jeffrey |
| 23671115 | 3/17/2005 | | 0.90 | Guadalupe, Jessica |
| 23671116 | 3/17/2005 | | 2.85 | Comerford, Michael E. |
| 23671124 | 3/17/2005 | | 0.30 | Tagliavia, Jennifer |
| 23671125 | 3/17/2005 | | 0.75 | Mc Cabe, Scott M. |
| 23671126 | 3/17/2005 | | 3.75 | Comerford, Michael E. |
| 23671127 | 3/17/2005 | | 0.90 | Ceron, Rena |
| 23671133 | 3/17/2005 | | 2.10 | Mc Cabe, Scott M. |
| 23671134 | 3/17/2005 | | 1.20 | Ceron, Rena |
| 23671136 | 3/17/2005 | | 17.55 | Mandel, Lena |
| 23671139 | 3/17/2005 | | 3.15 | Comerford, Michael E. |
| 23671140 | 3/17/2005 | | 1.50 | Mandel, Lena |
| 23671141 | 3/17/2005 | | 2.70 | Naik, Soham D. |
| 23671117 | 3/18/2005 | | 1.80 | Guadalupe, Jessica |
| 23671118 | 3/18/2005 | | 1.05 | Milton, Jeffrey |
| 23671128 | 3/18/2005 | | 1.95 | Comerford, Michael E. |
| 23671129 | 3/18/2005 | | 1.50 | Bevilacqua, Theresa |
| 23671130 | 3/18/2005 | | 22.05 | Tagliavia, Jennifer |
| 23671142 | 3/18/2005 | | 16.20 | Mandel, Lena |
| 23694629 | 3/18/2005 | | 1.65 | Lontayao, Loraine |
| 23679088 | 3/21/2005 | | 0.30 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23679096 | 3/21/2005 | | 11.55 | Tagliavia, Jennifer |
| 23679097 | 3/21/2005 | | 1.95 | Ceron, Rena |
| 23679098 | 3/21/2005 | | 3.45 | Comerford, Michael E. |
| 23679101 | 3/21/2005 | | 0.15 | Comerford, Michael E. |
| 23679103 | 3/21/2005 | | 1.35 | Comerford, Michael E. |
| 23684933 | 3/22/2005 | | 1.50 | Ceron, Rena |
| 23684934 | 3/22/2005 | | 3.90 | Raval, Abhilash M. |
| 23684938 | 3/22/2005 | | 1.80 | Ceron, Rena |
| 23684939 | 3/22/2005 | | 0.45 | Comerford, Michael E. |
| 23684941 | 3/22/2005 | | 1.35 | Comerford, Michael E. |
| 23684943 | 3/22/2005 | | 14.55 | Mandel, Lena |
| 23689039 | 3/23/2005 | | 0.75 | Guadalupe, Jessica |
| 23689040 | 3/23/2005 | | 1.05 | Milton, Jeffrey |
| 23689045 | 3/23/2005 | | 4.50 | Ceron, Rena |
| 23689046 | 3/23/2005 | | 1.05 | Comerford, Michael E. |
| 23689049 | 3/23/2005 | | 1.95 | Comerford, Michael E. |
| 23689055 | 3/23/2005 | | 2.40 | Mc Cabe, Scott M. |
| 23689056 | 3/23/2005 | | 5.25 | Erick, Holly A. |
| 23689057 | 3/23/2005 | | 9.15 | Mandel, Lena |
| 23689061 | 3/23/2005 | | 0.15 | Guadalupe, Jessica |
| 23693067 | 3/24/2005 | | 3.75 | Guadalupe, Jessica |
| 23693068 | 3/24/2005 | | 0.45 | Comerford, Michael E. |
| 23693069 | 3/24/2005 | | 0.30 | Milton, Jeffrey |
| 23693073 | 3/24/2005 | | 0.15 | Clark, Jacqueline |
| 23693074 | 3/24/2005 | | 6.30 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23693076 | 3/24/2005 | | 0.60 | Clark, Jacqueline |
| 23693077 | 3/24/2005 | | 4.20 | Esposito, Debra |
| 23693078 | 3/24/2005 | | 2.10 | Erick, Holly A. |
| 23693079 | 3/24/2005 | | 3.90 | Mandel, Lena |
| 23693080 | 3/24/2005 | | 2.10 | Ceron, Rena |
| 23698340 | 3/25/2005 | | 0.90 | Milton, Jeffrey |
| 23698342 | 3/25/2005 | | 1.50 | Ceron, Rena |
| 23698344 | 3/25/2005 | | 1.95 | Comerford, Michael E. |
| 23698345 | 3/25/2005 | | 1.80 | Mandel, Lena |
| 23698346 | 3/25/2005 | | 0.15 | Mandel, Lena |
| 23711039 | 3/29/2005 | | 0.75 | Guadalupe, Jessica |
| 23711040 | 3/29/2005 | | 0.60 | Milton, Jeffrey |
| 23711049 | 3/29/2005 | | 9.45 | Bevilacqua, Theresa |
| 23711050 | 3/29/2005 | | 0.60 | Clark, Jacqueline |
| 23711051 | 3/29/2005 | | 0.60 | Mc Cabe, Scott M. |
| 23711052 | 3/29/2005 | | 0.45 | Comerford, Michael E. |
| 23711053 | 3/29/2005 | | 24.45 | Tagliavia, Jennifer |
| 23711058 | 3/29/2005 | | 0.15 | Mc Cabe, Scott M. |
| 23711064 | 3/29/2005 | | 1.05 | Mc Cabe, Scott M. |
| 23711065 | 3/29/2005 | | 29.70 | Mandel, Lena |
| 23711066 | 3/29/2005 | | 9.15 | Ceron, Rena |
| 23711073 | 3/29/2005 | | 0.90 | Laoutaris, Sophie |
| 23711074 | 3/29/2005 | | 19.35 | Comerford, Michael E. |
| 23711041 | 3/30/2005 | | 1.35 | Naik, Soham D. |
| 23711042 | 3/30/2005 | | 0.30 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23711054 | 3/30/2005 | | 0.75 | Clark, Jacqueline |
| 23711055 | 3/30/2005 | | 8.55 | Bevilacqua, Theresa |
| 23711056 | 3/30/2005 | | 3.75 | Comerford, Michael E. |
| 23711059 | 3/30/2005 | | 13.95 | Mandel, Lena |
| 23711067 | 3/30/2005 | | 0.30 | Esposito, Debra |
| 23711068 | 3/30/2005 | | 26.40 | Ceron, Rena |
| 23711075 | 3/30/2005 | | 2.85 | Barr, Matthew S. |
| 23711076 | 3/30/2005 | | 9.00 | Comerford, Michael E. |
| 23711077 | 3/30/2005 | | 3.45 | Laoutaris, Sophie |
| 23711078 | 3/31/2005 | | 0.30 | Comerford, Michael E. |
| 23717487 | 3/31/2005 | | 0.30 | Comerford, Michael E. |
| 23717491 | 3/31/2005 | | 0.60 | Clark, Jacqueline |
| 23717492 | 3/31/2005 | | 0.75 | Tagliavia, Jennifer |
| 23717493 | 3/31/2005 | | 2.40 | Naik, Soham D. |
| 23717494 | 3/31/2005 | | 5.25 | Comerford, Michael E. |
| 23717495 | 3/31/2005 | | 7.20 | Mandel, Lena |
| 23717497 | 3/31/2005 | | 6.30 | Barr, Matthew S. |
| 23717498 | 3/31/2005 | | 4.95 | Comerford, Michael E. |
| 23726212 | 4/1/2005 | | 0.45 | Mandel, Lena |
| 23726219 | 4/1/2005 | | 3.15 | Ceron, Rena |
| 23726220 | 4/1/2005 | | 22.35 | Barr, Matthew S. |
| 23726221 | 4/2/2005 | | 1.95 | Comerford, Michael E. |
| 23816271 | 4/4/2005 | | 4.50 | Milton, Jeffrey |
| 23816274 | 4/4/2005 | | 0.75 | Clark, Jacqueline |
| 23816275 | 4/4/2005 | | 9.75 | Bevilacqua, Theresa |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23816276 | 4/4/2005 | | 1.80 | Tagliavia, Jennifer |
| 23816277 | 4/4/2005 | | 7.65 | Surace, Janine |
| 23816279 | 4/4/2005 | | 9.60 | Mandel, Lena |
| 23816283 | 4/4/2005 | | 2.40 | Ceron, Rena |
| 23816284 | 4/4/2005 | | 18.30 | Barr, Matthew S. |
| 23816285 | 4/4/2005 | | 7.65 | Comerford, Michael E. |
| 23727972 | 4/5/2005 | | 2.40 | Guadalupe, Jessica |
| 23727974 | 4/5/2005 | | 1.35 | Laoutaris, Sophie |
| 23727975 | 4/5/2005 | | 15.75 | Milton, Jeffrey |
| 23727976 | 4/5/2005 | | 11.25 | Mandel, Lena |
| 23727978 | 4/5/2005 | | 0.15 | Bevilacqua, Theresa |
| 23727979 | 4/5/2005 | | 1.50 | Surace, Janine |
| 23727980 | 4/5/2005 | | 3.30 | Tagliavia, Jennifer |
| 23727981 | 4/5/2005 | | 0.90 | Mandel, Lena |
| 23727992 | 4/5/2005 | | 7.05 | Erick, Holly A. |
| 23727993 | 4/5/2005 | | 2.40 | Tagliavia, Jennifer |
| 23727994 | 4/5/2005 | | 1.05 | Ceron, Rena |
| 23727995 | 4/5/2005 | | 15.00 | Comerford, Michael E. |
| 23727996 | 4/5/2005 | | 33.45 | Barr, Matthew S. |
| 23736223 | 4/6/2005 | | 2.85 | Guadalupe, Jessica |
| 23736224 | 4/6/2005 | | 2.70 | Laoutaris, Sophie |
| 23736227 | 4/6/2005 | | 10.65 | Bevilacqua, Theresa |
| 23736228 | 4/6/2005 | | 6.90 | Barr, Matthew S. |
| 23736229 | 4/6/2005 | | 1.35 | Comerford, Michael E. |
| 23736230 | 4/6/2005 | | 2.10 | Ceron, Rena |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

## PRINTING

|  | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 23736235 | 4/6/2005 | | 1.20 | Ceron, Rena |
| 23736237 | 4/6/2005 | | 6.30 | Comerford, Michael E. |
| 23736238 | 4/6/2005 | | 0.30 | Barr, Matthew S. |
| 23741873 | 4/7/2005 | | 0.90 | Erick, Holly A. |
| 23741877 | 4/7/2005 | | 1.95 | Surace, Janine |
| 23741878 | 4/7/2005 | | 0.30 | Barr, Matthew S. |
| 23741879 | 4/7/2005 | | 10.20 | Comerford, Michael E. |
| 23741880 | 4/7/2005 | | 7.50 | Ceron, Rena |
| 23741881 | 4/7/2005 | | 0.15 | Dailey, Bruce |
| 23741885 | 4/7/2005 | | 1.05 | Erick, Holly A. |
| 23741886 | 4/7/2005 | | 7.80 | Ceron, Rena |
| 23741887 | 4/7/2005 | | 1.95 | Comerford, Michael E. |
| 23746253 | 4/8/2005 | | 0.45 | Guadalupe, Jessica |
| 23746254 | 4/8/2005 | | 1.20 | Erick, Holly A. |
| 23746255 | 4/8/2005 | | 0.30 | Naik, Soham D. |
| 23746257 | 4/8/2005 | | 6.30 | Tagliavia, Jennifer |
| 23746258 | 4/8/2005 | | 0.90 | Ceron, Rena |
| 23746261 | 4/8/2005 | | 2.25 | Ceron, Rena |
| 23746262 | 4/8/2005 | | 17.25 | Dailey, Bruce |
| 23746269 | 4/8/2005 | | 7.35 | Erick, Holly A. |
| 23746270 | 4/8/2005 | | 0.60 | Ceron, Rena |
| 23746271 | 4/8/2005 | | 5.70 | Comerford, Michael E. |
| 23746272 | 4/10/2005 | | 1.65 | Comerford, Michael E. |
| 23752589 | 4/11/2005 | | 0.60 | Naik, Soham D. |
| 23752590 | 4/11/2005 | | 3.15 | Mondelo, Theresa |

MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23752596 | 4/11/2005 | | 5.70 | Clark, Jacqueline |
| 23752597 | 4/11/2005 | | 2.85 | Esposito, Debra |
| 23752598 | 4/11/2005 | | 3.15 | Mc Cabe, Scott M. |
| 23752599 | 4/11/2005 | | 7.95 | Comerford, Michael E. |
| 23752600 | 4/11/2005 | | 3.75 | Laoutaris, Sophie |
| 23752601 | 4/11/2005 | | 7.65 | Ceron, Rena |
| 23752607 | 4/11/2005 | | 0.60 | Mc Cabe, Scott M. |
| 23752610 | 4/11/2005 | | 4.35 | Dailey, Bruce |
| 23752618 | 4/11/2005 | | 1.20 | Erick, Holly A. |
| 23752619 | 4/11/2005 | | 3.60 | Ceron, Rena |
| 23752620 | 4/11/2005 | | 3.60 | Comerford, Michael E. |
| 23756475 | 4/12/2005 | | 0.30 | Guadalupe, Jessica |
| 23756478 | 4/12/2005 | | 0.75 | Mc Cabe, Scott M. |
| 23756479 | 4/12/2005 | | 2.25 | Ceron, Rena |
| 23756480 | 4/12/2005 | | 9.15 | Comerford, Michael E. |
| 23756481 | 4/12/2005 | | 0.30 | Ceron, Rena |
| 23756482 | 4/12/2005 | | 0.90 | Comerford, Michael E. |
| 23756488 | 4/12/2005 | | 14.70 | Ceron, Rena |
| 23760164 | 4/13/2005 | | 4.35 | Guadalupe, Jessica |
| 23760165 | 4/13/2005 | | 0.15 | Naik, Soham D. |
| 23760174 | 4/13/2005 | | 1.80 | Tagliavia, Jennifer |
| 23760175 | 4/13/2005 | | 2.40 | Clark, Jacqueline |
| 23760177 | 4/13/2005 | | 0.30 | Naik, Soham D. |
| 23760178 | 4/13/2005 | | 15.00 | Comerford, Michael E. |
| 23760179 | 4/13/2005 | | 2.10 | Mandel, Lena |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

### PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23760181 | 4/13/2005 | | 0.45 | Comerford, Michael E. |
| 23764842 | 4/14/2005 | | 7.50 | Guadalupe, Jessica |
| 23764843 | 4/14/2005 | | 3.75 | Raval, Abhilash M. |
| 23764844 | 4/14/2005 | | 2.40 | Mandel, Lena |
| 23764850 | 4/14/2005 | | 3.45 | Tagliavia, Jennifer |
| 23764851 | 4/14/2005 | | 34.95 | Bevilacqua, Theresa |
| 23764852 | 4/14/2005 | | 2.10 | Ceron, Rena |
| 23764853 | 4/14/2005 | | 0.30 | Naik, Soham D. |
| 23764854 | 4/14/2005 | | 6.90 | Comerford, Michael E. |
| 23764855 | 4/14/2005 | | 1.95 | Mandel, Lena |
| 23764858 | 4/14/2005 | | 1.20 | Laoutaris, Sophie |
| 23766111 | 4/14/2005 | | 5.25 | Kreller, Thomas R. |
| 23770582 | 4/15/2005 | | 1.35 | Guadalupe, Jessica |
| 23770583 | 4/15/2005 | | 1.35 | Raval, Abhilash M. |
| 23770589 | 4/15/2005 | | 9.30 | Tagliavia, Jennifer |
| 23770590 | 4/15/2005 | | 0.30 | Bevilacqua, Theresa |
| 23770591 | 4/15/2005 | | 0.90 | Comerford, Michael E. |
| 23770592 | 4/15/2005 | | 1.65 | Mandel, Lena |
| 23770596 | 4/15/2005 | | 1.65 | Laoutaris, Sophie |
| 23770593 | 4/17/2005 | | 6.45 | Comerford, Michael E. |
| 23777236 | 4/18/2005 | | 0.30 | Guadalupe, Jessica |
| 23777238 | 4/18/2005 | | 5.55 | Tagliavia, Jennifer |
| 23777239 | 4/18/2005 | | 7.05 | Barr, Matthew S. |
| 23777245 | 4/18/2005 | | 1.50 | Clark, Jacqueline |
| 23777246 | 4/18/2005 | | 1.35 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23777247 | 4/18/2005 | | 2.40 | Mandel, Lena |
| 23777249 | 4/18/2005 | | 6.45 | Comerford, Michael E. |
| 23777251 | 4/18/2005 | | 3.15 | Laoutaris, Sophie |
| 23782421 | 4/19/2005 | | 0.75 | Guadalupe, Jessica |
| 23782423 | 4/19/2005 | | 7.95 | Tagliavia, Jennifer |
| 23782424 | 4/19/2005 | | 4.20 | Barr, Matthew S. |
| 23782428 | 4/19/2005 | | 3.30 | Comerford, Michael E. |
| 23782429 | 4/19/2005 | | 19.95 | Clark, Jacqueline |
| 23782430 | 4/19/2005 | | 0.75 | Milton, Jeffrey |
| 23782431 | 4/19/2005 | | 1.50 | Naik, Soham D. |
| 23782432 | 4/19/2005 | | 0.75 | Mandel, Lena |
| 23786474 | 4/20/2005 | | 0.45 | Guadalupe, Jessica |
| 23786475 | 4/20/2005 | | 0.60 | Naik, Soham D. |
| 23786476 | 4/20/2005 | | 4.05 | Comerford, Michael E. |
| 23786477 | 4/20/2005 | | 4.95 | Milton, Jeffrey |
| 23786479 | 4/20/2005 | | 4.50 | Tagliavia, Jennifer |
| 23786480 | 4/20/2005 | | 13.95 | Barr, Matthew S. |
| 23786482 | 4/20/2005 | | 0.30 | Clark, Jacqueline |
| 23786483 | 4/20/2005 | | 4.65 | Comerford, Michael E. |
| 23786484 | 4/20/2005 | | 2.10 | Mandel, Lena |
| 23786485 | 4/20/2005 | | 1.05 | Milton, Jeffrey |
| 23786486 | 4/20/2005 | | 0.60 | Comerford, Michael E. |
| 23786488 | 4/20/2005 | | 0.60 | Comerford, Michael E. |
| 23786489 | 4/20/2005 | | 0.90 | Surace, Janine |
| 23791361 | 4/21/2005 | | 1.95 | Guadalupe, Jessica |

MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23791362 | 4/21/2005 | | 7.50 | Milton, Jeffrey |
| 23791363 | 4/21/2005 | | 1.95 | Raval, Abhilash M. |
| 23791366 | 4/21/2005 | | 13.05 | Tagliavia, Jennifer |
| 23791367 | 4/21/2005 | | 5.85 | Barr, Matthew S. |
| 23791369 | 4/21/2005 | | 1.35 | Laoutaris, Sophie |
| 23791370 | 4/21/2005 | | 1.05 | Clark, Jacqueline |
| 23791371 | 4/21/2005 | | 1.50 | Ceron, Rena |
| 23791372 | 4/21/2005 | | 0.30 | Naik, Soham D. |
| 23791373 | 4/21/2005 | | 4.20 | Comerford, Michael E. |
| 23791374 | 4/21/2005 | | 1.35 | Mandel, Lena |
| 23791375 | 4/21/2005 | | 1.95 | Comerford, Michael E. |
| 23791376 | 4/21/2005 | | 1.35 | Comerford, Michael E. |
| 23791377 | 4/21/2005 | | 0.90 | Comerford, Michael E. |
| 23797762 | 4/22/2005 | | 3.15 | Raval, Abhilash M. |
| 23797763 | 4/22/2005 | | 1.05 | Janson, Thomas C. |
| 23797764 | 4/22/2005 | | 0.45 | Comerford, Michael E. |
| 23797765 | 4/22/2005 | | 3.15 | Barr, Matthew S. |
| 23797771 | 4/22/2005 | | 4.50 | Laoutaris, Sophie |
| 23797772 | 4/22/2005 | | 2.55 | Bevilacqua, Theresa |
| 23797773 | 4/22/2005 | | 6.30 | Ceron, Rena |
| 23797774 | 4/22/2005 | | 2.55 | Mandel, Lena |
| 23797775 | 4/22/2005 | | 12.15 | Comerford, Michael E. |
| 23797778 | 4/22/2005 | | 0.15 | Surace, Janine |
| 23797779 | 4/22/2005 | | 2.25 | Ceron, Rena |
| 23797780 | 4/22/2005 | | 0.60 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

### PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23797781 | 4/22/2005 | | 0.90 | Dailey, Bruce |
| 23797782 | 4/22/2005 | | 0.30 | Shaw, Anne |
| 23797776 | 4/24/2005 | | 1.50 | Comerford, Michael E. |
| 23807757 | 4/25/2005 | | 3.15 | Tagliavia, Jennifer |
| 23807758 | 4/25/2005 | | 0.30 | Guadalupe, Jessica |
| 23807759 | 4/25/2005 | | 1.95 | Raval, Abhilash M. |
| 23807769 | 4/25/2005 | | 8.85 | Bevilacqua, Theresa |
| 23807770 | 4/25/2005 | | 2.70 | Clark, Jacqueline |
| 23807771 | 4/25/2005 | | 3.45 | Laoutaris, Sophie |
| 23807772 | 4/25/2005 | | 8.70 | Mandel, Lena |
| 23807773 | 4/25/2005 | | 2.85 | Ceron, Rena |
| 23807774 | 4/25/2005 | | 0.60 | Comerford, Michael E. |
| 23807775 | 4/25/2005 | | 0.90 | Comerford, Michael E. |
| 23807776 | 4/25/2005 | | 0.45 | Comerford, Michael E. |
| 23813305 | 4/26/2005 | | 0.30 | Surace, Janine |
| 23813306 | 4/26/2005 | | 2.25 | Carlin, Vincenza M. |
| 23813307 | 4/26/2005 | | 1.80 | Tagliavia, Jennifer |
| 23813308 | 4/26/2005 | | 0.45 | Naik, Soham D. |
| 23813309 | 4/26/2005 | | 3.00 | Barr, Matthew S. |
| 23813310 | 4/26/2005 | | 15.00 | Raval, Abhilash M. |
| 23813311 | 4/26/2005 | | 5.25 | Comerford, Michael E. |
| 23813312 | 4/26/2005 | | 3.60 | Barr, Matthew S. |
| 23813313 | 4/26/2005 | | 7.65 | Comerford, Michael E. |
| 23813318 | 4/26/2005 | | 1.80 | Clark, Jacqueline |
| 23813319 | 4/26/2005 | | 2.55 | Laoutaris, Sophie |

MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23813320 | 4/26/2005 | | 6.60 | Mandel, Lena |
| 23813321 | 4/26/2005 | | 8.25 | Comerford, Michael E. |
| 23813322 | 4/26/2005 | | 0.60 | Mc Cabe, Scott M. |
| 23813323 | 4/26/2005 | | 1.50 | Heckman, Abby L. |
| 23813324 | 4/26/2005 | | 3.00 | Comerford, Michael E. |
| 23813326 | 4/26/2005 | | 0.30 | Comerford, Michael E. |
| 23818979 | 4/27/2005 | | 2.55 | Surace, Janine |
| 23818980 | 4/27/2005 | | 8.40 | Tagliavia, Jennifer |
| 23818981 | 4/27/2005 | | 2.70 | Barr, Matthew S. |
| 23818982 | 4/27/2005 | | 0.30 | Guadalupe, Jessica |
| 23818989 | 4/27/2005 | | 1.80 | Clark, Jacqueline |
| 23818990 | 4/27/2005 | | 6.15 | Guadalupe, Jessica |
| 23818991 | 4/27/2005 | | 5.40 | Mandel, Lena |
| 23818992 | 4/27/2005 | | 6.90 | Comerford, Michael E. |
| 23818995 | 4/27/2005 | | 0.30 | Comerford, Michael E. |
| 23822789 | 4/28/2005 | | 0.60 | Guadalupe, Jessica |
| 23822790 | 4/28/2005 | | 10.50 | Barr, Matthew S. |
| 23822796 | 4/28/2005 | | 0.30 | Tagliavia, Jennifer |
| 23822797 | 4/28/2005 | | 3.60 | Bevilacqua, Theresa |
| 23822798 | 4/28/2005 | | 2.10 | Ceron, Rena |
| 23822799 | 4/28/2005 | | 5.40 | Mandel, Lena |
| 23822800 | 4/28/2005 | | 4.05 | Comerford, Michael E. |
| 23822802 | 4/28/2005 | | 1.65 | Heckman, Abby L. |
| 23822803 | 4/28/2005 | | 1.50 | Comerford, Michael E. |
| 23822804 | 4/28/2005 | | 2.40 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23830100 | 4/29/2005 | | 1.95 | Guadalupe, Jessica |
| 23830101 | 4/29/2005 | | 4.05 | Barr, Matthew S. |
| 23830104 | 4/29/2005 | | 2.85 | Bevilacqua, Theresa |
| 23830105 | 4/29/2005 | | 0.15 | Guadalupe, Jessica |
| 23830106 | 4/29/2005 | | 16.05 | Mandel, Lena |
| 23830107 | 4/29/2005 | | 0.45 | Ceron, Rena |
| 23830108 | 4/29/2005 | | 2.10 | Mandel, Lena |
| 23837548 | 5/1/2005 | | 3.30 | Comerford, Michael E. |
| 23837542 | 5/2/2005 | | 2.40 | Guadalupe, Jessica |
| 23837543 | 5/2/2005 | | 3.45 | Barr, Matthew S. |
| 23837549 | 5/2/2005 | | 0.45 | Clark, Jacqueline |
| 23837550 | 5/2/2005 | | 0.30 | Ceron, Rena |
| 23837551 | 5/2/2005 | | 2.40 | Naik, Soham D. |
| 23837552 | 5/2/2005 | | 1.05 | Tagliavia, Jennifer |
| 23837553 | 5/2/2005 | | 0.45 | Comerford, Michael E. |
| 23837554 | 5/2/2005 | | 0.45 | Comerford, Michael E. |
| 23837555 | 5/2/2005 | | 1.20 | Comerford, Michael E. |
| 23837557 | 5/2/2005 | | 0.15 | Comerford, Michael E. |
| 23837560 | 5/2/2005 | | 1.20 | Comerford, Michael E. |
| 23837561 | 5/2/2005 | | 0.30 | Mandel, Lena |
| 23843899 | 5/3/2005 | | 10.05 | Barr, Matthew S. |
| 23843900 | 5/3/2005 | | 0.60 | Guadalupe, Jessica |
| 23843911 | 5/3/2005 | | 6.30 | Comerford, Michael E. |
| 23843912 | 5/3/2005 | | 3.30 | Tagliavia, Jennifer |
| 23843913 | 5/3/2005 | | 0.90 | Clark, Jacqueline |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

### PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23843925 | 5/3/2005 | | 0.75 | Heckman, Abby L. |
| 23843927 | 5/3/2005 | | 1.80 | Comerford, Michael E. |
| 23843930 | 5/3/2005 | | 0.45 | Comerford, Michael E. |
| 23843901 | 5/4/2005 | | 0.90 | Guadalupe, Jessica |
| 23843902 | 5/4/2005 | | 3.60 | Barr, Matthew S. |
| 23843903 | 5/4/2005 | | 1.50 | Naik, Soham D. |
| 23843914 | 5/4/2005 | | 2.55 | Clark, Jacqueline |
| 23843915 | 5/4/2005 | | 2.10 | Comerford, Michael E. |
| 23843916 | 5/4/2005 | | 3.15 | Mandel, Lena |
| 23843923 | 5/4/2005 | | 3.00 | Ceron, Rena |
| 23843924 | 5/4/2005 | | 1.80 | Ceron, Rena |
| 23843926 | 5/4/2005 | | 0.90 | Heckman, Abby L. |
| 23843931 | 5/4/2005 | | 2.25 | Comerford, Michael E. |
| 23843932 | 5/4/2005 | | 6.00 | Milton, Jeffrey |
| 23843917 | 5/5/2005 | | 10.80 | Comerford, Michael E. |
| 23843928 | 5/5/2005 | | 0.15 | Comerford, Michael E. |
| 23848738 | 5/5/2005 | | 0.75 | Guadalupe, Jessica |
| 23848739 | 5/5/2005 | | 1.05 | Barr, Matthew S. |
| 23848740 | 5/5/2005 | | 2.85 | Milton, Jeffrey |
| 23848746 | 5/5/2005 | | 3.30 | Comerford, Michael E. |
| 23848749 | 5/5/2005 | | 0.60 | Ceron, Rena |
| 23848750 | 5/5/2005 | | 2.55 | Comerford, Michael E. |
| 23848754 | 5/5/2005 | | 0.30 | Milton, Jeffrey |
| 23853413 | 5/6/2005 | | 0.45 | Naik, Soham D. |
| 23853415 | 5/6/2005 | | 2.10 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23853416 | 5/6/2005 | | 1.95 | Comerford, Michael E. |
| 23853417 | 5/6/2005 | | 4.35 | Mandel, Lena |
| 23853420 | 5/6/2005 | | 0.45 | Comerford, Michael E. |
| 23853422 | 5/6/2005 | | 0.15 | Heckman, Abby L. |
| 23853419 | 5/8/2005 | | 0.30 | Comerford, Michael E. |
| 23853421 | 5/8/2005 | | 2.85 | Comerford, Michael E. |
| 23853423 | 5/8/2005 | | 0.15 | Comerford, Michael E. |
| 23853428 | 5/8/2005 | | 3.60 | Comerford, Michael E. |
| 23860370 | 5/9/2005 | | 21.45 | Clark, Jacqueline |
| 23860371 | 5/9/2005 | | 2.55 | Tagliavia, Jennifer |
| 23860372 | 5/9/2005 | | 4.80 | Barr, Matthew S. |
| 23860373 | 5/9/2005 | | 0.90 | Gargano, Denise M. |
| 23860374 | 5/9/2005 | | 1.35 | Comerford, Michael E. |
| 23860375 | 5/9/2005 | | 3.30 | Comerford, Michael E. |
| 23866153 | 5/10/2005 | | 5.40 | Guadalupe, Jessica |
| 23866154 | 5/10/2005 | | 2.10 | Traylor, Robin |
| 23866155 | 5/10/2005 | | 7.05 | Milton, Jeffrey |
| 23866156 | 5/10/2005 | | 0.60 | Comerford, Michael E. |
| 23866161 | 5/10/2005 | | 4.95 | Barr, Matthew S. |
| 23866162 | 5/10/2005 | | 2.85 | Comerford, Michael E. |
| 23866163 | 5/10/2005 | | 8.55 | Mandel, Lena |
| 23866168 | 5/10/2005 | | 11.40 | Comerford, Michael E. |
| 23866170 | 5/10/2005 | | 4.05 | Comerford, Michael E. |
| 23866169 | 5/11/2005 | | 0.75 | Comerford, Michael E. |
| 23870371 | 5/11/2005 | | 3.00 | Surace, Janine |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

### PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23870372 | 5/11/2005 | | 0.75 | Guadalupe, Jessica |
| 23870373 | 5/11/2005 | | 6.30 | Milton, Jeffrey |
| 23870374 | 5/11/2005 | | 12.90 | Bevilacqua, Theresa |
| 23870375 | 5/11/2005 | | 1.05 | Comerford, Michael E. |
| 23870376 | 5/11/2005 | | 1.05 | Mandel, Lena |
| 23870378 | 5/11/2005 | | 0.60 | Comerford, Michael E. |
| 23870380 | 5/11/2005 | | 3.00 | Comerford, Michael E. |
| 23870385 | 5/11/2005 | | 7.80 | Laoutaris, Sophie |
| 23870386 | 5/11/2005 | | 5.70 | Comerford, Michael E. |
| 23870379 | 5/12/2005 | | 1.65 | Comerford, Michael E. |
| 23870381 | 5/12/2005 | | 0.15 | Comerford, Michael E. |
| 23874253 | 5/12/2005 | | 4.65 | Surace, Janine |
| 23874254 | 5/12/2005 | | 2.25 | Guadalupe, Jessica |
| 23874255 | 5/12/2005 | | 7.65 | Naik, Soham D. |
| 23874256 | 5/12/2005 | | 2.55 | Milton, Jeffrey |
| 23874260 | 5/12/2005 | | 0.15 | Mc Cabe, Scott M. |
| 23874261 | 5/12/2005 | | 2.85 | Tagliavia, Jennifer |
| 23874262 | 5/12/2005 | | 1.20 | Mandel, Lena |
| 23874263 | 5/12/2005 | | 2.85 | Comerford, Michael E. |
| 23874267 | 5/12/2005 | | 7.20 | Laoutaris, Sophie |
| 23874268 | 5/12/2005 | | 8.55 | Comerford, Michael E. |
| 23874269 | 5/12/2005 | | 5.55 | Mandel, Lena |
| 23874270 | 5/12/2005 | | 2.70 | Milton, Jeffrey |
| 23878714 | 5/13/2005 | | 6.75 | Barr, Matthew S. |
| 23878715 | 5/13/2005 | | 1.50 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23878717 | 5/13/2005 | | 1.50 | Comerford, Michael E. |
| 23878718 | 5/13/2005 | | 0.30 | Mandel, Lena |
| 23878720 | 5/13/2005 | | 5.10 | Milton, Jeffrey |
| 23878721 | 5/14/2005 | | 1.20 | Milton, Jeffrey |
| 23886228 | 5/16/2005 | | 1.50 | Guadalupe, Jessica |
| 23886231 | 5/16/2005 | | 0.15 | Ceron, Rena |
| 23886232 | 5/16/2005 | | 1.65 | Comerford, Michael E. |
| 23886234 | 5/16/2005 | | 1.35 | Ceron, Rena |
| 23886235 | 5/16/2005 | | 3.60 | Clark, Jacqueline |
| 23886238 | 5/16/2005 | | 11.10 | Comerford, Michael E. |
| 23886239 | 5/16/2005 | | 1.05 | Mandel, Lena |
| 23886243 | 5/16/2005 | | 0.30 | Mc Cabe, Scott M. |
| 23886244 | 5/16/2005 | | 4.05 | Guadalupe, Jessica |
| 23886240 | 5/17/2005 | | 3.00 | Comerford, Michael E. |
| 23891540 | 5/17/2005 | | 5.85 | Barr, Matthew S. |
| 23891541 | 5/17/2005 | | 1.95 | Comerford, Michael E. |
| 23891542 | 5/17/2005 | | 3.45 | Mandel, Lena |
| 23891544 | 5/17/2005 | | 0.15 | Erick, Holly A. |
| 23891545 | 5/17/2005 | | 0.75 | Heckman, Abby L. |
| 23891547 | 5/17/2005 | | 0.75 | Milton, Jeffrey |
| 23891548 | 5/17/2005 | | 3.00 | Milton, Jeffrey |
| 23895065 | 5/18/2005 | | 3.60 | Guadalupe, Jessica |
| 23895066 | 5/18/2005 | | 4.20 | Raval, Abhilash M. |
| 23895071 | 5/18/2005 | | 2.10 | Tagliavia, Jennifer |
| 23895072 | 5/18/2005 | | 0.90 | Mc Cabe, Scott M. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23895073 | 5/18/2005 | | 4.80 | Barr, Matthew S. |
| 23895074 | 5/18/2005 | | 4.80 | Mandel, Lena |
| 23895075 | 5/18/2005 | | 1.05 | Comerford, Michael E. |
| 23895078 | 5/18/2005 | | 2.40 | Erick, Holly A. |
| 23895080 | 5/18/2005 | | 4.05 | Naik, Soham D. |
| 23895083 | 5/18/2005 | | 15.75 | Comerford, Michael E. |
| 23895084 | 5/18/2005 | | 11.55 | Milton, Jeffrey |
| 23895085 | 5/18/2005 | | 2.10 | Mandel, Lena |
| 23895086 | 5/18/2005 | | 1.20 | Milton, Jeffrey |
| 23895076 | 5/19/2005 | | 1.20 | Comerford, Michael E. |
| 23898714 | 5/19/2005 | | 3.90 | Raval, Abhilash M. |
| 23898719 | 5/19/2005 | | 5.40 | Tagliavia, Jennifer |
| 23898720 | 5/19/2005 | | 1.35 | Mandel, Lena |
| 23898721 | 5/19/2005 | | 1.50 | Clark, Jacqueline |
| 23898723 | 5/19/2005 | | 5.25 | Comerford, Michael E. |
| 23898724 | 5/19/2005 | | 5.40 | Milton, Jeffrey |
| 23902064 | 5/20/2005 | | 5.85 | Guadalupe, Jessica |
| 23902065 | 5/20/2005 | | 10.20 | Raval, Abhilash M. |
| 23902071 | 5/20/2005 | | 7.35 | Barr, Matthew S. |
| 23902072 | 5/20/2005 | | 5.40 | Surace, Janine |
| 23902073 | 5/20/2005 | | 1.50 | Comerford, Michael E. |
| 23902074 | 5/20/2005 | | 2.55 | Mandel, Lena |
| 23902078 | 5/20/2005 | | 0.45 | Clark, Jacqueline |
| 23902079 | 5/20/2005 | | 0.60 | Heckman, Abby L. |
| 23902080 | 5/20/2005 | | 0.90 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

### PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23902083 | 5/20/2005 | | 3.90 | Milton, Jeffrey |
| 23902075 | 5/21/2005 | | 1.95 | Comerford, Michael E. |
| 23902076 | 5/22/2005 | | 1.05 | Comerford, Michael E. |
| 23911025 | 5/23/2005 | | 13.80 | Raval, Abhilash M. |
| 23911032 | 5/23/2005 | | 1.95 | Tagliavia, Jennifer |
| 23911033 | 5/23/2005 | | 2.25 | Surace, Janine |
| 23911034 | 5/23/2005 | | 14.70 | Ceron, Rena |
| 23911035 | 5/23/2005 | | 17.40 | Mandel, Lena |
| 23911036 | 5/23/2005 | | 10.95 | Barr, Matthew S. |
| 23911037 | 5/23/2005 | | 1.95 | Comerford, Michael E. |
| 23911038 | 5/23/2005 | | 10.65 | Mandel, Lena |
| 23911039 | 5/23/2005 | | 0.45 | Heckman, Abby L. |
| 23911040 | 5/23/2005 | | 1.20 | Comerford, Michael E. |
| 23911041 | 5/23/2005 | | 5.40 | Milton, Jeffrey |
| 23911048 | 5/23/2005 | | 0.15 | Ceron, Rena |
| 23911049 | 5/23/2005 | | 2.70 | Bulow, Alessandra |
| 23915503 | 5/24/2005 | | 20.10 | Tagliavia, Jennifer |
| 23915504 | 5/24/2005 | | 2.10 | Ceron, Rena |
| 23915505 | 5/24/2005 | | 11.25 | Comerford, Michael E. |
| 23915506 | 5/24/2005 | | 6.15 | Barr, Matthew S. |
| 23915507 | 5/24/2005 | | 0.90 | Bevilacqua, Theresa |
| 23915508 | 5/24/2005 | | 5.10 | Mandel, Lena |
| 23915509 | 5/24/2005 | | 1.50 | Heckman, Abby L. |
| 23915513 | 5/24/2005 | | 1.20 | Ceron, Rena |
| 23915514 | 5/24/2005 | | 12.60 | Milton, Jeffrey |

# MILBANK, TWEED, HADLEY & McCLOY   LLP
March 1, 2005 through May 31, 2005
## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23915515 | 5/24/2005 | | 1.50 | Bulow, Alessandra |
| 23919477 | 5/25/2005 | | 2.85 | Guadalupe, Jessica |
| 23919478 | 5/25/2005 | | 2.70 | Raval, Abhilash M. |
| 23919479 | 5/25/2005 | | 7.80 | Esposito, Debra |
| 23919486 | 5/25/2005 | | 1.50 | Comerford, Michael E. |
| 23919487 | 5/25/2005 | | 2.25 | Naik, Soham D. |
| 23919488 | 5/25/2005 | | 2.10 | Bevilacqua, Theresa |
| 23919489 | 5/25/2005 | | 0.75 | Comerford, Michael E. |
| 23919490 | 5/25/2005 | | 5.85 | Mandel, Lena |
| 23919492 | 5/25/2005 | | 1.95 | Erick, Holly A. |
| 23919493 | 5/25/2005 | | 1.80 | Comerford, Michael E. |
| 23919499 | 5/25/2005 | | 6.90 | Milton, Jeffrey |
| 23919501 | 5/25/2005 | | 0.60 | Ceron, Rena |
| 23923547 | 5/26/2005 | | 4.80 | Guadalupe, Jessica |
| 23923548 | 5/26/2005 | | 8.85 | Raval, Abhilash M. |
| 23923555 | 5/26/2005 | | 4.80 | Bevilacqua, Theresa |
| 23923556 | 5/26/2005 | | 2.40 | Barr, Matthew S. |
| 23923557 | 5/26/2005 | | 0.60 | Naik, Soham D. |
| 23923558 | 5/26/2005 | | 8.85 | Mandel, Lena |
| 23923560 | 5/26/2005 | | 2.40 | Comerford, Michael E. |
| 23923563 | 5/26/2005 | | 1.65 | Tagliavia, Jennifer |
| 23923564 | 5/26/2005 | | 6.90 | Comerford, Michael E. |
| 23923565 | 5/26/2005 | | 3.00 | Mandel, Lena |
| 23923566 | 5/27/2005 | | 0.90 | Comerford, Michael E. |
| 23930487 | 5/27/2005 | | 5.70 | Guadalupe, Jessica |

MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23930488 | 5/27/2005 | | 16.50 | Raval, Abhilash M. |
| 23930491 | 5/27/2005 | | 2.40 | Naik, Soham D. |
| 23930492 | 5/27/2005 | | 7.50 | Ceron, Rena |
| 23930493 | 5/27/2005 | | 0.90 | Comerford, Michael E. |
| 23930495 | 5/27/2005 | | 9.45 | Barr, Matthew S. |
| 23930496 | 5/27/2005 | | 11.10 | Comerford, Michael E. |
| 23930497 | 5/27/2005 | | 16.20 | Mandel, Lena |
| 23940531 | 5/31/2005 | | 4.80 | Tagliavia, Jennifer |
| 23940532 | 5/31/2005 | | 2.25 | Ceron, Rena |
| 23940533 | 5/31/2005 | | 0.75 | Naik, Soham D. |
| 23940534 | 5/31/2005 | | 2.85 | Comerford, Michael E. |
| 23940538 | 5/31/2005 | | 5.25 | Carlin, Vincenza M. |
| 23940539 | 5/31/2005 | | 1.35 | Comerford, Michael E. |
| 23940540 | 5/31/2005 | | 2.40 | Comerford, Michael E. |
| 23940541 | 5/31/2005 | | 0.15 | Heckman, Abby L. |
| 23940543 | 5/31/2005 | | 10.35 | Barr, Matthew S. |
| 23940544 | 5/31/2005 | | 17.70 | Comerford, Michael E. |
| 23940546 | 5/31/2005 | | 0.15 | Naik, Soham D. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

**SEARCHES**

|  | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 23788467 | 3/11/2005 | LivEdgar | 36.93 | Kashansky, Jordan |
| 23788468 | 3/29/2005 | LivEdgar | 15.21 | Naik, Soham D. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

**SEC DAY**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23629356 | 3/2/2005 | | 65.00 | Bevilacqua, Theresa |
| 23614089 | 3/3/2005 | | 130.00 | Tagliavia, Jennifer |
| 23629354 | 3/3/2005 | | 195.00 | Surace, Janine |
| 23614090 | 3/4/2005 | | 65.00 | Tagliavia, Jennifer |
| 23614091 | 3/4/2005 | | 65.00 | Bevilacqua, Theresa |
| 23629357 | 3/4/2005 | | 260.00 | Surace, Janine |
| 23638379 | 3/7/2005 | | 97.50 | Tagliavia, Jennifer |
| 23656001 | 3/7/2005 | | 32.50 | Esposito, Debra |
| 23629358 | 3/8/2005 | | 65.00 | Bevilacqua, Theresa |
| 23638380 | 3/8/2005 | | 162.50 | Tagliavia, Jennifer |
| 23633786 | 3/9/2005 | | 65.00 | Bevilacqua, Theresa |
| 23633787 | 3/9/2005 | | 81.25 | Surace, Janine |
| 23638381 | 3/9/2005 | | 130.00 | Tagliavia, Jennifer |
| 23638382 | 3/10/2005 | | 162.50 | Tagliavia, Jennifer |
| 23638383 | 3/10/2005 | | 48.75 | Surace, Janine |
| 23643735 | 3/10/2005 | | 65.00 | Bevilacqua, Theresa |
| 23643736 | 3/11/2005 | | 65.00 | Bevilacqua, Theresa |
| 23651235 | 3/11/2005 | | 97.50 | Tagliavia, Jennifer |
| 23651236 | 3/14/2005 | | 97.50 | Bevilacqua, Theresa |
| 23651237 | 3/14/2005 | | 16.25 | Surace, Janine |
| 23656002 | 3/14/2005 | | 130.00 | Tagliavia, Jennifer |
| 23661285 | 3/15/2005 | | 97.50 | Bevilacqua, Theresa |
| 23661286 | 3/16/2005 | | 65.00 | Bevilacqua, Theresa |
| 23677398 | 3/17/2005 | | 130.00 | Tagliavia, Jennifer |
| 23683287 | 3/17/2005 | | 32.50 | Esposito, Debra |

### MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

**SEC DAY**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23677399 | 3/18/2005 | | 65.00 | Bevilacqua, Theresa |
| 23677400 | 3/18/2005 | | 227.50 | Tagliavia, Jennifer |
| 23683288 | 3/18/2005 | | 97.50 | Esposito, Debra |
| 23677381 | 3/21/2005 | | 65.00 | Laoutaris, Sophie |
| 23677397 | 3/21/2005 | | 16.25 | Laoutaris, Sophie |
| 23677401 | 3/21/2005 | | 32.50 | Laoutaris, Sophie |
| 23683286 | 3/21/2005 | | 32.50 | Gargano, Denise M. |
| 23687400 | 3/21/2005 | | 97.50 | Tagliavia, Jennifer |
| 23691454 | 3/21/2005 | | 32.50 | Esposito, Debra |
| 23683289 | 3/22/2005 | | 32.50 | Laoutaris, Sophie |
| 23687401 | 3/22/2005 | | 130.00 | Tagliavia, Jennifer |
| 23687402 | 3/23/2005 | | 32.50 | Bevilacqua, Theresa |
| 23687403 | 3/23/2005 | | 32.50 | Laoutaris, Sophie |
| 23687404 | 3/23/2005 | | 32.50 | Laoutaris, Sophie |
| 23691451 | 3/23/2005 | | 130.00 | Tagliavia, Jennifer |
| 23691452 | 3/23/2005 | | 65.00 | Tagliavia, Jennifer |
| 23691455 | 3/23/2005 | | 65.00 | Esposito, Debra |
| 23691456 | 3/23/2005 | | 65.00 | Tagliavia, Jennifer |
| 23707777 | 3/23/2005 | | 65.00 | Guadalupe, Jessica |
| 23691453 | 3/24/2005 | | 130.00 | Tagliavia, Jennifer |
| 23697044 | 3/24/2005 | | 32.50 | Bevilacqua, Theresa |
| 23697047 | 3/24/2005 | | 65.00 | Esposito, Debra |
| 23697049 | 3/24/2005 | | 48.75 | Laoutaris, Sophie |
| 23697045 | 3/25/2005 | | 32.50 | Bevilacqua, Theresa |
| 23705018 | 3/25/2005 | | 97.50 | Tagliavia, Jennifer |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

