# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

---

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville,  FL  32254-3699
Attn:  John James, Esq.

Date:            March 17, 2005
Matter:            055998.070
Invoice No.            389218

Douglas G. Stanford

Matter:   REORGANIZATION - REAL ESTATE

## REMITTANCE PAGE

For Professional Services................................................................$48,726.50

Disbursements.............................................................................$157.36

Total this Invoice   ......................................................................$48,883.86

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA  #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT  #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia    30309-3592
TAXPAYER ID NO. 58-0967450

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, FL 32254-3699
Attn: John James, Esq.

| | |
|---|---|
| Page | 1 |
| Date: | March 17, 2005 |
| Matter: | 055998.070 |
| Invoice No. | 389218 |

Douglas G. Stanford

Matter:  REORGANIZATION - REAL ESTATE

### For Professional Services

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 02/22/05 | AKD | Render assistance to Legal Department regarding lease matters during reorganization | 10.00 | 2600.00 |
| 02/22/05 | DMF | Telephone conference with Chet Little regarding real estate aspects of DIP facility (.1); review pleadings for same (.2) | .30 | 75.00 |
| 02/22/05 | DGS | Render in-house assistance to Legal Department on post-filing matters and store lease issues | 6.00 | 1740.00 |
| 02/22/05 | JAD | Preparation of lease assignment/sublease reports for multiple store dispositions | .40 | 50.00 |
| 02/22/05 | JAD | Preparation of lease assignment/sublease reports for multiple store dispositions | .60 | 75.00 |
| 02/22/05 | JAD | Compile local jurisdictional information for title clearing filings on store leases | 4.50 | 562.50 |
| 02/22/05 | KBV | (Food Lion 3)  Preparation of contract documents for proposed Food Lion conveyances | 3.00 | 360.00 |
| 02/22/05 | KBV | Conference with working group regarding assignments and responsibilities with regard to reviewing files for lease rejections | 1.00 | 120.00 |
| 02/22/05 | LCB | Maintenance and updating of due diligence status charts on store lease assignment matters (1.1); correspondence to, telephone calls, emails and coordination with due diligence providers regarding title, survey and environmental reports on store lease assignment matters (3.0); (Food Lion 3) - preparation of closing documents (3.8) | 7.90 | 1027.00 |
| 02/22/05 | SSK | (Food Lion 3)  Review and revision of contract documents for proposed disposition of three stores to Food Lion LLC | 4.00 | 720.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.070 | | Page 2 |
|---|---|---|---|
| Invoice No. | 389218 | | March 17, 2005 |

| | | | | |
|---|---|---|---|---|
| 02/22/05 | SSK | Review and analysis of documentation for Food Lion 3 transactions (2.50); Conference with working group regarding document and store lease review status and issues (1.50); Preparation of Food Lion 3 closing documents (1.20); Review and analysis of store lease assignment and sublease matters (1.8); Review and analysis of memorandum from Winn-Dixie regarding bankruptcy issues (.20); (DIP Fanancing) correspondence to Otterbourg, Steindler transmitting First Amendment to Mortgages (.90) | 8.10 | 1458.00 |
| 02/22/05 | VLS | Review docket report and pleadings filed (3.8); forward pleadings with exhibits to Chet Little (0.4) | 4.20 | 693.00 |
| 02/22/05 | WCL | (DIP Financing)  Telephone calls and email correspondence to Lender's counsel (.70); review Chapter 11 petition (1.90); continue research regarding intangible tax implications on leasehold mortgages (3.10) | 5.70 | 1026.00 |
| 02/23/05 | AKD | Render assistance to Legal Department regarding store lease matters during reorganization (7.4); review and evaluation of ongoing lease disposition financing and general reorganization real estate issues (1.5) | 8.90 | 2314.00 |
| 02/23/05 | DGS | Review and evaluation of ongoing store lease, financing and restructuring matters and issues (1.5); memorandum to J. James regarding summary of ongoing matters requiring attention during restructuring (0.9); attention to various store lease matters affected by Ch. 11 filing (2.4); (Food Lion 3) telephone calls with E. Karmin regarding status of Asset Purchase Agreement and store closings following Ch. 11 filing (0.4); (Food Lion 3) conferences with M. Chlebovec, G. Bartlett, M. Sharp, S. Karol regarding contract and closing status (0.5); (Food Lion 3) preparation of letter agreement regarding postponement of contract deadlines and closing pending court approval of transaction (1.6); (Food Lion 3) email to M. Sharp, S. Karol, M. Chlebovec regarding letter agreement draft (0.1); (DIP financing) attention to title clearing and collateralization of store leases (1.3) | 8.70 | 2523.00 |
| 02/23/05 | JAD | Compile local jurisdictional information for title clearing filings on store leases (4.0); preparation of report on jurisdictional information for title clearing filings on store leases (1.5) | 5.50 | 687.50 |
| 02/23/05 | KBV | Review and evaluation of lease files for Phase 2 rejection | 7.50 | 900.00 |
| 02/23/05 | LCB | Preparation of document reports for store lease and sublease matters (3.8); review store lease files for lease rejections at Winn-Dixie offices (2.3) | 6.10 | 793.00 |

## SMITH, GAMBRELL & RUSSELL, LLP

| | | | |
|---|---|---|---|
| Matter: | 055998.070 | | Page 3 |
| Invoice No. | 389218 | | March 17, 2005 |

| | | | | |
|---|---|---|---|---|
| 02/23/05 | SSK | Review and analysis of store leases at Winn-Dixie offices for second phase rejection (8.20) | 8.20 | 1476.00 |
| 02/23/05 | WCL | (DIP Financing)  Telephone calls and email correspondence to Lender's counsel and title company regarding delivery of lender requirements (.80 ); continue review and analysis of Chapter 11 petition (.50); review and analysis of Security Agreement (2.80) | 4.10 | 738.00 |
| 02/24/05 | AKD | Render in-house assistance to Legal Department regarding store lease matters during reorganization | 9.70 | 2522.00 |
| 02/24/05 | DGS | Render in-house assistance to legal department on various store lease matters (3.6); conferences with S. Karol, M. Sharp, M. Chlebovec, K. Daw regarding lease rejections for second phase stores (0.4); conference with G. Bartlett regarding second phase store rejections (0.3); review and evaluation of store lease files for second phase rejection (2.0); (DIP financing) attention to store lease title issues and mortgage financing proposals (1.3) | 7.60 | 2204.00 |
| 02/24/05 | JAD | Preparation of local district notices for proposed collateralization of store leases | 1.00 | 125.00 |
| 02/24/05 | JS | Continue preparation of lease rejection database | 8.00 | 800.00 |
| 02/24/05 | KBV | Review and analysis of lease files at Winn-Dixie office for lease rejections | 6.70 | 804.00 |
| 02/24/05 | LCB | Review and analysis of leases for second phase rejection list (5.3) | 5.30 | 689.00 |
| 02/24/05 | PMC | Conference with working group regarding document and store lease review status and issues | .30 | 33.00 |
| 02/24/05 | SSK | Review of store lease files for lease rejections (6.5); preparation of summary sheets for same (1.5) | 8.00 | 1440.00 |
| 02/24/05 | WCL | (DIP Financing)  Telephone calls and email correspondence to title company regarding delivery of lender requirements (.60); continue review and analysis of borrower requirements in Security Agreement (2.40); conference call with bankruptcy counsel and lender's counsel regarding satisfaction of lender requirements under the Security Agreement (.80) | 3.80 | 684.00 |
| 02/25/05 | AKD | Render in-house assistance to Legal Department regarding store lease matters during reorganization | 8.50 | 2210.00 |
| 02/25/05 | DGS | Render in-house assistance to Legal Department on various store lease matters (2.3); attend bankruptcy issues conference at WD offices (2.2) | 4.50 | 1305.00 |

# Smith, Gambrell & Russell, LLP

| Matter: | 055998.070 | | | Page 4 |
|---|---|---|---|---|
| Invoice No. | 389218 | | | March 17, 2005 |

| | | | | |
|---|---|---|---|---|
| 02/25/05 | JC | (DIP Financing)  Research for C. Little regarding Florida transfer tax issues | 2.50 | 275.00 |
| 02/25/05 | JAD | Preparation of local district notices for proposed collateralization of store leases | 4.00 | 500.00 |
| 02/25/05 | JS | Continue preparation of lease rejection database | 5.00 | 500.00 |
| 02/25/05 | KBV | Review and analysis of lease files at Winn-Dixie office for lease rejections | 7.00 | 840.00 |
| 02/25/05 | LCB | Review and analysis of leases for second phase rejection list | 6.20 | 806.00 |
| 02/25/05 | MM | Review of lease files at Winn-Dixie offices for second lease rejection | 5.00 | 500.00 |
| 02/25/05 | PMC | Review and analysis of leases at Winn-Dixie offices for second store lease rejection | 3.50 | 385.00 |
| 02/25/05 | SSK | Review of store lease files for lease rejections (6.5); preparation of summary sheets for same (1.5) | 8.00 | 1440.00 |
| 02/25/05 | WCL | (DIP Financing)  Review and analysis of borrower requirements in Security Agreement in preparation of conference call (.70); conference call with bankruptcy counsel and K. Kirschner regarding satisfaction of lender requirements under the Security Agreement (1.00); create mortgage chart for properties to be encumbered (1.80) | 3.50 | 630.00 |
| 02/27/05 | AKD | Render in-house assistance to Legal Department regarding lease matters during reorganization | 1.50 | 390.00 |
| 02/28/05 | AKD | Conference with working group regarding document and store lease review status and issues (0.8);  Render in-house assistance to Legal Department regarding store lease matters during reorganization (9.5) | 10.30 | 2678.00 |
| 02/28/05 | DGS | Conference with working group regarding store lease files status and issues (0.8); render in-house assistance to Legal Department regarding various store leases (4.2); (DIP facility) review and evaluation of mortgage financing and store collateralization issues (1.1) | 6.10 | 1769.00 |
| 02/28/05 | JAD | Conference with local working group regarding store lease review status and issues | .50 | 62.50 |
| 02/28/05 | JAD | Preparation of local district notices for proposed collateralization of store leases | 4.00 | 500.00 |
| 02/28/05 | JS | Continue preparation of lease rejection database | 2.00 | 200.00 |
| 02/28/05 | KBV | Conference with working group regarding store lease review status and issues (.50); Review and evaluation of store lease files (7.0) | 7.50 | 900.00 |

