**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.070 | Page 5 |
| Invoice No. | 393907 | May 16, 2005 |

| | | | | |
|---|---|---|---|---|
| 04/07/05 | PMC | Preparation of documentation for title clearings on store leases | 4.50 | 495.00 |
| 04/07/05 | SSK | Conduct audit of lease files for bankruptcy issues (7.50) | 7.50 | 1350.00 |
| 04/07/05 | WCL | Review and analysis of DIP Lender's due diligence requests (0.5); assist working group in the production of lease materials for DIP Lender's due diligence requests (2.7) | 3.20 | 576.00 |
| 04/08/05 | AKD | Render assistance to Legal Department regarding store lease matters during reorganization | 7.00 | 1820.00 |
| 04/08/05 | DGS | Review DIP financing order regarding lien priority and collateralization issues (0.3); review base form of Florida mortgage and preparation of revisions to same to reflect DIP financing order requirements (2.8); render in-house assistance to legal department regarding store lease matters (3.7) | 6.80 | 1972.00 |
| 04/08/05 | JAD | Compile local jurisdictional information for title clearing filings on store leases | 1.00 | 125.00 |
| 04/08/05 | JAD | Review of recorded documents and final title policies for clearing of post closing matters | 2.50 | 312.50 |
| 04/08/05 | KBV | Review and evaluation of store lease files (3.0); preparation of document reports for store lease and sublease matters (4.9) | 7.90 | 948.00 |
| 04/08/05 | LCB | Preparation of document reports for store lease and sublease matters | 5.70 | 741.00 |
| 04/08/05 | PMC | Compile local jurisdictional information for title clearing filings on store leases | 2.00 | 220.00 |
| 04/08/05 | SSK | Conduct audit of lease files (7.50) | 7.50 | 1350.00 |
| 04/08/05 | WCL | Review and revise draft of form Florida mortgage (1.80); review and discussion of reorganization matters regarding store leases and store dispositions (.60); review and analysis of loan requirements for DIP financing (2.30); research and review of issues regarding Section 1146(c) of the Bankruptcy Code (1.90) | 6.60 | 1188.00 |
| 04/11/05 | AKD | Render assistance to Legal Department regarding store lease matters during reorganization | 5.50 | 1430.00 |
| 04/11/05 | AKD | Coordination of projects to provide copies of short forms/memoranda of leases, assignments to Winn-Dixie entities of certain locations to be considered for collateralization of DIP financing, copies of all such lease files | 3.50 | 910.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.070 | Page 6 |
|---|---|---|
| Invoice No. | 393907 | May 16, 2005 |

| | | | | |
|---|---|---|---|---|
| 04/11/05 | DGS | Review and analysis of DIP financing collateralization, due diligence and tax issues (1.7); review and respond to multiple emails from W. Little, D. Greenstein regarding DIP financing issues (0.4) | 2.10 | 609.00 |
| 04/11/05 | JAD | Compile local jurisdictional information for title clearing filings on store leases | 2.00 | 250.00 |
| 04/11/05 | KBV | Conduct review of store lease files to determine correct lease information | 8.20 | 984.00 |
| 04/11/05 | LCB | Preparation of post-closing reports for store lease and sublease matters (1.0); review and evaluation of DIP financing status and issues (1.6) | 2.60 | 338.00 |
| 04/11/05 | PMC | Compile local jurisdictional information for title clearing filings on store leases (2.0); Review and analysis of store lease files for DIP financing (2.5) | 4.50 | 495.00 |
| 04/11/05 | SSK | Conduct audit of lease files (8.20) | 8.20 | 1476.00 |
| 04/11/05 | WCL | Review and revise draft of form Florida mortgage (.90); review and discussion of reorganization matters regarding store leases and store dispositions (1.60); research and review of issues regarding Section 1146(c) of the Bankruptcy Code (.90); review and analysis of loan requirements for DIP financing (4.40) | 7.80 | 1404.00 |
| 04/12/05 | AKD | Render assistance to Legal Department regarding store lease matters during reorganization (2.0); conduct audit and coordination of lease review project to ascertain and confirm expansion option provisions of certain leases (4.9) | 6.90 | 1794.00 |
| 04/12/05 | DGS | Review and revisions to form of Florida Mortgage (0.8); review Florida tax issues relating to mortgage filings on fee and leasehold properties (1.1); review and revisions to Real Estate Report to update project status and issues (0.7); conference call with S. Karol, M. Chlebovec, K. LaMaina, and creditors' committee representatives regarding Food Lion contract approval and issues (0.4); review and analysis of title examination and insurance requirements for DIP leaseholds (0.4) | 3.40 | 986.00 |
| 04/12/05 | JAD | Preparation of store disposition closing document books | 2.00 | 250.00 |
| 04/12/05 | KBV | Preparation of document reports for store lease and sublease matters | 7.00 | 840.00 |
| 04/12/05 | LCB | Preparation of post-closing reports for store lease and sublease matters (3.8); review and evaluation of DIP financing status and issues (1.2) | 5.00 | 650.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | | | |
|---|---|---|---|---|
| Matter: | | 055998.070 | | Page 7 |
| Invoice No. | | 393907 | | May 16, 2005 |

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 04/12/05 | PMC | Compile local jurisdictional information for title clearing filings on store leases | 4.50 | 495.00 |
| 04/12/05 | SSK | Conduct audit of lease files to determine expansion options (8.1) | 8.10 | 1458.00 |
| 04/12/05 | WCL | Draft form of Florida loan opinion for DIP Financing (3.90); review and discussion of reorganization matters regarding store leases and store dispositions (1.00); review and analysis of loan requirements for DIP financing (2.30) | 7.20 | 1296.00 |
| 04/13/05 | AKD | Render assistance to Legal Department regarding store lease matters during reorganization (3.4); conduct audit and coordination of lease review project to ascertain and confirm expansion option provisions of certain leases (9.0) | 12.40 | 3224.00 |
| 04/13/05 | DGS | Review lease audit project regarding expansion options (0.8); conference with K. Daw regarding lease audit project status and issues (0.3); review revised form of Florida mortgage and comparison to Florida opinion requirements and issues (0.7) | 1.80 | 522.00 |
| 04/13/05 | JAD | Compile local jurisdictional information for title clearing filings on store leases | 2.00 | 250.00 |
| 04/13/05 | JS | Conduct audit of lease files to determine expansion options | 6.50 | 650.00 |
| 04/13/05 | KBV | Conduct audit of lease files to determine expansion options | 7.00 | 840.00 |
| 04/13/05 | LCB | Conduct audit of lease files to determine expansion options | 7.10 | 923.00 |
| 04/13/05 | MM | Conduct audit of lease files to determine expansion options | 7.80 | 780.00 |
| 04/13/05 | PMC | Conduct audit of store lease files to determine expansion options | 9.00 | 990.00 |
| 04/13/05 | SSK | Conduct audit of lease files to determine expansion options (8.00) | 8.00 | 1440.00 |
| 04/13/05 | WCL | Review revised draft of Florida mortgage (.90); review and discussion of reorganization matters regarding store leases and store dispositions (1.20); review and analysis of mortgage and title insurance requirements for DIP financing (3.80); review and analysis of Florida leasehold title commitments (1.10) | 7.00 | 1260.00 |
| 04/14/05 | AKD | Conduct audit and coordination of lease review project to ascertain and confirm expansion option provisions of certain leases (2.5); render assistance to Legal Department regarding store lease matters during reorganization (5.4) | 7.90 | 2054.00 |
| 04/14/05 | DGS | Review and revisions to form of Florida legal opinion for DIP financing (1.3); review revised form of Florida mortgage (0.7) | 2.00 | 580.00 |
| 04/14/05 | JS | Conduct audit of lease files to determine expansion options | 4.70 | 470.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.070 | Page 8 |
|---|---|---|
| Invoice No. | 393907 | May 16, 2005 |

| | | | | |
|---|---|---|---|---|
| 04/14/05 | KBV | Conduct audit of lease files to determine expansion options (4.0); preparation of document reports for store lease and sublease matters (2.5) | 6.50 | 780.00 |
| 04/14/05 | LCB | Conduct audit of lease files to determine expansion options | 7.90 | 1027.00 |
| 04/14/05 | PMC | Compile local jurisdictional information for title clearing filings on store leases (2.0); Review and analysis of the Form of Florida Mortgage regarding fee and leasehold mortgages (2.5) | 4.50 | 495.00 |
| 04/14/05 | SSK | Conduct audit of lease files to determine expansion options (7.90) | 7.90 | 1422.00 |
| 04/14/05 | WCL | Review revised draft of Florida mortgage and Florida opinion letter (3.50); review and discussion of reorganization matters regarding store leases and store dispositions (1.20); review and analysis of mortgage and title insurance requirements for DIP financing (1.90); review and analysis of status of required Lease due diligence deliveries (.40) | 7.00 | 1260.00 |
| 04/15/05 | AKD | Conduct audit and coordination of lease review project to ascertain and confirm expansion option provisions of certain leases (2.3); render assistance to Legal Department regarding store lease matters during reorganization (5.2) | 7.50 | 1950.00 |
| 04/15/05 | JS | Conduct audit of lease files to determine expansion options | 1.25 | 125.00 |
| 04/15/05 | KBV | Review outstanding UCC Financing Statement issues (2.0); preparation of document reports for store lease and sublease matters (4.0) | 6.00 | 720.00 |
| 04/15/05 | LCB | Completion of lease files audit to determine expansion options | 4.20 | 546.00 |
| 04/15/05 | SSK | Conduct audit of lease files to determine expansion options (6.80) | 6.80 | 1224.00 |
| 04/15/05 | WCL | Review and analysis of status of required Lease due diligence deliveries | .60 | 108.00 |
| 04/18/05 | AKD | Render assistance to Legal Department regarding store lease matters during reorganization | 7.40 | 1924.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | | |
|---|---|---|---|
| Matter: | 055998.070 | | Page 9 |
| Invoice No. | 393907 | | May 16, 2005 |

| | | | | |
|---|---|---|---|---|
| 04/18/05 | DGS | Provide in-house assistance to legal department regarding store lease issues (1.2); review store lease and DIP financing status and issues with SGR working group (0.8); review and revisions to form of Florida DIP financing mortgage (2.3); review opinion issues and mortgage priority coverage (0.9); review C. Stuart email regarding leasehold mitigation of damages issues (0.2); email to S. Karol regarding mitigation of damages issue (0.1); review and analysis of leasehold default mitigation of damages issue, including consultation with commercial litigation partner regarding Florida standards of commercial reasonableness in mitigation of contract damages (0.5); email to C. Stuart regarding mitigation of damages issue (0.2); review DIP financing due diligence requirements and issues (0.6); email to C. Stuart regarding title insurance requirements and inability to provide legal opinion regarding mortgage priority (0.3) | 7.10 | 2059.00 |
| 04/18/05 | JAD | Review and evaluation of debt financing and asset disposition status and issues | .80 | 100.00 |
| 04/18/05 | JAD | Compile local jurisdictional information for title clearing filings on store leases | 2.00 | 250.00 |
| 04/18/05 | KBV | Review and discussion on status of reorganization matters regarding store leases and facility dispositions (.80); preparation of document reports for store lease and sublease matters (6.70) | 7.50 | 900.00 |
| 04/18/05 | LCB | Review and evaluation of DIP financing and asset disposition status and issues (0.8); continued preparation of post-closing matters for store dispositions (5.2); review and compilation of materials for leasehold title purposes for DIP financing (1.1) | 7.10 | 923.00 |
| 04/18/05 | PMC | Conference with working group regarding store lease review and DIP financing matters (.8); Conference regarding Form of Florida Mortgage contract issues (1.0); Review and analysis of the changes made to the Form of Florida Mortgage by outside counsel (2.5); Research duty to mitigate issues regarding commercial landlords and tenants (.2) | 4.50 | 495.00 |
| 04/18/05 | WCL | Review and discussion of reorganization matters regarding store leases and store dispositions (.80); review, analysis and revisions to Florida title opinion (1.60); email correspondence to C. Stuart and D. Greenstein regarding status of Beaver Street Warehouse Closing (.60); review and analysis of the satisfaction of title requirements for Beaver Street Warehouse Closing (2.80) | 5.80 | 1044.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | | |
|---|---|---|---|
| Matter: | 055998.070 | | Page 10 |
| Invoice No. | 393907 | | May 16, 2005 |

| | | | | |
|---|---|---|---|---|
| 04/19/05 | AKD | Render assistance to Legal Department regarding store lease matters during reorganization | 7.50 | 1950.00 |
| 04/19/05 | DGS | (Store #1679) review correspondence from landlord's counsel regarding lease termination (0.4); review correspondence from lease assignee's counsel regarding termination of transaction and delivery of purchase price deposit (0.2); review Purchase Price Escrow Agreement and evaluation of terms and conditions (0.3); preparation of form of Termination Certificate (0.4); telephone call with C. Ibold regarding terms of assignment and termination of transaction (0.3); email (memorandum) to C. Ibold regarding summary of transaction (0.9) | 2.50 | 725.00 |
| 04/19/05 | DGS | Review and evaluation of DIP financing title and mortgage priority issues (1.3); conference call with title insurance company representatives regarding title insurance requirements and issues for DIP financing (0.8) | 2.10 | 609.00 |
| 04/19/05 | JAD | Compile local jurisdictional information for title clearing filings on store leases | 2.00 | 250.00 |
| 04/19/05 | KM | Several telephone conferences with C. Bennett and with K. Clark regarding organization and preparation of document reports for multiple store lease and sublease matters for store disposition matters | 1.00 | 115.00 |
| 04/19/05 | KBV | Preparation of document reports for store lease and sublease matters | 7.75 | 930.00 |
| 04/19/05 | LCB | Compilation of post-closing for asset dispositions | 4.10 | 533.00 |
| 04/19/05 | PMC | Research duty to mitigate issues regarding commercial landlords and tenants (1.0); Preparation of documentation for title clearing filings on store leases (2.5); review Form of Florida Mortgage and duty to mitigate issues (.3); Review title documentation on leasehold properties for DIP financing (.7) | 4.50 | 495.00 |
| 04/19/05 | WCL | Review and discussion of reorganization matters regarding store leases and store dispositions (.60); assist client in the process of retaining Kentucky counsel (1.60); review and analysis of satisfaction of title requirements for Beaver Street Warehouse Closing (3.50); review and analysis of status of required Lease due diligence deliveries (.90) | 6.60 | 1188.00 |
| 04/20/05 | AKD | Render assistance to Legal Department regarding store lease matters during reorganization | 8.10 | 2106.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.070 | Page 11 |
|---|---|---|
| Invoice No. | 393907 | May 16, 2005 |

| | | | | |
|---|---|---|---|---|
| 04/20/05 | DGS | Review and analysis of DIP financing issues regarding Florida mortgage tax exemptions and title insurance requirements (1.6); preparation of email to D. Greenstein regarding satisfaction of mortgage requirements and procedures (0.3); preparation of Florida form of Satisfaction of Mortgage (0.6); review prior Wachovia/Winn-Dixie credit facility loan documents for proper satisfaction references (0.4); preparation of lease termination documentation and submittal memorandum regarding Store #1679 lease and lease assignment (2.1); conferences with C. Ibold and P. Windham regarding Store #1679 termination (0.3); render in-house assistance to legal department regarding store lease matters (2.6); review real property report and updated project status information (0.5) | 8.40 | 2436.00 |
| 04/20/05 | JAD | Compile local jurisdictional information for title clearing filings on store leases | 5.00 | 625.00 |
| 04/20/05 | KM | Organization and preparation of document reports for multiple store lease and sublease matters | 8.50 | 977.50 |
| 04/20/05 | KBV | Preparation of document reports for store lease and sublease matters | 8.50 | 1020.00 |
| 04/20/05 | LCB | Preparation and compilation of post-closing for asset dispositions (2.5); review title documentation on leasehold properties for DIP financing (0.8) | 3.30 | 429.00 |
| 04/20/05 | PMC | Compile local jurisdictional information for title clearing filings on store leases (2.5); Review title documentation on leasehold properties for DIP financing (2.0) | 4.50 | 495.00 |
| 04/20/05 | WCL | Email correspondence to C. Stuart and D. Greenstein regarding status of Beaver Street Warehouse Closing (.60); draft title documents for Beaver Street Warehouse Closing (1.70); review and analysis of reorganization matters regarding store leases and store dispositions (1.60); research and review of issues regarding Section 1146(c) of the Bankruptcy Code (2.90) | 6.80 | 1224.00 |
| 04/21/05 | AKD | Render in-house assistance to legal department regarding store lease matters during reorganization | 9.00 | 2340.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.070 | Page 12 |
|---|---|---|
| Invoice No. | 393907 | May 16, 2005 |

