# PricewaterhouseCoopers

May 26, 2005

**COPY**

Invoice Number 1030234786-8

Mr Jeffrey Gleason
Director of Internal Audit
Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, Florida 32254-3699
USA

INVOICE FOR SERVICES
PricewaterhouseCoopers LLP
P.O.Box 65640
Charlotte, NC 28265-0640

**FILE**

Contract Number: 5000085518

Progress billing for professional services April 2005      $     378,783.00

Case Administration - $11,060.50
SOW Attachment A - No. 3 - Entity Level COSO Controls Assess - $1,825.00
SOW Attachment A - No. 4 - PeopleSoft Application Security - $36,350.00
SOW Attachement A - No. 5 - GCC Sarbanes Assistance - $289,822.50
SOW Attachment A - No. 6 - TDS Support of GCC Testing - $39,725.00

Progress billing for expenses April 2005      $     29,361.47

SOW Attachment A - No. 4 - PeopleSoft Application Security - $2,561.03
SOW Attachement A - No. 5 - GCC Sarbanes Assistance - $22,277.31
SOW Attachment A - No. 6 - TDS Support of GCC Testing - $4,523.13

     **Total Invoice**      $     408,144.47

**Payment Due Upon Receipt**

Tax Identification Number: 134008324

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours, Fees and Expenses By Person
April 1, 2005 through April 30, 2005



|  | Hours | Rate Per Hour | Fees |
|---|---|---|---|
| **Partner** | | | |
| Elizabeth U Dantin | 1.5 | $300.00 | $ 450.00 |
| **Director** | | | |
| Jay M Krames | 3.0 | $275.00 | $ 825.00 |
| Kent W Mordy | 1.0 | $275.00 | $ 275.00 |
| **Sr. Manager** | | | |
| Gregory Pillay | 2.0 | $275.00 | $ 550.00 |
| Kevin B Murphy | 52.5 | $275.00 | $ 14,437.50 |
| Cynthia E. Smith | 4.0 | $275.00 | $ 1,100.00 |
| **Manager** | | | |
| David Richard Parker | 18.0 | $225.00 | $ 4,050.00 |
| Bruce M Westerman | 139.0 | $250.00 | $ 34,750.00 |
| Jiaxing Wu | 154.5 | $250.00 | $ 38,625.00 |
| **Sr. Associate** | | | |
| Jason S. Florek | 2.0 | $225.00 | $ 450.00 |
| James R Kennedy | 116.5 | $225.00 | $ 26,212.50 |
| Winston A Campbell | 176.0 | $210.00 | $ 36,960.00 |
| **Associate** | | | |
| Brooke E Miller | 91.5 | $195.00 | $ 17,842.50 |
| Geesa Maria Thekkumkattil | 164.5 | $195.00 | $ 32,077.50 |
| Ian Sawh | 81.0 | $195.00 | $ 15,795.00 |
| Justin Mathew Anderson | 198.0 | $195.00 | $ 38,610.00 |
| Kenneth Ramcharan | 225.5 | $195.00 | $ 43,972.50 |
| Nichole MacKenzie | 39.7 | $200.00 | $ 7,940.00 |
| Robbie L Cannon | 201.0 | $195.00 | $ 39,195.00 |
| Walid Sleiman | 141.0 | $210.00 | $ 29,610.00 |
| **Office Staff** | | | |
| Sharyn Conway | 1.7 | $115.00 | $ 195.50 |
| **Total Hours and Fees** | 1813.9 | | $ 378,783.00 |
| Out-of-Pocket Expenses | | | $29,361.47 |
| **Total Amount Due** | | | $ 408,144.47 |



Winn-Dixie Stores, Inc.
PricewaterhouseCoopers LLP
Summary of Hours and Fees By Person
April 1, 2005 through April 30, 2005

| Project | Hours | Fees |
|---|---|---|
| Case Administration | 51.90 | $ 11,060.50 |
| Post-Entity Level COSO Controls Assessment | 7.00 | 1,825.00 |
| Post-PeopleSoft Appl Controls Support | 155.00 | 36,350.00 |
| Post-GCC Sarbanes Assistance | 1441.50 | 289,822.50 |
| Post-TDS Support of GCC Testing | 158.50 | $ 39,725.00 |
| Total | 1813.90 | $ 378,783.00 |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours and Fees By Person
April 1, 2005 through April 30, 2005

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| **Case Administration** | | | | | |
| Elizabeth D Banin | | | | | |
| Kent W Mordy | 4/29/2005 | 1.5 | $100.00 | 450.00 | Meeting with W-D P-wC team to discuss status of work, issues, and next steps |
| Kent W Mordy | 4/11/2005 | 0.3 | $275.00 | 82.50 | emails regarding billing and change of venue motion |
| Kevin B Murphy | 4/14/2005 | 0.7 | $275.00 | 192.50 | emails regarding change of venue and appointment order, next steps |
| Kevin B Murphy | 4/1/2005 | 1 | $275.00 | 275.00 | Review billing procedures and billing detail |
| Kevin B Murphy | 4/15/2005 | 0.5 | $275.00 | 137.50 | Billing |
| Kevin B Murphy | 4/11/2005 | 1.5 | $275.00 | 412.50 | Prep and review of timesheet data for billing |
| Kevin B Murphy | 4/21/2005 | 1.5 | $275.00 | 412.50 | Review of Brent Billing |
| Nicole Mackenzie | 4/25/2005 | 3.5 | $275.00 | 962.50 | Resolving issues with test descriptions of work performed |
| Nicole Mackenzie | 4/22/2005 | 0.5 | $200.00 | 100.00 | Relationship Check Identify/flag partners associated with creditor |
| Nicole Mackenzie | 4/25/2005 | 5 | $200.00 | 1,000.00 | Relationship Check Part A & hole-punch relationship check reports E-G (870 pgs), organize in binders |
| Nicole Mackenzie | 4/25/2005 | 5.1 | $200.00 | 1,020.00 | Relationship Check; Continue with reports E-G, print & hole punch relationship check reports E & J; organize in binders; begin to index/flag partner/manager associated with creditor for email inquiry & response |
| Nicole Mackenzie | 4/21/2005 | 4.9 | $200.00 | 980.00 | Relationship Check Print relationship check reports H, K & L (162 pgs) began to index/flag partner/manager associated with creditor for email inquiry & response |
| Nicole Mackenzie | 4/28/2005 | 3.2 | $200.00 | 640.00 | Relationship Check Continue to index/flag partner/manager associated with creditor for email inquiry & response |
| Nicole Mackenzie | 4/29/2005 | 3 | $200.00 | 600.00 | Relationship Check Continue to index/flag partner/manager associated with creditor for email inquiry & response, organize in binder |
| Sharyn Louise Conway | 4/30/2005 | 9 | $200.00 | 1,800.00 | Relationship Check Enter identified partners identified partners into matrix, print & hole-punch reports M-O, organize in binder |
| Sharyn Louise Conway | 4/10/2005 | 0.2 | $115.00 | 23.00 | Contract maintenance |
| Task Subtotal | 4/30/2005 | 1.5 | $115.00 | 172.50 | Billing spreadsheet detail |
| | | 51.30 | | **11,040.50** | |
| **Post-Entity Level COSO Controls Assessment** | | | | | |
| Jason S. Florak | 4/14/2005 | 2 | $225.00 | 450.00 | Report revision and follow up on questions regarding financial officer list |
| Jay M Kranes | 4/7/2005 | 1 | $275.00 | 275.00 | Finalize client deliverables - Ida |
| Jay M Kranes | 4/14/2005 | 1 | $275.00 | 275.00 | Review and respond to client's questions and feedback regarding ELA recommendations and test results |
| Kevin B Murphy | 4/18/2005 | 0.5 | $275.00 | 137.50 | Telephone conference with client - Ida |
| Task Subtotal | 4/4/2005 | 1.5 | $275.00 | 412.50 | Review status of issues and documentation |
| | | 7.00 | | **1,875.00** | Review status of Change Management |
| **Post-PeopleSoft Appl Controls Support** | | | | | |
| David Richard Parker | 4/1/2005 | 1.00 | $250.00 | 250.00 | Review of Payroll Control Matrix |
| David Richard Parker | 4/4/2005 | 1.00 | $250.00 | 250.00 | Review of Ben Admin Findings |
| David Richard Parker | 4/5/2005 | 2.00 | $250.00 | 500.00 | Review of Payroll Restricted Access Findings |
| David Richard Parker | 4/6/2005 | 2.00 | $250.00 | 500.00 | Staff guidance re: Security Administration Policy |
| David Richard Parker | 4/7/2005 | 2.00 | $250.00 | 500.00 | Review of draft of Security Administration Policy |
| David Richard Parker | 4/8/2005 | 2.00 | $250.00 | 500.00 | Staff guidance related to security data analysis |
| David Richard Parker | 4/13/2005 | 1.00 | $250.00 | 250.00 | Guidance related to object security |
| David Richard Parker | 4/15/2005 | 1.00 | $250.00 | 250.00 | Guidance related to remediation of findings |
| David Richard Parker | 4/18/2005 | 1.00 | $250.00 | 250.00 | Guidance related to remediation of findings |
| David Richard Parker | 4/21/2005 | 2.00 | $250.00 | 500.00 | Final review of Payroll workpapers including correction mode access |
| David Richard Parker | 4/22/2005 | 1.00 | $250.00 | 250.00 | Guidance related to posted wrapup / issuing of delays |
| David Richard Parker | 4/1/2005 | 2.00 | $250.00 | 500.00 | Review of references list |
| James R Kennedy | 4/4/2005 | 8 | $225.00 | 1,800.00 | Documentation of PeopleSoft restricted access findings Preparation of workpapers |
| James R Kennedy | 4/5/2005 | 8 | $225.00 | 1,800.00 | Evaluation of PeopleSoft Security policies and procedures, and analysis of security configuration |
| James R Kennedy | 4/4/2005 | 4.5 | $225.00 | 1,012.50 | Evaluation of PeopleSoft Security policies and procedures, and analysis of security configuration |
| James R Kennedy | 4/5/2005 | 8 | $225.00 | 1,800.00 | Documentation of PeopleSoft restricted access findings. Preparation of workpapers |
| James R Kennedy | 4/6/2005 | 10 | $225.00 | 2,250.00 | Evaluation of PeopleSoft Security policies and procedures, and analysis of security configuration |
| James R Kennedy | 4/7/2005 | 5 | $225.00 | 1,125.00 | Evaluation of PeopleSoft Security policies and procedures, and analysis of security configuration |
| James R Kennedy | 4/7/2005 | 3 | $225.00 | 675.00 | Documentation of PeopleSoft restricted access findings. Preparation of workpapers |
| James R Kennedy | 4/8/2005 | 8 | $225.00 | 1,800.00 | Documentation of PeopleSoft restricted access findings. Preparation of workpapers |

