| Date | Timekeeper | Category | Description | Time | Value |
|---|---|---|---|---|---|
| 3/18/2005 | Egan, MJ | asset disp | Document preparation of Confidentiality Agreement (0.5); telephone conference with B. Walsh (0.1) | 0.6 | $339.00 |
| 3/18/2005 | Walsh, BC | asset disp | Telephone conference with M. Egan regarding confidentiality agreement (0.2); revise confidentiality agreement (0.9) | 1.1 | $456.50 |
| 3/29/2005 | Egan, MJ | asset disp | Telephone conference with L. Appel regarding potential transaction (0.3); document review regarding information regarding potential transaction partner (0.7) | 1.0 | $565.00 |
| 3/30/2005 | Borders, SR | asset disp | Conference with M. Egan regarding confidential matter (0.3); telephone conference with L. Appel regarding same (0.5) | 0.8 | $428.00 |
| 3/30/2005 | Egan, MJ | asset disp | Document review regarding preparation for call with L. Appel (0.3); conference with S. Borders (0.3); telephone conference with L. Appel regarding potential transaction (0.4) | 1.0 | $565.00 |
| 4/14/2005 | Heller, DL | asset disp | Conference with C. Gibson regarding store disposition (0.2); review timeline (0.3); review article regarding shopping center bankruptcies (0.2) | 0.7 | $346.50 |
| 4/18/2005 | Borders, SR | asset disp | Telephone conference with M. Egan regarding sale process | 0.2 | $107.00 |
| 4/18/2005 | Borders, SR | asset disp | Telephone conference with B. Walsh regarding sales process | 0.3 | $160.50 |
| 4/18/2005 | Egan, MJ | asset disp | Review background materials regarding real estate sales (0.5); telephone conference with Crossroads and Blackstone regarding real estate sales process (1.6); meeting with C. Gibson and K&S internal team to discuss next steps (0.9) | 3.0 | $1,695.00 |
| 4/18/2005 | Gibson, C | asset disp | Document review regarding timeline, agenda and issue list | 0.6 | $297.00 |
| 4/18/2005 | Gibson, C | asset disp | Document review regarding timeline and issue list | 0.6 | $297.00 |
| 4/18/2005 | Gibson, C | asset disp | Meeting with M. Egan regarding dispositions | 0.4 | $198.00 |
| 4/18/2005 | Gibson, C | asset disp | Telephone conference regarding kick-off conference call | 1.3 | $643.50 |
| 4/18/2005 | Gibson, C | asset disp | Document review regarding form asset purchase agreement | 1.6 | $792.00 |
| 4/18/2005 | Heller, DL | asset disp | Conference calls regarding store dispositions (1.6); conferences with M. Egan, C. Gibson and B. Walsh regarding same (1.7) | 3.3 | $1,633.50 |
| 4/18/2005 | Walsh, BC | asset disp | Telephone conference with M. Egan and D. Heller regarding real estate disposition (0.3); conference with M. Egan, D. Heller and C. Gibson regarding same (0.5); telephone conference with K. Kirschner, D. Heller and C. Gibson regarding same (0.6); review purchase and sale agreements (0.5) | 1.9 | $788.50 |
| 4/19/2005 | Borders, SR | asset disp | Conference with B. Walsh and C. Gibson (0.2); reviewed documents regarding real estate sales process (0.4) | 0.6 | $321.00 |
| 4/19/2005 | Borders, SR | asset disp | Reviewed proposed sale agreement to add bankruptcy terms | 0.8 | $428.00 |
| 4/19/2005 | Borders, SR | asset disp | Meeting with C. Gibson, D. Heller and B. Walsh regarding sales process (2.6); reviewed confidentiality agreement (0.2) | 2.8 | $1,498.00 |
| 4/19/2005 | Borders, SR | asset disp | Reviewed sales documents and related bankruptcy revisions | 1.6 | $856.00 |
| 4/19/2005 | Borders, SR | asset disp | Reviewed updated sales process letter | 0.2 | $107.00 |
| 4/19/2005 | Egan, MJ | asset disp | Telephone conference with L. Appel (0.5); telephone conference with C. Gibson (0.5) | 1.0 | $565.00 |
| 4/19/2005 | Gibson, C | asset disp | Document review regarding bid letter | 0.6 | $297.00 |
| 4/19/2005 | Gibson, C | asset disp | Document review regarding transaction document list and form asset purchase agreement | 0.9 | $445.50 |
| 4/19/2005 | Gibson, C | asset disp | Document preparation regarding action item list | 0.6 | $297.00 |
| 4/19/2005 | Gibson, C | asset disp | Meeting with S. Borders, B. Walsh and D. Heller regarding disposition plan and asset purchase agreement | 2.0 | $990.00 |
| 4/19/2005 | Gibson, C | asset disp | Document review regarding asset purchase agreement | 0.4 | $198.00 |
| 4/19/2005 | Gibson, C | asset disp | E-mail to S. Karol regarding dispositions | 0.7 | $346.50 |
| 4/19/2005 | Gibson, C | asset disp | Telephone conference with S. Karol regarding dispositions | 1.1 | $544.50 |
| 4/19/2005 | Gibson, C | asset disp | Document review regarding asset purchase agreement | 0.8 | $396.00 |
| 4/19/2005 | Heller, DL | asset disp | Conference with M. Egan and C. Gibson regarding asset sales (0.7); review e-mail, sample abstracts (0.5); meeting with S. Borders, B. Walsh and C. Gibson regarding bid procedures, bankruptcy, and real estate issues (2.6); review contract (0.5); conference with C. Gibson regarding asset sales (0.4); prepare document list (0.3); internal discussions regarding asset sales (0.3) | 5.3 | $2,623.50 |
| 4/19/2005 | Walsh, BC | asset disp | Conference with S. Borders regarding disposition process (0.3); review prior Winn-Dixie asset purchase agreements (1.4); obtain precedent from other cases (0.4); conference with S. Borders regarding leases (0.2); conference with S. Borders, C. Gibson and D. Heller regarding lease disposition, asset purchase agreement, and confidentiality agreement (2.6); revise confidentiality agreement (0.6); outline contact list (0.3) | 5.8 | $2,407.00 |

| 4/20/2005 | Egan, MJ | asset disp | Telephone conference with Winn-Dixie working group to discuss process (1.4); telephone conference with S. Karol (0.3); conference with K&S group (0.3); telephone conference with L. Appel (0.3); document review regarding emails (0.2); telephone conference with B. Walsh regarding bid letters and other issues (0.3); document review regarding draft bid letter and confidentiality agreement and prepare comments (0.3); document review regarding emails (0.2) | 3.8 | $2,147.00 |
|---|---|---|---|---|---|
| 4/20/2005 | Gibson, C | asset disp | Document review regarding form asset purchase agreement | 0.7 | $346.50 |
| 4/20/2005 | Gibson, C | asset disp | Telephone conference with D. Heller and K. Kirschner | 0.4 | $198.00 |
| 4/20/2005 | Gibson, C | asset disp | Telephone conference with S. Karol and large working group | 1.6 | $792.00 |
| 4/20/2005 | Gibson, C | asset disp | File review regarding confidentiality agreement and bid letter | 0.5 | $247.50 |
| 4/20/2005 | Gibson, C | asset disp | Document review regarding asset purchase agreement form | 0.5 | $247.50 |
| 4/20/2005 | Heinz, MP | asset disp | Conference with B. Walsh regarding lease assignments (0.1); research several bankruptcy cases to obtain motions regarding same (0.4) | 0.5 | $102.50 |
| 4/20/2005 | Heller, DL | asset disp | Review correspondence (0.3); conference call with K. Kirschner and C. Gibson (0.5); internal conference (0.1); conference call with S. Karol, M. Egan, B. Walsh, C. Gibson, K. Kirschner, E. Davis, M. Chlebovec and others (1.5); internal conference (0.3) | 2.7 | $1,336.50 |
| 4/20/2005 | Walsh, BC | asset disp | Conference with M. Egan, D. Heller and C. Gibson regarding lease process (0.3); telephone conference with S. Karol, E. Davis, M. Chlebovic, K. Kirschner, E. Katz and others regarding lease disposition process (1.6); conference with M. Egan, D. Heller and C. Gibson regarding confidentiality issues (0.3); conference with M. Egan regarding confidentiality (0.1); telephone conference with M. Egan regarding confidentiality (0.2); review confidentiality agreement and letter to potential purchasers (0.6); revise confidentiality agreement (0.3); revise letter to potential purchasers (0.3); outline action memorandum (1.7) | 5.4 | $2,241.00 |
| 4/21/2005 | Egan, MJ | asset disp | Document review regarding revised final bid letter and confidentiality agreements (0.3); telephone conference and document preparation regarding confidentiality agreements (0.5) | 0.8 | $452.00 |
| 4/21/2005 | Gibson, C | asset disp | Document review regarding bid procedure letter | 0.5 | $247.50 |
| 4/21/2005 | Heinz, MP | asset disp | Download and review motion to assign leases and motion to sell assets | 0.5 | $102.50 |
| 4/21/2005 | Heller, DL | asset disp | Review bid procedure (0.1); review, revise form of asset purchase agreement (1.4) | 1.5 | $742.50 |
| 4/21/2005 | Walsh, BC | asset disp | Review correspondence regarding confidentiality and assets to be excluded from sale (0.3); prepare action items memorandum and time line (3.6); conference with S. Borders regarding disposition strategy (0.3) | 4.2 | $1,743.00 |
| 4/22/2005 | Bianchi, GS | asset disp | Review background materials regarding asset sales | 1.6 | $440.00 |
| 4/22/2005 | Heller, DL | asset disp | Prepare and revise multi-property asset purchase agreement (4.3); telephone call with B. Walsh regarding same(0.1) | 4.4 | $2,178.00 |
| 4/22/2005 | Walsh, BC | asset disp | Conference with M. Egan regarding confidentiality agreements (0.1); memorandum to K. Kirschner regarding same (0.1); research regarding access agreement (0.2); memorandum to M. Morris regarding data room (0.1); prepare access and indemnity agreement (2.1); prepare sections of asset purchase agreement (0.7); conference with S. Borders regarding timing and strategy of dispositions (0.6); conference with G. Bianchi regarding pleadings needed (0.3); revise scheduling memorandum (0.5) | 4.7 | $1,950.50 |
| 4/24/2005 | Heller, DL | asset disp | Revise form asset purchase agreement and exhibits (2.5) | 2.5 | $1,237.50 |
| 4/25/2005 | Bianchi, GS | asset disp | Telephone conference with M. Egan regarding confidentiality agreement review (0.1); telephone conference with B. Walsh regarding confidentiality agreement review (0.1); review background correspondence (0.3); review confidentiality agreement (8.2); draft summary of confidentiality agreement review (1.6) | 10.0 | $2,750.00 |
| 4/25/2005 | Borders, SR | asset disp | Participate in conference call with working group regarding sale of stores | 0.7 | $374.50 |
| 4/25/2005 | Egan, MJ | asset disp | Telephone conference regarding update call (0.3); document review regarding confidentiality chart matrix (0.2); telephone conference with G. Bianchi regarding process to follow-up in confidentiality agreements (0.3); telephone conference with Blackstone (0.2); telephone conference with Merrill regarding website legends (0.2) | 1.2 | $678.00 |
| 4/25/2005 | Foxworth, SE | asset disp | Meeting with D. Heller regarding structure | 0.3 | $102.00 |

| 4/25/2005 | Heller, DL | asset disp | Conference call with K&S, Blackstone and Food Partners regarding sale process (0.6); further revisions to asset purchase agreement (4.3); review forms of bankruptcy purchase agreement and negotiated Winn-Dixie asset purchase agreement (0.8); conference with S. Foxworth regarding title and diligence process (0.5); review Merrill Data Site for information (0.5); review forms of bankruptcy purchase agreement and negotiated purchase agreements (1.1); review various Winn-Dixie contracts (0.5) | 8.3 | $4,108.50 |
| 4/25/2005 | Walsh, BC | asset disp | Conference call with M. Morris, P. Schlaack, M. Egan and S. Borders regarding solicitations (0.4); telephone conference with E. Mendola regarding same (0.1); telephone conference with M. Egan regarding same (0.2); telephone conference with G. Bianchi regarding same (0.2) | 0.9 | $373.50 |
| 4/26/2005 | Bianchi, GS | asset disp | Review and revise confidentiality agreements | 1.6 | $440.00 |
| 4/26/2005 | Egan, MJ | asset disp | Conference with D. Heller and B. Walsh (0.5); telephone conference with working group regarding action items (0.5); conference with K&S team regarding next steps (1.0); document preparation regarding email to L. Appel (0.1) | 2.1 | $1,186.50 |
| 4/26/2005 | Heinz, MP | asset disp | Research various bankruptcy cases for asset purchase documents and conference with B. Walsh regarding same | 0.6 | $123.00 |
| 4/26/2005 | Heller, DL | asset disp | Telephone call with K. Kirschner regarding contract provisions and issues regarding form asset purchase agreement (1.3); revise template asset purchase agreement per K. Kirschner's comments (1.3); telephone call with B. Walsh (0.2); revise asset purchase agreement (0.9); revise asset purchase agreement and exhibits (2.4) | 6.1 | $3,019.50 |
| 4/26/2005 | Walsh, BC | asset disp | Review confidentiality agreement and forward to C. Koranda (0.2); telephone conference with D. Heller regarding asset purchase agreement (0.3); telephone conference with A. Goodrich regarding confidentiality agreement (0.1); telephone conference with M. Egan regarding dispositions (0.1); conference with M. Egan regarding scheduling (0.7); telephone conference with S. Karol regarding timeline (0.2); revise timeline and responsibilities (0.6) | 2.2 | $913.00 |
| 4/27/2005 | Bianchi, GS | asset disp | Review and revise confidentiality agreements | 4.0 | $1,100.00 |
| 4/27/2005 | Borders, SR | asset disp | Reviewed documents regarding sale process | 0.3 | $160.50 |
| 4/27/2005 | Heller, DL | asset disp | Revise asset purchase agreement (0.8); telephone call with K. Kirschner and M. Chlebovec regarding asset purchase agreement; coordination on schedules and databases (1.3); conference with C. Gibson and organize team for database/team project (0.7); review database information e-mailed from M. Chlebovec (0.2); revise asset purchase agreement and exhibits per conversations with M. Chlebovec and K. Kirschner (1.0); organization of project team (0.6); revise and distribute asset purchase agreement to K. Kirschner (0.5); review and conference with J. Whitten regarding organization of database files from M. Chlebovec (0.5); revise and distribute exhibits to asset purchase agreement (0.5) | 6.1 | $3,019.50 |
| 4/27/2005 | Sheppard, S | asset disp | Discussion with D. Heller and C. Gibson regarding working on Project Jaguar | 0.1 | $21.50 |
| 4/27/2005 | Walsh, BC | asset disp | Revise timeline and process outline (1.3); revise asset purchase agreement (2.2) | 3.5 | $1,452.50 |
| 4/28/2005 | Bianchi, GS | asset disp | Review and revise confidentiality agreements (3.9); draft memorandum to L. Stringer regarding confidentiality agreements (0.4); discuss coonfidentiality agreements with B. Walsh (0.7); review correspondence from C. Koranda regarding confidentiality agreements (0.5); telephone conference with J. Breedlove regarding confidentiality agreement (0.4); draft memorandum to M. Morris regarding comments to confidentiality agreement (0.6); telephone conference with A. Percival regarding confidentiality agreement (0.4); telephone conference with T. Carroll regarding  confidentiality agreement (0.4); telephone conference with K. McDougal regarding confidentiality agreement (0.5); revise confidentiality agreement (1.0); telephone conference with E. Katz regarding confidentiality agreement (0.2); review correspondence from M. Morris regarding confidentiality agreement disclosure provisions (0.5) | 9.5 | $2,612.50 |
| 4/28/2005 | Claxton, H | asset disp | Attend meeting with B. Walsh, D. Heller, A. Kustoff, A. Holleman and others regarding deal issues, timeline and strategy for moving forward (1.2); review and analyze form exhibits (0.2) | 1.4 | $364.00 |
| 4/28/2005 | Claxton, H | asset disp | Meeting with D. Heller regarding exhibits and suggestions for organization of exhibits (0.1) | 0.1 | $26.00 |

| 4/28/2005 | Dowell, DN | asset disp | Meeting with D. Heller and others regarding overview of transaction and work directives (1.2); meeting with D. Heller and others regarding database and document production (0.2); discussions with IT regarding database and form documents (0.2) | 1.6 | $304.00 |
|---|---|---|---|---|---|
| 4/28/2005 | Heller, DL | asset disp | Telephone call with P. Barney regarding environmental project (0.1); coordination of title reports (0.4); meeting with A. Holleman, S. Sheppard, B. Smith, S. Milord, H. Claxton and others to organize lease database project and describe transaction; (0.9); conference with S. Milord regarding title bids (0.3); coordination of environmental reports/bids with C. Tisdale and others (0.4); e-mails regarding mergers of Winn-Dixie subsidiaries (K. Kirschner, D. Stafford) (0.4) coordinate database project (0.5); coordination of database/diligence teams (0.4) | 3.5 | $1,732.50 |
| 4/28/2005 | Holleman, AE | asset disp | Meeting with D. Heller (0.3); meeting with group for kick off of project (1.2); telephone conference with P. Hess about Winn-Dixie organizational structure (0.3); telephone conference with J. Plowgian about corporate structure (0.2); review corporate documents (0.3); meeting with D. Heller, S. McDonald, S. Sheppard and D. Dowell about lease reviews and database consolidation (0.5); review asset purchase agreement for variables (0.7); create chart with variables (0.4); review document and e-mails (0.3); review subsidiary agreement (0.2); review organizational chart (0.3); review asset purchase agreement (0.7); meeting with S. Milord and B. Smith regarding lease review (0.2); legal research regarding transfer tax issues (0.1); meeting with S. McDonald (0.1); legal research regarding transfer tax issues (0.2); further review of asset purchase agreement (1.0) | 7.3 | $2,117.00 |
| 4/28/2005 | Kustoff, A | asset disp | Real estate meeting regarding structure process, timing, division of labor for disposition of real estate asset | 1.1 | $258.50 |
| 4/28/2005 | McDonald, S | asset disp | Meeting with D. Heller and B. Walsh regarding overview of bankruptcy and closing of transactions (1.1); meeting with D. Heller, A. Holleman, S. Sheppard, and D. Dowell regarding organizing exhibits for sale contracts based on information found in client's database (0.6) | 1.6 | $344.00 |
| 4/28/2005 | Milord, CS | asset disp | Meeting regarding asset disposition through bankruptcy including confidentiality issue, procedural matters and tasks to be performed (1.6); telephone conference to S. Tidwell of Fidelity National Title regarding bidding on title work (0.2); telephone conference to C. Kirkland of Chicago National Title regarding bidding on title work (0.3); telephone conference to G. Chaparro of First American Title Insurance Company regarding bidding on title work (0.3); document review and breakdown of properties by state for bidding and record keeping purposes (0.3); email correspondence with S. Tidwell regarding title bid (0.2); email correspondence with C. Kirkland regarding title bid (0.3); email correspondence with G. Chaparro regarding title bid (0.2); document review of property list for county information by state (0.3) | 3.8 | $665.00 |
| 4/28/2005 | Sheppard, S | asset disp | Meeting with D. Heller, B. Walsh, G. Bianchi, H. Claxton, A. Kustoff, S. McDonald, A. Holleman, B. Smith, S. Milord and D. Dowell regarding structure, process, and timing of disposition of real property assets (1.1); meeting with D. Heller, A. Holleman, S. McDonald, and D. Dowell regarding review of leases and preparing database of information for contract exhibits (0.6); voicemail and phone conversation with P. Baugham regarding preparing database of lease information (0.1); meeting with J. Quinby regarding creating Word document of information to prepare database (0.1); begin inputting lease information into Word database (0.9) | 2.8 | $602.00 |
| 4/28/2005 | Smith, BM | asset disp | All hands meeting for briefing of transaction and diligence (1.4); conferences with S. Milord and diligence regarding requirements for bid for title insurance (0.9); conferences with First American, Fidelity and Chicago Title regarding need for bid and requirements of same (0.9) | 3.2 | $560.00 |
| 4/28/2005 | Walsh, BC | asset disp | Multiple conferences with G. Bianchi regarding confidentiality agreements (0.7); telephone conference with D. Heller regarding purchase agreement (0.1); conference with D. Heller, G. Bianchi, Al Holleman, H. Claxton and others regarding real estate process (1.1); conference with G. Bianchi regarding confidentiality agreements (0.3); further revise and distribute timeline (0.5); revise asset purchase agreement (3.4) | 6.1 | $2,531.50 |
| 4/29/2005 | Bianchi, GS | asset disp | Review correspondence regarding confidentiality agreement (0.8); review and revise confidentiality agreement (1.1); draft numerous memoranda to B. Walsh regarding revisions to confidentiality agreement (0.5) | 2.4 | $660.00 |

| 4/29/2005 | Claxton, H | asset disp | Review and analyze sample lease and other documents from D. Heller regarding type of information to be considered in lease reviews and to be included in exhibits (1.1); prepare and send e-mail to D. Heller regarding exhibits to be included (0.2); telephone call to J. Quinby regarding charts and folders to document information received in lease reviews (0.2); review e-mail from D. Heller, J. Quinby and others and review files (0.2) | 1.7 | $442.00 |
| 4/29/2005 | Heller, DL | asset disp | Coordination of database project (0.3); meeting with J. Kirkland and A. Holleman regarding environmental reports/provisions (0.9); telephone call with K. Davis, J. James, C. Ibold, and C. Gibson regarding real estate and environmental issues, due diligence process (0.8); telephone call with J. Kirkland (0.1); e-mails to C. Ibold (0.1); review and respond to e-mails regarding database project (0.2); conference with S. Milord regarding title and database (0.2); coordination of database project with various team members (0.2) | 2.9 | $1,435.50 |
| 4/29/2005 | Holleman, AE | asset disp | Document review of proposed fields (0.1); review new database (0.2); meeting with D. Heller and J. Kirkland about environmental issues (0.2); provide charts for J. Kirkland (0.1); leave telephone message for B. Walsh (0.1); telephone conference with M. Stone (0.3); telephone conference with J. Howell (0.2); e-mail to J. Howell (0.2); review chart (0.2); confirm with store list (0.1); meetings with J. Quinby about database (0.6); meeting with D. Heller about exhibits A1 and A2 (0.4); draft new comments to asset purchase agreement (2.0); meeting with S. McDonald regarding diligence (0.5); review asset purchase agreement (1.2); draft more comments and revise purchase agreement to reflect B. Walsh's comments (1.2); review asset purchase agreement (0.8); proof-read and further revise blackline for D. Heller's review (0.4) | 8.8 | $2,552.00 |
| 4/29/2005 | Kirkland, JF | asset disp | Conference with D. Heller and A. Holleman to discuss request for environmental due diligence bids (0.5); telephone conference with A. Morris regarding preparation of environmental due diligence reports (0.5); telephone conference with S. Quigley regarding conducting environmental due diligence in retail stores and timing (0.4); telephone conference with K. Davis regarding scope of environmental due diligence (0.4); telephone conference with M. McKibben regarding same (0.4) | 2.2 | $748.00 |
| 4/29/2005 | McDonald, S | asset disp | Meeting with S. Sheppard regarding logistics of getting information from leases and inputting it into a database so that exhibits for the sales contracts can easily be generated | 0.8 | $172.00 |
| 4/29/2005 | Milord, CS | asset disp | Meeting with partners in charge of project to get overview and instructions (1.4); telephone conference with D. Stanford regarding background on properties, status of title work that may be underway, and recommendations regarding title work to be completed (0.5); document review of property listing and organization of same (0.9); telephone conferences with C. Kirkland regarding title bid (0.4); telephone conferences with G. Chapparo regarding title bid (0.3); telephone conference with S. Nelson regarding title bid (0.4); e-mail correspondence with C. Kirkland regarding title bid (0.4); e-mail correspondence with S. Tidwell regarding title bid (0.3); telephone conference with S. Tidwell regarding title bid (0.3) | 4.9 | $857.50 |
| 4/29/2005 | Sheppard, S | asset disp | Meeting with J. Quinby regarding inputting information into database and printing exhibits (0.3); meeting with D. Heller to discuss progress, timeline, and gathering information for purchase agreement exhibits (0.2); meeting with S. McDonald regarding gathering information for purchase agreement exhibits and inputting information into database (0.8); prepare folders for each site for exhibit information (0.2); begin reviewing Merrill website to gather information for Exhibit A-2 to purchase agreement (0.7) | 2.2 | $473.00 |
| 4/29/2005 | Smith, BM | asset disp | Conferences with D. Heller and S. Milord regarding confidentiality issues (0.5); conferences with title companies regarding their bids (0.6) | 1.1 | $192.50 |
| 4/29/2005 | Walsh, BC | asset disp | Memorandum to C. Jackson regarding sale process (0.2); memorandum to G. Bianchi regarding confidentiality (0.1); telephone conference with J. Kirkland regarding environmental diligence (0.2) | 0.5 | $207.50 |
| 4/30/2005 | Claxton, H | asset disp | Conference call with all parties regarding deal issues and strategy for moving forward (1.4); telephone call with A. Holleman regarding issues (0.2); e-mail with working group regarding lease documents and other issues (0.1); review and analyze lease files and other documents regarding Winn-Dixie store locations and prepare charts listing documents and other details (6.8) | 8.5 | $2,210.00 |
| 4/30/2005 | Dowell, DN | asset disp | Meeting with D. Heller and team re document review | 0.7 | $133.00 |

| 4/30/2005 | Dowell, DN | asset disp | Reviewing documents on website and listing | 5.7 | $1,083.00 |
|---|---|---|---|---|---|
| 4/30/2005 | Gibson, C | asset disp | Meeting with D. Heller and B. Walsh regarding document project | 0.6 | $297.00 |
| 4/30/2005 | Gibson, C | asset disp | Telephone conference with K. Daw, J. James, D. Heller and B. Walsh regarding document/web page project | 0.9 | $445.50 |
| 4/30/2005 | Gibson, C | asset disp | Meeting with D. Heller and B. Walsh regarding document/web page project | 0.7 | $346.50 |
| 4/30/2005 | Gibson, C | asset disp | Telephone conferences regarding staffing of document/web page project | 0.7 | $346.50 |
| 4/30/2005 | Heller, DL | asset disp | Conference with C. Gibson & B. Walsh regarding K. Daw's e-mail regarding problems with information on Merrill Web site (0.3); conference call with K. Daw, J. James, C. Gibson, and B. Walsh regarding Merrill Web site issues (0.6); telephone conference with J. Quinby, C. Gibson, and B. Walsh regarding data disks (0.4) conference with C. Gibson and B. Walsh (0.1); e-mail and telephone calls (organize team to review Merrill Web site) (0.3); telephone conference with A. Holleman (0.2); telephone conference with C. Gibson (0.2); conference calls with A. Holleman, S. Sheppard, S. McDonald, et. al., regarding Merrill web site identification of documents (0.7) | 3.3 | $1,633.50 |
| 4/30/2005 | Holleman, AE | asset disp | Document review and respond to e-mails from D. Heller about emergency project (0.4); print out and draft property chart for Tennessee properties (0.5); coordinate call and meeting with working group (0.4); set up conference call with working group (0.4); draft property chart for Tennessee properties (0.7); list all documents on Merrill website (1.2); document review and proofread comprised list (1.0); revise chart (1.5) | 6.1 | $1,769.00 |
| 4/30/2005 | McDonald, S | asset disp | Conference call with D. Heller regarding accessing on-line database to create list of documents for each store, confidentiality of documents and process of creating list of documents (1.1); review of Alabama store documents on on-line database and creation of list of documents and exhibits for contracts (0.5) | 1.6 | $344.00 |
| 4/30/2005 | Milord, CS | asset disp | Document review of lease files to review and record each document in the file for each store | 5.8 | $1,015.00 |
| 4/30/2005 | Sheppard, S | asset disp | Review Merrill website documents for exhibit information and to catalogue documents listed for each store (7.7); conference call with D. Heller, A. Yarbrough, H. Claxton, B. Smith, A. Holleman, S. Milord, and S. McDonald regarding cataloguing documents found on Merrill website (0.6); conference call with C. Gibson, D. Heller, and B. Walsh regarding progress of cataloguing documents and sending e-mail to group regarding cataloguing documents (0.3) | 8.6 | $1,849.00 |
| 4/30/2005 | Smith, BM | asset disp | Conferences with D. Heller and S. Sheppard regarding need and procedures for preparing list of all documents in Merrill website (0.3); conference call with K&S working group to discuss procedures for preparing list of documents on Merrill website (0.3); prepare list of documents in the Merrill website (4.0) | 5.0 | $875.00 |
| 4/30/2005 | Walsh, BC | asset disp | Multiple telephone conferences with D. Heller, C. Gibson, J. James, K. Daw and M. Egan regarding diligence website and related issues (2.9); revise asset purchase agreement and schedules (2.1); revise timeline (0.3) | 5.3 | $2,199.50 |
| 4/30/2005 | Yarbrough, AE | asset disp | Telephone conference with B. Smith regarding lease process (0.2); conference call with working group (0.5) | 0.7 | $133.00 |
| 5/1/2005 | Caire, MC | asset disp | Reviewed documents for sites (2.7); catalogued information regarding documentation into chart (0.8) | 3.5 | $665.00 |
| 5/1/2005 | Claxton, H | asset disp | E-mail with working group regarding lease documents and other issues (0.3); review and analyze lease files and other documents regarding Winn-Dixie store location and prepare charts listing documents and details (9.6) | 9.9 | $2,574.00 |
| 5/1/2005 | Heller, DL | asset disp | Telephone call A. Holleman (0.1); telephone call A. Holleman (0.2); conference B. Smith (0.1); conference M. Caire (0.1); conference J. Quinby (0.1) | 0.6 | $297.00 |
| 5/1/2005 | Kustoff, A | asset disp | Meeting with A. Holleman | 0.2 | $47.00 |
| 5/1/2005 | Kustoff, A | asset disp | Review and summarize files relating to properties | 3.8 | $893.00 |
| 5/1/2005 | McDonald, S | asset disp | Review on-line documents for stores to create list of documents for each store and exhibits to be attached to sales contracts | 10.6 | $2,279.00 |
| 5/1/2005 | Milord, CS | asset disp | Document review of lease files review and record each document in the file for each store | 10.5 | $1,837.50 |
| 5/1/2005 | Sheppard, S | asset disp | Reviewed information on Merrill website to catalogue documents and gather information for Exhibit A-2 to purchase agreement (8.7) | 8.7 | $1,870.50 |
| 5/1/2005 | Smith, BM | asset disp | Review Merrill database and make index of all documents for each property | 10.1 | $1,767.50 |
| 5/1/2005 | Spirn, BF | asset disp | Meeting with A. Holleman (0.4); review and prepare chart of property documents (5.1) | 5.5 | $1,595.00 |

| 5/1/2005 | Yarbrough, AE | asset disp | Review website (0.3); print documents (0.5); review property files and prepare summaries for properties (9.0) | 9.8 | $1,862.00 |
|---|---|---|---|---|---|
| 5/2/2005 | Bianchi, GS | asset disp | Review and analyze confidentiality agreements | 8.2 | $2,255.00 |
| 5/2/2005 | Caire, MC | asset disp | Cataloged information from lease files into chart (1.4); meeting with D. Heller, et al., to discuss status of reviews (0.6) | 2.0 | $380.00 |
| 5/2/2005 | Claxton, H | asset disp | E-mail with working group regarding lease documents, lease charts and issues (0.2); review and analyze lease files and documents regarding Winn-Dixie store location and prepare charts listing documents and other details (6.9); meeting with working group regarding issues and strategy for moving forward (0.7); meeting with working group regarding changed strategy and issues (0.6) | 8.4 | $2,184.00 |
| 5/2/2005 | Dowell, DN | asset disp | Meeting with D. Heller regarding lease review and extranet (0.5); review and indexing of leases (3.8) | 4.3 | $817.00 |
| 5/2/2005 | Egan, MJ | asset disp | Telephone conference with C. Gibson and D. Heller regarding website issues (0.3); document preparation regarding email to L. Appel (0.3) | 0.6 | $339.00 |
| 5/2/2005 | Foxworth, SE | asset disp | Meeting with A. Holleman regarding structure (0.4); telephone call with D. Heller (0.3); conference call with Fidelity and B. Smith regarding title quotes (1.0); meeting with D. Heller regarding same (0.7) | 2.4 | $816.00 |
| 5/2/2005 | Gibson, C | asset disp | File review regarding web information and due diligence (0.4); meeting with D. Heller (0.3); document review regarding asset purchase agreement (2.3) | 3.0 | $1,485.00 |
| 5/2/2005 | Heller, DL | asset disp | Conference A. Holleman regarding data base (0.1); telephone call S. Milord regarding title (0.1) | 0.2 | $99.00 |
| 5/2/2005 | Heller, DL | asset disp | Conference with A. Holleman regarding database (0.1); telephone call with S. Milord regarding title (0.1); meetings with members of team regarding Merrill datasite (0.3); review forms to determine and sort through process and issues (0.6); coordination with respect to datasite review forms, including environmental (0.5); telephone call M. Egan regarding status (0.2); meeting with A. Holleman, S. Sheppard et al regarding datasite (0.4); review project and issues arising from database review (1.3); coordination of review teams, review of summary documents (0.6); prepare and distribute e-mail to Winn-Dixie with respect to problems with documents posted on Merrill Website (0.8); telephone call K. Daw and others regarding document project (0.5); meeting with Winn-Dixie diligence team, B. Walsh and others regarding directions from Winn-Dixie with respect to lease and datasite preparation, and transaction strategy (0.9); review K. Kirschner comments on asset purchase agreement (0.3); coordination of diligence team activities and prepare for trip to Jacksonville (2.9) | 9.5 | $4,702.50 |
| 5/2/2005 | Holleman, AE | asset disp | Document review lease summary chart (0.4); revise chart (0.5); review and document lease files (2.3); meeting with D. Heller, B. Walsh and entire group discussing inventory (0.7); meeting with D. Heller and B. Walsh about diligence (0.2); meeting with J. Quinby about rolling chart (0.2); document review master rolling chart (0.7); meeting with S. McDonald and B. Spirn about lease reviews (0.2); document review lease chart (0.8); document review and e-mail M. Caire, B. Smith and A. Yarbrough (0.1); document review and update rolling chart (0.3); meeting J. Quinby about database (0.3); meeting with D. Heller and working group (0.6); document review working group list and update (0.1); document review Phase I ESA (0.8); telephone conference with and e-mail P. White about website access (0.1); meeting with D. Heller (0.2); document review APA (0.9); meeting J. Quinby about database and trip (0.2); prepare folders for diligence trip, prepare store list (0.8); meeting S. McDonald (0.1); meeting D. Heller (0.2); meeting with S. McDonald (0.1) | 10.8 | $3,132.00 |
| 5/2/2005 | Kirkland, JF | asset disp | Telephone conference with Mr. Heller regarding discussions with Mr. Daw and Mr. Morris concerning scope of due diligence (0.4); telephone conference with Mr. Daw regarding scope of work for prior Phase I environmental assessments and identification of consultants (0.3); send message to Mr. Heller regarding summary of conversation with Mr. Daw (0.3); review prior Phase I site assessment report received from Mr. Daw (0.4); telephone conference with Mr. DeMott with Environ regarding conducting Phase I assessments and timing (0.2); telephone conference with Mr. Heller regarding conversations with consultants concerning conducting environmental assessments (0.3) | 1.9 | $646.00 |
| 5/2/2005 | Kustoff, A | asset disp | Real estate team meeting regarding inventory of documents available for review | 0.4 | $94.00 |
| 5/2/2005 | Kustoff, A | asset disp | Meeting regarding plan for lease review and inventory | 0.5 | $117.50 |

