**EXHIBIT "5"**

Detail Time Entries
February 21, 2005 to May 28, 2005

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    1

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| **Activity: BK-Accounting** | | | | |
| 03/02/05 | Damore, R. | BK-Accounting | Meeting with Holly Etlin, Sheon Karol and Alex Stevenson regarding case management issues. | 1.20 |
| 03/04/05 | Gordon, E. | BK-Accounting | Meeting with M. Byrum (Winn-Dixie) regarding MORs and points to stress in call with the UST. | 0.50 |
| 03/05/05 | Gordon, E. | BK-Accounting | Began table for memo outlining financial reporting goals and concerns for UST. | 0.50 |
| 03/07/05 | Gordon, E. | BK-Accounting | Drafted memo for review by M. Byrum and L. Appel (Winn-Dixie) summarizing conversation with UST and agreements reached. | 0.70 |
| 03/07/05 | Gordon, E. | BK-Accounting | Conference call with M. Byrum, J. Roy (Winn-Dixie) and A. Martinez (UST office) to discuss timing of MORs, period end dates versus month end dates, consolidation, UST quarterly fees, reporting requirements. | 0.90 |
| 03/07/05 | Gordon, E. | BK-Accounting | Prepared a schedule of all of the 24 legal entities in bankruptcy, outlined what each company did, tax ID numbers, anticipated activity going forward. | 1.50 |
| 03/08/05 | Dinoff, J. | BK-Accounting | Prepared summary of first day lease rejections for lease accounting. | 0.20 |
| 03/08/05 | Dinoff, J. | BK-Accounting | Briefing with K. Stubbs and M. Chlebovec (Winn-Dixie) on determination of 502(b)(6) calculations for claim reserve. | 1.20 |
| 03/09/05 | Dinoff, J. | BK-Accounting | Briefing with K. Stubbs (Winn-Dixie) on value of equipment at second round rejection sites and revisions to 502(b)(6) calculations. | 0.10 |
| 03/10/05 | Gordon, E. | BK-Accounting | Briefing with M. Byrum (Winn-Dixie) regarding MORs. | 0.40 |
| 03/10/05 | Gordon, E. | BK-Accounting | Responded to questions from R. Gray (Skadden) regarding period end dates and timing of MORs. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page     2

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/14/05 | Dinoff, J. | BK-Accounting | Briefing with L. Barton on calculation of potential rejection damages for two leased properties. | 0.20 |
| 03/15/05 | Dinoff, J. | BK-Accounting | Participated in a work session with L. Barton on adjustments to 502(b)(6) calculations for rejected properties. | 0.30 |
| 03/16/05 | Gordon, E. | BK-Accounting | Meeting with M. Byrum and J. Roy (Winn-Dixie) regarding MORs, went through reports and punch list, outlined questions. | 1.00 |
| 03/16/05 | Dinoff, J. | BK-Accounting | Briefing with K. Corbett and L. Monteil (Winn-Dixie) on identifying source for accurate CAM amounts for all properties. | 0.50 |
| 03/17/05 | Gordon, E. | BK-Accounting | Added columns to summary table estimating UST quarterly fee and providing informaiton for basis of estimate. | 1.10 |
| 03/17/05 | Gordon, E. | BK-Accounting | Updated and circulated memo to A. Martinez (UST office) outlining agreement reached last week, outlining new questions and proposed resolution. | 1.50 |
| 03/17/05 | Gordon, E. | BK-Accounting | Meeting with M. Byrum and J. Roy (Winn-Dixie) to discuss questions about the MORs, concerns about timing, interpretation of various information requests. | 0.80 |
| 03/17/05 | Gordon, E. | BK-Accounting | Prepared for meeting with M. Byrum and J. Roy (Winn-Dixie) regarding MOR.  Updated punchlists, printed out reports from Southern District of NY and other sample reports. | 1.10 |
| 03/17/05 | Gordon, E. | BK-Accounting | Worked on clarifying information for Schedule D, met with M. Byrum and J. Roy (Winn-Dixie) to discuss some of the items that appear on the UCC report. | 0.80 |
| 03/17/05 | Dinoff, J. | BK-Accounting | Briefing with C. Seger (Winn Dixie) on calculation of CAM amounts for all leases. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    3

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/17/05 | Damore, R. | BK-Accounting | Analysis of the manufacturing groups current year income performance for the cash model. | 2.10 |
| 03/17/05 | Dinoff, J. | BK-Accounting | Briefing with C. Vitek on calculation of 502(b)(6) rejection damages. | 0.20 |
| 03/18/05 | Gordon, E. | BK-Accounting | Edit and re-circulate draft memo to the UST per M. Byrum (Winn-Dixie). | 0.50 |
| 03/18/05 | Dinoff, J. | BK-Accounting | Briefing with K. Stubbs (Winn-Dixie) on research of lease CAM and related expense data. | 0.10 |
| 03/18/05 | Gordon, E. | BK-Accounting | responded to question from Holly Etlin regarding memo to the UST. | 0.20 |
| 03/18/05 | Dinoff, J. | BK-Accounting | Participated in a work session with K. Stubbs (Winn-Dixie) on CAM and other lease accounting issues. | 0.50 |
| 03/18/05 | Dinoff, J. | BK-Accounting | Reviewed and analyzed CAM amounts by property for trailing 13 periods. | 0.30 |
| 03/18/05 | Dinoff, J. | BK-Accounting | Briefing with B. Gaston on reconciliation of accounts payable and accrued CAM payments. | 0.20 |
| 03/21/05 | Dinoff, J. | BK-Accounting | Briefing with K. Stubbs (Winn-Dixie) on researching subleases at warehouses, distribution centers and manufacturing facilities. | 0.10 |
| 03/21/05 | Dinoff, J. | BK-Accounting | Briefing with C. Vitek on lease expirations and research into CAM and related expenses data. | 0.30 |
| 03/21/05 | Gordon, E. | BK-Accounting | Prepared updated memo to the OUST regarding MORs, questions, data, chart on each debtor entity. | 0.80 |
| 03/21/05 | Gordon, E. | BK-Accounting | Briefing with M. Byrum (Winn-Dixie) regarding UST memo and timing of call. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    4

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/22/05 | Dinoff, J. | BK-Accounting | Briefing with K. Stubbs (Winn-Dixie) on researching subleases at warehouses, distribution centers and manufacturing facilities. | 0.10 |
| 03/22/05 | Gordon, E. | BK-Accounting | Edited letter to the UST after discussions with R. Gray (Skadden) regarding chart showing each entity. | 0.30 |
| 03/22/05 | Gordon, E. | BK-Accounting | Contacted A. Martinez (UST office) to set up a conference call with M. Byrum (Winn-Dixie), R. Gray (Skadden) and myself. | 0.20 |
| 03/22/05 | Gordon, E. | BK-Accounting | Finalized letter to UST and released to A. Martinez (UST office) in Southern District of NY. | 0.40 |
| 03/23/05 | Gordon, E. | BK-Accounting | Conference call with A. Martinez (UST office), R. Gray (Skadden), M. Byrum and J. Roy (Winn-Dixie) to discuss questions about the various debtor entities, banking at approved depositories, balance in accounts and reporting requirements. Went through the memo and chart. | 1.10 |
| 03/24/05 | Dinoff, J. | BK-Accounting | Briefing with K. Corbett (Winn-Dixie) on methodology utilized to calculate CAM amounts per store location. | 0.50 |
| 03/25/05 | Dinoff, J. | BK-Accounting | Briefing with K. Stubbs (Winn-Dixie) for additional data to determine book carrying costs for equipment sales. | 0.10 |
| 03/31/05 | Dinoff, J. | BK-Accounting | Briefing with D. Bryant (Winn-Dixie) on inventory reclassification of in-transit to prepaid. | 0.20 |
| 03/31/05 | Dinoff, J. | BK-Accounting | Briefing with K. Stubbs and D. Bryant (Winn-Dixie) on reconciling store and warehouse inventory reports. | 0.40 |
| 03/31/05 | Dinoff, J. | BK-Accounting | Briefing with O. Braithwaite on reconciling differences between store location listing and Borrowing Base Certificate. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    5

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/31/05 | Dinoff, J. | BK-Accounting | Briefing with O. Braithwaite on reconciling differences between store location listing and Borrowing Base Certificate. | 0.20 |
| 03/31/05 | Dinoff, J. | BK-Accounting | Participated in a work session with K. Stubbs (Winn-Dixie) on identifying all ineligible inventory reduction on the Borrowing Base Certificate. | 0.20 |
| 03/31/05 | Dinoff, J. | BK-Accounting | Prepared reconciliation of inventory by store location with Borrowing Base Certificate reports. | 0.40 |
| 03/31/05 | Dinoff, J. | BK-Accounting | Participated in a work session with B. Howard (Winn-Dixie) on reconciling period end inventory adjustments with weekly reports. | 0.50 |
| 04/05/05 | Dinoff, J. | BK-Accounting | Participated in a work session with B. Howard (Winn-Dixie) on Warehouse profit and loss statements. | 0.20 |
| 04/06/05 | Dinoff, J. | BK-Accounting | Assisted J. Wong with analysis of capital expenditures by store. | 0.10 |
| 04/06/05 | Dinoff, J. | BK-Accounting | Assisted J. Wong with analysis of capital expenditures by store. | 0.10 |
| 04/06/05 | Dinoff, J. | BK-Accounting | Participated in a work session with K. Romeo (Winn-Dixie) on identifying components on Insurance line item on financial statements. | 0.30 |
| 04/06/05 | Dinoff, J. | BK-Accounting | Participated in a work session with K. Corbett (Winn-Dixie) on identification of general ledger accounts consolidated in financial statement line items. | 0.50 |
| 04/08/05 | Gordon, E. | BK-Accounting | Phone call with Jayson Roy (Winn-Dixie) to go over proposed changes, questions and footnotes. | 0.30 |
| 04/08/05 | Gordon, E. | BK-Accounting | Drafted memo to Jayson Roy (Winn-Dixie) outlining key issues discussed in phone conversation regarding stub period MOR | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    6

