XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    41

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/01/05 | Nguyen, K | BK-Business Analysis | Meeting with J. Vanderhooven and M. Byrum (Winn-Dixie) regarding executory contracts. | 0.50 |
| 03/01/05 | Perreault, M. | BK-Business Analysis | Continuation of work on expanded excel footprint and EBITDA run rate model | 1.10 |
| 03/01/05 | Nguyen, K | BK-Business Analysis | Meeting with T. Rowzee (Winn-Dixie) regarding Metfalie search capabilities. | 0.60 |
| 03/01/05 | Perreault, M. | BK-Business Analysis | Incorporate Winn-Dixie internal forecast, Bain model and XRoads analysis into EBITDA run rate model | 1.90 |
| 03/01/05 | Nguyen, K | BK-Business Analysis | Telephone C. Seger (Winn-Dixie) regarding Legacy lease and Access database. Set up appointment. | 0.20 |
| 03/01/05 | Perreault, M. | BK-Business Analysis | Examine and model near term liquidity. | 1.60 |
| 03/01/05 | Nguyen, K | BK-Business Analysis | Draft memo describing contract database functions, capabilities and descriptions. | 1.20 |
| 03/01/05 | Nguyen, K | BK-Business Analysis | Prepare template to detail non-lease executory contracts. | 0.70 |
| 03/01/05 | Nguyen, K | BK-Business Analysis | Meeting with John Vanderhooven, Sheon Karol, Pam Wyndam and Jacen Dinoff regarding status of matter. | 0.30 |
| 03/01/05 | Stevenson, A. | BK-Business Analysis | Meeting with D. Simon on timeline issues | 0.30 |
| 03/01/05 | Stevenson, A. | BK-Business Analysis | Review and revise workplan | 0.80 |
| 03/01/05 | Stevenson, A. | BK-Business Analysis | Prepared analysis of footprint issues and impact on model | 2.50 |
| 03/01/05 | Stevenson, A. | BK-Business Analysis | Discussion with J. Wong (XRoads) regarding Store EBITDA calculations | 0.40 |
| 03/01/05 | Stevenson, A. | BK-Business Analysis | Discussion with Jacyn Dinoff regarding real estate projects | 0.30 |
| 03/01/05 | Stevenson, A. | BK-Business Analysis | Develop approach to internal initiatives | 0.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    42

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/01/05 | Stevenson, A. | BK-Business Analysis | Develop template for internal initiative reviews | 0.40 |
| 03/01/05 | Damore, R. | BK-Business Analysis | Meeting with K. Thompson (Winn-Dixie) regarding internal financials and store comp analysis for EBITDA forecasting. | 0.80 |
| 03/01/05 | Stevenson, A. | BK-Business Analysis | Meeting with Peter Lynch (Winn-Dixie) and Dennis Simon regarding: workplan, internal initiatives | 0.60 |
| 03/01/05 | Perreault, M. | BK-Business Analysis | Continue to examine and model near term liquidity. | 1.40 |
| 03/01/05 | Perreault, M. | BK-Business Analysis | Make revisions to EBITDA current run rate model for Rick Damore and Holly Etlin | 1.90 |
| 03/01/05 | Damore, R. | BK-Business Analysis | Review of the period nine internal financial statement of Winn-Dixie. | 2.30 |
| 03/01/05 | Perreault, M. | BK-Business Analysis | Continue with revisions to EBITDA current run rate model | 1.80 |
| 03/01/05 | Perreault, M. | BK-Business Analysis | Continue with revisions to EBITDA current run rate model | 1.10 |
| 03/02/05 | Dinoff, J. | BK-Business Analysis | Revised lease database tracking schedule. | 0.30 |
| 03/02/05 | Nguyen, K | BK-Business Analysis | Meeting with M. Kersee (Winn-Dixie) regarding IT executory contracts. Establish procedures for collections of documents. | 0.30 |
| 03/02/05 | Perreault, M. | BK-Business Analysis | Continue work on EBITDA current run rate model to incorporate newest discontinued assumptions | 2.20 |
| 03/02/05 | Nguyen, K | BK-Business Analysis | Meeting with T. Booth and J. Ragase (Winn-Dixie) regarding operations executory contracts. Establish procedures for collecting contracts. | 0.50 |
| 03/02/05 | Nguyen, K | BK-Business Analysis | Telephone call with P. Jones (Winn-Dixie) regarding executory contracts in central purchasing distribution. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    43

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/02/05 | Stevenson, A. | BK-Business Analysis | Participation in meeting with DT regarding store level initiatives | 2.50 |
| 03/02/05 | Nguyen, K | BK-Business Analysis | Meeting with L. White (Winn-Dixie) regarding additional operations executory contracts. | 0.30 |
| 03/02/05 | Nguyen, K | BK-Business Analysis | Draft email to T. Booth, J. Ragase and D. Dogan (Winn-Dixie) regarding executory contracts for indirect sourcing and human resources. | 0.20 |
| 03/02/05 | Nguyen, K | BK-Business Analysis | Meeting with C. Seger (Winn-Dixie) regarding store information database and Legacy. | 0.40 |
| 03/02/05 | Nguyen, K | BK-Business Analysis | Prepare memo regarding Access database information and Legacy. | 0.20 |
| 03/02/05 | Nguyen, K | BK-Business Analysis | Draft email to S. Karol, P. Windham, J. Dinoff and J. Vander Hooven (XRoads) regarding database information. | 0.10 |
| 03/02/05 | Nguyen, K | BK-Business Analysis | Meeting with Pam Wyndam regarding spreadsheet fields required to collect information for non-real estate contracts. | 0.30 |
| 03/02/05 | Dinoff, J. | BK-Business Analysis | Coordinated review of company lease tracking schedules for integration into database tracking. | 0.20 |
| 03/02/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with K. Tran on contacting merchant managers for data to be gathered into Schedule G. | 0.80 |
| 03/02/05 | Nguyen, K | BK-Business Analysis | Prepare real estate information required for Schedule G. | 0.80 |
| 03/02/05 | Nguyen, K | BK-Business Analysis | Telephone call with B. Dolittle (Winn-Dixie) regarding executory contracts related to security. | 0.10 |
| 03/02/05 | Nguyen, K | BK-Business Analysis | Meeting with M. Jenkins (Winn-Dixie - energy manager) regarding executory contracts. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    44

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/02/05 | Nguyen, K | BK-Business Analysis | Meeting with Jacen Dinoff regarding executory contracts for supply and merchandising. | 0.70 |
| 03/02/05 | Nguyen, K | BK-Business Analysis | Telephone C. Seger (Winn-Dixie) regarding missing information on real estate schedule. | 0.10 |
| 03/02/05 | Wong, J. | BK-Business Analysis | Reviewed the Period 8 Grey Book financials as prepared by Winn and noted comments and questions thereto | 0.80 |
| 03/02/05 | Wong, J. | BK-Business Analysis | Meeting with A. Miller and R. Grulke (Bain) relating to the hand over of their Winn integrated financial models, modules, assumptions and methodology | 2.30 |
| 03/02/05 | Nguyen, K | BK-Business Analysis | Meeting with M. Istre (Winn-Dixie) regarding executory contracts for operations and development. | 0.30 |
| 03/02/05 | Nguyen, K | BK-Business Analysis | Telephone conversation with Charlie Weston regarding IT contracts, deliverable and other likely persons with executory contracts. | 0.40 |
| 03/02/05 | Nguyen, K | BK-Business Analysis | Prepare status report of discussions to request executory contracts for John Vanderhooven and Ellen Gordon. | 0.60 |
| 03/02/05 | Nguyen, K | BK-Business Analysis | Email to VPs in Supply Chain & Merchandising regarding executory contracts, deliverables and deadlines. | 0.30 |
| 03/02/05 | Nguyen, K | BK-Business Analysis | Email to Mike Mickie requesting copy of executory contracts. | 0.10 |
| 03/02/05 | Vander Hooven | BK-Business Analysis | Work on Schedules and SOFA workplan for all filed entities and responsible Winn-Dixie personnel. | 3.00 |
| 03/02/05 | Wong, J. | BK-Business Analysis | Telephone call with R. Chakrapani (Blackstone) relating to his firm's modifications to the timeline | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    45

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/02/05 | Wong, J. | BK-Business Analysis | Reviewed and analyzed the various financial modules prepared by Bain and prepared questions thereto | 2.80 |
| 03/02/05 | Wong, J. | BK-Business Analysis | Continued to review and analyze the various financial modules prepared by Bain and prepared questions thereto | 2.40 |
| 03/02/05 | Wong, J. | BK-Business Analysis | Drafted comments to discuss with Bain relating to their financial modules | 1.30 |
| 03/02/05 | Wong, J. | BK-Business Analysis | Meeting with A. Miller (Bain) relating to methodology of their financial modules and proposed go forward development of the model | 0.60 |
| 03/02/05 | Nguyen, K | BK-Business Analysis | Draft email to P. Woodruff (Winn-Dixie) regarding request for executory contracts, deliverable and deadlines. | 0.30 |
| 03/02/05 | Simon, D. | BK-Business Analysis | Review email from J. Wong (XRoads) with article written by sociologist regarding WD's filing for bankruptcy and the implications it may have sociologically | 0.20 |
| 03/02/05 | Vander Hooven | BK-Business Analysis | Work on contract database for use in Schedules as well as analysis reports | 3.80 |
| 03/02/05 | Simon, D. | BK-Business Analysis | Review email update from H. Etlin (XRoads) regarding meeting with L. Appel (Winn-Dixie) and Skadden | 0.10 |
| 03/02/05 | Simon, D. | BK-Business Analysis | Review email from M. Freitag (Kekst) with article from DebtWire regarding Winn Dixie filing for bankruptcy | 0.10 |
| 03/02/05 | Simon, D. | BK-Business Analysis | Review email from L. Bonachea (Skadden) with attachment of Notice of Appointment of Committee of Unsecured Creditors and draft version of Bain Application to Employ | 0.10 |
| 03/02/05 | Claflin, K. | BK-Business Analysis | Winn Dixie meeting with Deloitte Consulting. | 3.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    46