**SEC DAY**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23705019 | 3/28/2005 | | 65.00 | Tagliavia, Jennifer |
| 23705020 | 3/28/2005 | | 97.50 | Tagliavia, Jennifer |
| 23729574 | 3/28/2005 | | 32.50 | Esposito, Debra |
| 23705021 | 3/29/2005 | | 32.50 | Tagliavia, Jennifer |
| 23705023 | 3/29/2005 | | 65.00 | Tagliavia, Jennifer |
| 23705024 | 3/29/2005 | | 16.25 | Laoutaris, Sophie |
| 23707782 | 3/29/2005 | | 130.00 | Bevilacqua, Theresa |
| 23715908 | 3/29/2005 | | 32.50 | Bevilacqua, Theresa |
| 23729575 | 3/29/2005 | | 32.50 | Esposito, Debra |
| 23729581 | 3/29/2005 | | 32.50 | Esposito, Debra |
| 23740142 | 3/29/2005 | | 32.50 | Guadalupe, Jessica |
| 23707783 | 3/30/2005 | | 65.00 | Bevilacqua, Theresa |
| 23707784 | 3/30/2005 | | 97.50 | Tagliavia, Jennifer |
| 23707786 | 3/30/2005 | | 32.50 | Laoutaris, Sophie |
| 23707787 | 3/30/2005 | | 130.00 | Bevilacqua, Theresa |
| 23707788 | 3/30/2005 | | 65.00 | Tagliavia, Jennifer |
| 23707789 | 3/30/2005 | | 32.50 | Laoutaris, Sophie |
| 23707790 | 3/30/2005 | | 48.75 | Laoutaris, Sophie |
| 23729582 | 3/30/2005 | | 32.50 | Esposito, Debra |
| 23715905 | 3/31/2005 | | 65.00 | Bevilacqua, Theresa |
| 23715906 | 3/31/2005 | | 130.00 | Tagliavia, Jennifer |
| 23715907 | 3/31/2005 | | 48.75 | Laoutaris, Sophie |
| 23729577 | 4/1/2005 | | 130.00 | Tagliavia, Jennifer |
| 23729578 | 4/4/2005 | | 97.50 | Tagliavia, Jennifer |
| 23729579 | 4/4/2005 | | 65.00 | Bevilacqua, Theresa |

# MILBANK, TWEED, HADLEY & McCLOY   LLP
March 1, 2005 through May 31, 2005
## SEC DAY

|  | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23729576 | 4/5/2005 | | 16.25 | Laoutaris, Sophie |
| 23729580 | 4/5/2005 | | 65.00 | Bevilacqua, Theresa |
| 23729583 | 4/5/2005 | | 32.50 | Tagliavia, Jennifer |
| 23734608 | 4/6/2005 | | 16.25 | Laoutaris, Sophie |
| 23734610 | 4/6/2005 | | 65.00 | Bevilacqua, Theresa |
| 23734611 | 4/6/2005 | | 130.00 | Tagliavia, Jennifer |
| 23734612 | 4/6/2005 | | 81.25 | Laoutaris, Sophie |
| 23740150 | 4/6/2005 | | 32.50 | Bevilacqua, Theresa |
| 23740148 | 4/7/2005 | | 130.00 | Tagliavia, Jennifer |
| 23763273 | 4/7/2005 | | 32.50 | Guadalupe, Jessica |
| 23744618 | 4/8/2005 | | 130.00 | Tagliavia, Jennifer |
| 23744619 | 4/8/2005 | | 32.50 | Laoutaris, Sophie |
| 23750952 | 4/11/2005 | | 32.50 | Bevilacqua, Theresa |
| 23750953 | 4/11/2005 | | 97.50 | Tagliavia, Jennifer |
| 23768982 | 4/11/2005 | | 97.50 | Esposito, Debra |
| 23775634 | 4/12/2005 | | 97.50 | Tagliavia, Jennifer |
| 23758500 | 4/13/2005 | | 32.50 | Laoutaris, Sophie |
| 23775635 | 4/13/2005 | | 32.50 | Tagliavia, Jennifer |
| 23763278 | 4/14/2005 | | 32.50 | Laoutaris, Sophie |
| 23768983 | 4/14/2005 | | 65.00 | Bevilacqua, Theresa |
| 23775636 | 4/14/2005 | | 130.00 | Tagliavia, Jennifer |
| 23806088 | 4/14/2005 | | 130.00 | Guadalupe, Jessica |
| 23775637 | 4/15/2005 | | 65.00 | Tagliavia, Jennifer |
| 23775638 | 4/18/2005 | | 32.50 | Surace, Janine |
| 23775639 | 4/18/2005 | | 130.00 | Tagliavia, Jennifer |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

**SEC DAY**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 23775640 | 4/18/2005 | | 16.25 | Laoutaris, Sophie |
| 23780813 | 4/19/2005 | | 97.50 | Tagliavia, Jennifer |
| 23784508 | 4/20/2005 | | 16.25 | Gargano, Denise M. |
| 23784511 | 4/20/2005 | | 16.25 | Surace, Janine |
| 23784512 | 4/20/2005 | | 16.25 | Surace, Janine |
| 23789846 | 4/20/2005 | | 130.00 | Tagliavia, Jennifer |
| 23789845 | 4/21/2005 | | 32.50 | Tagliavia, Jennifer |
| 23789847 | 4/21/2005 | | 162.50 | Tagliavia, Jennifer |
| 23789848 | 4/21/2005 | | 48.75 | Laoutaris, Sophie |
| 23806098 | 4/21/2005 | | 130.00 | Bevilacqua, Theresa |
| 23796082 | 4/22/2005 | | 130.00 | Tagliavia, Jennifer |
| 23796083 | 4/22/2005 | | 16.25 | Laoutaris, Sophie |
| 23806099 | 4/22/2005 | | 65.00 | Bevilacqua, Theresa |
| 23806100 | 4/25/2005 | | 65.00 | Tagliavia, Jennifer |
| 23817462 | 4/26/2005 | | 97.50 | Tagliavia, Jennifer |
| 23817463 | 4/27/2005 | | 97.50 | Tagliavia, Jennifer |
| 23828640 | 4/27/2005 | | 32.50 | Bevilacqua, Theresa |
| 23821327 | 4/28/2005 | | 162.50 | Tagliavia, Jennifer |
| 23821328 | 4/28/2005 | | 16.25 | Laoutaris, Sophie |
| 23821329 | 4/28/2005 | | 16.25 | Surace, Janine |
| 23828641 | 4/28/2005 | | 32.50 | Bevilacqua, Theresa |
| 23838936 | 5/2/2005 | | 65.00 | Tagliavia, Jennifer |
| 23838937 | 5/2/2005 | | 16.25 | Laoutaris, Sophie |
| 23838941 | 5/2/2005 | | 16.25 | Laoutaris, Sophie |
| 23851844 | 5/3/2005 | | 65.00 | Bevilacqua, Theresa |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

**SEC DAY**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23858718 | 5/3/2005 | | 97.50 | Tagliavia, Jennifer |
| 23844554 | 5/4/2005 | | 16.25 | Laoutaris, Sophie |
| 23844560 | 5/4/2005 | | 81.25 | Laoutaris, Sophie |
| 23844561 | 5/4/2005 | | 16.25 | Laoutaris, Sophie |
| 23849399 | 5/5/2005 | | 16.25 | Laoutaris, Sophie |
| 23864530 | 5/9/2005 | | 16.25 | Gargano, Denise M. |
| 23864531 | 5/9/2005 | | 32.50 | Tagliavia, Jennifer |
| 23864532 | 5/10/2005 | | 65.00 | Tagliavia, Jennifer |
| 23868770 | 5/10/2005 | | 65.00 | Bevilacqua, Theresa |
| 23864533 | 5/11/2005 | | 48.75 | Surace, Janine |
| 23868771 | 5/11/2005 | | 65.00 | Laoutaris, Sophie |
| 23872604 | 5/11/2005 | | 65.00 | Bevilacqua, Theresa |
| 23872605 | 5/11/2005 | | 97.50 | Tagliavia, Jennifer |
| 23889889 | 5/11/2005 | | 32.50 | Gargano, Denise M. |
| 23872607 | 5/12/2005 | | 48.75 | Laoutaris, Sophie |
| 23877082 | 5/12/2005 | | 162.50 | Tagliavia, Jennifer |
| 23877083 | 5/13/2005 | | 65.00 | Tagliavia, Jennifer |
| 23884606 | 5/16/2005 | | 130.00 | Tagliavia, Jennifer |
| 23889887 | 5/17/2005 | | 97.50 | Tagliavia, Jennifer |
| 23893425 | 5/18/2005 | | 113.75 | Tagliavia, Jennifer |
| 23893428 | 5/18/2005 | | 16.25 | Laoutaris, Sophie |
| 23897104 | 5/19/2005 | | 130.00 | Tagliavia, Jennifer |
| 23900482 | 5/19/2005 | | 32.50 | Bevilacqua, Theresa |
| 23900478 | 5/20/2005 | | 32.50 | Surace, Janine |
| 23900479 | 5/20/2005 | | 130.00 | Tagliavia, Jennifer |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

**SEC DAY**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23900481 | 5/20/2005 | | 32.50 | Tagliavia, Jennifer |
| 23900483 | 5/20/2005 | | 16.25 | Laoutaris, Sophie |
| 23909411 | 5/23/2005 | | 65.00 | Bevilacqua, Theresa |
| 23913796 | 5/23/2005 | | 162.50 | Tagliavia, Jennifer |
| 23913797 | 5/23/2005 | | 178.75 | Laoutaris, Sophie |
| 23913798 | 5/24/2005 | | 97.50 | Tagliavia, Jennifer |
| 23913800 | 5/24/2005 | | 32.50 | Laoutaris, Sophie |
| 23917747 | 5/24/2005 | | 65.00 | Bevilacqua, Theresa |
| 23921961 | 5/24/2005 | | 65.00 | Guadalupe, Jessica |
| 23917748 | 5/25/2005 | | 65.00 | Bevilacqua, Theresa |
| 23917749 | 5/25/2005 | | 130.00 | Tagliavia, Jennifer |
| 23917755 | 5/25/2005 | | 48.75 | Laoutaris, Sophie |
| 23943940 | 5/25/2005 | | 65.00 | Esposito, Debra |
| 23921968 | 5/26/2005 | | 130.00 | Tagliavia, Jennifer |
| 23921970 | 5/26/2005 | | 32.50 | Tagliavia, Jennifer |
| 23928943 | 5/26/2005 | | 48.75 | Gargano, Denise M. |
| 23928944 | 5/27/2005 | | 32.50 | Bevilacqua, Theresa |
| 23943942 | 5/27/2005 | | 130.00 | Tagliavia, Jennifer |
| 23943941 | 5/31/2005 | | 97.50 | Tagliavia, Jennifer |
| 23943943 | 5/31/2005 | | 130.00 | Tagliavia, Jennifer |
| 23945537 | 5/31/2005 | | 32.50 | Gargano, Denise M. |
| 23945539 | 5/31/2005 | | 32.50 | Gargano, Denise M. |
| 23945540 | 5/31/2005 | | 32.50 | Gargano, Denise M. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

**SEC SUP DAY**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23629359 | 3/1/2005 | | 97.50 | Surace, Janine |
| 23621481 | 3/2/2005 | | 32.50 | Mondelo, Theresa |
| 23629355 | 3/2/2005 | | 65.00 | Surace, Janine |
| 23621482 | 3/3/2005 | | 130.00 | Guadalupe, Jessica |
| 23621483 | 3/4/2005 | | 130.00 | Guadalupe, Jessica |
| 23621484 | 3/7/2005 | | 32.50 | Bevilacqua, Theresa |
| 23667736 | 3/7/2005 | | 178.75 | Guadalupe, Jessica |
| 23667737 | 3/8/2005 | | 130.00 | Guadalupe, Jessica |
| 23667738 | 3/9/2005 | | 48.75 | Guadalupe, Jessica |
| 23667739 | 3/10/2005 | | 32.50 | Guadalupe, Jessica |
| 23667740 | 3/11/2005 | | 97.50 | Guadalupe, Jessica |
| 23687395 | 3/14/2005 | | 32.50 | Guadalupe, Jessica |
| 23687396 | 3/15/2005 | | 32.50 | Guadalupe, Jessica |
| 23687397 | 3/16/2005 | | 32.50 | Guadalupe, Jessica |
| 23667743 | 3/17/2005 | | 32.50 | Surace, Janine |
| 23687398 | 3/17/2005 | | 48.75 | Guadalupe, Jessica |
| 23667744 | 3/18/2005 | | 32.50 | Surace, Janine |
| 23687399 | 3/18/2005 | | 32.50 | Guadalupe, Jessica |
| 23707778 | 3/21/2005 | | 16.25 | Guadalupe, Jessica |
| 23707779 | 3/22/2005 | | 16.25 | Guadalupe, Jessica |
| 23697048 | 3/23/2005 | | 32.50 | Gargano, Denise M. |
| 23707780 | 3/24/2005 | | 48.75 | Guadalupe, Jessica |
| 23705022 | 3/28/2005 | | 32.50 | Bevilacqua, Theresa |
| 23740143 | 3/28/2005 | | 32.50 | Guadalupe, Jessica |
| 23740144 | 3/29/2005 | | 32.50 | Guadalupe, Jessica |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

**SEC SUP DAY**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23707785 | 3/30/2005 | | 32.50 | Surace, Janine |
| 23740145 | 3/30/2005 | | 16.25 | Guadalupe, Jessica |
| 23719904 | 3/31/2005 | | 16.25 | Surace, Janine |
| 23719905 | 3/31/2005 | | 32.50 | Surace, Janine |
| 23740146 | 3/31/2005 | | 32.50 | Guadalupe, Jessica |
| 23740147 | 4/1/2005 | | 32.50 | Guadalupe, Jessica |
| 23763274 | 4/4/2005 | | 32.50 | Guadalupe, Jessica |
| 23763275 | 4/5/2005 | | 130.00 | Guadalupe, Jessica |
| 23763276 | 4/6/2005 | | 32.50 | Guadalupe, Jessica |
| 23740149 | 4/7/2005 | | 48.75 | Surace, Janine |
| 23750954 | 4/8/2005 | | 32.50 | Bevilacqua, Theresa |
| 23763277 | 4/8/2005 | | 65.00 | Guadalupe, Jessica |
| 23758501 | 4/12/2005 | | 32.50 | Bevilacqua, Theresa |
| 23806089 | 4/12/2005 | | 32.50 | Guadalupe, Jessica |
| 23758502 | 4/13/2005 | | 32.50 | Bevilacqua, Theresa |
| 23806090 | 4/13/2005 | | 48.75 | Guadalupe, Jessica |
| 23768984 | 4/15/2005 | | 65.00 | Bevilacqua, Theresa |
| 23806091 | 4/15/2005 | | 32.50 | Guadalupe, Jessica |
| 23775641 | 4/18/2005 | | 32.50 | Tagliavia, Jennifer |
| 23789849 | 4/18/2005 | | 65.00 | Bevilacqua, Theresa |
| 23806092 | 4/18/2005 | | 32.50 | Guadalupe, Jessica |
| 23784509 | 4/19/2005 | | 32.50 | Surace, Janine |
| 23806093 | 4/19/2005 | | 32.50 | Guadalupe, Jessica |
| 23806094 | 4/20/2005 | | 48.75 | Guadalupe, Jessica |
| 23806095 | 4/21/2005 | | 32.50 | Guadalupe, Jessica |

### MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

**SEC SUP DAY**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23796085 | 4/22/2005 | | 32.50 | Tagliavia, Jennifer |
| 23806096 | 4/22/2005 | | 97.50 | Guadalupe, Jessica |
| 23806097 | 4/25/2005 | | 16.25 | Tagliavia, Jennifer |
| 23806101 | 4/25/2005 | | 32.50 | Surace, Janine |
| 23811743 | 4/25/2005 | | 65.00 | Bevilacqua, Theresa |
| 23844555 | 4/25/2005 | | 16.25 | Guadalupe, Jessica |
| 23828642 | 4/26/2005 | | 65.00 | Bevilacqua, Theresa |
| 23844556 | 4/26/2005 | | 32.50 | Guadalupe, Jessica |
| 23828643 | 4/27/2005 | | 48.75 | Surace, Janine |
| 23844557 | 4/27/2005 | | 48.75 | Guadalupe, Jessica |
| 23844558 | 4/28/2005 | | 130.00 | Guadalupe, Jessica |
| 23828644 | 4/29/2005 | | 32.50 | Surace, Janine |
| 23828645 | 4/29/2005 | | 32.50 | Bevilacqua, Theresa |
| 23844559 | 4/29/2005 | | 48.75 | Guadalupe, Jessica |
| 23838940 | 5/2/2005 | | 32.50 | Surace, Janine |
| 23884597 | 5/2/2005 | | 48.75 | Guadalupe, Jessica |
| 23884598 | 5/3/2005 | | 65.00 | Guadalupe, Jessica |
| 23844562 | 5/4/2005 | | 32.50 | Bevilacqua, Theresa |
| 23844563 | 5/4/2005 | | 32.50 | Surace, Janine |
| 23849397 | 5/4/2005 | | 16.25 | Gargano, Denise M. |
| 23884599 | 5/4/2005 | | 48.75 | Guadalupe, Jessica |
| 23849398 | 5/5/2005 | | 32.50 | Surace, Janine |
| 23851845 | 5/5/2005 | | 65.00 | Bevilacqua, Theresa |
| 23884600 | 5/5/2005 | | 97.50 | Guadalupe, Jessica |
| 23884601 | 5/6/2005 | | 48.75 | Guadalupe, Jessica |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

**SEC SUP DAY**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23858719 | 5/9/2005 | | 32.50 | Surace, Janine |
| 23872606 | 5/9/2005 | | 65.00 | Bevilacqua, Theresa |
| 23884602 | 5/9/2005 | | 32.50 | Guadalupe, Jessica |
| 23864534 | 5/10/2005 | | 32.50 | Surace, Janine |
| 23884603 | 5/10/2005 | | 65.00 | Guadalupe, Jessica |
| 23889885 | 5/10/2005 | | 16.25 | Gargano, Denise M. |
| 23884604 | 5/11/2005 | | 48.75 | Guadalupe, Jessica |
| 23884605 | 5/12/2005 | | 130.00 | Guadalupe, Jessica |
| 23877084 | 5/13/2005 | | 16.25 | Surace, Janine |
| 23917750 | 5/16/2005 | | 48.75 | Surace, Janine |
| 23921962 | 5/16/2005 | | 65.00 | Guadalupe, Jessica |
| 23889886 | 5/17/2005 | | 16.25 | Laoutaris, Sophie |
| 23889888 | 5/17/2005 | | 65.00 | Bevilacqua, Theresa |
| 23893427 | 5/18/2005 | | 32.50 | Tagliavia, Jennifer |
| 23897106 | 5/18/2005 | | 65.00 | Bevilacqua, Theresa |
| 23917751 | 5/18/2005 | | 32.50 | Surace, Janine |
| 23921963 | 5/18/2005 | | 130.00 | Guadalupe, Jessica |
| 23897107 | 5/19/2005 | | 65.00 | Bevilacqua, Theresa |
| 23897108 | 5/19/2005 | | 48.75 | Surace, Janine |
| 23897109 | 5/19/2005 | | 32.50 | Surace, Janine |
| 23921964 | 5/19/2005 | | 65.00 | Guadalupe, Jessica |
| 23900480 | 5/20/2005 | | 65.00 | Bevilacqua, Theresa |
| 23921965 | 5/20/2005 | | 65.00 | Guadalupe, Jessica |
| 23917752 | 5/23/2005 | | 48.75 | Surace, Janine |
| 23917753 | 5/24/2005 | | 48.75 | Surace, Janine |

MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

**SEC SUP DAY**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23917754 | 5/25/2005 | | 16.25 | Surace, Janine |
| 23921966 | 5/26/2005 | | 65.00 | Guadalupe, Jessica |
| 23928945 | 5/26/2005 | | 65.00 | Bevilacqua, Theresa |
| 23966556 | 5/27/2005 | | 48.75 | Guadalupe, Jessica |
| 23945534 | 5/31/2005 | | 65.00 | Bevilacqua, Theresa |
| 23954926 | 5/31/2005 | | 65.00 | Bevilacqua, Theresa |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

**TELECOPY**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23642728 | 3/8/2005 | RIGHTFAX | 2.00 | Comerford, Michael E. |
| 23642729 | 3/9/2005 | RIGHTFAX | 10.00 | Comerford, Michael E. |
| 23642730 | 3/9/2005 | RIGHTFAX | 10.00 | Comerford, Michael E. |
| 23654410 | 3/10/2005 | RIGHTFAX | 6.00 | Dunne, Dennis F. |
| 23654411 | 3/10/2005 | RIGHTFAX | 2.00 | Dunne, Dennis F. |
| 23654414 | 3/10/2005 | RIGHTFAX | 9.00 | Barr, Matthew S. |
| 23654412 | 3/11/2005 | RIGHTFAX | 3.00 | Comerford, Michael E. |
| 23665078 | 3/15/2005 | RIGHTFAX | 22.00 | Comerford, Michael E. |
| 23665081 | 3/16/2005 | RIGHTFAX | 41.00 | Comerford, Michael E. |
| 23665082 | 3/16/2005 | RIGHTFAX | 23.00 | Mandel, Lena |
| 23690754 | 3/21/2005 | RIGHTFAX | 2.00 | Ceron, Rena |
| 23690758 | 3/22/2005 | RIGHTFAX | 43.00 | Mc Cabe, Scott M. |
| 23690755 | 3/23/2005 | RIGHTFAX | 1.00 | Mc Cabe, Scott M. |
| 23690759 | 3/23/2005 | RIGHTFAX | 37.00 | Mc Cabe, Scott M. |
| 23699753 | 3/25/2005 | RIGHTFAX | 1.00 | Ceron, Rena |
| 23732028 | 3/31/2005 | RIGHTFAX | 3.00 | Barr, Matthew S. |
| 23739211 | 4/4/2005 | RIGHTFAX | 29.00 | Comerford, Michael E. |
| 23739206 | 4/5/2005 | RIGHTFAX | 25.00 | Barr, Matthew S. |
| 23739212 | 4/5/2005 | RIGHTFAX | 5.00 | Barr, Matthew S. |
| 23739213 | 4/5/2005 | RIGHTFAX | 5.00 | Barr, Matthew S. |
| 23739214 | 4/5/2005 | RIGHTFAX | 5.00 | Barr, Matthew S. |
| 23750318 | 4/7/2005 | RIGHTFAX | 16.00 | Milton, Jeffrey |
| 23750316 | 4/8/2005 | RIGHTFAX | 2.00 | Milton, Jeffrey |
| 23761944 | 4/12/2005 | RIGHTFAX | 2.00 | Milton, Jeffrey |
| 23779497 | 4/14/2005 | RIGHTFAX | 2.00 | Ceron, Rena |

MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

**TELECOPY**

|  | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23795272 | 4/19/2005 | RIGHTFAX | 9.00 | Barr, Matthew S. |
| 23795273 | 4/19/2005 | RIGHTFAX | 9.00 | Barr, Matthew S. |
| 23809658 | 4/21/2005 | RIGHTFAX | 4.00 | Clark, Jacqueline |
| 23809659 | 4/21/2005 | RIGHTFAX | 2.00 | Ceron, Rena |
| 23820631 | 4/25/2005 | RIGHTFAX | 82.00 | Dunne, Dennis F. |
| 23820633 | 4/25/2005 | RIGHTFAX | 4.00 | Comerford, Michael E. |
| 23840671 | 4/28/2005 | RIGHTFAX | 5.00 | Barr, Matthew S. |
| 23876287 | 5/11/2005 | RIGHTFAX | 5.00 | Dunne, Dennis F. |
| 23876290 | 5/11/2005 | RIGHTFAX | 6.00 | Comerford, Michael E. |
| 23876291 | 5/11/2005 | RIGHTFAX | 6.00 | Comerford, Michael E. |
| 23883636 | 5/12/2005 | RIGHTFAX | 9.00 | Comerford, Michael E. |
| 23908169 | 5/17/2005 | RIGHTFAX | 7.00 | Comerford, Michael E. |
| 23908161 | 5/18/2005 | RIGHTFAX | 26.00 | Barr, Matthew S. |
| 23908162 | 5/18/2005 | RIGHTFAX | 8.00 | Barr, Matthew S. |
| 23908163 | 5/18/2005 | RIGHTFAX | 15.00 | Barr, Matthew S. |
| 23908164 | 5/18/2005 | RIGHTFAX | 7.00 | Comerford, Michael E. |
| 23908165 | 5/18/2005 | RIGHTFAX | 80.00 | Raval, Abhilash M. |
| 23908170 | 5/18/2005 | RIGHTFAX | 6.00 | Comerford, Michael E. |
| 23908171 | 5/18/2005 | RIGHTFAX | 6.00 | Comerford, Michael E. |
| 23926558 | 5/24/2005 | RIGHTFAX | 3.00 | Mandel, Lena |
| 23974335 | 5/27/2005 | RIGHTFAX | 11.00 | Raval, Abhilash M. |
| 23974337 | 5/27/2005 | RIGHTFAX | 11.00 | Raval, Abhilash M. |
| 23974339 | 5/27/2005 | RIGHTFAX | 3.00 | Barr, Matthew S. |
| 23974343 | 5/27/2005 | RIGHTFAX | 7.00 | Comerford, Michael E. |
| 23974344 | 5/27/2005 | RIGHTFAX | 11.00 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

**TELECOPY**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23974345 | 5/27/2005 | RIGHTFAX | 7.00 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23642725 | 3/8/2005 | RIGHTFAX<br>FORT WORTHTX | 0.95 | Comerford, Michael E. |
| 23642726 | 3/9/2005 | RIGHTFAX<br>NEW YORK NY | 0.13 | Comerford, Michael E. |
| 23642727 | 3/9/2005 | RIGHTFAX<br>NEW YORK NY | 0.13 | Comerford, Michael E. |
| 23648966 | 3/9/2005 | PHILADELPH PA<br>MANDEL, LENA      5076 | 0.29 | Mandel, Lena |
| 23648960 | 3/10/2005 | BOSTON    MA<br>BARR, MATTHEW      5194 | 1.21 | Barr, Matthew S. |
| 23648961 | 3/10/2005 | VAIL     CO<br>TAGLIAVA, JENNIFER  8402 | 0.19 | Tagliavia, Jennifer |
| 23648962 | 3/10/2005 | LOUISVILLE KY<br>BARR, MATTHEW      5194 | 0.38 | Barr, Matthew S. |
| 23648963 | 3/10/2005 | DALLAS    TX<br>BARR, MATTHEW      5194 | 2.39 | Barr, Matthew S. |
| 23648967 | 3/10/2005 | WELLESLEY MA<br>MANDEL, LENA      5076 | 2.13 | Mandel, Lena |
| 23648968 | 3/10/2005 | BETHESDA  MD<br>MANDEL, LENA      5076 | 4.57 | Mandel, Lena |
| 23654407 | 3/10/2005 | RIGHTFAX<br>VAIL    CO | 0.59 | Dunne, Dennis F. |
| 23654408 | 3/10/2005 | RIGHTFAX<br>VAIL    CO | 0.39 | Dunne, Dennis F. |
| 23654413 | 3/10/2005 | RIGHTFAX<br>DILLON   CO | 1.92 | Barr, Matthew S. |
| 23648964 | 3/11/2005 | FORT WORTH TX<br>BARR, MATTHEW      5194 | 1.91 | Barr, Matthew S. |
| 23648965 | 3/11/2005 | BOSTON    MA<br>BARR, MATTHEW      5194 | 3.35 | Barr, Matthew S. |
| 23654409 | 3/11/2005 | RIGHTFAX<br>MILLBURN NJ | 0.34 | Comerford, Michael E. |
| 23665077 | 3/15/2005 | RIGHTFAX<br>WRGHTVLBCHNC | 1.90 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23675464 | 3/15/2005 | OMAHA       NE<br>MILTON, JEFFREY      5136 | 1.91 | Milton, Jeffrey |
| 23665079 | 3/16/2005 | RIGHTFAX<br>NEW YORK  NY | 0.20 | Comerford, Michael E. |
| 23665080 | 3/16/2005 | RIGHTFAX<br>NEW YORK  NY | 0.20 | Mandel, Lena |
| 23675465 | 3/17/2005 | BOSTON       MA<br>MANDEL, LENA      5076 | 3.06 | Mandel, Lena |
| 23675466 | 3/17/2005 | WINTERPARK  FL<br>MILTON, JEFFREY      5136 | 1.27 | Milton, Jeffrey |
| 23675467 | 3/17/2005 | IRVING     TX<br>BARR, MATTHEW      5194 | 0.19 | Barr, Matthew S. |
| 23675469 | 3/17/2005 | BOSTON       MA<br>MANDEL, LENA      5076 | 0.29 | Mandel, Lena |
| 23675468 | 3/18/2005 | WASZ 3    MD<br>TAGLIAVA, JENNIFER    8402 | 0.29 | Tagliavia, Jennifer |
| 23690752 | 3/21/2005 | RIGHTFAX<br>FREEPORT  NY | 0.55 | Ceron, Rena |
| 23690756 | 3/22/2005 | RIGHTFAX<br>NEW YORK  NY | 0.38 | Mc Cabe, Scott M. |
| 23703333 | 3/22/2005 | FORT WORTH  TX<br>BARR, MATTHEW      5194 | 1.59 | Barr, Matthew S. |
| 23690753 | 3/23/2005 | RIGHTFAX<br>FREEPORT  NY | 0.55 | Mc Cabe, Scott M. |
| 23690757 | 3/23/2005 | RIGHTFAX<br>NEW YORK  NY | 0.33 | Mc Cabe, Scott M. |
| 23703334 | 3/23/2005 | SEATTLE     WA<br>BARR, MATTHEW      5194 | 8.01 | Barr, Matthew S. |
| 23703335 | 3/24/2005 | IRVING     TX<br>BARR, MATTHEW      5194 | 0.31 | Barr, Matthew S. |
| 23703336 | 3/24/2005 | FORT WORTH  TX<br>BARR, MATTHEW      5194 | 0.31 | Barr, Matthew S. |
| 23703337 | 3/24/2005 | BETHESDA   MD<br>MANDEL, LENA      5076 | 1.82 | Mandel, Lena |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