# SMITH, GAMBRELL & RUSSELL, LLP

| Matter: | 055998.070 | Page 5 |
|---|---|---|
| Invoice No. | 389218 | March 17, 2005 |

| | | | | |
|---|---|---|---|---|
| 02/28/05 | LCB | Conference with working group regarding store lease review, status and issues (0.8); preparation of document reports for store lease and sublease matters (0.9); review and analysis of leases for second phase rejection list (5.0) | 6.70 | 871.00 |
| 02/28/05 | MM | Conference with working group regarding store lease review status and issues (0.8); review of store lease files at Winn-Dixie offices for second phase of lease rejections (5.7) | 6.50 | 650.00 |
| 02/28/05 | PMC | Conference with working group regarding document and store lease review and status issues (0.8); review and analysis of store leases for second lease rejections (0.4) | 1.20 | 132.00 |
| 02/28/05 | SSK | Conference with working group regarding store lease files, lease review status and issues (0.8) | .80 | 144.00 |
| 02/28/05 | SSK | Review and analysis of store leases at Winn-Dixie offices for second phase rejection (7.0) | 7.00 | 1260.00 |
| 02/28/05 | WCL | (DIP Financing)  Review and analysis of schedule attached to Security Agreement (.60); correspondence via email to and from title company and client regarding limitation of fee properties subject to title search (.40); review and analysis of correspondence via email from K. Kirschner and S. Lam regarding limitation of properties subject to Wachovia encumbrance (.40); review and analysis of Lender's counsel's memo regarding computation of Florida transfer taxes (.50); review and analysis of leasehold chart (1.10) | 3.00 | 540.00 |

TOTAL FEES FOR SERVICES

$48,726.50

## TIME AND FEE SUMMARY

| | Rate | Hours | Amount |
|---|---|---|---|
| L. Cheree Bennett | 130.00 | 32.20 | 4,186.00 |
| David M. Fass | 250.00 | 0.30 | 75.00 |
| Douglas G. Stanford | 290.00 | 32.90 | 9,541.00 |
| Simone S. Kenyon | 180.00 | 44.10 | 7,938.00 |
| Virginia L. Smithson | 165.00 | 4.20 | 693.00 |
| Walter C Little | 180.00 | 20.10 | 3,618.00 |
| Jeane A Dempsey | 125.00 | 20.50 | 2,562.50 |
| Kristiana B. VanCleve | 120.00 | 32.70 | 3,924.00 |
| Andrew Keith Daw | 260.00 | 48.90 | 12,714.00 |
| James Cummings | 110.00 | 2.50 | 275.00 |

# SMITH, GAMBRELL & RUSSELL, LLP

| Matter: | 055998.070 | | | Page 6 |
|---|---|---|---|---|
| Invoice No. | 389218 | | | March 17, 2005 |

| | Rate | Hours | Amount |
|---|---|---|---|
| Marie Mills | 100.00 | 11.50 | 1,150.00 |
| Jenny Spanopoulos | 100.00 | 15.00 | 1,500.00 |
| Pamela M Collis | 110.00 | 5.00 | 550.00 |
| TOTAL | | 269.90 | $48,726.50 |

## DISBURSEMENTS

| | | |
|---|---|---|
| 02/21/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 15.07 |
| | Long-distance charge | 2.94 |
| | Photocopying Expenses | 120.60 |
| | Telecopy Charges | 18.75 |
| | TOTAL | $157.36 |

## ACCOUNT SUMMARY

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $48,883.86 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
TAXPAYER ID NO. 58-0967450

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, FL  32254-3699
Attn:  John James, Esq.

Date:                  April 20, 2005
Matter:                  055998.070
Invoice No.                  391633

Douglas G. Stanford

Matter:   REORGANIZATION - REAL ESTATE

### REMITTANCE PAGE

| | |
|---|---:|
| For Professional Services | $182,705.00 |
| Disbursements | $9,912.76 |
| Total this Invoice | $192,617.76 |
| Outstanding Invoices | $48,883.86 |
| Total Due | $241,501.62 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia  30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville, FL 32254-3699
Attn: John James, Esq.

| | |
|---|---|
| Page | 1 |
| Date: | April 20, 2005 |
| Matter: | 055998.070 |
| Invoice No. | 391633 |

Douglas G. Stanford

Matter:  REORGANIZATION - REAL ESTATE

### For Professional Services

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 02/21/05 | DGS | (DIP Financing)  Review lease collateralization issues (0.4); telephone call with D. Greenstein regarding lease collateralization (0.2) | .60 | 174.00 |
| 02/21/05 | LCB | Review and analysis of project status | .60 | 78.00 |
| 02/21/05 | WCL | (DIP Financing)  Review and analysis of credit agreement (.60); telephone calls to lender's counsel regarding mortgage procedure (.70); research Florida Statutes regarding the imposition of nonrecurring intangible tax on mortgages securing an interest in a Florida leasehold (1.60) | 2.90 | 522.00 |
| 02/23/05 | AKD | Review and analysis of requirements, process in Southern District of New York | 1.00 | 260.00 |

# SMITH, GAMBRELL & RUSSELL, LLP

| Matter: | 055998.070 | | Page 2 |
| Invoice No. | 391633 | | April 20, 2005 |

| | | | | |
|---|---|---|---|---|
| 03/01/05 | DGS | Review and evaluation of Louisville warehouse purchase/sale materials and issues (0.4); review status of Food Lion 3-store transaction contract extension and court approval procedures (0.3); telephone call with E. Karmin regarding Food Lion's position on contract extension issues and letter agreement comments (0.4); review and revisions to letter agreement regarding Food Lion contract extension for court approval (0.7); review Food Lion 3-store purchase agreement regarding closing deadlines and purchase price breakdown (0.2); email to M. Morris regarding Food Lion 3-store contract terms (0.1); review and analysis of Florida transfer/mortgage tax issues on proposed DIP financing collateralization (0.8); render in-house assistance to Legal Department regarding handling of operating lease matters for various Southern Division stores, including multiple emails and telephone calls with C. Reynolds regarding Southern Division lease matters (4.2); conference with S. Karol regarding financing matters and Legal Department lease review, including portion of conference in conference call with K. Kirschner regarding financing status and issues (2.0) | 9.10 | 2639.00 |
| 03/01/05 | JAD | Preparation of local district notices for proposed collateralization of store leases | 3.50 | 437.50 |
| 03/01/05 | KBV | Conference with working group regarding document review and lease review status and issues (.50); review and analysis of lease rejections (5.0) | 5.50 | 660.00 |
| 03/01/05 | LCB | Review of lease files for second phase rejection list (3.8); preparation and completion of post-closing for asset dispositions (1.1) | 4.90 | 637.00 |
| 03/01/05 | MM | Review of lease files at Winn-Dixie offices (2.0); updating of lease information spreadsheet (2.0) | 4.00 | 400.00 |
| 03/01/05 | PMC | Leasehold preparation and affidavit/assignment notice production for multiple stores | 4.00 | 440.00 |
| 03/01/05 | SSK | Review and analysis of leases for second phase rejection (8.00) | 8.00 | 1440.00 |
| 03/01/05 | WCL | (DIP Financing)  Correspondence via email and telephone to and from client and C. Stuart regarding limitation of fee properties subject to title search (.40); continue review and analysis of Lender's counsel's memo regarding computation of Florida transfer taxes (.70); revise leasehold chart to incorporate properties rejected to date (2.40) | 3.50 | 630.00 |

## SMITH, GAMBRELL & RUSSELL, LLP

| Matter: | 055998.070 | Page 3 |
|---|---|---|
| Invoice No. | 391633 | April 20, 2005 |

| | | | | |
|---|---|---|---|---|
| 03/02/05 | AKD | (In-House Counsel) Render assistance to Legal Department regarding lease matters during reorganization | 5.00 | 1300.00 |
| 03/02/05 | DGS | Render in-house assistance to Legal Department regarding post-filing lease matters and issues, including telephone calls with E. Karmin regarding Food Lion extension letter agreement issues, conferences with M. Chlebovec, P. Windham, J. Dinoff regarding appropriate procedures and responses for landlord inquiries (5.8); conference with S. Karol regarding Wachovia financing, including portion in conference call with K. Kirschner, and conference call with C. Stuart regarding Wachovia DIP financing issues (1.0); conference with S. Karol regarding DIP financing closing costs, structuring and collateralization issues, including portion in conference call with K. Kirschner (0.8); conference with S. Karol regarding proposed rejection of subleases and residual obligations under assigned leases (0.3); review and revisions to local lease merger/assignment notice forms for clearing record title on numerous store locations (1.0) | 8.90 | 2581.00 |
| 03/02/05 | JC | (DIP Financing)  Research and analyze Florida status regarding the nonrecurring intangible tax imposed on leasehold mortgages | .70 | 77.00 |
| 03/02/05 | JAD | Preparation of local district notices for proposed collateralization of store leases | 5.50 | 687.50 |
| 03/02/05 | LCB | Review and analysis of leases regarding second phase rejection list (2.1); (store dispositions) maintenance and updating of due diligence status charts and lease review charts (0.6) | 2.70 | 351.00 |
| 03/02/05 | MM | Review of lease files at Winn-Dixie offices (1.0); updating of lease information spreadsheet (7.0) | 8.00 | 800.00 |
| 03/02/05 | PMC | Leasehold preparation and affidavit/assignment notice production for multiple stores | 4.20 | 462.00 |
| 03/02/05 | SSK | Review of post filing lease matters (.70); Review credit facility insurance certificates (.70); Review Zurich facility Pass-Thru Trust Agreement documents (1.30) | 2.70 | 486.00 |
| 03/02/05 | WCL | (DIP Financing)  Correspondence via email and telephone to and from C. Stuart regarding limitation of fee properties subject to title search, status of lease chart creation and due diligence document deliveries (1.60); revise leasehold chart to incorporate status column (2.90) | 4.50 | 810.00 |
| 03/03/05 | AKD | (In-House Counsel) Render assistance to Legal Department regarding lease matters during reorganization | 10.50 | 2730.00 |