| | | | | |
|---|---|---|---|---|
| 04/21/05 | DGS | Review Motion for Contract Approval regarding Food Lion 3-store transaction (0.6); review and respond to K. Kirschner email regarding Food Lion motion issues (0.1); review and analysis of guaranty mortgage tax exemption issues (0.7); evaluation of potential court order clarifying tax-exempt status of DIP financing mortgages (0.3); review and analysis of corporate, trust and local counsel opinion requirements and issues (1.4); review Florida contract law standards on mitigation of damages (0.6); email to C. Stuart regarding mitigation of damages requirement for Florida lease defaults (0.3) | 4.00 | 1160.00 |
| 04/21/05 | JAD | Compile local jurisdictional information for title clearing filings on store leases | .60 | 75.00 |
| 04/21/05 | KM | Organization and preparation of document reports for multiple store lease and sublease matters | 4.00 | 460.00 |
| 04/21/05 | LCB | Review title documentation on leasehold properties for DIP financing | 2.60 | 338.00 |
| 04/21/05 | PMC | Preparation of documentation for title clearing filings on store leases (1.5); Review title documentation on leasehold properties for DIP financing (3.0) | 4.50 | 495.00 |
| 04/21/05 | WCL | Email correspondence to First American Title Company, C. Stuart and D. Greenstein regarding satisfaction of Beaver Street Warehouse title commitment requirements (.60); continue drafting of title documents for Beaver Street Warehouse Closing (3.50); review and analysis of reorganization matters regarding store leases and store dispositions (.90); research and review of issues regarding Section 1146(c) of the Bankruptcy Code (1.20); review of title commitments for DIP Financing on Stores 637 and 611 (.60) | 6.80 | 1224.00 |
| 04/22/05 | AKD | Render in-house assistance to legal department regarding store lease issues during reorganization | 7.00 | 1820.00 |

| Matter: | 055998.070 | | | Page 13 |
|---|---|---|---|---|
| Invoice No. | 393907 | | | May 16, 2005 |

| | | | | |
|---|---|---|---|---|
| 04/22/05 | DGS | Review and analysis of DIP financing title and due diligence issues and status (2.3); review Bankruptcy Reform Act provisions and potential applicability to ongoing matters (0.5); review K. Kirschner and R. Verlander emails regarding Harahan Warehouse contract revisions and issues (0.4); review revised Facilities Purchase Agreement for Harahan Warehouse (0.3); review bankruptcy specific provisions of APA for inclusion in master format for post-filing purchase contracts (0.9); review K. LaMaina, B. Gaston, K. Kirschner emails regarding Food Lion 3-store project due diligence issues and status (0.4); review Food Lion 3 files and materials (0.2); emails to K. LaMaina regarding Food Lion 3 APA exhibit deliveries (0.2); telephone calls with M. Chlebovec regarding real property report update issues and status (0.3); review files and correspondence in preparation of update of real property report for 4-25 (1.2); emails to and review response from K. Kirschner regarding updates of Real Property Report (0.3); finalize report update and email to M. Chlebovec and R. Glenn (0.6) | 7.60 | 2204.00 |
| 04/22/05 | KM | Telephone conference with C. Bennett regarding continued organization and preparation of document reports for multiple store lease and sublease matters | .90 | 103.50 |
| 04/22/05 | LCB | Review title documentation on leasehold properties for DIP financing | 4.70 | 611.00 |
| 04/22/05 | PMC | Review title documentation on leasehold properties for DIP financing (2.0); Research implications of new tax code on client reorganization (2.0) | 4.00 | 440.00 |
| 04/22/05 | WCL | Review and analysis of status of extension of post-closing requirements under the Credit Agreement (1.20) | 1.20 | 216.00 |
| 04/25/05 | AKD | Render in-house assistance to legal department regarding store lease matters during reorganization | 10.00 | 2600.00 |
| 04/25/05 | DGS | Telephone call with E. Pontius regarding asset disposition issues in Ohio (0.2); review K. Daw Email regarding Ohio license transfer issues (0.1); review trust deed release documents for old Raleigh Warehouse and evaluation of related issues (0.3); review and analysis of title insurance costs, requirements and issues for DIP financing (1.8); review DIP financing leasehold title commitments and issues (1.4) | 3.80 | 1102.00 |
| 04/25/05 | JAD | Compile local jurisdictional information for title clearing filings on store leases | .60 | 75.00 |

| Matter: | 055998.070 | | | Page 14 |
| Invoice No. | 393907 | | | May 16, 2005 |

| | | | | |
|---|---|---|---|---|
| 04/25/05 | KBV | Preparation of document reports for store lease and sublease matters | 7.00 | 840.00 |
| 04/25/05 | LCB | Review title documentation on leasehold properties for DIP financing | 4.70 | 611.00 |
| 04/25/05 | PMC | Preparation of documentation for title clearing filings on store leases (2.0); review title issues and preparation of satisfaction of deed of trust to clear former warehouse title (1.5) | 3.50 | 385.00 |
| 04/25/05 | WCL | Continue drafting of title documents for Beaver Street Warehouse Closing (2.70); review and analysis of reorganization matters regarding store leases and store dispositions (.70); assist client in the process of retaining South Carolina and North Carolina counsel (.90) ; review of title commitment for Store 2206 for DIP Financing (30); review and analysis of extension letter for post-closing requirements (.70) | 5.30 | 954.00 |
| 04/26/05 | AKD | Participation in working group meeting to review status of, strategy for lease, financing issues during reorganization (0.80); render in-house assistance to legal department regarding lease matters during reorganization (7.8) | 8.60 | 2236.00 |
| 04/26/05 | DGS | Working group conference regarding project updates and status (0.9); telephone call with K. Kirschner regarding Food Lion 3 and Harahan Warehouse dispositions (0.3); telephone calls with K. LaMaina, A. Raval, K. Daw regarding Food Lion 3 status and issues (0.3); review and evaluation of Food Lion 3 purchase agreement and due diligence status and issues (0.5); review and analysis of DIP Financing status and issues (0.6); review lender's revisions to Florida legal opinion draft (0.7); telephone calls with K. Daw regarding store disposition matters (0.4); review Store #1679 termination documents and revise correspondence to T. Scherer regarding same (0.4); emails to K. Clark and T. Scherer regarding Store #1679 funds disbursement (0.2); review and revisions to Raleigh warehouse deed of trust cancellation documents (0.7); review D. Greenstein and C. Little emails regarding DIP mortgage assignment documentation and issues (0.3); review leasehold mortgagee title commitment status and issues (0.4); review and analysis of title insurance requirements and alternative means of assuring DIP mortgage priority (0.3) | 6.00 | 1740.00 |

| Matter: | 055998.070 | | Page 15 |
| Invoice No. | 393907 | | May 16, 2005 |

| | | | | |
|---|---|---|---|---|
| 04/26/05 | KBV | Review and discussion on status of reorganization matters regarding store leases and facility dispositions (.80); preparation of document reports for store lease and sublease matters (6.30) | 7.10 | 852.00 |
| 04/26/05 | PMC | (Store #1679) Review escrow requirements and preparation of memorandum summarizing required escrow disbursement to Buehler | 1.80 | 198.00 |
| 04/26/05 | SSK | Review and analysis of post-bankruptcy issues (1.30); Review of correspondence regarding closing issues of Food Lion 3 transaction (.30); Telephone call with Betsy Karmin regarding outstanding due diligence items of Food Lion 3 transaction (.20); Review Food Lion 3 APA (1.20); Preparation of opinion letter for DIP financing (3.00) | 6.00 | 1080.00 |
| 04/26/05 | WCL | Review and analysis of Lender's revisions to Florida title opinion letter (1.10); review and analysis of reorganization matters regarding store leases and store dispositions (.80); review and analysis of draft Assignment of Mortgage and Subordination Agreement (.90); telephone conference with C. Stuart and D. Greenstein regarding the satisfaction of post-closing items (.50); review and analysis of status of satisfaction of post-closing requirements (2.90) | 6.20 | 1116.00 |
| 04/27/05 | AKD | Render in-house assistance to legal department regarding store lease issues during reorganization | 7.20 | 1872.00 |
| 04/27/05 | DGS | Preparation of Asset Purchase Agreement for Store #562/563 inventory and equipment (4.5); review and revisions to Florida legal opinion (2.4) | 6.90 | 2001.00 |
| 04/27/05 | KBV | Preparation of document reports for store lease and sublease matters | 7.25 | 870.00 |
| 04/27/05 | LCB | Review title documentation on leasehold properties for DIP financing | 3.90 | 507.00 |
| 04/27/05 | PMC | Preparation of documentation for title clearing filings on store leases (2.0); continue preparation of memorandum regarding escrow disbursement to Buehler (.8) | 2.80 | 308.00 |
| 04/27/05 | SSK | Preparation of Harahan closing documents (2.00); preparation of correspondence to K. Lamaina regarding status of due diligence items (.20); preparation of legal opinion letter for DIP financing (3.50) | 5.70 | 1026.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | | | |
|---|---|---|---|---|
| Matter: | 055998.070 | | | Page 16 |
| Invoice No. | 393907 | | | May 16, 2005 |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 04/27/05 | WCL | Prepare memorandum to C. Stuart and D. Greenstein regarding Florida title costs (2.20); review revisions to draft of Florida opinion letter (.50); review First American memoranda regarding non-Florida title costs (.50); review and analysis of status of satisfaction of post-closing items (1.50) | 4.70 | 846.00 |
| 04/28/05 | AKD | Render in-house assistance to legal department regarding store lease issues during reorganization | 5.20 | 1352.00 |
| 04/28/05 | DGS | Telephone calls with K. Kirschner, S. Milord regarding Project Jaguar due diligence matters and issues (0.6); review and analysis of Project Jaguar title insurance and file availability for turnover to King & Spalding (1.4); review K. Kirschner emails regarding Harahan Warehouse contract and exhibits (0.2); review status of Harahan Warehouse exhibits package (0.3); telephone calls with R. Kruger regarding Store #1679 disposition issues (0.4); telephone calls with M. Chlebovec regarding store disposition issues and status of Store #1679 termination (0.3); preparation of revisions to lease termination acknowledgment letter for Store #1679 (0.6); email to T. Scherer regarding Store #1679 lease termination acknowledgment (0.3); continue preparation of Asset Purchase Agreement for Store #562/#563 disposition (2.4); email to M. Chlebovec regarding APA draft for Store #562/#563 (0.3); review L. Appel email regarding title insurance costs and issues (0.2); review and evaluation of title insurance costs and requirements for DIP financing on leaseholds (0.7); email (memorandum) to L. Appel regarding title costs for DIP financing on leaseholds (0.2) | 7.90 | 2291.00 |
| 04/28/05 | JAD | Compile local jurisdictional information for title clearing filings on store leases | .00 | NO CHARGE |
| 04/28/05 | KBV | Preparation of closing checklist for DIP financing fee property stores (3.0); preparation of document reports for store lease and sublease matters (4.0) | 7.00 | 840.00 |
| 04/28/05 | LCB | Review title documentation on leasehold properties for DIP financing (5.0); preparation of post-closing materials for store lease and sublease matters (0.4) | 5.40 | 702.00 |
| 04/28/05 | PMC | Compile local jurisdictional information for title clearing filings on store leases | 1.20 | 132.00 |

SMITH, GAMBRELL & RUSSELL, LLP

| | | | | |
|---|---|---|---|---|
| Matter: | 055998.070 | | | Page 17 |
| Invoice No. | 393907 | | | May 16, 2005 |

| | | | | |
|---|---|---|---|---|
| 04/28/05 | SSK | Preparation of exhibits and schedules for Harahan warehouse closing (3.60); preparation of legal opinion letter for DIP financing (2.70); preparation of correspondence to K. Kirschner transmitting exhibits to Harahan transaction (.10); review APA for Store #562/563 (1.00) | 7.40 | 1332.00 |
| 04/28/05 | WCL | Draft memo to client regarding title expenses related to the DIP financing (1.60); review and analysis of court document regarding status of engagement of out-side counsel for Dip financing issues (.80); review and analysis of status of satisfaction of post-closing requirements (1.80); review and analysis of reorganization matters regarding store leases and store dispositions (.80) | 5.00 | 900.00 |
| 04/29/05 | AKD | Render in-house assistance to legal department regarding store lease matters during reorganization | 8.60 | 2236.00 |
| 04/29/05 | DGS | Review Food Lion 3 notice requirements and database information (0.3); telephone calls with K. LaMaina regarding status of approval hearing and outstanding cost issues (0.4); conference call with K. Daw, P. Windham regarding brokerage commission arrangements for Project Jaguar (0.4); conference call with D. Sheehan, K. Kirschner regarding brokerage commission structure and issues for Asset Disposition under Project CIN (0.3); conference call with J. James, K. Daw, P. Windham regarding Merrill reporting system database issues and disclosures (0.4); review E. Davis comments on Harahan Warehouse APA draft (0.2); review K. Kirschner email regarding APA revisions on Harahan project (0.1); telephone call with S. Milord regarding due diligence on Project Jaguar (0.2); review and evaluation of lease database information and lease files regarding notices for new group of lease rejections (2.1); review D. Burge emails regarding Georgia form of security instrument for DIP financing (0.3); review emails to A. Ravin regarding lease rejection lists (0.2) | 4.90 | 1421.00 |
| 04/29/05 | KBV | Preparation of document reports for store lease and sublease matters | 4.50 | 540.00 |
| 04/29/05 | LCB | Review title documentation on leasehold properties for DIP financing | 4.70 | 611.00 |
| 04/29/05 | PMC | Prepare and disseminate record notice address schedule | 2.20 | 242.00 |
| 04/29/05 | SSK | Preparation of legal opinion letter for DIP financing (2.00) | 2.00 | 360.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.070 | Page 18 |
| Invoice No. | 393907 | May 16, 2005 |

| | | | | |
|---|---|---|---|---|
| 04/29/05 | WCL | (DIP Financing) Review draft of Georgia form mortgage (.60); email correspondence to Wachovia counsel and title company regarding draft of Georgia form mortgage (.30); review title commitment for Store 353 (.40); review and analysis of status of satisfaction of post-closing requirements (2.80) | 4.10 | 738.00 |
| 04/30/05 | AKD | Telephone conferences with J. James and C. Gibson, D Heller, B. Walsh (King & Spalding) regarding issues related to disclosure information provided on Project Jaguar website (0.80); render in-house assistance to legal department regarding store lease matters during reorganization (1.90) | 2.70 | 702.00 |
| 04/30/05 | DGS | Review and evaluation of title insurance and local counsel requirements and issues for DIP financing and TBS (to be sold) store locations | .60 | 174.00 |

| | |
|---|---|
| TOTAL FEES FOR SERVICES | $163,421.50 |

## TIME AND FEE SUMMARY

| | Rate | Hours | Amount |
|---|---|---|---|
| Kathryn McGuffey | 115.00 | 14.40 | 1,656.00 |
| L. Cheree Bennett | 130.00 | 103.90 | 13,507.00 |
| Douglas G. Stanford | 290.00 | 107.80 | 31,262.00 |
| Simone S. Kenyon | 180.00 | 105.20 | 18,936.00 |
| Walter C Little | 180.00 | 106.50 | 19,170.00 |
| Jeane A Dempsey | 125.00 | 30.50 | 3,812.50 |
| Kristiana B. VanCleve | 120.00 | 126.30 | 15,156.00 |
| Andrew Keith Daw | 260.00 | 176.70 | 45,942.00 |
| Marie Mills | 100.00 | 30.00 | 3,000.00 |
| Jenny Spanopoulos | 100.00 | 12.45 | 1,245.00 |
| Pamela M Collis | 110.00 | 88.50 | 9,735.00 |
| TOTAL | | 902.25 | $163,421.50 |