COPY

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours and Fees By Person
April 1, 2005 through April 30, 2005

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| James R Kennedy | 4/11/2005 | 8 | $225.00 | 1,800.00 | Documentation of PeopleSoft restricted access findings. Preparation of workpapers. |
| James R Kennedy | 4/19/2005 | 8 | $225.00 | 1,800.00 | Preparation of workpapers for PeopleSoft restricted access testing. |
| James R Kennedy | 4/19/2005 | 6 | $225.00 | 1,350.00 | Preparation of workpapers for PeopleSoft restricted access testing. |
| James R Kennedy | 4/19/2005 | 6 | $225.00 | 1,350.00 | Analysis of PeopleSoft restricted access findings and client PeopleSoft security policies and procedures. |
| James R Kennedy | 4/20/2005 | 10.5 | $225.00 | 2,362.50 | Preparation of workpapers for PeopleSoft restricted access testing. |
| James R Kennedy | 4/20/2005 | 0.5 | $225.00 | 112.50 | Preparation for client meeting. |
| James R Kennedy | 4/21/2005 | 1 | $225.00 | 225.00 | Client meeting to discuss deficiency charts and decision tree for evaluation of control deficiencies. |
| James R Kennedy | 4/21/2005 | 11.5 | $225.00 | 2,587.50 | Preparation of workpapers for PeopleSoft restricted access testing. |
| James R Kennedy | 4/22/2005 | 4.5 | $225.00 | 1,012.50 | Analysis of PeopleSoft restricted access findings and client PeopleSoft security policies and procedures. |
| James R Kennedy | 4/22/2005 | 3.5 | $225.00 | 787.50 | Preparation of workpapers for PeopleSoft restricted access testing. |
| James R Kennedy | 4/22/2005 | 1 | $225.00 | 225.00 | Preparation for client meeting. |
| Kevin B Murphy | 4/1/2005 | 1.5 | $225.00 | 337.50 | Client meeting to discuss PeopleSoft restricted access control deficiencies and remediation. |
| Kevin B Murphy | 4/1/2005 | 1.5 | $275.00 | 412.50 | Review last results for GL |
| Kevin B Murphy | 4/5/2005 | 2 | $275.00 | 550.00 | Review status of Security |
| Kevin B Murphy | 4/6/2005 | 1.5 | $275.00 | 412.50 | Review of PS Application Security potential control deficiencies |
| Kevin B Murphy | 4/19/2005 | 1.5 | $275.00 | 412.50 | Discussion of PS Application Security potential control deficiencies |
| Kevin B Murphy | 4/11/2005 | 0.5 | $275.00 | 137.50 | Review of potential issues |
| Kevin B Murphy | 4/20/2005 | 0.5 | $275.00 | 137.50 | Meeting preparation - status update |
| Kevin B Murphy | 4/21/2005 | 5.5 | $275.00 | 1,512.50 | Review status of pcd's with J Kennedy |
| Kevin B Murphy | 4/25/2005 | 3 | $275.00 | 825.00 | Review of HRMS workpapers and Financial Workpapers |
| Kevin B Murphy | 4/25/2005 | 2.5 | $275.00 | 687.50 | Discuss options for SOD PCD's with J Kennedy |
| Kevin B Murphy | 4/28/2005 | 0.5 | $275.00 | 137.50 | Review progress on data extract and timing of next steps in project plan |
| | | | | 137.50 | Review of deliverable for HRMS segregation of duties |
| Task Subtotal | | 153.00 | | 36,350.00 | |

**Post-GCC Sarbanes Assistance**

| | | | | | |
|---|---|---|---|---|---|
| Brooke E Miller | 4/6/2005 | 7 | $195.00 | 1,365.00 | Documenting |
| Brooke E Miller | 4/7/2005 | 5 | $195.00 | 975.00 | documenting |
| Brooke E Miller | 4/8/2005 | 5 | $195.00 | 975.00 | documenting |
| Brooke E Miller | 4/11/2005 | 8.5 | $195.00 | 1,657.50 | Program Changes testing for operating effectiveness. Preparing sample to test out of access database. |
| Brooke E Miller | 4/12/2005 | 8.5 | $195.00 | 1,657.50 | Program Changes testing for operating effectiveness. Preparing sample to test out of access database. Pulling RFC's for emergency and non-emergency changes. |
| Brooke E Miller | 4/12/2005 | 1 | $195.00 | 195.00 | Internal PwC meeting to discuss the weekly status for testing deficiencies. |
| Brooke E Miller | 4/13/2005 | 9.5 | $195.00 | 1,852.50 | Program Changes testing to discuss operating effectiveness. KC-1,2,3,4,9 |
| Brooke E Miller | 4/13/2005 | 1 | $195.00 | 195.00 | Internal PwC meeting to discuss the weekly status for testing deficiencies. |
| Brooke E Miller | 4/14/2005 | 1 | $195.00 | 195.00 | Internal PwC meeting to discuss the weekly status for testing deficiencies. |
| Brooke E Miller | 4/14/2005 | 8.5 | $195.00 | 1,657.50 | Program Changes testing for operating effectiveness. KC-1,2,3,4,9 |
| Brooke E Miller | 4/15/2005 | 1 | $195.00 | 195.00 | Internal PwC meeting to discuss the weekly status for testing deficiencies. |
| Brooke E Miller | 4/15/2005 | 7 | $195.00 | 1,365.00 | Key Control KC-PC-1,2,3,4,9 - Documenting of key control testing for Program Changes. |
| Brooke E Miller | 4/19/2005 | 1 | $195.00 | 195.00 | Meeting with W-D Management to discuss operating effectiveness testing for Program Changes. |
| Brooke E Miller | 4/19/2005 | 9.5 | $195.00 | 1,852.50 | Key Control KC-PC-1,2,3,4,9 - Documenting of key control testing for Program Changes. |
| Brooke E Miller | 4/25/2005 | 7 | $195.00 | 1,365.00 | Review of documentation for the Program Changes domain |
| Brooke E Miller | 4/26/2005 | 4 | $195.00 | 780.00 | Review of documentation for the Program Changes domain |
| Brooke E Miller | 4/27/2005 | 2 | $195.00 | 390.00 | Review of documentation for the Program Changes domain |
| Brooke E Miller | 4/29/2005 | 2 | $195.00 | 390.00 | Performance Appraisal |
| Brooke E Miller | 4/29/2005 | 1 | $195.00 | 195.00 | Security Testing - Operating Effectiveness. The testing included helping with Security testing and documentation of test |
| Bruce A Westerman | 4/1/2005 | 4 | $225.00 | 900.00 | Meeting with W-D Management to discuss operating effectiveness testing for Program Changes. Staff Guidance |

COPY

Winn-Dixie Stores, Inc.
PricewaterhouseCoopers LLP
Summary of Hours and Fees By Person
April 1, 2005 through April 30, 2005

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Bruce M Westerman | 4/1/2005 | 2 | $225.00 | 450.00 | Mtg with Winn Dixie Management |
| Bruce M Westerman | 4/4/2005 | 9 | $225.00 | 2,025.00 | Staff Guidance |
| Bruce M Westerman | 4/4/2005 | 1 | $225.00 | 225.00 | Documentation |
| Bruce M Westerman | 4/5/2005 | 5 | $225.00 | 1,125.00 | Staff Guidance |
| Bruce M Westerman | 4/5/2005 | 1 | $225.00 | 225.00 | Documentation |
| Bruce M Westerman | 4/6/2005 | 2 | $225.00 | 450.00 | Meeting Prep |
| Bruce M Westerman | 4/6/2005 | 7 | $225.00 | 1,575.00 | Documentation |
| Bruce M Westerman | 4/6/2005 | 3 | $225.00 | 675.00 | Client Mtgs |
| Bruce M Westerman | 4/7/2005 | 2 | $225.00 | 450.00 | Staff Guidance |
| Bruce M Westerman | 4/8/2005 | 6 | $225.00 | 1,350.00 | Review Workpapers |
| Bruce M Westerman | 4/9/2005 | 4 | $225.00 | 900.00 | Staff Guidance |
| Bruce M Westerman | 4/11/2005 | 1 | $225.00 | 225.00 | Staff Guidance |
| Bruce M Westerman | 4/12/2005 | 2 | $225.00 | 450.00 | Staff Guidance |
| Bruce M Westerman | 4/13/2005 | 4 | $225.00 | 900.00 | Staff Guidance |
| Bruce M Westerman | 4/14/2005 | 4 | $225.00 | 900.00 | Staff Guidance |
| Bruce M Westerman | 4/15/2005 | 1 | $225.00 | 225.00 | Staff Guidance |
| Bruce M Westerman | 4/18/2005 | 7 | $225.00 | 1,575.00 | Staff Guidance |
| Bruce M Westerman | 4/19/2005 | 5 | $225.00 | 1,125.00 | Staff guidance |
| Bruce M Westerman | 4/19/2005 | 2.5 | $225.00 | 562.50 | Meetings |
| Bruce M Westerman | 4/20/2005 | 3.5 | $225.00 | 787.50 | Meetings |
| Bruce M Westerman | 4/20/2005 | 4 | $225.00 | 900.00 | Staff guidance |
| Bruce M Westerman | 4/21/2005 | 3.5 | $225.00 | 787.50 | Meeting prep |
| Bruce M Westerman | 4/21/2005 | 4 | $225.00 | 900.00 | staff guidance |
| Bruce M Westerman | 4/21/2005 | 3 | $225.00 | 675.00 | review workpapers |
| Bruce M Westerman | 4/22/2005 | 2.5 | $225.00 | 562.50 | meeting prep |
| Bruce M Westerman | 4/22/2005 | 2 | $225.00 | 450.00 | Meetings |
| Bruce M Westerman | 4/22/2005 | 4 | $225.00 | 900.00 | Review workpapers |
| Bruce M Westerman | 4/25/2005 | 2.5 | $225.00 | 450.00 | meeting prep |
| Bruce M Westerman | 4/25/2005 | 2.5 | $225.00 | 562.50 | Review Workpapers |
| Bruce M Westerman | 4/25/2005 | 6 | $225.00 | 1,350.00 | staff guidance |
| Bruce M Westerman | 4/26/2005 | 1.5 | $225.00 | 337.50 | Planning |
| Bruce M Westerman | 4/26/2005 | 2 | $225.00 | 450.00 | Staff Guidance |
| Bruce M Westerman | 4/27/2005 | 2 | $225.00 | 450.00 | Review Workpapers |
| Bruce M Westerman | 4/27/2005 | 1 | $225.00 | 225.00 | Staff Guidance |
| Bruce M Westerman | 4/28/2005 | 4 | $225.00 | 900.00 | Review Workpaper |
| Bruce M Westerman | 4/28/2005 | 4 | $225.00 | 900.00 | Review Workpapers |
| Bruce M Westerman | 4/28/2005 | 2 | $225.00 | 450.00 | Meetings |
| Bruce M Westerman | 4/29/2005 | 1 | $225.00 | 225.00 | Mtg Prep |
| Geesa Maria Thekkumkattil | 4/1/2005 | 8 | $225.00 | 1,800.00 | Review workpapers |
| Geesa Maria Thekkumkattil | 4/1/2005 | 7 | $195.00 | 1,365.00 | documenting |
| Geesa Maria Thekkumkattil | 4/1/2005 | 1 | $195.00 | 195.00 | staff meeting |
| Geesa Maria Thekkumkattil | 4/4/2005 | 4 | $195.00 | 780.00 | Documenting supporting evidence |
| Geesa Maria Thekkumkattil | 4/4/2005 | 1 | $195.00 | 195.00 | Documentation Review |
| Geesa Maria Thekkumkattil | 4/4/2005 | 2 | $195.00 | 390.00 | PwC staff meeting |