| 5/2/2005 | McDonald, S | asset disp | Meeting with D. Heller, B. Walsh and others regarding document inventory for on-line database (0.9); review leases for information for Exhibit A-1 (2.0); meeting with D. Heller regarding trip to Jacksonville, Florida (0.5); discuss list of documents with D. Heller and A. Holleman (0.3) | 3.7 | $795.50 |
|----------|-------------|------------|------|------|------|
| 5/2/2005 | Milord, CS | asset disp | Document review of due diligence files regarding lease and lease related documents (8.3); email correspondence with C. Kirkland regarding Chicago Title title bid (0.3); document review and analysis of title review bids from Fidelity National Title, Chicago Title and First American Title (1.7); email correspondence with S. Tidwell regarding Fidelity title bid (0.2); telephone conference with S. Nelson regarding First American title bid (0.3) | 10.8 | $1,890.00 |
| 5/2/2005 | Patel, S | asset disp | Meeting regarding lease review project | 0.6 | $129.00 |
| 5/2/2005 | Sheppard, S | asset disp | Meeting with D. Heller, A. Holleman, S. McDonald, B. Smith, S. Milord, M. Caire, D. Dowell, and H. Claxton regarding document issues on website and status of project (0.6); meeting with S. McDonald and D. Heller regarding gathering information for purchase agreement exhibits (0.3); meeting with D. Heller, B. Walsh, S. Patel, J. Satija, P. White, H. Claxton, A. Yarbrough, S. McDonald, A. Kustoff, S. Milord, J. Quinby and B. Smith regarding sending people to Jacksonville to begin re-building website (0.5); discussions with S. McDonald and J. Quinby regarding compiling information for exhibits and putting information into database (0.3); catalogued list of documents found on website to be sent to Winn-Dixie (4.5) | 6.2 | $1,333.00 |
| 5/2/2005 | Smith, BM | asset disp | All hands diligence meeting | 0.5 | $87.50 |
| 5/2/2005 | Smith, BM | asset disp | Revise diligence chart for each site | 0.3 | $52.50 |
| 5/2/2005 | Smith, BM | asset disp | Calls to title companies soliciting bids for title work (1.2); organization of bid information into chart (0.6); conferences with S. Foxworth and S. Milord about bids (0.3) | 2.1 | $367.50 |
| 5/2/2005 | Smith, BM | asset disp | Conferences with D. Heller and working group regarding diligence procedures | 0.4 | $70.00 |
| 5/2/2005 | Smith, BM | asset disp | Coordination and reviews of diligence | 4.1 | $717.50 |
| 5/2/2005 | Spirn, BF | asset disp | Meeting with A. Holleman (0.3); review additional property documents (1.8); meetings with D. Heller, B. Walsh and deal team regarding status of diligence (0.6) | 2.7 | $783.00 |
| 5/2/2005 | Steinberg, DL | asset disp | Attend meeting regarding lease database and review of leases with B. Walsh | 0.7 | $115.50 |
| 5/2/2005 | Steinberg, DL | asset disp | Conference with A. Holleman and S. Milord regarding travel and work arrangements for lease review project | 0.5 | $82.50 |
| 5/2/2005 | Walsh, BC | asset disp | Telephone conference with C. Gibson, D. Heller, T. James, C. Ibold and K. Daw regarding diligence site issues (0.5); telephone conference with M. Morris regarding diligence site (0.2); conference with G. Bianchi regarding confidentiality agreements (0.4); conference with D. Heller and real estate team regarding diligence site (0.7); telephone conference with J. James, K. Daw, M. Chlebovec, D. Heller and C. Jackson regarding data room (0.4); conference with D. Steinberg, P. White, S. Patel and J. Satija regarding data project (0.3); conference with D. Heller and real estate team regarding lease review project (1.1); revise asset purchase agreement (0.3); telephone conference with D. Heller regarding same (0.2); conference with S. Borders regarding diligence process (0.2); telephone conference with D. Heller regarding same (0.3) | 4.6 | $1,909.00 |
| 5/2/2005 | Yarbrough, AE | asset disp | Review underlying property files and prepare summaries (6.3); meeting with D. Heller, B. Walsh and working group (0.6) | 6.9 | $1,311.00 |
| 5/3/2005 | Bianchi, GS | asset disp | Review correspondence regarding asset disposition process (0.4); review confidentiality agreements (7.5) | 7.9 | $2,172.50 |
| 5/3/2005 | Egan, MJ | asset disp | Document review regarding revised action steps list (1.0); meeting with D. Heller and B. Walsh (0.3); telephone conference with working group to review action steps list and potential issues (0.6) | 1.9 | $1,073.50 |
| 5/3/2005 | Foxworth, SE | asset disp | Review title bids (1.2); conference call with B. Walsh, D. Heller, Crossroads, M. Egan and J. Kirkland (0.6) | 1.8 | $612.00 |
| 5/3/2005 | Gibson, C | asset disp | File review regarding timeline and checklist (0.5); file review regarding web content diligence (0.3) | 0.8 | $396.00 |
| 5/3/2005 | Heller, DL | asset disp | Telephone call K. Kirschner (0.2); coordination of diligence matters (0.3); review timeline (0.2); prepare for phone call and meeting with B. Walsh, M. Egan, S. Foxworth, J. Kirkland (0.5); conference call with S. Karol, M. Chlebovec, E. Katz, E. Davis, M. Morris, C. Jackson, M. Menola, J. Post, M. Egan, B. Walsh et al (1.4); conference B. Walsh and M. Egan (0.3) | 2.9 | $1,435.50 |

| 5/3/2005 | Heller, DL | asset disp | Miscellaneous telephone calls with B. Walsh and others (0.5); coordination with diligence team in Jacksonville, including phone calls, e-mails regarding process, documents, file materials, etc. (0.9); coordinate title and environmental bidding procedures (0.5); review and comment on proposed timeline (0.4); review forms of asset purchase agreement (0.5); revisions to asset purchase agreement (0.6); telephone calls and e-mails with Jacksonville diligence teams (0.4); conference call with C. Jackson, J. Post and B. Walsh regarding Winn Dixie transaction, asset dispositions, timeline, etc. (1.6); review and revise asset purchase agreement (1.0); review miscellaneous transaction e-mails and documents (0.5) | 6.9 | $3,415.50 |
|---|---|---|---|---|---|
| 5/3/2005 | Holleman, AE | asset disp | Non-working travel to Jacksonville, FL | 1.8 | $522.00 |
| 5/3/2005 | Holleman, AE | asset disp | Document review APA (3.6); document review files for each property (6.8); meeting with Smith, Gambrell lawyers (0.3) | 10.7 | $3,103.00 |
| 5/3/2005 | Kirkland, JF | asset disp | Conference call with client to discuss conducting environmental due diligence within draft timeline | 1.0 | $340.00 |
| 5/3/2005 | McDonald, S | asset disp | Review lease files regarding Winn-Dixie Stores | 4.2 | $903.00 |
| 5/3/2005 | McDonald, S | asset disp | Non-working travel to Jacksonville, FL | 2.3 | $494.50 |
| 5/3/2005 | Milord, CS | asset disp | Document review of lease files for purposes of preparation of lease website by Merrill Corp. | 7.7 | $1,347.50 |
| 5/3/2005 | Milord, CS | asset disp | Non-working travel from Atlanta, GA to Jacksonville, FL | 1.8 | $315.00 |
| 5/3/2005 | Sheppard, S | asset disp | Meeting with D. Heller regarding reviewing asset purchase agreement for bankruptcy issues (0.2); reviewed draft multi-store asset purchase agreement for bankruptcy issues (0.6); meeting with D. Heller to discuss asset purchase agreement review and to discuss reviewing property access agreement (0.3); reviewed draft asset purchase agreement for consistency with asset purchase agreement and for missing provisions (0.6) | 1.7 | $365.50 |
| 5/3/2005 | Steinberg, DL | asset disp | Non-working travel from Atlanta, GA to Jacksonville, FL | 1.0 | $165.00 |
| 5/3/2005 | Steinberg, DL | asset disp | Review and organize lease documents for upload to database and discuss task with team members | 7.5 | $1,237.50 |
| 5/3/2005 | Walsh, BC | asset disp | Memorandum to E. Katz regarding timeline (0.1); review confidentiality agreement (0.1); conference with D. Heller and M. Egan regarding timeline (0.5); telephone conference with S. Karol, E. Katz, C. Jackson, M. Morris, M. Egan, D. Heller and working group regarding timeline and process (1.2); conference with D. Heller regarding real estate process (0.3); revise timeline (0.2); telephone conference with C. Jackson, J. Post, and D. Heller regarding sale process (0.5); revise asset purchase agreement (2.1); conference with D. Heller regarding asset purchase agreement (0.7); telephone conference with M. Egan regarding confidentiality agreement (0.1) | 7.6 | $3,154.00 |
| 5/4/2005 | Bianchi, GS | asset disp | Review and analyze confidentiality agreements (0.8); draft summary of confidentiality agreements (2.8) | 3.6 | $990.00 |
| 5/4/2005 | Borders, SR | asset disp | Reviewed documents regarding sales issues | 0.3 | $160.50 |
| 5/4/2005 | Borders, SR | asset disp | Conference with B. Walsh regarding confidentiality agreement; telephone conference with attorney's office regarding same | 0.2 | $107.00 |
| 5/4/2005 | Claxton, H | asset disp | Review e-mail from D. Heller regarding asset purchase agreement, exhibits package and Property Access and Indemnity Agreement (0.1); review proposed drafts of asset purchase agreement, exhibits package and Property Access and Indemnity Agreement (0.8); e-mail with D. Heller regarding document review in Jacksonville, Florida (0.2) | 1.1 | $286.00 |
| 5/4/2005 | Foxworth, SE | asset disp | Meeting with B. Smith regarding properties (0.3); meeting with S. Sheppard regarding confidentiality agreement (1.4); revise confidentiality agreement (0.3) | 2.3 | $782.00 |
| 5/4/2005 | Gibson, C | asset disp | Document review regarding asset purchase agreement (0.7); file review regarding action items and staffing (0.3) | 1.0 | $495.00 |

| 5/4/2005 | Heller, DL | asset disp | Coordination of diligence team in Jacksonville (0.5); revise asset purchase agreement (0.2); conference call with S. Karol, J. Kirkland, S. Foxworth, M. Chlebovec et al., regarding title and environmental bid process and issues (0.6); conference call with S. Karol and B. Walsh (0.4); revise asset purchase agreement (0.8); review and revise exhibit package for asset disposition agreement (0.8); final revisions to asset purchase agreement (0.2); revise property access agreement (0.2); prepare and distribution of e-mail to working group regarding asset purchase agreement, exhibits and access agreement (0.3); conference call with C. Jackson, J. Post and B. Walsh regarding timeline (0.9); telephone conference with A. Holleman (0.2); telephone conference with S. McDonald (0.2) | 6.2 | $3,069.00 |
| 5/4/2005 | Holleman, AE | asset disp | Review of lease files (4.3); continued review and diligence (5.7); document review sublease chart and create missing file list (0.7) | 10.7 | $3,103.00 |
| 5/4/2005 | Kirkland, JF | asset disp | Conference with client to discuss process for selecting environmental consultant to conduct Phase I assessments (1.1); telephone conference with environmental consultants to discuss confidentiality agreement for work (0.4) | 1.5 | $510.00 |
| 5/4/2005 | McDonald, S | asset disp | Review lease files regarding Winn Dixie stores and organize files to be sent for copying and scanning for upload to website | 10.3 | $2,214.50 |
| 5/4/2005 | Milord, CS | asset disp | Document review of lease files for purposes of preparation of lease website by Merrill Corp. (10.3); meeting with D. Stanford regarding due diligence review (0.2); meeting with manager of imaging service regarding process and procedures for project (0.2) | 10.7 | $1,872.50 |
| 5/4/2005 | Sheppard, S | asset disp | Revise access agreement and forward to D. Heller for review (0.7); worked with S. Foxworth and A. Yarbrough to draft and revise title company confidentiality agreement and forward to D. Heller for review (1.4) | 2.1 | $451.50 |
| 5/4/2005 | Smith, BM | asset disp | Conferences with S. Milord regarding status of diligence in Jacksonville, FL | 0.2 | $35.00 |
| 5/4/2005 | Steinberg, DL | asset disp | Review and organize lease documents for upload to database and discuss task with team members | 10.0 | $1,650.00 |
| 5/4/2005 | Walsh, BC | asset disp | Review proposed confidentiality agreement (0.1); memorandum to C. Garcia regarding same (0.1); telephone conference with M. Morris regarding same (0.3); memorandum to D. Heller regarding asset purchase agreement (0.1); telephone conference with S. Karol, P. Windham, D. Heller, S. Foxworth regarding environmental and title issues (0.6); telephone conference with S. Karol and D. Heller regarding sale process (0.4); review correspondence regarding agreement (0.2); memorandum to L. Appel regarding same (0.2); multiple memoranda to D. Heller and C. Jackson regarding sale process (0.5); conference with D. Heller regarding sale process (0.2); telephone conference with C. Jackson, J. Post and D. Heller regarding sale process and timeline (0.9); revise timeline (0.7) | 4.4 | $1,826.00 |
| 5/4/2005 | Yarbrough, AE | asset disp | Meeting with S. Sheppard regarding form of title company confidentiality agreement (0.1); telephone with P. McLarty and First American regarding title (0.1); review and comment on form of confidentiality agreement (0.2) | 0.4 | $76.00 |
| 5/5/2005 | Bianchi, GS | asset disp | Draft summary of confidentiality agreements | 3.1 | $852.50 |
| 5/5/2005 | Foxworth, SE | asset disp | Prepare confidentiality agreements (0.9); telephone call with S. Melson and S. Tidwell regarding same (0.6) | 1.5 | $510.00 |
| 5/5/2005 | Gibson, C | asset disp | File review regarding checklist and action items (0.3); document review regarding asset purchase agreement (0.6) | 0.9 | $445.50 |
| 5/5/2005 | Heller, DL | asset disp | Review K. Kirschner comments on asset purchase agreement (0.5); coordinate with Jacksonville diligence team and related issues (0.6); coordinate with DJM and others regarding confidentiality agreements with prospective purchasers (0.3); e-mails B. Walsh and others (0.8); coordinate with Jacksonville diligence team (0.3); revise and respond to miscellaneous e-mails (0.3) | 2.8 | $1,386.00 |
| 5/5/2005 | Holleman, AE | asset disp | Meeting at Smith Gambrell (0.3); telephone conference with D. Heller (0.3); meeting with K. Daw regarding leases (0.3); meeting D. Heller about trip (0.2); telephone conference with S. McDonald (0.2); document review leases (0.7); document review sublease chart (0.3); meeting D. Heller (0.2); document review database fields (0.3) | 2.8 | $812.00 |
| 5/5/2005 | Holleman, AE | asset disp | Non-working travel to Atlanta, GA | 1.5 | $435.00 |
| 5/5/2005 | Magee, AS | asset disp | Review draft confidentiality letter and provide comments to J. Kirkland | 0.6 | $192.00 |
| 5/5/2005 | McDonald, S | asset disp | Review leases regarding Winn Dixie Stores and prepare files for copying, scanning and upload to web site | 10.0 | $2,150.00 |
| 5/5/2005 | McDonald, S | asset disp | Non-working travel from Jacksonville, FL to Atlanta, GA | 1.7 | $365.50 |

| 5/5/2005 | Milord, CS | asset disp | Non-working travel from Jacksonville, FL to Atlanta, GA | 1.7 | $297.50 |
|---|---|---|---|---|---|
| 5/5/2005 | Milord, CS | asset disp | Telephone conference with C. Ibold and P. Windham regarding status of due diligence review of lease files and instructions for completion of project (0.3); meeting with K. Daw regarding lease files (0.2); meeting with D. Stanford regarding lease file review (0.3); telephone conferences and meetings with manager of copying/imaging regarding ongoing procedures for completion of project (0.4); document review of lease files for purposes of preparation of lease website by Merrill Corp. (10.3) | 11.5 | $2,012.50 |
| 5/5/2005 | Sheppard, S | asset disp | Telephone conversation with J. Quinby regarding setting up database and gathering exhibit information | 0.2 | $43.00 |
| 5/5/2005 | Smith, BM | asset disp | Conference with S. Foxworth regarding title bids | 0.4 | $70.00 |
| 5/5/2005 | Steinberg, DL | asset disp | Non-working travel to Atlanta, GA | 1.2 | $198.00 |
| 5/5/2005 | Steinberg, DL | asset disp | Review and organize lease documents for upload to database and discuss task with team members | 10.0 | $1,650.00 |
| 5/5/2005 | Walsh, BC | asset disp | Review comments on asset purchase agreement (0.3); multiple telephone conferences with D. Heller, S. Carol and C. Ibold regarding document review (0.6) | 0.9 | $373.50 |
| 5/6/2005 | Bianchi, GS | asset disp | Review correspondence and documents regarding asset disposition process (1.3); review confidentiality agreements (2.6) | 3.9 | $1,072.50 |
| 5/6/2005 | Heller, DL | asset disp | Conference S. McDonald regarding diligence/priority list | 0.3 | $148.50 |
| 5/6/2005 | Heller, DL | asset disp | Coordination with diligence teams (0.3); e-mails to and from C. Ibold regarding Merrill Website (0.4); review revised timeline (0.2); attend to and respond to miscellaneous e-mails (0.3) | 1.2 | $594.00 |
| 5/6/2005 | Holleman, AE | asset disp | Meeting with D. Heller about APA and subleases (0.1); document review and breakdown subleases based on Tenant entity (0.7); draft e-mail to D. Heller about subleases (0.3); document review asset purchase agreement for buyer variables (0.3); create buyer variables, meet with J. Quinby (0.8); document review disc (0.1); inventory lease file and compare with master list (1.3); meeting with J. Quinby about inventory (0.1); document review new sublease chart and highlight subtenant issues (0.4) | 4.2 | $1,218.00 |
| 5/6/2005 | McDonald, S | asset disp | Meeting with D. Heller regarding diligence trip to Jacksonville, Florida and uploading of files to secure site (0.2); discuss inventory database with J. Quinby (0.8); discuss generating exhibits with S. Sheppard (0.2); generate and e-mail list of missing documents and documents scanned but not missing (1.0); review of scanned items on disks (0.5); discuss scanning of supplemental documents with D. Heller (0.2) | 2.9 | $623.50 |
| 5/6/2005 | Milord, CS | asset disp | Document review and email correspondence from and to L. Gray of Fidelity Title regarding title bids (0.5); document review of confidentiality agreement proposed by Fidelity Title (0.4); document review of title bids from Chicago Title and First American Title (0.4) | 1.3 | $227.50 |
| 5/6/2005 | Sheppard, S | asset disp | Meeting with S. McDonald regarding Jacksonville review (0.2); discussions with J. Quinby regarding exhibit info database and Jacksonville review (0.5); reviewed list of inventory compiled in Jacksonville and list of inventory from Merrill website and marked up for missing info (1.4) | 2.1 | $451.50 |
| 5/6/2005 | Walsh, BC | asset disp | Revise timeline (0.3); memorandum to D. Heller regarding same (0.1); telephone conference with L. Appel regarding confidentiality agreements (0.3); telephone conference with D. Heller and J. Kirkland regarding confidentiality (0.1); memorandum to S. Karol regarding timeline (0.1) | 1.3 | $539.50 |
| 5/8/2005 | Heller, DL | asset disp | Review and respond to C. Ibold e-mail regarding environmental and title company bids (0.3); review e-mails and notes (0.2) | 0.5 | $247.50 |
| 5/9/2005 | Bianchi, GS | asset disp | Telephone conferences with various interested parties regarding terms of confidentiality agreements (1.8); revise confidentiality agreements (2.0); draft memoranda to various parties regarding confidentiality agreements (0.5) | 3.3 | $907.50 |
| 5/9/2005 | Foxworth, SE | asset disp | Telephone call with B. Walsh and S. Nelson regarding bids and confidentiality (0.2); telephone call with S. Nelson (0.2); review comments to confidentiality agreement (0.3); telephone call with D. Heller regarding confidentiality agreements (0.3); revise first amendment to confidentiality agreements (0.3); prepare email to B. Walsh regarding same (0.3); telephone conference with J. Kirkland regarding confidentiality agreements (0.3); telephone conference with D. Heller regarding real estate status (0.3) | 2.2 | $748.00 |

| 5/9/2005 | Heller, DL | asset disp | Telephone call to S. Foxworth regarding title bids and confidentiality agreement (0.3); telephone call to J. Kirkland regarding environmental bids (0.2); telephone call to J. Kirkland (0.1); telephone call to S. Foxworth (0.1); telephone call to B. Walsh regarding environmental bids (0.1); telephone call to J. Kirkland regarding environmental bids (0.1); conference with S. McDonald regarding Merrill Website (0.1); telephone call to B. Walsh regarding Merrill Website (0.1); review Blackstone power point for creditors committee (0.2); review K. Kirschner's comments to asset purchase agreement (0.2) | 1.5 | $742.50 |
| 5/9/2005 | Holleman, AE | asset disp | Meeting with J. Quinby about asset purchase agreement variables (0.2); document review asset purchase agreement (0.4); draft bidder questionnaire (0.8); document review asset purchase agreement (0.7); document review exhibit database (0.6); document review and comment on exhibit database (1.1) | 3.8 | $1,102.00 |
| 5/9/2005 | Kirkland, JF | asset disp | Review list of properties memorandum (0.2); telephone conference with K. Daw regarding environmental consultants (0.1); review draft confidentiality agreement letter and prepare to send to client for approval (0.5); telephone conference with K. Daw regarding contacting Golder for environmental diligence and sending out confidentiality agreement letters to consultants (0.5); prepare confidentiality agreement letter for environmental consultants (0.5); send message to D. Heller regarding instruction from client regarding environmental consultants (0.3) | 2.1 | $714.00 |
| 5/9/2005 | McDonald, S | asset disp | Telephone calls with C. Cross (Copy/Scan Vendor) regarding disks containing store lease documents | 0.2 | $43.00 |
| 5/9/2005 | Milord, CS | asset disp | Document review of title company proposals (0.3); document review of lease file review database (0.3) | 0.6 | $105.00 |
| 5/9/2005 | Sheppard, S | asset disp | Discussions with J. Quinby regarding database, exhibit info and disk information (0.4); checked Merrill website and e-mailed D. Heller regarding status of site (0.1); reviewed drafts of exhibits A-2 for certain properties and gave comments to J. Quinby for revisions (0.9) | 1.4 | $301.00 |
| 5/9/2005 | Walsh, BC | asset disp | Memorandum to M. Morris regarding bidding process (0.1); memorandum to S. Karol regarding same (0.1); conference with S. Foxworth regarding confidentiality (0.1); review presentation to creditors' committee (0.2); telephone conference with D. Heller regarding sale process (0.2) | 0.7 | $290.50 |
| 5/10/2005 | Egan, MJ | asset disp | Document review regarding email reports (0.2); document preparation regarding email to L. Appel (0.3); telephone conference with B. Walsh (0.2) | 0.7 | $395.50 |
| 5/10/2005 | Heller, DL | asset disp | Conference M. Egan and B. Walsh (0.2); conference call with H. Etlin, S. Karol, L. Appel, D. Simon, Blackstone representatives, DJM representatives, Food Partners representatives, C. Jackson, J. Post, M. Egan, B. Walsh and others and preparation for conference call (2.3); telephone conference with B. Walsh regarding status and diligence (0.2); coordinate regarding title and environmental (0.2); telephone conference with M. Egan and B. Walsh regarding timeline issues (0.2); telephone conference with J. Kirkland (0.1); review J. Kirkland e-mail regarding status of environmental consultants (0.1); telephone call B. Walsh (0.1); review status of Merrill Website regarding leases (0.2) | 3.8 | $1,881.00 |
| 5/10/2005 | Holleman, AE | asset disp | Meeting with J. Quinby about properties (0.2); meeting with J. Quinby about discs (0.3); meeting with D. Heller and J. Quinby about discs (0.1); document review of leases (0.8); telephone conference with S. Sheppard about discs (0.1); confirm information on disc with K&S master inventory list (0.7); document review of leases and confirm info on disc with K&S inventory list (1.5) | 3.5 | $1,015.00 |
| 5/10/2005 | Kirkland, JF | asset disp | Review message from K. Daw regarding environmental consultant Golder (0.1); conference with C. Ibold and K. Daw regarding environmental due diligence and confidentiality agreement (0.3); prepare and send sample confidentiality letter to C. Ibold (0.2); send message to D. Heller regarding conversation with C. Ibold and K. Daw (0.1); telephone conference with D. Heller regarding same (0.5) | 1.2 | $408.00 |
| 5/10/2005 | McDonald, S | asset disp | Discuss revised disks containing lease information with J. Quinby and telephone call with C. Cross regarding same (0.1); discuss drafting exhibits to contracts with S. Sheppard (0.1) | 0.2 | $43.00 |
| 5/10/2005 | Sheppard, S | asset disp | Discussions with J. Quinby and A. Holleman regarding printing lease information from disks (0.2); discussions with S. McDonald regarding reviewing disk information to gather info for exhibits to purchase agreement (0.2) | 0.4 | $86.00 |

| 5/10/2005 | Walsh, BC | asset disp | Telephone conference with J. Post and C. Jackson regarding timeline and approval process (0.8); telephone conference with D. Heller regarding sale process (0.1); memorandum to S. Karol regarding bidding (0.1); memorandum to M. Morris regarding same (0.1); conference with M. Egan and D. Heller regarding sale process (0.2); conference call with H. Etlin, S. Karol, L. Appel, D. Heller and working group regarding same (2.3); telephone conference with P. Schlaack and S. Karol regarding timeline (0.3); revise Blackstone timeline (0.2); telephone conference with M. Egan and D. Heller regarding sale process (0.3); revise timeline and work plan (1.5); memorandum to S. Karol regarding same (0.2) | 6.1 | $2,531.50 |
| 5/11/2005 | Bianchi, GS | asset disp | Review confidentiality agreements (0.6); draft memorandum to M. Morris regarding confidentiality agreements (0.3); telephone conference with interested party regarding confidentiality agreement (0.4); draft memorandum to interested party regarding confidentiality agreement (0.4) | 1.7 | $467.50 |
| 5/11/2005 | Egan, MJ | asset disp | Telephone conference with creditors Committee | 1.4 | $791.00 |
| 5/11/2005 | Heller, DL | asset disp | Correspondence to various parties(0.9); review timeline (0.2); telephone call to K. Kirschner regarding contract and logistical matters (0.3); review K. Kirschner's contract comments (0.2); conference call with XRoads, Blackstone, Smith Hulsey, Milbank, Houlihan & Lokey, Alvarez and others regarding Creditor's Committee on transaction background and timeline (1.5) review M. Chlebovec e-mail (0.1); telephone conference with B. Walsh and D. Stanford regarding Fuel Center (0.4); review M. Chlebovec's e-mail regarding certain stores (0.1); e-mail to M. Chlebovec regarding certain stores (0.1); conference with S. Sheppard and J. Quinby regarding asset purchase agreement regarding schedules and database (0.4); prepare issues/to-do lists/review notes and timeline (0.9); review asset purchase agreement (0.3); conference with A. Holleman regarding contract form (0.2); review e-mail correspondence (0.4) | 5.7 | $2,821.50 |
| 5/11/2005 | Holleman, AE | asset disp | Telephone conference with J. Quinby about discs (0.1); telephone conference with J. Quinby about leases (0.1); document review of lease files (0.9); meeting with J. Quinby about printing remainder of leases (0.1); document review of leases (1.0); meeting with D. Heller about asset purchase agreement and variables (0.2); telephone conference with C. Howell about loan form and basic provision for asset purchase agreement (0.2); document review of leases (0.4); compare with inventory list (1.2) | 4.2 | $1,218.00 |
| 5/11/2005 | McDonald, S | asset disp | Discuss preparation of Exhibit As to contracts and lease documents with S. Sheppard (0.3) | 0.3 | $64.50 |
| 5/11/2005 | Sheppard, S | asset disp | Discussions with S. McDonald regarding gathering information from leases for exhibits to purchase agreement (0.3); discussion with D. Heller regarding exhibit information (0.2); discussions with J. Quinby regarding printing leases and putting information into database (0.2); begin reviewing leases and marking up exhibit pages with lease, amendment, use, and landlord address information (4.7) | 5.4 | $1,161.00 |
| 5/11/2005 | Steinberg, DL | asset disp | Legal research regarding agency agreements of liquidation firms and discussion of same with G. Bianchi | 1.0 | $165.00 |
| 5/11/2005 | Walsh, BC | asset disp | Telephone conference with D. Heller regarding title and environmental (0.5); telephone conference with D. Heller regarding sale process (0.1); conference call with numerous debtor and committee representatives regarding same (1.4); review draft asset purchase agreement (0.3); telephone conference with D. Stanford and D. Heller regarding agreement (0.2); telephone conference with C. Jackson regarding same (0.2); prepare letter for distribution to interested bidders (1.2); draft adequate assurance affidavit (0.5); revise asset purchase agreement (1.4) | 5.8 | $2,407.00 |
| 5/12/2005 | Bianchi, GS | asset disp | Discuss asset disposition process with B. Walsh (0.3); draft form agreement (3.5) | 3.8 | $1,045.00 |
| 5/12/2005 | Foxworth, SE | asset disp | Review correspondence (0.2); telephone conference with D. Heller (0.3); prepare email to D. Heller (0.2) | 0.7 | $238.00 |

| 5/12/2005 | Heller, DL | asset disp | Telephone call J. Kirkland and B. Walsh regarding environmental (0.3); conference call K. Kirschner, D. Stanford regarding asset purchase agreement and procedural issues regarding closing (M. Chlebovec and B. Walsh attended parts of conference call)(2.9); telephone call M. Chlebovec and K. Kirschner regarding contract and process issues (0.6); telephone call B. Walsh and S. Karol regarding creditors committee and timeline issues (0.3); telephone call J. Kirkland and K. Daw regarding environmental (0.4); telephone call M. Chlebovec regarding contract and process issues (0.5); conference S. Sheppard and J. Quinby regarding exhibits, etc. (0.4); telephone call B. Walsh (0.2); commence revision of asset purchase agreement (0.6); revise asset purchase agreement and exhibits package (3.5) | 9.7 | $4,801.50 |
| 5/12/2005 | Holleman, AE | asset disp | Meeting with J. Quinby about lease files (0.2); document review of leases (1.1) | 1.3 | $377.00 |
| 5/12/2005 | Kirkland, JF | asset disp | Review message from K. Daw regarding conducting environmental property assessments (0.1); telephone conference with K. Daw regarding environmental due diligence (0.2); telephone conference with D. Heller regarding conversation and issues discussed with K. Daw (0.6); review revisions to draft confidentiality agreement from C. Ibold (1.0); conference with D. Heller and K. Daw regarding environmental Phase I issues (0.4); telephone conference with K. Daw regarding meeting with consultants to discuss environmental assessments (0.2) | 2.5 | $850.00 |
| 5/12/2005 | McDonald, S | asset disp | Discuss lease documents to be included on exhibits with S. Sheppard (0.1) | 0.1 | $21.50 |
| 5/12/2005 | Sheppard, S | asset disp | E-mails and meeting with D. Heller regarding exhibits to purchase agreement (0.3); discussions with J. Quinby and S. McDonald regarding information for exhibits to purchase agreement (0.6); review leases and amendments and compile information for exhibits (4.4) | 5.3 | $1,139.50 |
| 5/12/2005 | Steinberg, DL | asset disp | Legal research regarding agency agreements of liquidation firms and discussions of same with G. Bianchi | 1.0 | $165.00 |
| 5/12/2005 | Walsh, BC | asset disp | Memorandum to K. Daw regarding environmental (0.2); telephone conference with D. Heller regarding same (0.1); telephone conference with K. Kirschner, D. Stanford and D. Heller regarding asset purchase agreement (0.5); telephone conference with D. Heller regarding environmental (0.2); draft affidavit of adequate assurance of performance (1.3); conference with G. Bianchi regarding liquidator (0.2); telephone conference with S. Karol and D. Heller regarding sales (0.3); telephone conference with D. Heller regarding same (0.2); review timeline (0.3); memorandum to D. Heller regarding same (0.2) | 3.5 | $1,452.50 |
| 5/13/2005 | Bianchi, GS | asset disp | Review confidentiality agreements (1.0); negotiate confidentiality agreements (0.8); draft memorandum regarding confidentiality agreements (0.4); draft addendum to confidentiality agreements (1.6) | 3.9 | $1,072.50 |
| 5/13/2005 | Borders, SR | asset disp | Reviewed sale APA draft | 0.3 | $160.50 |
| 5/13/2005 | Heller, DL | asset disp | Revise asset purchase agreement (0.7); telephone conference with L. Appel, S. Busey, J. Baker and B. Walsh regarding timeline issues (0.4); revise asset purchase agreement (0.3); conference B. Walsh regarding asset purchase agreement (0.4); revise asset purchase agreement (0.3); revise asset purchase agreement and exhibits package (2.0); conference D. Williams regarding closing procedures (0.2); telephone call B. Walsh regarding adequate assurance (0.1); telephone call B. Walsh regarding environmental and other matters (0.2); further revise asset purchase agreement and exhibits package (0.5); revise Access Agreement Form (0.2); telephone call P. Windham, K. Daw, M. Chlebovec, B. Walsh regarding proposed procedural and timeline changes (1.2); prepare e-mail regarding asset purchase agreement and distribute draft of same (0.4); e-mail and telephone correspondence (0.4) | 7.2 | $3,564.00 |
| 5/13/2005 | Holleman, AE | asset disp | Draft "Basic Terms" provision for asset purchase agreement (0.8) | 0.8 | $232.00 |
| 5/13/2005 | Kirkland, JF | asset disp | Travel to Jacksonville, FL | 2.6 | $884.00 |
| 5/13/2005 | Kirkland, JF | asset disp | Prepare for meeting during travel to Jacksonville (2.5); meeting with C. Ibold, K. Daw and environmental consultants to discuss scope of environmental due diligence, schedule and reports (4.5) | 7.0 | $2,380.00 |
| 5/13/2005 | Sheppard, S | asset disp | Discussions with S. McDonald and J. Quinby regarding gathering information for Exhibit A-2 to purchase agreement (0.4); reviewed leases and amendments and marked up exhibit sheets for J. Quinby to add info to database (4.0) | 4.4 | $946.00 |

| 5/13/2005 | Walsh, BC | asset disp | Telephone conference with S. Karol and M. Morris regarding bidding issues (0.2); telephone conference with C. Jackson regarding same (0.1); memorandum to G. Bianchi regarding same (0.1); telephone conference with L. Appel, J. Baker and D. Heller regarding timeline (0.5); conference with D. Heller regarding changes to asset purchase agreement (0.7); revise affidavit regarding adequate assurance (0.7); memorandum to working group regarding same (0.2); conference with D. Heller regarding environmental (0.2); telephone conference with P. Windham, C. Ibold, K. Daw and D. Heller regarding timeline (1.3); telephone conference with M. Morris regarding same (0.3); memorandum to P. Windham regarding same (0.1); telephone conference with P. Windham and C. Ibold regarding diligence (0.2); memorandum to D. Heller regarding same (0.2) | 4.8 | $1,992.00 |
| 5/14/2005 | Heller, DL | asset disp | Review timeline revisions (0.3); review e-mail and other correspondence (0.3); organize file materials (0.4); review notes and e-mail on subleases; e-mail S. Sheppard and S. McDonald regarding same (0.3); revise Access Agreement form (0.3) | 1.6 | $792.00 |
| 5/14/2005 | Sheppard, S | asset disp | Reviewed leases and amendments to gather exhibit information and marked up exhibits (3.7); meet with J. Quinby regarding marked up files to add to database (0.4) | 4.1 | $881.50 |
| 5/15/2005 | Bianchi, GS | asset disp | Draft form agreements for liquidators | 4.1 | $1,127.50 |
| 5/15/2005 | Heller, DL | asset disp | Review form of Letter of Bidders (0.2); review e-mail correspondence (0.2); e-mail S. Sheppard and S. McDonald (0.1); review notes regarding proposed new procedure for inventory determination (0.2); revise asset purchase agreement to incorporate proposed new approval to inventory determination (1.5) | 2.3 | $1,138.50 |
| 5/15/2005 | Kirkland, JF | asset disp | Review Golder draft template and definitions (0.6); review ASTM standard for conducting Phase I assessments (1.1) | 1.7 | $578.00 |
| 5/15/2005 | McDonald, S | asset disp | Review lease documents and draft exhibits for contracts regarding stores in certain states | 10.0 | $2,150.00 |
| 5/15/2005 | Sheppard, S | asset disp | E-mail exchanges with S. McDonald and J. Quinby regarding exhibits (0.3); e-mail exchanges with D. Heller and S. McDonald regarding subleases and rent information (0.2); reviewed leases and lease amendments and marked up exhibits with information gathered in lease review (5.8); meet with J. Quinby regarding marked up exhibits to add to the database (0.3) | 6.6 | $1,419.00 |
| 5/16/2005 | Bianchi, GS | asset disp | Draft form agreements for liquidator | 5.9 | $1,622.50 |
| 5/16/2005 | Foxworth, SE | asset disp | Review property lists (0.1); review confidentiality agreement (0.2); prepare memo to S. Nelson regarding same (0.1); meeting with D. Heller (0.1); revise confidentiality agreement (0.3) | 0.8 | $272.00 |
| 5/16/2005 | Heinz, MP | asset disp | Telephone calls with realty company interested in purchasing or leasing store locations (0.2); conference with B. Walsh regarding same (0.1) | 0.3 | $61.50 |