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | and proposed changes, questions, and additions to footnotes. | |
| 04/08/05 | Gordon, E. | BK-Accounting | Reviewed message from Michael Freitag (Kekst) from KEKST requesting draft copy of stub period MOR, forwarded to Holly Etlin for response. | 0.10 |
| 04/08/05 | Gordon, E. | BK-Accounting | Reviewed first draft of stub period MOR prepared by Jayson Roy (Winn-Dixie), made notes with questions, prepared for call with Jayson Roy. | 0.80 |
| 04/11/05 | Gordon, E. | BK-Accounting | Drafted memo to Rosalie Gray (Skadden) and copy to Holly Etlin to describe transaction details and breakdown of numbers in MOR on asset sale. | 0.80 |
| 04/11/05 | Gordon, E. | BK-Accounting | Reviewed analysis provided by Jayson Roy on asset sales and court approval regarding disposition of pharmacy assets. | 0.30 |
| 04/11/05 | Gordon, E. | BK-Accounting | Researched questions from counsel regarding MOR, discussed with J. Roy and Mike Byrum (Winn-Dixie-Finance). | 0.80 |
| 04/11/05 | Gordon, E. | BK-Accounting | Drafted memo to Jayson Roy and Mike Byrum (Winn-Dixie-Finance) regarding questions on first MOR, suggestions on clarification of footnotes, and information about asset sales and write down of assets. | 0.80 |
| 04/11/05 | Gordon, E. | BK-Accounting | Reviewed first draft of MOR for stub period ending 3/9/05 including footnotes. | 0.40 |
| 04/11/05 | Wong, J. | BK-Accounting | Reconciled the fiscal YTD period 8 capital expenditures schedule prepared by J. Veal (Winn-Dixie) with the store addresses schedules. | 1.70 |
| 04/11/05 | Gordon, E. | BK-Accounting | Call from Rosalie Gray (Skadden) regarding asset sales reported on MOR. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    7

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/12/05 | Gordon, E. | BK-Accounting | Briefing with Rick Demore regarding MOR for stub period, suggested footnotes to clarify some amounts, discussed liabilities subject to compromise. | 0.40 |
| 04/12/05 | Wong, J. | BK-Accounting | Reconciled the fiscal YTD period 8 capital expenditures schedule prepared b y J. Veal (Winn-Dixie) with the store addresses schedules | 0.80 |
| 04/14/05 | Dinoff, J. | BK-Accounting | Briefing with J. Roy on preparation of Liabilities Subject to Compromise and identification of contingent liabilities. | 0.70 |
| 04/22/05 | Gordon, E. | BK-Accounting | Sent follow up e-mail to Jayson Roy regarding finalizing letter to UST. | 0.10 |
| 04/22/05 | Gordon, E. | BK-Accounting | Sent e-mail confirmation to Mike Byrum (Winn-Dixie) and Jayson Roy regarding UST fees and calculation. | 0.10 |
| 05/02/05 | Dinoff, J. | BK-Accounting | Participated in a work session with B. Smith (Winn-Dixie) on preparation of the Occupancy department budget. | 0.80 |
| 05/02/05 | Dinoff, J. | BK-Accounting | Briefing with T. Robbins (Winn-Dixie) on preparation of the Merchandising department budget. | 0.10 |
| 05/09/05 | Simon, D. | BK-Accounting | Requested D. Judd (Winn-Dixie) to provide a list of action steps or program the company is using to attack the shrink reduction goals. | 0.10 |
| 05/22/05 | Damore, R. | BK-Accounting | Phone conversations with J. Dinoff on the changes to the Merchandising G&A presentation and document those in a revise file. | 0.60 |

Total: BK-Accounting

37.20

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    8

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| Activity: BK-Application to Employ | | | | |
| 02/22/05 | Doyle, T | BK-Application to Employ | Research and preparation of Application to Employ XRoads. | 1.40 |
| 02/23/05 | Doyle, T | BK-Application to Employ | Research and preparation of Application to Employ XRoads. | 1.20 |
| 02/24/05 | Doyle, T | BK-Application to Employ | Revise application to employ XRoads and preparation of supporting documents. | 0.80 |
| 02/25/05 | Doyle, T | BK-Application to Employ | Telephone call with R. Gray (Skadden) concerning application to employ XRoads and revise documents. | 0.50 |
| 02/28/05 | Simon, D. | BK-Application to Employ | Telephone call with D. Martini (Houlihan) and R. Morrissey (U.S. Trustee) regarding case mechanics and XRoads application to employ. | 0.20 |
| 02/28/05 | Doyle, T | BK-Application to Employ | Research and analysis to address UST's concerns regarding XRoads application for employment. | 1.40 |
| 03/01/05 | Doyle, T | BK-Application to Employ | Research concerning UST's issues with Application to Employ XRoads. | 0.80 |
| 03/02/05 | Doyle, T | BK-Application to Employ | Prepare correspondence to R. Gray (Skadden) regarding XRoads employment application and revisions thereto. prepare notes from conference call with UST. | 1.70 |
| 03/02/05 | Doyle, T | BK-Application to Employ | Conference call with UST concerning XRoads' employment by Debtor. | 0.70 |
| 03/04/05 | Doyle, T | BK-Application to Employ | Analysis of Disclosures of Relationships for insertion in Application to Employ; analysis of 328 engagement issues. | 1.30 |
| 03/04/05 | Doyle, T | BK-Application to Employ | Comunications with UST concerning XRoads engagement agreement and application for employment. | 0.30 |
| 03/08/05 | Doyle, T | BK-Application to Employ | Prepare revised supplemental declaration in support of XRoads employment by Debtor based on input from UST | 1.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    9

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/09/05 | Doyle, T | BK-Application to Employ | Prepare revised supplemental declaration in support of XRoads employment by Debtor based on input from UST; prepare revisions to application to employ XRoads | 0.80 |
| 03/14/05 | Doyle, T | BK-Application to Employ | Communications with Debtor's counsel for notice procedures for employment engagement finalization. | 1.50 |
| 03/21/05 | Doyle, T | BK-Application to Employ | Analysis of employment orders and application to XRoads engagement. | 0.90 |
| 03/29/05 | Doyle, T | BK-Application to Employ | Review employment orders entered by court; Prepare supplemental  disclosure | 0.40 |
| 03/31/05 | Doyle, T | BK-Application to Employ | Revise and finalize supplemental disclosure declaration concerning additional parties to the case | 0.30 |

Total: BK-Application to Employ

15.40

Activity: BK-Asset Analysis

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/16/05 | Gordon, E. | BK-Asset Analysis | Updated VA Report and discussed with John Vander Hooven. | 0.70 |
| 03/17/05 | Perreault, M. | BK-Asset Analysis | Incorporate Rick Damore information into store liquidation model | 0.60 |
| 03/17/05 | Perreault, M. | BK-Asset Analysis | Continue with store liquidation analysis | 0.60 |
| 03/17/05 | Perreault, M. | BK-Asset Analysis | Continue with store liquidation analysis | 0.90 |
| 03/17/05 | Perreault, M. | BK-Asset Analysis | Continue with store liquidation analysis | 0.80 |
| 03/18/05 | Perreault, M. | BK-Asset Analysis | Continue with store liquidation analysis | 2.10 |
| 03/18/05 | Perreault, M. | BK-Asset Analysis | Continue with store liquidation analysis; incorporate store severance costs | 2.10 |
| 03/18/05 | Perreault, M. | BK-Asset Analysis | Continue with store liquidation analysis; incorporate store severance costs | 1.20 |
| 03/18/05 | Perreault, M. | BK-Asset Analysis | Continue with store liquidation analysis | 1.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    10

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/18/05 | Perreault, M. | BK-Asset Analysis | Continue with store liquidation analysis | 0.90 |
| 03/18/05 | Perreault, M. | BK-Asset Analysis | Continue with store liquidation analysis; incorporate store severance costs | 0.30 |
| 03/21/05 | Perreault, M. | BK-Asset Analysis | Continue with excel store liquidation model and incorporate severance analysis | 1.80 |
| 03/21/05 | Perreault, M. | BK-Asset Analysis | Continue with excel store liquidation model and incorporate severance analysis | 0.40 |
| 03/21/05 | Perreault, M. | BK-Asset Analysis | Incorporate findings from meeting with K. Stubbs and C. Vincent (Winn-Dixie) accounting into excel store liquidation model | 1.10 |
| 03/21/05 | Perreault, M. | BK-Asset Analysis | Analyze and update cash receipts for week ended 3/9/05 - actual receipts by customers and other corporate receipts | 1.10 |
| 03/21/05 | Perreault, M. | BK-Asset Analysis | Create excel store liquidation model and incorporate severance analysis | 1.00 |
| 03/21/05 | Perreault, M. | BK-Asset Analysis | Create excel store liquidation model and incorporate severance analysis | 1.90 |
| 03/21/05 | Perreault, M. | BK-Asset Analysis | Create excel store liquidation severance model | 0.40 |
| 03/21/05 | Vander Hooven | BK-Asset Analysis | Continue review asset schedules provided by Winn-Dixie staff broken down by all 24 legal debtor entities | 2.70 |
| 03/21/05 | Perreault, M. | BK-Asset Analysis | Create excel store liquidation severance model | 1.90 |
| 03/21/05 | Perreault, M. | BK-Asset Analysis | Continue with store liquidation model and analysis | 1.20 |
| 03/21/05 | Vander Hooven | BK-Asset Analysis | Review asset schedules provided by Winn-Dixie staff broken down by all 24 legal debtor entities | 3.00 |
| 03/22/05 | Perreault, M. | BK-Asset Analysis | Continue with store liquidation model and analysis - analyze new severance information from K. Stubbs (Winn-Dixie). | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    11