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/02/05 | Yuan, K. | BK-Business Analysis | Meeting with Rick Damore (XRoads) and Mark Perreault (XRoads) to discuss:  gross profit margins, manufacturing margins, and procurement plans. | 0.20 |
| 03/02/05 | Yuan, K. | BK-Business Analysis | Meeting with R. Powell (Winn-Dixie) to discuss payment register runs and various disbursement wires. | 0.50 |
| 03/02/05 | Yuan, K. | BK-Business Analysis | Meeting with K. Hardee, D. Bryant, R. Powell (Winn-Dixie) and R. Damore (XRoads) to review: 1). responsibilities for the various components of the 13-week cash flow forecast, 2) bank fees. | 0.90 |
| 03/02/05 | Yuan, K. | BK-Business Analysis | Meeting with Rick Damore (XRoads) reviewing the inventory information from purchasing and then the margin analysis information collected to date in order to develop the cash disbursement forecast methodology for materials. | 1.60 |
| 03/02/05 | Yuan, K. | BK-Business Analysis | Analyzed the 3/1/05 ending spend analysis prepared by M. Stein (Winn-Dixie) | 0.80 |
| 03/02/05 | Yuan, K. | BK-Business Analysis | Analyzed the warehouse billing and margins information prepared by K. Thompson (Winn-Dixie). | 1.60 |
| 03/02/05 | Yuan, K. | BK-Business Analysis | Continued to construct a 13-week cash flow forecast model. | 2.20 |
| 03/02/05 | Yuan, K. | BK-Business Analysis | Analyzed the company's 2/9/05 ending financial information as detailed in the Exhibit 200 report. | 1.60 |
| 03/02/05 | Yuan, K. | BK-Business Analysis | Analyzed the latest Direct Store Delivery historical weekly cash disbursement by spend categories. | 1.30 |
| 03/02/05 | Yuan, K. | BK-Business Analysis | Reviewed the company's Q2 ending 10Q. | 0.80 |
| 03/02/05 | Claflin, K. | BK-Business Analysis | Follow up with H. Etlin and A. Stevenson (XRoads) regarding Deloitte meeting. | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    47

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/02/05 | Dinoff, J. | BK-Business Analysis | Briefing with S. Karol (XRoads) on de minimus asset disposition issues. | 0.10 |
| 03/02/05 | Stevenson, A. | BK-Business Analysis | Analyze store footprint (financial's, market share, etc.) | 2.80 |
| 03/02/05 | Nguyen, K | BK-Business Analysis | Meeting with D. Seleen (Winn-Dixie) regarding identity of IT department personnel responsible for executory contracts. | 0.10 |
| 03/02/05 | Nguyen, K | BK-Business Analysis | Meeting with J. James (Winn-Dixie) regarding process of collecting executory contracts. | 0.30 |
| 03/02/05 | Nguyen, K | BK-Business Analysis | Telephone A. Parson (Winn-Dixie) regarding IT executory contracts. | 0.10 |
| 03/02/05 | Perreault, M. | BK-Business Analysis | Continue work on EBITDA current run rate model | 0.90 |
| 03/02/05 | Nguyen, K | BK-Business Analysis | Meeting with C. Forehand (Winn-Dixie) regarding operations executory contract. | 0.30 |
| 03/02/05 | Perreault, M. | BK-Business Analysis | Incorporate new cost of sales assumptions into EBITDA current run rate model | 2.40 |
| 03/02/05 | Vander Hooven | BK-Business Analysis | Continue work on Schedules and SOFA workplan for all filed entities and responsible Winn-Dixie personnel. | 1.50 |
| 03/02/05 | Claflin, K. | BK-Business Analysis | Continue Winn Dixie meeting with Deloitte Consulting. | 1.10 |
| 03/03/05 | Stevenson, A. | BK-Business Analysis | Prepare with James Wong for Bain handoff meeting | 0.70 |
| 03/03/05 | Stevenson, A. | BK-Business Analysis | Meeting with H. Etlin, R. Damore and S. Karol to discuss various case matters | 0.70 |
| 03/03/05 | Perreault, M. | BK-Business Analysis | Work on modifications to EBITDA current run rate model | 0.50 |
| 03/03/05 | Stevenson, A. | BK-Business Analysis | Meeting with K. Hardee (Winn-Dixie) regarding retention of employees | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    48

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/03/05 | Perreault, M. | BK-Business Analysis | Modifications to EBITDA current run rate model | 1.60 |
| 03/03/05 | Perreault, M. | BK-Business Analysis | Build excel model of price and volume analysis | 1.70 |
| 03/03/05 | Perreault, M. | BK-Business Analysis | Continue to build excel model of price and volume analysis | 2.10 |
| 03/03/05 | Stevenson, A. | BK-Business Analysis | Analysis of store footprint (regional differences, ID trends, etc.) | 2.50 |
| 03/03/05 | Damore, R. | BK-Business Analysis | Team meeting to update the case status for each task group and to review the task timeline schedule and scope. | 1.80 |
| 03/03/05 | Wong, J. | BK-Business Analysis | Meeting with A. Miller (Bain) and A. Stevenson (XRoads) relating to review of the integrated financial statements in Bain's projection model | 1.70 |
| 03/03/05 | Nguyen, K | BK-Business Analysis | Telephone call with Gari Estill regarding executory contracts required for Schedule G of SOFAs and Schedules. | 0.10 |
| 03/03/05 | Nguyen, K | BK-Business Analysis | Telephone call with P. Kennedy (Winn-Dixie) regarding executory contracts required for Schedule G of SOFAs and Schedules. | 0.10 |
| 03/03/05 | Nguyen, K | BK-Business Analysis | Telephone to Evan Rainwater regarding executory contracts required for Schedule G of SOFAs and Schedules. | 0.10 |
| 03/03/05 | Nguyen, K | BK-Business Analysis | Telephone to B. Fisher (Winn-Dixie) regarding executory contracts required for Schedule G of SOFAs and Schedules. | 0.30 |
| 03/03/05 | Nguyen, K | BK-Business Analysis | Telephone to C. Seger (Winn-Dixie) regarding executory contracts required for Schedule G of SOFAs and Schedules. | 0.10 |
| 03/03/05 | Nguyen, K | BK-Business Analysis | Draft email to J. James (Winn-Dixie) regarding executory contracts required for Schedule G of SOFAs and Schedules. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    49

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/03/05 | Wong, J. | BK-Business Analysis | Reviewed and analyzed the various financial modules prepared by Bain and began drafting methodology for financial projections model | 2.80 |
| 03/03/05 | Vander Hooven | BK-Business Analysis | Prepare for Winn-Dixie staff meeting with Logan regarding schedules and sofa preparation | 2.50 |
| 03/03/05 | Vander Hooven | BK-Business Analysis | Attend and preside over Winn-Dixie staff meeting with Logan regarding schedules and sofa preparation | 3.00 |
| 03/03/05 | Vander Hooven | BK-Business Analysis | Meeting with L. Appel (Winn-Dixie) regarding summary recap of schedules and sofa preparation | 0.50 |
| 03/03/05 | Vander Hooven | BK-Business Analysis | Meeting with L. Appel (Winn-Dixie) regarding negotiations with UST MOR formats and requirements | 0.30 |
| 03/03/05 | Simon, D. | BK-Business Analysis | Review email from J. Retamar (Winn-Dixie) with report on DMA Store North View Values, with particular emphasis on under performing DMA's, mainly in the Northern region | 0.20 |
| 03/03/05 | Simon, D. | BK-Business Analysis | Review daily update from K. Kriger (Kekst) with email attachment of media coverage of WD bankruptcy filing for 3/3/05 | 0.20 |
| 03/03/05 | Simon, D. | BK-Business Analysis | Review email from L. Bonachea (Skadden) with documents regarding: US Bankruptcy Court orders | 0.20 |
| 03/03/05 | Simon, D. | BK-Business Analysis | Telephone call with J. Skelton (Winn-Dixie) regarding execution planning for Restructuring Protocal with UCC financial advisors | 0.20 |
| 03/03/05 | Simon, D. | BK-Business Analysis | Review cash forecast | 0.20 |
| 03/03/05 | Simon, D. | BK-Business Analysis | Meeting with L. Appel (Winn-Dixie) regarding coordination of execution of plans for bankruptcy filing | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    50