## TELEPHONE

| | Date | Description | | Amount | Name |
|---|---|---|---|---|---|
| 23699752 | 3/25/2005 | RIGHTFAX<br>FREEPORT NY | | 0.55 | Ceron, Rena |
| 23701810 | 3/25/2005 | LOSANGELES CA<br>RAVAL, ABHILASH | 5123 | 6.40 | Raval, Abhilash M. |
| 23701812 | 3/25/2005 | SEATTLE    WA<br>RAVAL, ABHILASH | 5123 | 1.79 | Raval, Abhilash M. |
| 23722321 | 3/28/2005 | WILMINGTON DE<br>BARR, MATTHEW | 5194 | 0.29 | Barr, Matthew S. |
| 23722322 | 3/28/2005 | LOSANGELES CA<br>BARR, MATTHEW | 5194 | 2.23 | Barr, Matthew S. |
| 23722323 | 3/28/2005 | BIRMINGHAM AL<br>BARR, MATTHEW | 5194 | 4.28 | Barr, Matthew S. |
| 23722324 | 3/29/2005 | LOSANGELES CA<br>BARR, MATTHEW | 5194 | 0.95 | Barr, Matthew S. |
| 23722325 | 3/29/2005 | FORT WORTH TX<br>BARR, MATTHEW | 5194 | 0.31 | Barr, Matthew S. |
| 23722326 | 3/29/2005 | FORT WORTH TX<br>BARR, MATTHEW | 5194 | 4.80 | Barr, Matthew S. |
| 23722327 | 3/29/2005 | LOSANGELES CA<br>BARR, MATTHEW | 5194 | 0.19 | Barr, Matthew S. |
| 23722328 | 3/29/2005 | FORT WORTH TX<br>BARR, MATTHEW | 5194 | 0.31 | Barr, Matthew S. |
| 23722329 | 3/29/2005 | JACKSONVL FL<br>BARR, MATTHEW | 5194 | 0.38 | Barr, Matthew S. |
| 23722330 | 3/29/2005 | WILMINGTON DE<br>BARR, MATTHEW | 5194 | 0.91 | Barr, Matthew S. |
| 23722331 | 3/29/2005 | FORT WORTH TX<br>BARR, MATTHEW | 5194 | 0.31 | Barr, Matthew S. |
| 23722341 | 3/29/2005 | BOSTON    MA<br>MANDEL, LENA | 5076 | 0.19 | Mandel, Lena |
| 23722337 | 3/30/2005 | W PALM BCH FL<br>MANDEL, LENA | 5076 | 0.31 | Mandel, Lena |
| 23722332 | 3/31/2005 | IRVING    TX<br>MILTON, JEFFREY | 5136 | 1.59 | Milton, Jeffrey |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23722333 | 3/31/2005 | IRVING       TX<br>MILTON, JEFFREY       5136 | 0.62 | Milton, Jeffrey |
| 23722334 | 3/31/2005 | IRVING     TX<br>MILTON, JEFFREY       5136 | 0.31 | Milton, Jeffrey |
| 23722335 | 3/31/2005 | ATLANTA    GA<br>MILTON, JEFFREY       5136 | 0.91 | Milton, Jeffrey |
| 23722336 | 3/31/2005 | WLOSANGELS CA<br>SECRETARY - 56/T13    8347 | 0.62 | |
| 23722338 | 3/31/2005 | LEESBURG   VA<br>MANDEL, LENA       5076 | 0.91 | Mandel, Lena |
| 23722339 | 3/31/2005 | CHICAGO    IL<br>MANDEL, LENA       5076 | 0.29 | Mandel, Lena |
| 23722340 | 3/31/2005 | LEESBURG   VA<br>MANDEL, LENA       5076 | 0.60 | Mandel, Lena |
| 23732027 | 3/31/2005 | RIGHTFAX<br>COLONIE  NY | 0.60 | Barr, Matthew S. |
| 23732390 | 4/1/2005 | WILMINGTON DE<br>BARR, MATTHEW       5194 | 0.57 | Barr, Matthew S. |
| 23732391 | 4/1/2005 | RALEIGH    NC<br>COMERFORD, MICHAEL    5318 | 4.57 | Comerford, Michael E. |
| 23739207 | 4/4/2005 | RIGHTFAX<br>MILLBURN NJ | 1.98 | Comerford, Michael E. |
| 23749335 | 4/4/2005 | BETHESDA   MD<br>MANDEL, LENA       5076 | 0.29 | Mandel, Lena |
| 23739205 | 4/5/2005 | RIGHTFAX<br>MILLBURN NJ | 2.52 | Barr, Matthew S. |
| 23739208 | 4/5/2005 | RIGHTFAX<br>NEW YORK  NY | 0.07 | Barr, Matthew S. |
| 23739209 | 4/5/2005 | RIGHTFAX<br>BIRMINGHAMAL | 0.38 | Barr, Matthew S. |
| 23739210 | 4/5/2005 | RIGHTFAX<br>NEW YORK  NY | 0.07 | Barr, Matthew S. |
| 23749336 | 4/5/2005 | WINSTN SAL NC<br>BARR, MATTHEW       5194 | 0.29 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23749341 | 4/5/2005 | WASZ 3    MD<br>BARR, MATTHEW    5194 | 0.29 | Barr, Matthew S. |
| 23749342 | 4/6/2005 | GLENVIEW  IL<br>BARR, MATTHEW    5194 | 0.19 | Barr, Matthew S. |
| 23749337 | 4/7/2005 | BIRMINGHAM  AL<br>BARR, MATTHEW    5194 | 1.21 | Barr, Matthew S. |
| 23749340 | 4/7/2005 | FORT WORTH  TX<br>COMERFORD, MICHAEL   5318 | 0.95 | Comerford, Michael E. |
| 23750317 | 4/7/2005 | RIGHTFAX<br>MILLBURN  NJ | 1.43 | Milton, Jeffrey |
| 23749338 | 4/8/2005 | W PALM BCH  FL<br>BARR, MATTHEW    5194 | 0.62 | Barr, Matthew S. |
| 23749339 | 4/8/2005 | TAMPA     FL<br>BARR, MATTHEW    5194 | 0.39 | Barr, Matthew S. |
| 23749343 | 4/8/2005 | WASHINGTON  DC<br>BARR, MATTHEW    5194 | 0.60 | Barr, Matthew S. |
| 23749344 | 4/8/2005 | STPETERSBG FL<br>BARR, MATTHEW    5194 | 2.55 | Barr, Matthew S. |
| 23750315 | 4/8/2005 | RIGHTFAX<br>JACKSONVL FL | 0.60 | Milton, Jeffrey |
| 23774416 | 4/11/2005 | WILMINGTON  DE<br>LAOUTARIS, SOPHIE    8491 | 0.60 | Laoutaris, Sophie |
| 23774417 | 4/11/2005 | FORT WORTH  TX<br>COMERFORD, MICHAEL   5318 | 0.39 | Comerford, Michael E. |
| 23774431 | 4/11/2005 | NO NAPLES  FL<br>SECRETARY - 56/T13   8347 | 0.79 | |
| 23774398 | 4/12/2005 | BOSTON     MA<br>MILTON, JEFFREY    5136 | 1.33 | Milton, Jeffrey |
| 23774418 | 4/12/2005 | PHILADELPH PA<br>COMERFORD, MICHAEL   5318 | 0.38 | Comerford, Michael E. |
| 23774399 | 4/13/2005 | ATLANTA    GA<br>ERICK, HOLLY     8563 | 0.91 | Erick, Holly A. |
| 23774400 | 4/13/2005 | TAMPA     FL<br>ERICK, HOLLY     8563 | 0.62 | Erick, Holly A. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23774401 | 4/13/2005 | ORLANDO    FL<br>ERICK, HOLLY        8563 | 0.62 | Erick, Holly A. |
| 23774402 | 4/13/2005 | JACKSONVL  FL<br>BARR, MATTHEW      5194 | 0.60 | Barr, Matthew S. |
| 23774403 | 4/13/2005 | FTWALTNBCH FL<br>BARR, MATTHEW      5194 | 1.27 | Barr, Matthew S. |
| 23774404 | 4/13/2005 | FTWALTNBCH FL<br>ERICK, HOLLY        8563 | 0.31 | Erick, Holly A. |
| 23774405 | 4/13/2005 | FTWALTNBCH FL<br>ERICK, HOLLY        8563 | 0.95 | Erick, Holly A. |
| 23774419 | 4/13/2005 | WLOSANGELS CA<br>COMERFORD, MICHAEL   5318 | 1.59 | Comerford, Michael E. |
| 23774420 | 4/13/2005 | PHILADELPH PA<br>COMERFORD, MICHAEL   5318 | 0.60 | Comerford, Michael E. |
| 23774421 | 4/13/2005 | FRISCO EM  TX<br>COMERFORD, MICHAEL   5318 | 0.31 | Comerford, Michael E. |
| 23774422 | 4/13/2005 | GLENVIEW   IL<br>SECRETARY - 56/T13   8347 | 0.29 | |
| 23774423 | 4/13/2005 | FORT WORTH TX<br>COMERFORD, MICHAEL   5318 | 0.62 | Comerford, Michael E. |
| 23774406 | 4/14/2005 | JACKSONVL  FL<br>BARR, MATTHEW      5194 | 0.29 | Barr, Matthew S. |
| 23774407 | 4/14/2005 | TAMPA      FL<br>BARR, MATTHEW      5194 | 6.40 | Barr, Matthew S. |
| 23774408 | 4/14/2005 | JACKSONVL  FL<br>BARR, MATTHEW      5194 | 5.20 | Barr, Matthew S. |
| 23774409 | 4/14/2005 | TAMPA      FL<br>BARR, MATTHEW      5194 | 0.62 | Barr, Matthew S. |
| 23774410 | 4/14/2005 | ATLANTA    GA<br>BARR, MATTHEW      5194 | 3.96 | Barr, Matthew S. |
| 23774411 | 4/14/2005 | BOSTON     MA<br>BARR, MATTHEW      5194 | 0.29 | Barr, Matthew S. |
| 23774424 | 4/14/2005 | LOSANGELES CA<br>COMERFORD, MICHAEL   5318 | 0.62 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23774425 | 4/14/2005 | TAMPA      FL<br>COMERFORD, MICHAEL    5318 | 0.62 | Comerford, Michael E. |
| 23774426 | 4/14/2005 | WLOSANGELS CA<br>COMERFORD, MICHAEL    5318 | 0.62 | Comerford, Michael E. |
| 23774427 | 4/14/2005 | JACKSONVL FL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 23774428 | 4/14/2005 | WLOSANGELS CA<br>BARR, MATTHEW    5194 | 0.62 | Barr, Matthew S. |
| 23779496 | 4/14/2005 | RIGHTFAX<br>FREEPORT NY | 0.55 | Ceron, Rena |
| 23774412 | 4/15/2005 | CHCZ 1 FRK IL<br>MANDEL, LENA    5076 | 0.29 | Mandel, Lena |
| 23774413 | 4/15/2005 | BOCA RATON FL<br>MANDEL, LENA    5076 | 1.59 | Mandel, Lena |
| 23774414 | 4/15/2005 | WILMINGTON DE<br>BARR, MATTHEW    5194 | 0.29 | Barr, Matthew S. |
| 23774415 | 4/15/2005 | JACKSONVL FL<br>BARR, MATTHEW    5194 | 1.52 | Barr, Matthew S. |
| 23774429 | 4/15/2005 | FORT WORTH TX<br>COMERFORD, MICHAEL    5318 | 3.19 | Comerford, Michael E. |
| 23774430 | 4/15/2005 | FRISCO EM  TX<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 23803713 | 4/18/2005 | GLENVIEW   IL<br>BARR, MATTHEW    5194 | 0.19 | Barr, Matthew S. |
| 23803714 | 4/18/2005 | JACKSONVL FL<br>BARR, MATTHEW    5194 | 0.19 | Barr, Matthew S. |
| 23803715 | 4/18/2005 | JACKSONVL FL<br>BARR, MATTHEW    5194 | 1.21 | Barr, Matthew S. |
| 23803716 | 4/18/2005 | ORLANDO    FL<br>BARR, MATTHEW    5194 | 0.31 | Barr, Matthew S. |
| 23803717 | 4/18/2005 | JACKSONVL FL<br>BARR, MATTHEW    5194 | 0.29 | Barr, Matthew S. |
| 23803718 | 4/18/2005 | JACKSONVL FL<br>BARR, MATTHEW    5194 | 1.21 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