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

| | |
|---|---|
| Matter: | 055998.070 |
| Invoice No. | 391633 |

Page 4
April 20, 2005

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 03/03/05 | DGS | Review and revisions to summary of real estate flow assignments and procedures (0.6); conference with J. James regarding real estate flow summary revisions (0.2); continue review of state jurisdictional requirements and revisions to county/parish merger/assignment notice filing documents to reflect Ch. 11 filing status and lease rejections (1.2); review and evaluation of DIP financing mortgage forms and Florida tax issues (0.8); review and respond to C. Stuart email regarding DIP mortgage financing issues (0.2); review P. Neckles emails regarding DIP financing (0.3); review K. Kirschner emails regarding DIP financing and collateralization requirements (0.2); telephone calls with K. Kirschner regarding DIP financing issues (0.3); review and revisions to Phase 2 rejection schedule of required notices (1.4) | 5.20 | 1508.00 |
| 03/03/05 | JAD | Preparation of local district notices for proposed collateralization of store leases | 3.50 | 437.50 |
| 03/03/05 | KBV | Review and evaluation of lease files for DIP financing (4.8) | 4.80 | 576.00 |
| 03/03/05 | LCB | Conference with working group regarding document and lease review, status and issues (1.0);  preparation of asset disposition post-closing status chart (0.7); review of lease files and documentation for title clearing filings (.70) | 2.40 | 312.00 |
| 03/03/05 | PMC | Leasehold preparation and affidavit/assignment notice production for multiple stores | 4.40 | 484.00 |
| 03/03/05 | SSK | Review of lease files and documentation for title clearing filings on store leases | 8.00 | 1440.00 |
| 03/03/05 | WCL | (DIP Financing)  Correspondence via email and telephone to and from C. Stuart, client and Wachovia counsel regarding limitation of fee properties subject to title search and form fee mortgages (1.30); review forms of fee mortgages (.70); revise leasehold chart to incorporate changes to status column (2.70) | 4.70 | 846.00 |
| 03/04/05 | AKD | (In-House Counsel) Render assistance to Legal Department regarding lease matters during reorganization | 7.80 | 2028.00 |

# SMITH, GAMBRELL & RUSSELL, LLP

| Matter: | 055998.070 | Page 5 |
|---|---|---|
| Invoice No. | 391633 | April 20, 2005 |

| | | | | |
|---|---|---|---|---|
| 03/04/05 | DGS | Review ongoing real estate projects regarding status, and preparation of initial status report for real property lease issues and disposition matters (2.7); conference with M. Chlebovec regarding schedule of ongoing real estate transactions for post-filing evaluation (0.5); emails to M. Chlebovec regarding Real Property Report draft and revisions (0.2); review and respond to M. Loesburg emails regarding Montgomery warehouse property information for DIP collateralization (0.3); review K. Kirschner emails regarding Montgomery warehouse collateralization issues (0.1); review Winn-Dixie files to confirm information on two separate warehouse, one owned, and one leased, for DIP collateralization purposes (0.5); email to M. Loesburg regarding confirmation of two warehouses information (0.1); review contract party inquiries regarding proposed sale of Harahan warehouse and email to J. Dinoff regarding permissible responses under court approval (0.3); telephone call with A. Margolis regarding Florida lease information and issues for DIP financing (0.4); review lease files and available information regarding lease assignability for collateralization purposes (1.3); review schedule of leases regarding collateral assignability and consent issues (0.2) | 6.60 | 1914.00 |
| 03/04/05 | JAD | Preparation of local district notices for proposed collateralization of store leases | 4.50 | 562.50 |
| 03/04/05 | KBV | Review and organization of lease files for DIP financing | 5.00 | 600.00 |
| 03/04/05 | LCB | Preparation and completion of post-closing issues for asset dispositions | 3.60 | 468.00 |
| 03/04/05 | PMC | Leasehold preparation and affidavit/assignment notice production for multiple stores | 2.00 | 220.00 |
| 03/04/05 | SSK | Review of lease files and documentation for title clearing filings on store leases | 8.00 | 1440.00 |
| 03/04/05 | WCL | (Dip Financing)  Research and analysis of Florida transfer tax issues (2.90); review recorded fee mortgages (.90); revise leasehold chart to incorporate changes to status column (.60); telephone call from Wachovia counsel regarding satisfaction of loan checklist items (.50) | 4.90 | 882.00 |
| 03/07/05 | AKD | Conference with working group regarding document and lease review status and issues (0.7); (In-House Counsel) Render assistance to Legal Department regarding lease matters during reorganization (5.4) | 6.10 | 1586.00 |

SMITH, GAMBRELL & RUSSELL, LLP

| Matter: | 055998.070 | Page 6 |
|---|---|---|
| Invoice No. | 391633 | April 20, 2005 |

| | | | | |
|---|---|---|---|---|
| 03/07/05 | DGS | Review and evaluation of DIP financing and asset disposition status and issues (0.7); review and revisions to asset disposition report and evaluation of potential purchaser/sublessee claims (1.1); review and respond to M. Chlebovec email regarding Store #1679 escrow compliance and asset disposition report (0.2); review and respond to J. Dinoff email regarding Harahan Warehouse transaction status and closing cost issues (0.2); review of Harahan Warehouse purchase agreement regarding purchase price and closing costs (0.2); email to First American Title Insurance Company regarding payment of examination fee subject to court approval (0.1); analysis of DIP collateralization structure regarding Florida taxes and title insurance costs (0.5); review and respond to P. Neckles email regarding leasehold mortgage issues (0.3); review schedule of required notices for second phase lease rejections (0.3); email to S. Karol, J. Dinoff regarding schedule of required notices (0.1); review state notice requirements for prior subsidiary mergers relating to leasehold titles and ongoing qualifications to conduct business in foreign jurisdictions (0.5); email to J. James regarding foreign qualification filing requirements (0.1); telephone call with K. Daw regarding post-filing performance of sublease obligations (0.2); render in-house assistance to Legal Department regarding post-filing lease matters, including preparation of consent letters for landlord requests under various leases, emails with C. Reynolds, conferences with P. Windham regarding same (4.9) | 9.40 | 2726.00 |
| 03/07/05 | JAD | Reviewing and evaluation of debt financing and asset disposition status and issues | .70 | 87.50 |
| 03/07/05 | JAD | Preparation of local district notices for proposed collateralization of store leases | 1.00 | 125.00 |
| 03/07/05 | KBV | Review and evaluation of DIP financing and asset disposition status and issues (.70); review and organization of lease files for DIP financing (5.8) | 6.50 | 780.00 |
| 03/07/05 | LCB | Review and evaluation of DIP financing and asset disposition, status and issues (0.7); preparation and completion of post-closing items for asset dispositions (5.4) | 6.10 | 793.00 |
| 03/07/05 | PMC | Review and evaluation of DIP financing and asset disposition status and issues (.7); leasehold preparation and affidavit/assignment notice production to facilitate title clearing for multiple stores (3.8) | 4.50 | 495.00 |

# Smith, Gambrell & Russell, LLP

| Matter: | 055998.070 | | | Page 7 |
| Invoice No. | 391633 | | | April 20, 2005 |

| | | | | |
|---|---|---|---|---|
| 03/07/05 | SSK | Review of lease files and documentation for title clearing filings on store leases | 8.00 | 1440.00 |
| 03/07/05 | WCL | Continue research and analysis of Florida transfer tax issues (1.40); revise leasehold chart (.50); review and evaluation of DIP financing and asset disposition status and issues (.90) | 2.80 | 504.00 |
| 03/08/05 | AKD | Render assistance to Legal Department regarding store lease matters during reorganization | 8.60 | 2236.00 |
| 03/08/05 | DGS | Review M. Chlebovec email regarding Food Lion contract extension status (0.1); telephone call with E. Karmin regarding Food Lion extension to allow bankruptcy court approval of transaction (0.3); telephone call with K. Kirschner regarding DIP financing cost issues (0.2); email (memorandum) to P. Neckles, K. Kirschner regarding DIP financing costs and mechanisms for reducing tax obligations (1.3); review K. Kirschner email regarding cost issues (0.1); conference call with P. Neckles, K. Kirschner regarding DIP financing status and issues (0.4); conference call with P. Neckles, K. Kirschner, D. Greenstein regarding bank's position on DIP financing (0.6); render in-house assistance to legal department on various lease matters (3.9) | 6.90 | 2001.00 |
| 03/08/05 | JAD | Preparation of local district notices for proposed collateralization of store leases | 4.50 | 562.50 |
| 03/08/05 | KBV | Preparation of document reports for store lease matters | 6.00 | 720.00 |
| 03/08/05 | LCB | Preparation and completion of post-closing issues for asset dispositions | 5.30 | 689.00 |
| 03/08/05 | PMC | Leasehold preparation and affidavit/assignment notice production for title clearing on leases for multiple stores | 4.40 | 484.00 |
| 03/08/05 | SSK | Review of lease files and documentation for title clearing filings on store leases | 8.00 | 1440.00 |
| 03/08/05 | WCL | Revise leasehold chart (1.80); review and evaluation of DIP financing and asset disposition status and issues (3.90) | 5.70 | 1026.00 |
| 03/09/05 | AKD | Render assistance to Legal Department regarding store lease matters during reorganization | 9.70 | 2522.00 |