## DISBURSEMENTS

| | | |
|---|---|---|
| 02/23/05 | Messenger Service - - VENDOR:PRIORITY COURIERS, INC. | 12.84 |
| 03/04/05 | Document Retrieval - - VENDOR:PACER SERVICE CENTER | 5.12 |
| 03/07/05 | Westlaw - Legal Research - - VENDOR:WEST PAYMENT CENTER | 106.78 |

| Matter: | 055998.070 | Page 19 |
|---|---|---|
| Invoice No. | 393907 | May 16, 2005 |

| | | |
|---|---|---|
| 03/15/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 34.80 |
| 03/15/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 91.49 |
| 03/15/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 34.80 |
| 03/15/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 71.18 |
| 03/16/05 | Document Retrieval - - VENDOR:PACER SERVICE CENTER | 2.00 |
| 03/22/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 17.72 |
| 03/23/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 22.93 |
| 03/24/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 32.76 |
| 03/24/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 32.76 |
| 03/25/05 | Business Meal - BISCOTTIS- VENDOR:AMERICAN EXPRESS CORPORATION | 36.03 |
| 03/25/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 25.37 |
| 03/25/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 31.96 |
| 03/30/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 15.70 |
| 03/30/05 | Document Retrieval - - VENDOR:PACER SERVICE CENTER | 14.08 |
| 03/30/05 | Reversal from Void Check Number: 68033 Bank ID: CD Voucher ID: 176320 Vendor: CHANCERY CLERK OF SCOTT COUNTY | (10.00) |
| 03/31/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 56.42 |
| 03/31/05 | Working Business Meal -BISCOTTIS - SGR/WD working group | 31.96 |
| 04/01/05 | Photocopying Expenses | 2.50 |
| 04/01/05 | Working Business Meal - - SGR/WD working group | 50.83 |
| 04/04/05 | Photocopying Expenses | 8.20 |
| 04/04/05 | Photocopying Expenses | 3.90 |
| 04/04/05 | Photocopying Expenses | 0.20 |
| 04/04/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.10 |
| 04/04/05 | Long-distance charge 1-212-735-2216 NYCZ 1 NY | 0.13 |

# SMITH, GAMBRELL & RUSSELL, LLP

| | | |
|---|---|---|
| Matter: | 055998.070 | Page 20 |
| Invoice No. | 393907 | May 16, 2005 |

| Date | Description | Amount |
|---|---|---|
| 04/04/05 | Long-distance charge 1-504-566-5204 NW ORLNS11 LA | 0.24 |
| 04/04/05 | Long-distance charge 1-212-735-2216 NYCZ 1 NY | 1.14 |
| 04/05/05 | Telecopy Charges | 0.00 |
| 04/06/05 | Long-distance charge 1-302-651-3184 WILMINGTON DE | 0.34 |
| 04/06/05 | Long-distance charge 1-803-540-2023 COLUMBIA SC | 1.12 |
| 04/06/05 | Long-distance charge 1-850-222-8526 TALLAHASSE FL | 0.74 |
| 04/06/05 | Photocopying Expenses | 2.40 |
| 04/06/05 | Photocopying Expenses | 0.10 |
| 04/06/05 | Photocopying Expenses | 6.80 |
| 04/06/05 | Photocopying Expenses | 1.60 |
| 04/06/05 | Telecopy Charges | 0.00 |
| 04/06/05 | Photocopying Expenses | 0.20 |
| 04/06/05 | Photocopying Expenses | 5.00 |
| 04/06/05 | Outside Copies - - VENDOR:ELITE DOCUMENT SOLUTIONS | 153.12 |
| 04/06/05 | Recording Fee - - VENDOR:CLERK, CIRCUIT COURT/WALTON COUNTY | 103.50 |
| 04/06/05 | Recording Fee - - VENDOR:OSCEOLA COUNTY CLERK OF COURT | 103.50 |
| 04/06/05 | Recording Fee - - VENDOR:ORANGE COUNTY CLERK OF | 103.50 |
| 04/06/05 | Recording Fee - - VENDOR:CLERK OF COURT/ JACKSON COUNTY | 103.50 |
| 04/06/05 | Recording Fee - - VENDOR:CLERK, CIRCUIT CT/HILLSBOROUGH | 103.50 |
| 04/06/05 | Recording Fee - - VENDOR:CLERK, CIRCUIT COURT, DUVAL CO | 103.50 |
| 04/06/05 | Recording Fee - - VENDOR:CLERK,CIRCUIT COURT/ BREVARD | 103.50 |
| 04/06/05 | Recording Fee - - VENDOR:CLERK,CIRCUIT COURT/BAY COUNTY | 103.50 |
| 04/06/05 | Recording Fee - - VENDOR:REGISTRY OF DEEDS- ANDERSON COUNTY | 16.00 |
| 04/06/05 | Recording Fee - - VENDOR:REGISTRY OF DEEDS - CHESTER COUNTY | 16.00 |
| 04/06/05 | Recording Fee - - VENDOR:REGISTRY OF DEEDS- GREENVILLE | 16.00 |
| 04/06/05 | Recording Fee - - VENDOR:REGISTRY OF DEEDS - LAURENS COUNTY | 16.00 |
| 04/06/05 | Recording Fee - - VENDOR:REGISTER OF DEEDS/OCONEE CO | 16.00 |
| 04/06/05 | Recording Fee - - VENDOR:REGISTRY OF DEEDS - PICKENS COUNTY | 16.00 |
| 04/06/05 | Recording Fee - - VENDOR:SPARTANBURG COUNTY REGISTER OF | 16.00 |
| 04/06/05 | Recording Fee - - VENDOR:REGISTRY OF DEEDS - UNION COUNTY | 16.00 |
| 04/06/05 | Recording Fee - - VENDOR:REGISTRY OF DEEDS- YORK COUNTY | 16.00 |
| 04/06/05 | Recording Fee - - VENDOR:LOUISIANA CLERK OF COURT | 10.00 |
| 04/06/05 | Recording Fee - - VENDOR:LOUISIANA CLERK OF COURT | 10.00 |
| 04/06/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF SCOTT COUNTY | 10.00 |
| 04/06/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF WARREN COUNTY | 1.50 |

# SMITH, GAMBRELL & RUSSELL, LLP

| | |
|---|---|
| Matter: 055998.070 | Page 21 |
| Invoice No. 393907 | May 16, 2005 |

| Date | Description | Amount |
|---|---|---|
| 04/06/05 | Recording Fee - - VENDOR:REGISTRY OF DEEDS - CHEROKEE COUNTY | 20.00 |
| 04/07/05 | Long-distance charge 1-337-898-1992 ABBEVILLE LA | 0.09 |
| 04/07/05 | Long-distance charge 1-318-352-8152 NATCHTCH 1 LA | 0.11 |
| 04/07/05 | Long-distance charge 1-225-562-7496 CONVENT LA | 0.07 |
| 04/07/05 | Long-distance charge 1-985-447-4841 THIBODAUX LA | 0.20 |
| 04/07/05 | Long-distance charge 1-985-497-3331 EDGARD LA | 0.06 |
| 04/07/05 | Long-distance charge 1-225-473-9866 DONALDSNVL LA | 0.07 |
| 04/07/05 | Long-distance charge 1-337-363-5671 VILLEPLATT LA | 0.44 |
| 04/07/05 | Long-distance charge 1-318-435-5133 WINNSBORO LA | 0.08 |
| 04/07/05 | Long-distance charge 1-985-809-8700 COVINGTON LA | 0.06 |
| 04/07/05 | Long-distance charge 1-318-473-8153 ALEXNDRA 1 LA | 0.13 |
| 04/07/05 | Long-distance charge 1-318-473-8153 ALEXNDRA 1 LA | 0.31 |
| 04/07/05 | Long-distance charge 1-337-291-6310 LAFAYETTE1 LA | 0.35 |
| 04/07/05 | Photocopying Expenses | 0.10 |
| 04/07/05 | Photocopying Expenses | 0.20 |
| 04/07/05 | Photocopying Expenses | 1.00 |
| 04/07/05 | Photocopying Expenses | 0.10 |
| 04/07/05 | Photocopying Expenses | 19.00 |
| 04/07/05 | Photocopying Expenses | 0.40 |
| 04/07/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 13.13 |
| 04/08/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 15.21 |
| 04/08/05 | Photocopying Expenses | 0.50 |
| 04/08/05 | Photocopying Expenses | 2.10 |
| 04/08/05 | Photocopying Expenses | 2.60 |
| 04/11/05 | Long-distance charge 1-919-772-5987 RALEIGH NC | 0.10 |
| 04/11/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 2.75 |
| 04/11/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.59 |
| 04/11/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.21 |
| 04/11/05 | Long-distance charge 1-302-651-3184 WILMINGTON DE | 0.07 |
| 04/11/05 | Long-distance charge 1-864-366-5312 ABBEVILLE SC | 0.08 |
| 04/11/05 | Long-distance charge 1-864-459-5017 ABBEVILLE SC | 0.06 |
| 04/11/05 | Long-distance charge 1-337-291-6400 LAFAYETTE1 LA | 0.16 |
| 04/11/05 | Long-distance charge 1-302-651-3184 WILMINGTON DE | 0.16 |
| 04/11/05 | Photocopying Expenses | 1.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.070 | Page 22 |
|---|---|---|
| Invoice No. | 393907 | May 16, 2005 |

| | | |
|---|---|---|
| 04/11/05 | Photocopying Expenses | 4.20 |
| 04/11/05 | Photocopying Expenses | 18.00 |
| 04/11/05 | Photocopying Expenses | 0.40 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK, SUPERIOR COURT/WHITFIELD COUNTY | 32.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK OF WASHINGTON COUNTY | 32.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK, SUPERIOR COURT/MUSCOGEE | 32.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK, SUPERIOR COURT, LAURENS | 32.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK, SUPERIOR COURT/HOUSTON COUNTY | 32.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK, SUPERIOR COURT/HALL | 32.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK OF SUPERIOR COURT HABERSHAN | 32.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK, SUPERIOR COURT/CLARKE COUNTY | 32.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK, SUPERIOR COURT TROUP CO | 32.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK, SUPERIOR COURT/WALTON | 32.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK, SUPERIOR COURT/BALDWIN | 32.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK, SUPERIOR COURT/SUMTER COUNTY | 32.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK OF SUPERIOR COURT- TELIFAR | 32.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK, SUPERIOR COURT/CLAYTON COUNTY | 28.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK, SUPERIOR COURT/GWINNETT COUNTY | 28.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK, SUPERIOR COURT/DEKALB COUNTY | 28.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK, SUPERIOR COURT/FULTON COUNTY | 28.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK, SUPERIOR COURT/ROCKDALE | 28.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK, SUPERIOR COURT/COBB COUNTY | 28.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK, SUPERIOR COURT/COWETA | 28.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK, SUPERIOR COURT/NEWTON | 28.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK, SUPERIOR COURT/CHEROKEE COUNTY | 28.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK, SUPERIOR COURT/CARROLL | 28.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK, SUPERIOR COURT/PAULDING | 28.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK, SUPERIOR COURT/DOUGLAS COUNTY | 28.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.070 | Page 23 |
|---|---|---|
| Invoice No. | 393907 | May 16, 2005 |

| | | |
|---|---|---|
| 04/11/05 | Recording Fee - - VENDOR:CLERK, SUPERIOR COURT/HENRY COUNTY | 28.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK, SUPERIOR COURT/BARTOW | 28.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK, SUPERIOR COURT/HART COUNTY | 28.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK OF COURT - MOBILE COUNTY | 25.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK OF COURT - MOBILE COUNTY | 25.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK OF COURT - PICKENS COUNTY | 34.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK OF COURT - MARION COUNTY | 35.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK OF COURT - MARION COUNTY | 35.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK OF COURT - LAMAR COUNTY | 35.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK OF COURT - BALDWIN COUNTY | 35.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK OF COURT - BALDWIN COUNTY | 35.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK OF COURT BARBOUR COUNTY | 38.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK OF COURT - RANDOLPH COUNTY | 39.00 |
| 04/11/05 | Recording Fee - - VENDOR:CLERK OF COURT - RUSSELL COUNTY | 39.00 |
| 04/11/05 | Reversal from Void Check Number: 67718 Bank ID: CD Voucher ID: 176855 Vendor: CLERK OF SUPERIOR COURT- TELIFAR | (32.00) |
| 04/11/05 | Reversal from Void Check Number: 67712 Bank ID: CD Voucher ID: 176849 Vendor: CLERK OF SUPERIOR COURT HABERSHAN | (32.00) |
| 04/12/05 | Reversal from Void Check Number: 67705 Bank ID: CD Voucher ID: 177031 Vendor: CHANCERY CLERK OF HARRISON COUNTY | (1.00) |
| 04/12/05 | Photocopying Expenses | 0.10 |
| 04/12/05 | Photocopying Expenses | 2.00 |
| 04/12/05 | Photocopying Expenses | 0.20 |
| 04/12/05 | Photocopying Expenses | 2.00 |
| 04/12/05 | Photocopying Expenses | 0.20 |
| 04/12/05 | Photocopying Expenses | 4.50 |
| 04/12/05 | Photocopying Expenses | 0.30 |
| 04/12/05 | Photocopying Expenses | 40.10 |
| 04/12/05 | Long-distance charge 1-212-735-2216 NYCZ 1 NY | 1.40 |
| 04/12/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.08 |
| 04/12/05 | Long-distance charge 1-228-865-4294 GULFPORT 3 MS | 0.51 |
| 04/12/05 | Long-distance charge 1-601-636-4415 VICKSBURG MS | 0.07 |
| 04/12/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 32.76 |
| 04/12/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF HARRISON COUNTY | 1.00 |
| 04/13/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.32 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.070 | Page 24 |
| Invoice No. | 393907 | May 16, 2005 |

| | | |
|---|---|---|
| 04/13/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.27 |
| 04/13/05 | Long-distance charge 1-212-735-2216 NYCZ 1 NY | 0.47 |
| 04/13/05 | Long-distance charge 1-614-466-7351 COLUMBUS OH | 0.06 |
| 04/13/05 | Long-distance charge 1-662-369-8143 ABERDEEN 2 MS | 0.07 |
| 04/13/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 17.18 |
| 04/13/05 | Working Business Meal -BB'S - VENDOR/SGR/WD working group | 93.60 |
| 04/13/05 | Telecopy Charges | 0.00 |
| 04/13/05 | Telecopy Charges | 0.00 |
| 04/13/05 | Photocopying Expenses | 1.35 |
| 04/13/05 | Photocopying Expenses | 2.00 |
| 04/13/05 | Photocopying Expenses | 5.00 |
| 04/13/05 | Photocopying Expenses | 0.10 |
| 04/13/05 | Photocopying Expenses | 3.00 |
| 04/13/05 | Photocopying Expenses | 5.00 |
| 04/13/05 | Photocopying Expenses | 2.50 |
| 04/13/05 | Photocopying Expenses | 1.00 |
| 04/13/05 | Photocopying Expenses | 20.00 |
| 04/14/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 27.95 |
| 04/14/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 27.95 |
| 04/14/05 | Photocopying Expenses | 0.20 |
| 04/14/05 | Photocopying Expenses | 2.10 |
| 04/14/05 | Photocopying Expenses | 6.00 |
| 04/14/05 | Photocopying Expenses | 0.10 |
| 04/14/05 | Photocopying Expenses | 0.10 |
| 04/14/05 | Photocopying Expenses | 4.00 |
| 04/14/05 | Photocopying Expenses | 0.40 |
| 04/15/05 | Photocopying Expenses | 0.30 |
| 04/15/05 | Photocopying Expenses | 0.40 |
| 04/15/05 | Photocopying Expenses | 0.80 |
| 04/15/05 | Photocopying Expenses | 0.20 |
| 04/18/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.18 |
| 04/18/05 | Long-distance charge 1-419-247-1823 TOLEDO OH | 0.23 |
| 04/18/05 | Photocopying Expenses | 12.30 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.070 | Page 25 |
| Invoice No. | 393907 | May 16, 2005 |