COPY

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours and Fees By Person
April 1, 2005 through April 30, 2005

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Geesa Maria Thekkumkattil | 4/4/2005 | 3 | $195.00 | 585.00 | client meeting (met with Rolanda Boyd, Charlie Derrick, and Sandy Nierry throughout the day) |
| Geesa Maria Thekkumkattil | 4/5/2005 | 2 | $195.00 | 390.00 | documentation review |
| Geesa Maria Thekkumkattil | 4/5/2005 | 3 | $195.00 | 585.00 | documenting |
| Geesa Maria Thekkumkattil | 4/5/2005 | 2 | $195.00 | 390.00 | staff meeting |
| Geesa Maria Thekkumkattil | 4/5/2005 | 3 | $195.00 | 585.00 | client meeting |
| Geesa Maria Thekkumkattil | 4/6/2005 | 2 | $195.00 | 390.00 | documenting |
| Geesa Maria Thekkumkattil | 4/6/2005 | 3 | $195.00 | 585.00 | staff meeting |
| Geesa Maria Thekkumkattil | 4/11/2005 | 1 | $195.00 | 195.00 | client meeting |
| Geesa Maria Thekkumkattil | 4/11/2005 | 5 | $195.00 | 975.00 | GCC Testing |
| Geesa Maria Thekkumkattil | 4/11/2005 | 2 | $195.00 | 390.00 | documenting for Operations |
| Geesa Maria Thekkumkattil | 4/12/2005 | 2 | $195.00 | 390.00 | staff meeting |
| Geesa Maria Thekkumkattil | 4/12/2005 | 3 | $195.00 | 585.00 | GCC Testing for SDLC |
| Geesa Maria Thekkumkattil | 4/12/2005 | 3 | $195.00 | 585.00 | documenting for SDLC Binder |
| Geesa Maria Thekkumkattil | 4/12/2005 | 2 | $195.00 | 390.00 | staff meeting |
| Geesa Maria Thekkumkattil | 4/13/2005 | 1 | $195.00 | 195.00 | client meeting |
| Geesa Maria Thekkumkattil | 4/13/2005 | 4 | $195.00 | 780.00 | GCC Testing for SDLC & Operations |
| Geesa Maria Thekkumkattil | 4/13/2005 | 3 | $195.00 | 585.00 | Staff meeting |
| Geesa Maria Thekkumkattil | 4/13/2005 | 2 | $195.00 | 390.00 | Documenting for SDLC Binder |
| Geesa Maria Thekkumkattil | 4/14/2005 | 3 | $195.00 | 585.00 | client meeting |
| Geesa Maria Thekkumkattil | 4/14/2005 | 5 | $195.00 | 975.00 | GCC Documenting for Security UNIX Workprogram |
| Geesa Maria Thekkumkattil | 4/14/2005 | 1 | $195.00 | 195.00 | Documenting for final SDLC Binder |
| Geesa Maria Thekkumkattil | 4/14/2005 | 3 | $195.00 | 585.00 | staff meeting |
| Geesa Maria Thekkumkattil | 4/15/2005 | 2 | $195.00 | 390.00 | client meeting |
| Geesa Maria Thekkumkattil | 4/15/2005 | 0.5 | $195.00 | 97.50 | GCC Documenting - Finalizing Binder |
| Geesa Maria Thekkumkattil | 4/15/2005 | 5 | $195.00 | 975.00 | GCC Testing for Security (UNIX Workprogram) |
| Geesa Maria Thekkumkattil | 4/18/2005 | 1 | $195.00 | 195.00 | staff meeting |
| Geesa Maria Thekkumkattil | 4/18/2005 | 1.5 | $195.00 | 292.50 | Staff Meeting |
| Geesa Maria Thekkumkattil | 4/19/2005 | 8 | $195.00 | 1,560.00 | GCC Testing |
| Geesa Maria Thekkumkattil | 4/19/2005 | 1.5 | $195.00 | 292.50 | Staff meeting |
| Geesa Maria Thekkumkattil | 4/19/2005 | 9 | $195.00 | 1,755.00 | GCC Testing (Security) |
| Geesa Maria Thekkumkattil | 4/20/2005 | 1 | $195.00 | 195.00 | Documenting for SDLC |
| Geesa Maria Thekkumkattil | 4/20/2005 | 1 | $195.00 | 195.00 | staff meeting |
| Geesa Maria Thekkumkattil | 4/20/2005 | 9 | $195.00 | 1,755.00 | GCC Testing for Security |
| Geesa Maria Thekkumkattil | 4/21/2005 | 1.5 | $195.00 | 292.50 | staff meeting |
| Geesa Maria Thekkumkattil | 4/22/2005 | 9 | $195.00 | 1,755.00 | gcc testing for security (unix, oracle, top secret) |
| Geesa Maria Thekkumkattil | 4/22/2005 | 1.5 | $195.00 | 292.50 | Staff meeting |
| Geesa Maria Thekkumkattil | 4/25/2005 | 6 | $195.00 | 1,170.00 | GCC Testing for Sec |
| Geesa Maria Thekkumkattil | 4/25/2005 | 2 | $195.00 | 390.00 | Staff Meeting |
| Geesa Maria Thekkumkattil | 4/26/2005 | 9 | $195.00 | 1,755.00 | GCC Testing for Security |
| Geesa Maria Thekkumkattil | 4/26/2005 | 2 | $195.00 | 390.00 | staff meeting |
| Geesa Maria Thekkumkattil | 4/27/2005 | 6 | $195.00 | 1,170.00 | GCC Security Testing (Formalizing Test Plans, and reconciling security spreadsheets, etc...) |
| Geesa Maria Thekkumkattil | 4/27/2005 | 2 | $195.00 | 390.00 | Staff Meeting |
| Geesa Maria Thekkumkattil | 4/28/2005 | 5 | $195.00 | 975.00 | GCC Security Testing (Formalizing Test Plans, and reconciling security spreadsheets, etc...) |
| Geesa Maria Thekkumkattil | 4/28/2005 | 1 | $195.00 | 195.00 | Staff Meeting |



**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours and Fees By Person
April 1, 2005 through April 30, 2005

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Geesa Maria Thekkumkattil | 4/26/2005 | 2 | $195.00 | 390.00 | GCC Security Testing (Formatting Test Plans, and reconciling security spreadsheets, etc…) |
| Geesa Maria Thekkumkattil | 4/28/2005 | 1 | $195.00 | 195.00 | client meeting |
| Geesa Maria Thekkumkattil | 4/29/2005 | 1 | $195.00 | 195.00 | client meeting |
| Gregory K Pillay | 4/28/2005 | 2 | $275.00 | 550.00 | Quality Assurance review of documentation |
| Ian Sawh | 4/11/2005 | 3 | $195.00 | 585.00 | Staff Meeting |
| Ian Sawh | 4/11/2005 | 2 | $195.00 | 390.00 | Client Meeting |
| Ian Sawh | 4/12/2005 | 3 | $195.00 | 585.00 | Travel |
| Ian Sawh | 4/12/2005 | 2 | $195.00 | 390.00 | Staff Meeting |
| Ian Sawh | 4/12/2005 | 4 | $195.00 | 390.00 | Documenting |
| Ian Sawh | 4/13/2005 | 4 | $195.00 | 780.00 | GCC Testing |
| Ian Sawh | 4/13/2005 | 2 | $195.00 | 390.00 | Client Meeting |
| Ian Sawh | 4/13/2005 | 4 | $195.00 | 780.00 | GCC Testing |
| Ian Sawh | 4/14/2005 | 3 | $195.00 | 585.00 | GCC Testing |
| Ian Sawh | 4/14/2005 | 2 | $195.00 | 390.00 | Staff Meeting |
| Ian Sawh | 4/14/2005 | 3 | $195.00 | 585.00 | Client Meeting |
| Ian Sawh | 4/14/2005 | 3 | $195.00 | 585.00 | Documenting |
| Ian Sawh | 4/14/2005 | 2 | $195.00 | 390.00 | GCC Testing |
| Ian Sawh | 4/15/2005 | 1 | $195.00 | 195.00 | Staff Meeting |
| Ian Sawh | 4/15/2005 | 1 | $195.00 | 195.00 | Client Meeting |
| Ian Sawh | 4/15/2005 | 2 | $195.00 | 390.00 | Documenting |
| Ian Sawh | 4/18/2005 | 2 | $195.00 | 390.00 | GCC Testing |
| Ian Sawh | 4/18/2005 | 1 | $195.00 | 195.00 | Staff Meeting |
| Ian Sawh | 4/18/2005 | 2 | $195.00 | 390.00 | Client Mtg |
| Ian Sawh | 4/18/2005 | 2 | $195.00 | 390.00 | Travel |
| Ian Sawh | 4/19/2005 | 2 | $195.00 | 390.00 | Documenting |
| Ian Sawh | 4/19/2005 | 3 | $195.00 | 585.00 | GCC Testing |
| Ian Sawh | 4/19/2005 | 2 | $195.00 | 390.00 | Staff Mtg |
| Ian Sawh | 4/19/2005 | 2 | $195.00 | 390.00 | Documentation Review |
| Ian Sawh | 4/20/2005 | 3 | $195.00 | 585.00 | Documentation Review |
| Ian Sawh | 4/20/2005 | 2 | $195.00 | 390.00 | GCC Testing |
| Ian Sawh | 4/20/2005 | 1 | $195.00 | 195.00 | Staff Mtg |
| Ian Sawh | 4/20/2005 | 4 | $195.00 | 780.00 | Documentation Review |
| Ian Sawh | 4/21/2005 | 1 | $195.00 | 195.00 | Documenting |
| Ian Sawh | 4/21/2005 | 1 | $195.00 | 195.00 | GCC Testing |
| Ian Sawh | 4/21/2005 | 1 | $195.00 | 195.00 | Client Mtg |
| Ian Sawh | 4/21/2005 | 4 | $195.00 | 780.00 | Documentation Review |
| Ian Sawh | 4/22/2005 | 2 | $195.00 | 390.00 | GCC Testing |
| Ian Sawh | 4/22/2005 | 2 | $195.00 | 390.00 | Travel |
| Ian Sawh | 4/22/2005 | 1 | $195.00 | 195.00 | Documentation Review |
| Ian Sawh | 4/28/2005 | 2 | $195.00 | 390.00 | Documenting |
| Justin Matthew Anderson | 4/1/2005 | 2 | $195.00 | 390.00 | GCC Testing |
| Justin Matthew Anderson | 5/1/2005 | 2 | $195.00 | 390.00 | Travel |
| Justin Matthew Anderson | 4/1/2005 | 3 | $195.00 | 585.00 | Documenting Walkthroughs |
| Justin Matthew Anderson | 4/1/2005 | 1.5 | $195.00 | 292.50 | Client Meetings |
| Justin Matthew Anderson | 4/1/2005 | 1.5 | $195.00 | 292.50 | Staff meeting |