| 5/16/2005 | Heller, DL | asset disp | Revise asset purchase agreement regarding alteration approved to inventory (0.4); telephone call J. Kirkland and B. Walsh regarding environmental diligence approval proposed by Winn-Dixie (0.4); e-mails to S. Foxworth and C. Ibold regarding title (0.1); conference with S. Foxworth regarding title reports (0.1); e-mails to K. Daw et al., regarding title (0.1); revise access agreement (0.4); review notes regarding contract and closing issues process (0.4); telephone call B. Walsh (0.1) e-mails to K. Daw et al., regarding title reports (0.1); review diligence chart (0.3); e-mail S. Karol (0.1) telephone call B. Walsh regarding timeline (0.1); conference with A. Holleman regarding asset purchase agreement (0.1); telephone call with K. Kirschner regarding asset purchase agreement (0.4); telephone call with B. Walsh regarding asset purchase agreement (0.1); conference with S. McDonald regarding asset purchase agreement schedules (0.2); conference with N. Braud regarding preparation for closing statement process and creation of template (0.3); prepare for trip to Jacksonville (0.2) | 3.8 | $1,881.00 |
| 5/16/2005 | Heller, DL | asset disp | Conference with S. Sheppard and S. McDonald regarding status of prepation for schedules for asset purchase agreement and conveyance documents (0.4) revise access agreement and e-mail B. Walsh (0.2); review timeline (0.2); conference with N. Braud regarding closing statements (0.1) review timelines (0.3); organize for trip to Jacksonville (0.2); conference with A. Holleman regarding lease schedules (0.1); organize for trip (0.1); review notes and prepare discussion points in advance of timeline meetings in Jacksonville (1.4) | 3.0 | $1,485.00 |
| 5/16/2005 | Holleman, AE | asset disp | Document review of master lease database with comments and corrections (1.1); meeting with S. McDonald about lease review (0.1); meeting with J. Quinby about database (0.1); meeting with D. Heller about asset purchase agreement (0.1); give comments on lease compilation and document review (0.4); meeting with J. Quinby regarding leases (0.1); meeting with J. Quinby about lease exhibit database (0.2); incorporate variables form into asset purchase agreement and provide to D. Heller (0.7); continue document review of master lease exhibit database with comments and corrections (1.7); document review and provide comments on master lease exhibit database (1.6) | 6.1 | $1,769.00 |
| 5/16/2005 | Kirkland, JF | asset disp | Conference with D. Heller and B. Walsh regarding environmental due diligence scope of work, schedule and issues (0.5); telephone conference with C. Ibold regarding confidentiality agreement for environmental consultants (0.5); review confidentiality agreement from Environ and discuss conducting environmental due diligence, finalizing report requirement and limitations (1.2); review report format and instructions for environmental report (0.5); conference with C. Ibold, K. Daw and environmental consultants to discuss division of work, report format and schedule (1.0); interview and send confidentiality agreement from Environ to C. Ibold (0.2); review draft Phase I template, and instructions and list of properties assigned to each consultant (1.2); telephone conference with B. DeMott regarding conducting Phase I assessments (0.5) | 5.6 | $1,904.00 |
| 5/16/2005 | McDonald, S | asset disp | Review and revise exhibits regarding asset purchase agreements (1.5); meeting with S. Sheppard and D. Heller regarding missing documents and list of subleases (0.2); meeting with S. Sheppard regarding list of documents for exhibits (0.3) | 2.0 | $430.00 |
| 5/16/2005 | Sheppard, S | asset disp | Meeting with D. Heller and S. McDonald regarding subleases and missing documents (0.2); meetings and phone conversations with S. McDonald regarding lease documents, subleases, and missing documents (0.5); met with J. Quinby regarding subleases (0.2); reviewed lease documents and marked up exhibit sheets (3.9) | 4.8 | $1,032.00 |
| 5/16/2005 | Walsh, BC | asset disp | Conference with G. Bianchi regarding liquidators (0.1); telephone conference with J. Kirkland and D. Heller regarding environmental (0.5); memorandum to K. Daw and D. Heller regarding title (0.2); review DJM retention motion (0.3); conference with D. Heller regarding timeline (0.1); memorandum to S. Karol regarding timeline (0.1); telephone conference with D. Heller regarding asset purchase agreement (0.2); revise asset purchase agreement (0.8); revise liquidator agreement (1.5) | 3.8 | $1,577.00 |
| 5/17/2005 | Bianchi, GS | asset disp | Revise form agreements for liquidator(4.6); research current cases regarding similar agreements (2.2) | 6.8 | $1,870.00 |
| 5/17/2005 | Foxworth, SE | asset disp | Conference call regarding title | 0.7 | $238.00 |

| 5/17/2005 | Heinz, MP | asset disp | Order documents requested by G. Bianchi from other bankruptcy cases | 0.3 | $61.50 |
|---|---|---|---|---|---|
| 5/17/2005 | Heinz, MP | asset disp | Receipt and review of memorandum from G. Bianchi regarding pleadings needed in other bankruptcy case (0.1); review docket (0.2); telephone call with document service to obtain pleadings (0.1) | 0.4 | $82.00 |
| 5/17/2005 | Heller, DL | asset disp | Review proposed motion and bidding procedures (0.7); review timeline in advance of meeting (0.4); meeting at Winn-Dixie with S. Karol and working group to discuss timeline and related transaction issues (4.9); meeting at Winn-Dixie with K. Daw, D. Stanford, P. Windham, B. Gaston and others (0.7); review meeting notes and asset purchase agreement (0.5); review timeline (0.2); revise asset purchase agreement (2.6) | 10.0 | $4,950.00 |
| 5/17/2005 | Heller, DL | asset disp | Non-working travel time | 1.8 | $891.00 |
| 5/17/2005 | Holleman, AE | asset disp | Document review master lease for corrections and give comments (0.8); meeting with J. Quinby about comments to master lease (0.2) | 1.0 | $290.00 |
| 5/17/2005 | Kirkland, JF | asset disp | Telephone conference with K. Daw regarding format for bid proposal from consultants (0.3); review revised audit report template for conference call (0.6); conference with environmental consultants to review environmental report template and submission of completed reports (0.8); telephone conference with B. DeMott regarding status of proposal for work (0.1); review and revise Phase I report template (0.3); telephone conference with R. Keenan regarding comments (0.5) | 2.6 | $884.00 |
| 5/17/2005 | McDonald, S | asset disp | Review of lease documents for purposes of drafting Exhibit to asset purchase agreement (5.1); discuss review of lease documents with S. Sheppard (0.3) | 5.4 | $1,161.00 |
| 5/17/2005 | Sheppard, S | asset disp | Meetings with J. Quinby and S. McDonald regarding gathering exhibit information (0.5); reviewed lease documents, marked up exhibit sheets, flagged legal descriptions and gave mark-ups to J. Quinby for information to be added to database (6.9) | 7.4 | $1,591.00 |
| 5/17/2005 | Walsh, BC | asset disp | Review timeline (0.3); memorandum to S. Karol regarding review of documents (0.2); review timeline (0.3); conference call with S. Karol, M. Morris, P. Schlaack and others regarding timeline (3.9); revise timeline (1.5); revise request for proposals to liquidators (0.6); revise liquidator agreement (0.6) | 7.4 | $3,071.00 |
| 5/18/2005 | Bianchi, GS | asset disp | Revise form agreements for liquidator | 2.5 | $687.50 |
| 5/18/2005 | Braud, N | asset disp | Review memorandum from D. Heller regarding contacting K. Van Cleve to discuss Winn-Dixie closing statements (0.1); review asset purchase agreement and all exhibits thereto (0.5); conferences with J. Quinby and B. Smith regarding setting up closing statements to coincide with Word database (0.4); assemble samples of closing statement and inventory closing statement for review by J. Quinby and B. Smith (0.2) | 1.2 | $210.00 |
| 5/18/2005 | Foxworth, SE | asset disp | Telephone call with C. O'Donohue regarding title work | 1.0 | $340.00 |
| 5/18/2005 | Heller, DL | asset disp | Conference call regarding timeline with Sheon Karol, P. Windham, K. Daw, K. Kirscher, J. Post, C. Jackson et al. (1.1); review and revise asset purchase agreement and exhibits (0.9); conference and telephone call with S. Foxworth regarding title insurance bids and retention of title insurance companies (0.5); attend to organization and staffing of transaction (0.3); prepare e-mail memorandum to S. Karol and distribution group concerning revisions to asset purchase agreement and related agreements (1.6); distribute same to working group (0.5); conference with B. Smith and C. Gibson regarding staffing and responsibilities (0.3); | 5.2 | $2,574.00 |
| 5/18/2005 | Heller, DL | asset disp | Telephone call to B. Walsh regarding bankruptcy matters (0.2); conference with T. Tucker regarding organization of staffing for transaction and background and structure of transaction (1.0); conference with S. Sheppard and S. McDonald regarding contract schedules and database (0.4); review and distribute internally sublease information from B. Gaston (0.3); review closing statement preparation issues (0.3); e-mail to M. Chlebovec (0.1); e-mails to T. Tucker with transaction documents (0.2); review Merrill Website (0.2); organize files (0.4) | 3.1 | $1,534.50 |
| 5/18/2005 | Holleman, AE | asset disp | Document review lease database and give comments (1.1) | 1.1 | $319.00 |
| 5/18/2005 | Kirkland, JF | asset disp | Telephone conference with R. Keenan regarding final template changes, reporting, data management and schedule for completing property assessments (1.0); telephone conference with B. DeMott regarding preparation and submittal of bid package and briefing by Golder (1.1) | 2.1 | $714.00 |
| 5/18/2005 | McDonald, S | asset disp | Review of lease documents for purposes of drafting Exhibits to asset purchase agreement (5.8); discuss review of lease documents with S. Sheppard (0.2); discuss status of time line with D. Heller (0.2) | 6.2 | $1,333.00 |

| 5/18/2005 | Sheppard, S | asset disp | Meetings and discussions with S. McDonald regarding gathering exhibit information (0.6); discussion with D. Heller and S. McDonald regarding progress of exhibits (0.2); discussions with B. Smith regarding flagging legal descriptions in leases (0.2); discussions with J. Quinby regarding database (0.2); proofed draft database (1.0); reviewed leases and amendments and marked up exhibits with lease information (5.9) | 8.1 | $1,741.50 |
|---|---|---|---|---|---|
| 5/18/2005 | Smith, BM | asset disp | Conference with N. Broad regarding form closing statements (0.2); conferences with S. Sheppard regarding schedules and legal descriptions to Purchase Agreement (0.3); conferences with S. Foxworth regarding title companies and ordering title (0.3); file review to pull most current legal descriptions (1.7) | 2.5 | $437.50 |
| 5/18/2005 | Tucker, TN | asset disp | Review deal documents (0.4); conference with D. Heller regarding deal (1.5) | 1.9 | $722.00 |
| 5/18/2005 | Walsh, BC | asset disp | Telephone conference with S. Karol, C. Jackson, P. Windham, and D. Heller regarding timeline (1.1); review research regarding rejection issue (0.3); telephone conference with D. Heller regarding asset purchase agreement (0.2); revise liquidator documents (0.5); further revision and distribution of liquidator documents (0.4); revise bid procedures motion (1.9); telephone conference with D. Heller and C. Gibson regarding closing issues (0.2); revise letter to bidders (0.2); revise asset purchase agreement (0.8) | 5.6 | $2,324.00 |
| 5/19/2005 | Bianchi, GS | asset disp | Review correspondence regarding asset dispositions (1.5); review confidentiality agreements (1.2); conference with B. Walsh regarding form agreements for liquidator (0.2); revise form agreements (4.0) | 6.9 | $1,897.50 |
| 5/19/2005 | Heinz, MP | asset disp | Receipt and review of documents from another bankruptcy case and transmit same to G. Bianchi | 0.2 | $41.00 |
| 5/19/2005 | Heller, DL | asset disp | Telephone call to B. Walsh regarding construction related liability in bankruptcy (0.1); review K. Kirschner's e-mail and revise asset purchase agreement incorporating comments (0.2); telephone call to J. Kirkland regarding environmental liability of Seller (0.1); revise permitted encumbrance language for the asset purchase agreement (0.4); telephone call to B. Walsh regarding bid procedures (0.1); comments on bid procedures (0.3); review asset purchase agreement (0.2); conference with T. Tucker regarding project staffing (0.1); call to S. Karol et al. (0.1); telephone call to S. Kolodkin regarding coordination of corporate/enterprise legal issues (0.3); revise comments on bid procedures and e-mail same to C. Jackson (0.2); review comments on asset purchase agreement (0.1); telephone call to T. Tucker regarding asset purchase agreement (0.1); telephone call to B. Walsh regarding asset purchase agreement comments (0.1); review S. Karol's and C. Ibold's comments to asset purchase agreement (1.0) | 3.4 | $1,683.00 |
| 5/19/2005 | Heller, DL | asset disp | E-mail correspondence with K. Kirschner (0.1); telephone call to B. Walsh regarding asset purchase agreement comments (0.1); telephone call to S. Kolodkin and D. Shtob regarding deal structure (0.5); review E. Zimmer's e-mail (0.1); conference with T. Tucker (0.1); e-mails to S. Foxworth and B. Gaston (0.1) | 1.0 | $495.00 |
| 5/19/2005 | Kirkland, JF | asset disp | Telephone conference with Smith Gambrell regarding prior reports (0.2); telephone conference with G. Cobb, Environ, regarding prior Phase I reports (0.3); telephone conference with G. Cobb regarding status of fieldwork and schedule (0.3) | 0.8 | $272.00 |
| 5/19/2005 | Kolodkin, SJ | asset disp | Preliminary discussions with M. Egan and D. Heller regarding transaction background | 1.2 | $462.00 |
| 5/19/2005 | Lazovik, AS | asset disp | Compiled legal descriptions from lease files to be attached to purchase agreements | 6.2 | $527.00 |
| 5/19/2005 | Lazovik, AS | asset disp | Prepared lease war room for negotiations and closings | 1.1 | $93.50 |
| 5/19/2005 | McDonald, S | asset disp | Review lease documents and draft exhibits regarding asset purchase agreement | 0.3 | $64.50 |
| 5/19/2005 | Sheppard, S | asset disp | Discussions with A. Lazovik and B. Smith regarding copying legal descriptions to be attached to purchase agreement exhibits (0.2); continued revising database printout (0.3); reviewed lease files, marked-up exhibits with lease document information and tabbed legal descriptions to be copied (10.7); began proofing exhibit sheets printed by J. Quinby (0.8) | 12.0 | $2,580.00 |
| 5/19/2005 | Shtob, D | asset disp | Call with D. Heller concerning overview of bidding, auction and sale structure (0.6) | 0.6 | $147.00 |

| 5/19/2005 | Smith, BM | asset disp | Review of property files to pull most current legal descriptions (9.0); conferences with S. Foxworth regarding ordering title (0.3); review compiled list of properties and contact title companies regarding same (0.3) | 9.6 | $1,680.00 |
|---|---|---|---|---|---|
| 5/19/2005 | Steinberg, DL | asset disp | Review and update chart of leases and property and memorandum regarding same to G. Bianchi | 1.0 | $165.00 |
| 5/19/2005 | Tucker, TN | asset disp | Review APA comments (0.5); review APA form (0.4); conference call regarding transaction (0.4) | 1.3 | $494.00 |
| 5/19/2005 | Walsh, BC | asset disp | Telephone conference with D. Heller regarding environmental issues (0.2); telephone conference with D. Heller regarding bid procedures (0.1); conference with G. Bianchi regarding sale process (0.7); telephone conference with D. Heller regarding asset purchase agreement (0.2); multiple memoranda to G. Bianchi regarding confidentiality (0.2); review markup of asset purchase agreement and memorandum to D. Heller regarding same (1.6); review comments on bid procedures (0.3) | 3.3 | $1,369.50 |
| 5/20/2005 | Bianchi, GS | asset disp | Review correspondence regarding sales process (0.8); review confidentiliay agreements (0.5); telephone conference with interested party (0.4) | 1.7 | $467.50 |
| 5/20/2005 | Foxworth, SE | asset disp | Telephone call with C. O'Donohue regarding title issues | 0.4 | $136.00 |
| 5/20/2005 | Gallagher, R | asset disp | Conversation with D. Heller regarding Winn-Dixie assignment | 0.3 | $73.50 |
| 5/20/2005 | Gallagher, R | asset disp | Review of Winn-Dixie file, including Blackstone presentation and materials relating to reorganization from Winn-Dixie website | 2.1 | $514.50 |
| 5/20/2005 | Gallagher, R | asset disp | Conversation with D. Heller regarding structure of bankruptcy proceedings and disposition of assets | 0.4 | $98.00 |
| 5/20/2005 | Heller, DL | asset disp | Telephone call R. Gallagher regarding role in transaction (0.3); review miscellaneous e-mail correspondence and respond to same (0.3); conference T. Tucker regarding asset purchase agreement and comments from S. Karol and C. Ibold (1.1); conference S. Sheppard regarding schedules (0.2) and telephone call S. Sheppard (0.1); telephone call R. Gallagher regarding role in transaction and background (0.6); telephone call B. Walsh regarding asset purchase agreement and deal status (0.2); telephone call J. Kirkland regarding status of environmental reports and potential logistical issues (0.3); conference S. Sheppard, B. Smith, T. Tucker, J. Quinby regarding schedules and database (0.4); review e-mail correspondence (0.2); e-mail correspondence and review form of closing statement (0.3); transaction organization (0.2) | 4.2 | $2,079.00 |
| 5/20/2005 | Kirkland, JF | asset disp | Review messages regarding revisions to list of properties to be audited and assignment to environmental consultants (0.4); review Golder database and send message to M. Jordane regarding database access (0.3); review LFR proposal to conduct environmental assessments (0.3); review proposal by environmental consultants for conducting Phase I audit reports (1.0); review message from K. Daw regarding Environ proposal (0.1); review Environ proposal (0.7); telephone conference with B. DeMott regarding proposal and request for revisions (0.8); conference with D. Heller regarding review of Phase I reports and identification of issues (0.3); prepare and send message to K. Daw regarding screening process for Phase I reports (0.5) | 4.4 | $1,496.00 |
| 5/20/2005 | Lazovik, AS | asset disp | Compiled legal descriptions from lease files to be attached to purchase agreements | 7.2 | $612.00 |
| 5/20/2005 | Sheppard, S | asset disp | Proofread printed Exhibits A-2 for each site (6.4); met with J. Quinby, D. Heller and T. Tucker regarding exhibit information and missing documents list (0.3); reviewed sublease information with J. Quinby and revised missing documents list to reflect missing sublease documents (0.5); sent e-mail to K. Daw, C. Ibold, D. Stanford, M. Chlebovec, S. Karol, P. Windham and K. Kirschner regarding missing documents and exhibits A-2 to purchase agreement (0.4) | 7.6 | $1,634.00 |
| 5/20/2005 | Shtob, D | asset disp | Provide a description of the structure of the asset sale to R. Gallagher | 0.3 | $73.50 |
| 5/20/2005 | Smith, BM | asset disp | Real estate diligence reviewing site files and flagging appropriate legal descriptions (6.0); conferences with A. Lazovick regarding compiling the legal descriptions and tagging with appropriate property identification label (0.6); conferences with S. Foxworth and both title companies regarding their bid, access to Merrill web site for existing title, and other title related issues (0.8); conference with K. Daw regarding status of existing title on web site (0.1); conference with D. Heller, T. Tucker, S. Sheppard, J. Quinby regarding schedules (0.2) | 7.7 | $1,347.50 |
| 5/20/2005 | Tucker, TN | asset disp | Make revisions to APA Agreement (1.9); meeting with D. Heller to discuss APA comments (1.1) | 3.0 | $1,140.00 |

| 5/20/2005 | Walsh, BC | asset disp | Telephone conference with M. Morris regarding bids (0.3); memorandum to D. Heller regarding purchase agreement issues (0.3); revise and distribute letter to bidders and adequate assurance affidavit (0.7); telephone conference with D. Heller regarding asset purchase agreement (0.1); review correspondence regarding timeline (0.1); memorandum to C. Jackson regarding affidavit (0.1) | 1.6 | $664.00 |
| 5/21/2005 | Sheppard, S | asset disp | Discussions and e-mails with J. Quinby regarding sending exhibits to Merrill, creating folders for all documents, and setting up war room for negotiations and closings(0.3); checked website for new site information (0.2) | 0.5 | $107.50 |
| 5/21/2005 | Tucker, TN | asset disp | Make revision to APA based on company comments (3.0); send to C. Ibold and S. Karol (0.3) | 3.3 | $1,254.00 |
| 5/22/2005 | Heller, DL | asset disp | Review e-mails from B. Walsh, B. Smith and T. Tucker (0.1); respond to B. Smith (0.1) | 0.2 | $99.00 |
| 5/22/2005 | Kirkland, JF | asset disp | Review messages regarding findings during property visits (0.3); send response and request for conference call (0.2) | 0.5 | $170.00 |
| 5/22/2005 | Smith, BM | asset disp | Review correspondence regarding certain properties and file review regarding same including revision to property charts and emails to various parties regarding same (0.5); conference with M. Toborg with Near North regarding other title items (0.2) | 0.7 | $122.50 |
| 5/22/2005 | Walsh, BC | asset disp | Revise affidavit of adequate assurance (0.2); comment on bid procedures (0.2); review and comment on revised sale timeline (1.7) | 2.1 | $871.50 |
| 5/23/2005 | Bianchi, GS | asset disp | Review correspondence regarding bid procedures (1.1); review confidentiality agreements (0.9); review correspondence regarding asset disposition process and summary of letters of interest(1.9) | 3.9 | $1,072.50 |
| 5/23/2005 | Borders, SR | asset disp | Conference with B. Walsh (0.1); reviewed documents regarding sales results (0.2) | 0.3 | $160.50 |
| 5/23/2005 | Braud, N | asset disp | Conference with S. Sheppard regarding closing statements (0.1); review and assemble forms of master closing statements for review by S. Sheppard and D. Heller (0.3) | 0.4 | $70.00 |
| 5/23/2005 | Christopherson, D | asset disp | Telephone conference with M. Egan regarding asset purchase agreement (0.1); correspondence regarding same (0.1) | 0.2 | $67.00 |
| 5/23/2005 | Foxworth, SE | asset disp | Meeting with B. Smith regarding title matters | 0.2 | $68.00 |
| 5/23/2005 | Gallagher, R | asset disp | Review of two asset purchase agreements and materials forwarded by D. Heller | 2.0 | $490.00 |
| 5/23/2005 | Heller, DL | asset disp | Review e-mails from M. Morris, E. Katz, B. Walsh and others (0.3); review K. Kirschner e-mail regarding asset purchase agreement (0.2); telephone call B. Walsh regarding timeline (0.1); review and comment on letter to bidders and bid procedures and send to B. Walsh (0.4); conference call regarding asset purchase agreement: S. Karol, C. Ibold, C. Jackson, K. Kirschner and B. Walsh (2.2); review and respond to e-mail correspondence (0.2); telephone call S. Sheppard regarding closing statement (0.1); telephone call S. Sheppard regarding schedules to asset purchase agreement (0.2); conference S. Sheppard regarding drafting closing statement (0.4); telephone call S. Kolodkin and review of S. Kolodkin comments on asset purchase agreement (0.4); telephone call B. Walsh regarding asset purchase agreement issues (0.2); revise asset purchase agreement and exhibits (1.5); revise asset purchase agreement and exhibits (2.3); prepare e-mails for distribution of asset purchase agreement (0.3); e-mail S. Karol (0.1); e-mail L. Appel (0.1) | 9.0 | $4,455.00 |
| 5/23/2005 | Isbell, JF | asset disp | Conference with B. Walsh regarding real estate closings | 0.2 | $60.00 |
| 5/23/2005 | Kirkland, JF | asset disp | Contact consultants and schedule conference call to discuss issues identified at site inspections (0.4); conference with environmental consultants to discuss reporting of findings and out of scope issues (1.1); review revised project timeline (0.3); telephone conference with K. Daw regarding conference call issues and send message to K. Daw regarding environmental report issues (0.7) | 2.5 | $850.00 |
| 5/23/2005 | Kolodkin, SJ | asset disp | Review and revise liquidator agreement and bidder letter | 0.6 | $231.00 |
| 5/23/2005 | Kolodkin, SJ | asset disp | Review asset purchase agreement and comments | 1.6 | $616.00 |
| 5/23/2005 | Lazovik, AS | asset disp | Compiled legal descriptions from lease files to be attached to purchase agreements | 0.3 | $25.50 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/2005 | Sheppard, S | asset disp | Discussions with N. Braud, B. Smith and J. Quinby regarding closing statements (0.4); left message for K. VanCleve regarding closing statements (0.1); met with D. Heller regarding closing statement and inventory closing statement (0.3); reviewed closing statement comments and multi-store examples received from N. Braud (0.9); discussion with T. Tucker regarding closing statement (0.2); discussion with B. Smith and T. Tucker regarding Merrill website (0.1); discussion with D. Heller regarding sending exhibits to Winn-Dixie internal group (0.1); discussions with J. Quinby regarding sending exhibits to Winn-Dixie internal group (0.2) | 2.3 | $494.50 |
| 5/23/2005 | Shtob, D | asset disp | Call with R. Gallagher concerning document review (0.1) | 0.1 | $24.50 |
| 5/23/2005 | Smith, BM | asset disp | Various conferences with title companies regarding passwords for access to Merrill web site, coordinate same, discuss crossover sites (0.1); update title bid (0.9); conferences with S. Sheppard, J. Quinby regarding form of closing statement and using it in excel (0.9); conferences with K. Daw regarding status of prior title on web site and conference with C. Cross regarding same (0.5); conference with D. Heller, T. Tucker and S. Sheppard regarding process for putting new title work on web site (0.8); conference with title companies regarding distribution of new title commitments (0.4) | 4.5 | $787.50 |
| 5/23/2005 | Steinberg, DL | asset disp | Edit chart of leases including entering data concerning real estate leases | 1.5 | $247.50 |
| 5/23/2005 | Walsh, BC | asset disp | Telephone conference with S. Karol, P. Windham, C. Ibold and C. Jackson regarding timeline (0.3); telephone conference with D. Heller regarding same (0.2); revise letter to bidders (0.5); conference with J. Isbell regarding closing process (0.2); telephone conference with S. Karol and C. Ibold regarding sale process (2.6); telephone conference with E. Zimmer regarding asset purchase agreement (0.2); telephone conference with M. Egan regarding sale of facility (0.2); revise letter to bidders (1.0); telephone conference with P. Windham and K. Daw regarding sale timing (0.8); further revise deal documents (0.9); multiple memoranda to S. Karol and D. Heller regarding same (0.3); telephone conference with S. Karol regarding same (0.2) | 7.4 | $3,071.00 |
| 5/24/2005 | Bianchi, GS | asset disp | Review correspondence regarding bidder letter (0.8); review confidentiality agreements (0.7); review form documents (1.4) | 2.9 | $797.50 |
| 5/24/2005 | Borders, SR | asset disp | Reviewed sale documents | 4.2 | $2,247.00 |
| 5/24/2005 | Braud, N | asset disp | Conferences and meeting with S. Sheppard regarding form of closing statement for Winn-Dixie transactions (0.8); review form provided and compare with K&S closing statement form (0.4) ; prepare draft of new closing statement form (0.5); review and revise closing statement notes and stipulations, add to closing statement form and forward to S. Sheppard (0.4); conference regarding form of master closing statement (0.2) | 2.3 | $402.50 |
| 5/24/2005 | Heller, DL | asset disp | Telephone call with S. Karol and C. Ibold (0.2); revise asset purchase agreement and distribution by e-mail (0.4); telephone call B. Walsh regarding employee severance issue in asset purchase agreement (0.2); prepare e-mails to creditors' committee and working group (0.2); telephone call T. Tucker and S. Sheppard regarding closing statement (0.2); review miscellaneous e-mails (0.2); telephone call B. Walsh regarding logistics (0.2); e-mails J. Kirkland and B. Smith regarding property list (0.2); telephone call to J. Kirkland (0.2); review e-mails from B. Walsh and others (0.2) | 2.2 | $1,089.00 |
| 5/24/2005 | Kirkland, JF | asset disp | Meet with A. Magee regarding review of Phase I reports (0.4); meet with H. Silver regarding review of same (0.4); telephone conference with Golder regarding addition of A. Magee and H. Silver to contact list (0.2); telephone conference with C. Ibold regarding review of conversation with consultants and status of store information (0.3); telephone conference with K. Daw regarding store ownership and environmental reports (0.3); send message to environmental consultants regarding preparation of reports and maintaining project status database (0.8); send message to D. Heller regarding owned properties (0.5); review messages regarding identification of properties to include in list for environmental assessments (0.5); review message from B. Gaston regarding stores to include on list (0.2) | 3.6 | $1,224.00 |
| 5/24/2005 | Kolodkin, SJ | asset disp | Review latest draft of APA | 1.0 | $385.00 |
| 5/24/2005 | Magee, AS | asset disp | Discuss environmental due diligence activities for sale of certain store locations with J. Kirkland | 0.4 | $128.00 |

| 5/24/2005 | Sheppard, S | asset disp | Discussions with D. Heller and T. Tucker regarding closing statement (0.2); met with N. Braud to go over closing statement and began drafting single-store closing statement form (1.4); drafted and sent e-mail to working group regarding documents to be removed from website and A-2 exhibits to purchase agreement (0.3) | 1.9 | $408.50 |
|---|---|---|---|---|---|
| 5/24/2005 | Smith, BM | asset disp | Review CD of prior title (0.5); conferences with both title companies regarding items on prior title CD (0.6); conference with S. Foxworth regarding same (0.2); conference with S. Sheppard and J. Quinby regarding closing statement drafts (0.3); compare environmental list of properties against real estate list of properties and discuss discrepancies with D. Heller, J. Kirkland, K. Daw and B. Gaston (1.7); further conferences with title company regarding logistics of receiving and delivering title commitments (0.4) | 3.9 | $682.50 |
| 5/24/2005 | Tucker, TN | asset disp | Review comments to closing statement (0.7); telephone call with D. Heller (0.3) | 1.0 | $380.00 |
| 5/24/2005 | Walsh, BC | asset disp | Telephone conference with C. Jackson regarding bid procedures and sale order (0.4); telephone conference with D. Heller regarding asset purchase agreement (0.2); conference with G. Bianchi regarding sale process (0.2); telephone conference with M. Morris regarding sale process (0.4); memorandum to G. Bianchi regarding confidentiality agreement (0.1); comment on bid procedures (0.2); memorandum to C. Jackson regarding bid procedures (0.3); conference with S. Borders regarding sale issues (0.3); telephone conference with D. Heller regarding asset purchase agreement (0.2); revise letter to bidders (0.2) | 2.5 | $1,037.50 |
| 5/25/2005 | Bianchi, GS | asset disp | Review correspondence and documents regarding asset disposition process (1.4); review bid procedures motion (1.1); review revised timeline (1.4); draft memorandum to working group regarding comments on timeline (1.4); review purchase agreement (1.2); prepare for and participate in call with committee regarding purchase agreement (2.9); draft memorandum to M. Barr regarding declaration and bidder letter (0.3) | 9.7 | $2,667.50 |
| 5/25/2005 | Borders, SR | asset disp | Reviewed and commented on bid procedures (0.7); worked on sale documents (0.2); participate in conference call with Committee advisors and Company's advisors regarding form of asset purchase agreement (2.9) | 4.9 | $2,621.50 |
| 5/25/2005 | Braud, N | asset disp | Conference with S. Sheppard regarding closing statement forms (0.2); review forms of master closing statement prepared by S. Sheppard (0.2); revise master closing statement (0.5) | 0.9 | $157.50 |
| 5/25/2005 | Christopherson, D | asset disp | Telephone conference with M. Egan regarding asset purchase agreement | 0.1 | $33.50 |
| 5/25/2005 | Egan, MJ | asset disp | Telephone conference with E. Katz regarding asset sales (1.1); telephone conference with D. Christopherson regarding revisions to asset purchase agreement (0.1) | 1.2 | $678.00 |
| 5/25/2005 | Heller, DL | asset disp | Review and comment on bidding procedures (0.2); review letter to bidders (0.2) review G. Bianchi comments on timeline and respond (0.2); telephone call K. Kirschner regarding asset purchase agreement and related issues (0.5); respond to e-mails from S. Kolodkin, G. Bianchi (0.4); e-mail correspondence with C. Jackson, S. Kolodkin (0.2); review comments on asset purchase agreement from Creditor's Committee (0.4); Telephone call S. Karol (0.1); conference call with M. Barr, A. Ravel, S. Karol, C. Jackson, K. Kirschner, G. Bianchi, S. Borders et al regarding asset purchase agreement (2.4); revise asset purchase agreement and related exhibits (3.2) | 7.8 | $3,861.00 |
| 5/25/2005 | Isbell, JF | asset disp | Review bidding procedures, APA, and related documents regarding sale of store leases | 1.0 | $300.00 |
| 5/25/2005 | Kirkland, JF | asset disp | Telephone conference with Environ regarding changes to list of properties (0.2); review messages regarding changes to properties (0.3); review Golder project status spreadsheet for status of site visits (0.4) | 0.9 | $306.00 |
| 5/25/2005 | Kolodkin, SJ | asset disp | Review bidder letter, bidding process, time-line, declaration and other documents | 1.0 | $385.00 |
| 5/25/2005 | Patel, S | asset disp | Correspondence from D. Heller regarding asset sales | 0.3 | $64.50 |
| 5/25/2005 | Sheppard, S | asset disp | Draft and revise single-store form closing statement and master form closing statement and discuss drafts with N. Braud (2.1); discussion with D. Heller regarding closing statements (0.1); sent draft closing statements to T. Tucker and D. Heller for review (0.2) | 2.4 | $516.00 |
| 5/25/2005 | Shtob, D | asset disp | Preliminary review of documents relating to the negotiation of bids and sale structure (0.2) | 0.2 | $49.00 |