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/29/05 | Perreault, M. | BK-Asset Analysis | Work on balance sheet analysis of store liquidation | 1.70 |
| 03/29/05 | Perreault, M. | BK-Asset Analysis | Work on balance sheet analysis of store liquidation | 1.80 |
| 03/29/05 | Perreault, M. | BK-Asset Analysis | Work on balance sheet analysis of store liquidation | 1.90 |
| 03/29/05 | Perreault, M. | BK-Asset Analysis | Work on new store liquidation analysis; incorporate fixed assets, inventory, borrowing base, distribution and manufacturing | 0.90 |
| 03/30/05 | Perreault, M. | BK-Asset Analysis | Review and revise analysis of fuel center recoveries. | 1.90 |
| 03/30/05 | Perreault, M. | BK-Asset Analysis | Work on balance sheet analysis of store liquidation; incorporate fixed assets by equipment and IT. | 1.90 |
| 03/30/05 | Perreault, M. | BK-Asset Analysis | Work on balance sheet analysis of store liquidation; inventory, distribution and manufacturing inventory. | 1.60 |
| 03/30/05 | Perreault, M. | BK-Asset Analysis | Work on balance sheet analysis of store liquidation; pharmacies, fuel centers, liquor stores and recovery rates. | 1.80 |
| 03/30/05 | Perreault, M. | BK-Asset Analysis | Work on balance sheet analysis of store liquidation. | 1.70 |
| 03/30/05 | Perreault, M. | BK-Asset Analysis | Review and revise fixed asset recovery analysis. | 2.10 |
| 03/30/05 | Perreault, M. | BK-Asset Analysis | Analysis of pharmacy receivables. | 1.80 |
| 03/31/05 | Perreault, M. | BK-Asset Analysis | Analysis of DC level costs of liquidation. | 1.80 |
| 03/31/05 | Perreault, M. | BK-Asset Analysis | Draft assumption methodical document. | 1.70 |
| 03/31/05 | Perreault, M. | BK-Asset Analysis | Review and revise analysis of borrowing ability impacts. | 1.90 |
| 03/31/05 | Perreault, M. | BK-Asset Analysis | Analysis of DC and manufacturing inventory recoveries. | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    12

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/31/05 | Perreault, M. | BK-Asset Analysis | Analysis of store level cost liquidation. | 1.90 |
| 03/31/05 | Perreault, M. | BK-Asset Analysis | Analysis of severence cost. | 1.70 |
| 03/31/05 | Perreault, M. | BK-Asset Analysis | Analysis of liquor store inventory recoveries. | 1.90 |
| 04/13/05 | Etlin, H. | BK-Asset Analysis | Discussion of footprint execution and reveiw of workplan with management | 2.10 |

Total: BK-Asset Analysis

62.20

Activity: BK-Asset Sale

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/13/05 | Etlin, H. | BK-Asset Sale | Cash generation meeting | 1.30 |
| 05/03/05 | Etlin, H. | BK-Asset Sale | meeting with Sheon on asset sale process and timeline | 0.50 |
| 05/03/05 | Etlin, H. | BK-Asset Sale | Meeting  with Sheon on lease rejection issues | 0.50 |
| 05/04/05 | Etlin, H. | BK-Asset Sale | meeting with Sheon on store disposition process | 0.30 |
| 05/05/05 | Etlin, H. | BK-Asset Sale | meeting with HR and store operations on communications process for dispositions | 1.40 |
| 05/06/05 | Etlin, H. | BK-Asset Sale | discuss asset sale process issues with DJM | 0.60 |
| 05/06/05 | Simon, D. | BK-Asset Sale | Telephone call with A. Stevenson (XRoads) regarding preparing for presentation for business plan review G&A reductions & operative initiatives. | 2.70 |
| 05/09/05 | Simon, D. | BK-Asset Sale | Meeting with H. Etlin (XRoads) regarding work plan | 0.50 |
| 05/09/05 | Etlin, H. | BK-Asset Sale | workplan and meetings with management and counsel on footprint process | 2.30 |
| 05/10/05 | Etlin, H. | BK-Asset Sale | Conference call with counsel and prof on footprint process and court timing. | 2.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/12/05 | Etlin, H. | BK-Asset Sale | Meet with DJ on footprint process for DCs and wind down of inventory levels | 1.20 |
| 05/12/05 | Etlin, H. | BK-Asset Sale | discussions with management on cross-functional footprint team and agenda | 1.40 |
| 05/13/05 | Etlin, H. | BK-Asset Sale | Telephone call with UCC advisors on footprint process | 0.80 |
| 05/16/05 | Etlin, H. | BK-Asset Sale | tel conv with Jan and LA on counsel portion of footprint process | 0.90 |
| 05/17/05 | Etlin, H. | BK-Asset Sale | meeting with Sheon on footprint process | 0.80 |
| 05/18/05 | Etlin, H. | BK-Asset Sale | first in-person meeting of cross-functional execution team | 2.00 |
| 05/19/05 | Etlin, H. | BK-Asset Sale | meeting with Sheon and Chris on footprint workplan coordination | 0.80 |
| 05/23/05 | Etlin, H. | BK-Asset Sale | Review proposed footprint procedures, discuss same with S. Karol (XRoads) | 1.60 |
| 05/23/05 | Etlin, H. | BK-Asset Sale | Discuss retention of former asset rationalization team with operations | 0.70 |
| 05/24/05 | Etlin, H. | BK-Asset Sale | Meeting with M. Gunlick, S. Sloane (Winn-Dixie) and S. Karol (XRoads) on work plan for operations portion of the footprint | 1.00 |
| 05/24/05 | Etlin, H. | BK-Asset Sale | Meeting with S.Karol (XRoads) on process issues | 0.70 |
| 05/25/05 | Etlin, H. | BK-Asset Sale | Meeting with S.Karol (XRoads) on footprint process | 0.50 |
| 05/26/05 | Etlin, H. | BK-Asset Sale | Review draft footprint agreement | 0.80 |
| 05/27/05 | Etlin, H. | BK-Asset Sale | Reveiw and discuss issues on footprint process | 1.10 |

Total: BK-Asset Sale

26.60

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    14

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| Activity: BK-Business Analysis | | | | |
| 02/22/05 | Dinoff, J. | BK-Business Analysis | Prepared financial summary of lease and owned properties, including taxes and insurance S. Karol (XRoads). | 0.30 |
| 02/22/05 | Wuertz, T. | BK-Business Analysis | Meeting with A. Reed (Winn-Dixie) regarding daily and weekly cash forecast and assumptions. | 0.60 |
| 02/22/05 | Wong, J. | BK-Business Analysis | Meeting with D. Simon, J. Vander Hooven, J. Dinoff, S. Karol, R. Damore, T. Wuertz, K. Yuan and H. Etlin (XRoads) relating to case progress update for the execution plan. | 2.10 |
| 02/22/05 | Wuertz, T. | BK-Business Analysis | Meeting with Ken Yuan to discuss weekly cash flow forecast and information learned from interviews and discussions with company personnel regarding data integrity and forecasting assumptions. | 1.30 |
| 02/22/05 | Wuertz, T. | BK-Business Analysis | Meeting with R. Damore, K. Yuan, H. Etlin, D. Simon, S. Karol, J. Dinoff, J. Vander Hooven and J. Wong (XRoads) to discuss preparation of bankruptcy filing and responsibilities of XRoads staff, and restructuring strategies being considered by the company and XRoads roles. | 2.00 |
| 02/22/05 | Wuertz, T. | BK-Business Analysis | Preparation of weekly cash flow model, including analysis of data and information received from company personnel, review of forecasting assumptions discussed with company personnel, and information obtain through discussions with management and Crossroads team regarding upcoming events that will affect cash flow. | 3.30 |
| 02/22/05 | Wuertz, T. | BK-Business Analysis | Continue preparation of weekly cash flow model, including analysis of data and information received from company personnel, review of forecasting assumptions discussed with company personnel, and information obtain through discussions with management and | 2.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    15

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | Crossroads team regarding upcoming events that will affect cash flow. | |
| 02/22/05 | Wuertz, T. | BK-Business Analysis | Second meeting with Ken Yuan to discuss weekly cash flow forecast and information learned from interviews and discussions with company presonnel regarding data integrity and forecasting assumptions. | 1.40 |
| 02/22/05 | Wuertz, T. | BK-Business Analysis | Third meeting with A. Reed (Winn-Dixie) regarding weekly cash forecast and assumptions. | 0.30 |
| 02/22/05 | Wuertz, T. | BK-Business Analysis | Third meeting with Ken Yuan to discuss weekly cash flow forecast and information learned from interviews and discussions with company presonnel regarding data integrity and forecasting assumptions. | 0.70 |
| 02/22/05 | Wong, J. | BK-Business Analysis | Continued to review and analyze various Bain & Co. work product in preparation for developing the execution plan | 1.80 |
| 02/22/05 | Simon, D. | BK-Business Analysis | Email correspondence with H. Etlin (XRoads) regarding excess inventory in field and how to best handle promotions. | 0.10 |
| 02/22/05 | Simon, D. | BK-Business Analysis | Review email from K. Hardee (Winn-Dixie) with copy of Winn-Dixie press release by Standard and Poor | 0.10 |
| 02/22/05 | Simon, D. | BK-Business Analysis | Draft email to H. Etlin (XRoads) with instructions on how to proceed with Winn-Dixie planes and excess inventory | 0.10 |
| 02/22/05 | Dinoff, J. | BK-Business Analysis | Participated in case activity conference with H. Etlin, D. Simon, J. Vander Hooven, S. Karol, K. Yuan and T. Wuertz. | 1.40 |
| 02/22/05 | Simon, D. | BK-Business Analysis | Draft email to L. Appel (Winn-Dixie) with guidance regarding how to proceed with letter regarding retention payments to be presented as evidence in bankruptcy court | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    16