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/03/05 | Simon, D. | BK-Business Analysis | Telephone call with Senior Lender regarding status and reporting requirements | 1.50 |
| 03/03/05 | Simon, D. | BK-Business Analysis | Review of recent sales trends | 0.30 |
| 03/03/05 | Simon, D. | BK-Business Analysis | Review results of merchandising promotion | 0.30 |
| 03/03/05 | Simon, D. | BK-Business Analysis | Review 4 wall cash flow produced by company and make adjustments to formula | 0.30 |
| 03/03/05 | Wong, J. | BK-Business Analysis | Continued reviewing and analyzing the various financial modules prepared by Bain and began drafting methodology for financial projections model | 2.30 |
| 03/03/05 | Wong, J. | BK-Business Analysis | Meeting with A. Miller (Bain) to review of the integrated financial statements in Bain's projection model | 0.70 |
| 03/03/05 | Wong, J. | BK-Business Analysis | Telephone call with C. Boyle (Blackstone) discussing Blackstone's financial projection model | 0.30 |
| 03/03/05 | Wong, J. | BK-Business Analysis | Continued reviewing and analyzing the various financial modules prepared by Bain and began drafting methodology for financial projections model | 1.40 |
| 03/03/05 | Wong, J. | BK-Business Analysis | Reviewed with A. Stevenson (Xroads) the assumptions and methodology behind Bain's various financial modules | 1.40 |
| 03/03/05 | Wong, J. | BK-Business Analysis | Began developing a methodology for preparing a financial model incorporating bankruptcy related issues | 0.80 |
| 03/03/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Castle (Winn-Dixie) on resolution of de minimus asset disposition. | 0.20 |
| 03/03/05 | Dinoff, J. | BK-Business Analysis | Briefing with P. Windham and J. Taylor (Winn-Dixie) on property taxes. | 1.20 |
| 03/03/05 | Young, J. | BK-Business Analysis | Discussion with K Yuan re Bain financial model | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/03/05 | Young, J. | BK-Business Analysis | Review of Winn-Dixie matter docket history | 0.40 |
| 03/03/05 | Young, J. | BK-Business Analysis | Review of voluntary petition filed on 2/21 | 0.40 |
| 03/03/05 | Young, J. | BK-Business Analysis | Review of Nussbaum declaration filed on 2/21 | 1.70 |
| 03/03/05 | Young, J. | BK-Business Analysis | Review of pleadings and exhibits related to interim financing | 2.10 |
| 03/03/05 | Yuan, K. | BK-Business Analysis | Meeting with K. Thompson and R. Guethle (Winn-Dixie) to discuss manufacturing margins. | 0.70 |
| 03/03/05 | Yuan, K. | BK-Business Analysis | Analyzed the manufacturing financial data detailed in the 2/9/05 ending Exhibit 200 report. | 1.60 |
| 03/03/05 | Yuan, K. | BK-Business Analysis | Meeting with K. Hardee, J. Retamar, B. McMenamy (Winn-Dixie) and R. Damore (XRoads) to discuss: updated sales forecast by store and procurement forecast. | 0.70 |
| 03/03/05 | Yuan, K. | BK-Business Analysis | Continued to update the 13-week cash flow forecast model. | 1.20 |
| 03/03/05 | Yuan, K. | BK-Business Analysis | Continued to update the 13-week cash flow forecast model. | 1.80 |
| 03/03/05 | Yuan, K. | BK-Business Analysis | Continued to analyze the historical weekly warehouse inventory procurement data. | 1.90 |
| 03/03/05 | Yuan, K. | BK-Business Analysis | Team meeting to update the case status for each task group and to review the task timeline schedule and scope. | 1.80 |
| 03/03/05 | Yuan, K. | BK-Business Analysis | Meeting with K. Thompson (Winn-Dixie) to review the manufacturing gross margins information. | 0.40 |
| 03/03/05 | Yuan, K. | BK-Business Analysis | Analyzed the gross profit drill-down reports provided by K. Thompson (Winn-Dixie). | 1.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    52

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/03/05 | Yuan, K. | BK-Business Analysis | Updated the cash disbursement forecast model, which supports the disbursement details to the 13-week cash flow forecast model. | 0.90 |
| 03/03/05 | Etlin, H. | BK-Business Analysis | Meeting with Bain on retail footprint and cash based analysis | 0.80 |
| 03/03/05 | Etlin, H. | BK-Business Analysis | Review and discuss Bain projection model and use. | 0.70 |
| 03/03/05 | Stevenson, A. | BK-Business Analysis | Meetings with Javier Retamar to discuss footprint analysis | 1.30 |
| 03/03/05 | Stevenson, A. | BK-Business Analysis | Meeting with Bain to discuss model handoff matters | 2.30 |
| 03/03/05 | Vander Hooven | BK-Business Analysis | Continue to attend and preside over Winn-Dixie staff meeting with Logan regarding schedules and sofa preparation | 2.00 |
| 03/04/05 | Simon, D. | BK-Business Analysis | Review email from L. Appel (Winn-Dixie) and forwarded to Ellen Gordon and John Vander Hooven to serve as model for future procedures | 0.10 |
| 03/04/05 | Simon, D. | BK-Business Analysis | Draft email to S. Cole and K. Maxwell (Wachovia) with preliminary reporting package for future meetings | 0.10 |
| 03/04/05 | Perreault, M. | BK-Business Analysis | Incorporation of Holly Etlin's modifications into EBITDA current run rate model | 1.10 |
| 03/04/05 | Simon, D. | BK-Business Analysis | Email correspondence with M. Freitag (Kekst), J. Baker (Skadden) and F. Huffard (Blackstone) regarding how to handle PR in relation to UCC | 0.10 |
| 03/04/05 | Perreault, M. | BK-Business Analysis | Continue with modifications to EBITDA current run rate model for Holly Etlin | 2.10 |
| 03/04/05 | Perreault, M. | BK-Business Analysis | Continue with modifications to EBITDA current run rate model for Holly Etlin | 1.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    53

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/04/05 | Nguyen, K | BK-Business Analysis | Draft email to J. James (Winn-Dixie) regarding executory contracts required for Schedule G of SOFAs and Schedules. | 0.10 |
| 03/04/05 | Nguyen, K | BK-Business Analysis | Telephone call with P. Kennedy (Winn-Dixie) regarding executory contracts required for Schedule G of SOFAs and Schedules. | 0.10 |
| 03/04/05 | Nguyen, K | BK-Business Analysis | Telephone call with G. Maffett (Winn-Dixie) regarding executory contracts required for Schedule G of SOFAs and Schedules. | 0.10 |
| 03/04/05 | Nguyen, K | BK-Business Analysis | Telephone call with P. Woodruff (Winn-Dixie) regarding executory contracts required for Schedule G of SOFAs and Schedules. | 0.10 |
| 03/04/05 | Wong, J. | BK-Business Analysis | Review existing models and comment on applicability | 1.60 |
| 03/04/05 | Wong, J. | BK-Business Analysis | Telephone call with C. Boyle (Blackstone) discussing Blackstone's financial projection model | 0.40 |
| 03/04/05 | Wong, J. | BK-Business Analysis | Evaluated Blackstone's financial model and prepared issues to be addressed thereto | 2.30 |
| 03/04/05 | Dinoff, J. | BK-Business Analysis | Briefing with P. Windham on schedule of warehouses for SOFA and schedules preparation. | 0.10 |
| 03/04/05 | Young, J. | BK-Business Analysis | Review of pleadings and exhibits related to interim financing | 1.30 |
| 03/04/05 | Young, J. | BK-Business Analysis | Review and analysis of Bain store model | 2.10 |
| 03/04/05 | Young, J. | BK-Business Analysis | Continued review and analysis of Bain store model | 1.10 |
| 03/04/05 | Young, J. | BK-Business Analysis | Continued review and analysis of Bain store model | 1.70 |
| 03/04/05 | Young, J. | BK-Business Analysis | Continued review and analysis of Bain store model | 2.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    54

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/04/05 | Stevenson, A. | BK-Business Analysis | Meeting with Javier Retamar regarding:footprint decision | 0.30 |
| 03/04/05 | Stevenson, A. | BK-Business Analysis | Meeting with Holly Etlin regarding footprint decisions | 0.50 |
| 03/04/05 | Stevenson, A. | BK-Business Analysis | Review/revise footprint analysis document | 1.30 |
| 03/04/05 | Stevenson, A. | BK-Business Analysis | Discussion with J. Wong (XRoads) regarding financial model review | 0.20 |
| 03/04/05 | Stevenson, A. | BK-Business Analysis | Conference call with Holly Etlin and Bain Consulting regarding model handoff | 0.70 |
| 03/04/05 | Stevenson, A. | BK-Business Analysis | Discussion with Holly Etlin regarding case management | 0.30 |
| 03/04/05 | Stevenson, A. | BK-Business Analysis | Planning regarding financial modeling issues | 0.50 |
| 03/04/05 | Stevenson, A. | BK-Business Analysis | Develop first draft of presentation to management regarding roles and responsibilities | 1.00 |
| 03/04/05 | Yuan, K. | BK-Business Analysis | Meeting with R. Guethle and J. Garard (Winn-Dixie) to discuss manufacturing facilities financial information. | 0.90 |
| 03/04/05 | Yuan, K. | BK-Business Analysis | Meeting with J. Roy (Winn-Dixie) to review the latest status on the 13-week cash flow forecast. | 0.50 |
| 03/04/05 | Yuan, K. | BK-Business Analysis | Meeting with R. Powell (Winn-Dixie) to discuss the cash disbursement categories and to discuss the plan to beta-test the actual-to-forecast variance analysis. | 0.70 |
| 03/04/05 | Yuan, K. | BK-Business Analysis | Modified the format of the 13-week cash flow forecast model. | 1.80 |
| 03/04/05 | Yuan, K. | BK-Business Analysis | Meeting with R. Powell (Winn-Dixie) to discuss the beta-testing of the actual-to-forecast variance analysis. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    55

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/04/05 | Yuan, K. | BK-Business Analysis | Continued to analyze the company's historical gross profit margins, 1) over billing data and 2) gross margin drill-down reports. | 0.80 |
| 03/04/05 | Etlin, H. | BK-Business Analysis | Meeting with R. Damore and M. Perreault (XRoads) on F/S reconciliation, staffing and other financial analysis. Review EBITDA document. | 1.10 |
| 03/04/05 | Etlin, H. | BK-Business Analysis | Telephone call with Bain on model issues, coordination. | 0.80 |
| 03/05/05 | Stevenson, A. | BK-Business Analysis | Developed presentation to Management regarding roles and responsibilities | 1.10 |
| 03/06/05 | Etlin, H. | BK-Business Analysis | Telephone call with D. Simon (XRoads) on workplan, sales trends and operating initiatives. | 0.80 |
| 03/06/05 | Simon, D. | BK-Business Analysis | Reviewed documents and correspondence in preparation for meeting with Bennett Nussbaum on Monday, at his request, regarding the duplication of activities and execution of restructuring | 0.80 |
| 03/06/05 | Spencer, J. | BK-Business Analysis | Reviewed Company's 10Q financial statement filing in February, 2005 to become acquainted with the accounting policies of the Client | 1.60 |
| 03/06/05 | Spencer, J. | BK-Business Analysis | Read Company's 10K for June, 2004 to review general information about the client | 1.90 |
| 03/06/05 | Simon, D. | BK-Business Analysis | Review correspondence from M. Freitag (Kekst) regarding communications strategy and suggestions on how to proceed in relation to Peter Lynch's relationship to press | 0.10 |
| 03/06/05 | Simon, D. | BK-Business Analysis | Review email from Holly Etlin regarding status of real estate in relation to Winn-Dixie case | 0.10 |
| 03/06/05 | Simon, D. | BK-Business Analysis | Draft email to Holly Etlin, Rick Damore, Alex Stevenson, Sheon Karol, and John Vander Hooven requesting input on presentation to | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    56