**TELEPHONE**

| | Date | Description | | Amount | Name |
|---|---|---|---|---|---|
| 23803719 | 4/18/2005 | BEVERLYHLS CA<br>BARR, MATTHEW | 5194 | 0.39 | Barr, Matthew S. |
| 23803720 | 4/18/2005 | BEVERLYHLS CA<br>BARR, MATTHEW | 5194 | 2.20 | Barr, Matthew S. |
| 23803721 | 4/18/2005 | PITTSTON   PA<br>MANDEL, LENA | 5076 | 0.91 | Mandel, Lena |
| 23803737 | 4/18/2005 | BIRMINGHAM AL<br>MANDEL, LENA | 5076 | 0.60 | Mandel, Lena |
| 23795270 | 4/19/2005 | RIGHTFAX<br>NEW YORK NY | | 0.07 | Barr, Matthew S. |
| 23795271 | 4/19/2005 | RIGHTFAX<br>NEW YORK NY | | 0.07 | Barr, Matthew S. |
| 23803722 | 4/19/2005 | JACKSONVL FL<br>BARR, MATTHEW | 5194 | 1.14 | Barr, Matthew S. |
| 23803734 | 4/19/2005 | ATLANTA    GA<br>CERON, RENA | 5196 | 0.91 | Ceron, Rena |
| 23803735 | 4/19/2005 | ORLANDO   FL<br>CERON, RENA | 5196 | 0.62 | Ceron, Rena |
| 23803723 | 4/20/2005 | JACKSONVL FL<br>BARR, MATTHEW | 5194 | 2.43 | Barr, Matthew S. |
| 23803724 | 4/20/2005 | WASZ 3    MD<br>BARR, MATTHEW | 5194 | 0.91 | Barr, Matthew S. |
| 23803725 | 4/20/2005 | FORT WORTH TX<br>BARR, MATTHEW | 5194 | 2.23 | Barr, Matthew S. |
| 23803726 | 4/20/2005 | JACKSONVL FL<br>BARR, MATTHEW | 5194 | 1.33 | Barr, Matthew S. |
| 23803738 | 4/20/2005 | AIRLINE    TX<br>MANDEL, LENA | 5076 | 0.62 | Mandel, Lena |
| 23803727 | 4/21/2005 | WILMINGTON DE<br>RAVAL, ABHILASH | 5123 | 2.13 | Raval, Abhilash M. |
| 23803728 | 4/21/2005 | JACKSONVL FL<br>RAVAL, ABHILASH | 5123 | 0.60 | Raval, Abhilash M. |
| 23803729 | 4/21/2005 | FORT WORTH TX<br>BARR, MATTHEW | 5194 | 4.15 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23803730 | 4/21/2005 | ORLANDO   FL<br>BARR, MATTHEW     5194 | 10.57 | Barr, Matthew S. |
| 23803731 | 4/21/2005 | FTWALTNBCH FL<br>BARR, MATTHEW     5194 | 0.62 | Barr, Matthew S. |
| 23803733 | 4/21/2005 | WASZ 3    MD<br>BARR, MATTHEW     5194 | 0.91 | Barr, Matthew S. |
| 23803739 | 4/21/2005 | PHOENIX    AZ<br>MANDEL, LENA      5076 | 1.39 | Mandel, Lena |
| 23803740 | 4/21/2005 | JACKSONVL FL<br>COMERFORD, MICHAEL   5318 | 0.60 | Comerford, Michael E. |
| 23809656 | 4/21/2005 | RIGHTFAX<br>ORLANDO  FL | 0.62 | Clark, Jacqueline |
| 23809657 | 4/21/2005 | RIGHTFAX<br>FREEPORT  NY | 0.55 | Ceron, Rena |
| 23799027 | 4/22/2005 | TELEPHONE - - VENDOR: AT&T TELECONFERENCE<br>SERVICES AT&T TELECONFERENCE-P. SCHAEFER | 28.38 | Schaefer, Patricia M. |
| 23799028 | 4/22/2005 | TELEPHONE - - VENDOR: AT&T TELECONFERENCE<br>SERVICES AT&T TELECONFERENCE-J. HIGGINS | 16.65 | Surace, Janine |
| 23799029 | 4/22/2005 | TELEPHONE - - VENDOR: AT&T TELECONFERENCE<br>SERVICES AT&T TELECONFERENCE-J. TAGLIAVIA | 27.74 | Tagliavia, Jennifer |
| 23799030 | 4/22/2005 | TELEPHONE - - VENDOR: AT&T TELECONFERENCE<br>SERVICES AT&T TELECONFERENCE-T. MONDELO | 139.65 | Mondelo, Theresa |
| 23799031 | 4/22/2005 | TELEPHONE - - VENDOR: AT&T TELECONFERENCE<br>SERVICES AT&T TELECONFERENCE-J. HIGGINS | 14.31 | Surace, Janine |
| 23799032 | 4/22/2005 | TELEPHONE - - VENDOR: AT&T TELECONFERENCE<br>SERVICES AT&T TELECONFERENCE-D. ESPOSITO | 23.22 | Esposito, Debra |
| 23799033 | 4/22/2005 | TELEPHONE - - VENDOR: AT&T TELECONFERENCE<br>SERVICES AT&T TELECONFERENCE-D. ESPOSITO | 16.09 | Esposito, Debra |
| 23799034 | 4/22/2005 | TELEPHONE - - VENDOR: AT&T TELECONFERENCE<br>SERVICES AT&T TELECONFERENCE-S. LAOUTARIS | 28.45 | Laoutaris, Sophie |
| 23799035 | 4/22/2005 | TELEPHONE - - VENDOR: AT&T TELECONFERENCE<br>SERVICES AT&T TELECONFERENCE-J. TAGLIAVIA | 26.88 | Tagliavia, Jennifer |
| 23799036 | 4/22/2005 | TELEPHONE - - VENDOR: AT&T TELECONFERENCE<br>SERVICES AT&T TELECONFERENCE-T. BEVILACQUA | 23.81 | Bevilacqua, Theresa |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23799037 | 4/22/2005 | TELEPHONE - - VENDOR: AT&T TELECONFERENCE SERVICES AT&T TELECONFERENCE-D. ESPOSITO | 5.11 | Esposito, Debra |
| 23799038 | 4/22/2005 | TELEPHONE - - VENDOR: AT&T TELECONFERENCE SERVICES AT&T TELECONFERENCE-S. LAOUTARIS | 28.45 | Laoutaris, Sophie |
| 23803732 | 4/22/2005 | FTWALTNBCH FL BARR, MATTHEW      5194 | 11.54 | Barr, Matthew S. |
| 23803736 | 4/22/2005 | BIRMINGHAM AL COMERFORD, MICHAEL   5318 | 0.60 | Comerford, Michael E. |
| 23820630 | 4/25/2005 | RIGHTFAX JACKSONVL FL | 11.00 | Dunne, Dennis F. |
| 23820632 | 4/25/2005 | RIGHTFAX JACKSONVL FL | 1.21 | Comerford, Michael E. |
| 23833441 | 4/25/2005 | ROXBURY    MA MANDEL, LENA      5076 | 0.91 | Mandel, Lena |
| 23833442 | 4/25/2005 | WILMINGTON DE RAVAL, ABHILASH    5123 | 0.29 | Raval, Abhilash M. |
| 23833443 | 4/25/2005 | WILMINGTON DE RAVAL, ABHILASH    5123 | 2.43 | Raval, Abhilash M. |
| 23833444 | 4/25/2005 | FTWALTNBCH FL RAVAL, ABHILASH    5123 | 0.62 | Raval, Abhilash M. |
| 23833451 | 4/25/2005 | WLOSANGELS CA COMERFORD, MICHAEL   5318 | 0.62 | Comerford, Michael E. |
| 23833452 | 4/25/2005 | JACKSONVL FL HIGGINS, JANINE (S  8719 | 0.60 | Surace, Janine |
| 23833453 | 4/25/2005 | JACKSONVL FL COMERFORD, MICHAEL   5318 | 0.38 | Comerford, Michael E. |
| 23833456 | 4/25/2005 | ROXBURY    MA MANDEL, LENA      5076 | 0.60 | Mandel, Lena |
| 23833445 | 4/26/2005 | WILMINGTON DE MILTON, JEFFREY    5136 | 0.60 | Milton, Jeffrey |
| 23833446 | 4/26/2005 | LOSANGELES CA BARR, MATTHEW      5194 | 0.62 | Barr, Matthew S. |
| 23833447 | 4/26/2005 | WILMINGTON DE MILTON, JEFFREY    5136 | 3.35 | Milton, Jeffrey |

# MILBANK, TWEED, HADLEY & McCLOY LLP

March 1, 2005 through May 31, 2005

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23833448 | 4/26/2005 | WILMINGTON DE<br>MILTON, JEFFREY    5136 | 0.60 | Milton, Jeffrey |
| 23833454 | 4/27/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 23833455 | 4/27/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.59 | Comerford, Michael E. |
| 23833449 | 4/28/2005 | GLENVIEW    IL<br>BARR, MATTHEW    5194 | 0.29 | Barr, Matthew S. |
| 23833457 | 4/28/2005 | SANFRNCSCO CA<br>MANDEL, LENA    5076 | 2.55 | Mandel, Lena |
| 23833458 | 4/28/2005 | ROXBURY    MA<br>MANDEL, LENA    5076 | 0.60 | Mandel, Lena |
| 23840670 | 4/28/2005 | RIGHTFAX<br>MILLBURN NJ | 0.71 | Barr, Matthew S. |
| 23833450 | 4/29/2005 | FTWALTNBCH FL<br>NAIK, SOHAM    5399 | 0.62 | Naik, Soham D. |
| 23833459 | 4/29/2005 | ROXBURY    MA<br>MANDEL, LENA    5076 | 0.29 | Mandel, Lena |
| 23857273 | 5/2/2005 | BOSTON    MA<br>BARR, MATTHEW    5194 | 2.43 | Barr, Matthew S. |
| 23857274 | 5/2/2005 | ARLNGTN EM TX<br>BARR, MATTHEW    5194 | 0.31 | Barr, Matthew S. |
| 23857275 | 5/2/2005 | ORLANDO    FL<br>BARR, MATTHEW    5194 | 0.31 | Barr, Matthew S. |
| 23857276 | 5/2/2005 | ATLANTA    GA<br>BARR, MATTHEW    5194 | 0.60 | Barr, Matthew S. |
| 23857282 | 5/2/2005 | ATLANTA    GA<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 23857283 | 5/2/2005 | ATLANTA    GA<br>CERON, RENA    5196 | 0.91 | Ceron, Rena |
| 23857284 | 5/2/2005 | ATLANTA    GA<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 23857285 | 5/2/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.62 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23857289 | 5/2/2005 | ARLNGTN EM TX<br>MILTON, JEFFREY      5136 | 0.31 | Milton, Jeffrey |
| 23857277 | 5/4/2005 | JACKSONVL FL<br>BARR, MATTHEW      5194 | 1.82 | Barr, Matthew S. |
| 23857278 | 5/5/2005 | FTWALTNBCH FL<br>BARR, MATTHEW      5194 | 1.27 | Barr, Matthew S. |
| 23857279 | 5/5/2005 | FTWALTNBCH FL<br>BARR, MATTHEW      5194 | 0.62 | Barr, Matthew S. |
| 23857280 | 5/5/2005 | FTWALTNBCH FL<br>BARR, MATTHEW      5194 | 0.95 | Barr, Matthew S. |
| 23857286 | 5/5/2005 | FOREST O P IL<br>COMERFORD, MICHAEL    5318 | 3.05 | Comerford, Michael E. |
| 23857287 | 5/5/2005 | FTWALTNBCH FL<br>NAIK, SOHAM        5399 | 1.59 | Naik, Soham D. |
| 23857288 | 5/5/2005 | JACKSONVL FL<br>COMERFORD, MICHAEL    5318 | 0.60 | Comerford, Michael E. |
| 23857290 | 5/5/2005 | LAFAYETTE IN<br>MANDEL, LENA       5076 | 0.57 | Mandel, Lena |
| 23857281 | 5/6/2005 | BOSTON     MA<br>BARR, MATTHEW      5194 | 3.96 | Barr, Matthew S. |
| 23882249 | 5/9/2005 | SKOKIE    IL<br>BARR, MATTHEW      5194 | 0.19 | Barr, Matthew S. |
| 23882250 | 5/9/2005 | WASHINGTON DC<br>BARR, MATTHEW      5194 | 0.38 | Barr, Matthew S. |
| 23882251 | 5/9/2005 | FTWALTNBCH FL<br>BARR, MATTHEW      5194 | 0.31 | Barr, Matthew S. |
| 23882252 | 5/10/2005 | IRVING     TX<br>MILTON, JEFFREY      5136 | 0.62 | Milton, Jeffrey |
| 23882253 | 5/10/2005 | SKOKIE    IL<br>BARR, MATTHEW      5194 | 2.13 | Barr, Matthew S. |
| 23882260 | 5/10/2005 | MAR VISTA CA<br>TRAYLOR, ROBIN      5816 | 0.62 | Traylor, Robin |
| 23882261 | 5/10/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.99 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23882262 | 5/10/2005 | GLENVIEW   IL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 23882263 | 5/10/2005 | MIAMI        FL<br>COMERFORD, MICHAEL    5318 | 1.92 | Comerford, Michael E. |
| 23882264 | 5/10/2005 | FOREST O P  IL<br>COMERFORD, MICHAEL    5318 | 0.91 | Comerford, Michael E. |
| 23876286 | 5/11/2005 | RIGHTFAX<br>ORLANDO  FL | 1.27 | Dunne, Dennis F. |
| 23876288 | 5/11/2005 | RIGHTFAX<br>MILLBURN  NJ | 0.53 | Comerford, Michael E. |
| 23876289 | 5/11/2005 | RIGHTFAX<br>MILLBURN  NJ | 0.53 | Comerford, Michael E. |
| 23882254 | 5/11/2005 | ARLNGTN EM  TX<br>MILTON, JEFFREY       5136 | 0.62 | Milton, Jeffrey |
| 23882265 | 5/11/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.19 | Comerford, Michael E. |
| 23882266 | 5/11/2005 | ARLNGTN EM  TX<br>COMERFORD, MICHAEL    5318 | 1.79 | Comerford, Michael E. |
| 23882275 | 5/11/2005 | FOREST O P  IL<br>MANDEL, LENA          5076 | 0.60 | Mandel, Lena |
| 23882255 | 5/12/2005 | ARLNGTN EM  TX<br>MILTON, JEFFREY       5136 | 2.23 | Milton, Jeffrey |
| 23882256 | 5/12/2005 | JACKSONVL  FL<br>MILTON, JEFFREY       5136 | 0.91 | Milton, Jeffrey |
| 23882257 | 5/12/2005 | LEESBURG   VA<br>LAOUTARIS, SOPHIE     8491 | 0.91 | Laoutaris, Sophie |
| 23882258 | 5/12/2005 | BOSTON      MA<br>MILTON, JEFFREY       5136 | 0.38 | Milton, Jeffrey |
| 23882267 | 5/12/2005 | BOSTON      MA<br>COMERFORD, MICHAEL    5318 | 0.91 | Comerford, Michael E. |
| 23882268 | 5/12/2005 | BOSTON      MA<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 23882269 | 5/12/2005 | FTWALTNBCH FL<br>CLARK, JACQUELINE     5166 | 0.31 | Clark, Jacqueline |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23882270 | 5/12/2005 | SHERIDAN  WY<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 23882271 | 5/12/2005 | ROXBURY    MA<br>NAIK, SOHAM        5399 | 0.29 | Naik, Soham D. |
| 23882272 | 5/12/2005 | JACKSONVL FL<br>COMERFORD, MICHAEL    5318 | 0.38 | Comerford, Michael E. |
| 23882273 | 5/12/2005 | BOSTON    MA<br>NAIK, SOHAM        5399 | 0.29 | Naik, Soham D. |
| 23882276 | 5/12/2005 | FOREST O P IL<br>MANDEL, LENA        5076 | 0.29 | Mandel, Lena |
| 23882277 | 5/12/2005 | MONTGMRY 2 AL<br>MILTON, JEFFREY      5136 | 3.35 | Milton, Jeffrey |
| 23882278 | 5/12/2005 | FTWALTNBCH FL<br>CERON, RENA        5196 | 0.19 | Ceron, Rena |
| 23883635 | 5/12/2005 | RIGHTFAX<br>WILMINGTONDE | 1.21 | Comerford, Michael E. |
| 23882259 | 5/13/2005 | FORT WORTH TX<br>BARR, MATTHEW        5194 | 0.39 | Barr, Matthew S. |
| 23882274 | 5/13/2005 | FORT WORTH TX<br>COMERFORD, MICHAEL    5318 | 0.62 | Comerford, Michael E. |
| 23907235 | 5/16/2005 | WELLESLEY MA<br>DUNN, DENNIS        5770 | 3.35 | |
| 23907236 | 5/16/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 23907237 | 5/16/2005 | WILMINGTON DE<br>COMERFORD, MICHAEL    5318 | 0.60 | Comerford, Michael E. |
| 23907250 | 5/16/2005 | CHICAGO    IL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 23907251 | 5/16/2005 | CHICAGO    IL<br>COMERFORD, MICHAEL    5318 | 1.21 | Comerford, Michael E. |
| 23907229 | 5/17/2005 | BOSTON    MA<br>BARR, MATTHEW        5194 | 3.63 | Barr, Matthew S. |
| 23907230 | 5/17/2005 | FORT WORTH TX<br>DUNN, DENNIS        5770 | 6.40 | |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23907231 | 5/17/2005 | JACKSONVL FL<br>BARR, MATTHEW      5194 | 3.06 | Barr, Matthew S. |
| 23907238 | 5/17/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 23907246 | 5/17/2005 | RUSSIA<br>MANDEL, LENA      5076 | 17.43 | Mandel, Lena |
| 23907247 | 5/17/2005 | TUCSON     AZ<br>MANDEL, LENA      5076 | 0.62 | Mandel, Lena |
| 23907248 | 5/17/2005 | TUCSON     AZ<br>MANDEL, LENA      5076 | 0.31 | Mandel, Lena |
| 23908166 | 5/17/2005 | RIGHTFAX<br>MILLBURN NJ | 0.53 | Comerford, Michael E. |
| 23907232 | 5/18/2005 | WILMINGTON DE<br>MILTON, JEFFREY      5136 | 0.91 | Milton, Jeffrey |
| 23907239 | 5/18/2005 | FTWALTNBCH FL<br>CERON, RENA      5196 | 0.62 | Ceron, Rena |
| 23907240 | 5/18/2005 | JACKSONVL FL<br>TAGLIAVA, JENNIFER    8402 | 1.90 | Tagliavia, Jennifer |
| 23907241 | 5/18/2005 | FTWALTNBCH FL<br>CERON, RENA      5196 | 1.27 | Ceron, Rena |
| 23907249 | 5/18/2005 | IRVING     TX<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 23907252 | 5/18/2005 | JACKSONVL FL<br>COMERFORD, MICHAEL    5318 | 0.57 | Comerford, Michael E. |
| 23908156 | 5/18/2005 | RIGHTFAX<br>JACKSONVL FL | 3.06 | Barr, Matthew S. |
| 23908157 | 5/18/2005 | RIGHTFAX<br>JACKSONVL FL | 1.14 | Barr, Matthew S. |
| 23908158 | 5/18/2005 | RIGHTFAX<br>JACKSONVL FL | 1.90 | Barr, Matthew S. |
| 23908159 | 5/18/2005 | RIGHTFAX<br>JACKSONVL FL | 0.95 | Comerford, Michael E. |
| 23908160 | 5/18/2005 | RIGHTFAX<br>JACKSONVL FL | 10.35 | Raval, Abhilash M. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23908167 | 5/18/2005 | RIGHTFAX<br>JACKSONVL FL | 1.33 | Comerford, Michael E. |
| 23908168 | 5/18/2005 | RIGHTFAX<br>JACKSONVL FL | 1.33 | Comerford, Michael E. |
| 23907233 | 5/19/2005 | FORT WORTH TX<br>DUNN, DENNIS       5770 | 2.54 | |
| 23907242 | 5/19/2005 | BOSTON     MA<br>BARR, MATTHEW       5194 | 0.60 | Barr, Matthew S. |
| 23907243 | 5/19/2005 | WLOSANGELS CA<br>SECRETARY - 56/T13    8347 | 0.31 | |
| 23907234 | 5/20/2005 | BOSTON     MA<br>BARR, MATTHEW       5194 | 1.21 | Barr, Matthew S. |
| 23907244 | 5/20/2005 | WLOSANGELS CA<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 23907245 | 5/20/2005 | WLOSANGELS CA<br>DEFORD, RYAN       5389 | 0.62 | Deford, Ryan |
| 23933696 | 5/23/2005 | FORT WORTH TX<br>DUNN, DENNIS       5770 | 4.15 | |
| 23933697 | 5/23/2005 | GLENVIEW   IL<br>DUNN, DENNIS       5770 | 5.49 | |
| 23933717 | 5/23/2005 | BOCA RATON FL<br>COMERFORD, MICHAEL    5318 | 2.23 | Comerford, Michael E. |
| 23933718 | 5/23/2005 | MONTGMRY 2 AL<br>COMERFORD, MICHAEL    5318 | 2.74 | Comerford, Michael E. |
| 23926557 | 5/24/2005 | RIGHTFAX<br>ORLANDO  FL | 0.62 | Mandel, Lena |
| 23933698 | 5/24/2005 | WELLESLEY  MA<br>DUNN, DENNIS       5770 | 0.29 | |
| 23933699 | 5/24/2005 | FORT WORTH TX<br>DUNN, DENNIS       5770 | 1.59 | |
| 23933695 | 5/25/2005 | JACKSONVL FL<br>NAIK, SOHAM       5399 | 0.19 | Naik, Soham D. |
| 23933704 | 5/25/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.19 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 23933711 | 5/25/2005 | FTWALTNBCH FL<br>MANDEL, LENA        5076 | 0.31 | Mandel, Lena |
| 23933712 | 5/25/2005 | JACKSONVL  FL<br>MANDEL, LENA        5076 | 0.60 | Mandel, Lena |
| 23933713 | 5/25/2005 | FTWALTNBCH FL<br>MANDEL, LENA        5076 | 1.27 | Mandel, Lena |
| 23933700 | 5/26/2005 | DENVER     CO<br>DUNN, DENNIS        5770 | 3.51 | |
| 23933701 | 5/26/2005 | ORLANDO    FL<br>DUNN, DENNIS        5770 | 0.62 | |
| 23933702 | 5/26/2005 | FORT WORTH TX<br>DUNN, DENNIS        5770 | 3.39 | |
| 23933703 | 5/26/2005 | WELLESLEY  MA<br>DUNN, DENNIS        5770 | 0.29 | |
| 23933705 | 5/26/2005 | WLOSANGELS CA<br>SECRETARY - 56/T13    8347 | 0.31 | |
| 23933714 | 5/26/2005 | JACKSONVL  FL<br>MANDEL, LENA        5076 | 0.91 | Mandel, Lena |
| 23933715 | 5/26/2005 | FTWALTNBCH FL<br>MANDEL, LENA        5076 | 0.31 | Mandel, Lena |
| 23933716 | 5/26/2005 | JACKSONVL  FL<br>MANDEL, LENA        5076 | 0.60 | Mandel, Lena |
| 23933719 | 5/26/2005 | DALLAS     TX<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 23933706 | 5/27/2005 | FTWALTNBCH FL<br>CERON, RENA         5196 | 0.31 | Ceron, Rena |
| 23933707 | 5/27/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 23933708 | 5/27/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.99 | Comerford, Michael E. |
| 23933709 | 5/27/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 23933710 | 5/27/2005 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