# SMITH, GAMBRELL & RUSSELL, LLP

| | | |
|---|---|---|
| Matter: | 055998.070 | Page 8 |
| Invoice No. | 391633 | April 20, 2005 |

| | | | | |
|---|---|---|---|---|
| 03/09/05 | DGS | Review M. Chlebovec emails regarding real property report revisions (0.2); preparation of revisions to real property report and analysis of added projects for disposition (0.4); email to M. Chlebovec regarding revised real property report (0.1); conference with C. Reynolds, C. Ibold, P. Windham regarding Southern Division lease matters (2.0); preparation of revisions to Southern Division property reports for ongoing landlord/tenant matters (1.2); review and revisions to correspondence to various store landlords responding to requests for restriction waivers and consents (1.5); conference call with C. Stuart, W. Little regarding DIP financing collateralization and Florida closing cost issues (0.4); review and analysis of Florida documentation and closing cost issues for 468 leasehold mortgages (1.3); emails to S. Karol, K. Kirschner regarding DIP financing due diligence closing costs (0.1) | 7.20 | 2088.00 |
| 03/09/05 | JAD | Preparation of local district notices for proposed collateralization of store leases | 6.50 | 812.50 |
| 03/09/05 | KBV | Review and evaluation of lease files for DIP financing | 8.50 | 1020.00 |
| 03/09/05 | LCB | Review, evaluation and analysis of lease assignability clauses regarding DIP financing | 8.25 | 1072.50 |
| 03/09/05 | PMC | Leasehold preparation and affidavit/assignment notice production for multiple stores (.5); Analysis and evaluation of leases for DIP financing and asset disposition (3.5) | 4.00 | 440.00 |
| 03/09/05 | SSK | Review of lease files and documentation for title clearing filings on store leases | 8.00 | 1440.00 |
| 03/09/05 | WCL | Review and evaluation of DIP financing and asset deposition status and issues (.90); review and analysis of lease short form deliveries to Bankruptcy counsel and Lender's counsel (3.80); review and analysis of Lender loan requirement checklists and correspondence from Bankruptcy counsel (1.70) | 6.40 | 1152.00 |
| 03/10/05 | AKD | Render assistance to Legal Department regarding store lease matters during reorganization | 10.50 | 2730.00 |

# SMITH, GAMBRELL & RUSSELL, LLP

| Matter: | 055998.070 | | | Page 9 |
| Invoice No. | 391633 | | | April 20, 2005 |

| | | | | |
|---|---|---|---|---|
| 03/10/05 | DGS | Render in-house assistance to legal department on various store lease matters (4.8); review and respond to E. Davis emails regarding Food Lion contract extension and status (0.3); review and respond to E. Karmin emails regarding comments and revisions to Food Lion contract extension letter agreement (0.4); telephone call with E. Davis, K. Daw regarding bankruptcy issues to be addressed in Food Lion letter agreement (0.4); review and revisions to Food Lion contract extension letter agreement (0.9); email to E. Karmin regarding revised Food Lion letter agreement (0.1) | 6.90 | 2001.00 |
| 03/10/05 | JAD | Preparation of local district notices for proposed collateralization of store leases | 1.50 | 187.50 |
| 03/10/05 | KM | Preparation and completion of post-closing issues for asset dispositions | .50 | 57.50 |
| 03/10/05 | LCB | Preparation of document reports for store lease and sublease matters | 6.50 | 845.00 |
| 03/10/05 | PMC | Compile local jurisdictional information for title clearing filings on store leases | 4.50 | 495.00 |
| 03/10/05 | SSK | Review of lease files and documentation for title clearing filings on store leases | 7.50 | 1350.00 |
| 03/11/05 | AKD | Render assistance to Legal Department regarding store lease matters during reorganization | 6.10 | 1586.00 |
| 03/11/05 | DGS | Render in-house assistance to legal department on various store lease matters (5.5); telephone calls with E. Karmin, E. Davis regarding bankruptcy issue resolution on Food Lion letter agreement (0.3); telephone call with C. Stuart regarding lease assignment information (0.2); conduct review and audit of lease files to identify lease assignment provisions (2.6); emails (series of four) to C. Stuart, A. Margolis regarding lease excerpts of assignment clauses (0.4) | 9.00 | 2610.00 |
| 03/11/05 | JAD | Preparation of local district notices for proposed collateralization on store lease | 1.00 | 125.00 |
| 03/11/05 | KBV | Review and evaluation of lease files for DIP financing | 8.25 | 990.00 |
| 03/11/05 | LCB | Review and evaluation of leases for DIP financing | 7.50 | 975.00 |
| 03/11/05 | PMC | Preparation of documentation for title clearing filings on store leases | 2.00 | 220.00 |
| 03/11/05 | SSK | Review of lease files and documentation at Winn-Dixie offices for short form leases | 7.00 | 1260.00 |

# SMITH, GAMBRELL & RUSSELL, LLP

| Matter: | 055998.070 | Page 10 |
| Invoice No. | 391633 | April 20, 2005 |

| | | | | |
|---|---|---|---|---|
| 03/11/05 | WCL | (DIP Financing)  Review and analysis of lease short form deliveries to Bankruptcy counsel and Lender's counsel (1.90); review and analysis of Lender loan requirement checklists and correspondence from Bankruptcy counsel (.60) | 2.50 | 450.00 |
| 03/13/05 | AKD | Review of draft Final Order on work in progress claims (0.2); preparation of revised LAWG regarding "de minimis" claim payment process (0.2); email correspondence with R. Gray of Skadden regarding same (0.4); preparation of lease guaranty review base spreadsheet (4.5) | 5.30 | 1378.00 |
| 03/14/05 | AKD | Management, coordination of lease guaranty review project (4.0); coordination of, preparation for Skadden review project (4.4); conference with Skadden regarding same (2.0); render assistance to Legal Department regarding store lease matters during reorganization (3.3) | 13.70 | 3562.00 |
| 03/14/05 | DGS | Render in-house assistance to legal department on various store lease matters | 7.70 | 2233.00 |
| 03/14/05 | JAD | Compile local jurisdictional documentation for title clearing filings on store leases | 6.00 | 750.00 |
| 03/14/05 | KM | Preparation of post-closing issues for asset dispositions | 2.00 | 230.00 |
| 03/14/05 | KBV | Review and analysis of guarantor provisions in lease files | 8.00 | 960.00 |
| 03/14/05 | LCB | Review and evaluation of leases for DIP financing | 7.80 | 1014.00 |
| 03/14/05 | PMC | Preparation of documentation for title clearing filings on store leases (.3); analysis and evaluation of leases for DIP financing and asset disposition (4.2) | 4.50 | 495.00 |
| 03/14/05 | SSK | Review of lease files and documentation at Winn-Dixie offices for guarantor information | 8.00 | 1440.00 |
| 03/14/05 | WCL | (DIP Financing)  Review and analysis of Lender loan requirement checklists and correspondence from Bankruptcy counsel | 3.70 | 666.00 |
| 03/15/05 | AKD | Management, coordination of lease guaranty review project (3.8); assistance to Skadden Lease review project (3.3); render assistance to Legal Department regarding store lease matters during reorganization (2.0) | 9.10 | 2366.00 |

# SMITH, GAMBRELL & RUSSELL, LLP

| Matter: | 055998.070 | Page 11 |
| Invoice No. | 391633 | April 20, 2005 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 03/15/05 | DGS | Render in-house assistance to legal department on various store leases (5.6); review E. Karmin comments on Food Lion contract extension letter agreement and revise/finalize letter agreement (0.5); preparation of submittal memorandum for Winn-Dixie execution of Food Lion letter agreement (0.7); conference with P. Windham, M. Chlebovec regarding Food Lion letter agreement execution (0.4); telephone calls with E. Karmin, E. Davis regarding status of Food Lion letter agreement (0.3); email to E. Karmin regarding final letter agreement (0.2); review final Food Lion letter agreement as executed by all parties (0.1) | 7.80 | 2262.00 |
| 03/15/05 | JAD | Compile local jurisdictional documentation for title clearing filings on store leases | 1.50 | 187.50 |
| 03/15/05 | KM | Organization and preparation of document reports for multiple store lease and sublease matters | 9.50 | 1092.50 |
| 03/15/05 | KBV | Review and analysis of guarantor provisions in lease files | 8.00 | 960.00 |
| 03/15/05 | LCB | Review and evaluation of leases for DIP financing | 7.50 | 975.00 |
| 03/15/05 | PMC | Analysis and evaluation of leases for DIP financing and store lease assignment matters | 4.50 | 495.00 |
| 03/15/05 | SSK | Review of lease files and documentation at Winn-Dixie offices for guarantor information | 8.00 | 1440.00 |
| 03/15/05 | WCL | Review and evaluation of DIP financing and asset disposition status and issues (1.90); review and analysis of assignability issues for particular stores (1.20); review and analysis of guaranties for all stores (2.10) | 5.20 | 936.00 |
| 03/16/05 | AKD | Management, coordination of lease guaranty review project (5.3); assistance to Skadden Lease review project (3.3); render assistance to Legal Department regarding store lease matters during reorganization (2.0) | 10.60 | 2756.00 |
| 03/16/05 | DGS | Telephone call with K. Daw regarding guaranty and lease rejection issues and status (0.2); telephone call with S. Karol regarding status of real estate matters under review (0.1) | .30 | 87.00 |
| 03/16/05 | JAD | Compile local jurisdictional documentation for title clearing filings on store leases | 1.00 | 125.00 |
| 03/16/05 | KBV | Review and analysis of guarantor provisions in lease files | 9.00 | 1080.00 |
| 03/16/05 | LCB | Review and evaluation of leases for DIP financing | 8.50 | 1105.00 |
| 03/16/05 | PMC | Analysis and evaluation of Winn-Dixie store leases for DIP financing and asset disposition | 4.50 | 495.00 |
| 03/16/05 | SSK | Review of lease files and documentation at Winn-Dixie offices for guarantor information (8.50) | 8.50 | 1530.00 |