| | | |
|---|---|---:|
| 04/18/05 | Photocopying Expenses | 1.80 |
| 04/18/05 | Photocopying Expenses | 0.20 |
| 04/18/05 | Photocopying Expenses | 0.60 |
| 04/18/05 | Photocopying Expenses | 14.90 |
| 04/19/05 | Long-distance charge 1-502-562-7586 LOUISVILLE KY | 0.07 |
| 04/19/05 | Long-distance charge 1-228-865-4235 GULFPORT 3 MS | 0.32 |
| 04/19/05 | Long-distance charge 1-803-734-1822 COLUMBIA SC | 0.14 |
| 04/19/05 | Photocopying Expenses | 2.20 |
| 04/19/05 | Photocopying Expenses | 2.90 |
| 04/19/05 | Photocopying Expenses | 37.60 |
| 04/19/05 | Photocopying Expenses | 0.30 |
| 04/19/05 | Photocopying Expenses | 0.30 |
| 04/19/05 | Photocopying Expenses | 37.60 |
| 04/19/05 | Photocopying Expenses | 0.30 |
| 04/19/05 | Photocopying Expenses | 0.30 |
| 04/19/05 | Photocopying Expenses | 2.90 |
| 04/19/05 | Photocopying Expenses | 2.20 |
| 04/20/05 | Telecopy Charges | 0.00 |
| 04/20/05 | Photocopying Expenses | 31.80 |
| 04/20/05 | Photocopying Expenses | 34.30 |
| 04/20/05 | Photocopying Expenses | 0.20 |
| 04/20/05 | Photocopying Expenses | 0.40 |
| 04/20/05 | Photocopying Expenses | 4.60 |
| 04/20/05 | Photocopying Expenses | 0.40 |
| 04/20/05 | Recording Fee - - VENDOR:REGISTRY OF DEEDS - UNION COUNTY | 41.00 |
| 04/20/05 | Recording Fee - - VENDOR:REGISTER OF DEEDS/LINCOLN CNTY | 41.00 |
| 04/20/05 | Recording Fee - - VENDOR:REGISTRAR OF DEEDS - MACON, NORTH CAROLINA | 41.00 |
| 04/20/05 | Recording Fee - - VENDOR:REGISTRAR OF DEEDS-MCDOWELL, | 41.00 |
| 04/20/05 | Recording Fee - - VENDOR:REGISTRAR OF DEEDS- MECKLENBERG | 41.00 |
| 04/20/05 | Recording Fee - - VENDOR:REGISTRAR OF DEEDS - ROWAN | 41.00 |
| 04/20/05 | Recording Fee - - VENDOR:REGISTRAR OF DEEDS- RUTHERFORD | 41.00 |
| 04/20/05 | Recording Fee - - VENDOR:REGISTRAR OF DEEDS- BUNCOMBE COUNTY | 41.00 |
| 04/20/05 | Recording Fee - - VENDOR:REGISTRAR OF DEEDS - BURKE COUNTY | 41.00 |
| 04/20/05 | Recording Fee - - VENDOR:REGISTER OF DEEDS, CABARRUS CO | 41.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.070 | Page 26 |
|---|---|---|
| Invoice No. | 393907 | May 16, 2005 |

| | | |
|---|---|---|
| 04/20/05 | Recording Fee - - VENDOR:REGISTRAR OF DEEDS - CALDWELL COUNTY | 41.00 |
| 04/20/05 | Recording Fee - - VENDOR:REGISTER OF DEEDS/CATAWBA | 41.00 |
| 04/20/05 | Recording Fee - - VENDOR:REGISTRAR OF DEEDS - CLEVELAND COUNTY | 41.00 |
| 04/20/05 | Recording Fee - - VENDOR:REGISTER OF DEEDS/GASTONCOUNTY | 41.00 |
| 04/20/05 | Recording Fee - - VENDOR:REGISTRAR OF DEEDS - HAYWOOD COUNTY | 41.00 |
| 04/20/05 | Recording Fee - - VENDOR:REGISTRAR OF DEEDS - HENDERSON COUNTY | 41.00 |
| 04/20/05 | Recording Fee - - VENDOR:REGISTRAR OF DEEDS - IREDELL COUNTY | 41.00 |
| 04/20/05 | Recording Fee - - VENDOR:CLERK OF COURT - CLARK COUNTY | 27.00 |
| 04/20/05 | Recording Fee - - VENDOR:CLERK OF COURT - BARREN COUNTY | 23.00 |
| 04/20/05 | Recording Fee - - VENDOR:CLERK OF COURT- BOONE COUNTY | 23.00 |
| 04/20/05 | Recording Fee - - VENDOR:CLERK OF COURT - BREATHITT COUNTY | 23.00 |
| 04/20/05 | Recording Fee - - VENDOR:CLERK OF COURT - BULLITT COUNTY | 23.00 |
| 04/20/05 | Recording Fee - - VENDOR:CLERK OF COURT - CALDWELL COUNTY | 23.00 |
| 04/20/05 | Recording Fee - - VENDOR:CLERK OF COURT - CAMPBELL COUNTY | 23.00 |
| 04/20/05 | Recording Fee - - VENDOR:CLERK OF COURT - CHRISTIAN COUNTY | 23.00 |
| 04/20/05 | Recording Fee - - VENDOR:CLERK OF CLAY COUNTY | 23.00 |
| 04/20/05 | Recording Fee - - VENDOR:CLERK OF COURT - FAYETTE COUNTY | 23.00 |
| 04/20/05 | Recording Fee - - VENDOR:CLERK OF COURT - GRAYSON COUNTY | 23.00 |
| 04/20/05 | Recording Fee - - VENDOR:CLERK OF COURT - HARDIN COUNTY | 23.00 |
| 04/20/05 | Recording Fee - - VENDOR:CLERK OF COURT - JEFFERSON COUNTY | 23.00 |
| 04/20/05 | Recording Fee - - VENDOR:CLERK OF COURT - KENTON COUNTY | 23.00 |
| 04/20/05 | Recording Fee - - VENDOR:CLERK OF COURT - KNOX COUNTY | 23.00 |
| 04/20/05 | Recording Fee - - VENDOR:CLERK OF COURT - MADISON COUNTY | 23.00 |
| 04/20/05 | Recording Fee - - VENDOR:CLERK OF COURT - PERRY COUNTY | 23.00 |
| 04/20/05 | Recording Fee - - VENDOR:CLERK OF COURT - PULASKI COUNTY | 23.00 |
| 04/20/05 | Recording Fee - - VENDOR:CLERK OF COURT - SHELBY COUNTY | 23.00 |
| 04/20/05 | Recording Fee - - VENDOR:CLERK OF COURT - WARREN COUNTY | 23.00 |
| 04/20/05 | Recording Fee - - VENDOR:REGISTRAR OF DEEDS-WATAUGA COUNTY | 41.00 |
| 04/20/05 | Recording Fee - - VENDOR:REGISTRAR OF DEEDS-WILKES COUNTY | 41.00 |
| 04/20/05 | Recording Fee - - VENDOR:CLERK OF COURT- BUTLER COUNTY | 92.00 |
| 04/20/05 | Recording Fee - - VENDOR:CLERK OF COURT-CLERMONT COUNTY | 92.00 |
| 04/20/05 | Recording Fee - - VENDOR:CLERK OF COURT- HAMILTON COUNTY | 92.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.070 | Page 27 |
| Invoice No. | 393907 | May 16, 2005 |

| | | |
|---|---|---|
| 04/20/05 | Recording Fee - - VENDOR:CLERK OF COURT-WARREN COUNTY | 92.00 |
| 04/20/05 | Recording Fee - - VENDOR:REGISTRAR OF DEEDS- CARTER COUTNY | 9.50 |
| 04/20/05 | Recording Fee - - VENDOR:REGISTRAR OF DEEDS-GREENE COUNTY | 9.50 |
| 04/20/05 | Recording Fee - - VENDOR:REGISTRAR OF DEEDS-HAMILTON COUNTY | 9.50 |
| 04/20/05 | Filing Fees - - VENDOR:FLORIDA UCC,INC. | 36.00 |
| 04/20/05 | Recording Fee - - VENDOR:REGISTRAR OF DEEDS- TRANSYLVANIA | 41.00 |
| 04/20/05 | Filing Fees - - VENDOR:LOWNDES COUNTY | 10.00 |
| 04/20/05 | Long-distance charge 1-727-642-2639 CLEARWATER FL | 0.06 |
| 04/20/05 | Long-distance charge 1-864-638-4285 WALHALLA SC | 0.68 |
| 04/21/05 | Long-distance charge 1-732-786-6100 ENGLISHTN NJ | 0.32 |
| 04/21/05 | Long-distance charge 1-864-467-7240 GREENVILLE SC | 0.09 |
| 04/21/05 | Photocopying Expenses | 50.90 |
| 04/21/05 | Photocopying Expenses | 3.60 |
| 04/21/05 | Photocopying Expenses | 1.50 |
| 04/21/05 | Photocopying Expenses | 26.40 |
| 04/21/05 | Photocopying Expenses | 25.20 |
| 04/21/05 | Photocopying Expenses | 22.90 |
| 04/21/05 | Telecopy Charges | 0.00 |
| 04/22/05 | Long-distance charge 1-803-385-2605 CHESTER SC | 0.35 |
| 04/22/05 | Photocopying Expenses | 16.70 |
| 04/22/05 | Photocopying Expenses | 136.00 |
| 04/22/05 | Photocopying Expenses | 2.00 |
| 04/22/05 | Photocopying Expenses | 2.70 |
| 04/22/05 | Photocopying Expenses | 40.00 |
| 04/22/05 | Photocopying Expenses | 40.50 |
| 04/22/05 | Recording Fee | (83.00) |
| 04/22/05 | Recording Fee - - VENDOR:SUPERIOR COURT/TELFAIR COUNTY | 32.00 |
| 04/22/05 | Recording Fee - - VENDOR:CLERK,SUPERIOR COURT HABERSHAM | 32.00 |
| 04/25/05 | Photocopying Expenses | 1.60 |
| 04/25/05 | Photocopying Expenses | 0.10 |
| 04/25/05 | Photocopying Expenses | 1.80 |
| 04/25/05 | Photocopying Expenses | 0.20 |
| 04/25/05 | Photocopying Expenses | 14.40 |
| 04/25/05 | Photocopying Expenses | 0.10 |
| 04/25/05 | Photocopying Expenses | 0.40 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.070 | Page 28 |
| Invoice No. | 393907 | May 16, 2005 |

| | | |
|---|---|---|
| 04/25/05 | Photocopying Expenses | 0.80 |
| 04/25/05 | Photocopying Expenses | 0.30 |
| 04/25/05 | Photocopying Expenses | 2.30 |
| 04/25/05 | Photocopying Expenses | 13.30 |
| 04/25/05 | Photocopying Expenses | 1.80 |
| 04/25/05 | Photocopying Expenses | 0.10 |
| 04/25/05 | Photocopying Expenses | 31.00 |
| 04/25/05 | Photocopying Expenses | 0.20 |
| 04/26/05 | Photocopying Expenses | 0.20 |
| 04/26/05 | Photocopying Expenses | 25.10 |
| 04/26/05 | Photocopying Expenses | 63.60 |
| 04/26/05 | Photocopying Expenses | 1.20 |
| 04/26/05 | Photocopying Expenses | 4.50 |
| 04/26/05 | Telecopy Charges | 0.00 |
| 04/26/05 | Telecopy Charges | 0.00 |
| 04/26/05 | Telecopy Charges | 0.00 |
| 04/26/05 | Telecopy Charges | 0.00 |
| 04/26/05 | Long-distance charge 1-302-651-3184 WILMINGTON DE | 0.14 |
| 04/26/05 | Long-distance charge 1-212-530-5123 NYCZ 1 NY | 0.10 |
| 04/26/05 | Long-distance charge 1-212-735-2216 NYCZ 1 NY | 1.43 |
| 04/26/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.58 |
| 04/27/05 | Photocopying Expenses | 54.40 |
| 04/27/05 | Photocopying Expenses | 2.10 |
| 04/27/05 | Photocopying Expenses | 0.10 |
| 04/27/05 | Photocopying Expenses | 17.00 |
| 04/27/05 | Photocopying Expenses | 0.30 |
| 04/27/05 | Filing Fees - - VENDOR:FLORIDAUCC, INC | 24.00 |
| 04/27/05 | Recording Fee - - VENDOR:CLERK OF COURT - MOBILE COUNTY | 6.00 |
| 04/27/05 | Recording Fee - - VENDOR:OSCEOLA COUNTY CLERK OF COURT | 13.50 |
| 04/27/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.11 |
| 04/28/05 | Long-distance charge 1-502-485-9200 LOUISVILLE KY | 0.25 |
| 04/28/05 | Long-distance charge 1-828-452-6635 WAYNESVL NC | 0.37 |
| 04/28/05 | Long-distance charge 1-205-921-7451 HAMILTON AL | 0.24 |
| 04/28/05 | Long-distance charge 1-205-921-7451 HAMILTON AL | 0.11 |
| 04/28/05 | Long-distance charge 1-205-921-2471 HAMILTON AL | 0.07 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.070 | Page 29 |
| Invoice No. | 393907 | May 16, 2005 |

| Date | Description | Amount |
|---|---|---|
| 04/28/05 | Recording Fee - - VENDOR:CLERK OF COURT BARBOUR COUNTY | 5.00 |
| 04/28/05 | Photocopying Expenses | 0.60 |
| 04/28/05 | Photocopying Expenses | 1.10 |
| 04/28/05 | Photocopying Expenses | 1.90 |
| 04/28/05 | Telecopy Charges | 0.00 |
| 04/29/05 | Long-distance charge 1-727-642-2639 CLEARWATER FL | 0.09 |
| 04/29/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.14 |
| 04/29/05 | Long-distance charge 1-513-554-1110 CINCINNATI OH | 0.40 |
| 05/02/05 | Long-distance charge 1-801-246-5032 SALT LAKE UT | 0.08 |
| 05/02/05 | Long-distance charge 1-801-532-1500 SALT LAKE UT | 0.35 |
| 05/02/05 | Long-distance charge 1-601-968-6586 JACKSON 1 MS | 0.23 |
| 05/03/05 | Long-distance charge 1-502-485-9200 LOUISVILLE KY | 0.10 |
| 05/03/05 | Long-distance charge 1-801-581-3055 SALT LAKE UT | 0.08 |
| 05/03/05 | Long-distance charge 1-601-291-0211 JACKSON 1 MS | 0.05 |
| 05/03/05 | Long-distance charge 1-205-921-7451 HAMILTON AL | 0.07 |
| 05/03/05 | Long-distance charge 1-205-921-2471 HAMILTON AL | 0.09 |
| 05/03/05 | Long-distance charge 1-205-921-2471 HAMILTON AL | 0.06 |
| 05/03/05 | Long-distance charge 1-205-921-2471 HAMILTON AL | 0.18 |
| 05/06/05 | Long-distance charge 1-212-735-3214 NYCZ 1 NY | 0.09 |
| 05/06/05 | Long-distance charge 1-662-456-2513 HOUSTON MS | 1.09 |
| | Postage Charges | 105.21 |

TOTAL     $6,137.88

## ACCOUNT SUMMARY

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $169,559.38 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville, FL  32254-3699
Attn:  John James, Esq.

| | |
|---|---|
| Date: | May 12, 2005 |
| Matter: | 055998.072 |
| Invoice No. | 393577 |

Douglas G. Stanford

Matter:   REORGANIZATION - PROFESSIONAL FEES

## R E M I T T A N C E   P A G E

| | |
|---|---|
| For Professional Services.................................................................. | $789.50 |
| Disbursements................................................................................ | $2.00 |
| Total this Invoice   ......................................................................... | $791.50 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, FL 32254-3699
Attn: John James, Esq.

| | |
|---|---|
| Page | 1 |
| Date: | May 12, 2005 |
| Matter: | 055998.072 |
| Invoice No. | 393577 |

Douglas G. Stanford

Matter:   REORGANIZATION - PROFESSIONAL FEES

### For Professional Services

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 04/15/05 | MM | Review of legal fee statements for period ending March 31, 2005 in preparation for submittal to Winn-Dixie and U. S. Trustee | 4.30 | 430.00 |
| 04/20/05 | VLS | Draft March 2005 Monthly Fee Statement and forward to Marie Mills for delivery | 1.30 | 214.50 |
| 04/21/05 | DGS | Review compilation of legal fee statements for delivery to client | .50 | 145.00 |

TOTAL FEES FOR SERVICES     $789.50

## TIME AND FEE SUMMARY

| | Rate | Hours | Amount |
|---|---|---|---|
| Douglas G. Stanford | 290.00 | 0.50 | 145.00 |
| Virginia L. Smithson | 165.00 | 1.30 | 214.50 |
| Marie Mills | 100.00 | 4.30 | 430.00 |
| TOTAL | | 6.10 | $789.50 |

## DISBURSEMENTS

| | | |
|---|---|---|
| 03/08/05 | Document Retrieval - - VENDOR:PACER SERVICE CENTER | 2.00 |
| | TOTAL | $2.00 |

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville,  FL 32254-3699
Attn:  John James, Esq.

| | |
|---|---|
| Date: | June 17, 2005 |
| Matter: | 055998.070 |
| Invoice No. | 396728 |