**Winn-Dixie Stores, Inc.**
**PricewaterhouseCoopers LLP**
Summary of Hours and Fees By Person
April 1, 2005 through April 30, 2005

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Justin Mathew Anderson | 4/4/2005 | 2 | $195.00 | 390.00 | Travel |
| Justin Mathew Anderson | 4/4/2005 | 5 | $195.00 | 975.00 | Documenting Walkthroughs |
| Justin Mathew Anderson | 4/4/2005 | 3 | $195.00 | 585.00 | GCC Walkthrough |
| Justin Mathew Anderson | 4/4/2005 | 1 | $195.00 | 195.00 | Staff meeting |
| Justin Mathew Anderson | 4/5/2005 | 3 | $195.00 | 585.00 | Documenting Walkthroughs |
| Justin Mathew Anderson | 4/5/2005 | 2 | $195.00 | 390.00 | Documenting |
| Justin Mathew Anderson | 4/5/2005 | 2.5 | $195.00 | 487.50 | Client Meetings |
| Justin Mathew Anderson | 4/5/2005 | 1.5 | $195.00 | 292.50 | GCC Walkthrough |
| Justin Mathew Anderson | 4/6/2005 | 2 | $195.00 | 390.00 | Documenting - Test Plan revisions |
| Justin Mathew Anderson | 4/6/2005 | 1.5 | $195.00 | 292.50 | T&E |
| Justin Mathew Anderson | 4/6/2005 | 1 | $195.00 | 195.00 | Client Meetings |
| Justin Mathew Anderson | 4/7/2005 | 5 | $195.00 | 975.00 | Documenting Walkthroughs |
| Justin Mathew Anderson | 4/7/2005 | 1 | $195.00 | 195.00 | Client meeting |
| Justin Mathew Anderson | 4/7/2005 | 1.5 | $195.00 | 292.50 | T&E |
| Justin Mathew Anderson | 4/7/2005 | 2 | $195.00 | 390.00 | Documenting - Narrative revisions |
| Justin Mathew Anderson | 4/7/2005 | 2.5 | $195.00 | 487.50 | Documenting - Walkthrough revisions |
| Justin Mathew Anderson | 4/8/2005 | 1.5 | $195.00 | 292.50 | GCC Walkthroughs |
| Justin Mathew Anderson | 4/8/2005 | 2 | $195.00 | 390.00 | Client Meetings |
| Justin Mathew Anderson | 4/8/2005 | 1 | $195.00 | 195.00 | Travel |
| Justin Mathew Anderson | 4/8/2005 | 3 | $195.00 | 585.00 | Staff meeting |
| Justin Mathew Anderson | 4/11/2005 | 4.5 | $195.00 | 877.50 | Documenting - revising test plans |
| Justin Mathew Anderson | 4/11/2005 | 3 | $195.00 | 585.00 | GCC Testing |
| Justin Mathew Anderson | 4/11/2005 | 1 | $195.00 | 195.00 | Staff meeting |
| Justin Mathew Anderson | 4/12/2005 | 2 | $155.00 | 390.00 | Travel |
| Justin Mathew Anderson | 4/12/2005 | 2.5 | $195.00 | 487.50 | Client Meeting |
| Justin Mathew Anderson | 4/12/2005 | 3.5 | $195.00 | 682.50 | Documenting |
| Justin Mathew Anderson | 4/12/2005 | 5 | $195.00 | 975.00 | GCC Testing |
| Justin Mathew Anderson | 4/13/2005 | 4 | $195.00 | 780.00 | GCC Testing |
| Justin Mathew Anderson | 4/13/2005 | 6.5 | $195.00 | 1,267.50 | Documenting - Tests |
| Justin Mathew Anderson | 4/13/2005 | 0.5 | $195.00 | 97.50 | Staff meeting |
| Justin Mathew Anderson | 4/14/2005 | 1 | $195.00 | 195.00 | Client meetings |
| Justin Mathew Anderson | 4/14/2005 | 2.5 | $195.00 | 487.50 | Client meetings |
| Justin Mathew Anderson | 4/14/2005 | 4.5 | $195.00 | 877.50 | Client Meeting |
| Justin Mathew Anderson | 4/15/2005 | 4 | $195.00 | 780.00 | GCC Testing |
| Justin Mathew Anderson | 4/15/2005 | 1.5 | $195.00 | 292.50 | GCC Testing - Windows |
| Justin Mathew Anderson | 4/15/2005 | 4 | $195.00 | 780.00 | Documenting |
| Justin Mathew Anderson | 4/15/2005 | 0.5 | $195.00 | 97.50 | T&E |
| Justin Mathew Anderson | 4/18/2005 | 2 | $195.00 | 390.00 | Travel |
| Justin Mathew Anderson | 4/18/2005 | 6 | $195.00 | 1,170.00 | GCC Testing |
| Justin Mathew Anderson | 4/18/2005 | 4 | $195.00 | 780.00 | Documenting |
| Justin Mathew Anderson | 4/18/2005 | 1 | $195.00 | 195.00 | T&E |
| Justin Mathew Anderson | 4/19/2005 | 2 | $195.00 | 390.00 | Travel |
| Justin Mathew Anderson | 4/19/2005 | 1 | $195.00 | 195.00 | Staff Meetings |
| Justin Mathew Anderson | 4/19/2005 | 3 | $195.00 | 585.00 | Documenting |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours and Fees By Person
April 1, 2005 through April 30, 2005

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Justin Mathew Anderson | 4/19/2005 | 6 | $195.00 | $1,170.00 | GCC Testing |
| Justin Mathew Anderson | 4/20/2005 | 2 | $195.00 | $390.00 | Documenting |
| Justin Mathew Anderson | 4/20/2005 | 4 | $195.00 | $780.00 | GCC Testing |
| Justin Mathew Anderson | 4/20/2005 | 3 | $195.00 | $585.00 | Travel |
| Justin Mathew Anderson | 4/21/2005 | 1 | $195.00 | $195.00 | Client meeting |
| Justin Mathew Anderson | 4/21/2005 | 1 | $195.00 | $195.00 | T&E |
| Justin Mathew Anderson | 4/22/2005 | 2 | $195.00 | $390.00 | Documenting - revisions |
| Justin Mathew Anderson | 4/22/2005 | 2 | $195.00 | $390.00 | GCC Testing |
| Justin Mathew Anderson | 4/25/2005 | 6 | $195.00 | $1,170.00 | Documenting |
| Justin Mathew Anderson | 4/25/2005 | 3 | $195.00 | $585.00 | Documenting |
| Justin Mathew Anderson | 4/25/2005 | 2 | $195.00 | $390.00 | Travel |
| Justin Mathew Anderson | 4/25/2005 | 1 | $195.00 | $195.00 | Documenting - PA |
| Justin Mathew Anderson | 4/25/2005 | 5 | $195.00 | $975.00 | GCC Testing |
| Justin Mathew Anderson | 4/26/2005 | 3 | $195.00 | $585.00 | Documentation Review |
| Justin Mathew Anderson | 4/26/2005 | 6 | $195.00 | $1,170.00 | Documenting - Revisions |
| Justin Mathew Anderson | 4/26/2005 | 2.5 | $195.00 | $487.50 | GCC Testing |
| Justin Mathew Anderson | 4/27/2005 | 1 | $195.00 | $195.00 | Documentation Review |
| Justin Mathew Anderson | 4/27/2005 | 1 | $195.00 | $195.00 | Staff meetings |
| Justin Mathew Anderson | 4/28/2005 | 7 | $195.00 | $1,365.00 | Documenting - Revisions |
| Justin Mathew Anderson | 4/28/2005 | 2 | $195.00 | $390.00 | Staff meetings |
| Justin Mathew Anderson | 4/28/2005 | 4 | $195.00 | $780.00 | Documenting |
| Justin Mathew Anderson | 4/29/2005 | 2 | $195.00 | $390.00 | Travel |
| Justin Mathew Anderson | 4/29/2005 | 6.5 | $195.00 | $1,267.50 | Documenting - PA |
| Justin Mathew Anderson | 4/29/2005 | 1.5 | $195.00 | $292.50 | T&E |
| Kenneth Ramcharan | 4/1/2005 | 3.5 | $195.00 | $682.50 | Staff Meeting |
| Kenneth Ramcharan | 4/1/2005 | 3 | $195.00 | $585.00 | Client Meetings |
| Kenneth Ramcharan | 4/3/2005 | 2 | $195.00 | $390.00 | Documenting |
| Kenneth Ramcharan | 4/4/2005 | 2.5 | $195.00 | $487.50 | Client Meetings |
| Kenneth Ramcharan | 4/4/2005 | 4 | $195.00 | $780.00 | Documenting |
| Kenneth Ramcharan | 4/5/2005 | 3.5 | $195.00 | $682.50 | Walkthrough |
| Kenneth Ramcharan | 4/5/2005 | 4 | $195.00 | $780.00 | Documenting |
| Kenneth Ramcharan | 4/5/2005 | 3 | $195.00 | $585.00 | Walkthrough |
| Kenneth Ramcharan | 4/5/2005 | 1.5 | $195.00 | $292.50 | Staff Meeting |
| Kenneth Ramcharan | 4/5/2005 | 2.5 | $195.00 | $487.50 | Client Meetings |
| Kenneth Ramcharan | 4/6/2005 | 5 | $195.00 | $975.00 | Documenting |
| Kenneth Ramcharan | 4/6/2005 | 5 | $195.00 | $975.00 | Walkthrough |
| Kenneth Ramcharan | 4/6/2005 | 1 | $195.00 | $195.00 | Staff Meeting |
| Kenneth Ramcharan | 4/7/2005 | 3 | $195.00 | $585.00 | Client Meetings |
| Kenneth Ramcharan | 4/7/2005 | 3 | $195.00 | $585.00 | Documenting |
| Kenneth Ramcharan | 4/7/2005 | 2 | $195.00 | $390.00 | Staff Meetings |
| Kenneth Ramcharan | 4/7/2005 | 1 | $195.00 | $195.00 | Client Meetings |
| Kenneth Ramcharan | 4/7/2005 | 1 | $195.00 | $195.00 | Documentation Review |
| Kenneth Ramcharan | 4/7/2005 | 1 | $195.00 | $195.00 | T&E |
| Kenneth Ramcharan | 4/8/2005 | 1 | $195.00 | $195.00 | Walkthrough |
| Kenneth Ramcharan | 4/8/2005 | 2.5 | $195.00 | $487.50 | Documenting |