| 5/25/2005 | Smith, BM | asset disp | Conferences with J. Kirkland and K. Daw regarding properties and review of same | 0.9 | $157.50 |
|---|---|---|---|---|---|
| 5/25/2005 | Tucker, TN | asset disp | Conference call regarding APA | 1.5 | $570.00 |
| 5/26/2005 | Bianchi, GS | asset disp | Review revised purchase agreement (1.1); revise bidder letter (0.8); draft request for proposal letters (2.1); prepare for and participate in numerous conference calls with Committee, S. Borders, D. Heller and S. Karol regarding asset purchase agreement comments (4.3); review correspondence regarding asset disposition process and documents (2.8) | 11.1 | $3,052.50 |
| 5/26/2005 | Borders, SR | asset disp | Worked on sale process (0.8); revised letter to participants in sale process (0.3); revised asset purchase agreement (0.5); reviewed sealed bid procedure terms (0.2); reviewed Committee comments to proposed asset purchase agreement (0.4); participate in conference call with Committee advisors and Company's advisors regarding proposed asset purchase agreement (1.9); reviewed letters for request for proposal from Blackstone for certain facilities (0.2); reviewed Agency Agreement and revised same (0.3); participate in conference call with Committee regarding sales process (1.5) | 6.1 | $3,263.50 |
| 5/26/2005 | Christopherson, D | asset disp | Review store asset purchase agreement and compare to pre-petition asset purchase agreement (0.7); correspondence to M. Egan regarding same (0.2) | 0.9 | $301.50 |
| 5/26/2005 | Egan, MJ | asset disp | Telephone conference with E. Katz regarding bid procedures letter (0.4); telephone conference with G. Bianchi (0.2); document review regarding prior bid letter (0.3) | 0.9 | $508.50 |
| 5/26/2005 | Heller, DL | asset disp | Revise asset purchase agreement and prepare insert clarifying termination provisions (1.5); distribution of same to creditor's committee and Winn-Dixie working group (0.2); review comments from A. Ravel (0.2); conference call with M. Barr, A. Ravel, S. Karol, K. Kirschner, C. Jackson, G. Bianchi and others regarding asset purchase agreement (0.8); revise asset purchase agreement and termination provisions (0.6); telephone call T. Tucker regarding asset purchase agreement and closing statement (0.2); telephone call P. Windham regarding equipment lists and other matters (0.2); revise and distribute asset purchase agreement to creditor's committee and Winn-Dixie working group (0.4); review and prepare summary of valuation percentage changes and e-mail to working group (0.4); telephone call to G. Bianchi regarding timeline issues (0.2); review and consider e-mails regarding bid protections (0.2); telephone call to S. Borders (0.1); telephone call to S. Sheppard (0.2); telephone call to M. Morris regarding contract changes (0.1); review declaration and letter to bidders (0.2) | 5.4 | $2,673.00 |
| 5/26/2005 | Heller, DL | asset disp | Review multiple e-mails (0.3); review e-mails regarding Milbank comments on bid procedures (0.2); review and respond to e-mails from S. Karol, C. Ibold, C. Jackson and others (0.3); review asset purchase agreement regarding conversion to single-store contract (0.2); e-mails S. Kolodkin, T. Tucker (0.1) | 1.1 | $544.50 |
| 5/26/2005 | Isbell, JF | asset disp | Review assignment documents for leases | 2.3 | $690.00 |
| 5/26/2005 | Kirkland, JF | asset disp | Review project status report and send message to Golder regarding First Search information | 0.3 | $102.00 |
| 5/26/2005 | Kolodkin, SJ | asset disp | Review APA changes | 1.5 | $577.50 |
| 5/26/2005 | Sheppard, S | asset disp | Discussions with T. Tucker regarding closing statement (0.1); phone conversation with K. Daw regarding documents missing from Merrill website (0.2); create list of documents to be added to Merrill website and sentd list to K. Daw and C. Cross (0.7); discussion with B. Smith regarding title information on Merrill website (0.2); check website for posting of leases for new sites (0.1); e-mail exchange with D. Heller regarding equipment list and contact K. Daw (0.1) | 1.4 | $301.00 |
| 5/26/2005 | Smith, BM | asset disp | Review revised list of properties and update real estate charts regarding same (0.6); conference with J. Quinby and both title companies regarding same (0.4); calls to S. Sheppard and to K. Daw regarding timing on receiving prior title on new properties and when Merrill web site will be updated (0.3) | 1.3 | $227.50 |
| 5/26/2005 | Tucker, TN | asset disp | Work on form closing statement | 4.7 | $1,786.00 |

| 5/27/2005 | Bianchi, GS | asset disp | Review correspondence and documents regarding bid procedures (1.6); review correspondence and documents regarding bid procedures order (1.3); review comments to bid procedures (1.1); prepare for and participate in conference call with Committee, S. Karol, S. Borders and C. Jackson regarding bid procedures and bid procedures motion (3.1); review additional comments to bid procedures (1.1); revise letter to bidders (0.4); draft memorandum to working group regarding bidder letter and declaration(0.9); conference call with M. Morris regarding process (0.4); conference call with P. Schlaack regarding process (0.3) | 10.2 | $2,805.00 |
|---|---|---|---|---|---|
| 5/27/2005 | Borders, SR | asset disp | Revised bidding procedures (0.5); participate in conference call with Committee advisors regarding same (0.7); revised liquidators request for proposals (0.3); revised sale order (3.1); telephone conference with S. Karol (0.8); telephone conference with C. Jackson (0.5); reviewed and revised APA (2.1) | 8.0 | $4,280.00 |
| 5/27/2005 | Egan, MJ | asset disp | Document review regarding final asset purchase agreement (0.7); conference with S. Kolodkin (0.1); document review regarding facility bid letters (0.2); telephone conference with E. Katz (0.1) | 1.1 | $621.50 |
| 5/27/2005 | Foxworth, SE | asset disp | Prepare email to B. Smith and C. O'Donohue regarding title | 0.3 | $102.00 |
| 5/27/2005 | Heller, DL | asset disp | Review and respond to M. Morris e-mail (0.2); prepare single-store contract form (1.0); e-mails with S. Sheppard and C. Jackson regarding schedules (0.2); review e-mails regarding bid procedures, etc. (0.2); telephone call S. Kolodkin (0.1); prepare single store asset purchase agreement and exhibits package (1.9); telephone call S. Karol regarding distributions (0.2); telephone call G. Bianchi regarding distributions/Merrill Website postings (0.3); final revisions and distribution of Multi-Store asset purchase agreement and exhibits package (1.0); finalize and distribute single-store asset purchase agreement (1.7); telephone call G. Bianchi regarding letter to bidders, etc. (0.2) | 7.0 | $3,465.00 |
| 5/27/2005 | Kirkland, JF | asset disp | Telephone conference with R. Keenan regarding updates to project tracking spreadsheet | 0.7 | $238.00 |
| 5/27/2005 | Kirkland, JF | asset disp | Review draft Phase I reports | 4.7 | $1,598.00 |
| 5/27/2005 | Kolodkin, SJ | asset disp | Revise multi-store APA to make it a single store APA | 3.5 | $1,347.50 |
| 5/27/2005 | Sheppard, S | asset disp | E-mail exchange with D. Heller and C. Jackson regarding sending out A-2 exhibits (0.2); compiled A-2 exhibits and sent in a series of e-mails to C. Jackson and E. McKay (1.0); discussion with J. Quinby regarding creating excel program for closing statements and sending A-2 exhibits (0.2) | 1.4 | $301.00 |
| 5/27/2005 | Shtob, D | asset disp | Review of the Motion for Order Establishing Bidding Procedures, the exhibits thereto, the sale timeline and procedures, the draft asset purchase agreement and related documents (1.5) | 1.5 | $367.50 |
| 5/27/2005 | Tucker, TN | asset disp | Work on form of closing statement | 2.6 | $988.00 |
| 5/27/2005 | Walsh, BC | asset disp | Multiple telephone conferences and memoranda to G. Bianchi regarding sale process | 0.7 | $290.50 |
| 5/28/2005 | Heller, DL | asset disp | Review and respond to e-mail regarding asset purchase agreement | 0.3 | $148.50 |
| 5/28/2005 | Kolodkin, SJ | asset disp | Review e-mails regarding asset purchase agreement | 0.5 | $192.50 |
| 5/30/2005 | Borders, SR | asset disp | Revised sale documents | 1.8 | $963.00 |
| 5/30/2005 | Heller, DL | asset disp | Review motion to approve bidding procedures and proposed form of sale order | 0.3 | $148.50 |
| 5/31/2005 | Bianchi, GS | asset disp | Review correspondence and documents regarding asset disposition process (1.3); review revised sale order (1.2); review correspondence regarding timing (0.4) | 3.0 | $825.00 |
| 5/31/2005 | Borders, SR | asset disp | Revised liquidator agreement and request for proposals (2.1); reviewed correspondence from S. Karol (0.2); reviewed facility requests for proposals (0.2) | 2.5 | $1,337.50 |

| 5/31/2005 | Heller, DL | asset disp | Review S. Karol and C. Jackson e-mails regarding allocation and prepare and send responsive e-mail memo (0.5); telephone call B. Walsh regarding S. Karol e-mail concerning declaration and order (0.2); e-mail distribution to working group regarding single store asset purchase agreement (0.2); review Milbank comments on single store asset purchase agreement (0.2); e-mail Milbank regarding same (0.1); revise single store asset purchase agreement per comments (0.2); conference B. Smith regarding title matters (0.2); telephone call S. Sheppard regarding asset purchase agreement (0.2); review Merrill Website regarding asset purchase agreement (0.2); e-mails to working group regarding single store asset purchase agreement (0.2); revise and distribute to Working Group revised asset purchase agreement exhibits/schedules (0.3); coordinate with B. Gaston by e-mail regarding asset purchase agreement posting on Merrill Website (0.3); telephone call B. Gaston regarding Merrill Website posting (0.1) | 2.9 | $1,435.50 |
| 5/31/2005 | Kolodkin, SJ | asset disp | Review e-mails and attachments regarding asset purchase agreement | 0.8 | $308.00 |
| 5/31/2005 | Magee, AS | asset disp | Review draft Phase I environmental reports and provide comments to consultant | 12.4 | $3,968.00 |
| 5/31/2005 | Magee, AS | asset disp | Discuss review of draft Phase I reports with Helen Silver | 0.4 | $128.00 |
| 5/31/2005 | Patel, S | asset disp | Reviewing bidding procedures (0.8); reviewing correspondence from D. Heller (0.2) | 1.0 | $215.00 |
| 5/31/2005 | Sheppard, S | asset disp | Reviewed CD received from C. Cross for missing documents posted to Merrill website (0.4); discussion with B. Smith and D. Heller regarding title information and A-2 exhibits on website (0.2); conference call with B. Gaston and B. Smith regarding Merrill website info (0.3); sent draft closing statements to J. Quinby and discussed putting statements in Excel (0.2); reviewed all missing documents and revised A-2 exhibits for info to be added to database (2.7) | 3.8 | $817.00 |
| 5/31/2005 | Silver, H | asset disp | Meet with A. Magee regarding review of Phase I reports | 0.9 | $180.00 |
| 5/31/2005 | Smith, BM | asset disp | Conferences with title company regarding missing prior title work and status of title (0.3); conferences with K. Daw and J. Quinby regarding same (0.2); conference with D. Heller and S. Sheppard, as well as conference with S Sheppard and B. Gaston regarding procedures for placing new title and schedules on Merrill web site (0.9); review prior title work received on CD and conference with M. Toborg with Near North regarding same (0.6); conference with K. Daw regarding property information on store and review of same (0.6) | 2.6 | $455.00 |
| 5/31/2005 | Walsh, BC | asset disp | Multiple conferences with S. Borders, and G. Bianchi regarding sale process and liquidator agreement (0.6); review bid procedures motion (0.3); memorandum to S. Karol regarding documents to be distributed (0.1); Conference with S. Borders regarding liquidator agreement (0.3); memorandum to P. Schlaack regarding sale website (0.1); memorandum to S. Karol regarding declaration for bidders (0.2); conference with G. Bianchi regarding same (0.2); telephone call with interested bidder regarding asset purchase agreement (0.1); Telephone call with D. Heller regarding same (0.2) | 1.9 | $788.50 |
| 2/21/2005 | Bianchi, GS | B110 | Review and revise first day pleadings | 9.6 | $2,640.00 |
| 2/21/2005 | Birbrower, SJ | B110 | Work on first day pleadings | 14.0 | $4,550.00 |
| 2/21/2005 | Borders, SR | B110 | Working travel to New York (2.0); reviewed DIP Financing Order and motion (1.5); meeting with Wachovia and their counsel (2.0); reviewed first day pleadings (5.0); prepared for filing of chapter 11 cases (2.0); participated in board call regarding filing of cases (1.0) | 15.5 | $8,292.50 |
| 2/21/2005 | Heinz, MP | B110 | Receipt and review of good standings received to date (1.0); memorandum to CT Corporation System regarding same (0.2); obtain bylaws and post to extranet (0.5); prepare certificate for resolution approving filing and financing (0.7) | 2.4 | $492.00 |
| 2/21/2005 | Houghton, A | B110 | Preparation of Secured Party chart with contact information | 5.4 | $1,107.00 |
| 2/21/2005 | Isbell, JF | B110 | Review notices of revised first day motions (0.3); review memorandum from J. Dinoff regarding lease rejection motion (0.1); reviewing conflicts for K & S retention (2.0); conference with B. Walsh regarding projects after filing (0.2); review memorandum from J. Dinoff and B. Walsh regarding revisions to Exhibit A (0.2); make revisions to Exhibit A and forward to B. Walsh for review (0.3); revise K & S retention application (3.5); review B. Nussbaum affidavit and revise same (1.5) | 8.1 | $2,430.00 |
| 2/21/2005 | Patel, S | B110 | Revising first day declaration (2.0); helping with conflicts check (1.0) | 3.0 | $645.00 |

| 2/21/2005 | Patel, S | B110 | Revising first day motions (1.0); revising schedules including property listing (8.0); revising first day declaration (3.0) | 12.0 | $2,580.00 |
|---|---|---|---|---|---|
| 2/21/2005 | Patel, S | B110 | Call regarding affidavit with B Nussbaum (0.5); revising affidavit and declaration (0.5) | 1.0 | $215.00 |
| 2/21/2005 | Steinberg, DL | B110 | Research unpublished orders for use in first-day motions (4.5) and discussion regarding same with G. Bianchi and A. Winsor (0.5) | 5.0 | $825.00 |
| 2/21/2005 | Trowbridge, R | B110 | Attend to obtaining names, addresses, telephone numbers and facsimile numbers for multiple entities (2.5) and entering into spreadsheet for review by S. Birbrower (2.0) | 4.5 | $922.50 |
| 2/21/2005 | Walsh, BC | B110 | Prepare for filing, including multiple telephone conferences with client and Skadden personnel (2.0) and revision of multiple pleadings (13.2) | 15.2 | $6,308.00 |
| 2/21/2005 | White, PJ | B110 | Prepare for first day filing | 17.9 | $2,953.50 |
| 2/21/2005 | Winsor, A | B110 | Prepare for Chapter 11 filing | 12.1 | $3,085.50 |
| 2/22/2005 | Bianchi, GS | B110 | Draft numerous memoranda to B. Walsh regarding first day issues (0.8); draft notice of hearing regarding utilities motion (0.5); review local rules (0.3); draft memorandum to B. Walsh regarding notice of hearing (0.3); draft memorandum to R. Gray regarding notice of hearing (0.3) | 2.4 | $660.00 |
| 2/22/2005 | Birbrower, SJ | B110 | Telephone call with M. Bozzelli regarding Form 8-K (0.2); research case numbers (0.1); attention to gathering and distributing service information for DIP motion (0.5); attention to CET Durham tracking (0.4); review and comment on revised Form 8-K (0.3); telephone call with S. Patel regarding creditor inquiry (0.2); follow up with S. Patel regarding creditor inquiry (0.1); review and respond to various emails regarding reclamation and other issues (0.3) | 2.1 | $682.50 |
| 2/22/2005 | Borders, SR | B110 | Meeting with Skadden (2.0); responded to creditor inquiries (1.1) | 3.1 | $1,658.50 |
| 2/22/2005 | Heinz, MP | B110 | Attention to telephone calls from parties inquiring about bankruptcy filing | 1.0 | $205.00 |
| 2/22/2005 | Patel, S | B110 | Conference with S. Birbrower regarding creditor issues (0.4); call from creditor regarding common carrier issues (0.3); call from claims trader regarding general bankruptcy questions (0.3); conference with G Bianchi regarding creditor issues (0.2) | 1.2 | $258.00 |
| 2/22/2005 | Trowbridge, R | B110 | Continue researching names, addresses, telephone numbers and fax numbers for multiple entities and charting same for review by S. Birbrower | 2.5 | $512.50 |
| 2/22/2005 | White, PJ | B110 | Review documents and pleadings used for filing and review and update extranet | 2.0 | $330.00 |
| 2/22/2005 | Winsor, A | B110 | Calls from creditors inquiring about filing | 0.4 | $102.00 |
| 2/22/2005 | Winsor, A | B110 | Internal conferences regarding process for fielding creditor and other calls | 0.4 | $102.00 |
| 2/23/2005 | Birbrower, SJ | B110 | Respond to M. Bozzelli's email regarding Form 8-K and consider issues related to same | 0.1 | $32.50 |
| 2/23/2005 | Birbrower, SJ | B110 | Telephone call with S. Patel regarding creditor inquiries and status (0.1); telephone calls with A. Winsor regarding creditor inquiry (0.1) | 0.2 | $65.00 |
| 2/23/2005 | Borders, SR | B110 | Conference with J. Baker regarding case issues | 0.2 | $107.00 |
| 2/23/2005 | Borders, SR | B110 | Telephone conference with L. Appel regarding case issues | 0.3 | $160.50 |
| 2/23/2005 | Isbell, JF | B110 | Draft memorandum to S. Patel regarding sending first day orders to client (0.1); review memorandum from B. Walsh regarding update on first day hearings (0.1); review memorandum from G. Bianchi regarding serving utilities order (0.1) | 0.3 | $90.00 |
| 2/23/2005 | White, PJ | B110 | Several conferences with B. Walsh regarding Extranet (0.2); revise Extranet with all First Day Pleadings and Orders (3.0); review Orders and send to client and other various entities (1.2); review docket regarding new orders (0.5); conference with S. Patel regarding pleading and Order to be sent to various people (0.1); prepare and send same (0.3); return telephone calls from vendors (0.3); revise Extranet (0.5) | 6.2 | $1,023.00 |
| 2/23/2005 | Winsor, A | B110 | Review correspondence regarding first-day orders and summary of first-day hearing | 0.2 | $51.00 |
| 2/23/2005 | Winsor, A | B110 | Conference with P. White regarding first-day orders | 0.1 | $25.50 |
| 2/24/2005 | Birbrower, SJ | B110 | Email correspondence regarding service of DIP order (0.4); confer with B. Walsh and S. Patel regarding service of DIP order (0.2); conference with Skadden regarding service of DIP order (0.2); respond to document request (0.1); attention to compiling information for taxing authorities (0.3) | 1.2 | $390.00 |
| 2/24/2005 | Borders, SR | B110 | Responded to inquiry from D. Greco regarding case status | 0.2 | $107.00 |
| 2/24/2005 | Walsh, BC | B110 | Prepare materials for bankruptcy overview meeting | 2.8 | $1,162.00 |
| 2/24/2005 | White, PJ | B110 | Conference with B. Walsh regarding administrative items (0.2); conference with client regarding extranet (0.2); set up of same (0.2); update important dates (0.3); update extranet with new documents (2.0); review SEC filings and update 8K for extranet (0.2) | 3.1 | $511.50 |
| 2/24/2005 | Winsor, A | B110 | Conference with S. Patel regarding open issues on first-day orders | 0.1 | $25.50 |

| 2/25/2005 | Trowbridge, R | B110 | Attend to obtaining multiple documents from court docket website for review by S. Birbrower (2.5); attend to obtaining cases from Lexis and Westlaw for review by S. Birbrower (3.0) | 5.5 | $1,127.50 |
|---|---|---|---|---|---|
| 2/25/2005 | Walsh, BC | B110 | Conference with L. Appel and client's legal staff regarding basic bankruptcy issues and questions raised by business people | 2.5 | $1,037.50 |
| 2/28/2005 | Borders, SR | B110 | Telephone conference with R. Stein regarding logistics | 0.2 | $107.00 |
| 2/28/2005 | Borders, SR | B110 | Telephone conference with LSI regarding case status | 0.2 | $107.00 |
| 2/28/2005 | Trowbridge, R | B110 | Attend to obtaining multiple documents from the court website for S. Birbrower | 2.0 | $410.00 |
| 2/28/2005 | Walsh, BC | B110 | Memorandum to L. Appel regarding issues for meeting with Skadden personnel (0.7); revise memorandum regarding issues for meeting (0.4) | 1.1 | $456.50 |
| 2/28/2005 | White, PJ | B110 | Review documents to uploaded to extranet and upload same (0.6) | 0.6 | $99.00 |
| 2/28/2005 | Winsor, A | B110 | Conference with P. White regarding corporate documents | 0.2 | $51.00 |
| 3/1/2005 | Borders, SR | B110 | Participate in conference call with L. Appel, J. Castle, R. Gray and H. Etlin | 2.8 | $1,498.00 |
| 3/1/2005 | Borders, SR | B110 | Telephone conference with C. Horde regarding case status | 0.2 | $107.00 |
| 3/1/2005 | Borders, SR | B110 | Review reclamation claims (0.2); forwarded same to J. Baker (0.1) | 0.3 | $160.50 |
| 3/1/2005 | Borders, SR | B110 | Conference with B. Walsh regarding case management | 0.1 | $53.50 |
| 3/1/2005 | Borders, SR | B110 | Review orders entered by court | 0.2 | $107.00 |
| 3/1/2005 | Heinz, MP | B110 | Download, review and post pleadings to extranet | 2.0 | $410.00 |
| 3/1/2005 | Walsh, BC | B110 | Telephone conference with L. Appel, J. Castle, J. Baker, R. Gray, H. Etlin, F. Huffard and S. Borders regarding case management and coordination issues | 2.5 | $1,037.50 |
| 3/2/2005 | Borders, SR | B110 | Telephone conference with L. Appel regarding case status | 0.1 | $53.50 |
| 3/2/2005 | Borders, SR | B110 | Review correspondence from Kiesewetter Wise regarding Logan site | 0.1 | $53.50 |
| 3/2/2005 | Heinz, MP | B110 | Load various documents to extranet and add participants | 1.3 | $266.50 |
| 3/3/2005 | Borders, SR | B110 | Telephone conference with R. Gray regarding case status | 0.2 | $107.00 |
| 3/3/2005 | Heinz, MP | B110 | Obtain Logan documents and transmit same to L. Bonachea | 0.3 | $61.50 |
| 3/3/2005 | Winsor, A | B110 | Review corporate documents | 1.0 | $255.00 |
| 3/4/2005 | Heinz, MP | B110 | Review case docket | 0.3 | $61.50 |
| 3/7/2005 | Heinz, MP | B110 | Review case docket and post pleadings to extranet | 1.5 | $307.50 |
| 3/8/2005 | Heinz, MP | B110 | Review case docket and new pleadings and add certain pleadings to extranet | 1.2 | $246.00 |
| 3/8/2005 | Heinz, MP | B110 | Transmit various requested orders to L. Bonachea | 0.3 | $61.50 |
| 3/8/2005 | Walsh, BC | B110 | Revise hearing agenda (0.2); telephone conference with T. Matz regarding agenda (0.1) | 0.3 | $124.50 |
| 3/9/2005 | Heinz, MP | B110 | Memoranda to and from L. Bonachea regarding notice of commencement | 0.2 | $41.00 |
| 3/10/2005 | Heinz, MP | B110 | Review pleadings and add same to extranet | 1.2 | $246.00 |
| 3/11/2005 | Heinz, MP | B110 | Review pleadings and post to extranet | 1.5 | $307.50 |
| 3/14/2005 | Heinz, MP | B110 | Review new pleadings and post same to extranet | 1.5 | $307.50 |
| 3/15/2005 | Heinz, MP | B110 | Telephone call with L. Bonachea regarding extranet issues | 0.2 | $41.00 |
| 3/15/2005 | Winsor, A | B110 | Calls to and from P. Hess regarding corporate documents | 0.2 | $51.00 |
| 3/24/2005 | Borders, SR | B110 | Correspondence to Danielle Greco regarding scheduling | 0.2 | $107.00 |
| 3/25/2005 | Heinz, MP | B110 | Review memoranda from L. Bonachea regarding transition issues | 0.2 | $41.00 |
| 3/28/2005 | Borders, SR | B110 | Telephone conference with Smith Hulsey regarding case status | 0.3 | $160.50 |
| 3/29/2005 | Walsh, BC | B110 | Telephone conference with J. Vanderhooven regarding corporate diligence and Schedule G preparation (0.2); memorandum to J. Vanderhooven regarding same (0.1) | 0.3 | $124.50 |
| 2/22/2005 | Winsor, A | B130 | Calls with K. Kirshner regarding sale of stores | 0.2 | $51.00 |
| 2/24/2005 | Borders, SR | B130 | Telephone conference with L. Appel regarding Food Lion purchase contracts and asset sales | 0.4 | $214.00 |
| 2/24/2005 | Egan, MJ | B130 | Telephone conference with L. Appel, S. Borders and B. Walsh regarding asset sales | 1.0 | $565.00 |
| 2/24/2005 | Walsh, BC | B130 | Memorandum to D. Stanford regarding Food Lion property sales | 0.1 | $41.50 |
| 2/24/2005 | Walsh, BC | B130 | Telephone conference with L. Appel, M. Egan and S. Borders regarding asset disposition | 0.9 | $373.50 |
| 2/24/2005 | Winsor, A | B130 | Memoranda to and from B. Walsh regarding asset sales | 0.1 | $25.50 |
| 2/25/2005 | Borders, SR | B130 | Reviewed documents regarding Food Lion store sales | 0.2 | $107.00 |
| 2/25/2005 | Borders, SR | B130 | Conference with M. Egan regarding asset sale | 0.3 | $160.50 |
| 2/25/2005 | Borders, SR | B130 | Telephone conferences (2) with J. Thompson regarding potential transaction | 0.7 | $374.50 |
| 2/25/2005 | Borders, SR | B130 | Telephone conference with L. Appel regarding J. Thompson's potential transaction | 0.2 | $107.00 |
| 2/28/2005 | Bianchi, GS | B130 | Review correspondence and background materials regarding sale of pharmaceutical supplies (0.7); draft motion to sell pharmaceutical supplies (2.5) | 3.2 | $880.00 |
| 2/28/2005 | Borders, SR | B130 | Conference with B. Walsh regarding sale of plane | 0.2 | $107.00 |

| 2/28/2005 | Borders, SR | B130 | Telephone conference with J. Thompson regarding potential transaction | 0.2 | $107.00 |
|---|---|---|---|---|---|
| 2/28/2005 | Isbell, JF | B130 | Drafting motion for 363 sale relating to pharmacy sales (0.8); conference with G. Bianchi regarding same (0.3) | 1.1 | $330.00 |
| 2/28/2005 | Walsh, BC | B130 | Telephone conference with K. Daw regarding pharmacy and airplane sales (0.4); conference with S. Borders regarding pharmacy and airplane sales (0.2); review airplane sale materials (0.5); telephone conference with K. Narodick, K. Daw, and R. Beine regarding aircraft sales (0.5); conference with S. Borders regarding aircraft sales (0.2) | 1.8 | $747.00 |
| 3/1/2005 | Bianchi, GS | B130 | Draft memorandum to B. Walsh regarding 363 sale (0.4); review documents (0.9); draft motion to sell pharmaceutical supplies (4.6) | 5.9 | $1,622.50 |
| 3/1/2005 | Isbell, JF | B130 | Conference with M. Leblanc regarding sale of pharmacy documents (0.3); conference with B. Walsh regarding same (0.2) | 0.5 | $150.00 |
| 3/1/2005 | Walsh, BC | B130 | Telephone conference with R. Gray regarding asset sales (0.3); memorandum to R. Gray regarding aircraft (0.1) | 0.4 | $166.00 |
| 3/2/2005 | Borders, SR | B130 | Telephone conference with A. Jurs regarding potential transaction | 0.1 | $53.50 |
| 3/29/2005 | Borders, SR | B130 | Telephone conference with potential purchaser | 0.1 | $53.50 |
| 2/22/2005 | Bianchi, GS | B140 | Review and revise notice of commencement | 0.4 | $110.00 |
| 2/22/2005 | Isbell, JF | B140 | Exchange memoranda with B. Walsh and G. Bianchi regarding automatic stay issues | 0.3 | $90.00 |
| 2/24/2005 | Isbell, JF | B140 | Review memorandum from B. Walsh regarding stay relief responsive motion (0.1); draft memorandum to P. White regarding same (0.1); review memorandum from J. Castle regarding North Carolina enforcement action and status regarding same (0.2); draft memorandum to B. Walsh and J. Castle regarding same (0.1) | 0.5 | $150.00 |
| 2/24/2005 | Walsh, BC | B140 | Memorandum to P. Ross regarding environmental litigation | 0.2 | $83.00 |
| 2/24/2005 | Winsor, A | B140 | Memorandum to and from B. Walsh regarding automatic stay issues | 0.1 | $25.50 |
| 2/25/2005 | Isbell, JF | B140 | Exchange multiple memoranda with B. Walsh regarding insurance payments and administrative hearings on North Carolina regulatory issues(0.4); conference with B. Walsh regarding settlement language for plaintiffs' claims (0.2); draft memorandum to J. Castle with appropriate settlement language (0.2) | 0.8 | $240.00 |
| 2/25/2005 | Walsh, BC | B140 | Multiple memoranda to J. Castle, K. Daw and others regarding litigation, environmental, leasing and other issues | 0.9 | $373.50 |
| 2/25/2005 | White, PJ | B140 | Conference with J. Isbell regarding responses to Motions for Relief from Stay (0.1); research same and give status to J. Isbell (0.3); update extranet with new documents (0.6) | 1.0 | $165.00 |
| 2/25/2005 | Winsor, A | B140 | Legal research regarding Florida environmental regulations | 1.2 | $306.00 |
| 2/25/2005 | Winsor, A | B140 | Legal research regarding automatic stay and action to recover penalties for prepetition environmental conduct | 3.1 | $790.50 |
| 2/28/2005 | Isbell, JF | B140 | Leave message with J. Bussey regarding extending automatic stay to cover claims against third-parties (0.1); conference with J. Bussey regarding same (0.4) | 0.5 | $150.00 |
| 2/28/2005 | Isbell, JF | B140 | Research regarding extension of automatic stay in Second Circuit | 1.7 | $510.00 |
| 2/28/2005 | Winsor, A | B140 | Legal research regarding automatic stay and environmental issue | 0.1 | $25.50 |
| 3/1/2005 | Isbell, JF | B140 | Review memorandum from B. Walsh regarding notice of commencement of case filed in state court litigation | 0.1 | $30.00 |
| 3/1/2005 | Isbell, JF | B140 | Exchange memoranda with J. Castle regarding meeting on extending the automatic stay (0.1); exchange memoranda with B. Walsh regarding same (0.1) | 0.2 | $60.00 |
| 3/1/2005 | Walsh, BC | B140 | Telephone conference with J. Stern regarding claim estimates (0.2); telephone conference with D. Netzley regarding pending litigation (0.3); memorandum to J. Castle regarding pending litigation and settlement (0.3) | 0.8 | $332.00 |
| 3/2/2005 | Isbell, JF | B140 | Prepare for conference call with J. Castle regarding extending automatic stay (0.5); conference with B. Walsh regarding standard for extending automatic stay (0.2); conference call with J. Castle and B. Walsh regarding extending automatic stay (0.9); conference with S. Patel regarding research on defense costs pending extension of automatic stay (0.2) | 1.8 | $540.00 |
| 3/2/2005 | Isbell, JF | B140 | Review memorandum from T. Williams regarding recovering $1.3 million bond (0.2); conference with T. Williams regarding same (0.2); research regarding same (1.5); draft memorandum to T. Williams regarding same (0.3) | 2.2 | $660.00 |
| 3/2/2005 | Walsh, BC | B140 | Telephone conference with J. Castle and T. Williams regarding extension of stay (0.9); conference with J. Isbell regarding automatic stay issues (0.3) | 1.2 | $498.00 |

| 3/3/2005 | Isbell, JF | B140 | Review memorandum from J. Bussey regarding extending automatic stay (0.1) | 0.1 | $30.00 |
|---|---|---|---|---|---|
| 3/3/2005 | Isbell, JF | B140 | Review memorandum from T. Williams regarding automatic stay issues (0.1); review memorandum from B. Walsh regarding transitioning all matters to Skadden (0.1) | 0.2 | $60.00 |
| 3/3/2005 | Patel, S | B140 | Research regarding payment of defense costs | 2.0 | $430.00 |
| 3/4/2005 | Isbell, JF | B140 | Exchange multiple memoranda with B. Walsh regarding extending automatic stay | 0.3 | $90.00 |
| 3/6/2005 | Isbell, JF | B140 | Drafting motion to stay third-party proceedings | 1.0 | $300.00 |
| 3/7/2005 | Isbell, JF | B140 | Review message from K. Baker regarding extending automatic stay (0.1); conference with K. Baker regarding same (0.3); conference with B. Walsh regarding drafting motion for discretionary stay of state court actions (0.1); draft motion for discretionary stay (2.0); review comments from B. Walsh regarding same (0.2); revise motion (0.4); draft memorandum to J. Castle regarding same (0.2) | 3.3 | $990.00 |
| 3/7/2005 | Patel, S | B140 | Research regarding payment of defense costs in ordinary course | 2.3 | $494.50 |
| 3/7/2005 | Walsh, BC | B140 | Telephone conference with R. Gray regarding automatic stay issues (0.3); memorandum to J. Castle regarding automatic stay (0.1); revise motion regarding discretionary stay (0.3) | 0.7 | $290.50 |
| 3/8/2005 | Borders, SR | B140 | Forwarded stay materials | 0.3 | $160.50 |
| 3/8/2005 | Isbell, JF | B140 | Review memorandum from B. Walsh regarding motion for discretionary stay relief (0.1); conference with K. Baker regarding decision to extend automatic stay (0.3); conference with B. Walsh regarding same (0.2) | 0.6 | $180.00 |
| 3/8/2005 | Walsh, BC | B140 | Memorandum to J. Castle regarding automatic stay | 0.2 | $83.00 |
| 3/9/2005 | Isbell, JF | B140 | Conference with B. Walsh regarding transitioning relief from stay matter to co-counsel | 0.2 | $60.00 |
| 3/14/2005 | Isbell, JF | B140 | Exchange memoranda with B. Walsh and R. Gray regarding extending automatic stay | 0.3 | $90.00 |
| 3/14/2005 | Walsh, BC | B140 | Memorandum to R. Gray regarding automatic stay | 0.2 | $83.00 |
| 3/15/2005 | Isbell, JF | B140 | Exchange memoranda with B. Walsh regarding transitioning stay extension information to Skadden | 0.2 | $60.00 |
| 3/21/2005 | Borders, SR | B140 | Reviewed documents regarding extension of automatic stay to non-debtors and revised same | 0.5 | $267.50 |
| 3/22/2005 | Heinz, MP | B140 | Conference with J. Isbell regarding extension of automatic stay (0.1); file review regarding same (0.2); memorandum to J. Isbell regarding same (0.1) | 0.4 | $82.00 |
| 2/24/2005 | Borders, SR | B150 | Telephone conferences with creditors and landlords | 0.5 | $267.50 |
| 2/24/2005 | Walsh, BC | B150 | Telephone conference with multiple creditors' lawyers regarding claims and case status | 0.6 | $249.00 |
| 2/25/2005 | Borders, SR | B150 | Reviewed creditor correspondence (0.1); telephone conference with various creditors (0.2) | 0.3 | $160.50 |
| 2/28/2005 | Heinz, MP | B150 | Telephone calls with parties inquiring about bankruptcy filing | 0.6 | $123.00 |
| 3/1/2005 | Heinz, MP | B150 | Telephone calls with parties inquiring about case | 0.8 | $164.00 |
| 3/1/2005 | Patel, S | B150 | Call from M Gilbert of Imperial Capital regarding creditor issues | 0.2 | $43.00 |
| 3/1/2005 | White, PJ | B150 | Review creditor calls and answer same | 0.4 | $66.00 |
| 3/2/2005 | Borders, SR | B150 | Telephone conference with J. Shapiro at Milbank | 0.1 | $53.50 |
| 3/2/2005 | Borders, SR | B150 | Telephone conference with C. Matranos regarding check that was returned unpaid | 0.1 | $53.50 |
| 3/2/2005 | Heinz, MP | B150 | Telephone calls with parties inquiring about case and requesting proofs of claims | 1.2 | $246.00 |
| 3/3/2005 | Heinz, MP | B150 | Telephone calls with parties inquiring about case | 1.5 | $307.50 |
| 3/4/2005 | Borders, SR | B150 | Telephone conference with B. Thompson regarding bar date | 0.1 | $53.50 |
| 3/4/2005 | Heinz, MP | B150 | Telephone calls with parties inquiring about case | 1.8 | $369.00 |
| 3/7/2005 | Heinz, MP | B150 | Telephone calls with parties inquiring about case | 1.7 | $348.50 |
| 3/8/2005 | Heinz, MP | B150 | Telephone calls and emails with parties inquiring about case | 1.5 | $307.50 |
| 3/10/2005 | Heinz, MP | B150 | Telephone calls with parties inquiring about case | 0.6 | $123.00 |
| 3/14/2005 | Heinz, MP | B150 | Telephone calls with parties inquiring about case | 0.5 | $102.50 |
| 3/16/2005 | Heinz, MP | B150 | Telephone calls with parties inquiring about case | 0.5 | $102.50 |
| 3/17/2005 | Heinz, MP | B150 | Telephone calls with parties inquiring about case | 0.5 | $102.50 |
| 3/21/2005 | Borders, SR | B150 | Telephone conference with creditors seeking case information | 0.3 | $160.50 |
| 3/21/2005 | Heinz, MP | B150 | Telephone calls with parties inquiring about case | 0.4 | $82.00 |
| 3/22/2005 | Heinz, MP | B150 | Telephone calls with parties inquiring about case | 0.2 | $41.00 |
| 3/23/2005 | Heinz, MP | B150 | Telephone calls with parties inquiring about case | 0.3 | $61.50 |
| 3/24/2005 | Heinz, MP | B150 | Telephone calls with parties inquiring about case | 0.3 | $61.50 |
| 4/18/2005 | Walsh, BC | B150 | Telephone conference with R. DeVance regarding bankruptcy notice | 0.1 | $41.50 |
| 2/22/2005 | Isbell, JF | B160 | Conference with J. Castle regarding ordinary course professionals | 0.7 | $210.00 |