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/22/05 | Wong, J. | BK-Business Analysis | Reviewed debtor's 10Q and 10K in preparation for developing the execution plan | 1.60 |
| 02/22/05 | Wong, J. | BK-Business Analysis | Attended a meeting with R. Damore (Xroads) relating to review of the Debtor's background and developing the execution plan | 0.80 |
| 02/22/05 | Wong, J. | BK-Business Analysis | Reviewed debtor's correspondence, announcements and media releases all relating to the bankruptcy filing in preparation for developing the execution plan | 2.40 |
| 02/22/05 | Wong, J. | BK-Business Analysis | Reviewed and analyzed various Bain & Co. work product in preparation for developing the execution plan | 2.60 |
| 02/22/05 | Vander Hooven | BK-Business Analysis | Update various fax and contact numbers for 50 Largest Report and give information to Logan and Company. | 2.80 |
| 02/22/05 | Vander Hooven | BK-Business Analysis | Meeting with M. Byrum, J. James and J. Roy (Winn-Dixie) to give overview of Schedules and SOFA process; present samples of documents and explain that R. Gray's (Skadden) involvement in key issues relating to schedules preparation. | 3.30 |
| 02/22/05 | Vander Hooven | BK-Business Analysis | Attend status conference with Executive staff regarding First Day Motion Hearings | 2.50 |
| 02/22/05 | Vander Hooven | BK-Business Analysis | Meet with L. Appel (Winn-Dixie) to recap meeting with M. Byrum (Winn-Dixie) and staff regarding documents required in near future | 0.70 |
| 02/22/05 | Simon, D. | BK-Business Analysis | Draft email to T. Wuertz and K. Yuan (XRoads) regarding Winn-Dixie plane and its impact on cash flow. | 0.10 |
| 02/22/05 | Damore, R. | BK-Business Analysis | Meeting with T. Wuertz, K. Yuan, H. Etlin, D. Simon, S. Karol, J. Dinoff, J. Vander Hooven and J. Wong (XRoads) to discuss preparation of bankruptcy filing and responsibilities of XRoads staff, and | 2.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    17

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | restructuring strategies being considered by the company and XRoads roles. | |
| 02/22/05 | Yuan, K. | BK-Business Analysis | Meeting with T. Wuertz, R. Damore, H. Etlin, D. Simon, S. Karol, J. Dinoff, J. Vander Hooven and J. Wong (XRoads) to discuss preparation of bankruptcy filing and responsibilities of XRoads staff, and restructuring strategies being considered by the company and XRoads roles. | 2.00 |
| 02/22/05 | Etlin, H. | BK-Business Analysis | Meeting with T. Wuertz, R. Damore, K. Yuan, D. Simon, S. Karol, J. Dinoff, J. Vander Hooven and J. Wong (XRoads) to discuss preparation of bankruptcy filing and responsibilities of XRoads staff, and restructuring strategies being considered by the company and XRoads roles. | 2.00 |
| 02/22/05 | Simon, D. | BK-Business Analysis | Meeting with T. Wuertz, R. Damore, K. Yuan, H. Etlin, S. Karol, J. Dinoff, J. Vander Hooven and J. Wong (XRoads) to discuss preparation of bankruptcy filing and responsibilities of XRoads staff, and restructuring strategies being considered by the company and XRoads roles. | 2.00 |
| 02/22/05 | Simon, D. | BK-Business Analysis | Email correspondence with H. Etlin (XRoads) regarding sales incentive programs at Winn-Dixie and bonuses and the implications and effect the bankruptcy filing will have on the programs | 0.10 |
| 02/22/05 | Dinoff, J. | BK-Business Analysis | Meeting with T. Wuertz, R. Damore, K. Yuan, H. Etlin, D. Simon, S. Karol, J. Vander Hooven and J. Wong (XRoads) to discuss preparation of bankruptcy filing and responsibilities of XRoads staff, and restructuring strategies being considered by the company and XRoads roles. | 2.00 |
| 02/22/05 | Vander Hooven | BK-Business Analysis | Meeting with T. Wuertz, R. Damore, K. Yuan, H. Etlin, D. Simon, S. Karol, J. Dinoff and J. Wong (XRoads) to discuss preparation of bankruptcy filing and responsibilities of XRoads staff, and | 2.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    18

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | restructuring strategies being considered by the company and XRoads roles. | |
| 02/22/05 | Wong, J. | BK-Business Analysis | Meeting with T. Wuertz, R. Damore, K. Yuan, H. Etlin, D. Simon, S. Karol, J. Dinoff and J. Vander Hooven (XRoads) to discuss preparation of bankruptcy filing and responsibilities of XRoads staff, and restructuring strategies being considered by the company and XRoads roles. | 2.00 |
| 02/22/05 | Simon, D. | BK-Business Analysis | Draft email to H. Etlin (XRoads) and M. Freitag (Kekst) regarding court motions and approval by courts of the following: stock purchase plan, srp, mps, retirement plans | 0.10 |
| 02/22/05 | Simon, D. | BK-Business Analysis | Email correspondence with J. Baker (Skadden) and H. Etlin (XRoads) regarding results of bankruptcy filing and court hearing, what was approved, and how to proceed from this point. | 0.10 |
| 02/22/05 | Wuertz, T. | BK-Business Analysis | Meeting with Ken Yuan and Rick Damore regarding cash forecasting assumptions and margin analysis. | 0.70 |
| 02/22/05 | Yuan, K. | BK-Business Analysis | Continued to update the 13-week cash flow analysis; specifically updated the procurement disbursement. | 1.90 |
| 02/22/05 | Yuan, K. | BK-Business Analysis | Meeting with K. Thompson (Winn-Dixie) to discuss historical inventory purchases. | 1.10 |
| 02/22/05 | Yuan, K. | BK-Business Analysis | Meeting with T. Wuertz (XRoads) and J. Retamar (Winn-Dixie) to review weekly sales forecast. | 1.00 |
| 02/22/05 | Yuan, K. | BK-Business Analysis | Modified the latest draft of the 13-week cash flow forecast. | 1.80 |
| 02/22/05 | Yuan, K. | BK-Business Analysis | Analyzed the historical accounts payable disbursements. | 1.60 |
| 02/22/05 | Yuan, K. | BK-Business Analysis | Analyzed the historical weekly DSD inventory delivery. | 1.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    19

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/22/05 | Yuan, K. | BK-Business Analysis | Meeting with K. Stubbs (Winn-Dixie) to analyze and forecast payroll and benefits disbursements. | 1.40 |
| 02/22/05 | Yuan, K. | BK-Business Analysis | Meeting with Todd Wuertz to review and analyze the latest draft of 13-week cash flow forecast. | 1.10 |
| 02/22/05 | Yuan, K. | BK-Business Analysis | Analyzed the cash flows timeline and required milestones. | 0.60 |
| 02/22/05 | Wuertz, T. | BK-Business Analysis | Meeting with A. Reed and B. McMenamy (Winn-Dixie) regarding weekly cash receipts forecast and related assumptions. | 0.80 |
| 02/22/05 | Wuertz, T. | BK-Business Analysis | Second meeting with A. Reed (Winn-Dixie) regarding weekly cash forecast and assumptions. | 0.70 |
| 02/22/05 | Wuertz, T. | BK-Business Analysis | Meeting with K. Hardee and B. McMenamy (Winn-Dixie) regarding weekly cash flow forecast and related assumptions and data. | 0.40 |
| 02/22/05 | Damore, R. | BK-Business Analysis | Meeting with Ken Yuan and Todd Wuertz regarding the 13 week cash forecast requirements for 2/22/05. | 0.80 |
| 02/23/05 | Yuan, K. | BK-Business Analysis | Telephone call with H. Hopkins (Winn-Dixie) and T. Wuertz (XRoads) to discuss inventory replenishment plan. | 0.60 |
| 02/23/05 | Yuan, K. | BK-Business Analysis | Meeting with R. Damore, J. Wong and S. Karol (XRoads) to update the case status. | 1.60 |
| 02/23/05 | Yuan, K. | BK-Business Analysis | Meeting with Dick Judd (WD) to discuss the inventory replenishment plan. | 0.60 |
| 02/23/05 | Yuan, K. | BK-Business Analysis | Meeting with A. Miller (Bain) to discuss gross margins and inventory plan. | 1.10 |
| 02/23/05 | Yuan, K. | BK-Business Analysis | Continued to update the 13-week cash flow model. | 1.80 |
| 02/23/05 | Yuan, K. | BK-Business Analysis | Meeting with Rick Damore (XRoads) to discuss inventory replenishment forecasting methodologies. | 1.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    20

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/23/05 | Yuan, K. | BK-Business Analysis | Meeting with K. Thompson (Winn-Dixie) to review gross margins details. | 0.90 |
| 02/23/05 | Etlin, H. | BK-Business Analysis | Telephone call with Bain personnel on footprint, review documents. | 1.20 |
| 02/23/05 | Wuertz, T. | BK-Business Analysis | Continue preparation of weekly cash flow model, including analysis of data and information received from company personnel, review of forecasting assumptions discussed with company personnel, and information obtain through discussions with management and Crossroads team regarding upcoming events that will affect cash flow. | 2.10 |
| 02/23/05 | Simon, D. | BK-Business Analysis | Email correspondence with J. Dinoff (XRoads) regarding information on vendors to be present at Orlando creditors meeting | 0.10 |
| 02/23/05 | Simon, D. | BK-Business Analysis | Review email from K. Lussier and P. Lynch (Winn-Dixie) with draft of memo to associates on first day motions and comments from K. Lussier and L. Appel (Winn-Dixie) | 0.10 |
| 02/23/05 | Wuertz, T. | BK-Business Analysis | Meeting with Ken Yuan to discuss weekly cash flow forecast and information learned from interviews and discussions with company presonnel regarding data integrity and forecasting assumptions. | 0.60 |
| 02/23/05 | Wuertz, T. | BK-Business Analysis | Meeting with Ken Yuan and Rick Damore to discuss weekly cash flow forecast and cost of sales/margin issues. | 0.80 |
| 02/23/05 | Wuertz, T. | BK-Business Analysis | Meeting with R. Rhee (Winn-Dixie) and K. Yuan (XRoads) regarding forecasting inventory disbursements and related margins. | 0.60 |
| 02/23/05 | Wong, J. | BK-Business Analysis | Attended various meetings with A. Miller (Bain) and other Bain members relating to their various analyses and pro formas as related to the execution plan | 2.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    21