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | be made to executive management at Winn-Dixie | |
| 03/06/05 | Simon, D. | BK-Business Analysis | Email correspondence with A. Stevenson regarding presentation to be made to Bennett Nussbaum, including commentary and input from Dennis Simon, Alex Stevenson, John Vander Hooven | 0.10 |
| 03/06/05 | Stevenson, A. | BK-Business Analysis | Prepare presentation to Bennet Nussbaum regarding: roles and responsibilities | 1.00 |
| 03/07/05 | Yuan, K. | BK-Business Analysis | Meeting with D. Bryant (Winn-Dixie) to discuss historical accounts payable disbursements. | 0.60 |
| 03/07/05 | Yuan, K. | BK-Business Analysis | Continued to construct the 13-week cash flow forecast model. | 1.80 |
| 03/07/05 | Simon, D. | BK-Business Analysis | Attend Meeting called by Bennett Nussbaum to coordinate all aspects of the case including, but not limited to retention plans, asset sales, communications with outside constituencies, protocols for UCC and Bank communications, tracking key dates, case admin matters, Peter Lynch's schedule, analyzing stores as to sale or liquidation, GOB sale opportunities, warehouses to be closed, execution planning, cash forecasting, margin analysis, footprint status and timing, product supply issues etc -- from XRoads: Sheon Karol, Holly Etlin, Alex Stevenson, Rick Damore -- all attendees requested by CFO | 1.80 |
| 03/07/05 | Perreault, M. | BK-Business Analysis | Continue work on EBITDA current run rate analysis | 0.30 |
| 03/07/05 | Perreault, M. | BK-Business Analysis | Create assumptions listing for footprint analysis for Holly Etlin; increase across months, sales and margin lift | 1.10 |
| 03/07/05 | Perreault, M. | BK-Business Analysis | Create excel cash receipts forecasting model | 1.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    57

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/07/05 | Perreault, M. | BK-Business Analysis | Continue to create excel cash receipts forecasting model | 2.40 |
| 03/07/05 | Perreault, M. | BK-Business Analysis | Continue to create excel cash receipts forecasting model | 2.20 |
| 03/07/05 | Perreault, M. | BK-Business Analysis | Continue to create excel cash receipts forecasting model | 1.70 |
| 03/07/05 | Perreault, M. | BK-Business Analysis | Create excel cash receipts forecasting model | 1.60 |
| 03/07/05 | Spencer, J. | BK-Business Analysis | Discuss requirements of capital expenditure budget items for inclusion in the cash flow with Rick Damore of XRoads | 1.30 |
| 03/07/05 | Spencer, J. | BK-Business Analysis | Reviewed January, 2005 financial statements of the Company to examine the capital expenditure process and methods used | 0.60 |
| 03/07/05 | Spencer, J. | BK-Business Analysis | Reviewed Amendment #1 and Waiver to 2nd Amended & Restated Credit Agreement dated February 9, 2005 for capital expenditure limitations | 0.60 |
| 03/07/05 | Spencer, J. | BK-Business Analysis | Meeting with Pam windham of XRoads to discuss prepetition payments of construction contractors | 0.70 |
| 03/07/05 | Spencer, J. | BK-Business Analysis | Review Motion and Order for Authority to Pay Certain Work-In-Progress Claims of On-Site Providers necessary to Avoid Disrupting of the Business to Insure that the client has the authority to make payments anticipated | 1.30 |
| 03/07/05 | Spencer, J. | BK-Business Analysis | Discussed findings of motion with Pam Windham of XRoads | 0.30 |
| 03/07/05 | Yuan, K. | BK-Business Analysis | Meeting with R. Powell (Winn-Dixie) to discuss: (1) historical weekly sales data and (2) 13-week actual-to-forecast variance reporting | 0.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/07/05 | Yuan, K. | BK-Business Analysis | Analyzed the 3/2/05 ending and 3/3/05 ending spend analyses prepared by the company. | 1.10 |
| 03/07/05 | Yuan, K. | BK-Business Analysis | Analyzed the wired expenditure analysis prepared by the company. | 0.90 |
| 03/07/05 | Spencer, J. | BK-Business Analysis | Created Excel spreadsheet summarizing the cap-x budget items by function and by store within function.  Reconciled to amounts included in initial forecast for the remainder of the fiscal year (March through June). | 1.80 |
| 03/07/05 | Young, J. | BK-Business Analysis | Meeting with J. Wong (XRoads) to discuss content of Bain model and ability to use Bain analysis in financial model. | 2.20 |
| 03/07/05 | Young, J. | BK-Business Analysis | Development of data inventory contained in six Bain financial models for use in evaluating usable content for development of financial model. | 1.30 |
| 03/07/05 | Spencer, J. | BK-Business Analysis | Match budget spreadsheet against construction department  work-in-progress summary for Florida Stores (total of 142 stores) | 2.00 |
| 03/07/05 | Young, J. | BK-Business Analysis | Continued development of data inventory contained in six Bain financial models for use in evaluating usable content for development of financial model | 1.90 |
| 03/07/05 | Spencer, J. | BK-Business Analysis | Calculated and added pre-petition amounts of $3.3 million by individual projects to the file | 1.30 |
| 03/07/05 | Young, J. | BK-Business Analysis | Meeting with A. Stevenson (XRoads), C. Boyle, L. Long and J. O'Connell (Blackstone) to discuss Blackstone's needs from financial model. | 0.60 |
| 03/07/05 | Young, J. | BK-Business Analysis | Development of DMA level P&L information from store level account information provided by Bain | 2.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    59

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/07/05 | Young, J. | BK-Business Analysis | Continued development of DMA level P&L information from store level account information provided by Bain | 1.60 |
| 03/07/05 | Young, J. | BK-Business Analysis | Development of dynamic store-level income statement analysis with ability to provide historical and projected P&L data for selected location by choosing store number; as needed for footprint development plan | 1.20 |
| 03/07/05 | Spencer, J. | BK-Business Analysis | Added additional $2.6 million of post petition estimated costs for each cap project for the file | 0.80 |
| 03/07/05 | Simon, D. | BK-Business Analysis | Review email from K. Hardee (Winn-Dixie) with attachment: National Food and HBC Manufacturers Group Trade Report as of 3/2/05 | 0.10 |
| 03/07/05 | Young, J. | BK-Business Analysis | XRoads meeting with R. Damore to discuss case details and completion strategies. | 1.40 |
| 03/07/05 | Spencer, J. | BK-Business Analysis | Meeting with M. Perreault, P. Windham, J. Dinoff, A. Stevenson, J. Vander Hooven, J. Young, S. Karol and K. Yuan (XRoads). | 1.60 |
| 03/07/05 | Stevenson, A. | BK-Business Analysis | Meeting with VP Treasury regarding store analysis | 0.30 |
| 03/07/05 | Stevenson, A. | BK-Business Analysis | Draft email to JR regarding:store data | 0.10 |
| 03/07/05 | Stevenson, A. | BK-Business Analysis | Meeting with Bain Consulting and John Young regarding: capital expenditure forecasting | 0.50 |
| 03/07/05 | Stevenson, A. | BK-Business Analysis | Meeting with John Young regarding: model issues | 1.50 |
| 03/07/05 | Stevenson, A. | BK-Business Analysis | Meeting with Blackstone, John Young regarding: modeling issues | 0.50 |
| 03/07/05 | Stevenson, A. | BK-Business Analysis | Call to RP regarding: store issues | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    60

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/07/05 | Stevenson, A. | BK-Business Analysis | Telephone call with G. Casale (Winn-Dixie) regarding distribution centers. | 0.10 |
| 03/07/05 | Stevenson, A. | BK-Business Analysis | Preparation for meeting with Bennett Nussbaum (Winn-Dixie) regarding: roles and responsibilities | 0.50 |
| 03/07/05 | Stevenson, A. | BK-Business Analysis | Meeting with Xroads team regarding: coordination of activities; store issues; case administration | 1.00 |
| 03/07/05 | Simon, D. | BK-Business Analysis | Review email from K. Kriger (Kekst) with attachments: media coverage in relation to Winn-Dixie for 3/7/05 | 0.10 |
| 03/07/05 | Stevenson, A. | BK-Business Analysis | Prepare for meetings on Tuesday regarding: operational issues and stores | 0.40 |
| 03/07/05 | Simon, D. | BK-Business Analysis | Draft email to Alex Stevenson, Holly Etlin, Rick Damore and Sheon Karol with instructions to proceed in relation to cash forecasts, footprint and Bain | 0.10 |
| 03/07/05 | Simon, D. | BK-Business Analysis | Review email from J. Cain with information on daily WIN stock and bond prices | 0.10 |
| 03/07/05 | Simon, D. | BK-Business Analysis | Draft email to Holly Etlin, Alex Stevenson and Rick Damore requesting input regarding cash inflows and taxes | 0.10 |
| 03/07/05 | Simon, D. | BK-Business Analysis | Email correspondence with Holly Etlin and Alex Stevenson regarding the role of liquidity in future presentations | 0.10 |
| 03/07/05 | Simon, D. | BK-Business Analysis | Draft email to Holly Etlin and Sheon Karol with question regarding buyout of leases | 0.10 |
| 03/07/05 | Simon, D. | BK-Business Analysis | Draft email to Holly Etlin regarding key metrics to be considered and discussed | 0.10 |
| 03/07/05 | Yuan, K. | BK-Business Analysis | Continued to analyze and update the historical weekly sales data. | 1.20 |
| 03/07/05 | Simon, D. | BK-Business Analysis | Review email from L. Bonachea (Skadden) with updates on new bankruptcy court dockets related to Winn-Dixie | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    61