**TELEPHONE**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 23974334 | 5/27/2005 | RIGHTFAX<br>JACKSONVL FL | 1.14 | Raval, Abhilash M. |
| 23974336 | 5/27/2005 | RIGHTFAX<br>JACKSONVL FL | 1.14 | Raval, Abhilash M. |
| 23974338 | 5/27/2005 | RIGHTFAX<br>MONTGOMERYAL | 0.29 | Barr, Matthew S. |
| 23974340 | 5/27/2005 | RIGHTFAX<br>MILLBURN NJ | 0.53 | Comerford, Michael E. |
| 23974341 | 5/27/2005 | RIGHTFAX<br>MILLBURN NJ | 0.53 | Comerford, Michael E. |
| 23974342 | 5/27/2005 | RIGHTFAX<br>MILLBURN NJ | 0.34 | Comerford, Michael E. |
| 23964576 | 5/31/2005 | JACKSONVL FL<br>NAIK, SOHAM        5399 | 0.29 | Naik, Soham D. |
| 23964578 | 5/31/2005 | WELLESLEY  MA<br>DUNN, DENNIS      5770 | 0.29 | |
| 23964579 | 5/31/2005 | BALTIMORE  MD<br>DUNN, DENNIS      5770 | 0.91 | |
| 23964580 | 5/31/2005 | FRANKLIN   MA<br>DUNN, DENNIS      5770 | 0.29 | |
| 23964581 | 5/31/2005 | FORT WORTH TX<br>DUNN, DENNIS      5770 | 0.95 | |
| 23964595 | 5/31/2005 | JACKSONVL FL<br>MONDELO, TERI     8702 | 0.29 | Mondelo, Theresa |
| 23964596 | 5/31/2005 | JACKSONVL FL<br>MONDELO, TERI     8702 | 0.60 | Mondelo, Theresa |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

**TRAVEL (H)**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23665274 | 3/8/2005 | Court hearing | 1229.40 | Dunne, Dennis F. |
| 23816609 | 4/25/2005 | Hearing. | 1160.90 | Barr, Matthew S. |
| 23826835 | 4/25/2005 | Court Hearing in Winn-Dixie in Jacksonville, Flo | 1160.90 | Dunne, Dennis F. |
| 23916248 | 5/18/2005 | Court hearing. | 1417.66 | Barr, Matthew S. |
| 23965597 | 5/30/2005 | Deposition | 1885.32 | Mandel, Lena |

MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

**WESTLAW**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23616265 | 3/3/2005 | WESTLAW | 411.40 | Naik, Soham D. |
| 23616266 | 3/4/2005 | WESTLAW | 6.43 | Naik, Soham D. |
| 23650269 | 3/7/2005 | WESTLAW | 239.30 | Metz, Patrice C. |
| 23680622 | 3/15/2005 | WESTLAW | 136.14 | Comerford, Michael E. |
| 23680627 | 3/15/2005 | WESTLAW | 194.48 | Roest, Peter R. |
| 23680628 | 3/15/2005 | WESTLAW | 23.67 | Naik, Soham D. |
| 23680623 | 3/16/2005 | WESTLAW | 400.91 | Mc Cabe, Scott M. |
| 23680625 | 3/16/2005 | WESTLAW | 129.38 | Mc Cabe, Scott M. |
| 23680629 | 3/16/2005 | WESTLAW | 197.76 | Comerford, Michael E. |
| 23680624 | 3/17/2005 | WESTLAW | 1130.23 | Comerford, Michael E. |
| 23680626 | 3/17/2005 | WESTLAW | 1012.36 | Comerford, Michael E. |
| 23680630 | 3/17/2005 | WESTLAW | 115.20 | Comerford, Michael E. |
| 23680631 | 3/18/2005 | WESTLAW | 75.38 | Comerford, Michael E. |
| 23700320 | 3/21/2005 | WESTLAW | 230.65 | Comerford, Michael E. |
| 23700321 | 3/23/2005 | WESTLAW | 389.47 | Comerford, Michael E. |
| 23700319 | 3/25/2005 | WESTLAW | 276.48 | Milton, Jeffrey |
| 23700322 | 3/25/2005 | WESTLAW | 164.12 | Naik, Soham D. |
| 23722614 | 3/27/2005 | WESTLAW | 81.96 | Comerford, Michael E. |
| 23722606 | 3/28/2005 | WESTLAW | 686.15 | Milton, Jeffrey |
| 23722608 | 3/28/2005 | WESTLAW | 513.52 | Roest, Peter R. |
| 23722613 | 3/28/2005 | WESTLAW | 87.05 | Comerford, Michael E. |
| 23722615 | 3/28/2005 | WESTLAW | 108.94 | Comerford, Michael E. |
| 23722609 | 3/29/2005 | WESTLAW | 733.78 | Roest, Peter R. |
| 23722612 | 3/29/2005 | WESTLAW | 255.42 | Mc Cabe, Scott M. |
| 23722616 | 3/29/2005 | WESTLAW | 239.30 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

### WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23722617 | 3/29/2005 | WESTLAW | 340.49 | Comerford, Michael E. |
| 23722610 | 3/30/2005 | WESTLAW | 1619.34 | Roest, Peter R. |
| 23722618 | 3/30/2005 | WESTLAW | 268.03 | Comerford, Michael E. |
| 23722607 | 3/31/2005 | WESTLAW | 341.02 | Barr, Matthew S. |
| 23722611 | 3/31/2005 | WESTLAW | 12.96 | Roest, Peter R. |
| 23722619 | 3/31/2005 | WESTLAW | 14.96 | Comerford, Michael E. |
| 23731504 | 4/1/2005 | WESTLAW | 207.66 | Roest, Peter R. |
| 23731505 | 4/1/2005 | WESTLAW | 87.65 | Comerford, Michael E. |
| 23731506 | 4/1/2005 | WESTLAW | 475.99 | Ceron, Rena |
| 23731507 | 4/1/2005 | WESTLAW | 843.62 | Ceron, Rena |
| 23731508 | 4/2/2005 | WESTLAW | 931.61 | Comerford, Michael E. |
| 23750066 | 4/4/2005 | WESTLAW | 170.30 | Milton, Jeffrey |
| 23750069 | 4/4/2005 | WESTLAW | 117.59 | Comerford, Michael E. |
| 23750067 | 4/5/2005 | WESTLAW | 266.82 | Milton, Jeffrey |
| 23750070 | 4/5/2005 | WESTLAW | 257.28 | Mandel, Lena |
| 23750071 | 4/5/2005 | WESTLAW | 14.79 | Naik, Soham D. |
| 23750068 | 4/6/2005 | WESTLAW | 189.08 | Mandel, Lena |
| 23774886 | 4/10/2005 | WESTLAW | 79.32 | Comerford, Michael E. |
| 23774880 | 4/11/2005 | WESTLAW | 390.55 | Milton, Jeffrey |
| 23774887 | 4/11/2005 | WESTLAW | 871.23 | Roest, Peter R. |
| 23774888 | 4/11/2005 | WESTLAW | 196.20 | Naik, Soham D. |
| 23774889 | 4/12/2005 | WESTLAW | 194.17 | Comerford, Michael E. |
| 23774884 | 4/13/2005 | WESTLAW | 849.69 | Mandel, Lena |
| 23774883 | 4/14/2005 | WESTLAW | 388.40 | Mandel, Lena |
| 23774882 | 4/15/2005 | WESTLAW | 141.37 | Naik, Soham D. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

March 1, 2005 through May 31, 2005

## WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23804311 | 4/17/2005 | WESTLAW | 264.43 | Comerford, Michael E. |
| 23804310 | 4/20/2005 | WESTLAW | 91.16 | Mc Cabe, Scott M. |
| 23834160 | 4/25/2005 | WESTLAW | 74.78 | Comerford, Michael E. |
| 23834112 | 4/26/2005 | WESTLAW | 2534.72 | O' Donnell, Dennis C. |
| 23834161 | 4/26/2005 | WESTLAW | 230.03 | Comerford, Michael E. |
| 23834166 | 4/26/2005 | WESTLAW | 475.57 | Mandel, Lena |
| 23834162 | 4/27/2005 | WESTLAW | 86.46 | Comerford, Michael E. |
| 23834164 | 4/27/2005 | WESTLAW | 390.09 | Comerford, Michael E. |
| 23834163 | 4/28/2005 | WESTLAW | 12.27 | Comerford, Michael E. |
| 23834165 | 4/28/2005 | WESTLAW | 25.45 | Comerford, Michael E. |
| 23834167 | 4/28/2005 | WESTLAW | 81.96 | Comerford, Michael E. |
| 23857848 | 5/5/2005 | WESTLAW | 741.91 | Milton, Jeffrey |
| 23857849 | 5/5/2005 | WESTLAW | 154.61 | Naik, Soham D. |
| 23857850 | 5/5/2005 | WESTLAW | 701.19 | Mandel, Lena |
| 23857851 | 5/6/2005 | WESTLAW | 422.40 | Comerford, Michael E. |
| 23857853 | 5/6/2005 | WESTLAW | 44.90 | Mandel, Lena |
| 23857854 | 5/6/2005 | WESTLAW | 90.34 | Mandel, Lena |
| 23857852 | 5/7/2005 | WESTLAW | 342.34 | Naik, Soham D. |
| 23883893 | 5/10/2005 | WESTLAW | 14.96 | Mandel, Lena |
| 23883895 | 5/10/2005 | WESTLAW | 415.83 | Mandel, Lena |
| 23883894 | 5/11/2005 | WESTLAW | 339.08 | Roest, Peter R. |
| 23883897 | 5/11/2005 | WESTLAW | 227.24 | Naik, Soham D. |
| 23883889 | 5/12/2005 | WESTLAW | 231.62 | Milton, Jeffrey |
| 23883892 | 5/12/2005 | WESTLAW | 83.90 | Naik, Soham D. |
| 23883890 | 5/13/2005 | WESTLAW | 129.83 | Milton, Jeffrey |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

March 1, 2005 through May 31, 2005

### WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 23883896 | 5/13/2005 | WESTLAW | 106.40 | Bogdashevsky, Irene |
| 23883898 | 5/13/2005 | WESTLAW | 279.61 | Naik, Soham D. |
| 23883891 | 5/14/2005 | WESTLAW | 437.91 | Milton, Jeffrey |
| 23883899 | 5/14/2005 | WESTLAW | 550.28 | Milton, Jeffrey |
| 23908462 | 5/15/2005 | WESTLAW | 14.96 | Comerford, Michael E. |
| 23908459 | 5/16/2005 | WESTLAW | 13.61 | Naik, Soham D. |
| 23908464 | 5/16/2005 | WESTLAW | 190.57 | Mc Cabe, Scott M. |
| 23908460 | 5/17/2005 | WESTLAW | 892.93 | Milton, Jeffrey |
| 23908465 | 5/17/2005 | WESTLAW | 551.03 | Mandel, Lena |
| 23908466 | 5/17/2005 | WESTLAW | 891.49 | Mandel, Lena |
| 23908458 | 5/18/2005 | WESTLAW | 906.41 | Bulger, James |
| 23908461 | 5/18/2005 | WESTLAW | 661.28 | Naik, Soham D. |
| 23908463 | 5/18/2005 | WESTLAW | 459.23 | Mandel, Lena |
| 23934390 | 5/23/2005 | WESTLAW | 21.55 | Mandel, Lena |
| 23934391 | 5/23/2005 | WESTLAW | 5.05 | Hubbard, Stacy |
| 23934392 | 5/24/2005 | WESTLAW | 593.52 | Mandel, Lena |
| 23957212 | 5/31/2005 | WESTLAW | 90.35 | Naik, Soham D. |