# SMITH, GAMBRELL & RUSSELL, LLP

| | | | | |
|---|---|---|---|---|
| Matter: | | 055998.070 | | Page 12 |
| Invoice No. | | 391633 | | April 20, 2005 |

| | | | | |
|---|---|---|---|---|
| 03/16/05 | WCL | Review and evaluation of DIP financing and asset disposition status and issues (.50); review and analysis of assignability issues for particular stores (.80); review and analysis of guaranties for all stores (4.30) | 5.60 | 1008.00 |
| 03/17/05 | AKD | Management, coordination of lease guaranty review project (6.0); render assistance to Legal Department regarding store lease matters during reorganization (6.3) | 12.30 | 3198.00 |
| 03/17/05 | DGS | Render in-house assistance to Legal Department regarding store lease and guaranty matters (5.6) | 5.60 | 1624.00 |
| 03/17/05 | JAD | Compile local jurisdictional documentation for title clearing filings on store leases | 1.50 | 187.50 |
| 03/17/05 | KM | Organization and preparation of document reports for store lease and sublease matters | 10.00 | 1150.00 |
| 03/17/05 | KBV | Review and analysis of guarantor provisions in lease files | 9.00 | 1080.00 |
| 03/17/05 | LCB | Review and evaluation of leases for DIP financing | 8.50 | 1105.00 |
| 03/17/05 | PMC | Review and analysis of store leases at Winn-Dixie offices for second phase rejection | 4.50 | 495.00 |
| 03/17/05 | SSK | Review of lease files and documentation at Winn-Dixie offices for guarantor information (8.30) | 8.30 | 1494.00 |
| 03/17/05 | WCL | Review and analysis of guaranties for all stores | 1.90 | 342.00 |
| 03/18/05 | AKD | Review, preparation of lease guaranty database (3.8); render in-house assistance to legal department regarding store lease matters during reorganization (4.1) | 7.90 | 2054.00 |
| 03/18/05 | DGS | Render in-house assistance to Legal Department regarding store lease and guaranty matters | 3.50 | 1015.00 |
| 03/18/05 | JAD | Compile local jurisdictional documentation for title clearing filings on store leases | 1.00 | 125.00 |
| 03/18/05 | KM | Organization and preparation of document reports for store lease and sublease matters | 6.50 | 747.50 |
| 03/18/05 | KBV | Preparation of document reports for store lease and sublease matters | 5.00 | 600.00 |
| 03/18/05 | LCB | Preparation of document reports for store leases | 4.50 | 585.00 |
| 03/18/05 | PMC | Review and evaluation of ongoing store lease, financing and restructuring matters and issues | 1.00 | 110.00 |
| 03/18/05 | SSK | Review of lease files and documentation at Winn-Dixie offices for guarantor information (8.10) | 8.10 | 1458.00 |
| 03/18/05 | WCL | Render in-house assistance to legal department regarding store lease matters during reorganization (1.60); review and analysis of lease guaranties of rejected stores (1.30) | 2.90 | 522.00 |

# SMITH, GAMBRELL & RUSSELL, LLP

| Matter: | | 055998.070 | | Page 13 |
|---|---|---|---|---|
| Invoice No. | | 391633 | | April 20, 2005 |

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 03/21/05 | KM | Organization and preparation of document reports for multiple store lease and sublease matters | 1.00 | 115.00 |
| 03/21/05 | KBV | Preparation of document reports for store lease and sublease matters | 8.50 | 1020.00 |
| 03/21/05 | LCB | Preparation of document reports for store lease and sublease matters | 4.60 | 598.00 |
| 03/21/05 | PMC | Analysis of Facility Purchase Agreement for the Harahan Warehouse facility and production of disclosure questionnaire for sale negotiations (3.8); Review and evaluation of ongoing store lease, financing and restructuring matters and issues (1.3) | 5.10 | 561.00 |
| 03/21/05 | SSK | Render in-house assistance to legal department on post-filing matters and store lease issues | 8.50 | 1530.00 |
| 03/21/05 | WCL | Render in-house assistance to legal department regarding store lease matters during reorganization | 7.80 | 1404.00 |
| 03/22/05 | KBV | Preparation of document reports for store lease and sublease matters | 7.50 | 900.00 |
| 03/22/05 | LCB | Preparation of document reports for store lease and sublease matters (4.6); review and analysis of short form leases to determine title requirements for DIP collateralization (1.0) | 5.60 | 728.00 |
| 03/22/05 | PMC | Analysis and preparation of sublease amendments for store lease matters (3.2); Review and analysis of short form leases to determine title requirements for DIP financing (2.8) | 6.00 | 660.00 |
| 03/22/05 | SSK | Render in-house assistance to legal department on post-filing matters and store lease issues | 8.30 | 1494.00 |
| 03/22/05 | WCL | Render in-house assistance to legal department regarding store lease matters during reorganization | 8.00 | 1440.00 |
| 03/23/05 | AKD | Render in-house assistance to legal department regarding store lease matters during reorganization | 6.00 | 1560.00 |
| 03/23/05 | JAD | Compile local jurisdictional documentation for title clearing filings on store leases. | .50 | 62.50 |
| 03/23/05 | KBV | Preparation of document reports for store lease and sublease matters | 6.00 | 720.00 |
| 03/23/05 | LCB | Review and analysis of short form leases to determine title requirements for DIP collateralization (2.0); preparation of document reports for store leases and sublease matters (3.8) | 5.80 | 754.00 |
| 03/23/05 | PMC | Conduct audit of short form leases and UCC filings to determine title requirements for DIP collateralization | 3.80 | 418.00 |
| 03/23/05 | SSK | Render in-house assistance to legal department on post-filing matters and store lease issues (4.50) | 4.50 | 810.00 |

# SMITH, GAMBRELL & RUSSELL, LLP

| | | | | |
|---|---|---|---|---|
| Matter: | | 055998.070 | | Page 14 |
| Invoice No. | | 391633 | | April 20, 2005 |

| | | | | |
|---|---|---|---|---|
| 03/23/05 | WCL | Render in-house assistance to legal department regarding store lease matters during reorganization. | 7.30 | 1314.00 |
| 03/24/05 | AKD | Render in-house assistance to legal department regarding store lease matters during reorganization | 7.20 | 1872.00 |
| 03/24/05 | KBV | Conduct audit of store lease files for DIP financing (3.5); preparation of document reports for store lease and sublease matters (3.0) | 6.50 | 780.00 |
| 03/24/05 | LCB | Preparation of document reports for store lease and sublease matters (5.0; conduct audit of store lease files for DIP financing (2.8) | 7.80 | 1014.00 |
| 03/24/05 | PMC | Review and evaluation of ongoing store lease matters and outstanding issues | 8.25 | 907.50 |
| 03/24/05 | SSK | Render in-house assistance to legal department on post-filing matters and store lease issues (8.40) | 8.40 | 1512.00 |
| 03/24/05 | WCL | Render in-house assistance to legal department regarding store lease matters during reorganization. | 7.30 | 1314.00 |
| 03/25/05 | JAD | (DIP Financing)  Telephone call from C. Canady regarding mergers | .30 | 37.50 |
| 03/25/05 | KBV | Review and evaluation of store lease files for DIP financing | 7.25 | 870.00 |
| 03/25/05 | LCB | Review and analysis of prior title policies for purposes of DIP financing | 8.25 | 1072.50 |
| 03/25/05 | PMC | Review and analysis of store leases at Winn-Dixie offices for title policy information | 6.75 | 742.50 |
| 03/25/05 | SSK | Review of title files and documentation at Winn-Dixie offices for bankruptcy issues. | 9.00 | 1620.00 |
| 03/25/05 | WCL | Render in-house assistance to legal department regarding store lease matters during reorganization. | 7.80 | 1404.00 |
| 03/28/05 | DGS | Review and evaluation of DIP collateral issues (2.1 ); telephone call with C. Canady regarding WD Raleigh and WD Charlotte lease issues (0.3); email to C. Canady regarding subsidiary realignment materials affecting store leases and licenses (0.2); conference call with W. Schwartz, C. Stuart, W. Little regarding DIP collateral issues (0.9); review and analysis of real estate disposition status and issues (0.3); review and respond to S. Karol emails regarding real estate disposition status (0.2); review and summarize Clayton Warehouse sublease terms for lease rejection analysis by Creditors Committee (0.6); email to S. Karol regarding Clayton Warehouse sublease terms (0.2) | 4.80 | 1392.00 |
| 03/28/05 | JAD | Preparation of documentation for title clearing filings on store leases in Florida | .50 | 62.50 |

## SMITH, GAMBRELL & RUSSELL, LLP

| | | |
|---|---|---|
| Matter: | 055998.070 | Page 15 |
| Invoice No. | 391633 | April 20, 2005 |

| | | | | |
|---|---|---|---|---|
| 03/28/05 | JAD | Preparation of documentation for title clearing filings on store leases in Louisiana | .50 | 62.50 |
| 03/28/05 | JAD | Preparation of documentation for title clearing filings on store leases in Mississippi | 1.00 | 125.00 |
| 03/28/05 | KBV | Preparation of document reports for store lease and sublease matters | 6.00 | 720.00 |
| 03/28/05 | PMC | Review and analysis of documentation for ongoing Winn-Dixie lease matters | 4.40 | 484.00 |
| 03/28/05 | SSK | Review and discussion of status of reorganization matters regarding store leases and facility dispositions (.80); Preparation of Collateral Access Agreements for DIP Financing project (7.70) | 8.50 | 1530.00 |
| 03/28/05 | WCL | Render in-house assistance to legal department regarding store lease matters during reorganization (1.90); review and analysis of loan requirements for DIP financing (2.50) | 4.40 | 792.00 |
| 03/29/05 | AKD | Render in-house assistance to legal department regarding store lease matters during reorganization | 7.80 | 2028.00 |
| 03/29/05 | DGS | Review and discussion of store lease and facility disposition status and issues (0.8); conference call with K. Kirschner and Skadden attorneys regarding make-whole amounts under bond-type leases (0.9); conference call with D. Greenstein, W. Schwartz, C. Stuart, W. Little regarding DIP financing issues and costs (0.7); review and analysis of Eligible Leasehold Property appraisals and valuation summary (1.4); prepare report and email results of leasehold appraisals to client (0.5); telephone calls with C. Stuart, K. Daw regarding selection of local counsel for legal opinions (0.3); review and respond to B. Gaston emails regarding Food Lion transaction issues (0.2); review Food Lion transaction lease files regarding summary of cure costs under leases (0.5); review Mississippi and Florida leasehold title curative notices for recordation in public records (0.7) | 6.00 | 1740.00 |
| 03/29/05 | KBV | Preparation of document reports for store lease and sublease matters | 5.00 | 600.00 |
| 03/29/05 | KBV | Review and discussion on status of reorganization matters regarding store leases and facility dispositions | .80 | 96.00 |
| 03/29/05 | LCB | Review and discussion regarding status of reorganization matters regarding store leases and facility dispositions (0.8); preparation of document reports for store lease and sublease matters (2.9) | 3.70 | 481.00 |