Douglas G. Stanford

Matter:   REORGANIZATION - REAL ESTATE

## REMITTANCE PAGE

| | |
|---|---|
| For Professional Services | $197,173.00 |
| Disbursements | $4,126.77 |
| Total this Invoice | $201,299.77 |
| Outstanding Invoices | $80,934.56 |
| Total Due | $282,234.33 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

| | |
|---|---|
| Winn-Dixie Stores, Inc. | Page                          1 |
| 5050 Edgewood Court | Date:          June 17, 2005 |
| Jacksonville, FL 32254-3699 | Matter:          055998.070 |
| Attn: John James, Esq. | Invoice No.          396728 |

Douglas G. Stanford

Matter:   REORGANIZATION - REAL ESTATE

### For Professional Services

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 05/02/05 | AKD | Render in-house assistance to Legal Department regarding lease matters during reorganization (6.6); coordinate commencement of Project Jaguar (footprint project) locations' lease review, copying and scanning for posting on Merrill website (2.0); conferences with C. Ibold, P. Windham, M. Chlebovec, communications with D. Heller regarding same (1.0) | 9.60 | 2496.00 |
| 05/02/05 | CBW | Review title documentation on leasehold properties for DIP financing (4.6); preparation of post-closing materials on store lease and sublease matters (1.0) | 5.60 | 728.00 |
| 05/02/05 | DGS | Telephone calls with K. Daw, M. Chlebovec regarding lease audit requirements and issues (0.4); review lease audit requirements and conferences with working group to conduct lease audit (0.9); review Project Jaguar store list for lease audit requirements (0.2) | 1.50 | 435.00 |
| 05/02/05 | JAD | Compile local jurisdictional information for title clearing filings on store leases | 2.50 | 312.50 |
| 05/02/05 | KBV | Preparation of document reports for store lease and sublease matters | 8.50 | 1020.00 |
| 05/02/05 | WCL | Review B-I requirements of the title commitments for Florida fee properties (1.80); telephone calls and email correspondence to and from title company regarding approval of draft affidavits (.60); review and analysis of reorganization matters regarding store leases and store dispositions (.30); assist client in the process of retaining Utah counsel (.90); review of title commitment for Store 198 and 504 (.70); review and analysis of fee appraisals delivered by Wachovia (1.30) | 5.60 | 1008.00 |

## SMITH, GAMBRELL & RUSSELL, LLP

| | | | | |
|---|---|---|---|---|
| Matter: | 055998.070 | | | Page 2 |
| Invoice No. | 396728 | | | June 17, 2005 |

| | | | | |
|---|---|---|---|---|
| 05/03/05 | AKD | Assist with Project Jaguar lease review, copying, scanning project to facilitate posting of improved lease information on Merrill website (2.0); render in-house assistance to legal department regarding lease matters during reorganization (6.4) | 8.40 | 2184.00 |
| 05/03/05 | CBW | Conduct audit of lease files for Project Jaguar (7.0); review title documentation on leasehold properties for DIP financing (1.0) | 8.00 | 1040.00 |
| 05/03/05 | DGS | Review K. Kirschner email regarding Harahan Warehouse purchase agreement revisions and issues (0.4); review and analysis of Project Jaguar store list and proposed strategic footprint (0.5); review lease files for Project Jaguar audit (3.9); conferences with King & Spalding lease audit team regarding lease audit procedures and conditions (1.7); telephone call with R. Kruger regarding Store #1679 lease issues (0.2); email to T. Scherer regarding Store #1679 lease issues (0.1); review and analysis of DIP financing title insurance cost issues (0.3); review DIP financing title commitment requirements and status of orders (0.2); review E. Karmin email regarding Food Lion 3 transaction issues (0.1); emails to and review responses from S. Karol, M. Chlebovec regarding Food Lion 3 store transaction issues (0.2); review sublease database and comparison to sublease information obtained in lease audit (0.4); email to A. Holleman regarding sublease database (0.1) | 8.10 | 2349.00 |
| 05/03/05 | JAD | Compile local jurisdictional information for title clearing filings on store leases | 2.50 | 312.50 |
| 05/03/05 | KBV | Review title commitments for DIP financing (1.0); conduct audit of store leases (7.0) | 8.00 | 960.00 |
| 05/03/05 | PMC | Review title issues for 486 Winn-Dixie stores (1.0); Review, analyze and assist purging of all non-pertinent file information in Winn-Dixie lease files for DIP financing (8.5) | 9.50 | 1045.00 |
| 05/03/05 | SSK | Preparation of legal opinion letters (6.50) | 6.50 | 1170.00 |
| 05/03/05 | SSK | Review and analysis of issues regarding DIP financing (.80) | .80 | 144.00 |
| 05/03/05 | WCL | Review and analysis of title company comments to title affidavits (.80); continue review B-I requirements of the title commitments for Florida fee properties (1.70); review and analysis of reorganization matters regarding store leases and store dispositions (.60) | 3.10 | 558.00 |

# SMITH, GAMBRELL & RUSSELL, LLP

| Matter: | 055998.070 | Page 3 |
| Invoice No. | 396728 | June 17, 2005 |

| | | | | |
|---|---|---|---|---|
| 05/04/05 | AKD | Render in-house assistance to legal department regarding lease matters during bankruptcy (1.2); assist with lease review, copy, scan project to provide improved lease information to Merrill website (0.9) | 2.10 | 546.00 |
| 05/04/05 | DGS | Render in-house assistance to legal department regarding store leases and lease file audit matters (3.9); conferences with S. Karol, M. Chlebovec, R. Glenn, P. Windham, C. Ibold, B. Gaston regarding Food Lion 3 transaction issues and recommendations (1.4); conference call with S. Karol, M. Chlebovec, B. Gaston, D. Heller regarding procedural and due diligence matters for Project Jaguar (0.8); conference with L. Appel regarding special real estate counsel function as in-house special counsel (0.3); conference with S. Karol, M. Chlebovec, R. Glenn regarding pending transactions status and issues (2.5); review and evaluation of Project Jaguar store list and lease audit status (0.6) | 9.50 | 2755.00 |
| 05/04/05 | JAD | Compile local jurisdictional information for title clearing filings on store leases | 2.50 | 312.50 |
| 05/04/05 | KBV | Participation in audit of store lease files | 9.00 | 1080.00 |
| 05/04/05 | PMC | Assist efforts to purge all non-pertinent file information in Winn-Dixie lease files for DIP financing (5.5); Preparation of documentation for title clearing filings on store leases (2.0) | 7.50 | 825.00 |
| 05/04/05 | SSK | Preparation of legal opinion letters (7.00) | 7.00 | 1260.00 |
| 05/04/05 | WCL | Review and analysis of various transfer tax issues for the Food Lion 3 transaction (3.60); assist client in retainment of Ray Quinney as Utah counsel (.80); review and analysis of title company comments to draft Subordination Agreement (.40) | 4.80 | 864.00 |
| 05/05/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization (5.8); assist with lease, review, copy scan project to provide improved lease information to Merrill website (2.0) | 7.80 | 2028.00 |

## SMITH, GAMBRELL & RUSSELL, LLP

| Matter: | 055998.070 | Page 4 |
| Invoice No. | 396728 | June 17, 2005 |

| | | | | |
|---|---|---|---|---|
| 05/05/05 | DGS | Review and revisions, and final approval of, title insurance commitments for DIP financing Florida fee-owned properties (4.0); review and evaluation of title insurance commitments for DIP financing Florida leasehold properties (1.2); conferences with King & Spalding lease audit team regarding lease audit results and issues (0.7); review specified files and leases to resolve lease audit issues for Project Jaguar (1.3); telephone calls with C. Ibold regarding lease audit issues (0.3); review and evaluation of Food Lion 3 asset purchase agreement terms regarding Buyer default and damages (0.4) | 7.90 | 2291.00 |
| 05/05/05 | KBV | Review of title commitments for DIP financing | 8.00 | 960.00 |
| 05/05/05 | PMC | Review title documentation on leasehold properties for DIP financing (3.0); Assist efforts to purge all non-pertinent file information in Winn-Dixie lease files for DIP financing (2.0) | 5.00 | 550.00 |
| 05/05/05 | SSK | Preparation of legal opinion letters (7.60) | 7.60 | 1368.00 |
| 05/05/05 | WCL | Continue review B-I requirements of the title commitments for Florida fee properties (2.20); review and analysis of reorganization matters regarding store leases and store dispositions (.40); email correspondence with D. Greenstein and C. Stuart regarding requirements for recording Baldwin Facility mortgage (.60) | 3.20 | 576.00 |
| 05/06/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization (8.6); assist with lease review, copy , scan project to provide improved lease information on Merrill website (2.0) | 10.60 | 2756.00 |
| 05/06/05 | DGS | Telephone calls with P. Windham, K. Daw regarding Project Jaguar lease document database matters (0.3); review S. McDonald email regarding missing lease documents and documents to be added to lease database (0.2); emails to C. Ibold, P. Windham regarding Project Jaguar lease database preparation and review (0.2); review lease database for confirmation of content (2.3); review DIP financing title commitment status and issues (0.6); review and evaluation of DIP financing Utah and local counsel opinion issues (0.8) | 4.40 | 1276.00 |
| 05/06/05 | KBV | Review title commitments for DIP financing | 3.00 | 360.00 |
| 05/06/05 | PMC | Review Winn-Dixie title files for insurance matters (4.0); Continue assisting the purging of all non-pertinent file information in Winn-Dixie lease files for DIP financing (1.5) | 5.50 | 605.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.070 | Page 5 |
| Invoice No. | 396728 | June 17, 2005 |

| | | | | |
|---|---|---|---|---|
| 05/06/05 | SSK | Preparation of legal opinion letters (5.30); review and analysis of DIP financing security documents (2.00) | 7.30 | 1314.00 |
| 05/06/05 | WCL | Continue review B-I requirements of the title commitments for Florida fee properties (1.80); review and analysis of reorganization matters regarding store leases and store dispositions (.60) | 2.40 | 432.00 |
| 05/07/05 | DGS | Review file audit materials and scanned disclosures material for publication on Merrill site (4.3); telephone calls with C. Cross regarding review of scanned disclosures materials for accuracy and corrections (0.3); review D. Heller email regarding project time line and issues (0.2); telephone calls and conference with K. Daw regarding time line deficiencies and issues (0.6) | 5.40 | 1566.00 |
| 05/08/05 | WCL | Email correspondence to D. Seewer regarding status of engagement of out of state counsel | .30 | 54.00 |
| 05/09/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization (7.7); assist with lease review, copy, scan project to improve lease information on Merrill website (1.0) | 8.70 | 2262.00 |
| 05/09/05 | DGS | Preparation of real property report update matters (0.8); email to M. Chlebovec regarding real property report update (0.1); review lease audit results and deficiency findings (0.7); email to C. Ibold, K. Daw regarding lease audit deficiency findings (0.1); review and revisions to Florida opinion form regarding taxation and mortgage perfection issues (4.3); review W. Little emails regarding revised Florida legal opinions for DIP financing (0.2) | 6.20 | 1798.00 |
| 05/09/05 | KBV | Review title commitments for DIP financing (4.0); preparation of document reports for store lease and sublease matters (3.7) | 7.70 | 924.00 |
| 05/09/05 | SSK | Review and analysis of DIP financing issues (.80); preparation of mortgage document for DIP financing transaction (6.80) | 7.60 | 1368.00 |
| 05/09/05 | WCL | Draft Escrow Instruction Letter and Submittal Memoranda for closing of the Florida fee properties (5.80); email correspondence to Utah counsel regarding status of draft of opinion letter (.40); review and analysis of appraisal figures for Florida fee properties (.70) | 6.90 | 1242.00 |
| 05/10/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization (5.8) | 5.80 | 1508.00 |
| 05/10/05 | DGS | Review and analysis of leasehold title insurance commitments and related issues | 1.70 | 493.00 |

## SMITH, GAMBRELL & RUSSELL, LLP

| | | | | |
|---|---|---|---|---|
| Matter: | 055998.070 | | | Page 6 |
| Invoice No. | 396728 | | | June 17, 2005 |

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 05/10/05 | KBV | Review title commitments for DIP financing (4.5); revisions to title affidavits for fee owned stores (.50) | 5.00 | 600.00 |
| 05/10/05 | PMC | Review Winn-Dixie title files for insurance matters (2.0); Preparation of documentation for title clearings on store leases (4.7) | 6.70 | 737.00 |
| 05/10/05 | SSK | Preparation of mortgages for DIP financing transaction (7.30) | 7.30 | 1314.00 |
| 05/10/05 | WCL | Continue revisions to Escrow Instruction Letter and Submittal Memoranda (4.70); review and analysis of recording and title costs (1.60); Email correspondence to and from Wachovia counsel and C. Stuart regarding Florida fee property survey matters and appraisals (.70) | 7.00 | 1260.00 |
| 05/11/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization (3.9); extended conference with C. Ibold, M. Chlebovec, joined by P. Windham, to review and revise proposed Project Jaguar divestment timeline (5.7) | 9.60 | 2496.00 |
| 05/11/05 | DGS | Review DIP financing issues and documents (0.8); review and revisions to draft of DIP financing closing escrow instructions, submittal memorandum and title coverage summary (2.1); review leasehold mortgage title commitments and issues (1.4); preparation of email (memorandum) to C. Jackson outlining Food Lion lease dispute issues on #896 and #978 (1.3); review and response to K. Kirschner, M. Chlebovec emails regarding escrow issues on #1679 with Buehler (0.4); telephone call with D. Heller regarding comments on asset purchase agreement for #562 and #563 (0.4); conference with M. Chlebovec regarding APA review and revisions for #562/#563 (0.3) | 6.70 | 1943.00 |
| 05/11/05 | JAD | Review of post closing items and documentation for closing document books | 1.80 | 225.00 |
| 05/11/05 | KBV | Review form of mortgage for fee owned stores (1.5); preparation of mortgages for Florida fee owned stores (5.5) | 7.00 | 840.00 |
| 05/11/05 | PMC | Compile local jurisdictional information for title clearing filings on store leases | 7.20 | 792.00 |
| 05/11/05 | SSK | Preparation of DIP Financing legal opinion letters (6.90) | 6.90 | 1242.00 |
| 05/11/05 | WCL | Review and analysis of bankruptcy issues associated with Utah opinion (.80); analysis of Kirschner opinion issues (.70); continue revisions to Florida fee mortgage escrow letter (1.10); draft form survey affidavit (.80) | 3.40 | 612.00 |