COPY

**Winn-Dixie Stores, Inc.**
**PricewaterhouseCoopers LLP**
**Summary of Hours and Fees By Person**
**April 1, 2005 through April 30, 2005**

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Kenneth Ramcharan | 4/8/2005 | 3 | $195.00 | $585.00 | Staff Meeting |
| Kenneth Ramcharan | 4/8/2005 | 3.5 | $195.00 | $682.50 | Travel |
| Kenneth Ramcharan | 4/8/2005 | 2.5 | $195.00 | $487.50 | T&E |
| Kenneth Ramcharan | 4/9/2005 | 2 | $195.00 | $390.00 | Documenting |
| Kenneth Ramcharan | 4/9/2005 | 2 | $195.00 | $390.00 | Documentation Review |
| Kenneth Ramcharan | 4/10/2005 | 4 | $195.00 | $780.00 | Documenting |
| Kenneth Ramcharan | 4/11/2005 | 2.5 | $195.00 | $487.50 | Staff Meeting |
| Kenneth Ramcharan | 4/11/2005 | 1 | $195.00 | $195.00 | T&E |
| Kenneth Ramcharan | 4/11/2005 | 4 | $195.00 | $780.00 | Documenting |
| Kenneth Ramcharan | 4/12/2005 | 4 | $195.00 | $780.00 | Testing |
| Kenneth Ramcharan | 4/12/2005 | 1 | $195.00 | $195.00 | Staff Meeting |
| Kenneth Ramcharan | 4/12/2005 | 3 | $195.00 | $585.00 | Documenting |
| Kenneth Ramcharan | 4/12/2005 | 2 | $195.00 | $390.00 | Client Meeting |
| Kenneth Ramcharan | 4/13/2005 | 5 | $195.00 | $975.00 | Testing |
| Kenneth Ramcharan | 4/13/2005 | 4 | $195.00 | $780.00 | Documenting |
| Kenneth Ramcharan | 4/13/2005 | 2 | $195.00 | $390.00 | Client Meeting |
| Kenneth Ramcharan | 4/14/2005 | 6 | $195.00 | $1,170.00 | Testing |
| Kenneth Ramcharan | 4/14/2005 | 4 | $195.00 | $780.00 | Documenting |
| Kenneth Ramcharan | 4/14/2005 | 2 | $195.00 | $390.00 | Staff Meeting |
| Kenneth Ramcharan | 4/15/2005 | 4 | $195.00 | $780.00 | Testing |
| Kenneth Ramcharan | 4/15/2005 | 4 | $195.00 | $780.00 | Travel Time |
| Kenneth Ramcharan | 4/15/2005 | 3 | $195.00 | $585.00 | Client Meeting |
| Kenneth Ramcharan | 4/16/2005 | 2 | $195.00 | $390.00 | Staff Meeting |
| Kenneth Ramcharan | 4/16/2005 | 2 | $195.00 | $390.00 | Testing |
| Kenneth Ramcharan | 4/17/2005 | 2 | $195.00 | $390.00 | Documenting |
| Kenneth Ramcharan | 4/18/2005 | 3.5 | $195.00 | $682.50 | Documentation Review |
| Kenneth Ramcharan | 4/18/2005 | 5 | $195.00 | $975.00 | Testing |
| Kenneth Ramcharan | 4/18/2005 | 5 | $195.00 | $975.00 | Documentation Review |
| Kenneth Ramcharan | 4/19/2005 | 1.5 | $195.00 | $292.50 | Travel |
| Kenneth Ramcharan | 4/19/2005 | 6 | $195.00 | $1,170.00 | Documentation Review |
| Kenneth Ramcharan | 4/19/2005 | 6 | $195.00 | $1,170.00 | Testing |
| Kenneth Ramcharan | 4/20/2005 | 1 | $195.00 | $195.00 | Client Meeting |
| Kenneth Ramcharan | 4/20/2005 | 2 | $195.00 | $390.00 | Documentation Review |
| Kenneth Ramcharan | 4/21/2005 | 5 | $195.00 | $975.00 | Testing |
| Kenneth Ramcharan | 4/21/2005 | 3 | $195.00 | $585.00 | Testing |
| Kenneth Ramcharan | 4/22/2005 | 3 | $195.00 | $585.00 | Documenting |
| Kenneth Ramcharan | 4/22/2005 | 4 | $195.00 | $780.00 | Documenting |
| Kenneth Ramcharan | 4/25/2005 | 4 | $195.00 | $780.00 | Documentation Review |
| Kenneth Ramcharan | 4/25/2005 | 3 | $195.00 | $585.00 | Testing |
| Kenneth Ramcharan | 4/25/2005 | 5 | $195.00 | $975.00 | Documenting |
| Kenneth Ramcharan | 4/25/2005 | 2 | $195.00 | $390.00 | Client Meeting |
| Kenneth Ramcharan | 4/26/2005 | 3 | $195.00 | $585.00 | Documentation Review |
| Kenneth Ramcharan | 4/26/2005 | 1 | $195.00 | $195.00 | Staff Meeting |
| Kenneth Ramcharan | 4/26/2005 | 3 | $195.00 | $585.00 | Documenting |
| Kenneth Ramcharan | 4/26/2005 | 3 | $195.00 | $585.00 | Testing |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours and Fees By Person
April 1, 2005 through April 30, 2005

| Colleague Name | Date | Hours | Rate | Amount | Description | Description of Work Performed |
|---|---|---|---|---|---|---|
| Kenneth Ramcharan | 4/26/2005 | 4 | $195.00 | 780.00 | Documentation Review | |
| Kenneth Ramcharan | 4/27/2005 | 2 | $195.00 | 390.00 | Testing | |
| Kenneth Ramcharan | 4/27/2005 | 4 | $195.00 | 780.00 | Documenting | |
| Kenneth Ramcharan | 4/27/2005 | 3 | $195.00 | 585.00 | Documentation Review | |
| Kenneth Ramcharan | 4/28/2005 | 4 | $195.00 | 780.00 | Travel | |
| Kenneth Ramcharan | 4/29/2005 | 8 | $195.00 | 1,560.00 | Documenting | |
| Kevin B Murphy | 4/1/2005 | 1 | $275.00 | 275.00 | Meeting with Team leads to discuss potential deficiencies | |
| Kevin B Murphy | 4/1/2005 | 1.5 | $275.00 | 412.50 | Prepare for meeting - status and issues | |
| Kevin B Murphy | 4/4/2005 | 1.5 | $275.00 | 412.50 | Review status of Computer Operations | |
| Kevin B Murphy | 4/5/2005 | 2 | $275.00 | 550.00 | GCC Status Meeting and Prep | |
| Kevin B Murphy | 4/11/2005 | 2.5 | $275.00 | 687.50 | Review project documentation - Computer Operations | |
| Kevin B Murphy | 4/14/2005 | 1.5 | $275.00 | 412.50 | Meetings with S Merry re: status and discussion of potential control deficiencies | |
| Kevin B Murphy | 4/20/2005 | 2.5 | $275.00 | 687.50 | Discussions with team lead re: current status of project and issues | |
| Kevin B Murphy | 4/21/2005 | 3 | $275.00 | 825.00 | Weekly Status meeting to discuss deficiencies, and prep for the meeting | |
| Kevin B Murphy | 4/22/2005 | 1.5 | $275.00 | 412.50 | Weekly Potential Control Deficiency Meeting | |
| Kevin B Murphy | 4/25/2005 | 1 | $275.00 | 275.00 | Status review with WD 404 Project Management office | |
| Kevin B Murphy | 4/28/2005 | 1.5 | $275.00 | 412.50 | Review of workpaper questions for SDLC and Computer Ops | |
| Robbie L Cannon | 4/1/2005 | 2.5 | $275.00 | 687.50 | Team meeting to discuss status of deficiencies | |
| Robbie L Cannon | 4/1/2005 | 2 | $195.00 | 390.00 | Documenting(ie: Walkthrough, Update PBC, Document received items, document test plans, modify current documents, preparing testing documents) | |
| Robbie L Cannon | 4/1/2005 | 1 | $195.00 | 195.00 | Travel | |
| Robbie L Cannon | 4/1/2005 | 3 | $195.00 | 585.00 | T&E | |
| Robbie L Cannon | 4/1/2005 | 1 | $195.00 | 195.00 | Client Meeting | |
| Robbie L Cannon | 4/4/2005 | 1.5 | $195.00 | 292.50 | Documentation Review | |
| Robbie L Cannon | 4/4/2005 | 3 | $195.00 | 585.00 | Documenting(ie: Walkthrough, Update PBC, Document received items, document test plans, modify current documents, preparing testing documents) | |
| Robbie L Cannon | 4/4/2005 | 1 | $195.00 | 195.00 | Walkthrough | |
| Robbie L Cannon | 4/4/2005 | 2 | $195.00 | 390.00 | Client Meeting | |
| Robbie L Cannon | 4/4/2005 | 1 | $195.00 | 195.00 | Staff meeting | |
| Robbie L Cannon | 4/4/2005 | 1 | $195.00 | 195.00 | T&E | |
| Robbie L Cannon | 4/5/2005 | 2 | $195.00 | 390.00 | Client Meeting | |
| Robbie L Cannon | 4/5/2005 | 2 | $195.00 | 390.00 | Documentation Review | |
| Robbie L Cannon | 4/5/2005 | 1 | $195.00 | 195.00 | Walkthrough | |
| Robbie L Cannon | 4/5/2005 | 2 | $195.00 | 390.00 | Client Meeting | |
| Robbie L Cannon | 4/5/2005 | 3.5 | $195.00 | 682.50 | Documenting(ie: Walkthrough, Update PBC, Document received items, document test plans, modify current documents, preparing testing documents) | |
| Robbie L Cannon | 4/6/2005 | 1.5 | $195.00 | 292.50 | Documentation Review | |
| Robbie L Cannon | 4/6/2005 | 2.5 | $195.00 | 487.50 | Client Meeting | |
| Robbie L Cannon | 4/6/2005 | 1 | $195.00 | 195.00 | Client Meeting | |
| Robbie L Cannon | 4/7/2005 | 3.5 | $195.00 | 682.50 | Documenting(ie: Walkthrough, Update PBC, Document received items, document test plans, modify current documents, preparing testing documents) | |
| Robbie L Cannon | 4/7/2005 | 2 | $195.00 | 390.00 | T&E | |
| Robbie L Cannon | 4/7/2005 | 3 | $195.00 | 585.00 | Documenting | |
| Robbie L Cannon | 4/8/2005 | 1.5 | $195.00 | 292.50 | Testing | |
| Robbie L Cannon | 4/8/2005 | 2 | $195.00 | 390.00 | Client Meeting | |
| Robbie L Cannon | 4/8/2005 | 3.5 | $195.00 | 682.50 | Travel | |
| Robbie L Cannon | 4/8/2005 | 0.5 | $195.00 | 97.50 | T&E | |