| 2/22/2005 | Winsor, A | B160 | Call to K Kirshner regarding application of employment | 0.1 | $25.50 |
|---|---|---|---|---|---|
| 2/22/2005 | Winsor, A | B160 | Memorandum to D. Steinberg regarding application of Smith, Gambrell, and Russell | 0.1 | $25.50 |
| 2/23/2005 | Patel, S | B160 | Conference with B. Walsh regarding ordinary course professionals (0.2) | 0.2 | $43.00 |
| 2/23/2005 | Patel, S | B160 | Reviewing ordinary course professionals motion (0.8); drafting letter to ordinary course professionals regarding case status (1.1); conference with B. Walsh regarding drafting letter (0.2) | 2.1 | $451.50 |
| 2/23/2005 | Walsh, BC | B160 | Conference with S. Patel regarding professionals | 0.2 | $83.00 |
| 2/23/2005 | Winsor, A | B160 | Memorandum to J. O'Connell regarding Blackstone retention | 0.1 | $25.50 |
| 2/24/2005 | Borders, SR | B160 | Correspondence to S. Rucker regarding ordinary course professional list | 0.1 | $53.50 |
| 2/24/2005 | Heinz, MP | B160 | Review monthly fee statement protocol | 0.3 | $61.50 |
| 2/24/2005 | Patel, S | B160 | Revising letter to ordinary course professionals (0.8) | 0.8 | $172.00 |
| 2/24/2005 | Walsh, BC | B160 | Telephone conference with R. Gray regarding professionals | 0.1 | $41.50 |
| 2/25/2005 | Birbrower, SJ | B160 | Research regarding retention issue | 1.0 | $325.00 |
| 2/25/2005 | Borders, SR | B160 | Telephone conference with R. Gray regarding retention | 0.1 | $53.50 |
| 2/25/2005 | Borders, SR | B160 | Conference with B. Walsh regarding PWC | 0.3 | $160.50 |
| 2/25/2005 | White, PJ | B160 | Send documents to R. Gray regarding PWC and Ernst and Young | 0.2 | $33.00 |
| 2/28/2005 | Birbrower, SJ | B160 | Telephone call with R. Trowbridge regarding retention issue (0.1); telephone call with D. Arnold regarding retention issue (0.2) | 0.3 | $97.50 |
| 2/28/2005 | Borders, SR | B160 | Telephone conference with D. Martini regarding retention | 0.3 | $160.50 |
| 2/28/2005 | Patel, S | B160 | Drafting supplement to ordinary course professional exhibit | 1.1 | $236.50 |
| 2/28/2005 | Walsh, BC | B160 | Conference with S. Borders regarding retention issues (0.2); telephone conference with D. Martini and S. Borders regarding retention issues (0.3) | 0.5 | $207.50 |
| 2/28/2005 | Winsor, A | B160 | Review professional engagement documents | 0.1 | $25.50 |
| 2/28/2005 | Winsor, A | B160 | Review motion for interim compensation and memorandum to B. Walsh regarding same | 0.2 | $51.00 |
| 3/1/2005 | Borders, SR | B160 | Reviewed documents regarding retention issues | 0.3 | $160.50 |
| 3/1/2005 | Walsh, BC | B160 | Telephone conference with S. Tetro regarding Ernst & Young | 0.2 | $83.00 |
| 3/1/2005 | Walsh, BC | B160 | Memorandum to D. Martini regarding retention issues and related research | 1.9 | $788.50 |
| 3/2/2005 | Borders, SR | B160 | Revised memorandum to D. Martini regarding King & Spalding retention | 0.2 | $107.00 |
| 3/2/2005 | Borders, SR | B160 | Participate in conference call with D. Martini regarding King & Spalding retention (0.4); conference with J. Baker regarding same (0.3) | 0.7 | $374.50 |
| 3/2/2005 | Borders, SR | B160 | Revised memorandum to D. Martini regarding retention | 0.5 | $267.50 |
| 3/2/2005 | Borders, SR | B160 | Reviewed documents regarding Crossroads retention issue | 0.1 | $53.50 |
| 3/2/2005 | Patel, S | B160 | Research regarding ordinary course professionals | 0.6 | $129.00 |
| 3/2/2005 | Patel, S | B160 | Updating list of professionals | 0.2 | $43.00 |
| 3/2/2005 | Patel, S | B160 | Conference with J. Isbell regarding ordinary course professional payments | 0.2 | $43.00 |
| 3/2/2005 | Walsh, BC | B160 | Conference with S. Borders regarding retention issues (0.3); telephone conference with A. Weiss regarding retention issues (0.2); revise memorandum to D. Martini regarding retention (0.3); telephone conference with D. Martini and S. Borders regarding retention issues (0.4); telephone conference with J. Baker, R. Gray and S. Borders regarding retention issues (0.4) | 1.6 | $664.00 |
| 3/2/2005 | Winsor, A | B160 | Call with S. Patel regarding ordinary course professionals | 0.1 | $25.50 |
| 3/2/2005 | Winsor, A | B160 | Conferences with B. Walsh regarding KPMG retention application | 0.2 | $51.00 |
| 3/2/2005 | Winsor, A | B160 | Call to J. Paradise regarding KPMG retention application | 0.2 | $51.00 |
| 3/3/2005 | Borders, SR | B160 | Reviewed and revised King & Spalding retention order | 0.3 | $160.50 |
| 3/3/2005 | Borders, SR | B160 | Reviewed documents regarding King & Spalding retention issues and form of order | 0.3 | $160.50 |
| 3/3/2005 | Borders, SR | B160 | Telephone conference with Deirdre Martini regarding retention | 0.2 | $107.00 |
| 3/3/2005 | Isbell, JF | B160 | Draft memorandum to B. Walsh regarding all open matters that involve Winn-Dixie for transitioning to Skadden | 1.4 | $420.00 |
| 3/3/2005 | Patel, S | B160 | Correspondence with various parties D619regarding ordinary course professionals | 0.8 | $172.00 |
| 3/3/2005 | Walsh, BC | B160 | Conference with S. Borders regarding retention (0.2); revise K&S retention order (0.3); multiple memoranda to R. Gray regarding professional retention (0.3); telephone conference with J. Baker and S. Borders regarding retention (0.5); further revise K&S retention order (0.2); telephone conference with T. Doyle regarding XRoads retention (0.3); telephone conference with K. Murphy regarding PWC retention (0.2); telephone conference with K. Moriarty regarding PWC retention (0.3) | 2.3 | $954.50 |
| 3/3/2005 | Walsh, BC | B160 | Conference with S. Borders, G. Bianchi, S. Patel and J. Isbell regarding transition issues (0.4) | 0.4 | $166.00 |
| 3/3/2005 | Winsor, A | B160 | Revise XRoads retention orders and supplemental declaration | 1.0 | $255.00 |
| 3/4/2005 | Borders, SR | B160 | Evaluated retention issues and transition | 0.9 | $481.50 |

| 3/4/2005 | Borders, SR | B160 | Reviewed correspondence from J. Castle regarding Holland & Knight waiver | 0.3 | $160.50 |
|---|---|---|---|---|---|
| 3/4/2005 | Walsh, BC | B160 | Telephone conference with J. O'Connell regarding Blackstone transition issues (0.2); transition information to Skadden regarding professionals, utilities, trust funds and automatic stay (1.8); telephone conference with J. Baker and R. Gray regarding confirmation of transition activities (0.5); conference with S. Borders and J. Isbell regarding same (0.3) | 2.8 | $1,162.00 |
| 3/4/2005 | Winsor, A | B160 | Memorandum from B. Walsh regarding transition to Skadden Arps | 0.1 | $25.50 |
| 3/7/2005 | Isbell, JF | B160 | Review memorandum from S. Patel regarding payment of ordinary course professionals | 0.3 | $90.00 |
| 3/7/2005 | Patel, S | B160 | Reviewing ordinary course professionals order | 0.1 | $21.50 |
| 3/7/2005 | Winsor, A | B160 | Call to J. Paradise regarding KPMG retention application | 0.1 | $25.50 |
| 3/8/2005 | Borders, SR | B160 | Addressed transition issues (0.3); completed and forwarded distribution materials (0.8) | 1.1 | $588.50 |
| 3/8/2005 | Patel, S | B160 | Correspondence to R. Gray regarding ordinary course professionals questionnaire | 0.2 | $43.00 |
| 3/8/2005 | Winsor, A | B160 | Call with J. Paradise regarding KPMG application | 0.2 | $51.00 |
| 3/9/2005 | Patel, S | B160 | Correspondence with various parties regarding ordinary course professionals | 0.2 | $43.00 |
| 3/9/2005 | Walsh, BC | B160 | Telephone conference with S. Tetro regarding E&Y retention (0.2); memorandum to R. Gray regarding XRoads retention (0.1); telephone conference with S. Eichel regarding XRoads retention (0.1); memorandum to C. Tierney regarding Deloitte retention (0.1); memorandum to K. Murphy regarding PWC retention (0.1); telephone conference with S. Henry regarding professional retention (0.2) | 0.8 | $332.00 |
| 3/9/2005 | Walsh, BC | B160 | Telephone conference with S. Eichel regarding ordinary course professionals | 0.1 | $41.50 |
| 3/9/2005 | Winsor, A | B160 | Review correspondence from T. Doyle regarding XRoads application and review new declaration | 0.2 | $51.00 |
| 3/9/2005 | Winsor, A | B160 | Memoranda to and from B. Walsh and to T. Doyle regarding XRoads application | 0.2 | $51.00 |
| 3/9/2005 | Winsor, A | B160 | Call with B. Walsh regarding XRoads retention | 0.1 | $25.50 |
| 3/9/2005 | Winsor, A | B160 | Memorandum to S. Eichel regarding XRoads retention | 0.1 | $25.50 |
| 3/9/2005 | Winsor, A | B160 | Correspondence from B. Walsh regarding professional retentions | 0.1 | $25.50 |
| 3/10/2005 | Walsh, BC | B160 | Multiple memoranda to C. Tierney regarding Deloitte retention (0.2); memorandum to R. Gray regarding K&S retention (0.1) | 0.3 | $124.50 |
| 3/10/2005 | Walsh, BC | B160 | Telephone conference with B. Gilbert regarding ordinary course professionals | 0.2 | $83.00 |
| 3/11/2005 | Walsh, BC | B160 | Multiple memoranda to R. Gray regarding K&S retention | 0.8 | $332.00 |
| 3/11/2005 | Walsh, BC | B160 | Review fee statements | 0.5 | $207.50 |
| 3/13/2005 | Walsh, BC | B160 | Revise fee statements | 1.2 | $498.00 |
| 3/14/2005 | Walsh, BC | B160 | Conference with S. Borders regarding fee applications (0.2); telephone conference with M. Egan regarding same (0.1) | 0.3 | $124.50 |
| 3/14/2005 | Winsor, A | B160 | Memorandum to J. Paradise regarding KPMG application | 0.1 | $25.50 |
| 3/14/2005 | Winsor, A | B160 | Call with B. Walsh regarding KPMG application | 0.1 | $25.50 |
| 3/14/2005 | Winsor, A | B160 | Memorandum from J. Paradise regarding KPMG retention | 0.1 | $25.50 |
| 3/14/2005 | Winsor, A | B160 | Calls to and from J. Paradise regarding KPMG retention | 0.2 | $51.00 |
| 3/14/2005 | Winsor, A | B160 | Review declaration in support of KPMG retention | 0.2 | $51.00 |
| 3/14/2005 | Winsor, A | B160 | Revise declaration in support of KPMG application | 0.6 | $153.00 |
| 3/14/2005 | Winsor, A | B160 | Revise KPMG application and declaration and review correspondence from J. Paradise regarding same | 1.3 | $331.50 |
| 3/15/2005 | Walsh, BC | B160 | Telephone conference with S. Borders regarding Skadden transition issues (0.3); memorandum to M. Heinz regarding Skadden transition (0.1); telephone conference with R. Gray regarding professional transition issues (0.2) | 0.6 | $249.00 |
| 3/15/2005 | Walsh, BC | B160 | Memorandum to K. Murphy regarding PWC retention (0.1); conference with A. Winsor regarding KPMG retention (0.1); draft supplemental declaration regarding King & Spalding retention (1.1) | 1.3 | $539.50 |
| 3/15/2005 | Walsh, BC | B160 | Review employment and interim compensation orders | 0.3 | $124.50 |
| 3/15/2005 | Winsor, A | B160 | Review declaration and application for KPMG retention and conference with B. Walsh regarding same | 0.7 | $178.50 |
| 3/15/2005 | Winsor, A | B160 | Review King & Spalding retention order | 0.1 | $25.50 |
| 3/15/2005 | Winsor, A | B160 | Memorandum to P. Hess regarding King & Spalding retention order | 0.1 | $25.50 |
| 3/15/2005 | Winsor, A | B160 | Memorandum to J. Paradise regarding KPMG retention | 0.1 | $25.50 |
| 3/15/2005 | Winsor, A | B160 | Memorandum to S. Eichel regarding KPMG retention | 0.1 | $25.50 |
| 3/15/2005 | Winsor, A | B160 | Conference with B. Walsh regarding KPMG retention | 0.1 | $25.50 |

| Date | Name | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/16/2005 | Walsh, BC | B160 | Revise monthly statements | 2.1 | $871.50 |
| 3/17/2005 | Borders, SR | B160 | Reviewed invoices and supplemental King & Spalding affidavit issues | 0.4 | $214.00 |
| 3/17/2005 | Walsh, BC | B160 | Revise monthly statements (1.9); prepare transmittal letter to L. Appel, J. Baker, D. Dunne, R. Morrisey and J. Helfat regarding monthly statements (0.4) | 2.3 | $954.50 |
| 3/18/2005 | Borders, SR | B160 | Reviewed documents regarding transition issues | 0.9 | $481.50 |
| 3/18/2005 | Walsh, BC | B160 | Telephone conference with S. Eichel regarding DIP transition (0.1); telephone conference with D. Turetsky regarding KPMG retention transition (0.1) | 0.2 | $83.00 |
| 3/21/2005 | Patel, S | B160 | Call to S Eichel regarding supplement to ordinary course professionals | 0.1 | $21.50 |
| 3/21/2005 | Winsor, A | B160 | Call from S. Eichel regarding ordinary course professional supplemental report and conference with S. Patel regarding same | 0.2 | $51.00 |
| 3/22/2005 | Winsor, A | B160 | Forward documents regarding Bain & Company retention and memoranda to and from B. Walsh regarding same | 0.5 | $127.50 |
| 3/24/2005 | Borders, SR | B160 | Reviewed and addressed fee application issue | 0.2 | $107.00 |
| 3/24/2005 | Heinz, MP | B160 | Review monthly fee statement, compensation procedures order and SDNY fee application guidelines (0.5); calendar all relevant fee deadlines (0.2) | 0.7 | $143.50 |
| 3/25/2005 | Walsh, BC | B160 | Draft supplemental declaration regarding King and Spalding retention | 0.5 | $207.50 |
| 3/29/2005 | Walsh, BC | B160 | Letter to R. Gray regarding professional retention | 0.1 | $41.50 |
| 3/30/2005 | Walsh, BC | B160 | Conference with S. Borders regarding professional transition issues (0.1); letter to S. Eichel regarding same (0.1) | 0.2 | $83.00 |
| 3/30/2005 | Walsh, BC | B160 | Telephone conference with A. Weiss regarding professional retention (0.1); memorandum to S. Eichel regarding professional transition issue (0.1) | 0.2 | $83.00 |
| 4/1/2005 | Walsh, BC | B160 | Letter to S. Eichel regarding professionals | 0.1 | $41.50 |
| 4/4/2005 | Heinz, MP | B160 | Conference with B. Walsh regarding supplemental declaration (0.1); file declaration (0.2); memoranda to and from L. Bonachea regarding service of same (0.2) | 0.5 | $102.50 |
| 4/4/2005 | Walsh, BC | B160 | Revise supplemental declaration regarding King & Spalding retention (0.2); telephone conference with A. Ravin regarding service of declaration (0.1); conference with M. Heinz regarding same (0.1) | 0.4 | $166.00 |
| 4/4/2005 | Walsh, BC | B160 | Telephone conference with E. Trent regarding professional retention | 0.1 | $41.50 |
| 4/7/2005 | Walsh, BC | B160 | Prepare monthly fee statement | 0.4 | $166.00 |
| 4/8/2005 | Walsh, BC | B160 | Prepare monthly fee statement | 1.1 | $456.50 |
| 4/11/2005 | Walsh, BC | B160 | Revise monthly fee statement | 0.2 | $83.00 |
| 4/18/2005 | Walsh, BC | B160 | Revise monthly fee statement | 0.2 | $83.00 |
| 5/9/2005 | Heinz, MP | B160 | File review and correspondence with L. Bonachea regarding fee applications and conference with B. Walsh regarding same | 0.3 | $61.50 |
| 5/9/2005 | Walsh, BC | B160 | Prepare monthly fee statement | 1.8 | $747.00 |
| 5/10/2005 | Walsh, BC | B160 | Revise monthly fee statements | 0.2 | $83.00 |
| 5/11/2005 | Borders, SR | B160 | Conference with B. Walsh regarding retention brief filed by U.S. Trustee to send to Smith Hulsey | 0.2 | $107.00 |
| 5/17/2005 | Heinz, MP | B160 | Obtain and review invoices for all open matters in preparation of fee application | 1.5 | $307.50 |
| 5/17/2005 | Walsh, BC | B160 | Memorandum to M. Egan regarding confidential matter and fee applications | 0.1 | $41.50 |
| 5/18/2005 | Heinz, MP | B160 | Download and review local rules regarding compensation and memorandum to K. Ward requesting fee application | 0.3 | $61.50 |
| 5/24/2005 | Walsh, BC | B160 | Memorandum to L. Appel regarding fee application | 0.1 | $41.50 |
| 2/23/2005 | Borders, SR | B185 | Telephone conference with E. Garcia regarding landlord issue | 0.2 | $107.00 |
| 2/23/2005 | Isbell, JF | B185 | Draft memorandum to B. Walsh regarding rejection order | 0.1 | $30.00 |
| 2/24/2005 | Patel, S | B185 | Call with S. Birbrower regarding leases (0.2) | 0.2 | $43.00 |
| 2/24/2005 | Walsh, BC | B185 | Memorandum to R. Gray regarding rejection | 0.1 | $41.50 |
| 2/24/2005 | Walsh, BC | B185 | Telephone conference with J. Castle and T. Williams regarding executory settlement agreements | 0.4 | $166.00 |
| 2/25/2005 | Borders, SR | B185 | Telephone conference with S. Turmar at GE Capital regarding leased equipment; correspondence to L. Appel regarding same | 0.3 | $160.50 |
| 2/25/2005 | Borders, SR | B185 | Telephone conference with landlord regarding March rent | 0.1 | $53.50 |
| 2/25/2005 | Borders, SR | B185 | Telephone conference with J. Paul regarding leases | 0.2 | $107.00 |
| 2/28/2005 | Walsh, BC | B185 | Conference with S. Patel regarding lease rejection issues (0.2); multiple memoranda to R. Gray regarding financing and lease issues (0.3) | 0.5 | $207.50 |
| 2/28/2005 | Winsor, A | B185 | Call with S. Patel regarding lease rejection issues | 0.1 | $25.50 |
| 3/4/2005 | Borders, SR | B185 | Reviewed GE Capital claims (0.3); reviewed correspondence from L. Appel and J. Castle regarding same (0.1) | 0.4 | $214.00 |
| 3/10/2005 | Borders, SR | B185 | Telephone conference with C. Katz regarding lease | 0.2 | $107.00 |
| 3/23/2005 | Borders, SR | B185 | Telephone conferences (2) with landlords regarding rent payments for returned checks | 0.2 | $107.00 |

| Date | Name | Code | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 3/24/2005 | Walsh, BC | B185 | Memorandum to J. Tarkenton regarding lease transition issues | 0.2 | $83.00 |
| 3/29/2005 | Walsh, BC | B185 | Telephone conference with J. Howell regarding lease transition issues (0.1) | 0.1 | $41.50 |
| 3/30/2005 | Borders, SR | B185 | Telephone conference with D. Woods regarding leas issues on Georgia Save Rite location | 0.1 | $53.50 |
| 3/30/2005 | Borders, SR | B185 | Telephone conference with landlord regarding rejection process | 0.1 | $53.50 |
| 2/22/2005 | Borders, SR | B190 | Meeting with B. Nussbaum regarding first day hearings (1.3); prepared for and participated in first day hearings (4.5) | 5.8 | $3,103.00 |
| 2/22/2005 | Walsh, BC | B190 | Prepare for first-day hearing (including working travel to New York, conferences with co-counsel, telephone conferences with client representatives) (8.7); court appearance on first-day hearing and related conferences with various counsel and court personnel (1.5); revise first-day orders and related conferences with counsel and client (3.5); prepare for final hearings (2.5) | 16.2 | $6,723.00 |
| 2/23/2005 | Borders, SR | B190 | Nonworking travel to courthouse for DIP hearing | 0.2 | $107.00 |
| 2/23/2005 | Borders, SR | B190 | Nonworking travel from courthouse | 0.2 | $107.00 |
| 2/23/2005 | Borders, SR | B190 | Nonworking travel to Atlanta | 1.6 | $856.00 |
| 2/25/2005 | Walsh, BC | B190 | Nonworking travel to Atlanta | 1.0 | $415.00 |
| 3/8/2005 | Walsh, BC | B190 | Nonworking travel - attempted travel to New York (cancelled due to weather) | 1.2 | $498.00 |
| 3/14/2005 | Borders, SR | B190 | Review motion to transfer venue | 0.2 | $107.00 |
| 3/14/2005 | Walsh, BC | B190 | Memorandum to S. Henry regarding omnibus hearing | 0.2 | $83.00 |
| 3/24/2005 | Borders, SR | B190 | Telephone conference with J. Baker regarding venue | 0.3 | $160.50 |
| 2/22/2005 | Isbell, JF | B210 | Conference with numerous creditors regarding reclamation claims, filing proofs of claim, asset sales, and landlord issues (2.5); conference with M. Gilbert regarding reclamation and PACA claims (0.3); multiple conferences with J. Dinoff regarding utility motion, insurance motion, and wage motion (0.8) | 3.6 | $1,080.00 |
| 2/22/2005 | Winsor, A | B210 | Review insurance motion and correspondence from J. Castle regarding same | 0.2 | $51.00 |
| 2/22/2005 | Winsor, A | B210 | Memoranda to and from B. Walsh regarding insurance issues | 0.2 | $51.00 |
| 2/23/2005 | Bianchi, GS | B210 | Review correspondence from J. Roy regarding utilities issues (0.3); draft memorandum to B. Walsh regarding utilities issues (0.2); numerous memoranda to B. Walsh regarding notice of hearing for utilities motion (0.4); telephone conference with R. Gray regarding notice of hearing (0.2); draft memorandum to R. Gray regarding notice of hearing (0.1); research utility issues (1.5) | 2.7 | $742.50 |
| 2/23/2005 | Borders, SR | B210 | Conference with B. Nussbaum regarding utilities issues | 0.3 | $160.50 |
| 2/23/2005 | Borders, SR | B210 | Telephone conference with Buffalo Rock re vendor issues | 0.2 | $107.00 |
| 2/23/2005 | Borders, SR | B210 | Telephone conference with S. Rucker regarding CCE Bottling | 0.2 | $107.00 |
| 2/23/2005 | Isbell, JF | B210 | Conference with J. Dinoff regarding wage motion (0.1); draft memorandum to S. Patel regarding same (0.1); draft memorandum to S. Patel regarding purchase order motion/order and forwarding to vendors (0.1); conference with S. Patel regarding responding to vendors regarding shipper orders (0.2) | 0.5 | $150.00 |
| 2/23/2005 | Patel, S | B210 | Call with K Ward of Harris Transport regarding common carrier issues | 0.4 | $86.00 |
| 2/23/2005 | Patel, S | B210 | Call to J. Dinoff regarding common carrier issues (0.2) | 0.2 | $43.00 |
| 2/23/2005 | Patel, S | B210 | Call from J. Roy regarding Fin Tech issues (0.2); correspondence to B. Walsh regarding same (0.1) | 0.3 | $64.50 |
| 2/23/2005 | Walsh, BC | B210 | Multiple telephone conferences with various creditors, counsel, and client personnel regarding first-day and professional retention issues (4.0); telephone conference with R. Gray regarding FinTech issues (0.3); multiple telephone conferences with M. Byron and J. Roy, et al regarding FinTech (0.8) | 5.1 | $2,116.50 |
| 2/23/2005 | Winsor, A | B210 | Calls with R. Damore regarding Fintech issues and conference with G. Bianchi regarding same | 0.3 | $76.50 |
| 2/23/2005 | Winsor, A | B210 | Memorandum to B. Walsh regarding Fintech issues | 0.1 | $25.50 |
| 2/23/2005 | Winsor, A | B210 | Call with S. Birbrower regarding Fintech issues | 0.1 | $25.50 |
| 2/23/2005 | Winsor, A | B210 | Conference with S. Patel regarding Fintech issues | 0.1 | $25.50 |
| 2/24/2005 | Bianchi, GS | B210 | Legal research regarding utility issues (4.5); review deposit and bond information (0.9); telephone conference with J. Roy regarding deposit and pro ration issues (0.3); telephone conference with R. Damore regarding utility issues (0.2); | 5.9 | $1,622.50 |
| 2/24/2005 | Borders, SR | B210 | Reviewed service of utility motion | 0.2 | $107.00 |
| 2/24/2005 | Borders, SR | B210 | Conference with B. Walsh regarding Fintech contract | 0.2 | $107.00 |
| 2/24/2005 | Walsh, BC | B210 | Telephone conference with M. Haber regarding beer and wine vendors | 0.2 | $83.00 |

| 2/24/2005 | Walsh, BC | B210 | Memorandum to L. Appel regarding Fintech issues (0.2); review Fintech contract (0.2); conference with S. Borders regarding Fintech (0.2); telephone conference with D. Stubbs regarding Fintech (0.3); memorandum to M. Byrum regarding Fintech (0.2); conference with S. Borders regarding Fintech (0.1) | 1.2 | $498.00 |
|---|---|---|---|---|---|
| 2/24/2005 | Winsor, A | B210 | Legal research regarding discharge of environmental claims | 2.4 | $612.00 |
| 2/24/2005 | Winsor, A | B210 | Conference with B. Walsh regarding legal research regarding discharge of environmental claims | 0.1 | $25.50 |
| 2/24/2005 | Winsor, A | B210 | Call with K. Daw regarding environmental issues | 0.2 | $51.00 |
| 2/25/2005 | Bianchi, GS | B210 | Numerous telephone conferences regarding utility issues (0.8); review memoranda regarding utility notices and demands (0.5); telephone conference with Cadence regarding utility issues (0.4); research adequate assurance issues (1.2) | 2.9 | $797.50 |
| 2/25/2005 | Borders, SR | B210 | Telephone conference with creditor regarding goods shipped | 0.2 | $107.00 |
| 2/25/2005 | Borders, SR | B210 | Telephone conference with creditor regarding retained goods | 0.2 | $107.00 |
| 2/25/2005 | Borders, SR | B210 | Telephone conference with J. Castle regarding Entergy | 0.3 | $160.50 |
| 2/25/2005 | Walsh, BC | B210 | Memorandum to J. James regarding Western Union (0.2); conference with L. Appel and B. Kischler regarding reclamation (0.3); telephone conference with J. Castle regarding insurance issues (0.2); prepare for utilities hearing (3.2) | 3.9 | $1,618.50 |
| 2/26/2005 | Isbell, JF | B210 | Review third-party contracts relating to trust fund motion | 0.3 | $90.00 |
| 2/26/2005 | Walsh, BC | B210 | Review scan-based trading agreements | 0.4 | $166.00 |
| 2/26/2005 | Winsor, A | B210 | Memoranda to and from B. Walsh regarding environmental issues | 0.1 | $25.50 |
| 2/27/2005 | Winsor, A | B210 | Legal research regarding environmental issues and memorandum to B. Walsh regarding same | 1.1 | $280.50 |
| 2/28/2005 | Bianchi, GS | B210 | Numerous telephone conferences regarding utility requests (1.8); review bond and deposit information (0.8); draft numerous memoranda regarding utility issues (1.0) | 3.6 | $990.00 |
| 2/28/2005 | Borders, SR | B210 | Telephone conference with energy supplier regarding adequate assurance | 0.2 | $107.00 |
| 2/28/2005 | Borders, SR | B210 | Telephone conference with M. Warner regarding Entergy and 366 issues | 0.3 | $160.50 |
| 2/28/2005 | Walsh, BC | B210 | Conference with G. Bianchi regarding utilities (0.2); conference with S. Borders regarding utilities (0.1) | 0.3 | $124.50 |
| 2/28/2005 | Walsh, BC | B210 | Telephone conference with J. James regarding beer and wine vendors | 0.2 | $83.00 |
| 2/28/2005 | Winsor, A | B210 | Correspondence with B. Walsh regarding environmental issues | 0.1 | $25.50 |
| 3/1/2005 | Birbrower, SJ | B210 | Review Fleming reclamation papers (1.0); email to A. Margolis regarding Fleming reclamation papers (0.1) | 1.1 | $357.50 |
| 3/1/2005 | Borders, SR | B210 | Addressed utility issues (0.4); multiple conferences regarding utilities (0.3); reviewed Second Circuit authority regarding utility deposits (0.6); telephone conference with various creditors (0.4) | 1.7 | $909.50 |
| 3/1/2005 | Patel, S | B210 | Research regarding several state escheat laws | 1.7 | $365.50 |
| 3/1/2005 | Walsh, BC | B210 | Telephone conference with K. Stubbs regarding beer and wine vendors | 0.2 | $83.00 |
| 3/1/2005 | Walsh, BC | B210 | Telephone conference with B. Katz regarding Hallmark issues (0.3); multiple memoranda to D. Judd regarding Hallmark issues (0.4) | 0.7 | $290.50 |
| 3/2/2005 | Bianchi, GS | B210 | Various telephone conferences with utilities regarding claims objections (1.3); review correspondence regarding claims objections(0.8); review objection to motion (1.5); prepare analysis of adequate assurance requests (3.2) | 6.8 | $1,870.00 |
| 3/2/2005 | Borders, SR | B210 | Telephone conference with E. Chou addressing Entergy Utility issues | 0.7 | $374.50 |
| 3/2/2005 | Borders, SR | B210 | Conference with B. Walsh regarding utility motion, decision to continue hearing and effect of same (0.2); reviewed additional utilities issues (1.2) | 1.4 | $749.00 |
| 3/2/2005 | Borders, SR | B210 | Telephone conference with R. Stain; telephone conference with CMS and Telebound, Inc. (provider of logistics services) | 0.1 | $53.50 |
| 3/2/2005 | Borders, SR | B210 | Correspondence to E. Chou regarding Entergy | 0.1 | $53.50 |
| 3/2/2005 | Borders, SR | B210 | Telephone conference with E. Chou regarding Entergy | 0.1 | $53.50 |
| 3/2/2005 | Borders, SR | B210 | Reviewed objection of Alabama Power to utility motion | 0.1 | $53.50 |
| 3/2/2005 | Patel, S | B210 | Research regarding escheat laws | 1.7 | $365.50 |
| 3/2/2005 | Patel, S | B210 | Research regarding escheat laws | 0.5 | $107.50 |
| 3/2/2005 | Patel, S | B210 | Conference with B Walsh regarding escheat research | 0.2 | $43.00 |
| 3/2/2005 | Walsh, BC | B210 | Review utilities pleadings (0.3); conference with G. Bianchi regarding same (0.2); prepare for utilities hearing (1.7) | 2.2 | $913.00 |
| 3/2/2005 | Winsor, A | B210 | Review corporate documents | 2.2 | $561.00 |
| 3/3/2005 | Bianchi, GS | B210 | Negotiate hearing extensions with various utilities (4.9); draft memorandum regarding transition of utility issues (1.3) | 6.2 | $1,705.00 |
| 3/3/2005 | Borders, SR | B210 | Analyzed utilities deposit issues (1.2); preparation of analysis for hearing on utilities motions (0.7); consideration of effort to continue hearing on same (0.7) | 2.2 | $1,177.00 |