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/23/05 | Wong, J. | BK-Business Analysis | Participated in a conference call with various members of Blackstone and Bain, and H. Etlin and S. Karol (both of Xroads) relating to current footprint options, swing regions, and timing of store closures and pending issues. | 2.30 |
| 02/23/05 | Damore, R. | BK-Business Analysis | Analysis of Winn-Dixie's quarterly performance over the past 3 years comparing YTD Qtr to Qtr for each period. | 2.40 |
| 02/23/05 | Damore, R. | BK-Business Analysis | Meeting with K. Yuan and T. Wuertz (XRoads) regarding the type of cost of sales and gross margin analysis we need to further the development of the cash forecasting model. | 0.80 |
| 02/23/05 | Wuertz, T. | BK-Business Analysis | Meeting with J. Retamar (Winn-Dixie) and K. Yuan (XRoads) regarding forecasting inventory disbursements, gross margins and sales. | 0.50 |
| 02/23/05 | Wuertz, T. | BK-Business Analysis | Preparation of weekly cash flow model, including analysis of data and information received from company personnel, review of forecasting assumptions discussed with company personnel, and information obtain through discussions with management and Crossroads team regarding upcoming events that will affect cash flow. | 3.40 |
| 02/23/05 | Vander Hooven | BK-Business Analysis | Review correspondence between Holly Etlin and R. Gray (Skadden) regarding Schedules preparation; Call with Holly Etlin regarding status | 1.00 |
| 02/23/05 | Vander Hooven | BK-Business Analysis | Continued update of fax and contact information to list of top 50 creditors | 1.60 |
| 02/23/05 | Damore, R. | BK-Business Analysis | Review of the progress on the cash forecasting information for the cash model. | 0.60 |
| 02/23/05 | Wong, J. | BK-Business Analysis | Reviewed and analyzed various Bain & Co. work product in preparation for developing the execution plan | 2.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    22

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/23/05 | Wong, J. | BK-Business Analysis | Meeting with S. Karol, R. Damore and K. Yuan (XRoads) relating to case progress update for the execution plan | 1.70 |
| 02/23/05 | Simon, D. | BK-Business Analysis | Review email from J. Cain (XRoads) regarding Winn-Dixie Bond prices | 0.10 |
| 02/23/05 | Yuan, K. | BK-Business Analysis | Meeting with D. Bryant (Winn-Dixie) to update accounts payable disbursements forecast. | 0.90 |
| 02/23/05 | Yuan, K. | BK-Business Analysis | Meeting with K. Stubbs (Winn-Dixie) to update the forecast related to the following areas:  insurance, taxes, and payroll. | 1.30 |
| 02/23/05 | Yuan, K. | BK-Business Analysis | Continued to update the 13-week cash flow model. | 2.10 |
| 02/23/05 | Simon, D. | BK-Business Analysis | Email correspondence with D. Henry (Winn-Dixie) regarding how to proceed with press releases and interviews with press. | 0.10 |
| 02/23/05 | Simon, D. | BK-Business Analysis | Review email from K. Saba (XRoads) regarding news article about Winn-Dixie's bankruptcy filing | 0.10 |
| 02/23/05 | Wong, J. | BK-Business Analysis | Attended various meetings with various Winn staff relating to historical financials and organizational charts as related to the execution plan | 1.20 |
| 02/23/05 | Yuan, K. | BK-Business Analysis | Meeting with A. Reed, J. Retamar (Winn-Dixie) and T. Wuertz (XRoads) to review disbursement forecast. | 1.10 |
| 02/23/05 | Wuertz, T. | BK-Business Analysis | Second meeting with R. Rhee (Winn-Dixie) and K. Yuan (XRoads) regarding forecasting inventory disbursements and related margins. | 0.80 |
| 02/23/05 | Wuertz, T. | BK-Business Analysis | Second meeting with Ken Yuan to discuss weekly cash flow forecast and information learned from interviews and discussions with company presonnel regarding data integrity and forecasting assumptions. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    23

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/23/05 | Wuertz, T. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) regarding weekly cash receipts forecast and assumptions regarding check/cash breakdown. | 0.20 |
| 02/23/05 | Dinoff, J. | BK-Business Analysis | Reviewed owned and leased property database schedule and revised key fields of data. | 0.40 |
| 02/23/05 | Etlin, H. | BK-Business Analysis | Review initial financial analysis drafted by K. Yuan (XRoads). | 0.60 |
| 02/24/05 | Yuan, K. | BK-Business Analysis | A telephone call with Dick Judd (Winn-Dixie) to discuss inventory replenishment.. | 0.70 |
| 02/24/05 | Yuan, K. | BK-Business Analysis | Meeting with Rick Damore to review the 13-week cash flow forecast model. | 1.30 |
| 02/24/05 | Yuan, K. | BK-Business Analysis | Meeting with K. Stubbs (Winn-Dixie) to discuss the following: Western Union; sales and use tax; insurance | 1.20 |
| 02/24/05 | Yuan, K. | BK-Business Analysis | Continued to update the disbursement section of the 13-week cash flow forecast. | 2.10 |
| 02/24/05 | Yuan, K. | BK-Business Analysis | Meeting with K. Thompson (Winn-Dixie) to discuss wholesale shipment history. | 0.70 |
| 02/24/05 | Simon, D. | BK-Business Analysis | Email correspondence with J. Baker (XRoads) regarding committee organizational Meeting and reclamation claims | 0.10 |
| 02/24/05 | Simon, D. | BK-Business Analysis | Email correspondence with H. Etlin (XRoads) with attachment: Industry Overview, with all pertinent information necessary to understand grocery retail industry | 0.10 |
| 02/24/05 | Simon, D. | BK-Business Analysis | Review correspondence from J. Vander Hooven (XRoads) with update on status with R. Gray (Skadden) regarding case logistics, schedules, court filing and other related matters | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    24

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/24/05 | Wong, J. | BK-Business Analysis | Held a call with J. Oconnell (Blackstone) relating to obtaining grocery store sector research reports | 0.10 |
| 02/24/05 | Wong, J. | BK-Business Analysis | Researched various analyses, reports and research publications as related to the preparation of the sector analysis | 2.60 |
| 02/24/05 | Wong, J. | BK-Business Analysis | Drafted the grocery store sector analysis | 1.60 |
| 02/24/05 | Yuan, K. | BK-Business Analysis | Analyzed the historical weekly direct purchase data. | 1.00 |
| 02/24/05 | Wong, J. | BK-Business Analysis | Reviewed DMA 4 wall analysis and DMA market position and prepared analysis thereto | 1.10 |
| 02/24/05 | Wong, J. | BK-Business Analysis | Researched proposed and potential key Winn events and bankruptcy legal events in preparation for preparing a timeline schedule | 2.10 |
| 02/24/05 | Wong, J. | BK-Business Analysis | Attended a meeting with D. Simon (Xroads), various Bain consultants and Debtor management regarding the asset rationalization plan | 2.90 |
| 02/24/05 | Wong, J. | BK-Business Analysis | Drafted timeline template to coordinate with D. Simon, J. Hooven, J. Dinoff, S. Karol, R. Damore, T. Wuertz, K. Yuan and H. Etlin (all of Xroads) in preparing a timeline of tasks to present to the CEO of Winn | 0.80 |
| 02/24/05 | Yuan, K. | BK-Business Analysis | Meeting with K. Corbett, A. Helman and C. Vincent (Winn-Dixie) to review DSD inventory purchases. | 0.60 |
| 02/24/05 | Wong, J. | BK-Business Analysis | Attended various meetings with R. Damore (Xroads) relating to the preparation of a grocery store sector summary analysis | 0.70 |
| 02/24/05 | Damore, R. | BK-Business Analysis | Review of the grocery industry analysis report prepared by J. Wong (XRoads). | 0.80 |
| 02/24/05 | Damore, R. | BK-Business Analysis | Review of the Bain store analysis by DMA. | 0.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    25