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/07/05 | Simon, D. | BK-Business Analysis | Review email from L. Bonachea (Skadden) with attachment: updated case calendar for Winn-Dixie | 0.10 |
| 03/07/05 | Yuan, K. | BK-Business Analysis | Constructed the borrowing base computation as participate of the 13-week cash flow forecast. | 1.30 |
| 03/07/05 | Yuan, K. | BK-Business Analysis | Meeting with Barry McMenamy (WD) to discuss the 13-week cash flow forecast model. | 0.90 |
| 03/07/05 | Vander Hooven | BK-Business Analysis | Meeting with XRoads team to discuss status of Real Estate issues, contracts, and information necessary for court filings. | 2.00 |
| 03/07/05 | Yuan, K. | BK-Business Analysis | Reviewed and updated a powerpoint presentation regarding XRoads role and responsibilities. | 0.80 |
| 03/07/05 | Yuan, K. | BK-Business Analysis | Analyzed the weekly sales data prepared by R. Powell (Winn-Dixie) in order to understand the historical sales trend. | 1.30 |
| 03/07/05 | Yuan, K. | BK-Business Analysis | Analyzed the historical payroll information and payroll forecast prepared by K. Stubbs (Winn-Dixie). | 0.80 |
| 03/08/05 | Yuan, K. | BK-Business Analysis | Meeting with A. Reed (Winn-Dixie) to review mapping of cash management. | 0.60 |
| 03/08/05 | Etlin, H. | BK-Business Analysis | Discuss business metrics and KERP with D. Simon (XRoads). | 0.70 |
| 03/08/05 | Etlin, H. | BK-Business Analysis | Review detailed store analysis and footprint proposals. | 1.50 |
| 03/08/05 | Etlin, H. | BK-Business Analysis | Meeting with J. Retamar (Winn-Dixie) to structure additional data request on stores, discuss rent contribution. | 0.90 |
| 03/08/05 | Yuan, K. | BK-Business Analysis | Meeting with J. Spencer, M. Perreault and R. Damore (XRoads) to discuss Sales forecast data, 13-week forecast model, insurance and manufacturing operations. | 1.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/08/05 | Yuan, K. | BK-Business Analysis | Reviewed the daily cash flow model prepared by Barry McMenamy (WD). | 0.70 |
| 03/08/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with T. Judy and S. Wadford (Winn-Dixie) on review of company historical store liquidations. | 0.40 |
| 03/08/05 | Dinoff, J. | BK-Business Analysis | Coordinated preparation of vendor term analysis; summarized key vendor statistics. | 1.50 |
| 03/08/05 | Yuan, K. | BK-Business Analysis | Continued to update the 13-week cash flow forecast model; specifically, the disbursements. | 1.90 |
| 03/08/05 | Yuan, K. | BK-Business Analysis | Reviewed the 3/7/05 ending spend analysis prepared by M. Stein (Winn-Dixie) | 0.60 |
| 03/08/05 | Dinoff, J. | BK-Business Analysis | Briefing with P. Windham on identification of DMAs intended for disposition. | 0.20 |
| 03/08/05 | Yuan, K. | BK-Business Analysis | Reviewed the daily cash flow model prepared by A. Reed (Winn-Dixie) | 0.60 |
| 03/08/05 | Yuan, K. | BK-Business Analysis | Reviewed the network transaction volume analysis prepared by the company. | 0.80 |
| 03/08/05 | Yuan, K. | BK-Business Analysis | Meeting with Barry McMenamy (WD) to discuss the disbursements forecast of the 13-week cash flow forecast model. | 0.70 |
| 03/08/05 | Yuan, K. | BK-Business Analysis | Continued to modify the 13-week cash flow forecast model, specifically in the inventory replenishment section. | 2.10 |
| 03/08/05 | Yuan, K. | BK-Business Analysis | Prepared a forecast of cash disbursements related to payroll, insurance, payroll tax, and continued to update the 13-week cash flow forecast model. | 1.60 |
| 03/08/05 | Simon, D. | BK-Business Analysis | Meeting with H. Etlin (XRoads) and L. Appel (Winn-Dixie) regarding Corporate Footprint strategy | 0.50 |
| 03/08/05 | Simon, D. | BK-Business Analysis | Meeting with H. Etlin (XRoads) and B. Nussbaum (Winn-Dixie) regarding Corporate Footprint strategy and | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    63

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | preparation for restructuring meeting with J. Skelton (Winn-Dixie) | |
| 03/08/05 | Simon, D. | BK-Business Analysis | Meeting with Holly Etlin and Sheon Karol regarding construction CapX planning | 1.00 |
| 03/08/05 | Simon, D. | BK-Business Analysis | Meeting with Jan Baker regarding preparation for Meeting with Chairman of Board of Directors | 0.50 |
| 03/08/05 | Simon, D. | BK-Business Analysis | Draft presentation for meeting with J. Skelton (Winn-Dixie) | 1.20 |
| 03/08/05 | Yuan, K. | BK-Business Analysis | Meeting with K. Stubbs and B. McMenamy (Winn-Dixie) to discuss the timing and forecast of payroll related disbursements. | 1.10 |
| 03/08/05 | Perreault, M. | BK-Business Analysis | Investigate and review daily management reporting | 0.30 |
| 03/08/05 | Yuan, K. | BK-Business Analysis | Meeting with Dick Judd (WD) to discuss the inventory replenishment forecast methodologies. | 0.60 |
| 03/08/05 | Perreault, M. | BK-Business Analysis | Work on adjustments to EBITDA current run rate model for Holly Etlin | 1.30 |
| 03/08/05 | Simon, D. | BK-Business Analysis | Meeting with Bennett Nussbaum get agreement on G&A plan | 0.60 |
| 03/08/05 | Simon, D. | BK-Business Analysis | Meeting on restructuring strategy with J. Baker (Skadden) and J. Skelton (Winn-Dixie) | 0.90 |
| 03/08/05 | Simon, D. | BK-Business Analysis | Meeting with Bennett Nussbaum regarding analyzing stores | 1.20 |
| 03/08/05 | Perreault, M. | BK-Business Analysis | Excel modeling of cash receipts forecasting | 2.20 |
| 03/08/05 | Spencer, J. | BK-Business Analysis | Completed the remaining captions of real estate, repairs, logistics, manufacturing costs by matching the store number, project number, and amount between the construction department schedule and the cap-x spreadsheet initiated by the Winn Dixie finance department | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/08/05 | Perreault, M. | BK-Business Analysis | Continue excel modeling of cash receipts forecast | 1.90 |
| 03/08/05 | Perreault, M. | BK-Business Analysis | Continue excel modeling of cash receipts forecast | 1.30 |
| 03/08/05 | Perreault, M. | BK-Business Analysis | Create excel model of bankruptcy professional fees forecast | 2.60 |
| 03/08/05 | Young, J. | BK-Business Analysis | Development of consolidated P&L information driven by store level accounting detail provided by Bain and comparison to Bain output | 2.60 |
| 03/08/05 | Young, J. | BK-Business Analysis | Development of 37 DMA level sales comparison analysis | 1.80 |
| 03/08/05 | Dinoff, J. | BK-Business Analysis | Briefing with A. Liu on preparation of owned property schedules. | 0.10 |
| 03/08/05 | Dinoff, J. | BK-Business Analysis | Reviewed company strategic plans for disposition of various DMA locations. | 0.30 |
| 03/08/05 | Young, J. | BK-Business Analysis | Development of 37 DMA level shrink comparison analysis | 1.30 |
| 03/08/05 | Young, J. | BK-Business Analysis | Development of 37 DMA level gross profit and gross margin comparison analysis | 1.90 |
| 03/08/05 | Spencer, J. | BK-Business Analysis | Meeting with Pam Windham of XRoads to review impact of current motion on payment of pre-petition debt for affected vendors | 0.30 |
| 03/08/05 | Spencer, J. | BK-Business Analysis | Obtained copy of work-in-progress job schedule from Winn Dixie construction department and reviewed same with T. Hughes (Winn-Dixie) | 0.40 |
| 03/08/05 | Spencer, J. | BK-Business Analysis | Match items on the construction department report with the Excel spreadsheet of finance budget cap-x projects for those stores in ""lead market"" for store number, project number, and amount. | 1.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    65

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/08/05 | Spencer, J. | BK-Business Analysis | Using the finance budget cap-x project Excel spreadsheet, matched the items against the construction department schedule for store number, project number and amount for items listed as contingency, new stores, and remodel captions. | 1.70 |
| 03/08/05 | Spencer, J. | BK-Business Analysis | Reviewed Winn-Dixie fiscal closing schedule for fiscal year ended 2005 with K. Hardee (Winn-Dixie) | 0.30 |
| 03/08/05 | Young, J. | BK-Business Analysis | Development of 37 DMA level operating profit comparison analysis | 1.30 |
| 03/08/05 | Young, J. | BK-Business Analysis | Development of 37 DMA level EBITDA comparison analysis | 2.10 |
| 03/08/05 | Spencer, J. | BK-Business Analysis | Meeting with P. Windham (XRoads), T. Hughes and R. Meadows (Winn-Dixie) to review status of the pre-petition invoices that are due D & J Construction and have been approved by the motion. | 0.50 |
| 03/08/05 | Young, J. | BK-Business Analysis | Development of Actual/Forecast toggle functionality in all components of P&L model so that each period can toggle between forecast data and actual (as available); needed for efficient updating of model as results come available each period. | 3.40 |
| 03/08/05 | Vander Hooven | BK-Business Analysis | Continuation of reviewing, analyzing and formating of asset data, including cash on hand, security deposits, accounts receivable, intellectual property for use in court filings. | 2.30 |
| 03/08/05 | Stevenson, A. | BK-Business Analysis | Review modeling issues with J. Young and J. Wong (XRoads) | 0.50 |
| 03/08/05 | Simon, D. | BK-Business Analysis | Review correspondence from K. Kriger (Kekst) with attachment: media coverage about Winn-Dixie for 3/8/05 | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    66