# SMITH, GAMBRELL & RUSSELL, LLP

| Matter: | 055998.070 | Page 16 |
|---|---|---|
| Invoice No. | 391633 | April 20, 2005 |

| | | | | |
|---|---|---|---|---|
| 03/29/05 | PMC | Review and discussion on status of reorganization matters regarding store leases and facility dispositions (.8); Preparation of documentation for title clearing filings on store leases (3.6) | 4.40 | 484.00 |
| 03/29/05 | SSK | Preparation of Collateral Access Agreements for DIP Financing project (2.00); Review of survey and ESA issues regarding DIP financing (3.50); Render in-house assistance to legal department on post-filing matters and store lease issues (2.80) | 8.30 | 1494.00 |
| 03/29/05 | WCL | (DIP Financing)  Review and discussion of reorganization matters regarding store leases and store dispositions (.80); review and analysis of loan requirements for DIP financing (1.40); research mortgage issues regarding the perfection of liens upon filing of bankruptcy order (2.60) | 4.80 | 864.00 |
| 03/30/05 | AKD | Render in-house assistance to legal department regarding store lease matters during reorganization | 8.20 | 2132.00 |
| 03/30/05 | DGS | Review and analysis of Food Lion lease documentation (1.8); telephone call with K. LaMaila regarding Food Lion contract approval status and issues (0.4); review and respond to K. LaMaila email regarding Food Lion issues, including detailed review and response to project issues (1.6); telephone call with S. Teicher regarding Alabama and Florida mortgage tax issues (0.2); email to H. Arnold regarding Alabama local counsel review of mortgage tax issues (0.4); email to D. Burge regarding Georgia local counsel review of mortgage priority issues (0.1); review Florida statutory and code provisions regarding mortgage tax obligations (0.5); review project files regarding property valuations for mortgage tax purposes (0.6); preparation of schedule of Florida mortgage taxes based on assumed property valuations (1.7) | 7.30 | 2117.00 |
| 03/30/05 | JAD | Preparation of documentation for title clearing filings on store leases | .40 | 50.00 |
| 03/30/05 | KM | Preparation of document reports for multiple store lease and sublease matters | 6.00 | 690.00 |
| 03/30/05 | KBV | Preparation of document reports for store lease and sublease matters (3.0); attention to title matters relating to specific store locations (.30) | 3.30 | 396.00 |
| 03/30/05 | PMC | Preparation of documentation for title clearing filings on store leases | 4.50 | 495.00 |

# SMITH, GAMBRELL & RUSSELL, LLP

| Matter: | 055998.070 | | | Page 17 |
|---|---|---|---|---|
| Invoice No. | 391633 | | | April 20, 2005 |

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 03/30/05 | SSK | Render in-house assistance to legal department on post-filing matters and store lease issues (6.40); Review and revisions of Harahan warehouse disclosure issues for post-petition bankruptcy disposition (1.50); | 7.90 | 1422.00 |
| 03/30/05 | WCL | Review and analysis of revised draft of First Amendment to Credit Agreement (.60); review and analysis of mortgage issues regarding the perfection of liens upon filing of bankruptcy order (3.30) | 3.90 | 702.00 |
| 03/31/05 | AKD | Render in-house assistance to legal department regarding store lease matters during reorganization | 9.70 | 2522.00 |
| 03/31/05 | DGS | Conference call with S. Karol, K. Daw regarding Landlord notice audit project (0.3); review and evaluation of landlord notice audit project requirements and issues (1.2); finalize Florida mortgage tax analysis (0.8); email to C. Stuart, D. Greenstein regarding Florida mortgage tax analysis (0.2); telephone call with K. Kirschner regarding Food Lion closing requirements and issues (0.1); telephone call with K. Daw regarding Food Lion contract (0.1) | 2.70 | 783.00 |
| 03/31/05 | JAD | Preparation of documentation for title clearing filings on store leases | 1.50 | 187.50 |
| 03/31/05 | MM | Conduct audit of lease files to determine landlord notice requirements. | 4.00 | 400.00 |
| 03/31/05 | PMC | Preparation of documentation for title clearing filings on store leases (3.0); Review and analysis of lease files at Winn-Dixie offices for DIP financing (1.5) | 4.50 | 495.00 |
| 03/31/05 | SSK | Review of lease files and documentation at Winn-Dixie offices for bankruptcy issues (8.10) | 8.10 | 1458.00 |
| 03/31/05 | WCL | Review and analysis of mortgage issues regarding the perfection of liens upon filing of bankruptcy order (.70); review and analysis of D. Stanford memo regarding Florida mortgage tax calculations (.60); continue research regarding mortgage tax calculations in other states in which client's property would be subject to encumbrance (2.20); review DJM appraisal of selected leaseholds (.40) | 3.90 | 702.00 |

TOTAL FEES FOR SERVICES                                         $182,705.00

## TIME AND FEE SUMMARY

| | Rate | Hours | Amount |
|---|---|---|---|
| Kathryn McGuffey | 115.00 | 35.50 | 4,082.50 |

# SMITH, GAMBRELL & RUSSELL, LLP

| | | |
|---|---|---|
| Matter: | 055998.070 | Page 18 |
| Invoice No. | 391633 | April 20, 2005 |

| | Rate | Hours | Amount |
|---|---|---|---|
| L. Cheree Bennett | 130.00 | 120.40 | 15,652.00 |
| Douglas G. Stanford | 290.00 | 115.50 | 33,495.00 |
| Simone S. Kenyon | 180.00 | 177.60 | 31,968.00 |
| Walter C Little | 180.00 | 112.40 | 20,232.00 |
| Jeane A Dempsey | 125.00 | 47.90 | 5,987.50 |
| Kristiana B. VanCleve | 120.00 | 134.40 | 16,128.00 |
| Andrew Keith Daw | 260.00 | 163.10 | 42,406.00 |
| James Cummings | 110.00 | 0.70 | 77.00 |
| Marie Mills | 100.00 | 16.00 | 1,600.00 |
| Pamela M Collis | 110.00 | 100.70 | 11,077.00 |
| TOTAL | | 1,024.20 | $182,705.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| 02/17/05 | Certified Copies of Winn Dixie Louisiana, Inc. merger documents- - VENDOR:CT CORPORATION SYSTEM | 85.00 |
| 03/01/05 | Messenger Service - - VENDOR:PRIORITY COURIERS, INC. | 28.09 |
| 03/01/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 16.91 |
| 03/04/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 15.35 |
| 03/08/05 | - VENDOR:LOWNDES COUNTY, GEORGIA TITLE FEE | 8.00 |
| 03/11/05 | Messenger Service - - VENDOR:PRIORITY COURIERS, INC. | 8.56 |
| 03/11/05 | Recording Fee - - VENDOR:CHANCERY COURT | 11.50 |
| 03/11/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 78.07 |
| 03/11/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 91.34 |
| 03/11/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 48.83 |
| 03/11/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 91.34 |
| 03/11/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 78.07 |
| 03/11/05 | Outside Copies of mutiple short form leases for DIP Financing - - VENDOR:ELITE DOCUMENT SOLUTIONS | 1,586.96 |
| 03/14/05 | Working meal, WD/SGR group - BISCOTTIS - VENDOR:AMERICAN EXPRESS CORPORATION | 24.61 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.070 | Page 19 |
| Invoice No. | 391633 | April 20, 2005 |

| Date | Description | Amount |
|---|---|---|
| 03/15/05 | Outside Copies - - VENDOR:ELITE DOCUMENT SOLUTIONS | 144.61 |
| 03/16/05 | Certified Copies - - VENDOR:CORPORATION SERVICE COMPANY | 62.50 |
| 03/16/05 | Certified Copies - - VENDOR:CORPORATION SERVICE COMPANY | 44.50 |
| 03/16/05 | Certified Copies - - VENDOR:CORPORATION SERVICE COMPANY | 44.50 |
| 03/16/05 | Business Meal for working group at Winn-Dixie offices - PAPA JOHN'S | 82.08 |
| 03/23/05 | Certified Copies - - VENDOR:CLERK,COURT  NASSAU COUNTY | 3.00 |
| 03/23/05 | Recording Fee - - VENDOR:CLERK OF COURT EVANGELINE PARISH | 58.00 |
| 03/23/05 | Recording Fee - - VENDOR:LOUISIANA CLERK OF COURT | 115.00 |
| 03/23/05 | Recording Fee - - VENDOR:LOUISIANA CLERK OF COURT | 115.00 |
| 03/23/05 | Recording Fee - - VENDOR:LOUISIANA CLERK OF COURT | 115.00 |
| 03/23/05 | Recording Fee - - VENDOR:LOUISIANA CLERK OF COURT | 113.00 |
| 03/23/05 | Recording Fee - - VENDOR:LOUISIANA CLERK OF COURT | 110.00 |
| 03/23/05 | Recording Fee - - VENDOR:LOUISIANA CLERK OF COURT | 110.00 |
| 03/23/05 | Recording Fee - - VENDOR:LOUISIANA CLERK OF COURT | 106.00 |
| 03/23/05 | Recording Fee - - VENDOR:LOUISIANA CLERK OF COURT | 106.00 |
| 03/23/05 | Recording Fee - - VENDOR:LOUISIANA CLERK OF COURT | 105.00 |
| 03/23/05 | Recording Fee - - VENDOR:LOUISIANA CLERK OF COURT | 105.00 |
| 03/23/05 | Recording Fee - - VENDOR:LOUISIANA CLERK OF COURT | 105.00 |
| 03/23/05 | Recording Fee - - VENDOR:LOUISIANA CLERK OF COURT | 100.00 |
| 03/23/05 | Recording Fee - - VENDOR:LOUISIANA CLERK OF COURT | 97.00 |
| 03/23/05 | Recording Fee - - VENDOR:LOUISIANA CLERK OF COURT | 97.00 |
| 03/23/05 | Recording Fee - - VENDOR:LOUISIANA CLERK OF COURT | 97.00 |
| 03/23/05 | Recording Fee - - VENDOR:LOUISIANA CLERK OF COURT | 97.00 |
| 03/23/05 | Recording Fee - - VENDOR:CLERK OF COURT ST. CHARLES PARISH | 87.00 |
| 03/23/05 | Recording Fee - - VENDOR:CLERK OF COURT ST. CHARLES PARISH | 87.00 |
| 03/23/05 | Recording Fee - - VENDOR:CLERK OF COURT - FRANKLIN PARISH | 115.00 |
| 03/23/05 | Recording Fee - - VENDOR:CLERK OF COURT- IBERVILLE PARISH | 115.00 |
| 03/23/05 | Recording Fee - - VENDOR:CLERK OF COURT LOUISIANA | 115.00 |
| 03/23/05 | Recording Fee - - VENDOR:CLERK OF COURT LOUISIANA | 115.00 |
| 03/23/05 | Recording Fee - - VENDOR:CLERK OF COURT - NATCHITOCHES PARISH | 115.00 |
| 03/23/05 | Recording Fee - - VENDOR:CLERK OF COURT LOUISIANA | 115.00 |
| 03/23/05 | Recording Fee - - VENDOR:CLERK OF COURT LOUISIANA | 115.00 |
| 03/23/05 | Recording Fee - - VENDOR:CLERK OF COURT LOUISIANA | 115.00 |
| 03/23/05 | Recording Fee - - VENDOR:CLERK OF COURT LOUISIANA | 115.00 |
| 03/23/05 | Recording Fee - - VENDOR:CLERK OF COURT LOUISIANA | 125.00 |