# Smith, Gambrell & Russell, LLP

| Matter: | 055998.070 | Page 7 |
| Invoice No. | 396728 | June 17, 2005 |

| | | | | |
|---|---|---|---|---|
| 05/12/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization (4.0); coordinate commencement of Project Jaguar environmental site assessment projects (4.0); assist with preparation, revision of draft Project Jaguar divestment timeline (6.0) | 14.00 | 3640.00 |
| 05/12/05 | DGS | Review and evaluation of Asset Purchase Agreement and Exhibits Package forms regarding due diligence timeline, closing requirements and seller covenant issues (1.2); conference call with D. Heller, K. Kirschner regarding discussion of Asset Purchase Agreement and Exhibits Package form issues and revisions (2.9); review and revisions to leasehold mortgagee title commitments for Florida store locations (2.6); conference with K. Daw regarding Project Jaguar timeline and implementation issues (0.3); conference with M. Chlebovec regarding Project Jaguar issues (0.4); review E. Karmin email regarding Food Lion 3 contract status and closing extension request (0.1); email to M. Chlebovec regarding Food Lion 3 closing status and issues (0.1) | 7.60 | 2204.00 |
| 05/12/05 | KBV | Revisions to mortgages for fee owned stores (3.0); review leasehold title commitments (3.0); revisions to escrow letter for DIP financing (.50); email to First American Title Insurance Company regarding title exceptions in leasehold title commitments (.50) | 7.00 | 840.00 |
| 05/12/05 | PMC | Preparation of documentation for title clearings on store leases (2.6); Evaluate Asset Purchase Agreement for any discrepancies and review action time line to ensure continuity for asset dispositions (3.9); Analyze Wachovia Credit Agreement and evaluate credit terms and limitations for DIP financing (1.5) | 8.00 | 880.00 |
| 05/12/05 | SSK | Review and analysis of DIP financing security documents (2.00); Preparation of DIP financing legal opinion letters (5.80) | 7.80 | 1404.00 |
| 05/12/05 | WCL | Review and analysis of the drafts of the Florida opinion (1.30); review and revisions to the form Florida escrow letter (1.10); revise draft of the form Florida mortgage (1.80) | 4.20 | 756.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | | | |
|---|---|---|---|---|
| Matter: | 055998.070 | | | Page 8 |
| Invoice No. | 396728 | | | June 17, 2005 |

| | | | | |
|---|---|---|---|---|
| 05/13/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization (2.0); prepare for, host, participate in meeting with C. Ibold, J. Kirkland, P. Elson, J. Applegate, G. Bonn and R. Keenan to discuss scope, logistics, timeline, and product of Project Jaguar divestment project environmental site assessments (7.2); assist with preparation, revision of Project Jaguar divestment project timeline (2.8) | 12.00 | 3120.00 |
| 05/13/05 | DGS | Review K. Kirschner emails regarding Harahan warehouse purchase agreement redraft, status and issues (0.4); review and revisions to DIP financing corporate opinion for Kirschner & Legler, and Florida real estate opinion for Smith Gambrell & Russell (2.7); email to M. Chlebovec regarding status of #562/563 Asset Purchase Agreement (0.1); review and evaluation of Subsidiary Realignment mergers and assignments for impact on DIP financing and Project Jaguar transactions (1.2); telephone call with S. Magaddino regarding Asset Rationalization assignment contact information (0.1); email to S. Magaddino regarding Asset Rationalization contact information (0.1); review D. Heller email and attachments regarding Project Jaguar form of Asset Purchase Agreement (0.6); review and evaluation of crossover issues between Project Jaguar store list and DIP financing store list (1.3); email (memorandum) to C. Ibold regarding crossover issues between Project Jaguar store list and DIP financing store list (0.6) | 7.10 | 2059.00 |
| 05/13/05 | KBV | Review leasehold title commitments (4.0); review and analysis of closing for DIP financing (2.5) | 6.50 | 780.00 |
| 05/13/05 | PMC | Preparation of documentation for title clearing filings on store leases (2.6); Review title documentation on leasehold properties for DIP financing (3.3); Evaluate action time line to ensure continuity for asset dispositions (1.1) | 7.00 | 770.00 |
| 05/13/05 | SSK | Preparation of legal opinion letter (4.00); review and analysis of issues related to DIP financing checklist (2.00); preparation of exhibits to DIP financing opinion letters (1.50) | 7.50 | 1350.00 |
| 05/13/05 | WCL | Review and analysis of form of Florida mortgage (2.20); revise draft of form of Florida mortgage for duplication in all Florida counties (5.30) | 7.50 | 1350.00 |
| 05/14/05 | AKD | Assist with preparation, revision of Project Jaguar divestment project timeline | 6.50 | 1690.00 |
| 05/15/05 | AKD | Assist with preparation, revision of Project Jaguar divestment project timeline | 12.50 | 3250.00 |

## SMITH, GAMBRELL & RUSSELL, LLP

| | | | |
|---|---|---|---|
| Matter: | 055998.070 | | Page 9 |
| Invoice No. | 396728 | | June 17, 2005 |

| | | | | |
|---|---|---|---|---|
| 05/16/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization (3.2); assist with preparation, revision of Project Jaguar divestment project timeline (5.7); participation in conference call with C. Ibold, J. Kirkland, Aerostar, Golder, LFR representatives regarding Project Jaguar environmental site assessment project (0.8); coordinate preparation of document room of pre-existing environmental reports for Project Jaguar environmental site assessment project (1.1) | 10.80 | 2808.00 |
| 05/16/05 | BIC | Conference with Chet Little regarding confirmatory opinions required for mortgage filings securing DIP Loan financing (0.3); review proposed form of opinion (0.8) | 1.10 | 434.50 |
| 05/16/05 | DGS | Attention to Project Jaguar and DIP financing matters | 4.80 | 1392.00 |
| 05/16/05 | KBV | Conference with working group regarding status of DIP financing mortgages (.80); preparation of Surveyor's Affidavit for Baldwin warehouse (.50); preparation of checklist for Florida DIP financing (6.0) | 7.30 | 876.00 |
| 05/16/05 | SSK | Preparation of mortgages for DIP financing transaction (7.40) | 7.40 | 1332.00 |
| 05/16/05 | WCL | Draft Escrow Letter for Dade, Hillsborough, Duval and Monroe counties (6.60); review and coordination of delivery of Utah opinion to Wachovia (.60) | 7.20 | 1296.00 |
| 05/17/05 | AKD | Prepare for, participate in extended meeting with S. Karol, C. Ibold, P. Windham, B. Gaston, E. Zimmer (DJM), D. Heller, K. Kirschner, D. Stanford, C. Jackson, J. Post, T. Judy, M. Chlebovec (and others by telephone) regarding Project Jaguar timeline, issues, strategy (4.7); render in-house assistance to legal department regarding lease matters during reorganization (1.5); assist with preparation, revision of Project Jaguar divestment project timeline (3.5) | 9.70 | 2522.00 |
| 05/17/05 | BIC | Review, draft revisions to proposed form or mortgage filing opinion in connection with Wachovia DIP financing | .80 | 316.00 |

## SMITH, GAMBRELL & RUSSELL, LLP

| Matter: | 055998.070 | | | Page 10 |
| Invoice No. | 396728 | | | June 17, 2005 |

| | | | | |
|---|---|---|---|---|
| 05/17/05 | DGS | Attend conference with S. Karol, C. Ibold, T. Judy, and working group for discussion and evaluation of Project Jaguar timeline and transactional issues (3.9); conference with C. Ibold, D. Heller regarding Project Jaguar due diligence and closing procedures and issues (1.0); review and evaluation of DIP financing document preparation procedures and issues (1.4); email to D. Heller, C. Ibold regarding crossover issues between Project Jaguar and DIP financing store lists lists (0.2); email to C. Ibold, D. Heller regarding local counsel selection recommendations for Project Jaguar (0.1); review and analysis of Project Jaguar store lists as affected by Subsidiary Realignment mergers and assignments (0.9) | 7.50 | 2175.00 |
| 05/17/05 | KBV | Preparation of Florida mortgages for DIP financing | 9.50 | 1140.00 |
| 05/17/05 | PMC | Preparation of documentation for title clearings on store leases (2.6); Prepare closing escrow instruction letters for various Florida properties for DIP financing (5.2) | 7.80 | 858.00 |
| 05/17/05 | SSK | Preparation of mortgages for DIP financing transaction (7.00) | 7.00 | 1260.00 |
| 05/17/05 | WCL | Draft escrow instruction letters for leasehold mortgage counties (6.90); coordinate non-Florida closing procedures with out of state counsel, C. Stuart and Wachovia counsel (1.30) | 8.20 | 1476.00 |
| 05/18/05 | AKD | Assist with preparation, revision of Project Jaguar divestment project timeline | 11.00 | 2860.00 |
| 05/18/05 | CBW | Conference with working group regarding status of DIP financing closing (0.8); preparation of exhibits package for DIP financing's 53 Florida mortgages (6.2) | 7.00 | 910.00 |
| 05/18/05 | DGS | Telephone call with K. Kirschner regarding DIP financing corporate opinion requirements and status (0.3); review legal opinion requirements and issues (0.6) | .90 | 261.00 |
| 05/18/05 | JAD | Assist in preparation of leasehold mortgages for multiple store locations | 4.00 | 500.00 |
| 05/18/05 | KBV | Preparation of Florida mortgages for DIP financing | 8.30 | 996.00 |
| 05/18/05 | MRD | Retrieved and reviewed files, located documents for preparation of mortgage for DIP Financing | 6.30 | 693.00 |
| 05/18/05 | PMC | Prepare closing escrow instruction letters for various Florida properties for DIP financing (5.5); Meeting with working group to discuss escrow and title issues relating to Winn-Dixie Florida properties (.8); Compile local jurisdictional information for title clearing filings on store leases (1.4) | 7.70 | 847.00 |

# SMITH, GAMBRELL & RUSSELL, LLP

| Matter: | 055998.070 | Page 11 |
| Invoice No. | 396728 | June 17, 2005 |

| | | | | |
|---|---|---|---|---|
| 05/18/05 | SSK | Review fee property title commitments (4.00); prepare e-mail to J. Thomas at First American regarding title exception issues (.40); revise opinion letter for DIP financing transaction (2.30) | 6.70 | 1206.00 |
| 05/18/05 | WCL | Draft escrow instruction letters for leasehold mortgage counties (3.70); revise draft of Florida opinion letter (3.60); coordinate non-Florida closing procedures with out of state counsel, C. Stuart and Wachovia counsel (.40) | 7.70 | 1386.00 |
| 05/19/05 | AKD | Coordinate commencement of project to scan pre-existing title policies, commitments, opinions of title for use on Project Jaguar Merrill website (1.5); review formal environmental site assessment proposals for Project Jaguar (0.5); email correspondence with J. Kirkland regarding same (0.2); assist in preparation, revision of Project Jaguar divestment project timeline (12.5) | 14.70 | 3822.00 |
| 05/19/05 | CBW | Continue preparation of exhibits package for DIP financing's 53 Florida mortgages | 8.50 | 1105.00 |
| 05/19/05 | DGS | Render in house assistance to legal department on store lease and DIP financing matters | 7.20 | 2088.00 |
| 05/19/05 | JAD | Assist in preparation of leasehold mortgages for multiple store locations | 8.00 | 1000.00 |
| 05/19/05 | KBV | Preparation of Florida mortgages for DIP financing | 7.50 | 900.00 |
| 05/19/05 | MRD | Identified, reviewed, and organized information needed for preparation of mortgages and exhibits for DIP Financing | 5.10 | 561.00 |
| 05/19/05 | PMC | Prepare closing escrow instruction letters for various Florida properties for DIP financing (6.8); Preparation of documentation for title clearings on store leases (2.2) | 9.00 | 990.00 |
| 05/19/05 | SSK | Prepare legal opinion letters for DIP financing | 6.50 | 1170.00 |
| 05/19/05 | WCL | Revise draft of Florida opinion letter (1.80); create draft opinion for Winn-Dixie Montgomery (2.40); coordinate non-Florida closing procedures with out of state counsel, C. Stuart and Wachovia counsel (.60) revise drafts of escrow instruction letters for leasehold mortgage counties (3.10) | 7.90 | 1422.00 |

SMITH, GAMBRELL & RUSSELL, LLP

| Matter: | 055998.070 | Page 12 |
|---|---|---|
| Invoice No. | 396728 | June 17, 2005 |

| | | | | |
|---|---|---|---|---|
| 05/20/05 | AKD | Meet with document imaging group to review work to date on title information scan project for placement of historic title information on Merrill website (0.4); review of documents for inclusion in same for certain locations (2.0); assist in preparation, revision of Project Jaguar divestment project timeline (4.6); coordinate Winn-Dixie execution of Project Jaguar environmental site assessment proposals (0.3); telephone conference with P. Elson regarding revision of Aerostar proposal (0.2); telephone conference with J. Applegate regarding consistent approach to reporting site conditions possible Recognized Environmental Conditions on adjacent properties (0.2); telephone conferences with LFR representatives, landlord site representative in Thomasville, NC regarding inquiries during site visit (0.3); telephone conference with J. Kirkland regarding Environ proposal (0.2) | 8.20 | 2132.00 |
| 05/20/05 | BIC | Conference with Chet Little concerning revised forms of Florida mortgage recordation opinions | .30 | 118.50 |
| 05/20/05 | CBW | Conduct audit of title files for Project Jaguar stores (4.9); Continue preparation of exhibits package for DIP financing's 53 Florida mortgages (2.0) | 6.90 | 897.00 |
| 05/20/05 | DGS | Render assistance to in-house legal department regarding lease and DIP financing matters | 6.50 | 1885.00 |
| 05/20/05 | JAD | Assist in preparation of leasehold mortgages for multiple store locations | 4.50 | 562.50 |
| 05/20/05 | KBV | Conduct audit of title files for Project Jaguar (5.0); revisions to Florida mortgages for DIP financing (3.0) | 8.00 | 960.00 |
| 05/20/05 | MRD | Continue organization and preparation of mortgages and exhibits for DIP Financing | 2.90 | 319.00 |
| 05/20/05 | PMC | Compile local jurisdictional information for title clearing filings on store leases (2.8); Conduct audit of title files for Project Jaguar (2.5); Prepare closing escrow instruction letters for various Florida properties for DIP financing (2.7) | 8.00 | 880.00 |
| 05/20/05 | SSK | Prepare mortgages for DIP financing (7.50) | 6.50 | 1170.00 |
| 05/20/05 | WCL | Review and analysis of Section 1146(c) issues regarding Florida mortgage filings (.70); telephone calls and email correspondence to and from C. Ibold and C. Jackson regarding Florida mortgage filings (.80); revise Winn-Dixie Montgomery opinion letter (1.20); review and analysis of various title issues for Florida fee properties title issues (3.10) | 5.80 | 1044.00 |

# SMITH, GAMBRELL & RUSSELL, LLP

| Matter: | 055998.070 | | | Page 13 |
| Invoice No. | 396728 | | | June 17, 2005 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/21/05 | AKD | Assist in preparation, revision of Project Jaguar divestment project timeline | 5.10 | 1326.00 |
| 05/22/05 | BIC | Review, and further revise revised forms of Florida mortgage recordation opinions | 1.30 | 513.50 |
| 05/22/05 | WCL | Review and analysis of correspondence from Wachovia counsel regarding various mortgage recordation issues and title issues | .50 | 90.00 |
| 05/23/05 | AKD | Assist with preparation, revision of Project Jaguar divestment project timeline (6.0); render in-house assistance to legal department regarding lease matters during reorganization (2.0); coordinate project to scan pre-existing title policies, commitments and opinions of title for use on Project Jaguar Merrill website (0.50) | 8.50 | 2210.00 |
| 05/23/05 | BIC | Conference with Chet Mitchell, Doug Stanford concerning revisions required to proposed Florida mortgage opinions, and issues relating to retroactivity of opinions (0.3); review revised drafts of Florida Mortgage opinions (1.5); telephone conference with Chet Mitchell, lender counsel concerning opinion retroactivity issues (0.4) | 2.20 | 869.00 |
| 05/23/05 | CBW | Continue preparation of exhibits package for DIP financing | 7.00 | 910.00 |
| 05/23/05 | DGS | Attention to project jaguar and DIP financing matters | 7.40 | 2146.00 |
| 05/23/05 | JAD | Assist in preparation of leasehold mortgages for multiple store locations | 5.50 | 687.50 |
| 05/23/05 | KBV | Preparation of exhibits to Florida mortgages | 8.00 | 960.00 |
| 05/23/05 | PMC | Evaluate and compare revised Asset Purchase Agreement for discrepancies and evaluate credit terms for DIP financing | 4.00 | 440.00 |
| 05/23/05 | SSK | Prepare mortgages for DIP financing | 7.30 | 1314.00 |
| 05/23/05 | WCL | Review, analysis and revisions to Florida opinion letters (3.40); coordination with out of state counsel regarding delivery of out of state mortgages (1.80); review and analysis to required changes to out of state mortgages (1.00); review and analysis of title requirements (2.10) | 8.30 | 1494.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.070 | | Page 14 |
|---|---|---|---|
| Invoice No. | 396728 | | June 17, 2005 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/24/05 | AKD | Assist with preparation, revision of Project Jaguar divestment project timeline (7.4); render in-house assistance to legal department regarding lease matters during reorganization (1.0); assist with project to scan pre-existing title policies, commitments, opinions of title for use on Project Jaguar Merrill website (1.0); coordinate Project Jaguar environmental site assessment project (1.0); coordinate execution of leasehold, owned property mortgages in connection with the DIP financing (1.0) | 11.40 | 2964.00 |
| 05/24/05 | BIC | Conference with Chet Little concerning comments on revised opinion as to Florida mortgages (0.2); conference with David Burge concerning opinion as to Georgia Mortgages (0.2); review, revise draft Georgia opinion (0.8) | 1.20 | 474.00 |
| 05/24/05 | CBW | Continue preparation of exhibits package for DIP financing (9.1); conference with working group regarding status of DIP financing closing (0.5) | 9.60 | 1248.00 |
| 05/24/05 | DGS | (DIP financing) review Florida and corporate legal opinion drafts and evaluation of outstanding issues (1.2); review and revisions to Florida leasehold mortgages (3.3); attention to DIP financing matters and Project Jaguar matters (3.8) | 8.30 | 2407.00 |
| 05/24/05 | JAD | Assist in preparation of leasehold mortgages for multiple store locations | 6.00 | 750.00 |
| 05/24/05 | KBV | Conference with working group regarding status of DIP financing (.50); preparation of exhibits to Florida mortgages (2.5); preparation of disbursement schedule for Florida (5.0) | 8.00 | 960.00 |
| 05/24/05 | MRD | Preparation of DIP financing document checklist | 1.30 | 143.00 |
| 05/24/05 | PMC | Evaluate and compare revised Asset Purchase Agreement for discrepancies and evaluate credit terms for DIP financing | 4.30 | 473.00 |
| 05/24/05 | SSK | Prepare mortgages for DIP financing | 7.90 | 1422.00 |
| 05/24/05 | WCL | Review, analysis and revisions to Florida and Utah opinion letters (1.80); coordination with out of state counsel regarding delivery of out of state mortgages (4.20); review and analysis of the status of delivery of Lender's closing requirements (2.10) | 8.10 | 1458.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.070 | Page 15 |
| Invoice No. | 396728 | June 17, 2005 |