COPY

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours and Fees By Person
April 1, 2005 through April 30, 2005

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Robbie L Cannon | 4/8/2005 | 2 | $195.00 | 390.00 | client meeting |
| Robbie L Cannon | 4/11/2005 | 1 | $195.00 | 195.00 | T&E |
| Robbie L Cannon | 4/11/2005 | 4 | $195.00 | 780.00 | Documenting & preparing test matricies |
| Robbie L Cannon | 4/11/2005 | 3.5 | $195.00 | 682.50 | Testing |
| Robbie L Cannon | 4/12/2005 | 2.5 | $195.00 | 487.50 | Client meeting |
| Robbie L Cannon | 4/12/2005 | 1 | $195.00 | 195.00 | T&E |
| Robbie L Cannon | 4/12/2005 | 4.5 | $195.00 | 877.50 | documenting |
| Robbie L Cannon | 4/12/2005 | 4 | $195.00 | 780.00 | testing |
| Robbie L Cannon | 4/13/2005 | 2 | $195.00 | 390.00 | client meeting |
| Robbie L Cannon | 4/13/2005 | 1 | $195.00 | 195.00 | T&E |
| Robbie L Cannon | 4/13/2005 | 1 | $195.00 | 195.00 | client meeting |
| Robbie L Cannon | 4/13/2005 | 5 | $195.00 | 975.00 | documenting |
| Robbie L Cannon | 4/13/2005 | 4.5 | $195.00 | 877.50 | testing |
| Robbie L Cannon | 4/14/2005 | 1.5 | $195.00 | 292.50 | testing |
| Robbie L Cannon | 4/14/2005 | 1.5 | $195.00 | 292.50 | client meeting |
| Robbie L Cannon | 4/14/2005 | 4 | $195.00 | 780.00 | Documenting, Testing, Findings |
| Robbie L Cannon | 4/15/2005 | 5 | $195.00 | 975.00 | Testing |
| Robbie L Cannon | 4/15/2005 | 2 | $195.00 | 390.00 | Documentation review |
| Robbie L Cannon | 4/15/2005 | 2 | $195.00 | 390.00 | Documenting |
| Robbie L Cannon | 4/18/2005 | 4 | $195.00 | 780.00 | Testing |
| Robbie L Cannon | 4/18/2005 | 2.5 | $195.00 | 487.50 | Client meetings |
| Robbie L Cannon | 4/18/2005 | 4.5 | $195.00 | 877.50 | Documenting |
| Robbie L Cannon | 4/18/2005 | 3.5 | $195.00 | 682.50 | Testing |
| Robbie L Cannon | 4/19/2005 | 1 | $195.00 | 195.00 | Staff meeting |
| Robbie L Cannon | 4/19/2005 | 1 | $195.00 | 195.00 | T&E |
| Robbie L Cannon | 4/19/2005 | 4 | $195.00 | 780.00 | Documenting |
| Robbie L Cannon | 4/19/2005 | 4 | $195.00 | 780.00 | Testing |
| Robbie L Cannon | 4/19/2005 | 0.5 | $195.00 | 97.50 | Staff meeting |
| Robbie L Cannon | 4/19/2005 | 2.5 | $195.00 | 487.50 | Client Meetings |
| Robbie L Cannon | 4/20/2005 | 1 | $195.00 | 195.00 | T&E |
| Robbie L Cannon | 4/20/2005 | 5.5 | $195.00 | 1,072.50 | Testing |
| Robbie L Cannon | 4/20/2005 | 1 | $195.00 | 195.00 | Client meeting |
| Robbie L Cannon | 4/21/2005 | 1.5 | $195.00 | 292.50 | T&E |
| Robbie L Cannon | 4/21/2005 | 1 | $195.00 | 195.00 | Documentation |
| Robbie L Cannon | 4/22/2005 | 2 | $195.00 | 390.00 | Testing |
| Robbie L Cannon | 4/22/2005 | 1 | $195.00 | 195.00 | T&E |
| Robbie L Cannon | 4/22/2005 | 4.5 | $195.00 | 877.50 | Documentation Review/Formatting |
| Robbie L Cannon | 4/22/2005 | 1.5 | $195.00 | 292.50 | Documenting |
| Robbie L Cannon | 4/25/2005 | 1 | $195.00 | 195.00 | Testing |
| Robbie L Cannon | 4/25/2005 | 4.5 | $195.00 | 877.50 | T&E |
| Robbie L Cannon | 4/25/2005 | 4 | $195.00 | 780.00 | Documentation Review/Formatting |
| Robbie L Cannon | 4/25/2005 | 4.5 | $195.00 | 877.50 | Documenting |
| Robbie L Cannon | 4/25/2005 | 1 | $195.00 | 195.00 | T&E |
| Robbie L Cannon | 4/26/2005 | 2.5 | $195.00 | 487.50 | Testing |



**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours and Fees By Person
April 1, 2005 through April 30, 2005

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Robbie L Cannon | 4/26/2005 | 7 | $195.00 | 1,365.00 | Documentation Review/Formatting |
| Robbie L Cannon | 4/26/2005 | 1 | $195.00 | 195.00 | T&E |
| Robbie L Cannon | 4/27/2005 | 1.5 | $195.00 | 292.50 | Staff meeting |
| Robbie L Cannon | 4/27/2005 | 1.5 | $195.00 | 292.50 | T&E |
| Robbie L Cannon | 4/28/2005 | 5 | $195.00 | 975.00 | Documentation review/formatting |
| Robbie L Cannon | 4/28/2005 | 2.5 | $195.00 | 487.50 | Documentation Review & Formatting |
| Robbie L Cannon | 4/28/2005 | 5 | $195.00 | 975.00 | Documentation |
| Robbie L Cannon | 4/29/2005 | 1.5 | $195.00 | 292.50 | T&E |
| Robbie L Cannon | 4/29/2005 | 2.5 | $195.00 | 487.50 | Travel |
| Robbie L Cannon | 4/29/2005 | 1 | $195.00 | 195.00 | Documentation Review & Formatting |
| Robbie L Cannon | 4/29/2005 | 3.5 | $195.00 | 682.50 | Documenting |
| Walid M Sleiman | 4/4/2005 | 1 | $195.00 | 195.00 | T&E |
| Walid M Sleiman | 4/4/2005 | 1 | $195.00 | 195.00 | |
| Walid M Sleiman | 4/4/2005 | 2 | $195.00 | 390.00 | Documentation |
| Walid M Sleiman | 4/4/2005 | 3 | $195.00 | 585.00 | Staff Meeting |
| Walid M Sleiman | 4/4/2005 | 4 | $195.00 | 780.00 | Testing |
| Walid M Sleiman | 4/5/2005 | 1 | $195.00 | 195.00 | Documentation Review |
| Walid M Sleiman | 4/5/2005 | 2 | $195.00 | 390.00 | T&E |
| Walid M Sleiman | 4/5/2005 | 4 | $195.00 | 780.00 | Engagement Planning and Status Tracking |
| Walid M Sleiman | 4/5/2005 | 4 | $195.00 | 780.00 | Documentation |
| Walid M Sleiman | 4/5/2005 | 2 | $195.00 | 390.00 | Staff Meeting |
| Walid M Sleiman | 4/5/2005 | 2 | $195.00 | 390.00 | Client Meeting |
| Walid M Sleiman | 4/6/2005 | 1 | $195.00 | 195.00 | T&E |
| Walid M Sleiman | 4/6/2005 | 1.5 | $195.00 | 292.50 | Testing |
| Walid M Sleiman | 4/6/2005 | 4 | $195.00 | 780.00 | Engagement Planning and Status Tracking |
| Walid M Sleiman | 4/6/2005 | 3 | $195.00 | 585.00 | Documentation |
| Walid M Sleiman | 4/7/2005 | 2 | $195.00 | 390.00 | Staff Meeting |
| Walid M Sleiman | 4/7/2005 | 3 | $195.00 | 585.00 | Documentation |
| Walid M Sleiman | 4/7/2005 | 1.5 | $195.00 | 292.50 | Staff Meeting |
| Walid M Sleiman | 4/7/2005 | 3 | $195.00 | 585.00 | Engagement Planning and Status Tracking |
| Walid M Sleiman | 4/8/2005 | 1 | $195.00 | 195.00 | Testing |
| Walid M Sleiman | 4/8/2005 | 2 | $195.00 | 390.00 | Walkthrough |
| Walid M Sleiman | 4/8/2005 | 1 | $195.00 | 195.00 | Testing |
| Walid M Sleiman | 4/9/2005 | 1 | $195.00 | 195.00 | Staff Meeting |
| Walid M Sleiman | 4/9/2005 | 1 | $195.00 | 195.00 | Walkthrough |
| Walid M Sleiman | 4/11/2005 | 1 | $195.00 | 195.00 | Documentation |
| Walid M Sleiman | 4/11/2005 | 3 | $195.00 | 585.00 | Staff Meetings |
| Walid M Sleiman | 4/11/2005 | 2 | $195.00 | 390.00 | Testing |
| Walid M Sleiman | 4/11/2005 | 2 | $195.00 | 390.00 | Engagement Planning and Status Tracking |
| Walid M Sleiman | 4/11/2005 | 2 | $195.00 | 390.00 | Client Meetings |
| Walid M Sleiman | 4/11/2005 | 1 | $195.00 | 195.00 | Documentation |
| Walid M Sleiman | 4/12/2005 | 4 | $195.00 | 780.00 | Testing |
| Walid M Sleiman | 4/12/2005 | 2 | $195.00 | 390.00 | Staff Meetings |