| 3/3/2005 | Borders, SR | B210 | Discussion to move utility hearing to 3/9 | 0.5 | $267.50 |
|---|---|---|---|---|---|
| 3/3/2005 | Borders, SR | B210 | Reviewed documents regarding utility bonds | 0.2 | $107.00 |
| 3/3/2005 | Borders, SR | B210 | Telephone conference with Infinite Energy regarding utilities | 0.2 | $107.00 |
| 3/3/2005 | Borders, SR | B210 | Conference with B. Walsh and document review regarding Infinite Energy | 0.5 | $267.50 |
| 3/3/2005 | Heinz, MP | B210 | Transmit petition and utilities motion to counsel for Infinite Energy | 0.3 | $61.50 |
| 3/3/2005 | Walsh, BC | B210 | Memorandum to J. Baker regarding utility hearing (0.1); memorandum to G. Bianchi regarding utility hearing (0.1); telephone conference with R. Gray and K. Logan regarding utilities (0.1); telephone conference with T. Matz and S. Eichel regarding utilities (0.2); conference with G. Bianchi regarding utilities (0.2); review memorandum regarding contacts of utilities regarding continuance (0.2); telephone conference with R. Gray regarding notice of continuance (0.1) | 1.0 | $415.00 |
| 3/3/2005 | Walsh, BC | B210 | Multiple memoranda to R. Gray and D. Judd regarding consignment claims | 0.4 | $166.00 |
| 3/3/2005 | Winsor, A | B210 | Review docket entries | 0.2 | $51.00 |
| 3/4/2005 | Bianchi, GS | B210 | Review file and draft memorandum to Skadden regarding status of utility negotiations | 4.3 | $1,182.50 |
| 3/4/2005 | Borders, SR | B210 | Evaluated arguments for utility motion (1.5); participate in conference call with various utilities (1.6); reviewed Second Circuit authority regarding need for deposit (0.4) | 3.5 | $1,872.50 |
| 3/4/2005 | Borders, SR | B210 | Conference with B. Walsh regarding trust fund/consignment issues (0.4); reviewed objection of G. Weston regarding same (0.4) | 0.8 | $428.00 |
| 3/4/2005 | Walsh, BC | B210 | Prepare for utilities hearing, including review of objections and multiple conferences with S. Borders and G. Bianchi (1.8); telephone conference with S. Henry and S. Eichel regarding wine vendors (0.3) | 2.1 | $871.50 |
| 3/5/2005 | Walsh, BC | B210 | Prepare for utility hearing (0.5); review utility objections (0.3) | 0.8 | $332.00 |
| 3/6/2005 | Bianchi, GS | B210 | Review objection to utilities motion (1.4); legal research regarding utilities motion (2.0) | 3.3 | $907.50 |
| 3/7/2005 | Bianchi, GS | B210 | Review correspondence regarding utilities motion (0.7); numerous telephone conferences with counsel for objecting utilities regarding settlement (1.4); prepare exhibits for hearing (1.9); review file (1.2); discuss hearing with B. Walsh (0.3); revise exhibits (1.5); review and revise order (1.2) | 8.2 | $2,255.00 |
| 3/7/2005 | Borders, SR | B210 | Telephone conference with T. Nelson at Infinite Energy regarding utilities issues | 0.2 | $107.00 |
| 3/7/2005 | Borders, SR | B210 | Prepared for hearing on utilities issues (1.9); evaluated WIN General issues (0.5); telephone conference with E. Chou regarding settlement offer (0.3); revisions to documents (0.4) | 3.1 | $1,658.50 |
| 3/7/2005 | Walsh, BC | B210 | Multiple conferences with G. Bianchi and S. Borders regarding utility hearing (0.5); prepare for utility hearing (5.3); telephone conference with B. Katz regarding Hallmark issues (0.1); telephone conference with M. Byrum regarding utilities hearing (0.4); multiple memoranda to Entergy lawyers regarding utilities hearing (0.3); conference with G. Bianchi regarding utilities hearing (0.3) | 6.9 | $2,863.50 |
| 3/7/2005 | White, PJ | B210 | Conference with G. Bianchi regarding documents to review (0.1); review same and give status to G. Bianchi (0.7) | 1.3 | $214.50 |
| 3/8/2005 | Bianchi, GS | B210 | Draft memoranda regarding hearing continuance to various utility counsel (2.3); review and revise exhibits (3.2); revise order (0.4); telephone conference with R. Johnson regarding utility hearing continuance (0.2); telephone conference with B. White regarding utility hearing (0.2); telephone conference with R. Thames regarding utility hearing (0.3); review correspondence regarding JEA (0.2) | 6.8 | $1,870.00 |
| 3/8/2005 | Borders, SR | B210 | Completed utility negotiations/analysis | 2.1 | $1,123.50 |
| 3/8/2005 | Walsh, BC | B210 | Memorandum to G. Bianchi regarding utilities (0.1); multiple memoranda to S. Henry, R. Gray and G. Bianchi regarding utility hearing (0.3); prepare for utility hearing (0.9); multiple telephone conferences with S. Henry regarding utilities hearing (0.4); multiple memoranda to M. Byrum regarding utilities hearing (0.3); telephone conference with M. Byrum regarding utilities and revise proffer accordingly (0.5); telephone conference with S. Henry regarding utilities hearing (0.3); revise utilities order (0.4) | 3.2 | $1,328.00 |
| 3/8/2005 | Walsh, BC | B210 | Telephone conference with T. Matz regarding PACA motion | 0.1 | $41.50 |
| 3/8/2005 | Walsh, BC | B210 | Memorandum to J. Castle regarding insurance issues | 0.3 | $124.50 |
| 3/9/2005 | Bianchi, GS | B210 | Review correspondence regarding utility disconnect notices (0.6); telephone conferences with utilities regarding disconnect notices (0.9) | 1.5 | $412.50 |
| 3/9/2005 | Borders, SR | B210 | Reviewed documents regarding utility issues (0.2); telephone conference with two utilities regarding hearing and status (0.2) | 0.4 | $214.00 |

| 3/9/2005 | Heinz, MP | B210 | Transmit interim utilities order to L. Bonachea | 0.2 | $41.00 |
|---|---|---|---|---|---|
| 3/9/2005 | Heinz, MP | B210 | Transmit bankruptcy petition to utilities | 0.5 | $102.50 |
| 3/9/2005 | Walsh, BC | B210 | Telephone conference with S. Henry regarding utilities hearing (0.2); memorandum to S. Henry regarding utility charges (0.2) | 0.4 | $166.00 |
| 3/9/2005 | Walsh, BC | B210 | Review memorandum to from G. Ponto regarding consignment issue (0.3); telephone conference with S. Gray regarding consignment issues (0.3); telephone conference with D. Judd regarding consignments (0.2); prepare memorandum to G. Ponto regarding consignment (0.3) | 1.1 | $456.50 |
| 3/9/2005 | Walsh, BC | B210 | Memorandum to R. Gray regarding insurance payments (0.2); review factual backup for auto insurance motion (0.3); conference with J. Isbell regarding drafting auto insurance motion (0.2) | 0.7 | $290.50 |
| 3/10/2005 | Bianchi, GS | B210 | Review and revise memorandum regarding transition of utilities issues | 3.3 | $907.50 |
| 3/10/2005 | Isbell, JF | B210 | Conference with A. Winsor regarding drafting motion for payment of auto insurance pre-petition claims (0.3); review memorandum from B. Walsh regarding same (0.1) | 0.4 | $120.00 |
| 3/10/2005 | Walsh, BC | B210 | Telephone conference with G. Ponto regarding George Weston consignment (0.5); telephone conference with S. Henry regarding same (0.3); telephone conference with L. Appel regarding consignments (0.2); memorandum to D. Judd regarding consignments (0.4); conference with S. Borders regarding consignments (0.2); telephone conference with S. Henry regarding consignments (0.2); review Sara Lee objection to consignment motion (0.2); conference with S. Borders regarding consignment motion (0.1); multiple memoranda to S. Henry regarding consignments (0.3) | 2.4 | $996.00 |
| 3/10/2005 | Walsh, BC | B210 | Telephone conference with N. Inman regarding Chattanooga utility (0.2); telephone conference with B. Silliman regarding utility adequate assurance (0.2); memorandum to S. Henry regarding utility transition issues (0.3) | 0.7 | $290.50 |
| 3/10/2005 | Walsh, BC | B210 | Conference with J. Isbell regarding auto insurance claims (0.2); telephone conference with D. Bitter, K. Romeo and R. Lamberth regarding auto insurance claims (0.4); conference with A. Winsor regarding auto insurance motion (0.2) | 0.8 | $332.00 |
| 3/10/2005 | Winsor, A | B210 | Conference with J. Isbell regarding insurance issues and supplemental motion | 0.2 | $51.00 |
| 3/10/2005 | Winsor, A | B210 | Correspondence with J. Isbell regarding insurance issues and supplemental motion | 0.1 | $25.50 |
| 3/10/2005 | Winsor, A | B210 | Conference with B. Walsh regarding insurance issues | 0.1 | $25.50 |
| 3/11/2005 | Bianchi, GS | B210 | Draft numerous memoranda regarding transition of utility negotiations | 3.6 | $990.00 |
| 3/11/2005 | Isbell, JF | B210 | Review order deeming utilities adequately protected | 0.1 | $30.00 |
| 3/11/2005 | Walsh, BC | B210 | Telephone conference with S. Henry regarding consignments (0.2); memorandum to L. Appel regarding consignments (0.1); memorandum to G. Ponto regarding consignment (0.7); memorandum to M. Friedman regarding consignment (0.2); telephone conference with M. Friedman regarding consignment (0.1); prepare for consignment hearing (0.6) | 1.6 | $664.00 |
| 3/11/2005 | Walsh, BC | B210 | Telephone conference with M. Perrault regarding utilities | 0.2 | $83.00 |
| 3/11/2005 | Walsh, BC | B210 | Revise auto insurance motion | 0.4 | $166.00 |
| 3/11/2005 | Winsor, A | B210 | Conference with B. Walsh regarding insurance motion | 0.1 | $25.50 |
| 3/11/2005 | Winsor, A | B210 | Draft and revise insurance motion and review backup documents | 3.8 | $969.00 |
| 3/11/2005 | Winsor, A | B210 | Memorandum from D. Bitter regarding insurance motion | 0.1 | $25.50 |
| 3/14/2005 | Walsh, BC | B210 | Review utility requests and forward to Skadden | 0.3 | $124.50 |
| 3/14/2005 | Walsh, BC | B210 | Multiple memoranda to M. Byrum regarding consignments (0.2); memorandum to G. Ponto regarding consignment (0.1); memorandum to M. Friedman regarding consignment (0.2); review withdrawal papers regarding consignment motion (0.3) | 0.8 | $332.00 |
| 3/15/2005 | Bianchi, GS | B210 | Review correspondence regarding utility disconnect and deposit notices (1.8); telephone conference with S. Feld and J. Paoli regarding utilities issues (0.3); draft memorandum to J. Paoli and S. Feld regarding utilities issues (2.3) | 4.4 | $1,210.00 |
| 3/15/2005 | Borders, SR | B210 | Telephone conference with B. Walsh regarding Georgia lottery | 0.1 | $53.50 |
| 3/15/2005 | Heinz, MP | B210 | Telephone call with utility company regarding petition date | 0.2 | $41.00 |
| 3/15/2005 | Walsh, BC | B210 | Telephone conference with S. Eichel regarding auto insurance | 0.1 | $41.50 |
| 3/15/2005 | Walsh, BC | B210 | Telephone conference with T. Schroeder of Georgia Lottery regarding trust issues (0.5); memorandum to S. Henry regarding Georgia Lottery (0.3) | 0.8 | $332.00 |
| 3/15/2005 | Winsor, A | B210 | Memorandum to S. Eichel regarding insurance issues | 0.2 | $51.00 |
| 3/17/2005 | Walsh, BC | B210 | Review and forward utility letter to J. Paoli | 0.1 | $41.50 |
| 3/17/2005 | Winsor, A | B210 | Memorandum to S. Eichel regarding insurance issues | 0.1 | $25.50 |

| 3/18/2005 | Walsh, BC | B210 | Memorandum to D. Bitter and J. Paoli regarding utility transition issues (0.1); memorandum to D. Bitter and S. Henry regarding insurance transition issues (0.1) | 0.2 | $83.00 |
|---|---|---|---|---|---|
| 3/21/2005 | Winsor, A | B210 | Correspondence regarding transition of insurance issues | 0.1 | $25.50 |
| 3/29/2005 | Walsh, BC | B210 | Memorandum to J. Merritt regarding utility transition issues | 0.1 | $41.50 |
| 3/30/2005 | Borders, SR | B210 | Telephone conference with creditors regarding reclamation claim | 0.1 | $53.50 |
| 3/30/2005 | Walsh, BC | B210 | Memorandum to G. Ponto regarding consignment issue | 0.1 | $41.50 |
| 4/4/2005 | Walsh, BC | B210 | Telephone conference with M. Hausner regarding utility adequate assurance | 0.2 | $83.00 |
| 4/7/2005 | Heinz, MP | B210 | Obtain D&O insurance policies requested by Skadden | 0.4 | $82.00 |
| 4/7/2005 | Walsh, BC | B210 | Conference with M. Heinz regarding D&O insurance policies needed by Skadden | 0.2 | $83.00 |
| 4/11/2005 | Borders, SR | B210 | Telephone conference with regarding Fitzgerald Water and Light and post-petition non-payment | 0.2 | $107.00 |
| 4/15/2005 | Heinz, MP | B210 | Telephone call with utility company regarding bankruptcy filing | 0.2 | $41.00 |
| 5/4/2005 | Heinz, MP | B210 | Receipt and review of good standing of Winn-Dixie Logistics, Inc. and transmittal of same to C. Young | 0.2 | $41.00 |
| 5/12/2005 | Walsh, BC | B210 | Telephone conference with D. Turestsky regarding corporate structure | 0.1 | $41.50 |
| 5/18/2005 | Walsh, BC | B210 | Telephone conference with M. Malcolm regarding utility issue (0.1) | 0.1 | $41.50 |
| 5/19/2005 | Walsh, BC | B210 | Memorandum to E. Gordon regarding scan-based trading | 0.2 | $83.00 |
| 5/20/2005 | Walsh, BC | B210 | Memorandum to S. Feld regarding Winn-Dixie Texas, Inc. | 0.1 | $41.50 |
| 2/23/2005 | Borders, SR | B220 | Telephone conference with S. Reisner regarding ERISA issue | 0.2 | $107.00 |
| 2/23/2005 | Walsh, BC | B220 | Memorandum to S. Reisner regarding SERP | 0.2 | $83.00 |
| 2/24/2005 | Walsh, BC | B220 | Telephone conference with J. Castle and T. Williams regarding employee consent decree | 0.3 | $124.50 |
| 2/24/2005 | Walsh, BC | B220 | Telephone conference with T. Williams regarding consent decree | 0.3 | $124.50 |
| 2/26/2005 | Walsh, BC | B220 | Memorandum to L. Appel regarding employee benefits | 0.4 | $166.00 |
| 2/28/2005 | Walsh, BC | B220 | Telephone conference with M. Byrum regarding workers' compensation | 0.2 | $83.00 |
| 2/28/2005 | Walsh, BC | B220 | Multiple memoranda to H. Reilly regarding non-qualified plans | 0.2 | $83.00 |
| 2/28/2005 | Walsh, BC | B220 | Telephone conference with J. Stern regarding employee issues | 0.2 | $83.00 |
| 3/1/2005 | Walsh, BC | B220 | Telephone conference with J. McDonald regarding benefits (0.2); multiple memoranda to R. Gray regarding payroll issues (0.2); memorandum to T. Williams regarding payroll issues (0.1); memorandum to J. Castle regarding workers' compensation (0.5) | 1.0 | $415.00 |
| 3/2/2005 | Walsh, BC | B220 | Telephone conference with J. Castle regarding workers' compensation (0.1); telephone conference with J. Castle, K. Romeo and R. Lamberth regarding workers' compensation (0.5) | 0.6 | $249.00 |
| 3/14/2005 | Walsh, BC | B220 | Memorandum to R. Gray regarding workers' compensation | 0.1 | $41.50 |
| 2/22/2005 | Birbrower, SJ | B230 | Research regarding DIP issues | 0.6 | $195.00 |
| 2/22/2005 | Borders, SR | B230 | Conference with J. Dunban regarding DIP order (0.3); conference with M. Warner regarding DIP Order (0.3); conference with J. Helfat regarding DIP order (0.5); revised DIP proffer and testimony outlines (2.5); prepare B. Nussbaum for testimony (2.0) | 5.6 | $2,996.00 |
| 2/22/2005 | Heinz, MP | B230 | Memoranda to and from C. Yeung and B. Walsh regarding bylaws of Dixie Stores, Inc. | 0.3 | $61.50 |
| 2/23/2005 | Birbrower, SJ | B230 | Review revised interim DIP order | 0.1 | $32.50 |
| 2/23/2005 | Borders, SR | B230 | Conference with B. Nussbaum regarding DIP | 0.3 | $160.50 |
| 2/23/2005 | Borders, SR | B230 | Conference with counsel for Bank of America regarding DIP | 0.2 | $107.00 |
| 2/23/2005 | Borders, SR | B230 | Conference with J. Duban regarding DIP | 0.2 | $107.00 |
| 2/23/2005 | Borders, SR | B230 | Participated in DIP hearing | 1.0 | $535.00 |
| 2/23/2005 | Borders, SR | B230 | Finalized DIP order and set hearing date for same | 0.7 | $374.50 |
| 2/23/2005 | Heinz, MP | B230 | Receipt and review of good standings | 0.3 | $61.50 |
| 2/24/2005 | Borders, SR | B230 | Reviewed DIP service list | 0.2 | $107.00 |
| 2/24/2005 | Borders, SR | B230 | Telephone conference with D. Hegy regarding DIP order | 0.2 | $107.00 |
| 2/24/2005 | Borders, SR | B230 | Telephone conference with J. Stein; reviewed bank comments to M. Bozzeli | 0.9 | $481.50 |
| 2/24/2005 | Borders, SR | B230 | Telephone conference with J. Meyers regarding 2/23 hearing | 0.2 | $107.00 |
| 2/25/2005 | Birbrower, SJ | B230 | Research regarding DIP financing issue | 4.5 | $1,462.50 |
| 2/25/2005 | Borders, SR | B230 | Conference with S. Birbrower regarding antiassignment provisions regarding DIP order | 0.3 | $160.50 |
| 2/25/2005 | Borders, SR | B230 | Reviewed correspondence from R. Smoleu and J. Helfat regarding DIP | 0.2 | $107.00 |
| 2/25/2005 | Borders, SR | B230 | Responded to PBGC issue | 0.2 | $107.00 |
| 2/28/2005 | Birbrower, SJ | B230 | Email to A. Margolis regarding leasehold issue (0.1); follow up telephone calls regarding same (0.2) | 0.3 | $97.50 |
| 2/28/2005 | Borders, SR | B230 | Telephone conference with L. Appel regarding CSFB | 0.2 | $107.00 |

| 3/2/2005 | Borders, SR | B230 | Follow up with three landlords on DIP issues related to pledge of lease (0.6); reviewed documents with respect to same (0.3) | 0.9 | $481.50 |
|---|---|---|---|---|---|
| 3/3/2005 | Walsh, BC | B230 | Telephone conference with K. Kirschner regarding pass-thru leases | 0.2 | $83.00 |
| 3/4/2005 | Borders, SR | B230 | Reviewed and revised DIP order | 0.6 | $321.00 |
| 3/8/2005 | Heinz, MP | B230 | Memoranda to and from C. Yeung regarding good standing certificates | 0.2 | $41.00 |
| 3/9/2005 | Heinz, MP | B230 | Review foreign good standings and reconcile with request list (0.3); transmit good standings to C. Yeung (0.2); memoranda to and from C. Yeung regarding Texas foreign good standings (0.2) | 0.7 | $143.50 |
| 3/13/2005 | Borders, SR | B230 | Telephone conference with J. Baker regarding DIP (0.6); reviewed objections to DIP (1.2)); prepared for hearing on 15th (0.7) | 2.5 | $1,337.50 |
| 2/24/2005 | Walsh, BC | B240 | Telephone conference with L. Appel and L. Calvert regarding tax and benefit issues | 0.3 | $124.50 |
| 3/3/2005 | Borders, SR | B240 | Reviewed documents regarding Liberty's comments on tax and governmental obligations order | 0.2 | $107.00 |
| 2/23/2005 | Walsh, BC | B250 | Telephone conference with D. Stanford regarding real estate transactions | 0.3 | $124.50 |
| 2/23/2005 | Walsh, BC | B250 | Conference with A. Winsor regarding environmental claims | 0.4 | $166.00 |
| 2/23/2005 | Winsor, A | B250 | Legal research and memorandum regarding automatic stay and potential action relating to environmental contamination | 2.5 | $637.50 |
| 2/23/2005 | Winsor, A | B250 | Conference with B. Walsh regarding automatic stay and potential action relating to environmental contamination | 0.2 | $51.00 |
| 2/25/2005 | Walsh, BC | B250 | Conference with K. Daw and C. Ibold regarding lease issues; | 0.3 | $124.50 |
| 2/27/2005 | Winsor, A | B250 | Legal research and memorandum regarding Section 365(d)(3) and lease charges accruing after the petition date but related to prepetition amounts | 3.4 | $867.00 |
| 2/28/2005 | Patel, S | B250 | Research regarding section 502(b)(6) reserved rent provisions (2.8); drafting memorandum regarding same (0.8) | 3.6 | $774.00 |
| 2/28/2005 | Walsh, BC | B250 | Multiple memoranda to K. Daw, L. Appel and C. Ibold regarding various lease issues | 0.9 | $373.50 |
| 2/28/2005 | Walsh, BC | B250 | Conference with S. Patel regarding lease and escheat issues | 0.3 | $124.50 |
| 3/2/2005 | Borders, SR | B250 | Telephone conference with Arnall Golden regarding Midtown Promenade lease | 0.1 | $53.50 |
| 3/4/2005 | Walsh, BC | B250 | Telephone conference with B. Law regarding leases | 0.1 | $41.50 |
| 3/14/2005 | Borders, SR | B250 | Telephone conference with landlord regarding returned check for rent | 0.1 | $53.50 |
| 3/17/2005 | Walsh, BC | B250 | Telephone conference with W. McArdle regarding lease transition issues | 0.1 | $41.50 |
| 3/23/2005 | Walsh, BC | B250 | Telephone conference with T. Sadotto regarding real estate transition issues | 0.1 | $41.50 |
| 3/30/2005 | Walsh, BC | B250 | Memorandum to A. Ravin regarding real estate | 0.1 | $41.50 |
| 5/4/2005 | Walsh, BC | B250 | Telephone conference with J. Levy regarding real estate issues | 0.1 | $41.50 |
| 2/23/2005 | Borders, SR | B310 | Telephone conference with A. Lunley regarding Interstate claim | 0.1 | $53.50 |
| 2/23/2005 | Borders, SR | B310 | Telephone conference with J. Austin regarding equity holder issue | 0.1 | $53.50 |
| 2/24/2005 | Isbell, JF | B310 | Review memorandum from L. Price and B. Walsh regarding claims bar date | 0.1 | $30.00 |
| 2/28/2005 | Borders, SR | B310 | Reviewed correspondence from D. Greco regarding claim | 0.2 | $107.00 |
| 2/28/2005 | Borders, SR | B310 | Reviewed correspondence from Growers regarding claim | 0.3 | $160.50 |
| 2/28/2005 | Heinz, MP | B310 | Telephone call with T. Cook of Fresh Frozen Foods (0.2); transmit proof of claim form to T. Cook (0.2) | 0.4 | $82.00 |
| 3/2/2005 | Heinz, MP | B310 | Review Logan website for proof of claim form (0.2); telephone call with Logan regarding same (0.1) | 0.3 | $61.50 |
| 3/3/2005 | Heinz, MP | B310 | Prepare letter to creditor regarding proof of claim | 0.3 | $61.50 |
| 3/30/2005 | Heinz, MP | B310 | Receipt and review of proof of claim from Pointe Coupee Electric (0.1); telephone call with Pointe Coupee Electric regarding same (0.1); prepare letter to Pointe Coupee Electric regarding proof of claim (0.1) | 0.3 | $61.50 |
| 3/30/2005 | Walsh, BC | B310 | Memorandum to M. Heinz regarding utility proof of claim | 0.1 | $41.50 |
| 2/23/2005 | Semmens, SC | Burgess | File and serve Notice of Commencement of Bankruptcy Action | 1.1 | $170.50 |
| 4/11/2005 | Errickson, L | Burgess | Draft objection to Plaintiff's Motion for Relief from Stay | 3.5 | $717.50 |
| 4/12/2005 | Errickson, L | Burgess | Research procedure for objecting to Motion for Relief from Stay | 0.8 | $164.00 |
| 4/12/2005 | Semmens, SC | Burgess | Discuss Motion for Relief from Stay with Ms. Errickson | 1.0 | $155.00 |
| 4/12/2005 | Semmens, SC | Burgess | Check dockets on line for both Bankruptcy Court, New York and District Court, New York | 0.4 | $62.00 |
| 4/12/2005 | Semmens, SC | Burgess | Telephone call to the Bankruptcy Court, New York to ascertain if the motion was filed in their jurisdiction | 0.3 | $46.50 |
| 4/12/2005 | Semmens, SC | Burgess | Telephone call to the District Court, New York to ascertain if the motion was filed in their jurisdiction | 0.3 | $46.50 |
| 4/21/2005 | Semmens, SC | Burgess | Re-check dockets on line to ascertain if there was a hearing scheduled on the Motion for Relief from Stay | 0.4 | $62.00 |
| 2/21/2005 | Bozzelli, M | corp general | Prepare 8-K | 5.1 | $1,377.00 |

| 2/21/2005 | Hewett, LO | corp general | Telephone conference with C. Nass regarding preparation of 8-K, Lynch retention agreement and press release | 0.4 | $154.00 |
|---|---|---|---|---|---|
| 2/21/2005 | Hewett, LO | corp general | Conference with M. Bozzelli regarding Lynch agreement description (0.1) and status of 8-K draft (0.1) | 0.2 | $77.00 |
| 2/21/2005 | Hewett, LO | corp general | Review Lynch agreement (0.5) and draft 8-K (0.4) | 0.9 | $346.50 |
| 2/21/2005 | Hewett, LO | corp general | Review comments of R. Barusch to draft 8-K | 0.2 | $77.00 |
| 2/21/2005 | Stein, JM | corp general | Review and comment on drafts of current report on Form 8-K | 1.2 | $690.00 |
| 2/21/2005 | Stein, JM | corp general | Participated in conference call of Working Group | 0.8 | $460.00 |
| 2/21/2005 | Stein, JM | corp general | Conferences with M. Bozzelli and L. Appel regarding SEC filings | 0.3 | $172.50 |
| 2/22/2005 | Bozzelli, M | corp general | Prepare 8-K; telephone conference with S. Birbrower | 1.3 | $351.00 |
| 2/22/2005 | Hewett, LO | corp general | Conference with M. Bozzelli regarding revisions to draft 8-K | 0.2 | $77.00 |
| 2/22/2005 | Hewett, LO | corp general | Review and comment on revised 8-K | 0.3 | $115.50 |
| 2/22/2005 | Hewett, LO | corp general | Telephone conference with C. Nass regarding continuing reporting obligations under the securities laws, possible impact of NYSE delisting on reporting obligations | 0.2 | $77.00 |
| 2/22/2005 | Stein, JM | corp general | Conference with L. Appel regarding NYSE | 0.8 | $460.00 |
| 2/22/2005 | Stein, JM | corp general | Attention to OTCBB and Pink Sheets issues | 1.0 | $575.00 |
| 2/22/2005 | Stein, JM | corp general | Review and conferences relating to Form 8-K | 1.2 | $690.00 |
| 2/22/2005 | Tebbe, AM | corp general | Conferences with OTC bulletin board, Nasdaq and pink sheets regarding process (2.8); e-mail summaries to working group of calls regarding trading (0.4); review press release and comment regarding same (0.4); conferences with NYSE regarding process for delisting and pink sheets (1.5) | 5.1 | $2,167.50 |
| 2/23/2005 | Bozzelli, M | corp general | Prepare 8-K; review and revise same | 5.0 | $1,350.00 |
| 2/23/2005 | Bozzelli, M | corp general | Meeting with working group regarding 8-K | 0.8 | $216.00 |
| 2/23/2005 | Hewett, LO | corp general | Review NYSE delisting release (0.2); review and comment on draft press release on first-day motions (0.5); review and comment on revised draft of 8-K (0.6) | 1.3 | $500.50 |
| 2/23/2005 | Stein, JM | corp general | Review and comment on draft of Form 8-K (relating to Chapter 11 and Lynch Letter Agreement) | 1.6 | $920.00 |
| 2/23/2005 | Stein, JM | corp general | Attention to press release to be issued | 0.4 | $230.00 |
| 2/23/2005 | Stein, JM | corp general | Additional document review and conferences | 0.7 | $402.50 |
| 2/23/2005 | Tebbe, AM | corp general | Conference with L. Appel regarding OTC BB and other securities issues (0.6); e-mail memorandum summarizing conclusions (0.3); review draft press release (0.3) | 1.2 | $510.00 |
| 2/24/2005 | Bozzelli, M | corp general | Prepare 8-K | 5.9 | $1,593.00 |
| 2/24/2005 | Meckulch, JL | corp general | Assist with preparation of Form 8-K and exhibits | 2.6 | $416.00 |
| 2/24/2005 | Stein, JM | corp general | Correspondence relating to opening trading window | 0.4 | $230.00 |
| 2/24/2005 | Stein, JM | corp general | Review and comment on successive drafts of Current Report on Form 8-K | 3.2 | $1,840.00 |
| 2/24/2005 | Stein, JM | corp general | Attention to continuing Exchange Act requirements | 0.5 | $287.50 |
| 2/24/2005 | Tebbe, AM | corp general | Review Investor FAQ | 0.5 | $212.50 |
| 2/25/2005 | Hess, PL | corp general | Finalize corporate records and documents | 0.2 | $60.00 |
| 3/1/2005 | Stein, JM | corp general | Legal research regarding SEC filing requirements | 0.8 | $460.00 |
| 3/1/2005 | Tebbe, AM | corp general | E-mails to B. Walsh regarding whether this reorganization meets SEC reporting relief tests (0.2); summarize requirements for and effects of obtaining relief from filing Forms 10-K and 10-Q (1.2); conference with J. Stein regarding same (0.4) | 1.8 | $765.00 |
| 3/9/2005 | Tebbe, AM | corp general | Legal research regarding independent director requirements under Section 16, Rule 162(m), other (1.8); e-mail to L. Appel regarding same (0.3) | 2.1 | $892.50 |
| 3/22/2005 | Bozzelli, M | corp general | Review Section 16 materials (1.0); research on principal operating office (0.6); meeting with L. Hewett (0.2); draft email regarding 8-K (0.3) | 2.1 | $567.00 |
| 3/22/2005 | Hewett, LO | corp general | Telephone conference with D. Van Schoor regarding Section 16 reporting requirements and consideration relating to new SVP of Merchandising | 0.6 | $231.00 |
| 3/22/2005 | Hewett, LO | corp general | Conference with M. Bozzelli regarding possible Form 8-K filing under Item 5.02 or Item 1.01 for new SVP of Merchandising | 0.2 | $77.00 |
| 3/23/2005 | Bozzelli, M | corp general | Meeting with J. Stein and L. Hewett (0.2); email to L. Appel regarding 8-K research (0.2) | 0.4 | $108.00 |
| 3/23/2005 | Hewett, LO | corp general | Review securities rules relating to Form 8-K disclosures required for new SVP of merchandising and discuss with M. Bozzelli and J. Stein | 0.5 | $192.50 |
| 3/24/2005 | Bozzelli, M | corp general | Prepare 8-K | 1.5 | $405.00 |
| 3/24/2005 | Walsh, BC | corp general | Telephone conference with M. Bozzelli regarding 8-K (0.1); memorandum to R. Gray regarding 8-K (0.1) | 0.2 | $83.00 |
| 3/25/2005 | Bozzelli, M | corp general | Email to M. Byrum (0.1); prepare 8-K (0.9) | 0.9 | $243.00 |
| 3/28/2005 | Bozzelli, M | corp general | Prepare 8-K | 1.5 | $405.00 |
| 3/28/2005 | Hewett, LO | corp general | Telephone conference with D. Van Schoor regarding timetable for annual reporting and information about last year's reporting process | 0.5 | $192.50 |

| 3/28/2005 | Hewett, LO | corp general | Conference with M. Bozzelli regarding status of Form 8-K for new SVP of merchandising | 0.1 | $38.50 |
|---|---|---|---|---|---|
| 3/28/2005 | Stein, JM | corp general | Conferences and document review relating to Form 8-K filing | 0.6 | $345.00 |
| 3/29/2005 | Bozzelli, M | corp general | Prepare 8-K (0.8); telephone conference with D. Dugan regarding same (0.3) | 1.1 | $297.00 |
| 3/29/2005 | Hewett, LO | corp general | Conference with M. Bozzelli regarding status of Form S-8 for Lynch options | 0.1 | $38.50 |
| 3/29/2005 | Stein, JM | corp general | Conferences with L. Appel and M. Bozzelli regarding Form 8-K | 0.5 | $287.50 |
| 4/11/2005 | Bozzelli, M | corp general | Review annual meeting calendar | 1.9 | $513.00 |
| 4/11/2005 | Bozzelli, M | corp general | Email to D. Van Schoor regarding annual meeting | 0.2 | $54.00 |
| 4/11/2005 | Bozzelli, M | corp general | Meeting with L. Hewett regarding annual meeting | 0.2 | $54.00 |
| 4/11/2005 | Hewett, LO | corp general | Review annual meeting calendar and discuss comments with M. Bozzelli | 0.7 | $269.50 |
| 4/12/2005 | Hewett, LO | corp general | Telephone conference with C. Nass regarding 8-K filing of monthly operating report and preparing language for the 8-K (0.2); review precedents and draft language for 8-K (1.1); conference with J. Stein regarding review of 8-K (0.3) | 1.6 | $616.00 |
| 4/12/2005 | Stein, JM | corp general | Review and comment on draft of Form 8-K and conference with L. Hewett | 1.2 | $690.00 |
| 4/13/2005 | Hewett, LO | corp general | Revise 8-K on monthly operating report and send to working group | 0.5 | $192.50 |
| 4/13/2005 | Hewett, LO | corp general | Telephone conference with C. Nass regarding comments to 8-K and advice on SEC request to file supplemental information letter via Edgar | 0.5 | $192.50 |
| 4/13/2005 | Stein, JM | corp general | Meeting regarding Form 8-K (review of MOR and notes) | 1.0 | $575.00 |
| 4/13/2005 | Walsh, BC | corp general | Review draft 8-K regarding monthly operating report | 0.2 | $83.00 |
| 4/14/2005 | Bozzelli, M | corp general | Review annual meeting calendar | 2.4 | $648.00 |
| 4/14/2005 | Bozzelli, M | corp general | Telephone conference with L. Hewett and L. Appel | 0.5 | $135.00 |
| 4/14/2005 | Bozzelli, M | corp general | Prepare sample compensation committee reports | 0.3 | $81.00 |
| 4/14/2005 | Hewett, LO | corp general | Conference with J. Stein on comments to 8-K on monthly operating report and revise 8-K accordingly | 0.7 | $269.50 |
| 4/14/2005 | Hewett, LO | corp general | Telephone conference with C. Nass regarding revisions to 8-K | 0.3 | $115.50 |
| 4/14/2005 | Hewett, LO | corp general | Review annual meeting calendar and prepare list of topics for conference call with L. Appel | 0.5 | $192.50 |
| 4/14/2005 | Hewett, LO | corp general | Telephone conference with M. Bozzelli and L. Appel regarding annual meeting timetable and issues relating to drafting the proxy statement and 10-K | 0.5 | $192.50 |
| 4/14/2005 | Hewett, LO | corp general | Telephone conference with R. Barusch regarding 8-K on monthly operating report (0.2); revise 8-K accordingly and send to C. Nass (0.3); follow-up telephone conference with C. Nass and L. Appel (0.2); further changes to 8-K (0.2) | 0.9 | $346.50 |
| 4/14/2005 | Stein, JM | corp general | Conference with L. Hewett and review correspondence from Skadden | 0.8 | $460.00 |
| 4/15/2005 | Bozzelli, M | corp general | Prepare proxy report samples | 0.7 | $189.00 |
| 4/15/2005 | Hewett, LO | corp general | Telephone conference with M. Byrum and C. Nass regarding language in 8-K for monthly operating report | 0.3 | $115.50 |
| 4/15/2005 | Hewett, LO | corp general | Review revised 8-K on monthly operating report | 0.2 | $77.00 |
| 4/18/2005 | Bozzelli, M | corp general | Review 10-Q precedent | 2.2 | $594.00 |
| 4/19/2005 | Bozzelli, M | corp general | Prepare 10-Q comments | 3.1 | $837.00 |
| 4/21/2005 | Bozzelli, M | corp general | Prepare proxy statement | 3.1 | $837.00 |
| 4/22/2005 | Bozzelli, M | corp general | Prepare draft risk factors | 1.3 | $351.00 |
| 4/22/2005 | Stein, JM | corp general | Document review and conferences (L. Appel and M. Bozzelli) relating to risk factor disclosure | 1.5 | $862.50 |
| 4/25/2005 | Bozzelli, M | corp general | Draft proxy statement | 1.2 | $324.00 |
| 4/26/2005 | Bozzelli, M | corp general | Review 10-Q | 1.5 | $405.00 |
| 4/26/2005 | Hewett, LO | corp general | Begin reviewing and commenting on Form 10-Q for the first quarter | 0.9 | $346.50 |
| 4/26/2005 | Stein, JM | corp general | Conferences and document review regarding debt shelf (with K. Hardee) | 0.5 | $287.50 |
| 4/26/2005 | Tebbe, AM | corp general | Conference J. Stein re: recent issues | 0.3 | $127.50 |
| 4/27/2005 | Bozzelli, M | corp general | Review 10-Q | 2.0 | $540.00 |
| 4/27/2005 | Hewett, LO | corp general | Continue reviewing and commenting on Form 10-Q for first quarter | 2.2 | $847.00 |
| 4/27/2005 | Stein, JM | corp general | Conferences with Moody's and M. Byrum | 0.7 | $402.50 |
| 4/27/2005 | Stein, JM | corp general | Legal research relating to requirements for financial statements | 0.4 | $230.00 |
| 4/27/2005 | Tebbe, AM | corp general | Meeting with J. Stein regarding Regulation S-X and footnote in financials | 0.5 | $212.50 |
| 4/28/2005 | Stein, JM | corp general | Conferences with L. Appel and A. Tebbe regarding directors | 0.7 | $402.50 |
| 4/28/2005 | Tebbe, AM | corp general | Research 8-K issue re: departing director (0.6); voicemail and email to L. Appel regarding same (0.2) | 0.8 | $340.00 |
| 4/29/2005 | Tebbe, AM | corp general | Respond to email from L. Appel | 0.2 | $85.00 |
| 5/3/2005 | Hewett, LO | corp general | Review annual meeting timetable in preparation for conference call | 0.2 | $77.00 |
| 5/3/2005 | Hewett, LO | corp general | Participate in conference call on annual meeting timetable and related issues | 0.6 | $231.00 |
| 5/4/2005 | Bozzelli, M | corp general | Review and revise 10-Q | 4.0 | $1,080.00 |