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/24/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore on preparation of 13-week cash flow. | 0.40 |
| 02/24/05 | Vander Hooven | BK-Business Analysis | Call with Rick Damore regarding final contact information on top 50 creditor list; Research final contact information. | 2.00 |
| 02/24/05 | Vander Hooven | BK-Business Analysis | Call with R. Gray (Skadden) regarding assistance with Schedules and SOFA preparation | 0.70 |
| 02/24/05 | Vander Hooven | BK-Business Analysis | Telephone call with S. Henry (Skadden) regarding list of PACA claimant names and addresses; Contact M. Byrum and J. Roy (Winn-Dixie) regarding same | 0.60 |
| 02/24/05 | Vander Hooven | BK-Business Analysis | Telephone call with S. Henry (Skadden) regarding special list of Taxing Agencies for mailing by Logan. | 0.50 |
| 02/24/05 | Vander Hooven | BK-Business Analysis | Work on Utility Creditor files for formatting; Call with M. Byrum (Winn-Dixie) regarding creditor list for Logan mailing | 3.80 |
| 02/24/05 | Wuertz, T. | BK-Business Analysis | Preparation of a daily cash model to track cash receipts and disbursements, borrowing activity, outstanding checks, and other daily cash activities.  Model will be used by A. Reed (Winn-Dixie) to manage daily cash activity and will be used to validate weekly reporting. | 3.20 |
| 02/24/05 | Wuertz, T. | BK-Business Analysis | Prepare list of assumptions currently being used in weekly cash model for review by K. Hardee, A. Reed (Winn-Dixie) and other company personnel. | 0.80 |
| 02/25/05 | Simon, D. | BK-Business Analysis | Draft email to H. Etlin, K. Claflin and A. Stevenson (XRoads) with attachments: asset sales, cash contribution store analysis and retail footprint discussion, derived from Dennis Simon's minutes after meeting | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/25/05 | Simon, D. | BK-Business Analysis | Review email from J. Retamar (Winn-Dixie) with attachment: Store Visit Values, for his review and for rest of team | 0.10 |
| 02/25/05 | Wong, J. | BK-Business Analysis | Held a call with H. Etlin (Xroads) relating to the footprint and timeline thereto | 0.20 |
| 02/25/05 | Yuan, K. | BK-Business Analysis | Continued to analyze the historical DSD inventory purchases. | 0.80 |
| 02/25/05 | Wong, J. | BK-Business Analysis | Held a meeting with R. Damore (Xroads) relating to the footprint and timeline thereto | 0.40 |
| 02/25/05 | Yuan, K. | BK-Business Analysis | Analyzed the latest weekly DSD inventory purchase from K. Corbett (Winn-Dixie) | 0.60 |
| 02/25/05 | Yuan, K. | BK-Business Analysis | Modified the 13-week cash flow forecast. | 1.20 |
| 02/25/05 | Yuan, K. | BK-Business Analysis | Continued to update the 13-week cash flow forecast. | 1.30 |
| 02/25/05 | Yuan, K. | BK-Business Analysis | Telephone call with T. Wuertz (XRoads) to discuss 13-week cash flow timeline and sales receipts. | 0.80 |
| 02/25/05 | Wong, J. | BK-Business Analysis | Drafted correspondence to H. Etlin (Xroads) relating to Bain's pro-forma analysis | 0.40 |
| 02/25/05 | Wong, J. | BK-Business Analysis | Reviewed and analyzed Bain's latest asset rationalization plan and prepared notes thereto | 1.60 |
| 02/25/05 | Simon, D. | BK-Business Analysis | Meeting with B. Nussbaum, P. Lynch, J. Retamar (Winn-Dixie), F. Huffard (Blackstone), 3 staff from Bain, and (part-time Sheon Karol - XRoads) to make presentation on future store footprint and process to develop G&A reductions | 2.60 |
| 02/25/05 | Simon, D. | BK-Business Analysis | Continue meeting with B. Nussbaum, P. Lynch, J. Retamar (Winn-Dixie), F. Huffard (Blackstone) and 3 staff from Bain to make presentation on cash forecasts, handoff of responsibilities from one consulting firm to another | 1.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    27

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/25/05 | Simon, D. | BK-Business Analysis | Prepare action plan for company to manage human resources, outsourcing, cash and capital investment | 2.90 |
| 02/25/05 | Simon, D. | BK-Business Analysis | Wrote up draft of action plan of reporting requirements to stakeholders, store closing process, and related matters | 0.60 |
| 02/25/05 | Wuertz, T. | BK-Business Analysis | Phone call with K. Yuan (XRoads) regarding analysis of sales and gross margin assumptions, DSD data received from K. Corbett (Winn-Dixie), and analysis to be prepared by D. Judd (Winn-Dixie). | 0.90 |
| 02/25/05 | Wuertz, T. | BK-Business Analysis | Prepare timeline of cash model milestones and schedule of related deliverables per the request of J. Wong (XRoads) for use in master workplan. | 0.70 |
| 02/26/05 | Simon, D. | BK-Business Analysis | Draft summary of site inspection as part of analysis of Winn-Dixie. | 0.10 |
| 02/26/05 | Wong, J. | BK-Business Analysis | Reviewed email correspondence from P. Martin (Willis) and attachments relating to all insurance requirements of WD, critical issues, broker of record transmittal and chapter 11 considerations | 0.80 |
| 02/26/05 | Wong, J. | BK-Business Analysis | Drafted timeline relating to insurance requirements for WD | 1.10 |
| 02/26/05 | Simon, D. | BK-Business Analysis | Review email from J. Retamar (Winn-Dixie) with attachment: Liquer Fuel financial information with the parent stores financials | 0.10 |
| 02/26/05 | Simon, D. | BK-Business Analysis | Draft email to P. Lynch (Winn-Dixie) regarding summary of site inspection of Winn-Dixie store. | 0.10 |
| 02/26/05 | Simon, D. | BK-Business Analysis | On-site inspection of competition grocery stores and reports of how they compared with Winn-Dixie | 1.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    28

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/26/05 | Simon, D. | BK-Business Analysis | On-site inspection of Winn-Dixie grocery stores, making note of observations and insights as to how their condition might be improved | 2.70 |
| 02/27/05 | Simon, D. | BK-Business Analysis | Draft email to WD, Bain, Blackstone and XRoads team with attachment: notes from footprint meeting. | 0.20 |
| 02/27/05 | Simon, D. | BK-Business Analysis | Email correspondence with H. Etlin (XRoads) regarding HIG and stock prognosis in relation to WD case. | 0.10 |
| 02/27/05 | Simon, D. | BK-Business Analysis | Review email from M. Freitag (Kekst) regarding the question of PR's response to associate and media inquiries regarding P. Lynch's (Winn-Dixie) retention bonus, and J. McDonald's (Winn-Dixie) response. | 0.10 |
| 02/27/05 | Vander Hooven | BK-Business Analysis | Work on data templates for providing schedules and sofa information for all filed entities. | 2.70 |
| 02/27/05 | Vander Hooven | BK-Business Analysis | Meeting with D. Simon (XRoads) regarding presentation of schedules and sofa's procedures with company staff members | 1.70 |
| 02/27/05 | Simon, D. | BK-Business Analysis | Email correspondence with D. Henry (Winn-Dixie) with numerous questions regarding budgeting, cash forecast and reporting. | 0.10 |
| 02/27/05 | Simon, D. | BK-Business Analysis | Email correspondence with J. Wong (XRoads) regarding Broker of Record letters relating to the WD case, including attachments: Critical Issues, Property Casualty Data Request, Benefits Data Request, H& With Broker of Record Letter, WD PropCas BOR, and Ch. 11 Consideration | 0.20 |
| 02/27/05 | Simon, D. | BK-Business Analysis | Draft email regarding WD Retail Discussion from meeting, sent with Powerpoint presentation to Winn-Dixie XRoads team members for review. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/27/05 | Simon, D. | BK-Business Analysis | Review email from M. Freitag (Kekst) with attachment of communications schedule for week of 2/27 | 0.10 |
| 02/27/05 | Simon, D. | BK-Business Analysis | Review email from P. Ball and J. Vander Hooven (XRoads) with attachment: list of 50 largest unsecured claims | 0.10 |
| 02/27/05 | Simon, D. | BK-Business Analysis | Draft minutes of meeting on 2/23/05 with vendors related to Reclamation claims, vendor liens, and credit issues | 0.80 |
| 02/27/05 | Wong, J. | BK-Business Analysis | Drafted and responded to various email correspondence to R. Damore, H. Etlin, S. Karol, J. Dinoff and D. Simon (all of Xroads) relating to coordinating schedule of activities for coming week | 1.10 |
| 02/27/05 | Wong, J. | BK-Business Analysis | Drafted timeline incorporating D. Simon's (Xroads) notes from last Friday's meeting with P. Lynch (Winn) | 1.40 |
| 02/27/05 | Wong, J. | BK-Business Analysis | Continued drafting timeline of projects incorporating D. Simon's (Xroads) notes from last Friday's meeting with P. Lynch (Winn) | 1.80 |
| 02/27/05 | Simon, D. | BK-Business Analysis | Draft execution plan near-term action steps for employee reductions, store closing, overhead reductions, expense reductions | 1.80 |
| 02/27/05 | Simon, D. | BK-Business Analysis | Analyzed potential mix for UCC | 0.30 |
| 02/27/05 | Simon, D. | BK-Business Analysis | Review communication plan for coming week | 0.30 |
| 02/27/05 | Stevenson, A. | BK-Business Analysis | Review first day motions | 2.50 |
| 02/27/05 | Stevenson, A. | BK-Business Analysis | Review DIP loan documents | 1.30 |
| 02/27/05 | Stevenson, A. | BK-Business Analysis | Review selected SEC documents | 1.10 |
| 02/27/05 | Vander Hooven | BK-Business Analysis | Continue work on data templates for providing schedules and sofa information for all filed entities. | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    30