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/08/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore on identification of DMA dispositions. | 0.10 |
| 03/08/05 | Simon, D. | BK-Business Analysis | Review correspondence from Sheon Karol with article regarding Winn-Dixie's Global Credit report | 0.10 |
| 03/08/05 | Simon, D. | BK-Business Analysis | Review email from L. Appel (Winn-Dixie) with attachment: weekly update call agenda, sent from Dennis Simon's reference to prepare for Meeting | 0.10 |
| 03/08/05 | Simon, D. | BK-Business Analysis | Review email from L. Bonachea (Skadden) with attachment: Bankruptcy Court Docket regarding Pharmacy Sales. | 0.10 |
| 03/08/05 | Stevenson, A. | BK-Business Analysis | Meeting with Mark Perrault regarding: store level data reconciliation | 0.30 |
| 03/08/05 | Stevenson, A. | BK-Business Analysis | Meeting with Casales regarding: distribution center cost reductions | 0.40 |
| 03/08/05 | Stevenson, A. | BK-Business Analysis | Meeting with K. Thompson (Winn-Dixie) regarding data for store analysis | 0.30 |
| 03/08/05 | Stevenson, A. | BK-Business Analysis | Meeting with Nussbaum (Winn-Dixie) regarding: store analysis | 0.30 |
| 03/08/05 | Spencer, J. | BK-Business Analysis | Meeting with T. Hughes (Winn-Dixie) for review of the construction schedule and discussed the process of letting future contracts on a go-forward basis. | 0.80 |
| 03/08/05 | Spencer, J. | BK-Business Analysis | Met with K. Romeo (Winn-Dixie) to obtain copies of the insurance summaries in response to a request from the creditor's committee.  Reviewed the self-insurance portion of the policies and obtained a summary. | 0.80 |
| 03/08/05 | Nguyen, K | BK-Business Analysis | Read email from D. Dogan (Winn-Dixie) regarding executory contracts. | 0.10 |
| 03/08/05 | Nguyen, K | BK-Business Analysis | Review email from M. Jenkins (Winn-Dixie) regarding executory contracts. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    67

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/08/05 | Spencer, J. | BK-Business Analysis | Met with Benita Kichler, in-house attorney for Winn Dixie to review motions submitted in response to additional request from the Creditor's committee. | 0.70 |
| 03/08/05 | Spencer, J. | BK-Business Analysis | Spoke to Jason Ray, Senior Director of Accounting for Winn Dixie concerning the detail behind the $43 million in tax payments listed in the motion and the additional information requested by the creditor's committee | 0.30 |
| 03/08/05 | Nguyen, K | BK-Business Analysis | Read email from Geoff Maffett regarding executory contracts. | 0.10 |
| 03/08/05 | Nguyen, K | BK-Business Analysis | Meeting with C. Seger (Winn-Dixie) regarding lease contracts. | 0.30 |
| 03/08/05 | Stevenson, A. | BK-Business Analysis | Meeting with B. Nussbaum, P. Lynch, L. Appel (WinnDixie),  Simon, Skadden regarding: case issues | 0.30 |
| 03/08/05 | Nguyen, K | BK-Business Analysis | Telephone call with P. Woodruff (Winn-Dixie) regarding marketing executory contracts. | 0.20 |
| 03/08/05 | Spencer, J. | BK-Business Analysis | Discussion with H. Corbett (H.J. Corbett & Associates) who is handling the equipment purchases on behalf of the construction department about completing the file with the equipment portion of the work-in-progress file. | 1.00 |
| 03/08/05 | Stevenson, A. | BK-Business Analysis | Meeting with Etlin, Karol, Damore regarding: responsibilities/issues | 0.40 |
| 03/08/05 | Stevenson, A. | BK-Business Analysis | Review store analysis with Etlin | 0.30 |
| 03/08/05 | Nguyen, K | BK-Business Analysis | Prepare and amend schedule of real estate lease information from C. Seger (Winn Dixie). | 0.20 |
| 03/08/05 | Nguyen, K | BK-Business Analysis | Review lease abstract from D. Dogan (Winn-Dixie) | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    68

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/08/05 | Nguyen, K | BK-Business Analysis | Review lease abstract from G. Maffett (Winn-Dixie). | 0.20 |
| 03/08/05 | Nguyen, K | BK-Business Analysis | Drafted email to D. Dogan (Winn-Dixie) regarding actual copies of human resourses contracts. | 0.10 |
| 03/08/05 | Nguyen, K | BK-Business Analysis | Left message for B. Dolittle (Winn-Dixie) regarding executory contracts. | 0.10 |
| 03/08/05 | Nguyen, K | BK-Business Analysis | Left message for D. Martin (Winn-Dixie) regarding executory contracts. | 0.10 |
| 03/08/05 | Simon, D. | BK-Business Analysis | Review email from L. Bonachea (Skadden) with updates on new bankruptcy court dockets related to Winn-Dixie | 0.10 |
| 03/08/05 | Nguyen, K | BK-Business Analysis | Update non-excutory contracts status report. | 0.50 |
| 03/08/05 | Nguyen, K | BK-Business Analysis | Review spreadsheet from M. Jenkins (Winn-Dixie) regarding executory contracts for utilities agreement. | 0.20 |
| 03/08/05 | Dinoff, J. | BK-Business Analysis | Briefing with P. Windham and S. Karol on preparation of liquidation analysis and B. Nussbaum meeting. | 0.50 |
| 03/08/05 | Wong, J. | BK-Business Analysis | Discussion with A. Miller (Bain) relating to historical P&L data from the Bain model | 0.60 |
| 03/08/05 | Wong, J. | BK-Business Analysis | Meeting with A. Miller, R. Grulke (Bain) and J. Young (XRoads) relating to the hand over of their Winn integrated financial models, modules, assumptions and methodology | 1.40 |
| 03/08/05 | Wong, J. | BK-Business Analysis | Revised execution plan timeline relating to each firm's responsibilities | 0.90 |
| 03/08/05 | Wong, J. | BK-Business Analysis | Analyzed the sales module as related to Bain's financial projections and noted questions thereto | 2.30 |
| 03/08/05 | Wong, J. | BK-Business Analysis | Telephone call with C. Boyle, J. O'Connell and R. Chakrapani (Blackstone) discussing Blackstone's financial | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    69

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | projection model, timeline and go forward plan | |
| 03/08/05 | Wong, J. | BK-Business Analysis | Continued to review and analyze Bain's sales module in order to incorporate key assumptions into Xroads' projection model | 1.40 |
| 03/08/05 | Dinoff, J. | BK-Business Analysis | Briefing with T. Judy (Winn-Dixie) on company historical liquidation results. | 0.10 |
| 03/08/05 | Wong, J. | BK-Business Analysis | Revised execution plan timeline relating to the CEO and CFO's responsibilities | 1.70 |
| 03/08/05 | Wong, J. | BK-Business Analysis | Researched and drafted responses to the unsecured creditors committee's questions pertaining to PACA, customer programs, insurance and taxes | 1.40 |
| 03/08/05 | Dinoff, J. | BK-Business Analysis | Researched company historical store liquidations. | 0.10 |
| 03/08/05 | Dinoff, J. | BK-Business Analysis | Reviewed Ozer liquidation project bid summary. | 0.10 |
| 03/08/05 | Dinoff, J. | BK-Business Analysis | Briefing with T. Judy and S. Wadford (Winn-Dixie) on documenting results of store liquidations. | 1.00 |
| 03/08/05 | Nguyen, K | BK-Business Analysis | Telephone Mark Sellers regarding executory contracts. Spoke to secretary instead. | 0.10 |
| 03/08/05 | Vander Hooven | BK-Business Analysis | Meet with J. Roy, C. Nass and J. Castle (Winn-Dixie) to discuss compilation of asset data, including cash on hand, security deposits, accounts receivable, intellectual property. | 3.50 |
| 03/08/05 | Vander Hooven | BK-Business Analysis | Review, analyze and format of asset data, including cash on hand, security deposits, accounts receivable, intellectual property for use in court filings. | 2.70 |
| 03/08/05 | Nguyen, K | BK-Business Analysis | Telephone call with B. Spooner (Winn-Dixie) regarding executory contracts for Schedule G. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    70

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/08/05 | Nguyen, K | BK-Business Analysis | Meeting with Bill Dolittle regarding executory contracts for security of retail stores. | 0.30 |
| 03/08/05 | Nguyen, K | BK-Business Analysis | Draft email to B. Walley (Winn-Dixie) regarding contact details for C. Scott (Winn-Dixie). | 0.10 |
| 03/08/05 | Nguyen, K | BK-Business Analysis | Draft email to B. Walley (Winn-Dixie) regarding executory contracts. Email spreadsheet of details required from contracts and instructions to provide copies of contracts. | 0.20 |
| 03/08/05 | Nguyen, K | BK-Business Analysis | Draft email to B. Spooner (Winn-Dixie) regarding executory contracts needed so that no duplication of efforts results. | 0.10 |
| 03/08/05 | Nguyen, K | BK-Business Analysis | Telephone call with G. Maffett (Winn-Dixie) regarding manufacturing executory contracts. | 0.20 |
| 03/08/05 | Nguyen, K | BK-Business Analysis | Amend excel spreadsheets from Geoff Maffet regarding manufacturing executory contracts. | 0.20 |
| 03/08/05 | Dinoff, J. | BK-Business Analysis | Briefing with K. Yuan on calculation of average terms from vendors for insertion in cash flow forecast. | 0.10 |
| 03/08/05 | Nguyen, K | BK-Business Analysis | Meeting with J. James (Winn-Dixie) regarding executory contracts and limitations of collection process. | 0.30 |
| 03/08/05 | Dinoff, J. | BK-Business Analysis | Reviewed Ozer liquidation project bid summary. | 0.30 |
| 03/08/05 | Dinoff, J. | BK-Business Analysis | Briefing with K. Yuan and R. Damore on preparation of volume weighted analysis of terms. | 0.30 |
| 03/08/05 | Nguyen, K | BK-Business Analysis | Left voice mail for C. Scott (Winn-Dixie) regarding executory contracts. | 0.10 |
| 03/08/05 | Nguyen, K | BK-Business Analysis | Review and amend list of real estate rental agreements for purposes of Schedule G. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    71