# SMITH, GAMBRELL & RUSSELL, LLP

| Matter: | 055998.070 | Page 20 |
|---------|-----------|---------|
| Invoice No. | 391633 | April 20, 2005 |

| | | |
|---|---|---|
| 03/23/05 | Recording Fee - - VENDOR:CLERK OF COURT LOUISIANA | 183.00 |
| 03/23/05 | Recording Fee - - VENDOR:CLERK OF COURT LOUISIANA | 194.00 |
| 03/23/05 | Recording Fee - - VENDOR:CLERK OF COURT LOUISIANA | 225.00 |
| 03/23/05 | Recording Fee - - VENDOR:CONCORDIA PARISH LOUISIANA | 230.00 |
| 03/23/05 | Recording Fee - - VENDOR:CLERK OF COURT | 331.50 |
| 03/24/05 | Outside Copies - - VENDOR:ELITE DOCUMENT SOLUTIONS | 17.28 |
| 03/24/05 | Outside Copies - - VENDOR:ELITE DOCUMENT SOLUTIONS | 3.05 |
| 03/28/05 | Outside Copies - - VENDOR:ELITE DOCUMENT SOLUTIONS ARTICLES OF MERGER COLOR COPIES | 7.42 |
| 03/29/05 | Recording Fee - - VENDOR:LOUISIANA CLERK OF COURT | 140.00 |
| 03/29/05 | Outside Copies - - VENDOR:ELITE DOCUMENT SOLUTIONS OVERSIZED DOCUMENTS | 30.50 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF RANKIN COUNTY | 12.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF RANKIN COUNTY | 12.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF RANKIN COUNTY | 12.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF COPIAH COUNTY | 12.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF COPIAH COUNTY | 12.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF OBITBBEHA COUNTY | 12.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF YAZOO COUNTY | 11.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF PONTOTOC COUNTY | 11.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF PIKE COUNTY | 11.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANERCY CLERK OF PEARL RIVER COUNTY | 11.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHNCERY CLERK OF MONROE COUNTY | 11.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF MADISON COUNTY | 11.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF MADISON COUNTY | 11.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF LOWNDES COUNTY | 11.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF LAUDERDALE COUNTY | 11.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF LAMAR COUNTY | 11.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF LAFAYETTE COUNTY | 11.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF JACKSON  COUNTY | 11.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF HINDS COUNTY | 11.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF HINDS COUNTY | 11.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF HINDS COUNTY | 11.00 |

# SMITH, GAMBRELL & RUSSELL, LLP

| Matter: | 055998.070 | Page 21 |
|---|---|---|
| Invoice No. | 391633 | April 20, 2005 |

| | | |
|---|---|---|
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF HARRISON COUNTY | 11.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF GEORGE COUNTY | 11.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF CHICKASAW COUNTY | 11.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF BOLIVAR COUNTY | 11.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF YALOBUSHA COUNTY | 10.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF WEBSTER COUNTY | 10.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF WARREN COUNTY | 10.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF SIMPSON COUNTY | 10.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF SCOTT COUNTY | 10.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF MARION COUNTY | 10.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF LINCOLN COUNTY | 10.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF LINCOLN COUNTY | 10.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF LEFLORE COUNTY | 10.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF JONES COUNTY | 10.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF JONES COUNTY | 10.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF HANCOCK COUNTY | 10.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF FORREST COUNTY | 10.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF FORREST COUNTY | 10.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF COAHOMA COUNTY | 10.00 |
| 03/30/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF COAHOMA COUNTY | 10.00 |
| | Long-distance charge | 18.78 |
| | Photocopying Expenses | 2,404.35 |
| | Postage Charges | 42.06 |
| | Telecopy Charges | 6.00 |
| | TOTAL | $9,912.76 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.070 | Page 22 |
| Invoice No. | 391633 | April 20, 2005 |

## ACCOUNT SUMMARY

TOTAL AMOUNT OF THIS INVOICE                                  $192,617.76

Outstanding Invoices                                                    $48,883.86

Total Due                                                              $241,501.62

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

### SMITH, GAMBRELL & RUSSELL, LLP

| | | | |
|---|---|---|---|
| Matter: | 055998.070 | | Page 23 |
| Invoice No. | 391633 | | April 20, 2005 |

## OUTSTANDING INVOICES

| Date | Invoice # | Billed Amount | Payments & Adjustments | Balance Due |
|---|---|---|---|---|
| 03/17/05 | 389218 | $48,883.86 | $0.00 | $48,883.86 |
| | | | | $48,883.86 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia    30309-3592
TAXPAYER ID NO. 58-0967450

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, FL 32254-3699
Attn: John James, Esq.

| | |
|---|---|
| Date: | April 18, 2005 |
| Matter: | 055998.072 |
| Invoice No. | 391404 |

Douglas G. Stanford

Matter:   REORGANIZATION - PROFESSIONAL FEES

### REMITTANCE PAGE

For Professional Services...................................................................$4,654.00

Total this Invoice   .......................................................................$4,654.00

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville,  FL  32254-3699
Attn:  John James, Esq.

| | |
|---|---|
| Page | 1 |
| Date: | April 18, 2005 |
| Matter: | 055998.072 |
| Invoice No. | 391404 |

Douglas G. Stanford

Matter:   REORGANIZATION - PROFESSIONAL FEES

### For Professional Services

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 02/22/05 | DMF | Prepare application and affidavit to employ SGR as special counsel (1.2) | 1.20 | 300.00 |
| 02/22/05 | DMF | Prepare application and affidavit for employment (4.1) | 4.10 | 1025.00 |
| 02/22/05 | DMF | Prepare and finalize affidavit and application (2.8) | 2.80 | 700.00 |
| 02/22/05 | DMF | Telephone conference with Keith Daw regarding fee application and compensation in bankruptcy cases (.1); prepare memorandum addressing same (1.4) | 1.50 | 375.00 |
| 02/22/05 | DMF | Prepare application and affidavit for employment of SGR as special counsel (1.0) | 1.00 | 250.00 |
| 02/23/05 | DMF | Conference with M. Mills regarding compensation of professionals (.1); review pleading regarding same (.3); telephone conference with Keith Daw regarding compensation issues (.2); telephone conference with Brian Walsh regarding employment matters (.1); email to Doug Stanford and Michael Haber regarding same (.2) | .90 | 225.00 |
| 02/23/05 | MM | Opening of 3 new files including discussions with M. Haber and D. Fass regarding conflicts check (1.20); initial review of billing guidelines (.30) | 1.50 | 150.00 |
| 02/28/05 | LCB | Preparation of time entries for fee application filing | 1.00 | 130.00 |
| 03/07/05 | MM | Review of preliminary billing report for current time and costs | .50 | 50.00 |
| 03/08/05 | DGS | Review pre-bill statements for period February 22 - February 28 for first fee application (0.5); review fee application procedures and requirements (0.6) | 1.10 | 319.00 |
| 03/08/05 | MM | Review of preliminary billing reports for time and costs from February 22 through February 28 in preparation for filing of application of fees | 4.00 | 400.00 |

## SMITH, GAMBRELL & RUSSELL, LLP

| | | |
|---|---|---|
| Matter: | 055998.072 | Page 2 |
| Invoice No. | 391404 | April 18, 2005 |

| | | | | |
|---|---|---|---|---|
| 03/08/05 | VLS | Research docket report and order for information regarding fee applications and statement deadlines (.9); email to and from Marie Mills regarding same (.1) | 1.00 | 165.00 |
| 03/09/05 | MM | Review of preliminary billing reports for time and costs from February 22 through February 28 in preparation for filing of application of fees | 2.50 | 250.00 |
| 03/10/05 | MM | Review of preliminary billing reports for time and costs from February 22 through February 28 in preparation for filing of application of fees | 1.50 | 150.00 |
| 03/18/05 | VLS | Draft February 2005 Monthly Fee Statement and forward to Douglas Stanford for review and signature | 1.00 | 165.00 |

|  | |
|---|---|
| TOTAL FEES FOR SERVICES | $4,654.00 |

## TIME AND FEE SUMMARY

| | Rate | Hours | Amount |
|---|---|---|---|
| L. Cheree Bennett | 130.00 | 1.00 | 130.00 |
| David M. Fass | 250.00 | 11.50 | 2,875.00 |
| Douglas G. Stanford | 290.00 | 1.10 | 319.00 |
| Virginia L. Smithson | 165.00 | 2.00 | 330.00 |
| Marie Mills | 100.00 | 10.00 | 1,000.00 |
| TOTAL | | 25.60 | $4,654.00 |