| | | | | |
|---|---|---|---|---|
| 05/25/05 | AKD | Assist with preparation, revision of Project Jaguar divestment project time line (1.0); render in-house assistance to legal department regarding lease matters during reorganization (1.8); assist with project to scan pre-existing title policies, commitments, opinions of title for use on Project Jaguar Merrill website (1.0); coordinate Project Jaguar environmental site assessment project (1.5); coordinate execution of leasehold, owned property mortgages in connection with the DIP financing (2.0); research regarding representatives authorized to execute same (1.0); telephone conferences with K. Kirschner, D. Stanford, and W. Little regarding same (0.7) | 9.00 | 2340.00 |
| 05/25/05 | CBW | Continue preparation of exhibits package for DIP financing (7.5); conference with working group regarding status of DIP financing closing (0.8) | 8.30 | 1079.00 |
| 05/25/05 | DGS | Attention to DIP financing opinion (3.0); review of title matters (4.3); review of Project Jaguar matters (2.0) | 9.30 | 2697.00 |
| 05/25/05 | KBV | Conference with working group regarding status of DIP financing (.50); revisions to disbursement schedule for Florida stores (3.5); revisions to Florida mortgages for DIP financing (4.0) | 8.00 | 960.00 |
| 05/25/05 | MM | [DIP financing] Review lease files at Winn-Dixie offices to obtain recorded leasehold documents | 2.50 | 250.00 |
| 05/25/05 | MRD | Prepared and updated DIP financing checklists for required documentation for Florida and non-Florida properties | 4.30 | 473.00 |
| 05/25/05 | PMC | Preparation of documentation for title clearings on store leases | 4.00 | 440.00 |
| 05/25/05 | SSK | Prepare mortgages for DIP financing (6.50); Review and analysis of issues regarding DIP financing (.70); Review title commitments for DIP financing (.40) | 7.60 | 1368.00 |
| 05/25/05 | WCL | Review and analysis of Florida and non-Florida mortgage exhibits packages (3.70); review and analysis to Florida and Utah opinion letters (.70); coordination with out of state counsel regarding delivery of out of state mortgages (3.40); review and analysis of the status of delivery of Lender's closing requirements (.90) | 8.70 | 1566.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.070 | Page 16 |
|---|---|---|
| Invoice No. | 396728 | June 17, 2005 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/26/05 | AKD | Assist with preparation, revision of Project Jaguar divestment project time line (3.9); render in-house assistance to legal department regarding lease matters during reorganization (1.7); assist with project to scan pre-existing title policies, commitments, opinions of title for use on Project Jaguar Merrill website (0.50); coordinate Project Jaguar environmental site assessment project (1.5); assist with project to scan, provide supplemental lease documents on Project Jaguar Merrill website (1.0); coordinate execution of leasehold, owned property mortgages in connection with the DIP financing (0.5) | 9.10 | 2366.00 |
| 05/26/05 | BIC | Conferences with David Burge, Chet Little concerning "no qualification" and " no taxes" opinions as to mortgage holders (0.4); review revised form of Georgia Mortgage qualification opinion (0.3); review proposed form of separate "due execution and delivery" opinion (0.4) | 1.10 | 434.50 |
| 05/26/05 | CBW | Continue preparation of exhibits package for DIP financing | 8.80 | 1144.00 |
| 05/26/05 | DGS | Attention to Project Jaguar and DIP financing matters | 6.20 | 1798.00 |
| 05/26/05 | JAD | Assist in preparation of leasehold mortgages for multiple store locations | 2.00 | 250.00 |
| 05/26/05 | KBV | Preparation of Survey Affidavits for Florida fee owned stores (.50); preparation of correspondence to counties in Florida sending mortgages to be recorded (4.0); completed preparation of Florida mortgages for DIP financing (3.0) | 7.50 | 900.00 |
| 05/26/05 | MM | (DIP financing) Review and organization of recorded leasehold documentation for transmittal to Skadden Arps | 3.50 | 350.00 |
| 05/26/05 | MRD | Continued preparation of DIP Financing documents checklist including Florida and non-Florida properties (2.0); preparation of trust document (1.0); prepared and compiled final mortgage documents and exhibits (1.4) | 4.40 | 484.00 |
| 05/26/05 | PMC | Compile local jurisdictional information for title clearing filings on store leases (1.9); Review and purge of all non-pertinent file information in Winn-Dixie lease files for DIP financing (2.1) | 4.00 | 440.00 |
| 05/26/05 | SSK | Prepare mortgages for DIP financing | 8.50 | 1530.00 |
| 05/26/05 | WCL | Review and analysis to various issues regarding the Florida and Utah opinion letters (2.70); coordination with out of state counsel regarding delivery of out of state mortgages (3.00); review and analysis of the status of delivery of Lender's closing requirements (1.20) | 6.90 | 1242.00 |

# SMITH, GAMBRELL & RUSSELL, LLP

| Matter: | 055998.070 | Page 17 |
|---|---|---|
| Invoice No. | 396728 | June 17, 2005 |

| | | | | |
|---|---|---|---|---|
| 05/27/05 | AKD | Telephone conference with C. O'Riordan (Aerostar), communication with P. Elson (Aerostar) to coordinate review of historical environmental site assessment reports on certain Project Jaguar sites (0.4); telephone conference with J. Kirkland to discuss status of Project Jaguar environmental site assessments, strategy for review of same prior to posting on Project Jaguar Merrill website (0.3); meeting with C. Cross (Downtown Business Center) to review supplemental lease information for scanning, posting to Project Jaguar Merrill website (1.0); email correspondence with D. Greenstein regarding historical surveys available to provide to title company to seek to remove survey exception on DIP financing title insurance policies (0.40); coordinate analysis of survey information available with respect to Store 19, Glynn County, GA in connection with same (0.2); email correspondence with G. Bianchi and B. Gaston regarding release of various documents to Project Jaguar Merrill website (0.3); render in-house assistance to legal department regarding lease matters during reorganization (2.0); preparation, revision of Project Jaguar divestment project time line (2.0) | 6.60 | 1716.00 |
| 05/27/05 | BIC | Conference call with Chet Little concerning required revisions to "due execution and delivery" opinion for DIP Financing | .50 | 197.50 |
| 05/27/05 | CBW | Preparation of pro forma policies for DIP financing fee properties | 2.50 | 325.00 |
| 05/27/05 | KBV | Attention to closing matters and document preparation for DIP financing | 6.00 | 720.00 |
| 05/27/05 | PMC | Preparation of documentation for title clearings on store leases | 2.50 | 275.00 |
| 05/27/05 | SSK | Negotiate terms of extension to APA with Food Lion (2.50); Prepare letter agreement amending APA with Food Lion (1.80); Prepare letter to D. Greenstein transmitting disks containing title information (.50); Prepare letters to D. Greenstein, C. Stuart, and S. Nelson transmitting surveys (.20) | 5.00 | 900.00 |
| 05/27/05 | WCL | Review and analysis of various issues regarding the Florida and Utah opinion letters (3.10); coordination with out of state counsel regarding delivery of out of state mortgages (2.70); coordination with client regarding execution and delivery of DIP post-closing requirement extension letter (.60); review and analysis of Wachovia's suggested revisions to Florida fee title commitments (1.10) | 7.50 | 1350.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.070 | Page 18 |
|---|---|---|
| Invoice No. | 396728 | June 17, 2005 |

| | | | | |
|---|---|---|---|---|
| 05/28/05 | AKD | Assist in preparation, revision of Project Jaguar divestment project time line (3.5); coordinate provision of underground storage tank information for certain sites in connection with the Project Jaguar environmental site assessment project (0.7); telephone conferences and email correspondence with C. O'Riordan (Aerostar) regarding same (0.6) | 4.80 | 1248.00 |
| 05/30/05 | WCL | Review and analysis of email correspondence to and from Wachovia counsel and out of state counsel regarding various matters related to the status of satisfying the post-closing requirements of the credit agreement | .50 | 90.00 |
| 05/31/05 | AKD | Render in-house assistance to legal department with respect to lease matters during reorganization (4.0); assist with preparation, revision of Project Jaguar project time line (2.5); conferences with S. Karol, C. Jackson, M. Chlebovec, P. Windham and B. Gaston regarding strategy for motion to approve enterprise sales (0.8); conference with C. Jackson and M. Chlebovec to discuss history of efforts to market Project Jaguar stores (0.5) | 7.80 | 2028.00 |
| 05/31/05 | BIC | Conference with Chet Little concerning revised form of execution and delivery opinion | .20 | 79.00 |
| 05/31/05 | CBW | Review of surveys and title commitments for DIP financing | 6.60 | 858.00 |
| 05/31/05 | DGS | Review, analysis and revisions to Asset Purchase Agreement for Store #562/563 sale of inventory, equipment and supplies, and termination of lease (1.50); review D. Greenstein requests for cure of title gaps in proposed Alabama and North Carolina leaseholds (0.8); review bond lease files and records regarding 1996 spinoff, 1997 spinoff and Zurich facility regarding lease default provisions and issues (0.6); email to W. Taylor regarding comments on annual financial reports for bond leases (0.5) | 3.40 | 986.00 |
| 05/31/05 | KBV | Revisions to disbursement schedule for Florida | 2.50 | 300.00 |
| 05/31/05 | PMC | Compile local jurisdictional information for title clearing filings on store leases (2.8); Assist efforts to purge all non-pertinent file information in Winn-Dixie lease files for DIP financing (1.2) | 4.00 | 440.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.070 | Page 19 |
|---|---|---|
| Invoice No. | 396728 | June 17, 2005 |

| 05/31/05 | SSK | Review executed mortgages in escrow for DIP financing transaction (3.50); Revise letter agreement with Food Lion (.50); Prepare and review correspondence to/from B. Karmin regarding Food Lion letter agreement execution (1.80); Review correspondence to/from B. Gaston, K. Daw, and C. Jackson regarding Food Lion extension (.20); review and analysis of closing issues regarding Food Lion extension (.30) | 6.30 | 1134.00 |
|---|---|---|---|---|
| 05/31/05 | WCL | Continue review and analysis of issues regarding the Florida and Utah opinion letters (2.30); continue coordination with out of state counsel regarding delivery of out of state mortgages (2.10); review and analysis of various issues related to survey coverage and title insurance (2.80) | 7.20 | 1296.00 |

TOTAL FEES FOR SERVICES                                   $197,173.00

## TIME AND FEE SUMMARY

|  | Rate | Hours | Amount |
|---|---|---|---|
| Bruce I. Crabtree III | 395.00 | 8.70 | 3,436.50 |
| Cheree B Williams | 130.00 | 78.80 | 10,244.00 |
| Douglas G. Stanford | 290.00 | 127.60 | 37,004.00 |
| Simone S. Kenyon | 180.00 | 143.00 | 25,740.00 |
| Walter C Little | 180.00 | 132.90 | 23,922.00 |
| Jeane A Dempsey | 125.00 | 39.30 | 4,912.50 |
| Kristiana B. VanCleve | 120.00 | 150.30 | 18,036.00 |
| Andrew Keith Daw | 260.00 | 224.30 | 58,318.00 |
| Marie Mills | 100.00 | 6.00 | 600.00 |
| Pamela M Collis | 110.00 | 111.70 | 12,287.00 |
| Michelle R. Drab | 110.00 | 24.30 | 2,673.00 |
| TOTAL | | 1,046.90 | $197,173.00 |

## DISBURSEMENTS

| 02/21/05 | Outside Copies - - VENDOR:ELIZABETH A. LOCKE | 4.76 |
|---|---|---|
| 02/22/05 | Document Retrieval - - VENDOR:PACER SERVICE CENTER | 0.48 |
| 02/24/05 | Document Retrieval - - VENDOR:PACER SERVICE CENTER | 13.76 |
| 04/11/05 | Reversal from Void Check Number: 67717 Bank ID: CD Voucher ID: 176854 Vendor: CLERK, SUPERIOR COURT/SUMTER COUNTY | (32.00) |

# SMITH, GAMBRELL & RUSSELL, LLP

| | | |
|---|---|---|
| Matter: | 055998.070 | Page 20 |
| Invoice No. | 396728 | June 17, 2005 |

| | | |
|---|---|---|
| 04/15/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 24.26 |
| 04/20/05 | Reversal from Void Check Number: 67657 Bank ID: CD Voucher ID: 177377 Vendor: CLERK OF COURT-CLERMONT COUNTY | (92.00) |
| 04/20/05 | Reversal from Void Check Number: 67679 Bank ID: CD Voucher ID: 177453 Vendor: CLERK OF COURT - WARREN COUNTY | (23.00) |
| 04/20/05 | Reversal from Void Check Number: 67689 Bank ID: CD Voucher ID: 177442 Vendor: CLERK OF COURT - FAYETTE COUNTY | (23.00) |
| 04/25/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 11.28 |
| 04/26/05 | Outside Copies - - VENDOR:DOWNTOWN BUSINESS CENTERS, INC | 12.84 |
| 04/27/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 37.44 |
| 05/03/05 | Photocopying Expenses | 120.00 |
| 05/03/05 | Photocopying Expenses | 344.20 |
| 05/03/05 | Photocopying Expenses | 4.00 |
| 05/03/05 | Photocopying Expenses | 2.80 |
| 05/03/05 | Photocopying Expenses | 33.80 |
| 05/03/05 | Photocopying Expenses | 8.40 |
| 05/03/05 | Photocopying Expenses | 125.40 |
| 05/03/05 | - VENDOR:JACKSONVILLE TOWER ASSOCIATES, LLC AFTER HOURS AIR CONDITIONING REQUESTED FOR KING & SPALDING ATTORNEYS | 160.00 |
| 05/03/05 | Photocopying Expenses | 210.20 |
| 05/04/05 | Photocopying Expenses | 10.00 |
| 05/04/05 | Photocopying Expenses | 27.40 |
| 05/04/05 | Photocopying Expenses | 0.40 |
| 05/04/05 | Photocopying Expenses | 20.00 |
| 05/04/05 | Photocopying Expenses | 2.40 |
| 05/04/05 | Photocopying Expenses | 1.20 |
| 05/04/05 | Photocopying Expenses | 19.20 |
| 05/04/05 | Photocopying Expenses | 8.80 |
| 05/04/05 | Telecopy Charges | 0.00 |
| 05/04/05 | Telecopy Charges | 0.00 |
| 05/04/05 | Telecopy Charges | 0.00 |
| 05/04/05 | Photocopying Expenses | 44.80 |
| 05/04/05 | Photocopying Expenses | 15.00 |