COPY

**Winn-Dixie Stores, Inc.**
**PricewaterhouseCoopers LLP**
**Summary of Hours and Fees By Person**
**April 1, 2005 through April 30, 2005**

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Walid M Sleiman | 4/12/2005 | 2 | $195.00 | 390.00 | Engagement Planning and Status Tracking |
| Walid M Sleiman | 4/12/2005 | 3 | $195.00 | 585.00 | Client Meetings |
| Walid M Sleiman | 4/12/2005 | 2 | $195.00 | 390.00 | Documentation |
| Walid M Sleiman | 4/13/2005 | 3 | $195.00 | 585.00 | Testing |
| Walid M Sleiman | 4/13/2005 | 2 | $195.00 | 390.00 | Staff Meetings |
| Walid M Sleiman | 4/13/2005 | 2 | $195.00 | 390.00 | Engagement Planning and Status Tracking |
| Walid M Sleiman | 4/14/2005 | 3 | $195.00 | 585.00 | Client Meetings |
| Walid M Sleiman | 4/14/2005 | 5 | $195.00 | 975.00 | Documentation |
| Walid M Sleiman | 4/14/2005 | 2 | $195.00 | 390.00 | Testing |
| Walid M Sleiman | 4/14/2005 | 1 | $195.00 | 195.00 | Staff Meetings |
| Walid M Sleiman | 4/14/2005 | 2 | $195.00 | 390.00 | Engagement Planning and Status Tracking |
| Walid M Sleiman | 4/15/2005 | 3 | $195.00 | 585.00 | Client meeting |
| Walid M Sleiman | 4/15/2005 | 2 | $195.00 | 390.00 | Documentation |
| Walid M Sleiman | 4/15/2005 | 1 | $195.00 | 195.00 | Testing |
| Walid M Sleiman | 4/15/2005 | 1 | $195.00 | 195.00 | Staff Meetings |
| Walid M Sleiman | 4/16/2005 | 3 | $195.00 | 585.00 | Engagement Planning and Status Tracking |
| Walid M Sleiman | 4/18/2005 | 5 | $195.00 | 975.00 | Documentation |
| Walid M Sleiman | 4/18/2005 | 1 | $195.00 | 195.00 | Testing |
| Walid M Sleiman | 4/18/2005 | 1 | $195.00 | 195.00 | Documentation Review |
| Walid M Sleiman | 4/18/2005 | 1 | $195.00 | 195.00 | Staff Meetings |
| Walid M Sleiman | 4/18/2005 | 3 | $195.00 | 585.00 | Client Meetings |
| Walid M Sleiman | 4/18/2005 | 1 | $195.00 | 195.00 | Engagement Planning - TRacking |
| Walid M Sleiman | 4/19/2005 | 3 | $195.00 | 585.00 | Testing |
| Walid M Sleiman | 4/19/2005 | 2.5 | $195.00 | 487.50 | Documentation Review |
| Walid M Sleiman | 4/19/2005 | 1 | $195.00 | 195.00 | Staff Meetings |
| Walid M Sleiman | 4/19/2005 | 3 | $195.00 | 585.00 | Documentation |
| Walid M Sleiman | 4/19/2005 | 1 | $195.00 | 195.00 | Engagement Planning - TRacking |
| Walid M Sleiman | 4/20/2005 | 3 | $195.00 | 585.00 | Documentation Review |
| Walid M Sleiman | 4/20/2005 | 3 | $195.00 | 585.00 | Testing |
| Winston A Campbell | 4/21/2005 | 4.5 | $195.00 | 877.50 | Testing |
| Winston A Campbell | 4/1/2005 | 2 | $210.00 | 420.00 | Documentation Review |
| Winston A Campbell | 4/1/2005 | 2 | $210.00 | 420.00 | Documentation Review |
| Winston A Campbell | 4/3/2005 | 2 | $210.00 | 420.00 | Staff Meeting |
| Winston A Campbell | 4/3/2005 | 1 | $210.00 | 210.00 | Client Meeting |
| Winston A Campbell | 4/4/2005 | 1 | $210.00 | 210.00 | Meeting Preparation |
| Winston A Campbell | 4/4/2005 | 1 | $210.00 | 210.00 | Documenting |
| Winston A Campbell | 4/4/2005 | 1 | $210.00 | 210.00 | Meeting Preparation |
| Winston A Campbell | 4/4/2005 | 3 | $210.00 | 630.00 | Documentation Review |
| Winston A Campbell | 4/4/2005 | 2 | $210.00 | 420.00 | Staff Meeting |
| Winston A Campbell | 4/5/2005 | 4 | $210.00 | 840.00 | Client Meeting |
| Winston A Campbell | 4/5/2005 | 1 | $210.00 | 210.00 | Meeting Preparation |
| Winston A Campbell | 4/5/2005 | 2 | $210.00 | 420.00 | Documentation Review |
| Winston A Campbell | 4/5/2005 | 3 | $210.00 | 630.00 | Staff Meeting |
| Winston A Campbell | 4/5/2005 | 5 | $210.00 | 1,050.00 | Client Meeting |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours and Fees By Person
April 1, 2005 through April 30, 2005

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Winston A Campbell | 4/5/2005 | 3 | $210.00 | 630.00 | Documentation Review |
| Winston A Campbell | 4/5/2005 | 1 | $210.00 | 210.00 | Meeting Preparation |
| Winston A Campbell | 4/6/2005 | 3 | $210.00 | 630.00 | Staff Meeting |
| Winston A Campbell | 4/6/2005 | 4 | $210.00 | 840.00 | Client Meetings |
| Winston A Campbell | 4/7/2005 | 1 | $210.00 | 210.00 | Documentation Review |
| Winston A Campbell | 4/7/2005 | 2 | $210.00 | 420.00 | Staff Meeting |
| Winston A Campbell | 4/8/2005 | 4 | $210.00 | 840.00 | Client Meeting |
| Winston A Campbell | 4/8/2005 | 2 | $210.00 | 420.00 | Staff Meeting |
| Winston A Campbell | 4/10/2005 | 1 | $210.00 | 210.00 | Client Meeting |
| Winston A Campbell | 4/11/2005 | 2 | $210.00 | 420.00 | Documentation Review |
| Winston A Campbell | 4/11/2005 | 2 | $210.00 | 420.00 | Meeting Preparation |
| Winston A Campbell | 4/12/2005 | 3 | $210.00 | 630.00 | Documentation Review |
| Winston A Campbell | 4/11/2005 | 1 | $210.00 | 210.00 | Staff Meetings |
| Winston A Campbell | 4/12/2005 | 3 | $210.00 | 630.00 | Client Meetings |
| Winston A Campbell | 4/12/2005 | 1 | $210.00 | 210.00 | Meeting Preparation |
| Winston A Campbell | 4/12/2005 | 6 | $210.00 | 1,260.00 | Documentation Review |
| Winston A Campbell | 4/13/2005 | 4 | $210.00 | 840.00 | Staff Meetings |
| Winston A Campbell | 4/13/2005 | 2 | $210.00 | 420.00 | Client Meetings |
| Winston A Campbell | 4/13/2005 | 5 | $210.00 | 1,050.00 | Staff Meetings |
| Winston A Campbell | 4/13/2005 | 1 | $210.00 | 210.00 | Meeting Preparation |
| Winston A Campbell | 4/14/2005 | 5 | $210.00 | 1,050.00 | Documentation Review |
| Winston A Campbell | 4/14/2005 | 2 | $210.00 | 420.00 | Client Meetings |
| Winston A Campbell | 4/14/2005 | 1 | $210.00 | 210.00 | Staff Meeting |
| Winston A Campbell | 4/14/2005 | 1 | $210.00 | 210.00 | Meeting Preparation |
| Winston A Campbell | 4/14/2005 | 9 | $210.00 | 1,890.00 | Documentation Review |
| Winston A Campbell | 4/15/2005 | 2 | $210.00 | 420.00 | Client Meeting |
| Winston A Campbell | 4/15/2005 | 1 | $210.00 | 210.00 | Staff Meeting |
| Winston A Campbell | 4/17/2005 | 3 | $210.00 | 630.00 | Documentation Review |
| Winston A Campbell | 4/18/2005 | 1 | $210.00 | 210.00 | Client Meeting |
| Winston A Campbell | 4/18/2005 | 1 | $210.00 | 210.00 | Documentation Review |
| Winston A Campbell | 4/18/2005 | 2 | $210.00 | 420.00 | Documenting |
| Winston A Campbell | 4/19/2005 | 2 | $210.00 | 420.00 | Staff Meeting |
| Winston A Campbell | 4/19/2005 | 1 | $210.00 | 210.00 | Client Review Notes |
| Winston A Campbell | 4/19/2005 | 2 | $210.00 | 420.00 | Client Meetings |
| Winston A Campbell | 4/19/2005 | 2 | $210.00 | 420.00 | Documentation Review |
| Winston A Campbell | 4/19/2005 | 1 | $210.00 | 210.00 | Documenting |
| Winston A Campbell | 4/19/2005 | 1 | $210.00 | 210.00 | Review Notes |
| Winston A Campbell | 4/20/2005 | 1 | $210.00 | 210.00 | Staff Meetings |
| Winston A Campbell | 4/20/2005 | 4 | $210.00 | 840.00 | Client Meetings |
| Winston A Campbell | 4/20/2005 | 1 | $210.00 | 210.00 | Documentation Review |
| Winston A Campbell | 4/20/2005 | 2 | $210.00 | 420.00 | Review Notes |
| Winston A Campbell | 4/20/2005 | 2 | $210.00 | 420.00 | Staff Meeting |
| Winston A Campbell | 4/20/2005 | 2 | $210.00 | 420.00 | Documenting |
| Winston A Campbell | 4/21/2005 | 3 | $210.00 | 630.00 | Documentation Review |

**Winn-Dixie Stores, Inc.**
**PricewaterhouseCoopers LLP**
Summary of Hours and Fees By Person
April 1, 2005 through April 30, 2005

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Winston A Campbell | 4/22/2005 | 2 | $210.00 | 420.00 | Documentation Review |
| Winston A Campbell | 4/22/2005 | 2 | $210.00 | 420.00 | Review Notes |
| Winston A Campbell | 4/22/2005 | 4 | $210.00 | 840.00 | Documenting |
| Winston A Campbell | 4/25/2005 | 4 | $210.00 | 840.00 | Documentation Review |
| Winston A Campbell | 4/25/2005 | 2 | $210.00 | 420.00 | Documenting |
| Winston A Campbell | 4/26/2005 | 2 | $210.00 | 420.00 | Client Meeting |
| Winston A Campbell | 4/26/2005 | 4 | $210.00 | 840.00 | Documentation review |
| Winston A Campbell | 4/26/2005 | 2 | $210.00 | 420.00 | Review Notes |
| Winston A Campbell | 4/27/2005 | 4 | $210.00 | 840.00 | Documenting |
| Winston A Campbell | 4/27/2005 | 2 | $210.00 | 420.00 | Documentation Review |
| Winston A Campbell | 4/27/2005 | 2 | $210.00 | 420.00 | Staff Meeting |
| Winston A Campbell | 4/28/2005 | 2 | $210.00 | 420.00 | Client Meeting |
| Winston A Campbell | 4/28/2005 | 4 | $210.00 | 840.00 | Documentation review |
| Winston A Campbell | 4/28/2005 | 1 | $210.00 | 210.00 | Staff Meeting |
| Winston A Campbell | 4/29/2005 | 1 | $210.00 | 210.00 | Client Meeting |
| Winston A Campbell | 4/29/2005 | 3 | $210.00 | 630.00 | Documentation Review |
| Task Subtotal | | 1441.50 | | 289,822.50 | |

**Post-TDS Support of GCC Testing**

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Cynthia E. Smith | 4/24/2005 | 1 | $275.00 | 275.00 | Review of HIPAA Risk Analysis report |
| Cynthia E. Smith | 4/25/2005 | 3 | $275.00 | 825.00 | Review of HIPAA Risk Analysis report |
| Jiaxing Wu | 4/4/2005 | 1 | $250.00 | 250.00 | Staff Mtg |
| Jiaxing Wu | 4/4/2005 | 1 | $250.00 | 250.00 | Documentation Review |
| Jiaxing Wu | 4/5/2005 | 7.5 | $250.00 | 1,875.00 | Client mtg |
| Jiaxing Wu | 4/5/2005 | 3.5 | $250.00 | 875.00 | Travel |
| Jiaxing Wu | 4/5/2005 | 1 | $250.00 | 250.00 | Staff Mtg |
| Jiaxing Wu | 4/6/2005 | 7 | $250.00 | 1,750.00 | Documenting |
| Jiaxing Wu | 4/6/2005 | 4 | $250.00 | 1,000.00 | GCC Walk Through |
| Jiaxing Wu | 4/7/2005 | 3 | $250.00 | 750.00 | Documentation Review |
| Jiaxing Wu | 4/7/2005 | 3 | $250.00 | 750.00 | GCC Walk Through |
| Jiaxing Wu | 4/7/2005 | 2 | $250.00 | 500.00 | Client mtg |
| Jiaxing Wu | 4/8/2005 | 4 | $250.00 | 1,000.00 | Travel |
| Jiaxing Wu | 4/9/2005 | 2 | $250.00 | 500.00 | Documenting |
| Jiaxing Wu | 4/10/2005 | 3 | $250.00 | 750.00 | Documenting |
| Jiaxing Wu | 4/11/2005 | 6 | $250.00 | 1,500.00 | GCC Testing |
| Jiaxing Wu | 4/12/2005 | 5 | $250.00 | 1,250.00 | GCC Testing |
| Jiaxing Wu | 4/13/2005 | 2 | $250.00 | 500.00 | GCC Testing |
| Jiaxing Wu | 4/13/2005 | 4 | $250.00 | 1,000.00 | Travel |
| Jiaxing Wu | 4/13/2005 | 4 | $250.00 | 1,000.00 | GCC Testing |
| Jiaxing Wu | 4/13/2005 | 4 | $250.00 | 1,000.00 | Client mtg |
| Jiaxing Wu | 4/14/2005 | 4 | $250.00 | 1,000.00 | Documenting |
| Jiaxing Wu | 4/14/2005 | 3 | $250.00 | 750.00 | Client mtg |
| Jiaxing Wu | 4/14/2005 | 7 | $250.00 | 1,750.00 | GCC Testing |
| Jiaxing Wu | 4/15/2005 | 4 | $250.00 | 1,000.00 | GCC Testing |

**COPY**

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours and Fees By Person
April 1, 2005 through April 30, 2005

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Jiaxing Wu | 4/16/2005 | 2 | $250.00 | $500.00 | GCC Testing |
| Jiaxing Wu | 4/17/2005 | 4 | $250.00 | 1,000.00 | Documenting |
| Jiaxing Wu | 4/18/2005 | 1.5 | $250.00 | 375.00 | T&E |
| Jiaxing Wu | 4/18/2005 | 2.5 | $250.00 | 625.00 | travel |
| Jiaxing Wu | 4/18/2005 | 8 | $250.00 | 2,000.00 | GCC Testing |
| Jiaxing Wu | 4/19/2005 | 1 | $250.00 | 250.00 | Client mtg |
| Jiaxing Wu | 4/19/2005 | 12 | $250.00 | 3,000.00 | GCC Testing |
| Jiaxing Wu | 4/20/2005 | 2 | $250.00 | 500.00 | Client mtg |
| Jiaxing Wu | 4/20/2005 | 8 | $250.00 | 2,000.00 | GCC Testing |
| Jiaxing Wu | 4/21/2005 | 2 | $250.00 | 500.00 | Client mtg |
| Jiaxing Wu | 4/21/2005 | 7 | $250.00 | 1,750.00 | GCC Testing |
| Jiaxing Wu | 4/22/2005 | 1.5 | $250.00 | 560.00 | Client mtg |
| Jiaxing Wu | 4/22/2005 | 5 | $250.00 | 375.00 | Travel |
| Jiaxing Wu | 4/22/2005 | 2 | $250.00 | 1,250.00 | GCC Testing |
| Jiaxing Wu | 4/25/2005 | 2 | $250.00 | 560.00 | Client mtg |
| Jiaxing Wu | 4/25/2005 | 4 | $250.00 | 500.00 | Travel |
| Jiaxing Wu | 4/25/2005 | 2 | $250.00 | 1,000.00 | Documenting |
| Jiaxing Wu | 4/26/2005 | 2 | $250.00 | 500.00 | Client mtg |
| Jiaxing Wu | 4/26/2005 | 2 | $250.00 | 500.00 | Documenting |
| Task Subtotal | | 158.50 | | $39,725.00 | |
| **TOTAL** | | **1,813.9** | | **$378,763.00** | |

COPY

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Expenses by Contract Line by Person
April 1, 2005 through April 30, 2005

**Out-of-Pocket Expenses by Staff by cost element**

| | Airfare | Lodging | Meals | Mileage | Other | Parking | Public/Ground Trans/Toll | Rental Car | Sundry | Taxi | Tele/Fax | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | | | | | | | |
| **Post-Entity Level COSO Controls Assessment** | | | | | | | | | | | | |
| **Post-PeopleSoft Appl. Controls Support** | | | | | | | | | | | | |
| James R Kennedy | 526.80 | 894.96 | 249.70 | | | 106.00 | | 403.57 | | 280.00 | | 2,561.03 |
| **Post-GCC Sarbanes Assistance** | | | | | | | | | | | | |
| Brocks E Miler | | | | 12.15 | | | | | | | | 12.15 |
| Bruce M Westerman | | | | 14.58 | | | | | | | | 14.58 |
| Ian Sawh | 114.70 | 492.68 | 206.16 | | | | | | | | | 840.93 |
| Justin Mathew Anderson | 529.20 | 1,603.21 | 701.01 | | | | | | | | | 3,717.42 |
| Kennath Ramcharan | | 2,784.72 | 1,157.23 | 8.12 | | 170.00 | | 700.88 | 27.39 | | | 4,934.54 |
| Robine L Cannon | | 2,308.85 | 948.80 | 1,012.54 | | | | | | | | 4,102.29 |
| Walid M Sleiman | | 1,354.87 | 320.94 | 844.84 | | | | | | | | 2,378.51 |
| Winston A Campbell | 607.11 | 3,128.16 | 342.57 | 702.70 | | 230.00 | | 1,169.05 | | | | 8,276.28 |
| **Post-JDS Support of GCC Testing** | | | | | | | | | | | | |
| Jiazing Wu | 1733.77 | 1637.47 | 239.66 | | | 57 | | 562.23 | 50 | 240 | | 4,522.13 |
| **Total out of Pocket Expenses** | $3,914.58 | $14,189.92 | $4,666.12 | $2,594.73 | $0.00 | $563.00 | $0.00 | $2,835.73 | $77.39 | $520.00 | $0.00 | 29,361.47 |