| 5/5/2005 | Hewett, LO | corp general | Continue reviewing and commenting on Form 10-Q (1.4); prepare cumulative mark-up of comments and send to C. Nass and L. Appel (0.8) | 2.2 | $847.00 |
|---|---|---|---|---|---|
| 5/5/2005 | Stein, JM | corp general | Detailed review of Form 10-Q and marked comments on the draft | 1.5 | $862.50 |
| 5/5/2005 | Stein, JM | corp general | Conferences with L. Hewett regarding Form 10-Q | 1.5 | $862.50 |
| 5/10/2005 | Bozzelli, M | corp general | Meeting with J. Stein (0.8); prepare 10-Q risk factors (1.9); prepare 10-Q comments (1.4) | 4.1 | $1,107.00 |
| 5/10/2005 | Stein, JM | corp general | Conferences and document review relating to Section 404 risk factor | 0.8 | $460.00 |
| 5/10/2005 | Stein, JM | corp general | Review of 404 precedent | 0.5 | $287.50 |
| 5/10/2005 | Stein, JM | corp general | Conferences relating to U.S. Attorney | 0.5 | $287.50 |
| 5/10/2005 | Stein, JM | corp general | Attention to forward-looking statements disclosure | 0.5 | $287.50 |
| 5/11/2005 | Hewett, LO | corp general | Research on disclosure precedents for being the target of a grand jury investigation and identify appropriate language | 1.1 | $423.50 |
| 5/11/2005 | Hewett, LO | corp general | Conference with J. Stein regarding WD becoming the target of a grand jury investigation and research on appropriate disclosure precedents | 0.3 | $115.50 |
| 5/11/2005 | Hewett, LO | corp general | Review and comment on Form 8-K to file current monthly operating report and send to C. Nass | 1.2 | $462.00 |
| 5/11/2005 | Hewett, LO | corp general | Review and revise forward looking statements language to be included in press releases based on current risks identified and send to K. Lussier | 1.6 | $616.00 |
| 5/11/2005 | Hewett, LO | corp general | Review and comment on revised 404 risk factor proposed by L. Appel and send to L. Appel | 0.4 | $154.00 |
| 5/11/2005 | Stein, JM | corp general | Conferences with L. Appel and W. Sollers and review of disclosure precedents | 1.8 | $1,035.00 |
| 5/12/2005 | Stein, JM | corp general | Review of precedents relating to companies being named as "targets" of investigations | 0.8 | $460.00 |
| 5/12/2005 | Stein, JM | corp general | Drafting disclosure to be included in Form 10-Q | 0.7 | $402.50 |
| 5/12/2005 | Stein, JM | corp general | Conferences with W. Sollers regarding grand jury | 0.2 | $115.00 |
| 5/13/2005 | Hewett, LO | corp general | E-mail correspondence with K. Lussier and L. Appel regarding the necessity of including forward looking statements language in a press release announcing the filing of the third quarter 10-Q | 0.1 | $38.50 |
| 5/13/2005 | Stein, JM | corp general | Conference with W. Sollers regarding grand jury | 0.3 | $172.50 |
| 5/13/2005 | Stein, JM | corp general | Document review and distribution | 0.3 | $172.50 |
| 5/17/2005 | Stein, JM | corp general | Conference with S. Reisner regarding benefits | 0.3 | $172.50 |
| 5/17/2005 | Stein, JM | corp general | Document review (memo to client) and further conferences | 0.6 | $345.00 |
| 5/17/2005 | Stein, JM | corp general | Review of notes and related materials | 0.3 | $172.50 |
| 5/19/2005 | Hewett, LO | corp general | Telephone conference with C. Nass regarding appropriate section of the Exchange Act under which WD common stock and debt is registered and disclosed on the cover of the Form 10-K (0.5); research on whether WD debt is listed with the NYSE or on any other exchange or traded on any reported market (0.5); further telephone conference with C. Nass regarding proper section under the Exchange Act for WD debt to be disclosed on the cover of the Form 10-K (0.3) | 1.3 | $500.50 |
| 5/24/2005 | Hewett, LO | corp general | Review and comment on draft 8-K to file the current monthly operating report and send comments to C. Nass | 0.9 | $346.50 |
| 2/21/2005 | Nolen, L | ERISA general | Draft amendments to SRP & MSP | 0.5 | $135.00 |
| 2/21/2005 | Nolen, L | ERISA general | Draft committee resolution | 0.2 | $54.00 |
| 2/21/2005 | Nolen, L | ERISA general | E-mail S. Reisner regarding benefits | 0.1 | $27.00 |
| 2/21/2005 | Nolen, L | ERISA general | Conference with S. Reisner regarding benefits | 0.3 | $81.00 |
| 2/21/2005 | Nolen, L | ERISA general | E-mail L. Rodriguez and J. McDonald draft amendments | 0.1 | $27.00 |
| 2/21/2005 | Reisner, SC | ERISA general | Conference with L. Nolen regarding amendments to SRP and MSP | 0.3 | $124.50 |
| 2/21/2005 | Reisner, SC | ERISA general | Telephone call with L. Rodriguez and J. McDonald regarding HR Q&As | 0.8 | $332.00 |
| 2/21/2005 | Reisner, SC | ERISA general | Telephone call with L. Appel and L. Rodriguez regarding MSP | 0.4 | $166.00 |
| 2/21/2005 | Reisner, SC | ERISA general | Review K. Kriger document regarding responding to questions | 0.2 | $83.00 |
| 2/21/2005 | Reisner, SC | ERISA general | Review Q&As | 0.2 | $83.00 |
| 2/21/2005 | Reisner, SC | ERISA general | Revise Q&As and retiree letters | 2.4 | $996.00 |

| 2/21/2005 | Reisner, SC | ERISA general | Telephone call with L. Rodriguez regarding retiree letter | 0.2 | $83.00 |
|---|---|---|---|---|---|
| 2/21/2005 | Reisner, SC | ERISA general | Revisions to Q&As | 0.5 | $207.50 |
| 2/22/2005 | Kohla, DS | ERISA general | Review issues regarding sale of stock in 401(k) Plan | 0.8 | $464.00 |
| 2/22/2005 | Marsh, JG | ERISA general | Conference with S. Reisner regarding sale of stock in 401(k) plan | 0.2 | $62.00 |
| 2/22/2005 | Marsh, JG | ERISA general | Conference with D. Kohla and S. Reisner regarding benefits | 0.2 | $62.00 |
| 2/22/2005 | Reisner, SC | ERISA general | Review bankruptcy announcement | 0.2 | $83.00 |
| 2/22/2005 | Reisner, SC | ERISA general | Draft letter to T. Rowe regarding SRP insolvency | 0.3 | $124.50 |
| 2/22/2005 | Reisner, SC | ERISA general | Conference with D. Kohla regarding benefits | 1.3 | $539.50 |
| 2/22/2005 | Reisner, SC | ERISA general | E-mail regarding T. Rowe Price letter | 0.4 | $166.00 |
| 2/22/2005 | Reisner, SC | ERISA general | Telephone call with H. Reilly regarding open issues | 0.2 | $83.00 |
| 2/23/2005 | Reisner, SC | ERISA general | Review FAQs regarding benefits | 0.3 | $124.50 |
| 2/23/2005 | Reisner, SC | ERISA general | Review revised FAQ's | 0.8 | $332.00 |
| 2/23/2005 | Reisner, SC | ERISA general | Telephone call with H. Reilly and revise T. Rowe letter from Peter Lynch | 0.8 | $332.00 |
| 2/25/2005 | Edwards, DW | ERISA general | Review reportable event rules (1.7); draft e-mail regarding same (0.6) | 2.3 | $713.00 |
| 2/25/2005 | Reisner, SC | ERISA general | Per L. Calvert questions; review potential actions for Winn Dixie plans in Bankruptcy | 0.2 | $83.00 |
| 2/28/2005 | Reisner, SC | ERISA general | Telephone call with L. Calvert regarding MSP and SRP and draft e-mail to S. Borders | 0.3 | $124.50 |
| 2/28/2005 | Reisner, SC | ERISA general | Draft e-mails regarding MSP and SRP questions | 0.2 | $83.00 |
| 3/1/2005 | Reisner, SC | ERISA general | Review 10Q question | 0.3 | $124.50 |
| 3/2/2005 | Reisner, SC | ERISA general | Email to B. Kichler regarding severance pay (0.3); review SRP communication (1.7) | 2.0 | $830.00 |
| 3/2/2005 | Reisner, SC | ERISA general | Telephone conference with Michael Freitag and Joe Rauch (Jacksonville Business Journal) | 0.2 | $83.00 |
| 3/3/2005 | Reisner, SC | ERISA general | File review regarding SRP | 0.4 | $166.00 |
| 3/3/2005 | Reisner, SC | ERISA general | Revise SRP communication and email regarding same | 0.3 | $124.50 |
| 3/3/2005 | Walsh, BC | ERISA general | Review benefits comments on letter to participants | 0.2 | $83.00 |
| 3/4/2005 | Nolen, L | ERISA general | Review executive plans for obligation of Winn-Dixie or committee | 0.8 | $216.00 |
| 3/4/2005 | Nolen, L | ERISA general | Review executive compensation plans | 1.4 | $378.00 |
| 3/7/2005 | Reisner, SC | ERISA general | Conference with L. Nolen regarding actions required under nonqualified plans | 0.1 | $41.50 |
| 3/8/2005 | Nolen, L | ERISA general | Email to S. Reisner regarding administrative committee | 0.3 | $81.00 |
| 3/8/2005 | Reisner, SC | ERISA general | Email L. Calvert regarding duties for MSP and SRP committees | 0.2 | $83.00 |
| 3/9/2005 | Reisner, SC | ERISA general | File review regarding Benetech issue | 0.6 | $249.00 |
| 3/9/2005 | Reisner, SC | ERISA general | Conference with D. Kohla (0.2); telephone conference with L. Rodriguez and J. McDonald regarding Benetech issue (1.1) | 1.3 | $539.50 |
| 3/10/2005 | Reisner, SC | ERISA general | Telephone conference with L. Hewett regarding retention bonus for Peter Lynch | 0.2 | $83.00 |
| 3/14/2005 | Reisner, SC | ERISA general | Telephone conference with L. Rodriquez regarding relocation expenses | 0.2 | $83.00 |
| 3/15/2005 | Reisner, SC | ERISA general | Review SRP document and analyze situation of rehired employee in pay status | 1.8 | $747.00 |

| 3/18/2005 | Smith, DA | ERISA general | Prepare prospectuses for P. Lynch Restricted Stock Unit Agreement; message to M. Bozzelli | 2.9 | $899.00 |
| 3/28/2005 | Smith, DA | ERISA general | E-mail M. Bozzelli regarding prospectus for Lynch Restricted Stock Unit Agreement | 0.1 | $31.00 |
| 4/4/2005 | Reisner, SC | ERISA general | Telephone conference with L. Rodriguez regarding reporting summary plan descriptions | 0.2 | $83.00 |
| 4/4/2005 | Reisner, SC | ERISA general | Review salaried/nonexempt eligibility rule | 0.1 | $41.50 |
| 4/14/2005 | Reisner, SC | ERISA general | Telephone conference with Hope Reilly regarding executive plans | 0.3 | $124.50 |
| 4/19/2005 | Reisner, SC | ERISA general | Telephone conference with Aileen Dodd regarding SRP contribution refund | 0.4 | $166.00 |
| 4/20/2005 | Kohla, DS | ERISA general | Attention to committee issue | 0.4 | $232.00 |
| 4/20/2005 | Reisner, SC | ERISA general | Preparation for conference call and conference with D. Kohla (0.2); review SRP and MSP (0.2) | 0.4 | $166.00 |
| 4/20/2005 | Reisner, SC | ERISA general | Conference call with L. Rodriguez and Hope Reilly regarding MSP, SRP, use and organization of committees and SRP contribution for pre-bankrutpcy period | 1.1 | $456.50 |
| 4/21/2005 | Kohla, DS | ERISA general | Attention to 401(k) committee issues | 0.8 | $464.00 |
| 4/21/2005 | Reisner, SC | ERISA general | Telephone conference with B. Walsh regarding claims arising before bankruptcy | 0.8 | $332.00 |
| 4/21/2005 | Walsh, BC | ERISA general | Telephone conference with S. Reisner regarding 401(k) issues | 0.3 | $124.50 |
| 4/26/2005 | Bernardino, CM | ERISA general | Research regarding plan claims (0.8); conference with B. Walsh regarding same (0.1); memorandum to S. Reisner regarding same (0.1) | 1.0 | $300.00 |
| 4/26/2005 | Reisner, SC | ERISA general | File review regarding pre-petition contribution to SRP | 0.7 | $290.50 |
| 4/26/2005 | Walsh, BC | ERISA general | Conference with C. Bernardino regarding fiduciary issue | 0.1 | $41.50 |
| 4/27/2005 | Reisner, SC | ERISA general | Telephone conference with Aileen Dodd (Skadden, Arps) regarding SRP (0.3); telephone conference with Hope Reilly regarding composition of committee and SRP (0.4) | 0.7 | $290.50 |
| 5/2/2005 | Reisner, SC | ERISA general | Telephone conference with H. Reilly regarding MSP partial year accrual | 0.7 | $290.50 |
| 5/2/2005 | Reisner, SC | ERISA general | Telephone conference with L. Appel regarding composition of committee | 0.2 | $83.00 |
| 5/3/2005 | Kohla, DS | ERISA general | Attention to trust issue | 0.6 | $348.00 |
| 5/3/2005 | Nolen, L | ERISA general | Telephone conference with S. Reisner | 0.2 | $54.00 |
| 5/3/2005 | Nolen, L | ERISA general | Begin review of final 401(k) and 401(m) regulations | 1.1 | $297.00 |
| 5/3/2005 | Reisner, SC | ERISA general | Conference call with L. Rodriguez and H. Reilly regarding benefits plans | 0.8 | $332.00 |
| 5/3/2005 | Reisner, SC | ERISA general | Mark-up talking points for afternoon conference call | 0.3 | $124.50 |
| 5/3/2005 | Reisner, SC | ERISA general | Conference with D. Kohla regarding benefits plans | 0.7 | $290.50 |
| 5/3/2005 | Reisner, SC | ERISA general | Prepare for conference call regarding operation of committee | 0.5 | $207.50 |
| 5/3/2005 | Reisner, SC | ERISA general | Conference call with L. Appel, L. Rodriguez and J. McDonald regarding benefits plans | 1.3 | $539.50 |
| 5/3/2005 | Reisner, SC | ERISA general | Conference call with J. Castle, B. Kichler and R. Gray regarding contingent liabilities | 0.7 | $290.50 |
| 5/4/2005 | Nolen, L | ERISA general | Review 401(k) and 401 (m) | 1.9 | $513.00 |
| 5/4/2005 | Nolen, L | ERISA general | Conference with S. Reisner regarding board resolution | 0.2 | $54.00 |
| 5/4/2005 | Reisner, SC | ERISA general | Telephone conference with L. Rodriguez and H. Reilly regarding projects for L. Appel | 1.0 | $415.00 |
| 5/4/2005 | Reisner, SC | ERISA general | Email to Rosalie Gray and Evan Miller regarding open plan issues | 0.1 | $41.50 |
| 5/4/2005 | Reisner, SC | ERISA general | Conference with L. Nolen regarding resolutions for Winn-Dixie board regarding plan committees | 0.5 | $207.50 |

| 5/5/2005 | Nolen, L | ERISA general | Review final 401(k) regulations | 2.1 | $567.00 |
|---|---|---|---|---|---|
| 5/5/2005 | Reisner, SC | ERISA general | Review MSP and draft response to H. Reilly regarding death of beneficiary | 0.4 | $166.00 |
| 5/5/2005 | Reisner, SC | ERISA general | Telephone conference with L. Rodriguez, H. Reilly and R. Gray regarding MSP | 1.3 | $539.50 |
| 5/5/2005 | Reisner, SC | ERISA general | Draft resolution regarding committee membership | 1.5 | $622.50 |
| 5/6/2005 | Reisner, SC | ERISA general | Resolution for committee composition issues | 0.1 | $41.50 |
| 5/10/2005 | Edwards, DW | ERISA general | Conference with S. Reisner regarding COBRA issue for dependents | 0.1 | $31.00 |
| 5/10/2005 | Marsh, JG | ERISA general | Conference with S. Reisner regarding COBRA cost question | 0.3 | $93.00 |
| 5/10/2005 | Reisner, SC | ERISA general | Legal research regarding COBRA for dependents | 0.3 | $124.50 |
| 5/11/2005 | Edwards, DW | ERISA general | Research regarding COBRA issue | 0.4 | $124.00 |
| 5/11/2005 | Nolen, L | ERISA general | Review final 401(k) regulations | 1.7 | $459.00 |
| 5/11/2005 | Reisner, SC | ERISA general | COBRA research regarding dependents | 0.2 | $83.00 |
| 5/12/2005 | Reisner, SC | ERISA general | Telephone conference with Desiree Bennett regarding COBRA | 0.1 | $41.50 |
| 5/13/2005 | Reisner, SC | ERISA general | Review emails regarding prior FICA advice | 0.1 | $41.50 |
| 5/13/2005 | Reisner, SC | ERISA general | File review regarding 401(k) emails pertaining to potential liabilities | 0.7 | $290.50 |
| 5/16/2005 | Reisner, SC | ERISA general | File review regarding issues for memorandum on accepting/rejecting plans | 0.8 | $332.00 |
| 5/16/2005 | Reisner, SC | ERISA general | File review for memorandum to J. Castle | 0.5 | $207.50 |
| 5/17/2005 | Kohla, DS | ERISA general | Conference with S. Reisner regarding bankruptcy issue list | 0.7 | $406.00 |
| 5/17/2005 | Reisner, SC | ERISA general | File review (0.3); draft issues memorandum to J. Castle regarding pending issues that have been identified with respect to the employee benefit plans maintained by Winn-Dixie (6.5) | 6.8 | $2,822.00 |
| 5/18/2005 | Kohla, DS | ERISA general | Conference with S. Reisner regarding draft memorandum | 0.5 | $290.00 |
| 5/18/2005 | Reisner, SC | ERISA general | Draft memorandum regarding liabilities for J. Castle | 1.9 | $788.50 |
| 5/18/2005 | Reisner, SC | ERISA general | Conference with D. Kohla regarding draft memorandum | 0.4 | $166.00 |
| 5/18/2005 | Reisner, SC | ERISA general | Voice mail to J. Castle, B. Kichler, H. Reilly, L. Rodriguez and Dean Dell Antonia regarding benefit issues for memorandum | 0.3 | $124.50 |
| 5/18/2005 | Reisner, SC | ERISA general | Email to J. Castle with draft memorandum | 0.1 | $41.50 |
| 5/19/2005 | Kohla, DS | ERISA general | Conference with S. Reisner; document review | 0.4 | $232.00 |
| 5/19/2005 | Reisner, SC | ERISA general | Review L. Calvert's FICA calculations | 1.2 | $498.00 |
| 5/19/2005 | Reisner, SC | ERISA general | Telephone conference with L. Rodriguez regarding FICA tax in preparation for Friday meeting | 0.7 | $290.50 |
| 5/19/2005 | Reisner, SC | ERISA general | Preparation for Friday conference call regarding FICA | 0.5 | $207.50 |
| 5/19/2005 | Reisner, SC | ERISA general | Telephone conference with Dean Dell Antonio regarding issues for benefit plan | 0.8 | $332.00 |
| 5/19/2005 | Reisner, SC | ERISA general | Conference with D. Kohla regarding telephone conference with Dean Dell Antonio | 0.2 | $83.00 |
| 5/20/2005 | Reisner, SC | ERISA general | Telephone conference with L. Rodriguez regarding FICA | 0.1 | $41.50 |
| 5/20/2005 | Reisner, SC | ERISA general | Conference call with L. Rodriguez, J. Castle, H. Reilly, B. Kichler and L. Calvert regarding FICA | 1.3 | $539.50 |
| 5/23/2005 | Reisner, SC | ERISA general | Telephone conference with L. Rodriguez regarding FICA for MSP | 0.2 | $83.00 |

| 5/23/2005 | Reisner, SC | ERISA general | Draft email to L. Calvert and others regarding FICA | 1.0 | $415.00 |
|---|---|---|---|---|---|
| 5/24/2005 | Nolen, L | ERISA general | Review issues relating to MSP | 0.4 | $108.00 |
| 5/24/2005 | Reisner, SC | ERISA general | Email to J. Castle regarding conversation with Dean Dell Antonio | 0.2 | $83.00 |
| 5/24/2005 | Reisner, SC | ERISA general | Revisions to documents relating to MSP | 0.5 | $207.50 |
| 5/24/2005 | Reisner, SC | ERISA general | Revisions to benefits documents | 0.3 | $124.50 |
| 5/25/2005 | Reisner, SC | ERISA general | Revisions to benefits documents | 2.2 | $913.00 |
| 5/25/2005 | Reisner, SC | ERISA general | Telephone conference with L. Calvert regarding FICA | 1.5 | $622.50 |
| 5/25/2005 | Reisner, SC | ERISA general | Revisions to benefits documents | 0.4 | $166.00 |
| 5/26/2005 | Marsh, JG | ERISA general | Conference with S. Reisner regarding 401(k) plan | 0.2 | $62.00 |
| 5/26/2005 | Reisner, SC | ERISA general | Draft documents regarding MSP and SCO plans | 0.6 | $249.00 |
| 5/26/2005 | Reisner, SC | ERISA general | Telephone conference with H. Reilly and L. Rodriguez regarding MSP issues, FICA | 1.3 | $539.50 |
| 5/26/2005 | Reisner, SC | ERISA general | Draft documents regarding MSP | 2.0 | $830.00 |
| 5/26/2005 | Reisner, SC | ERISA general | Draft documents regarding MSP | 0.8 | $332.00 |
| 5/26/2005 | Reisner, SC | ERISA general | Review debtor response to motion to create additional committee | 1.1 | $456.50 |
| 5/26/2005 | Reisner, SC | ERISA general | Telephone conference with R. Gray regarding debtor response and non-qualified plan issues | 0.4 | $166.00 |
| 5/27/2005 | Reisner, SC | ERISA general | Conference call with client representatives regarding FICA | 0.9 | $373.50 |
| 5/31/2005 | Reisner, SC | ERISA general | Revise documents regarding MSP and SCO plans | 0.2 | $83.00 |
| 5/31/2005 | Reisner, SC | ERISA general | Preparation for telephone conference with J. Castle regarding conversation with Dean Dell Antonio | 0.4 | $166.00 |
| 5/31/2005 | Reisner, SC | ERISA general | Review proof of claims for non-qualified plan | 0.9 | $373.50 |
| 2/21/2005 | Anderson, DG | ERISA class actions | Update case information sheet (0.4); calculate upcoming due dates (0.4) | 0.8 | $128.00 |
| 2/21/2005 | Clineburg, WA | ERISA class actions | Conference with D. Tetrick regarding F. Lazaran | 0.2 | $124.00 |
| 2/21/2005 | Tetrick, D | ERISA class actions | Review notice of appearance by counsel for F. Lazaran | 0.2 | $86.00 |
| 2/22/2005 | Anderson, DG | ERISA class actions | Prepare, file and serve notice of commencement of bankruptcy case | 1.2 | $192.00 |
| 2/22/2005 | Clineburg, WA | ERISA class actions | Review email from S. Reisner regarding bankruptcy | 0.1 | $62.00 |
| 2/22/2005 | Clineburg, WA | ERISA class actions | Review emails and conference with D. Tetrick regarding bankruptcy | 0.2 | $124.00 |
| 2/22/2005 | Clineburg, WA | ERISA class actions | Review bankruptcy notice and list of creditors | 0.4 | $248.00 |
| 2/22/2005 | Patterson, M | ERISA class actions | Draft notice of bankruptcy filing for the ERISA cases | 0.6 | $144.00 |
| 2/22/2005 | Patterson, M | ERISA class actions | Draft emails to D. Tetrick regarding notice of bankruptcy proceedings | 0.3 | $72.00 |

| 2/22/2005 | Patterson, M | ERISA class actions | Telephone conference with J. Isbell regarding bankruptcy proceedings | 0.3 | $72.00 |
|---|---|---|---|---|---|
| 2/22/2005 | Patterson, M | ERISA class actions | Conference with W. Clineburg regarding bankruptcy proceedings | 0.2 | $48.00 |
| 2/22/2005 | Tetrick, D | ERISA class actions | Review and respond to e-mails regarding suggestion of bankruptcy | 0.2 | $86.00 |
| 2/23/2005 | Clineburg, WA | ERISA class actions | Draft and review emails with R. Shackelford regarding experts and bankruptcy effect | 0.4 | $248.00 |
| 2/28/2005 | Clineburg, WA | ERISA class actions | Conference with D. Tetrick and R. Shackleford regarding potential experts | 0.5 | $310.00 |
| 2/28/2005 | Clineburg, WA | ERISA class actions | Conference with D. Tetrick regarding stay issues | 0.2 | $124.00 |
| 2/28/2005 | Clineburg, WA | ERISA class actions | Telephone conference with Mr. Katz regarding facts | 0.5 | $310.00 |
| 2/28/2005 | Shackelford, RL | ERISA class actions | File review regarding potential fiduciary experts (0.3); conference with B. Clineburg and Tetrick regarding same (0.4) | 0.7 | $297.50 |
| 2/28/2005 | Tetrick, D | ERISA class actions | Prepare for and conference with R. Shackleford regarding ERISA bankruptcy issues | 0.6 | $258.00 |
| 2/28/2005 | Tetrick, D | ERISA class actions | Review and analysis of treatment of bankruptcy filing by other ERISA class action courts | 0.6 | $258.00 |
| 3/1/2005 | Tetrick, D | ERISA class actions | Prepare for conference with B. Walsh regarding automatic stay | 0.2 | $86.00 |
| 3/2/2005 | Clineburg, WA | ERISA class actions | Conference with D. Tetrick regarding effect of stay on individual defendants | 1.1 | $682.00 |
| 3/2/2005 | Isbell, JF | ERISA class actions | Conference with D. Tetrick and B. Walsh regarding stay issues for ERISA litigation | 1.2 | $360.00 |
| 3/2/2005 | Tetrick, D | ERISA class actions | Prepare for conference with B. Walsh regarding automatic stay | 0.2 | $86.00 |
| 3/2/2005 | Tetrick, D | ERISA class actions | Conference with B. Walsh and J. Isbell regarding impact of bankruptcy on ERISA case | 1.2 | $516.00 |
| 3/2/2005 | Tetrick, D | ERISA class actions | Conference with W. Clineburg regarding bankruptcy issues | 0.2 | $86.00 |
| 3/2/2005 | Tetrick, D | ERISA class actions | Revise A. Rowland memorandum | 1.4 | $602.00 |
| 3/2/2005 | Walsh, BC | ERISA class actions | Conference with D. Tetrick and J. Isbell regarding automatic stay | 1.1 | $456.50 |
| 3/3/2005 | Tetrick, D | ERISA class actions | Conference with Ms. Bennett and Mr. Patterson regarding initial disclosures for individuals | 0.3 | $129.00 |
| 3/7/2005 | Clineburg, WA | ERISA class actions | Review recent court filings | 0.2 | $124.00 |
| 3/7/2005 | Clineburg, WA | ERISA class actions | Review and revise memorandum regarding Rowland interview | 0.4 | $248.00 |
| 3/7/2005 | Tetrick, D | ERISA class actions | Review hearing transcript | 0.3 | $129.00 |

| 3/7/2005 | Tetrick, D | ERISA class actions | Revise A. Rowland memorandum | 0.5 | $215.00 |
|---|---|---|---|---|---|
| 3/7/2005 | Tetrick, D | ERISA class actions | Review financial statements | 0.8 | $344.00 |
| 3/7/2005 | Tetrick, D | ERISA class actions | Revise A. Rowland memorandum | 0.7 | $301.00 |
| 3/10/2005 | Clineburg, WA | ERISA class actions | Telephone conference and emails with D. Tetrick, R. Turner and J. Castle regarding bankruptcy staff issues | 0.3 | $186.00 |
| 3/10/2005 | Tetrick, D | ERISA class actions | Review and respond to e-mail from B. Thornton regarding directive action | 0.2 | $86.00 |
| 3/10/2005 | Tetrick, D | ERISA class actions | Review and respond to e-mail from B. Clineburg regarding status conference | 0.2 | $86.00 |
| 3/10/2005 | Tetrick, D | ERISA class actions | Telephone conference with B. Clineburg regarding same | 0.1 | $43.00 |
| 3/11/2005 | Clineburg, WA | ERISA class actions | Telephone conference with attorney for Mr. Lazaran | 0.3 | $186.00 |
| 3/14/2005 | Tetrick, D | ERISA class actions | Draft e-mail to B. Walsh regarding matter | 0.3 | $129.00 |
| 3/15/2005 | Walsh, BC | ERISA class actions | Multiple memoranda to D. Tetrick regarding ERISA litigation | 0.2 | $83.00 |
| 3/18/2005 | Anderson, DG | ERISA class actions | Compile documents for case status conference notebook | 1.0 | $160.00 |
| 3/18/2005 | Clineburg, WA | ERISA class actions | Conference with Mr. Tetrick regarding bankruptcy stay implications | 0.6 | $372.00 |
| 3/18/2005 | Tetrick, D | ERISA class actions | Conference with Mr. Clineburg and Mr. Walsh regarding scheduling conference and bankruptcy filing | 0.5 | $215.00 |
| 3/18/2005 | Tetrick, D | ERISA class actions | Telephone conference with D. Anderson regarding status | 0.1 | $43.00 |
| 3/18/2005 | Walsh, BC | ERISA class actions | Conference with B. Clineberg and D. Tetrick regarding automatic stay issues | 0.5 | $207.50 |
| 3/21/2005 | Clineburg, WA | ERISA class actions | Review and draft emails regarding hearing postponement | 0.6 | $372.00 |
| 3/21/2005 | Clineburg, WA | ERISA class actions | Review discovery requests from plaintiff | 2.5 | $1,550.00 |
| 3/21/2005 | Clineburg, WA | ERISA class actions | Review hearing transcript regarding discovery plaintiff's need | 0.4 | $248.00 |
| 3/21/2005 | Tetrick, D | ERISA class actions | Review e-mails regarding cancellation of status conference | 0.2 | $86.00 |
| 3/21/2005 | Tetrick, D | ERISA class actions | Review and analysis of discovery requests | 0.3 | $129.00 |
| 3/22/2005 | Clineburg, WA | ERISA class actions | Draft and review emails with J. Castle regarding conference call on stay | 0.3 | $186.00 |
| 3/23/2005 | Bennett, R | ERISA class actions | Read e-mail regarding plaintiffs' discovery requests | 0.2 | $48.00 |

| 3/23/2005 | Clineburg, WA | ERISA class actions | Review and draft emails with D. Tetrick regarding discovery | 0.2 | $124.00 |
|---|---|---|---|---|---|
| 3/23/2005 | Tetrick, D | ERISA class actions | Review and analysis of discovery reports | 0.3 | $129.00 |
| 3/23/2005 | Tetrick, D | ERISA class actions | Review letter from F. Lazaran's counsel | 0.2 | $86.00 |
| 3/28/2005 | Clineburg, WA | ERISA class actions | Review letter and revise letter to Mr. Volpe; draft response to email regarding same | 0.2 | $124.00 |
| 3/29/2005 | Patterson, M | ERISA class actions | Review plaintiff's requests for production and interrogatories | 1.0 | $240.00 |
| 3/29/2005 | Tetrick, D | ERISA class actions | Review plaintiffs' discovery request | 0.1 | $43.00 |
| 3/29/2005 | Tetrick, D | ERISA class actions | Review and analysis of discovery requests | 0.7 | $301.00 |
| 3/30/2005 | Bennett, R | ERISA class actions | Meeting with D. Tetrick and M. Patterson to discuss strategy for responding to plaintiffs' interrogatories and requests for production | 0.5 | $120.00 |
| 3/30/2005 | Clineburg, WA | ERISA class actions | Conference with D. Tetrick regarding strategy | 0.5 | $310.00 |
| 3/30/2005 | Patterson, M | ERISA class actions | Conference with D. Tetrick and R. Bennett to discuss plaintiff's requests for production and interrogatories | 1.3 | $312.00 |
| 3/30/2005 | Tetrick, D | ERISA class actions | Conference regarding discovery with R. Bennett and M. Patterson | 0.9 | $387.00 |
| 3/30/2005 | Tetrick, D | ERISA class actions | Conference with W. Clineburg regarding discovery issues | 0.2 | $86.00 |
| 3/31/2005 | Clineburg, WA | ERISA class actions | Telephone conference with D. Tetrick regarding answer | 0.1 | $62.00 |
| 3/31/2005 | Clineburg, WA | ERISA class actions | Telephone conference with Messrs. Castle, Thornton, Tetrick, Liles and Skadden | 1.6 | $992.00 |
| 3/31/2005 | Clineburg, WA | ERISA class actions | Telephone conference with Messrs. Federman and Tetrick regarding dismissing Winn-Dixie | 0.2 | $124.00 |
| 3/31/2005 | Tetrick, D | ERISA class actions | Conference call with bankruptcy counsel | 0.5 | $215.00 |
| 3/31/2005 | Tetrick, D | ERISA class actions | Review e-mails from [REDACTED] regarding factual investigation | 0.2 | $86.00 |
| 3/31/2005 | Tetrick, D | ERISA class actions | Review and respond to e-mails from D. Anderson | 0.2 | $86.00 |
| 4/4/2005 | Tetrick, D | ERISA class actions | Review bankruptcy filing regarding ERISA cases | 0.2 | $86.00 |
| 4/4/2005 | Tetrick, D | ERISA class actions | Draft e-mail regarding bankruptcy filing regarding ERISA cases | 0.1 | $43.00 |
| 4/5/2005 | Clineburg, WA | ERISA class actions | Telephone conference with Messrs. Castle, Tetrick, Thornton and Edgecombe regarding discovery | 1.1 | $682.00 |
| 4/5/2005 | Tetrick, D | ERISA class actions | Prepare for telephone conference with J. Castle, B. Thornton, W. Clineburg and J. Edgecombe regarding discovery issues resulting from bankruptsy filing | 2.0 | $860.00 |

| 4/5/2005 | Tetrick, D | ERISA class actions | Draft letters to A. Rowland and R. McCook | 0.2 | $86.00 |
|---|---|---|---|---|---|
| 4/5/2005 | Tetrick, D | ERISA class actions | Review order from district court | 0.1 | $43.00 |
| 4/5/2005 | Tetrick, D | ERISA class actions | Draft e-mail to W. Clineburg and M. Ross regarding order | 0.2 | $86.00 |
| 4/6/2005 | Clineburg, WA | ERISA class actions | Draft and review emails with D. Tetrick regarding order | 0.3 | $186.00 |
| 4/6/2005 | Tetrick, D | ERISA class actions | Telephone conference with A. Rowland regarding discovery | 0.3 | $129.00 |
| 4/7/2005 | Clineburg, WA | ERISA class actions | Review Time Warner opinion | 0.3 | $186.00 |
| 4/7/2005 | Tetrick, D | ERISA class actions | Draft letter to A. Rowland | 0.2 | $86.00 |
| 4/7/2005 | Tetrick, D | ERISA class actions | Revise letter to A. Rowland | 0.1 | $43.00 |
| 4/11/2005 | Clineburg, WA | ERISA class actions | Review emails regarding McCook | 0.2 | $124.00 |
| 4/11/2005 | Clineburg, WA | ERISA class actions | Conference with D. Tetrick and M. Patterson regarding discovery deadlines | 0.2 | $124.00 |
| 4/11/2005 | Clineburg, WA | ERISA class actions | Conference with Messrs. Turner, Hamilton and IT people | 3.4 | $2,108.00 |
| 4/11/2005 | Clineburg, WA | ERISA class actions | Telephone conference with Mr. Federman regarding dismissing Winn-Dixie | 0.2 | $124.00 |
| 4/11/2005 | Patterson, M | ERISA class actions | Conference with D. Tetrick and W. Clineburg regarding discovery responses | 0.3 | $72.00 |
| 4/11/2005 | Tetrick, D | ERISA class actions | Meeting with B. Clineburg and M. Patterson re discovery responses | 0.2 | $86.00 |
| 4/12/2005 | Clineburg, WA | ERISA class actions | Draft and review emails regarding interrogatories | 0.2 | $124.00 |
| 4/12/2005 | Clineburg, WA | ERISA class actions | Telephone conference with D. Tetrick regarding stay | 0.1 | $62.00 |
| 4/12/2005 | Tetrick, D | ERISA class actions | Prepare for and telephone conference with plaintiffs' counsel J. Sailer regarding discovery requests | 0.3 | $129.00 |
| 4/12/2005 | Tetrick, D | ERISA class actions | Draft memorandum regarding conversation with plaintiffs' counsel | 0.2 | $86.00 |
| 4/12/2005 | Tetrick, D | ERISA class actions | Telephone conference with J. Sailer regarding motion for protective order | 0.2 | $86.00 |
| 4/12/2005 | Tetrick, D | ERISA class actions | Draft email to B. Clineburg (0.1); draft email to J. Castle (0.1) | 0.2 | $86.00 |
| 4/12/2005 | Tetrick, D | ERISA class actions | Telephone conference with B. Clineburg regarding status | 0.3 | $129.00 |
| 4/13/2005 | Patterson, M | ERISA class actions | Draft motion for protective order | 2.9 | $696.00 |

| 4/13/2005 | Patterson, M | ERISA class actions | Legal research regarding protective order | 0.5 | $120.00 |
|---|---|---|---|---|---|
| 4/13/2005 | Tetrick, D | ERISA class actions | Review and respond to emails regarding discovery | 0.2 | $86.00 |
| 4/14/2005 | Anderson, DG | ERISA class actions | Review plaintiff's opposed motion to dismiss Winn-Dixie (0.4); calculate due date for response (0.1) | 0.5 | $80.00 |
| 4/14/2005 | Patterson, M | ERISA class actions | Review plaintiff's motion and memorandum of law to dismiss Winn-Dixie Stores, Inc. | 0.7 | $168.00 |
| 4/15/2005 | Anderson, DG | ERISA class actions | Review plaintiff's objection to automatic stay and calculate due date for response | 0.5 | $80.00 |
| 4/15/2005 | Tetrick, D | ERISA class actions | Review plaintiffs' motion to dismiss (0.2); review plaintiffs' objection to stay (0.2); revise motion for protective order (0.6) | 1.0 | $430.00 |
| 4/17/2005 | Patterson, M | ERISA class actions | Review and revise motion for protective order | 1.5 | $360.00 |
| 4/17/2005 | Patterson, M | ERISA class actions | Conference with D. Tetrick regarding discovery responses | 0.2 | $48.00 |
| 4/18/2005 | Anderson, DG | ERISA class actions | Prepare motion for protective order | 2.6 | $416.00 |
| 4/18/2005 | Bennett, R | ERISA class actions | Summarize plaintiffs' interrogatories (1.1); send summary of plaintiffs' interrogatories to client (0.2) | 1.3 | $312.00 |
| 4/18/2005 | Bennett, R | ERISA class actions | Prepare for and attend conference call with J. Castle, R. McCook, W. Clineburg regarding our responses to plaintiffs' interrogatories | 1.2 | $288.00 |
| 4/18/2005 | Clineburg, WA | ERISA class actions | Review revised protective order | 0.2 | $124.00 |
| 4/18/2005 | Clineburg, WA | ERISA class actions | Conference with M. Patterson regarding plaintiff's memoranda regarding objection and dismissal of Winn-Dixie | 0.2 | $124.00 |
| 4/18/2005 | Clineburg, WA | ERISA class actions | Review emails regarding telephone conference call | 0.2 | $124.00 |
| 4/18/2005 | Clineburg, WA | ERISA class actions | Review and revise motion for protective order | 0.2 | $124.00 |
| 4/18/2005 | Clineburg, WA | ERISA class actions | Draft memorandum to M. Patterson regarding protective order | 0.1 | $62.00 |
| 4/18/2005 | Clineburg, WA | ERISA class actions | Review and revise memorandum describing discovery requests | 0.3 | $186.00 |
| 4/18/2005 | Clineburg, WA | ERISA class actions | Review motions and briefs regarding objection to stay and dismissing Winn-Dixie | 0.4 | $248.00 |
| 4/18/2005 | Clineburg, WA | ERISA class actions | Telephone conference with Messrs. McCook, Castle and Bennett regarding interrogatories | 1.0 | $620.00 |
| 4/18/2005 | Patterson, M | ERISA class actions | Review and revise motion for protective order | 0.6 | $144.00 |
| 4/18/2005 | Patterson, M | ERISA class actions | Conference with W. Clineburg regarding motion for protective order | 0.3 | $72.00 |
| 4/18/2005 | Patterson, M | ERISA class actions | Conference with D. Anderson regarding protective order and response to plaintiff's objections to automatic stay | 0.3 | $72.00 |

| 4/18/2005 | Tetrick, D | ERISA class actions | Review and respond to emails regarding R. McCook | 0.2 | $86.00 |
|---|---|---|---|---|---|
| 4/18/2005 | Tetrick, D | ERISA class actions | Review email regarding plaintiffs' decision not to oppose stay in 10b-5 case | 0.1 | $43.00 |
| 4/18/2005 | Tetrick, D | ERISA class actions | Draft email regarding motion for protective order | 0.1 | $43.00 |
| 4/19/2005 | Patterson, M | ERISA class actions | Conference with D. Tetrick and R. Bennett regarding plaintiff's objections to the automatic stay | 0.3 | $72.00 |
| 4/19/2005 | Tetrick, D | ERISA class actions | Draft memo regarding Dean Dell Antonia | 0.8 | $344.00 |
| 4/19/2005 | Tetrick, D | ERISA class actions | Draft email to E. Miller regarding D. Salk | 0.1 | $43.00 |
| 4/19/2005 | Tetrick, D | ERISA class actions | Meeting with M. Patterson and R. Bennett regarding responses to pending motions | 0.6 | $258.00 |
| 4/20/2005 | Bennett, R | ERISA class actions | Research bankruptcy stays as applied to non-debtors under 11 USC 362 (2.0); draft response to plaintiff's motion in opposition to automatic stay (1.8) | 3.8 | $912.00 |
| 4/20/2005 | Clineburg, WA | ERISA class actions | Telephone conferences and emails with attorney for Mr. Lazaran and D. Tetrick regarding protective order | 0.5 | $310.00 |
| 4/20/2005 | Clineburg, WA | ERISA class actions | Telephone conference with insurance companies | 0.3 | $186.00 |
| 4/20/2005 | Clineburg, WA | ERISA class actions | Review case of Auro Pharmaceuticals | 0.4 | $248.00 |
| 4/20/2005 | Tetrick, D | ERISA class actions | Review motion for protective order | 0.1 | $43.00 |
| 4/20/2005 | Tetrick, D | ERISA class actions | Email F. Lazaran's counsel | 0.1 | $43.00 |
| 4/21/2005 | Tetrick, D | ERISA class actions | Review and analysis of insurance policies | 0.3 | $129.00 |
| 4/21/2005 | Tetrick, D | ERISA class actions | Review and respond to email from F. Lazarn's counsel | 0.2 | $86.00 |
| 4/21/2005 | Tetrick, D | ERISA class actions | Review email from J. Castle and attachments | 0.2 | $86.00 |
| 4/21/2005 | Tetrick, D | ERISA class actions | Review 10-k language | 0.2 | $86.00 |
| 4/21/2005 | Tetrick, D | ERISA class actions | Review status of matter | 0.2 | $86.00 |
| 4/22/2005 | Clineburg, WA | ERISA class actions | Telephone conferences with Messrs. Castle, Egan and Thornton regarding insurance | 0.8 | $496.00 |
| 4/22/2005 | Tetrick, D | ERISA class actions | Revise 10Q disclosure language | 0.5 | $215.00 |
| 4/22/2005 | Tetrick, D | ERISA class actions | Telephone conference with J. Castle and B. Clineburg | 0.2 | $86.00 |
| 4/25/2005 | Bennett, R | ERISA class actions | Draft response to plaintiff's objection to automatic stay and motion to dismiss defendant Winn-Dixie | 1.6 | $384.00 |

| 4/25/2005 | Tetrick, D | ERISA class actions | Revise response to Motion to Dismiss | 0.5 | $215.00 |
| 4/26/2005 | Bennett, R | ERISA class actions | Revisions to response to objection to automatic stay of litigation against individual defendants | 0.9 | $216.00 |
| 4/26/2005 | Clineburg, WA | ERISA class actions | Telephone conference with Messrs. Egan, Thornton, Tetrick, Castle, Marsh representative regarding Chubb coverage issue | 1.0 | $620.00 |
| 4/26/2005 | Patterson, M | ERISA class actions | Review response to opposition to stay proceedings | 0.5 | $120.00 |
| 4/26/2005 | Tetrick, D | ERISA class actions | Telephone conference with L. Appel, J. Castle, B. Clineburg, B. Thornton, M. Egan and Marsh representatives regarding coverage issues | 1.0 | $430.00 |
| 4/26/2005 | Tetrick, D | ERISA class actions | Review letter from R. McCook | 0.1 | $43.00 |
| 4/26/2005 | Tetrick, D | ERISA class actions | Review Plaintiff discovery requests to R. McCook | 0.3 | $129.00 |
| 4/26/2005 | Tetrick, D | ERISA class actions | Review and revise response to motion to dismiss | 0.7 | $301.00 |
| 4/26/2005 | Tetrick, D | ERISA class actions | Revise response to Plaintiff's objections to automatic stay | 1.5 | $645.00 |
| 4/27/2005 | Bennett, R | ERISA class actions | Revisions to defendants' response to plaintiffs' objection to application of the automatic stay and response to plaintiffs' motion to dismiss defendant Winn-Dixie (0.2); read precedents and include applicable arguments (0.4) | 0.6 | $144.00 |
| 4/27/2005 | Bennett, R | ERISA class actions | Second set of revisions to response to plaintiff's objection to automatic stay and response to plaintiffs' motion to dismiss defendant Winn-Dixie (0.6); draft memorandum to W. Clineburg regarding strategy (0.2) | 0.8 | $192.00 |
| 4/27/2005 | Tetrick, D | ERISA class actions | Meeting with R. Bennett regarding response | 0.2 | $86.00 |
| 4/27/2005 | Tetrick, D | ERISA class actions | Revise response to Plaintiff's objections | 0.5 | $215.00 |
| 4/27/2005 | Tetrick, D | ERISA class actions | Second meeting with R. Bennett regarding response brief | 0.1 | $43.00 |
| 4/28/2005 | Bennett, R | ERISA class actions | Discuss final revisions for Winn-Dixie response to automatic stay and response to plaintiff's motion to dismiss defendant Winn-Dixie (0.3); add in securities discovery argument and sections from July 2004 hearing transcript (0.4) | 0.7 | $168.00 |
| 4/28/2005 | Clineburg, WA | ERISA class actions | Review and revise objection to discovery and dismissal of Winn-Dixie (0.3); conference with D. Tetrick regarding same (0.2) | 0.5 | $310.00 |
| 4/28/2005 | Clineburg, WA | ERISA class actions | Telephone conference with M. Egan regarding Chubb | 0.2 | $124.00 |
| 4/28/2005 | Tetrick, D | ERISA class actions | Work on response to Plaintiffs' objections | 0.2 | $86.00 |
| 4/29/2005 | Anderson, DG | ERISA class actions | Work on response to plaintiffs' objection to automatic stay | 1.2 | $192.00 |
| 4/29/2005 | Bennett, R | ERISA class actions | Revisions to response to plaintiffs' objection to stay | 0.3 | $72.00 |
| 4/29/2005 | Clineburg, WA | ERISA class actions | Telephone conference with Messrs. Egan and Castle regarding Chubb | 0.2 | $124.00 |

| 4/29/2005 | Tetrick, D | ERISA class actions | Telephone conference with B. Clineburg regarding Responses | 0.2 | $86.00 |
|---|---|---|---|---|---|
| 5/2/2005 | Anderson, DG | ERISA class actions | Prepare response to plaintiff's objection to application of motion to stay and motion to dismiss | 4.4 | $704.00 |
| 5/2/2005 | Tetrick, D | ERISA class actions | Review incoming documents from J. Castle | 0.2 | $86.00 |
| 5/3/2005 | Anderson, DG | ERISA class actions | Send copies of recently filed court documents to the client | 0.3 | $48.00 |
| 5/3/2005 | Tetrick, D | ERISA class actions | Draft status report | 0.4 | $172.00 |
| 5/3/2005 | Tetrick, D | ERISA class actions | Review incoming order on motion for protective order | 0.3 | $129.00 |
| 5/3/2005 | Tetrick, D | ERISA class actions | Review and respond to emails from J. Castle | 0.4 | $172.00 |
| 5/4/2005 | Tetrick, D | ERISA class actions | Review and respond to email from R. Liles | 0.2 | $86.00 |
| 5/5/2005 | Anderson, DG | ERISA class actions | Forward copy of order in case to team members | 0.2 | $32.00 |
| 5/10/2005 | Patterson, M | ERISA class actions | Review court order regarding stay of discovery (0.2); conference with R. Bennett regarding same (0.2); draft email to team regarding same (0.1) | 0.5 | $120.00 |
| 5/10/2005 | Tetrick, D | ERISA class actions | Review incoming order staying case | 0.3 | $129.00 |
| 5/10/2005 | Tetrick, D | ERISA class actions | Draft email to J. Castle regarding order | 0.3 | $129.00 |
| 5/10/2005 | Tetrick, D | ERISA class actions | Review and analysis regarding stay issues (0.5); draft email to J. Castle (0.2) | 0.7 | $301.00 |
| 5/10/2005 | Tetrick, D | ERISA class actions | Review email from L. Appel (0.1); forward same to team (0.1) | 0.2 | $86.00 |
| 5/11/2005 | Clineburg, WA | ERISA class actions | Review emails and orders to stay (0.3); conference with D. Tetrick regarding same (0.2) | 0.5 | $310.00 |
| 5/11/2005 | Tetrick, D | ERISA class actions | Draft letter to A. Rowland | 0.1 | $43.00 |
| 5/11/2005 | Tetrick, D | ERISA class actions | Draft letter to R. McCook | 0.1 | $43.00 |
| 3/8/2005 | Hawk, T | HIPPA advice | Draft revisions to Notice of Privacy Practices based on R. Keenan's comments (1.7); conference with R. Keenan regarding same (0.4); legal research regarding same (1.1) | 3.2 | $864.00 |
| 3/8/2005 | Keenan, RM | HIPPA advice | Review HIPAA notice of privacy practices revised to describe state confidentiality laws (0.2); conference with T. Hawk regarding same (0.2); review revised draft state law addendum (0.3); conference with T. Hawk regarding same (0.2) | 0.9 | $346.50 |
| 4/29/2005 | Sollers, W | proj mariner | Conference with M. Egan regarding investigation | 0.5 | $272.50 |
| 5/2/2005 | Egan, MJ | proj mariner | Telephone conference with J. Castle and W. Sollers (0.2); document review regarding target letter (0.5); document preparation regarding email to L. Appel (0.3) | 1.0 | $565.00 |
| 5/2/2005 | Ridley, A | proj mariner | Meeting with W. Sollers (0.5); legal research regarding federal law (3.7) | 4.2 | $1,092.00 |

| 5/2/2005 | Sollers, W | proj mariner | Telephone conference with M. Egan (2); telephone conference with Messrs. Egan and Castle (1.0); review correspondence from U.S. Attorney's Office (0.5); conference with A. Ridley (0.5); draft e-mails (0.2); draft memorandum (0.2) | 3.2 | $1,744.00 |
| 5/3/2005 | Egan, MJ | proj mariner | Document preparation regarding email to J. Stein regarding disclosure issues (0.3); telephone conference with W. Sollers (0.1); telephone conference with J. Castle (0.2) | 0.6 | $339.00 |
| 5/3/2005 | Ridley, A | proj mariner | Legal research regarding federal law (3.1); draft memorandum to W. Sollers regarding same (0.5) | 3.6 | $936.00 |
| 5/3/2005 | Sollers, W | proj mariner | Legal research regarding [REDACTED] (0.9); review voicemails and e-mails from B. Walsh and M. Egan (0.3); telephone conference with Tom Watts-Fitzgerald (1.1); draft e-mails regarding conversation (0.5); work on memorandum (1.3) | 4.1 | $2,234.50 |
| 5/4/2005 | Jensen, MA | proj mariner | Conference with W. Sollers (0.1); review materials regarding Subpoena (0.1) | 0.2 | $75.00 |
| 5/4/2005 | Ridley, A | proj mariner | Research regarding federal and state law (5.1); confer with W. Sollers regarding same (0.4) | 5.6 | $1,456.00 |
| 5/5/2005 | Ridley, A | proj mariner | Research regarding federal law (1.9); review documents received from client (2.1) | 4.0 | $1,040.00 |
| 5/6/2005 | Ridley, A | proj mariner | Document review of materials received from client (5.1); confer with Ms. Lay regarding binders of same (0.2); legal research regarding federal law (2.2) | 7.5 | $1,950.00 |
| 5/9/2005 | Ridley, A | proj mariner | Draft memoranda summarizing key documents and legal research | 7.7 | $2,002.00 |
| 5/9/2005 | Sollers, W | proj mariner | Telephone conference with J. Stein (0.3); document review (0.2) | 0.5 | $272.50 |
| 5/10/2005 | Ridley, A | proj mariner | Legal research (3.4); confer with W. Sollers regarding project (0.4) | 3.8 | $988.00 |
| 5/10/2005 | Sollers, W | proj mariner | Telephone conference with J. Stein (0.3); telephone conference with A. Ridley (0.4); review e-mails (0.3) | 1.0 | $545.00 |
| 5/11/2005 | Ridley, A | proj mariner | Confer with Ms. Uehlein regarding regulations (0.3); review documents (2.4) | 2.7 | $702.00 |
| 5/11/2005 | Sollers, W | proj mariner | Telephone conference with L. Appel and J. Stein | 0.5 | $272.50 |
| 5/12/2005 | Ridley, A | proj mariner | Document review (3.0); draft summary of same (2.2) | 5.2 | $1,352.00 |
| 5/12/2005 | Sollers, W | proj mariner | Telephone conference with Mr. Watts-Fitzgerald (0.2); document review (0.2) | 0.4 | $218.00 |
| 5/13/2005 | Sollers, W | proj mariner | Telephone conference with J. Stein (0.3); telephone conference with Mr. Watts-Fitzgerald (0.4); prepare for Florida trip (0.7) | 1.4 | $763.00 |
| 5/14/2005 | Sollers, W | proj mariner | E-mails (0.4); review documents to government (0.5) | 0.9 | $490.50 |
| 5/16/2005 | Jensen, MA | proj mariner | Conference with W. Sollers and follow-up on same regarding investigation | 0.7 | $262.50 |
| 5/16/2005 | Ridley, A | proj mariner | Draft list of interviewees (1.1); confer with W. Sollers regarding same (0.4); draft memorandum summarizing documents (2.1) | 3.6 | $936.00 |
| 5/16/2005 | Sollers, W | proj mariner | Conference with M. Jensen and A. Ridley (0.4); document review (0.8) | 1.2 | $654.00 |
| 5/17/2005 | Ridley, A | proj mariner | Confer with W. Sollers regarding documents (0.3); draft chronology of events (3.1) | 3.4 | $884.00 |
| 5/17/2005 | Sollers, W | proj mariner | Review documents from the company (1.7); prepare for meetings (0.9) | 2.6 | $1,417.00 |
| 5/18/2005 | Ridley, A | proj mariner | Draft chronology (3.3); confer with Ms. Lay regarding documents (0.3) | 3.6 | $936.00 |
| 5/18/2005 | Sollers, W | proj mariner | Non-working travel to Florida | 1.5 | $817.50 |
| 5/18/2005 | Sollers, W | proj mariner | Work on presentation (1.5); review background documents (1.1); meet with AUSA Watts-Fitzgerald and agents (2.0); subsequent telephone call to J. Castle (0.4); arrange counsel for individual (0.5) | 5.5 | $2,997.50 |
| 5/19/2005 | Jensen, MA | proj mariner | Prepare undertaking agreement for client's employee (0.6); review materials from A. Ridley (0.9); telephone conference with J. Castle regarding undertaking and send to same (0.5) | 2.0 | $750.00 |
| 5/19/2005 | Ridley, A | proj mariner | Edit chronology (2.1); conform client letters (0.4); legal research regarding same (0.5); confer with Mr. Jensen regarding same (0.3) | 3.3 | $858.00 |
| 5/19/2005 | Sollers, W | proj mariner | Draft memo regarding Miami USAO meeting (0.7); document review (1.3) | 2.0 | $1,090.00 |
| 5/20/2005 | Jensen, MA | proj mariner | Conference with W. Sollers regarding interviews (0.7); email with D. Van Schour (0.2) | 0.9 | $337.50 |
| 5/20/2005 | Ridley, A | proj mariner | Attention to memorandum from W. Sollers | 0.5 | $130.00 |
| 5/20/2005 | Sollers, W | proj mariner | Document review (1.9); revise memorandum (0.6); e-mails to various parties (0.3); telephone conference with M. Egan (0.3) | 3.1 | $1,689.50 |
| 5/23/2005 | Sollers, W | proj mariner | Prepare for interviews (1.1); telephone conference with [REDACTED] (0.4); e-mails to J. Castle, et al. (0.4); document review (0.7) | 2.6 | $1,417.00 |
| 5/24/2005 | Ridley, A | proj mariner | Confer with Ms. Lay regarding documents (0.3); draft interview outlines (4.2) | 4.5 | $1,170.00 |
| 5/25/2005 | Jensen, MA | proj mariner | Conference with A. Ridley regarding documents (0.1); prepare for meetings (0.2) | 0.3 | $112.50 |
| 5/25/2005 | Ridley, A | proj mariner | Draft interview outlines | 4.2 | $1,092.00 |

| 5/25/2005 | Sollers, W | proj mariner | Prepare for interviews | 2.3 | $1,253.50 |
|---|---|---|---|---|---|
| 5/26/2005 | Jensen, MA | proj mariner | Prepare for interviews during travel to Jacksonville, FL (3.0); document review (1.8); attend multiple interviews and follow-up on same (7.6); conference with W. Sollers regarding strategy and next steps (0.5) | 12.9 | $4,837.50 |
| 5/26/2005 | Ridley, A | proj mariner | Draft interview outlines | 1.5 | $390.00 |
| 5/26/2005 | Sollers, W | proj mariner | Interviews of multiple employees in Jacksonville (7.6); document review (1.6); conference with J. Castle (0.5) | 9.7 | $5,286.50 |
| 5/27/2005 | Jensen, MA | proj mariner | Prepare for interviews and attend same in Jacksonville, FL (10.8); telephone conference with G. Johnson and conference with I.T. representatives from Winn-Dixie (1.1) | 11.9 | $4,462.50 |
| 5/27/2005 | Ridley, A | proj mariner | Draft interview outlines (3.9); confer with summer associate regarding research assignment (0.4) | 4.3 | $1,118.00 |
| 5/27/2005 | Sollers, W | proj mariner | Interviews of employees (6.0); document review (1.5); conference with Castle others (0.5) | 8.0 | $4,360.00 |
| 5/27/2005 | Sollers, W | proj mariner | Non-working travel back to Washington | 1.5 | $817.50 |
| 5/31/2005 | Jensen, MA | proj mariner | Conference with A. Ridley regarding next steps (0.3); conference with W. Sollers (0.2); document review (0.8) | 1.3 | $487.50 |
| 5/31/2005 | Ridley, A | proj mariner | Confer with M. Jensen regarding documents (0.2); confer with Ms. Lay regarding documents (0.3); document review (4.2) | 4.7 | $1,222.00 |
| 5/31/2005 | Sollers, W | proj mariner | Conference with M. Jensen (0.2); document review (0.4) | 0.6 | $327.00 |
| 2/22/2005 | Lee, B | Shareholder class action | Revise notice of bankruptcy case | 0.4 | $108.00 |
| 2/28/2005 | Thornton, MR | Shareholder class action | Telephone conference with S. Selzer (ACE) (0.1); file review (0.1) | 0.2 | $113.00 |
| 3/2/2005 | Thornton, MR | Shareholder class action | Review new Florida case | 0.1 | $56.50 |
| 3/8/2005 | Edgecombe, JR | Shareholder class action | Conference with B. Thornton and B. Lee regarding motion for clarification (0.1); review Florida court docket (0.1) | 0.2 | $45.00 |
| 3/10/2005 | Edgecombe, JR | Shareholder class action | Review securities litigation pleadings(0.1); review docket (0.1); conference with B. Thornton and D. Tetrick regarding same (0.2) | 0.4 | $90.00 |
| 3/10/2005 | Thornton, MR | Shareholder class action | Review client e-mails regarding stay issues (0.3); review internal e-mails regarding stay issues (0.3) | 0.6 | $339.00 |
| 3/15/2005 | Thornton, MR | Shareholder class action | Telephone conference with B. Walsh regarding stay | 0.2 | $113.00 |
| 3/16/2005 | Isbell, JF | Shareholder class action | Review memorandum from B. Walsh regarding securities class action research | 0.2 | $60.00 |
| 3/17/2005 | Isbell, JF | Shareholder class action | Conference with A. Winsor regarding automatic stay | 0.2 | $60.00 |
| 3/17/2005 | Winsor, A | Shareholder class action | Legal research regarding automatic stay and conferences with J. Isbell regarding same | 3.6 | $918.00 |
| 3/18/2005 | Thornton, MR | Shareholder class action | Exchange internal e-mails regarding strategy | 0.2 | $113.00 |
| 3/21/2005 | Isbell, JF | Shareholder class action | Conference with S. Borders regarding stay research (0.2); conference with A. Winsor regarding same (0.1); review memorandum on same (0.5); conference with A. Winsor regarding revisions (0.3); review revised memorandum and comment on same (0.5); conference with A. Winsor regarding same (0.2) | 1.8 | $540.00 |
| 3/21/2005 | Thornton, MR | Shareholder class action | Review internal e-mails (0.1); review client e-mails (0.1); telephone conference with J. Castle (0.3); telephone conference with R. Liles (0.2); review e-mails regarding bankruptcy options (0.3) | 1.0 | $565.00 |
| 3/21/2005 | Winsor, A | Shareholder class action | Legal research and memorandum regarding automatic stay | 5.7 | $1,453.50 |
| 3/22/2005 | Edgecombe, JR | Shareholder class action | Review emails from B. Thornton and B. Lee and review securities litigation docket entries | 0.2 | $45.00 |
| 3/22/2005 | Isbell, JF | Shareholder class action | Review memorandum from S. Borders regarding automatic stay (0.1); review memorandum from A. Winsor regarding same (0.1); review multiple memoranda from B. Thornton and S. Borders regarding automatic stay (0.2); conference with M. Heinz regarding obtaining copy of materials filed in other cases regarding automatic stay (0.2); review pleadings filed in other cases relating to automatic stay (0.4); exchange memoranda with B. Thornton regarding same (0.1) | 1.1 | $330.00 |
| 3/22/2005 | Lee, B | Shareholder class action | Review e-mail correspondence regarding ERISA action and strategy in light of bankruptcy filing; review pleadings; draft letter in response to carrier's request for status update | 1.5 | $405.00 |

| 3/22/2005 | Thornton, MR | Shareholder class action | Review memorandum regarding bankruptcy options for class actions (0.3); review B. Lee's e-mails regarding Liberty Insurance inquiry (0.2); review draft letter to Liberty Insurance (0.1); exchange e-mails regarding bankruptcy stay issues (0.3) | 0.9 | $508.50 |
|---|---|---|---|---|---|
| 3/22/2005 | Winsor, A | Shareholder class action | Revise memorandum regarding automatic stay (0.3); memorandum to and from S. Borders regarding same (0.1); memorandum to B. Thornton regarding same (0.1); conference with J. Isbell regarding same (0.1) | 0.6 | $153.00 |
| 3/31/2005 | Lee, B | Shareholder class action | Prepare for conference call regarding litigation strategy (0.6); participate in same (1.5); revise letter updating carriers on status of case (0.7) | 2.8 | $756.00 |
| 3/31/2005 | Thornton, MR | Shareholder class action | Telephone conference with B. Lee (0.1); conference call with Messrs. Appel, Castle, Liles, Ms. Gray, and K&S team (1.5); review J. Castle's e-mail (0.1) | 1.7 | $960.50 |
| 4/1/2005 | Thornton, MR | Shareholder class action | Exchange internal and client e-mails (0.3) | 0.3 | $169.50 |
| 4/4/2005 | Lee, B | Shareholder class action | Communicate with opposing counsel regarding their proposed extension | 0.1 | $27.00 |
| 4/5/2005 | Edgecombe, JR | Shareholder class action | Review discovery propounded by plaintiffs in ERISA litigation and teleconference with J. Castle regarding same | 1.7 | $382.50 |
| 4/5/2005 | Lee, B | Shareholder class action | Review draft declaration for bankruptcy case (0.3); discuss same with R. Thornton (0.2); Review ERISA action discovery requests (0.6); review order regarding bankruptcy stay (0.3) | 1.4 | $378.00 |
| 4/5/2005 | Thornton, MR | Shareholder class action | Exchange internal e-mails regarding discovery (0.5); telephone conference with B. Lee (0.1); conference call regarding ERISA discovery coordination (0.4); review file (0.1); review Judge Schlesinger's order (0.2); review litigation disclosure for bankruptcy (0.2) | 1.6 | $904.00 |
| 4/6/2005 | Dryden, K | Shareholder class action | Receipt and review of e-mail correspondence from B. Lee regarding docket control dates for matter (0.1); prepare control dates and respond to B. Lee (0.3) | 0.4 | $64.00 |
| 4/7/2005 | Edgecombe, JR | Shareholder class action | Conference with M. Heinz regarding Winn-Dixie insurance policies | 0.2 | $45.00 |
| 4/12/2005 | Thornton, MR | Shareholder class action | Review J. Castle's e-mails regarding discovery | 0.3 | $169.50 |
| 4/13/2005 | Edgecombe, JR | Shareholder class action | Review emails from B. Thornton and B. Lee | 0.2 | $45.00 |
| 4/14/2005 | Lee, B | Shareholder class action | Review plaintiffs' motion for extension (0.2); discuss same with R. Thornton (0.1); telephone call with plaintiffs' counsel regarding same (0.1) | 0.4 | $108.00 |
| 4/14/2005 | Thornton, MR | Shareholder class action | Review B. Lee's e-mails regarding amended complaint (0.2); telephone conference with B. Lee (0.1); review file (0.1) | 0.2 | $113.00 |
| 4/15/2005 | Lee, B | Shareholder class action | Telephone call to opposing counsel regarding withdrawal of their motion (1.8); telephone call with local counsel regarding same (1.3) | 3.1 | $837.00 |
| 4/18/2005 | Edgecombe, JR | Shareholder class action | Review emails from B. Thornton and B. Lee (0.1); review draft SEC filing disclosure (0.1) | 0.2 | $45.00 |
| 4/18/2005 | Lee, B | Shareholder class action | Telephone call with B. Clineburg and R. McCook regarding ERISA discovery responses (0.3); review litigation disclosure from 10-Q (1.0) | 1.3 | $351.00 |
| 4/19/2005 | Edgecombe, JR | Shareholder class action | Review email from B. Thornton regarding bankruptcy stay; review correspondence from J. Castle regarding securities litigation pleadings | 0.1 | $22.50 |
| 4/19/2005 | Lee, B | Shareholder class action | Review Plaintiffs notice of non-opposition to stay | 0.2 | $54.00 |
| 4/19/2005 | Thornton, MR | Shareholder class action | Review correspondence (0.1); review internal e-mails (0.1) | 0.2 | $113.00 |
| 4/22/2005 | Edgecombe, JR | Shareholder class action | Review SEC disclosures and email from B. Thornton regarding same | 0.2 | $45.00 |
| 4/22/2005 | Lee, B | Shareholder class action | Review 10-Q legal disclosures and draft update language for same | 0.9 | $243.00 |
| 4/22/2005 | Thornton, MR | Shareholder class action | Review and revise 10-Q litigation disclosures (0.3); exchange internal e-mails (0.2); conference call with J. Castle, Skadden attorneys, et al. (0.6); e-mail to J. Castle and L. Appel (0.2); telephone conference with B. Clineburg and M. Egan (0.2) | 1.5 | $847.50 |
| 4/25/2005 | Thornton, MR | Shareholder class action | Telephone conference with B. Clineburg (0.3); telephone conference with J. Castle (0.2) | 0.5 | $282.50 |
| 4/26/2005 | Thornton, MR | Shareholder class action | Conference call with Messrs. Appel, Castle, Bitner, Egan, Clineburg, and insurers | 1.4 | $791.00 |
| 5/10/2005 | Edgecombe, JR | Shareholder class action | Review court's order staying securities litigation pursuant to bankruptcy proceedings | 0.2 | $45.00 |
| 5/10/2005 | Lee, B | Shareholder class action | Review stay order (0.1); calendar status report dates (0.1) | 0.2 | $54.00 |

| 5/10/2005 | Thornton, MR | Shareholder class action | Review stay orders in ERISA and securities actions (0.2); exchange internal and client e-mails (0.1) | 0.3 | $169.50 |