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/28/05 | Simon, D. | BK-Business Analysis | Meeting with B. Nussbaum (Winn-Dixie), J. Wong, A. Stevenson (XRoads) and Bain regarding execution plan mechanics and planning (also H. Etlin - XRoads and Blackstone) | 1.50 |
| 02/28/05 | Simon, D. | BK-Business Analysis | Meeting with Peter Lynch to review G&A reductions | 0.90 |
| 02/28/05 | Simon, D. | BK-Business Analysis | Telephone call with J. Skelton (Winn-Dixie) regarding status of filing | 0.10 |
| 02/28/05 | Simon, D. | BK-Business Analysis | Meeting with Alex Stevenson on analytical framework for execution plans | 2.20 |
| 02/28/05 | Simon, D. | BK-Business Analysis | Review email from L. Bonachea (Skadden) with update on new entries in bankruptcy dockets | 0.10 |
| 02/28/05 | Vander Hooven | BK-Business Analysis | Meeting with Holly, Alex, Dennis, Dinoff regarding goals for week and deliverables committed | 1.80 |
| 02/28/05 | Vander Hooven | BK-Business Analysis | Meeting with M. Byrum and J. Roy (Winn-Dixie) regarding schedules and SOFA overview; show samples of reports used in similar cases | 2.00 |
| 02/28/05 | Simon, D. | BK-Business Analysis | Review email from A. Stevenson with attachment of document: Execution Management, and explanation of document on how to manage the various projects going on for each aspect of WD case, and Dennis and Bennett's discussion regarding same document/plan | 0.20 |
| 02/28/05 | Simon, D. | BK-Business Analysis | Draft email to J. Retamar and M. Sellers (Winn-Dixie) with instruction on how to proceed regarding retail store statistics (ie. revenue, fuel, liquor, etc) | 0.10 |
| 02/28/05 | Simon, D. | BK-Business Analysis | Review email from L. Bonachea (Skadden) with attachment of weekly WD case calendar. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/28/05 | Simon, D. | BK-Business Analysis | Review email from K. Kriger (Kekst) with attachments: media coverage of WD for 2/28/05. | 0.10 |
| 02/28/05 | Simon, D. | BK-Business Analysis | Review email from B. Nussbaum (Winn-Dixie) with attachment: Bond pricing from Wachovia. | 0.10 |
| 02/28/05 | Simon, D. | BK-Business Analysis | Review email from J. O'Connell (Blackstone) with suggestions/questions about additional information to include in WD Store Tear Sheet template. | 0.10 |
| 02/28/05 | Simon, D. | BK-Business Analysis | Review email from M. Freitag (Kekst) with Q Investment article regarding WD's Ch. 11 filing | 0.10 |
| 02/28/05 | Simon, D. | BK-Business Analysis | Review email from R. Damore (XRoads) with attachment: Period Cash Position (Forecast vs. Actual) | 0.10 |
| 02/28/05 | Simon, D. | BK-Business Analysis | Email correspondence with J. Cain (XRoads) with information on WD Bond and stock prices | 0.10 |
| 02/28/05 | Wuertz, T. | BK-Business Analysis | Phone call with Ken Yuan regarding cash disbursements forecast and communications with company personnel. | 0.70 |
| 02/28/05 | Wuertz, T. | BK-Business Analysis | Telephone call with R. Damore (XRoads) regarding cash receipts forecast and communications with A. Reed (Winn-Dixie) | 0.40 |
| 02/28/05 | Wuertz, T. | BK-Business Analysis | Receive and review data received from A. Reed (Winn-Dixie) pertaining to actual cash receipts and disbursements from the Wachovia account. | 0.80 |
| 02/28/05 | Wuertz, T. | BK-Business Analysis | Review DIP agreement, specifically borrowing base calculation and related, for inclusion into weekly cash forecast. | 1.30 |
| 02/28/05 | Wong, J. | BK-Business Analysis | Drafted timeline of projects incorporating input from J. Dinoff, J. Vander Hooven, and R. Damore (all of Xroads) | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/28/05 | Wong, J. | BK-Business Analysis | Continued drafting timeline of projects incorporating input from J. Dinoff, J. Vander Hooven, and R. Damore (all of Xroads) | 1.80 |
| 02/28/05 | Wong, J. | BK-Business Analysis | Revised timeline of projects pursuant to meeting with D. Simon (Xroads) | 1.90 |
| 02/28/05 | Wong, J. | BK-Business Analysis | Participated in a meeting with D. Simon and A. Stevenson (both of Xroads) and B. Nussbaum (Winn) relating to the timeline of projects | 0.80 |
| 02/28/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of significant landlord properties and their potential claim. | 0.40 |
| 02/28/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of largest potential claims under 502(b)(6) for J. O'Connell (Blackstone) | 0.60 |
| 02/28/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with P. Windham on 502(b)(6) calculations for rejected properties. | 0.40 |
| 02/28/05 | Yuan, K. | BK-Business Analysis | Conference call with D. Simon, H. Etlin, A. Stevenson and J. Dinoff (XRoads) to discuss execution plan, Bain's financial analysis, and XRoads's financial analysis. | 0.70 |
| 02/28/05 | Yuan, K. | BK-Business Analysis | Updated the key activities timeline for the 13-week cash flow. | 0.50 |
| 02/28/05 | Etlin, H. | BK-Business Analysis | Meeting and discussions on retail footprint with management and Bain | 1.90 |
| 02/28/05 | Yuan, K. | BK-Business Analysis | Analyzed the latest bank statements prepared by A. Reed (Winn-Dixie) to understand the company's cash position. | 1.10 |
| 02/28/05 | Yuan, K. | BK-Business Analysis | Telephone call with A. Reed (Winn-Dixie) to discuss the company's liquidity position and the 13-week cash flow forecast. | 0.30 |
| 02/28/05 | Yuan, K. | BK-Business Analysis | Continued to construct a 13-week cash flow forecast model, which included: analyzing weekly historical trend on cash | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    33

| Date | Professional | Activity | Description | Hours |
|---|---|---|---|---|
| | | | disbursements, inventory procurement forecast, and payroll forecast. | |
| 02/28/05 | Yuan, K. | BK-Business Analysis | Continued to construct a 13-week cash flow forecast model, which included: analyzing weekly historical trend on cash disbursements, inventory procurement forecast, and payroll forecast. | 0.90 |
| 02/28/05 | Perreault, M. | BK-Business Analysis | Review Winn-Dixie 10Q and Q2 financials for Rick Damore | 1.90 |
| 02/28/05 | Perreault, M. | BK-Business Analysis | Create excel spreadsheet of Winn-Dixie 10Q financials | 1.60 |
| 02/28/05 | Perreault, M. | BK-Business Analysis | Continue to build excel model of Winn-Dixie 10Q financials | 2.20 |
| 02/28/05 | Perreault, M. | BK-Business Analysis | Review of Bain footprint analysis for Dennis Simon and Holly Etlin | 1.00 |
| 02/28/05 | Perreault, M. | BK-Business Analysis | Create excel shell spreadsheet to model new footprint analysis | 2.20 |
| 02/28/05 | Perreault, M. | BK-Business Analysis | Continue to build excel model of footprint analysis | 2.10 |
| 02/28/05 | Simon, D. | BK-Business Analysis | Meeting with J. Skelton (Winn-Dixie) to review restructuring options and tactics | 0.30 |
| 02/28/05 | Perreault, M. | BK-Business Analysis | Continue to build excel footprint model | 1.70 |
| 02/28/05 | Wong, J. | BK-Business Analysis | Participated in a conference call with various members of Blackstone and Bain, and H. Etlin, A. Stevenson, and D. Simon (all of Xroads) relating to the timeline of projects | 1.50 |
| 02/28/05 | Wong, J. | BK-Business Analysis | Meeting with J. Retamar (Winn-Dixie) regarding store level and DMA level consolidated income statements for the last twelve months and most recent three months | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    34

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/28/05 | Wong, J. | BK-Business Analysis | Revised timeline of projects pursuant to discussions with D. Simon (Xroads), P. Lynch (Winn) and other Winn management. | 1.40 |
| 02/28/05 | Stevenson, A. | BK-Business Analysis | Meeting with CFO to prepare for real estate meeting | 0.80 |
| 02/28/05 | Stevenson, A. | BK-Business Analysis | Meeting with Bain, CFO, Blackstone regarding real estate/footprint issues | 1.50 |
| 02/28/05 | Stevenson, A. | BK-Business Analysis | Meetings with Dennis Simon regarding case management & workplan | 2.50 |
| 02/28/05 | Stevenson, A. | BK-Business Analysis | Review and comment on initial detailed timeline presentation | 0.50 |
| 02/28/05 | Stevenson, A. | BK-Business Analysis | Review notes from 2/25/05 footprint meeting | 0.50 |
| 02/28/05 | Stevenson, A. | BK-Business Analysis | Review footprint analysis distributed by J. Retamar (WD) | 0.40 |
| 02/28/05 | Stevenson, A. | BK-Business Analysis | Telephone call with H. Etlin and D. Simon regarding coordination/timing | 0.20 |
| 02/28/05 | Damore, R. | BK-Business Analysis | Meeting with Mark Perreault (XRoads) to provide a bridge analysis of the different reported EBITDA numbers being discussed by Winn-Dixie management. | 0.80 |
| 02/28/05 | Simon, D. | BK-Business Analysis | Review of period performance | 0.90 |
| 02/28/05 | Damore, R. | BK-Business Analysis | Communications with B. Crocker (Logan & Company) regarding vendor questions and communications. | 0.60 |
| 02/28/05 | Wong, J. | BK-Business Analysis | Discussion with A. Miller (Bain) relating to the revised footprint and execution timeline thereto | 0.30 |
| 03/01/05 | Wong, J. | BK-Business Analysis | Reviewed DIP loan agreement documents relating to Winn's financial reporting requirements | 0.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    35

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/01/05 | Wong, J. | BK-Business Analysis | Discussion with J. Retamar and K. Corbett (Winn-Dixie) relating to obtaining DMA and store financials, and certain line items thereto | 0.70 |
| 03/01/05 | Wong, J. | BK-Business Analysis | Discussion with A. Miller (Bain) relating to reviewing the Bain model in preparation for this Thursday's management meeting | 0.40 |
| 03/01/05 | Wong, J. | BK-Business Analysis | Held discussions with A. Stevenson (Xroads) relating to cost cutting initiatives | 0.40 |
| 03/01/05 | Simon, D. | BK-Business Analysis | Meeting with Rick Damore and Alex Stevenson regarding analyzing EBITDA presentation of current status and determine it is not possible | 1.40 |
| 03/01/05 | Simon, D. | BK-Business Analysis | Telephone call with Holly Etlin regarding UCC structure issues | 0.40 |
| 03/01/05 | Simon, D. | BK-Business Analysis | Meeting with Alex Stevenson refine execution management plan | 0.60 |
| 03/01/05 | Wong, J. | BK-Business Analysis | Drafted cost cutting initiatives schedule | 0.70 |
| 03/01/05 | Simon, D. | BK-Business Analysis | Review email from L. Bonachea (Skadden) with update on new entries in bankruptcy dockets | 0.10 |
| 03/01/05 | Wong, J. | BK-Business Analysis | Drafted email on behalf of B. Nussbaum (Winn) relating to the cost cutting initiatives | 0.70 |
| 03/01/05 | Wong, J. | BK-Business Analysis | Revised cost cutting initiatives letter in preparation for meeting with B. Nussbaum (Winn) | 0.70 |
| 03/01/05 | Wong, J. | BK-Business Analysis | Telephone call with P. Martin (Willis) relating to comprehensive insurance proposal for Winn | 0.60 |
| 03/01/05 | Wong, J. | BK-Business Analysis | Participated in a meeting with D. Simon, A. Stevenson (both of Xroads) and P. Lynch (Winn) relating to the timeline of projects and cost cutting initiatives | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    36

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/01/05 | Wong, J. | BK-Business Analysis | Meeting with M. Byrum (Winn-Dixie) and other client staff relating to obtaining historical individual store income statement data as related to the EBITDA analysis | 2.30 |
| 03/01/05 | Vander Hooven | BK-Business Analysis | Conference call with K. Logan, B. Crocker (Logan & Company) and R. Gray (Skadden) regarding process of Schedules and SOFAs preparation and turnover of data to Logan | 1.50 |
| 03/01/05 | Vander Hooven | BK-Business Analysis | Meeting with M. Byrum and J. Roy (Winn-Dixie) regarding data for certain schedules and SOFA documents | 2.00 |
| 03/01/05 | Vander Hooven | BK-Business Analysis | Prepare workplan for all cases relating to document preparation for schedules | 2.00 |
| 03/01/05 | Vander Hooven | BK-Business Analysis | Meeting with L. Appel (Winn-Dixie) relating to document preparation for schedules and transfer of data to Logan | 0.50 |
| 03/01/05 | Vander Hooven | BK-Business Analysis | Meeting with E. Gordon, R. Damore, J. Dinoff and A. Stevenson (XRoads) regarding project agendas and commitments on deliverables. | 2.10 |
| 03/01/05 | Wong, J. | BK-Business Analysis | Revised timeline of projects to incorporate DIP loan reporting requirements | 2.70 |
| 03/01/05 | Simon, D. | BK-Business Analysis | Review email from K. Kriger (Kekst) with attachment: media coverage of WD for 3/1/05 | 0.10 |
| 03/01/05 | Simon, D. | BK-Business Analysis | Email correspondence with R. Damore (XRoads) with article from Global Credit Survey regarding WD | 0.10 |
| 03/01/05 | Simon, D. | BK-Business Analysis | Review email from J. Wong (XRoads) to key members on WD case requesting input for the WD action item timeline, including attachment of draft of same | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    37

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/01/05 | Simon, D. | BK-Business Analysis | Draft email to H. Etlin (XRoads) regarding P. Lynch's (Winn-Dixie) action plans for week and update from recent meeting with same | 0.10 |
| 03/01/05 | Simon, D. | BK-Business Analysis | Review email from K. Hardee (Winn-Dixie) with attachment of draft of report of Trade Relations Committee Meeting | 0.20 |
| 03/01/05 | Simon, D. | BK-Business Analysis | Review email from H. Etlin (XRoads) with update on Blackstone, potential real estate dispositions and fee sharing | 0.10 |
| 03/01/05 | Wuertz, T. | BK-Business Analysis | Meeting with Ken Yuan and Rick Damore regarding update on cash forecasting process. | 0.40 |
| 03/01/05 | Wuertz, T. | BK-Business Analysis | Meeting with Ken Yuan regarding update on cash forecasting process. | 0.40 |
| 03/01/05 | Wuertz, T. | BK-Business Analysis | Review actual cash receipts data provided A. Reed (Winn-Dixie) assess current position and effect on current forecast. | 2.20 |
| 03/01/05 | Wuertz, T. | BK-Business Analysis | Meeting with L. Doria and T. Flakes (Winn-Dixie) regarding credit card and debit card process flow. | 0.80 |
| 03/01/05 | Simon, D. | BK-Business Analysis | Meeting with R. Allison (Bain) regarding inventory reductions. | 0.60 |
| 03/01/05 | Wuertz, T. | BK-Business Analysis | Meeting with R. Damore (XRoads) and J. Retamar (Winn-Dixie) regarding current sales forecast and methodology to reforecast going forward. | 0.40 |
| 03/01/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Chlebovec (Winn-Dixie) on procedures followed for disposal of equipment assets. | 0.80 |
| 03/01/05 | Simon, D. | BK-Business Analysis | Meeting with Peter Lynch regarding planning for the execution of the restructuring, getting approval on template and processes | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    38

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/01/05 | Dinoff, J. | BK-Business Analysis | Revised the database tracking schedule of leases. | 0.50 |
| 03/01/05 | Dinoff, J. | BK-Business Analysis | Revised the database tracking schedule of leases with Sublease related information. | 0.80 |
| 03/01/05 | Simon, D. | BK-Business Analysis | Telephone call with P. Lynch (Winn-Dixie), J. Baker (Skadden) and F. Huffard (Blackstone) regarding analyzing constituencies of the new UCC | 0.40 |
| 03/01/05 | Simon, D. | BK-Business Analysis | Meeting with Alex Stevenson, report on Peter Lynch's decision effecting execution plan | 0.30 |
| 03/01/05 | Nguyen, K | BK-Business Analysis | Meeting with Sheon Karol, Pam Windham and Jacen Dinoff regarding case strategy and status. | 1.50 |
| 03/01/05 | Yuan, K. | BK-Business Analysis | Meeting with D. Dessofy (Winn-Dixie) to analyze inventory procurement forecast. | 1.70 |
| 03/01/05 | Yuan, K. | BK-Business Analysis | Meeting with R. Powell (Winn-Dixie) to review spend categories and allocation of cash disbursements. | 0.40 |
| 03/01/05 | Yuan, K. | BK-Business Analysis | Meeting with K. Thompson (Winn-Dixie) to analyze company's transfer pricing and gross margins components. | 1.40 |
| 03/01/05 | Yuan, K. | BK-Business Analysis | Analyzed a spend by account report prepared by R. Powell (Winn-Dixie) | 0.60 |
| 03/01/05 | Yuan, K. | BK-Business Analysis | Prepared a task timeline schedule for the PMO group. | 0.80 |
| 03/01/05 | Yuan, K. | BK-Business Analysis | Analyzed the daily actual cash disbursement reports prepared by M. Stein (Winn-Dixie). | 0.70 |
| 03/01/05 | Yuan, K. | BK-Business Analysis | Analyzed a historical inventory procurement database in an effort to forecast near-term inventory procurement spending. | 2.10 |
| 03/01/05 | Yuan, K. | BK-Business Analysis | Analyzed the historical Direct Store Delivery information. | 1.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    39

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/01/05 | Yuan, K. | BK-Business Analysis | Examined the gross margins components related to internal transfer pricing and mark-ups.  The information was produced by K. Thompson (Winn-Dixie). | 1.70 |
| 03/01/05 | Wuertz, T. | BK-Business Analysis | Meeting with R. Damore (XRoads) regarding credit card collection information provided by the company and review of data provided by L. Doria (Winn-Dixie) | 1.10 |
| 03/01/05 | Wuertz, T. | BK-Business Analysis | Preparation of daily cash model and forecast to track daily cash position and forecast expected borrowing position. | 2.80 |
| 03/01/05 | Wuertz, T. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) to review daily cash forecast and discuss related assumptions and data needed to update model with actuals. | 0.70 |
| 03/01/05 | Wuertz, T. | BK-Business Analysis | Telephone call with L. Doria (Winn-Dixie) regarding historical credit card and debit card activity. | 0.20 |
| 03/01/05 | Wuertz, T. | BK-Business Analysis | Telephone call with T. Flakes (Winn-Dixie) regarding credit and debit card processes. | 0.20 |
| 03/01/05 | Wuertz, T. | BK-Business Analysis | Second telephone call with T. Flakes (Winn-Dixie) regarding credit and debit card processes. | 0.10 |
| 03/01/05 | Wuertz, T. | BK-Business Analysis | Continue preparation of daily cash model and forecast to track daily cash position and forecast expected borrowing position. Results of daily model will flow into weekly model for actual reporting. | 2.10 |
| 03/01/05 | Wuertz, T. | BK-Business Analysis | Second meeting with B. McMenamy (Winn-Dixie) to review daily cash forecast and discuss related assumptions and data needed to update model with actuals. | 0.30 |
| 03/01/05 | Gordon, E. | BK-Business Analysis | Meeting with J. Vander Hooven, R. Damore, J. Dinoff and A. Stevenson (XRoads) regarding project agendas and commitments on deliverables. | 2.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    40

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/01/05 | Damore, R. | BK-Business Analysis | Meeting with J. Vander Hooven, E. Gordon, J. Dinoff and A. Stevenson (XRoads) regarding project agendas and commitments on deliverables. | 2.10 |
| 03/01/05 | Dinoff, J. | BK-Business Analysis | Meeting with J. Vander Hooven, E. Gordon, R. Damore and A. Stevenson (XRoads) regarding project agendas and commitments on deliverables. | 2.10 |
| 03/01/05 | Stevenson, A. | BK-Business Analysis | Meeting with J. Vander Hooven, E. Gordon, R. Damore and J. Dinoff (XRoads) regarding project agendas and commitments on deliverables. | 2.10 |
| 03/01/05 | Dinoff, J. | BK-Business Analysis | Coordinated revisions to the lease database tracking report with landlord related data. | 0.30 |
| 03/01/05 | Dinoff, J. | BK-Business Analysis | Briefing with P. Windham to identify additional fields of information for lease database entry. | 0.30 |
| 03/01/05 | Dinoff, J. | BK-Business Analysis | Revised lease database tracking schedule. | 0.40 |
| 03/01/05 | Nguyen, K | BK-Business Analysis | Meeting with J. James (Winn-Dixie) regarding Metafile. | 0.50 |
| 03/01/05 | Nguyen, K | BK-Business Analysis | Meeting with S. Karol (XRoads), K. Cherry and M. Chlebovec (Winn-Dixie) regarding equipment contracts. | 0.50 |
| 03/01/05 | Nguyen, K | BK-Business Analysis | Meeting with K. Neil (Winn Dixie) regarding Tequila. | 0.70 |
| 03/01/05 | Nguyen, K | BK-Business Analysis | Meeting with V. Jackson (Winn-Dixie) regarding Legacy, organizational chart and map of divisions. | 0.30 |
| 03/01/05 | Yuan, K. | BK-Business Analysis | Meeting with Dick Judd (WD) to discuss inventory forecast. | 0.60 |
| 03/01/05 | Nguyen, K | BK-Business Analysis | Meeting with T. Williams (Winn-Dixie) regarding employment contracts on Metafile. | 0.50 |