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/08/05 | Nguyen, K | BK-Business Analysis | Assist A. Liu with reclamations claim management. | 0.30 |
| 03/09/05 | Nguyen, K | BK-Business Analysis | Telephone call with C. Scott (Winn-Dixie) regarding status of executory contracts collections. | 0.10 |
| 03/09/05 | Nguyen, K | BK-Business Analysis | Telephone call with B. Fisher (Winn-Dixie) regarding status of executory contracts collections. | 0.20 |
| 03/09/05 | Nguyen, K | BK-Business Analysis | Telephone P. Tiberio regarding status of executory contracts collections. | 0.10 |
| 03/09/05 | Nguyen, K | BK-Business Analysis | Telephone call with P. Kennedy (Winn-Dixie) regarding status of executory contracts collections. | 0.10 |
| 03/09/05 | Nguyen, K | BK-Business Analysis | Telephone call with M. Kersee (Winn-Dixie) regarding status of executory contracts collections. | 0.10 |
| 03/09/05 | Nguyen, K | BK-Business Analysis | Telephone call with D. Martin (Winn-Dixie) regarding status of executory contracts collections. | 0.10 |
| 03/09/05 | Yuan, K. | BK-Business Analysis | Meeting with Jack Spencer and Mark Perreault to discuss the 13-week cash flow forecast model. | 0.60 |
| 03/09/05 | Yuan, K. | BK-Business Analysis | Meeting with Jack Spencer and Rick Damore to discuss vendor credit related forecast. | 0.30 |
| 03/09/05 | Dinoff, J. | BK-Business Analysis | Coordinated research of property addresses with K. Neil (Winn-Dixie) for SOFA and schedule preparation. | 0.20 |
| 03/09/05 | Yuan, K. | BK-Business Analysis | Meeting with D. Bryant and B. McMenamy (Winn-Dixie) to review the accounts payable disbursement timing on a line-item level. | 1.30 |
| 03/09/05 | Yuan, K. | BK-Business Analysis | Meeting with Jack Spencer and Mark Perreault to review the status of the 13-week cash flow forecast. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    72

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/09/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with J. Taylor (Winn-Dixie) on identification of potential tax recoveries. | 0.20 |
| 03/09/05 | Yuan, K. | BK-Business Analysis | Analyzed the 3/8/05 ending spend analysis prepare by M. Stein (Winn-Dixie) | 0.50 |
| 03/09/05 | Yuan, K. | BK-Business Analysis | Continued to modify the 13-week cash flow forecast model. | 1.90 |
| 03/09/05 | Yuan, K. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) to review the latest draft of the 13-week cash flow forecast model. | 0.70 |
| 03/09/05 | Yuan, K. | BK-Business Analysis | Continued to construct the 13-week cash flow forecast model. | 1.80 |
| 03/09/05 | Yuan, K. | BK-Business Analysis | Continued to update the 13-week cash flow forecast model. | 1.60 |
| 03/09/05 | Simon, D. | BK-Business Analysis | Describe needed bid from Willis Insurance Agency to lower all insurance costs to Willis Management via Telephone call. Participants: Alex Stevenson and James Wong | 0.70 |
| 03/09/05 | Simon, D. | BK-Business Analysis | Meeting with Peter Lynch regarding 1) strategic direction, 2) KERP, 3) employment issues, 4) liquidity analysis, 5) communications, 6) focus | 1.10 |
| 03/09/05 | Simon, D. | BK-Business Analysis | Meeting with Alex Stevenson regarding organizing responsibilities of company staff and Bain to accomplish objectives | 0.90 |
| 03/09/05 | Simon, D. | BK-Business Analysis | Read week 34: weekly management report | 0.90 |
| 03/09/05 | Simon, D. | BK-Business Analysis | Telephone call with J. Skelton (Winn-Dixie) regarding confirming strategic direction and implications of store closings | 0.30 |
| 03/09/05 | Simon, D. | BK-Business Analysis | Draft letter to Peter Lynch regarding confirmation of heart in matters with assistance from Todd Doyle | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    73

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/09/05 | Yuan, K. | BK-Business Analysis | Meeting with John Young to discuss the financial model. | 0.50 |
| 03/09/05 | Simon, D. | BK-Business Analysis | Review DD request of FA/UCC | 0.30 |
| 03/09/05 | Yuan, K. | BK-Business Analysis | Prepared a beta-testing actual-to-forecast cash flow variance report for the week ended 3/2/05. | 1.30 |
| 03/09/05 | Simon, D. | BK-Business Analysis | Meeting with D. Martini (Houlihan) and J. Baker (Skadden) regarding developing discussion script for employees affected by old and new KERP | 1.00 |
| 03/09/05 | Yuan, K. | BK-Business Analysis | Continued to update the 13-week cash flow forecast. | 1.20 |
| 03/09/05 | Dinoff, J. | BK-Business Analysis | Prepared analysis of extended credit from vendors for 13-week cash flow forecast. | 0.30 |
| 03/09/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore on prepared liquidation analysis of closed stores. | 0.30 |
| 03/09/05 | Nguyen, K | BK-Business Analysis | Telephone call with J. Ragase (Winn-Dixie) regarding status of executory contracts collections. | 0.10 |
| 03/09/05 | Nguyen, K | BK-Business Analysis | Telephone Mike Croggie regarding status of executory contracts collections. | 0.10 |
| 03/09/05 | Nguyen, K | BK-Business Analysis | Telephone Nancy Gaddy regarding status of executory contracts collections. | 0.10 |
| 03/09/05 | Perreault, M. | BK-Business Analysis | Continue work on cash receipts forecast model | 2.20 |
| 03/09/05 | Perreault, M. | BK-Business Analysis | Continue work on cash receipts forecast model | 2.30 |
| 03/09/05 | Perreault, M. | BK-Business Analysis | Continue work on bankruptcy professional fees analysis | 0.90 |
| 03/09/05 | Young, J. | BK-Business Analysis | Continued development of DMA level P&L summaries formatted for actual results and projected information (for 37 DMAs). | 2.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    74

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/09/05 | Nguyen, K | BK-Business Analysis | Review spreadsheet from P. Tiberio regarding abstract of executory contracts. | 0.10 |
| 03/09/05 | Vander Hooven | BK-Business Analysis | Review and format of account receivable for use in court filings. | 1.10 |
| 03/09/05 | Nguyen, K | BK-Business Analysis | Meeting with J. Ragase (Winn-Dixie) regarding status of collection of executory contracts. | 0.20 |
| 03/09/05 | Vander Hooven | BK-Business Analysis | Review and format of check registers for use in court filings. | 0.90 |
| 03/09/05 | Vander Hooven | BK-Business Analysis | Continue to review and format of inventory reports, account receivable, check registers and fixed asset listings for use in court filings. | 2.30 |
| 03/09/05 | Vander Hooven | BK-Business Analysis | Review and format of fixed asset listings for use in court filings. | 0.20 |
| 03/09/05 | Young, J. | BK-Business Analysis | Evaluation of unallocated overhead to better understand variance between consolidated P&L information and combined DMA information | 0.80 |
| 03/09/05 | Young, J. | BK-Business Analysis | Development of Active Store Analysis / Presentation in each DMA P&L and DMA comparison analysis in each period (allows user of information to understand number of stores in subject DMA) | 2.80 |
| 03/09/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with R. Damore on review of terms provided by creditors. | 0.30 |
| 03/09/05 | Young, J. | BK-Business Analysis | Preparation of model output package for presentation to CFO (Bennett) | 2.30 |
| 03/09/05 | Nguyen, K | BK-Business Analysis | Telephone call with D. Dogan (Winn-Dixie) regarding status of executory contracts collections. | 0.10 |
| 03/09/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Mathews on weighting vendor significance with average purchase information. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/09/05 | Dinoff, J. | BK-Business Analysis | Briefing with K. Tran on review of 148 rejected property leases. | 0.20 |
| 03/09/05 | Simon, D. | BK-Business Analysis | Review daily email from K. Kriger (Kekst) with media coverage for 3/9/05 | 0.10 |
| 03/09/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with S. Karol on identifying equipment values at rejected properties. | 0.50 |
| 03/09/05 | Simon, D. | BK-Business Analysis | Review email from Sheon Karol with article regarding Winn-Dixie's bankruptcy filing's effect on real estate | 0.10 |
| 03/09/05 | Simon, D. | BK-Business Analysis | Email correspondence with F. Huffard (Blackstone) and H. Etlin (XRoads) regarding upcoming meeting with Houlihan Lokey relating to asset sales processes. | 0.20 |
| 03/09/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Gray (Skadden) on interpretation of section 505. | 0.20 |
| 03/09/05 | Simon, D. | BK-Business Analysis | Review email from Holly Etlin regarding agenda for footprint Meeting | 0.10 |
| 03/09/05 | Simon, D. | BK-Business Analysis | Drafte email to Peter Lynch with attachment: Cash Liquidity | 0.10 |
| 03/09/05 | Simon, D. | BK-Business Analysis | Email correspondence with Holly Etlin and Jan Baker regarding strategic direction for Winn-Dixie case and essential steps that need to be taken moving forward | 0.10 |
| 03/09/05 | Dinoff, J. | BK-Business Analysis | Briefing with K. Stubbs (Winn-Dixie) on value of equipment at initial rejection properties. | 0.30 |
| 03/09/05 | Simon, D. | BK-Business Analysis | Draft followup email to Peter Lynch regarding meeting from earlier today with confirmation and reiteration of action items agreed upon during meeting | 0.10 |
| 03/09/05 | Simon, D. | BK-Business Analysis | Review email from R. Gray (Skadden) with information regarding committee's position on severance | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    76

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/09/05 | Simon, D. | BK-Business Analysis | Email correspondence with Sheon Karol, Holly Etlin and R. Gray (Skadden) regarding Creditor Committee's limitations on work-in-progress order | 0.10 |
| 03/09/05 | Simon, D. | BK-Business Analysis | Email correspondence with M. Topazc (A&M) and A. Stevenson (XRoads) regarding committee questions in relation to Winn-Dixie's finances | 0.10 |
| 03/09/05 | Nguyen, K | BK-Business Analysis | Telephone call with Gari Estill regarding status of executory contracts collections. | 0.10 |
| 03/09/05 | Perreault, M. | BK-Business Analysis | Continue work on cash receipts forecast model | 2.60 |
| 03/09/05 | Nguyen, K | BK-Business Analysis | Read fax from Cathryn Bartley regarding executory contracts. | 0.10 |
| 03/09/05 | Spencer, J. | BK-Business Analysis | Cash flow meeting update to review status of activity with Rick Damore, Ken Yuan, Rick Perreault of XRoads. | 1.30 |
| 03/09/05 | Stevenson, A. | BK-Business Analysis | Meeting with Nussbaum, J. Retamar, Simon, Bain regarding: footprint analysis | 1.50 |
| 03/09/05 | Stevenson, A. | BK-Business Analysis | Discussion with Dick Judd (Winn-Dixie) regarding: various DMAs | 0.30 |
| 03/09/05 | Stevenson, A. | BK-Business Analysis | Discussion with Simon, Karol regarding: DMA lease opportunities/analysis required | 1.20 |
| 03/09/05 | Spencer, J. | BK-Business Analysis | Meeting with Rick Damore and Ken Ying to discuss vendor credits, their amount, and the treatment of the transactions in the 13 week cash flow. | 0.60 |
| 03/09/05 | Spencer, J. | BK-Business Analysis | Added columns to the cap-x budget spreadsheet for both construction and equipment pre-petition unpaid invoices plus monthly columns for the remainder of the fiscal year and weekly columns for the 13 week cash flow. | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/09/05 | Stevenson, A. | BK-Business Analysis | Discussion with Simon regarding: responsibilities of company staff/Bain regarding:footprint analysis | 0.90 |
| 03/09/05 | Spencer, J. | BK-Business Analysis | Cash meeting with Rick Perreault and Ken Yuan of XRoads to develop overall strategy for line item actual input and to set up a mechanism for attempting to capture omissions. | 0.30 |
| 03/09/05 | Stevenson, A. | BK-Business Analysis | Review/revise four-wall analysis | 1.10 |
| 03/09/05 | Spencer, J. | BK-Business Analysis | Using the file from Bain & Company on the store analysis, created a file of the 287 stores under review. | 1.20 |
| 03/09/05 | Spencer, J. | BK-Business Analysis | Meeting with N. Beverly (Bain) to review their approach to the cap-x program for the fiscal years ended 2006, 2007, and 2008 and determined to use their format for the summary of the detail project schedule for the current fiscal year to be consistent | 0.50 |
| 03/09/05 | Spencer, J. | BK-Business Analysis | Discussion with T. Hughes (Winn-Dixie) on the store equipment removal process and cost. | 0.80 |
| 03/09/05 | Simon, D. | BK-Business Analysis | Review email from L. Bonachea (Skadden) with updates on new bankruptcy court dockets related to Winn-Dixie | 0.10 |
| 03/09/05 | Stevenson, A. | BK-Business Analysis | Meeting with Nussbaum regarding: financial modeling | 0.20 |
| 03/09/05 | Nguyen, K | BK-Business Analysis | Telephone C. Seger (Winn Dixie) regarding real estate lease contracts. | 0.10 |
| 03/09/05 | Nguyen, K | BK-Business Analysis | Telephone from C. Seger (Winn Dixie) regarding real estate lease contracts. | 0.10 |
| 03/09/05 | Nguyen, K | BK-Business Analysis | Review and amend real estate lease details for Schedule G. | 0.80 |
| 03/09/05 | Spencer, J. | BK-Business Analysis | Meeting with J. Veal (Winn-Dixie) to review budget authorization process currently utilized by the Company | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    78

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/09/05 | Nguyen, K | BK-Business Analysis | Meeting with K. Daw (Smith, Gambrell & Russell) regarding landlord information. | 0.30 |
| 03/09/05 | Nguyen, K | BK-Business Analysis | Meeting with B. Sawyer (Winn-Dixie) regarding landlord information. | 0.20 |
| 03/09/05 | Nguyen, K | BK-Business Analysis | meeting with T. Booth and J. Ragase (Winn-Dixie) regarding status of collection of contracts. | 0.50 |
| 03/09/05 | Spencer, J. | BK-Business Analysis | Meeting with P. Windham (XRoads) and T. Hughes (Winn-Dixie) to determine the language of the vendor letter that legal is reviewing that D & J Construction will be required to sign before they are paid the pre-petition invoices | 0.30 |
| 03/09/05 | Nguyen, K | BK-Business Analysis | Telephone call with Gari Estill regarding executory contracts. | 0.10 |
| 03/09/05 | Nguyen, K | BK-Business Analysis | Telephone to Arthur Harris regarding executory contracts. Email him regarding fax of contract he sent to me. | 0.20 |
| 03/09/05 | Nguyen, K | BK-Business Analysis | Read email from J. James (Winn-Dixie) and return email regarding store operations contracts. | 0.20 |
| 03/09/05 | Stevenson, A. | BK-Business Analysis | Meeting with J. Retamar, Bain regarding: footprint meeting | 0.80 |
| 03/09/05 | Nguyen, K | BK-Business Analysis | Return email to J. James (Winn-Dixie) regarding store operations contracts, B. Spooner and M. Sellers (Winn-Dixie) | 0.10 |
| 03/09/05 | Nguyen, K | BK-Business Analysis | Telephone call from D. Dogan (Winn-Dixie) regarding executory contracts. | 0.10 |
| 03/09/05 | Nguyen, K | BK-Business Analysis | Read fax from Mike Brewster and telephone Mike Brewster regarding executory contracts for Plant City Dairy. | 0.20 |
| 03/09/05 | Stevenson, A. | BK-Business Analysis | Meeting with J. Retamar regarding footprint analysis | 0.80 |
| 03/09/05 | Nguyen, K | BK-Business Analysis | Update executory contracts status report. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    79

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/09/05 | Stevenson, A. | BK-Business Analysis | Meeting with J. Wong and J.Young (XRoads) regarding financial model | 0.70 |
| 03/09/05 | Stevenson, A. | BK-Business Analysis | Meeting with distribution personnel regarding out-of-stock report | 0.40 |
| 03/09/05 | Nguyen, K | BK-Business Analysis | Telephone from Mike Brewster regarding Plant City Dairy executory contracts. | 0.10 |
| 03/09/05 | Stevenson, A. | BK-Business Analysis | Call with Blackstone regarding: information requests; timing on footprint meetings; etc. | 0.30 |
| 03/09/05 | Stevenson, A. | BK-Business Analysis | Review status of real estate information requests with Sheon Karol | 0.20 |
| 03/09/05 | Nguyen, K | BK-Business Analysis | Email J. Ragase (Winn-Dixie) regarding Plant City Dairy missing executory contracts. | 0.10 |
| 03/09/05 | Spencer, J. | BK-Business Analysis | Meeting with Jason Singley, Winn Dixie IT department on the requirements from the department to complete the information needed to update the cap-x project report. | 0.50 |
| 03/09/05 | Spencer, J. | BK-Business Analysis | At Jason Singley's request, created a file of cap-x projects for the IT department by itself | 0.90 |
| 03/09/05 | Nguyen, K | BK-Business Analysis | Meeting with T. Williams and D. Dogan (Winn-Dixie) regarding employment contracts. | 0.80 |
| 03/09/05 | Wong, J. | BK-Business Analysis | Reviewed documentation in preparation for the conference call with D. Simon (Xroads) and Willis representatives relating to insurance coverages | 0.80 |
| 03/09/05 | Wong, J. | BK-Business Analysis | Participated in a conference call with D. Simon, A. Stevenson (XRoads), P. Martin and M. Rusas (Willis) relating to evaluating potential insurance coverages | 0.70 |
| 03/09/05 | Wong, J. | BK-Business Analysis | Meeting with A. Castleberry (Winn-Dixie) relating to obtaining summary descriptions of all the insurance coverages of the Debtor | 1.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    80

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/09/05 | Wong, J. | BK-Business Analysis | Reconciled the summary descriptions of the insurance coverages with the motion to the court to continue such coverages | 0.80 |
| 03/09/05 | Wong, J. | BK-Business Analysis | Telephone call with C. Boyle (Blackstone) relating to development and assumptions behind the Blackstone projection model | 0.50 |
| 03/09/05 | Wong, J. | BK-Business Analysis | Worked with J. Young (Xroads) in developing the architecture for the P&L projection model | 1.10 |
| 03/09/05 | Wong, J. | BK-Business Analysis | Drafted talking points related to the execution model, incorporating chapter 11 issues, scenario sensitivity, asset rationalization and G&A right sizing | 1.40 |
| 03/09/05 | Wong, J. | BK-Business Analysis | Drafted several email correspondence to P. Martin and M. Rusas (Willis) pertaining to information requested during the conference call | 0.60 |
| 03/09/05 | Wong, J. | BK-Business Analysis | Reviewed M. Rusas' (Willis) document request and drafted email correspondence to same relating to letters of authorization | 0.70 |
| 03/09/05 | Wong, J. | BK-Business Analysis | Prepared documentation of DMA and individual stores for pending meeting with B. Nussbaum (Winn) regarding status of projections model | 2.20 |
| 03/09/05 | Spencer, J. | BK-Business Analysis | Meeting with Rick Damore of XRoads to provide update of the cash flow status of the construction-in-progress portion of the 13 week cash flow. | 0.30 |
| 03/09/05 | Vander Hooven | BK-Business Analysis | Review and format of inventory reports for use in court filings. | 0.50 |
| 03/09/05 | Vander Hooven | BK-Business Analysis | Meeting with J. Castle, J. James, J. Roy and C. Nass (Winn-Dixie) regarding asset listings for use in court filings. | 2.00 |