Long-distance charge                                                    0.00

## ACCOUNT SUMMARY

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $4,654.00 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

# SMITH, GAMBRELL & RUSSELL, LLP

Attorneys at Law
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
TAXPAYER ID NO. 58-0967450

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville,  FL  32254-3699
Attn:  John James, Esq.

| | |
|---|---|
| Date: | May 16, 2005 |
| Matter: | 055998.070 |
| Invoice No. | 393907 |

Douglas G. Stanford

Matter:   REORGANIZATION - REAL ESTATE

## R E M I T T A N C E   P A G E

For Professional Services.............................................................$163,421.50
Disbursements................................................................................$6,137.88

Total this Invoice    ...................................................................$169,559.38

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville,  FL  32254-3699
Attn:  John James, Esq.

| | |
|---|---|
| Page | 1 |
| Date: | May 16, 2005 |
| Matter: | 055998.070 |
| Invoice No. | 393907 |

Douglas G. Stanford

Matter:   REORGANIZATION - REAL ESTATE

### For Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 02/21/05 | AKD | Render in house assistance to Legal Department regarding store lease rejection matters | 9.50 | 2470.00 |
| 02/21/05 | DGS | Render in-house assistance to Legal Department regarding store lease rejection matters | 3.50 | 1015.00 |
| 02/21/05 | KBV | Review and analysis of project status | .60 | 72.00 |
| 02/21/05 | LCB | Render in-house assistance to legal department regarding store lease rejection matters | 2.10 | 273.00 |
| 04/01/05 | AKD | Render assistance to Legal Department regarding store lease matters during reorganization | 6.90 | 1794.00 |
| 04/01/05 | DGS | Review K. LaMaina email regarding request for information on Food Lion contract and letter agreement (0.2); telephone call with K. LaMaina, K. Daw regarding Food Lion contract information (0.4); review Food Lion files and contract regarding status and documentation (0.4); emails to K. LaMaina regarding Food Lion contract and letter agreement (0.3); review DIP collateral base valuations and analysis of tax and cost issues (1.6) | 2.90 | 841.00 |
| 04/01/05 | JAD | Compile local jurisdictional documentation for title clearing filings on store leases | 1.50 | 187.50 |
| 04/01/05 | MM | Review of lease files at Winn-Dixie offices to determine landlord notice requirements | 6.00 | 600.00 |
| 04/01/05 | PMC | Review and analysis of store lease files at Winn-Dixie offices for landlord notice requirements | 6.50 | 715.00 |
| 04/01/05 | SSK | Perform audits on lease files regarding landlord notice requirements (7.10) | 7.10 | 1278.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | | 055998.070 | | Page 2 |
|---|---|---|---|---|
| Invoice No. | | 393907 | | May 16, 2005 |

| | | | | |
|---|---|---|---|---|
| 04/01/05 | WCL | (DIP Financng) Review and analysis of appraisal and final draft of First Amendment to Credit Agreement (0.6); telephone calls and email communications to and from XRoads regarding guaranty and sublease rejection issues (0.5) | 1.10 | 198.00 |
| 04/04/05 | AKD | Render assistance to Legal Department regarding store lease matters during reorganization | 7.30 | 1898.00 |
| 04/04/05 | DGS | Review Food Lion contract and files regarding service provider claims and contact information (0.5); review broker information regarding Food Lion transaction (0.2); email to K. LaMaina regarding Food Lion letter agreement, brokerage issues, and contacts for service providers (0.4); telephone call with K. LaMaina regarding Food Lion contract approval process and status (0.3); review master store list and landlord contact information regarding lease renegotiation project (0.6); review lease information database for application to lease renegotiation project (3.1); conference call with D. Greenstein, W. Little regarding DIP financing issues (0.3); review and evaluation of potential transfer/mortgage tax exemption for pre-plan DIP financing (0.8) | 6.20 | 1798.00 |
| 04/04/05 | JAD | Preparation of store disposition closing document books | 3.00 | 375.00 |
| 04/04/05 | JAD | Preparation of documentation for title clearing filings on store leases | .60 | 75.00 |
| 04/04/05 | KBV | Conducted review and analysis of store lease rejections | 9.50 | 1140.00 |
| 04/04/05 | LCB | Review of lease files to determine landlord notice requirements | 9.40 | 1222.00 |
| 04/04/05 | MM | Conduct audit of lease files to determine landlord notice requirements | 10.20 | 1020.00 |
| 04/04/05 | PMC | Review and analysis of store lease files at Winn-Dixie offices for lease amendment and landlord notice documentation | 8.50 | 935.00 |
| 04/04/05 | SSK | Perform audits on lease files regarding landlord notice requirements (3.20) | 3.20 | 576.00 |
| 04/04/05 | SSK | Perform audit on lease files regarding landlord notice requirements (4.20) | 4.20 | 756.00 |
| 04/04/05 | WCL | (DIP Financng) Review and analysis of mortgage tax issues and Section 1146(c) of the bankruptcy code exemption (4.50); review and analysis of issues regarding retainment of out-of-state counsel (1.40); review and analysis of issues regarding logistics of recording mortgages in various states (.60) | 6.70 | 1206.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.070 | Page 3 |
|---|---|---|
| Invoice No. | 393907 | May 16, 2005 |

| | | | | |
|---|---|---|---|---|
| 04/05/05 | AKD | Render assistance to Legal Department regarding store lease matters during reorganization | 7.70 | 2002.00 |
| 04/05/05 | DGS | Render in-house assistance to legal department regarding Southern Divisions store leases (3.5); telephone call with E. Lane regarding Asset Rationalization store list and transactional history (0.1); review and preparation of update of Asset Rationalization transaction report (1.3); email to E. Lane regarding Asset Rationalization report update (0.2); telephone call with M. Chlebovec regarding bond-type leases assigned or subleased in asset rationalization program (0.2); review and evaluation of Asset Rationalization files regarding store locations under bond-type leases (0.4); review bond leases for applicable store locations and identify special lease provisions not granted to assignee or sublessee (1.2); preparation of memorandum to S. Karol regarding non-assigned provisions of bond leases for applicable stores (0.4); continue review of potential transfer/mortgage tax exemption for transfers and collateralizations pursuant to reorganization plan (0.3); review C. Stuart emails regarding tax exemption research results (0.2) | 7.80 | 2262.00 |
| 04/05/05 | JAD | Preparation of store disposition closing document books | 1.00 | 125.00 |
| 04/05/05 | JAD | Compile local jurisdictional information for title clearing filings on store leases | 1.00 | 125.00 |
| 04/05/05 | KBV | Conducted review and analysis of store lease rejection databases and lease materials | 7.80 | 936.00 |
| 04/05/05 | LCB | Review of lease files to determine landlord notice requirements | 7.00 | 910.00 |
| 04/05/05 | MM | Review of lease files at Winn-Dixie offices to determine landlord notice requirements | 6.00 | 600.00 |
| 04/05/05 | PMC | Conduct audit of store lease files at Winn-Dixie offices for landlord notice requirements | 7.00 | 770.00 |
| 04/05/05 | SSK | Perform audits on lease files regarding landlord notice requirements (7.80) | 7.80 | 1404.00 |
| 04/05/05 | WCL | Review and discussion of reorganization matters regarding store leases and store dispositions (1.80); review and analysis of loan requirements for DIP financing (1.60) | 3.40 | 612.00 |
| 04/06/05 | AKD | Conferences with working group regarding document and lease review status and issues (1.2); render assistance to Legal Department regarding store lease matters during reorganization (3.6) | 4.80 | 1248.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.070 | Page 4 |
| Invoice No. | 393907 | May 16, 2005 |

| | | | | |
|---|---|---|---|---|
| 04/06/05 | DGS | Render in-house assistance to legal department regarding store lease matters (3.0); conference with Reorganization Working Group regarding status of ongoing projects (0.8); review S. Lam email regarding DIP financing checklist and status (0.2); review landlord objection status and issues for first group of lease rejections (0.5); review lease files and databases to identify landlords with multiple lease locations under rejection (1.1) | 5.60 | 1624.00 |
| 04/06/05 | JAD | Preparation of store disposition closing document books | 1.00 | 125.00 |
| 04/06/05 | JAD | Compile local jurisdictional information for title clearing filings on store leases | 1.50 | 187.50 |
| 04/06/05 | KBV | Preparation of document reports for store lease and sublease matters | 5.70 | 684.00 |
| 04/06/05 | LCB | Conference with working group regarding document and lease review and status and issues (0.7); preparation of document reports for store lease and sublease matters (5.1) | 5.80 | 754.00 |
| 04/06/05 | PMC | Conference with working group regarding document and store lease review and status issues (.8); Compile local jurisdictional information for title clearing filings on store leases (3.2) | 4.00 | 440.00 |
| 04/06/05 | SSK | Revision of Harahan disclosure questionnaire (1.50); Review of lease documents regarding bankruptcy issues (6.30) | 7.80 | 1404.00 |
| 04/06/05 | WCL | Review and discussion of reorganization matters regarding store leases and store dispositions (.80); review and analysis of loan requirements for DIP financing (1.50); review and analysis of issues associated with the retainment of out-of-state counsel for purposes of delivering opinions of counsel for the DIP loan (1.10) | 3.40 | 612.00 |
| 04/07/05 | AKD | Render assistance to Legal Department regarding store lease matters during reorganization | 8.50 | 2210.00 |
| 04/07/05 | DGS | Render in-house assistance to legal department regarding store leases (0.6); review and revisions to form of mortgage for DIP financing (3.3) | 3.90 | 1131.00 |
| 04/07/05 | JAD | Compile local jurisdictional information for title clearing filings on store leases | .40 | 50.00 |
| 04/07/05 | KBV | Preparation of document reports for store lease and sublease matters | 3.50 | 420.00 |
| 04/07/05 | LCB | Compilation of post-closing matters and issues for store lease and sublease matters | 6.60 | 858.00 |