# Smith, Gambrell & Russell, LLP

| Matter: | 055998.070 | Page 21 |
| Invoice No. | 396728 | June 17, 2005 |

| | | |
|---|---|---|
| 05/04/05 | Photocopying Expenses | 20.20 |
| 05/04/05 | Photocopying Expenses | 2.40 |
| 05/04/05 | Photocopying Expenses | 155.20 |
| 05/04/05 | Photocopying Expenses | 2.00 |
| 05/04/05 | Photocopying Expenses | 4.00 |
| 05/04/05 | Photocopying Expenses | 1.40 |
| 05/04/05 | Photocopying Expenses | 60.00 |
| 05/04/05 | Photocopying Expenses | 0.40 |
| 05/05/05 | Photocopying Expenses | 2.20 |
| 05/05/05 | Photocopying Expenses | 0.20 |
| 05/05/05 | Photocopying Expenses | 9.60 |
| 05/05/05 | Photocopying Expenses | 11.20 |
| 05/05/05 | Photocopying Expenses | 1.00 |
| 05/05/05 | Photocopying Expenses | 28.40 |
| 05/05/05 | Photocopying Expenses | 2.20 |
| 05/05/05 | Telecopy Charges | 0.00 |
| 05/05/05 | Recording Fee - - VENDOR:CLERK OF COURT - RANDOLPH COUNTY | 7.00 |
| 05/05/05 | Recording Fee - - VENDOR:REGISTRAR OF DEEDS-HAMILTON COUNTY | 52.50 |
| 05/05/05 | Recording Fee - - VENDOR:CLERMONT COUNTY OHIO | 1.50 |
| 05/05/05 | Recording Fee - - VENDOR:CLERK, SUPERIOR COURT/SUMTER COUNTY | 16.00 |
| 05/06/05 | - VENDOR:ELIZABETH A. LOCKE OFFICE DEPOT - OFFICE SUPPLIES REQUESTED BY KING & SPALDING ATTORNEYS | 185.12 |
| 05/06/05 | Photocopying Expenses | 0.80 |
| 05/06/05 | Photocopying Expenses | 0.20 |
| 05/06/05 | Photocopying Expenses | 1.20 |
| 05/06/05 | Photocopying Expenses | 11.80 |
| 05/06/05 | Long-distance charge 1-212-735-3214 NYCZ 1 NY | 0.09 |
| 05/06/05 | Long-distance charge 1-662-456-2513 HOUSTON MS | 1.09 |
| 05/06/05 | Recording Fee - - VENDOR:REGISTRAR OF DEEDS- CARTER COUTNY | 42.50 |
| 05/06/05 | Recording Fee - - VENDOR:CLERK OF COURT - BALDWIN COUNTY | 5.00 |
| 05/06/05 | Recording Fee - - VENDOR:CLERK OF COURT - BALDWIN COUNTY | 5.00 |
| 05/09/05 | Long-distance charge 1-229-333-5184 VALDOSTA GA | 0.27 |
| 05/09/05 | Photocopying Expenses | 7.60 |
| 05/09/05 | Photocopying Expenses | 0.20 |
| 05/10/05 | Photocopying Expenses | 29.60 |

# SMITH, GAMBRELL & RUSSELL, LLP

| Matter: | 055998.070 | Page 22 |
| Invoice No. | 396728 | June 17, 2005 |

| | | |
|---|---|---|
| 05/10/05 | Photocopying Expenses | 0.20 |
| 05/10/05 | Photocopying Expenses | 13.40 |
| 05/10/05 | Photocopying Expenses | 17.20 |
| 05/10/05 | Long-distance charge 1-212-735-3214 NYCZ 1 NY | 0.21 |
| 05/11/05 | Long-distance charge 1-478-445-6324 MILLEDGEVL GA | 0.11 |
| 05/11/05 | Long-distance charge 1-706-821-2460 AUGUSTA GA | 0.16 |
| 05/11/05 | Long-distance charge 1-706-883-1740 LA GRANGE GA | 0.07 |
| 05/11/05 | Long-distance charge 1-502-543-2513 SHEPHERDVL KY | 0.09 |
| 05/11/05 | Long-distance charge 1-859-253-3344 LEXINGTON KY | 0.17 |
| 05/11/05 | Long-distance charge 1-270-365-6754 PRINCETON KY | 0.28 |
| 05/11/05 | Long-distance charge 1-270-842-9416 BOWL GRN KY | 0.23 |
| 05/11/05 | Long-distance charge 1-502-564-2848 FRANKFORT KY | 0.65 |
| 05/11/05 | Photocopying Expenses | 0.40 |
| 05/11/05 | Photocopying Expenses | 3.60 |
| 05/11/05 | Photocopying Expenses | 8.80 |
| 05/11/05 | Photocopying Expenses | 18.80 |
| 05/11/05 | Photocopying Expenses | 0.80 |
| 05/12/05 | Photocopying Expenses | 0.80 |
| 05/12/05 | Photocopying Expenses | 46.00 |
| 05/12/05 | Long-distance charge 1-502-485-9200 LOUISVILLE KY | 0.26 |
| 05/12/05 | Long-distance charge 1-803-385-2605 CHESTER SC | 0.67 |
| 05/12/05 | Long-distance charge 1-850-556-8419 TALLHASCEL FL | 0.15 |
| 05/12/05 | Long-distance charge 1-850-556-8419 TALLHASCEL FL | 0.09 |
| 05/12/05 | Recording Fee - - VENDOR:CLERK OF COURT - BULLITT COUNTY | 3.00 |
| 05/13/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.39 |
| 05/13/05 | Photocopying Expenses | 11.40 |
| 05/13/05 | Photocopying Expenses | 0.40 |
| 05/13/05 | Photocopying Expenses | 31.40 |
| 05/13/05 | Photocopying Expenses | 0.80 |
| 05/13/05 | Photocopying Expenses | 1.40 |
| 05/13/05 | Photocopying Expenses | 8.40 |
| 05/16/05 | Photocopying Expenses | 0.20 |
| 05/16/05 | Photocopying Expenses | 4.40 |
| 05/16/05 | Photocopying Expenses | 2.20 |
| 05/16/05 | Photocopying Expenses | 8.20 |

# Smith, Gambrell & Russell, LLP

| | | |
|---|---|---|
| Matter: | 055998.070 | Page 23 |
| Invoice No. | 396728 | June 17, 2005 |

| Date | Description | Amount |
|---|---|---|
| 05/16/05 | Photocopying Expenses | 2.80 |
| 05/16/05 | Photocopying Expenses | 0.20 |
| 05/17/05 | Photocopying Expenses | 4.40 |
| 05/18/05 | Photocopying Expenses | 10.00 |
| 05/18/05 | Photocopying Expenses | 20.40 |
| 05/18/05 | Photocopying Expenses | 50.00 |
| 05/18/05 | Photocopying Expenses | 2.00 |
| 05/18/05 | Photocopying Expenses | 1.80 |
| 05/18/05 | Photocopying Expenses | 10.40 |
| 05/18/05 | Photocopying Expenses | 0.60 |
| 05/18/05 | Photocopying Expenses | 469.20 |
| 05/18/05 | Photocopying Expenses | 1.40 |
| 05/18/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.76 |
| 05/19/05 | Outside Copies - - VENDOR:DOWNTOWN BUSINESS CENTERS, INC | 72.55 |
| 05/19/05 | Photocopying Expenses | 0.40 |
| 05/19/05 | Photocopying Expenses | 0.20 |
| 05/19/05 | Photocopying Expenses | 2.00 |
| 05/19/05 | Photocopying Expenses | 10.80 |
| 05/19/05 | Photocopying Expenses | 60.00 |
| 05/19/05 | Photocopying Expenses | 3.60 |
| 05/19/05 | Photocopying Expenses | 1.40 |
| 05/20/05 | Recording Fee - - VENDOR:CLERMONT COUNTY TREASURER | 92.00 |
| 05/20/05 | Photocopying Expenses | 2.80 |
| 05/20/05 | Photocopying Expenses | 3.00 |
| 05/20/05 | Photocopying Expenses | 0.20 |
| 05/20/05 | Photocopying Expenses | 18.40 |
| 05/20/05 | Photocopying Expenses | 1.20 |
| 05/20/05 | Photocopying Expenses | 0.40 |
| 05/20/05 | Photocopying Expenses | 0.80 |
| 05/20/05 | Photocopying Expenses | 0.40 |
| 05/20/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 1.19 |
| 05/20/05 | Long-distance charge 1-813-785-3900 TAMPA FL | 0.32 |
| 05/23/05 | Photocopying Expenses | 17.40 |
| 05/23/05 | Photocopying Expenses | 5.60 |
| 05/23/05 | Photocopying Expenses | 0.20 |

# SMITH, GAMBRELL & RUSSELL, LLP

| Matter: | 055998.070 | Page 24 |
|---|---|---|
| Invoice No. | 396728 | June 17, 2005 |

| | | |
|---|---|---:|
| 05/23/05 | Photocopying Expenses | 0.40 |
| 05/23/05 | Photocopying Expenses | 11.40 |
| 05/23/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.94 |
| 05/23/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.67 |
| 05/23/05 | Long-distance charge 1-212-735-2216 NYCZ 1 NY | 0.76 |
| 05/23/05 | Long-distance charge 1-504-566-5204 NW ORLNS11 LA | 0.60 |
| 05/23/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.87 |
| 05/24/05 | Photocopying Expenses | 12.40 |
| 05/24/05 | Photocopying Expenses | 0.20 |
| 05/24/05 | Photocopying Expenses | 9.20 |
| 05/24/05 | Photocopying Expenses | 186.00 |
| 05/24/05 | Photocopying Expenses | 78.40 |
| 05/24/05 | Photocopying Expenses | 9.40 |
| 05/24/05 | Photocopying Expenses | 9.20 |
| 05/24/05 | Photocopying Expenses | 142.00 |
| 05/24/05 | Photocopying Expenses | 0.60 |
| 05/24/05 | Photocopying Expenses | 3.20 |
| 05/24/05 | Long-distance charge 1-212-735-2216 NYCZ 1 NY | 0.17 |
| 05/24/05 | Recording Fee - - VENDOR:CLERK OF COURT - JEFFERSON COUNTY | 20.00 |
| 05/25/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.28 |
| 05/25/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.87 |
| 05/25/05 | Long-distance charge 1-801-246-5032 SALT LAKE UT | 0.07 |
| 05/25/05 | Long-distance charge 1-212-735-2216 NYCZ 1 NY | 0.39 |
| 05/25/05 | Long-distance charge 1-334-298-7979 PHENIXCTY1 AL | 0.15 |
| 05/25/05 | Photocopying Expenses | 1.60 |
| 05/25/05 | Photocopying Expenses | 14.40 |
| 05/25/05 | Photocopying Expenses | 2.20 |
| 05/25/05 | Photocopying Expenses | 2.40 |
| 05/25/05 | Photocopying Expenses | 8.20 |
| 05/26/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.82 |
| 05/26/05 | Long-distance charge 1-212-735-2216 NYCZ 1 NY | 0.11 |
| 05/26/05 | Photocopying Expenses | 34.00 |
| 05/26/05 | Photocopying Expenses | 76.20 |
| 05/26/05 | Photocopying Expenses | 12.80 |
| 05/26/05 | Photocopying Expenses | 29.60 |

# SMITH, GAMBRELL & RUSSELL, LLP

| | | |
|---|---|---|
| Matter: | 055998.070 | Page 25 |
| Invoice No. | 396728 | June 17, 2005 |

| Date | Description | Amount |
|---|---|---|
| 05/26/05 | Photocopying Expenses | 5.80 |
| 05/26/05 | Photocopying Expenses | 0.60 |
| 05/26/05 | Photocopying Expenses | 0.40 |
| 05/26/05 | Photocopying Expenses | 3.20 |
| 05/26/05 | Photocopying Expenses | 0.40 |
| 05/26/05 | Photocopying Expenses | 515.20 |
| 05/26/05 | Photocopying Expenses | 14.80 |
| 05/26/05 | Photocopying Expenses | 3.80 |
| 05/26/05 | Photocopying Expenses | 2.40 |
| 05/26/05 | Photocopying Expenses | 0.40 |
| 05/27/05 | Photocopying Expenses | 1.00 |
| 05/27/05 | Photocopying Expenses | 1.60 |
| 05/27/05 | Photocopying Expenses | 23.60 |
| 05/27/05 | Photocopying Expenses | 39.00 |
| 05/27/05 | Long-distance charge 1-504-566-5204 NW ORLNS11 LA | 0.44 |
| 05/27/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.84 |
| 05/27/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.15 |
| 05/31/05 | Photocopying Expenses | 1.60 |
| 05/31/05 | Photocopying Expenses | 0.40 |
| 05/31/05 | Photocopying Expenses | 5.20 |
| 05/31/05 | Telecopy Charges | 0.00 |
| 05/31/05 | Photocopying Expenses | 18.00 |
| 05/31/05 | Photocopying Expenses | 2.60 |
| | TOTAL | $4,126.77 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.070 | Page 26 |
| Invoice No. | 396728 | June 17, 2005 |

## A C C O U N T   S U M M A R Y

TOTAL AMOUNT OF THIS INVOICE $201,299.77

Outstanding Invoices $80,934.56

Total Due $282,234.33

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

# SMITH, GAMBRELL & RUSSELL, LLP

| | | | |
|---|---|---|---|
| Matter: | 055998.070 | | Page 27 |
| Invoice No. | 396728 | | June 17, 2005 |

## OUTSTANDING INVOICES

| Date | Invoice # | Billed Amount | Payments & Adjustments | Balance Due |
|---|---|---|---|---|
| 03/17/05 | 389218 | $48,883.86 | $0.00 | $48,883.86 |
| 05/16/05 | 393907 | $169,559.38 | ($137,508.68) | $32,050.70 |
| | | | | $80,934.56 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, FL 32254-3699
Attn: John James, Esq.

| | |
|---|---|
| Date: | June 16, 2005 |
| Matter: | 055998.072 |
| Invoice No. | 396711 |

Douglas G. Stanford

Matter: REORGANIZATION - PROFESSIONAL FEES

## R E M I T T A N C E   P A G E

| | |
|---|---|
| For Professional Services | $1,665.50 |
| Disbursements | $71.70 |
| Total this Invoice | $1,737.20 |
| Outstanding Invoices | $5,445.50 |
| Total Due | $7,182.70 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville,  FL  32254-3699
Attn:  John James, Esq.

| | |
|---|---|
| Page | 1 |
| Date: | June 16, 2005 |
| Matter: | 055998.072 |
| Invoice No. | 396711 |

Douglas G. Stanford

Matter:   REORGANIZATION - PROFESSIONAL FEES

### For Professional Services

| | | | | |
|---|---|---|---|---|
| 05/10/05 | MM | Review and research bankruptcy billing guidelines for submittal of Statements of Fees and Expenses (.40); review and revision of preliminary statement of fees and expenses for the April 2005 time period (3.00) | 3.40 | 340.00 |
| 05/11/05 | MM | Review of preliminary statement of fees and expenses for April time period in preparation for transmittal of fee application to Winn-Dixie and U. S. Trustee | 4.80 | 480.00 |
| 05/17/05 | DGS | Telephone call with C. Ibold regarding project legal fees and projected legal budget for forthcoming matters | .40 | 116.00 |
| 05/18/05 | VLS | Draft April Monthly Fee Statement and exhibit (0.9); forward to Marie Mills for duplication and serving (0.2) | 1.10 | 181.50 |
| 05/19/05 | DGS | Attention to professional fee statements for May 20 billing deadline | .70 | 203.00 |
| 05/19/05 | MM | Preparation and compilation of statement of fees and expenses for April billing period (1.0); transmittal of statement of fees and expenses to U. S. Trustee and other parties in accordance with bankruptcy billing guidelines (0.8) | 1.80 | 180.00 |
| 05/24/05 | VLS | Review Winn-Dixie pleadings and docket report for updates on professional fees | .80 | 132.00 |
| 05/25/05 | VLS | Conference with Michael Haber regarding Winn-Dixie fee application | .20 | 33.00 |

TOTAL FEES FOR SERVICES                                                                    $1,665.50

# SMITH, GAMBRELL & RUSSELL, LLP

| Matter: | 055998.072 | Page 2 |
|---|---|---|
| Invoice No. | 396711 | June 16, 2005 |

## TIME AND FEE SUMMARY

|  | Rate | Hours | Amount |
|---|---|---|---|
| Douglas G. Stanford | 290.00 | 1.10 | 319.00 |
| Virginia L. Smithson | 165.00 | 2.10 | 346.50 |
| Marie Mills | 100.00 | 10.00 | 1,000.00 |
| TOTAL | | 13.20 | $1,665.50 |

## DISBURSEMENTS

| Photocopying Expenses | | 71.70 |
|---|---|---|
| TOTAL | | $71.70 |

## ACCOUNT SUMMARY

| TOTAL AMOUNT OF THIS INVOICE | $1,737.20 |
|---|---|
| Outstanding Invoices | $5,445.50 |
| Total Due | $7,182.70 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

# SMITH, GAMBRELL & RUSSELL, LLP

| Matter: | 055998.072 | Page 3 |
|---|---|---|
| Invoice No. | 396711 | June 16, 2005 |

## OUTSTANDING INVOICES

| Date | Invoice # | Billed Amount | Payments & Adjustments | Balance Due |
|---|---|---|---|---|
| 04/18/05 | 391404 | $4,654.00 | $0.00 | $4,654.00 |
| 05/12/05 | 393577 | $791.50 | $0.00 | $791.50 |
| | | | | $5,445.50 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT