XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    81

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/09/05 | Spencer, J. | BK-Business Analysis | Using the newly generated file of the stores under review, reviewed each of the seven sections of the cap-x file to highlight those projects that impact the above stores. | 1.60 |
| 03/09/05 | Vander Hooven | BK-Business Analysis | Meet with Kathryn Tran regarding status of contact database; review all categories of contracts for use in court filings; review and analysis of real estate contract information | 3.40 |
| 03/09/05 | Nguyen, K | BK-Business Analysis | Telephone call with P. Woodruff (Winn-Dixie) regarding status of executory contract collections. | 0.10 |
| 03/09/05 | Nguyen, K | BK-Business Analysis | Update non-excutory contracts status report. | 0.20 |
| 03/10/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Vanderhooven on review of leases for schedule inclusion. | 0.20 |
| 03/10/05 | Gordon, E. | BK-Business Analysis | Briefing with John Vander Hooven regarding schedule D. | 0.30 |
| 03/10/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Taylor (Winn-Dixie) on identification of property taxes for owned properties for schedules and SOFA's. | 0.30 |
| 03/10/05 | Gordon, E. | BK-Business Analysis | Briefing with counsel T. Matz and S. Eichel (Skadden) regarding final PACA order and time requested to complete analysis before report is due to the Court. | 0.40 |
| 03/10/05 | Wong, J. | BK-Business Analysis | Held a discussion with D. Bennett (Winn) relating to obtaining insurance benefits related information pursuant to the data request from Willis | 1.40 |
| 03/10/05 | Gordon, E. | BK-Business Analysis | Briefing with T. Matz (Skadden) regarding claims process. | 0.20 |
| 03/10/05 | Gordon, E. | BK-Business Analysis | Worked with John Vander Hooven to finalize first VA Report. | 0.30 |
| 03/10/05 | Dinoff, J. | BK-Business Analysis | Prepared analysis of abandoned equipment to determine types of equipment left. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    82

| Date | Professional | Activity | Description | Hours |
|---|---|---|---|---|
| 03/10/05 | Dinoff, J. | BK-Business Analysis | Prepared summary report of company historical inventory liquidations as compared to liquidator bid. | 1.40 |
| 03/10/05 | Spencer, J. | BK-Business Analysis | Prepared summary of tax components received from Winn Dixie finance personnel to provide to Alex Stevenson of XRoads in response to another creditor committee request. | 0.70 |
| 03/10/05 | Yuan, K. | BK-Business Analysis | Meeting with Jacen Dinoff to discuss inventory replenishment. | 0.30 |
| 03/10/05 | Yuan, K. | BK-Business Analysis | Meeting with J. Dinoff (XRoads) and J. Matthews (Winn-Dixie) via telephone to discuss inventory replenishment. | 0.30 |
| 03/10/05 | Yuan, K. | BK-Business Analysis | Meeting with D. Bryant (Winn-Dixie) to request data regarding the company's historical charitable contributions. | 0.60 |
| 03/10/05 | Yuan, K. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) to review the latest draft of the 13-week cash flow forecast. | 0.80 |
| 03/10/05 | Yuan, K. | BK-Business Analysis | Working with D. Bryant (Winn-Dixie) to analyze the company's historical charitable contributes in accordance with a request from the Unsecured Creditors Committee. | 0.80 |
| 03/10/05 | Yuan, K. | BK-Business Analysis | Continued to update the 13-week cash flow forecast model; updated the inventory replenishment and taxes related disbursements. | 2.10 |
| 03/10/05 | Yuan, K. | BK-Business Analysis | Meeting with K. Hardee (Winn-Dixie) to discuss how to forecast inventory replenishment disbursements. | 0.20 |
| 03/10/05 | Yuan, K. | BK-Business Analysis | Continued to modify the 13-week cash flow forecast model.  Including updating the presentation page and incorporating capital expenditure. | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    83

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/10/05 | Yuan, K. | BK-Business Analysis | Continued to construct the 13-week cash flow forecast model by extending the forecast through 6/15/05. | 1.60 |
| 03/10/05 | Yuan, K. | BK-Business Analysis | Continued to refine the 13-week cash flow forecast model. | 1.40 |
| 03/10/05 | Spencer, J. | BK-Business Analysis | Added equipment purchases from schedule received from H. Corbett (H.J. Corbett & Associates) to cap-x model for cash flow and financial projections | 1.90 |
| 03/10/05 | Spencer, J. | BK-Business Analysis | Discussed with Benita Kichler of Winn Dixie the status of the payments proposed under the motion to pay pre-petition taxes included approximately $14 million in U.S. and Florida income taxes. | 0.50 |
| 03/10/05 | Spencer, J. | BK-Business Analysis | Meeting with Alex Stevenson concerning detailed information by store on the property taxes portion of the tax schedule. | 0.40 |
| 03/10/05 | Spencer, J. | BK-Business Analysis | Meeting with D. Bitter, R. Lamberth (Winn-Dixie) and P. Windham (XRoads) to discuss the status of the insurance Hurricane claims and the potential costs and collections. | 1.90 |
| 03/10/05 | Spencer, J. | BK-Business Analysis | Update Rick Damore of XRoads on the cap-x budget status and the exclusion of insurance claim items from that program. | 0.30 |
| 03/10/05 | Spencer, J. | BK-Business Analysis | Update Rick Damore of XRoads on the hurricane insurance claims potential recovery and the issues facing the Company in the collection of data. | 0.90 |
| 03/10/05 | Spencer, J. | BK-Business Analysis | Meeting with D. Bitter (Winn-Dixie) to determine the next steps in completing the open items as outlined during the meeting earlier in the day.  Proposed a meeting next week to include finance personnel and construction personnel to address the issue. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    84

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/10/05 | Spencer, J. | BK-Business Analysis | Meeting with D. Bitter (Winn-Dixie) to discuss the status of the Marsh & McClennen situation and its impact on the collection of the insurance claims. | 0.70 |
| 03/10/05 | Spencer, J. | BK-Business Analysis | Reviewed the amounts of the pre-petition claims listed on the current version of the construction-in-progress schedule supplied by the H. Corbett (H.J. Corbett & Associates) and found the amount differed from the original schedule.  Discussed the situation with T. Hughes (Winn-Dixie). | 0.50 |
| 03/10/05 | Vander Hooven | BK-Business Analysis | Continued work on taxing agency listings for use in court filings. | 2.50 |
| 03/10/05 | Vander Hooven | BK-Business Analysis | Continued work on charitable contributions for use in court filings. | 0.70 |
| 03/10/05 | Vander Hooven | BK-Business Analysis | Continued work on intellectual property listings for use in court filings. | 0.70 |
| 03/10/05 | Vander Hooven | BK-Business Analysis | Format and transfer of charitable contributions and intellectual property listngs to Logan for use in court filings. | 3.00 |
| 03/10/05 | Simon, D. | BK-Business Analysis | Email correspondence with F. Huffard (Blackstone) and L. Appel (Winn-Dixie) regarding upcoming meeting with Houlihan & Lokey | 0.10 |
| 03/10/05 | Simon, D. | BK-Business Analysis | Review email from Alex Stevenson and Jan Baker regarding questions from Alvarez & Marsal/Houlihan and suggestions for responses to questions | 0.10 |
| 03/10/05 | Perreault, M. | BK-Business Analysis | Incorporate current information into professional fees model | 0.40 |
| 03/10/05 | Perreault, M. | BK-Business Analysis | Continue work on excel cash receipts forecasting model and analysis | 1.90 |
| 03/10/05 | Perreault, M. | BK-Business Analysis | Continue work on excel cash receipts forecasting model and analysis | 2.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    85

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/10/05 | Perreault, M. | BK-Business Analysis | Continue work on excel cash receipts forecasting model and analysis | 1.80 |
| 03/10/05 | Perreault, M. | BK-Business Analysis | Continue work on excel cash receipts forecasting model and analysis | 1.70 |
| 03/10/05 | Perreault, M. | BK-Business Analysis | Continue work on excel cash receipts forecasting model and analysis | 1.60 |
| 03/10/05 | Simon, D. | BK-Business Analysis | Review email from James Wong with attachments: P&C Short list, Benefits short list, and insurance working group, sent for Dennis Simon's reference | 0.10 |
| 03/10/05 | Simon, D. | BK-Business Analysis | Review correspondence from J. Wong (XRoads) with draft of letter to M. Rusas (Willis). | 0.10 |
| 03/10/05 | Simon, D. | BK-Business Analysis | Draft email to Alex Stevenson with comments and input regarding Alex Stevenson's proposed response to Alvarez/Houlihan questions | 0.10 |
| 03/10/05 | Simon, D. | BK-Business Analysis | Review email from Alex Stevenson with questions regarding store analysis and strategy to handle issue | 0.10 |
| 03/10/05 | Simon, D. | BK-Business Analysis | Draft email to J. Baker (Skadden) requesting legal advice in relation to letter to M. Topazc (A&M) | 0.10 |
| 03/10/05 | Simon, D. | BK-Business Analysis | Email correspondence with Alex Stevenson with attachment: agenda for Meeting on Friday with Peter Lynch, along with commentary on same attachment | 0.10 |
| 03/10/05 | Simon, D. | BK-Business Analysis | Review email from L. Bonachea (Skadden) with updates on new bankruptcy court dockets related to Winn-Dixie | 0.10 |
| 03/10/05 | Perreault, M. | BK-Business Analysis | Continue work on excel cash receipts forecasting model and analysis | 2.80 |
| 03/10/05 | Wong, J. | BK-Business Analysis | Drafted email correspondence to C. Boyle (Blackstone) relating to the latest version of the timeline | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    86

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/10/05 | Wong, J. | BK-Business Analysis | Held a meeting with J. Dinoff (Xroads) relating to the unsecured creditors committee's information request list pertaining to vendor fill rates | 0.40 |
| 03/10/05 | Wong, J. | BK-Business Analysis | Held various meetings with K. Thompson (Winn-Dixie) relating to the unsecured creditors committee's information request list pertaining to financial data, vendor relations and operations information | 1.70 |
| 03/10/05 | Wong, J. | BK-Business Analysis | Drafted email correspondence to L. Appel (Winn-Dixie) relating to the unsecured creditors committee's information request list pertaining to the Davis Family assets | 0.10 |
| 03/10/05 | Vander Hooven | BK-Business Analysis | Continued work on check registers for use in court filings. | 2.10 |
| 03/10/05 | Vander Hooven | BK-Business Analysis | Format and transfer of check registers and taxing agency listings for use in court filings. | 2.50 |
| 03/10/05 | Vander Hooven | BK-Business Analysis | Working dinner with J. Roy (Winn-Dixie) to discuss asset and liability listings for court filings. | 2.00 |
| 03/10/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Vanderhooven and K. Neil (Winn-Dixie) on sublease information for schedules. | 0.30 |
| 03/10/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Chlebovec (Winn-Dixie) on procedures followed for identifying values of equipment rejected in first day motions. | 0.50 |
| 03/10/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with K. Yuan on review of vendors providing terms, including average weekly purchases. | 0.30 |
| 03/10/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with K. Yuan and J. Mathews on calculation of lead time between purchase order and receipt date. | 0.20 |
| 03/10/05 | Dinoff, J. | BK-Business Analysis | Briefing with K. Daw (Smith, Gambrell & Russell) on treatment of pre-petition tax payments under bankruptcy. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    87

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/10/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Chlebovec (Winn-Dixie) on historic results from miscellaneous asset sales. | 0.20 |
| 03/10/05 | Spencer, J. | BK-Business Analysis | Discussion with K. Romeo (Winn-Dixie) on the status of the hurricane claims filed by the Company for payment under the various insurance polices. | 0.30 |
| 03/10/05 | Spencer, J. | BK-Business Analysis | Discussion with H. Corbett (H.J. Corbett & Associates) who is handling the equipment purchases on behalf of the construction department about the progress being made in completing the schedule requested. | 0.40 |
| 03/10/05 | Spencer, J. | BK-Business Analysis | Discussion with B. Crocker, V. Kish (Logan & Company) and M. Perreault (XRoads) on professional fee budget by month for the remainder of the case | 0.20 |
| 03/10/05 | Wong, J. | BK-Business Analysis | Drafted email correspondence to M. Rusas (Willis) responding to his email inquiry regarding their insurance report presentation | 0.40 |
| 03/11/05 | Spencer, J. | BK-Business Analysis | Changed amounts listed under construction pre-petition column to match most recent construction-in-progress schedule | 1.10 |
| 03/11/05 | Wong, J. | BK-Business Analysis | Held various calls with A. Stevenson (Xroads) relating to the information request by Willis and the status of obtaining the letters of authorization | 0.30 |
| 03/11/05 | Wong, J. | BK-Business Analysis | Follow-up meeting and calls with A. Castleberry, D. Dogan, D. Bennett, C. Scott and K. Thompson (Winn-Dixie) relating to the preliminary UCC information request | 2.40 |
| 03/11/05 | Wong, J. | BK-Business Analysis | Telephone call with R. Allison and R. Grulke (Bain) relating to the sales module of Bain's projection module. | 1.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    88

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/11/05 | Wong, J. | BK-Business Analysis | Telephone call with P. Martin and M. Rusas (Willis) pertaining to follow-up questions and the status of their information request list | 0.40 |
| 03/11/05 | Spencer, J. | BK-Business Analysis | Added amounts from equipment schedule for pre-petition unpaid invoices to new column just added.  Insured balanced to equipment schedule | 1.40 |
| 03/11/05 | Yuan, K. | BK-Business Analysis | Telephone call with B. McMenamy (Winn-Dixie) to discuss the sales tax forecast as part of the 13-week cash flow forecast model. | 0.30 |
| 03/11/05 | Yuan, K. | BK-Business Analysis | Meeting with Ken Yuan, Jack Spencer and Mark Perreault to review the open issues regarding the cash model and target for internal completion by Tuesday, March 15th. | 0.80 |
| 03/11/05 | Yuan, K. | BK-Business Analysis | Modified the 13-week cash flow forecast model. | 1.80 |
| 03/11/05 | Spencer, J. | BK-Business Analysis | Meeting to review 13 week cash flow format with Rick Damore, Mark Perreault, and Ken Yuan of XRoads to insure everyone is working toward the same goal and to see if any changes were required. | 0.80 |
| 03/11/05 | Spencer, J. | BK-Business Analysis | Added additional columns to the cap-x project worksheet to separate the pre-petition construction unpaid amounts from the equipment unpaid amounts and reconfigured schedules.  Also added section for insurance claims in anticipation of next week's meetings | 1.20 |
| 03/11/05 | Young, J. | BK-Business Analysis | Development of mechanics for dynamic bankruptcy financial model | 1.40 |
| 03/11/05 | Young, J. | BK-Business Analysis | Continued development of mechanics for dynamic bankrupcy financial model | 2.70 |
| 03/11/05 | Young, J. | BK-Business Analysis | Continued development of mechanics for dynamic bankrupcy financial model | 1.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    89

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/11/05 | Simon, D. | BK-Business Analysis | Review email from L. Bonachea (Skadden) with updates on new bankruptcy court dockets related to Winn-Dixie | 0.10 |
| 03/11/05 | Simon, D. | BK-Business Analysis | Review email from John Cain with information pertaining to Winn-Dixie's stock and bond prices | 0.10 |
| 03/11/05 | Simon, D. | BK-Business Analysis | Email correspondence with Alex Stevenson and Holly Etlin regarding slides for upcoming footprint Meeting | 0.10 |
| 03/11/05 | Simon, D. | BK-Business Analysis | Email correspondence with L. Appel, C. Ibold (Winn-Dixie), S. Karol (XRoads) and R. Gray (Skadden) regarding revised work-in-progress order | 0.10 |
| 03/11/05 | Simon, D. | BK-Business Analysis | Review email from L. Appel (Winn-Dixie) with summary of what was discussed at meeting with P. Lynch (Winn-Dixie) pertaining to protocol. | 0.10 |
| 03/11/05 | Simon, D. | BK-Business Analysis | Review email from R. Gray (Skadden) with attachment: Milbank comments on supplemental declaration and interim order | 0.10 |
| 03/11/05 | Simon, D. | BK-Business Analysis | Email correspondence with Alex Stevenson with question pertaining to Willis and signed releases | 0.10 |
| 03/11/05 | Simon, D. | BK-Business Analysis | Review email from M. Freitag (Kekst) with attachment: first draft of final DIP approval press release | 0.20 |
| 03/11/05 | Simon, D. | BK-Business Analysis | Review email from L. Bonachea (Skadden) with attachment: updated case calendar for Winn-Dixie | 0.10 |
| 03/11/05 | Simon, D. | BK-Business Analysis | Email correspondence with Jan Baker with attachment: letter from US Trustee requesting formation of equity committee, and Jan Baker's input and commentary on same | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    90

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/11/05 | Simon, D. | BK-Business Analysis | Review email from Jan Baker regarding Reclamations issue and advice to deal with critical point in Reclamation issue, and Dennis Simon and Holly Etlin's responses | 0.20 |
| 03/11/05 | Simon, D. | BK-Business Analysis | Review emails (2) from R. Gray (Skadden) with attachments: supplemental declaration (redline and blackline) and revised interim order | 0.20 |
| 03/11/05 | Perreault, M. | BK-Business Analysis | Continue work on cash receipts forecast model | 0.70 |
| 03/11/05 | Perreault, M. | BK-Business Analysis | Model W-D promotions programs, analysis, amounts paid, to be paid, timing of remaining payment and G/L expense account charged | 1.00 |
| 03/11/05 | Perreault, M. | BK-Business Analysis | Continue with excel cash receipts forecast model | 1.90 |
| 03/11/05 | Perreault, M. | BK-Business Analysis | Continue with excel cash receipts forecast model | 2.10 |
| 03/11/05 | Vander Hooven | BK-Business Analysis | Meet with C. Nass and J. Roy (Winn-Dixie) regarding asset listings for trucks, trailers, aircraft, machinery, fixtures and equipment | 2.50 |
| 03/11/05 | Nguyen, K | BK-Business Analysis | Telephone call with B. Spooner (Winn-Dixie) regarding executory contracts. | 0.10 |
| 03/11/05 | Nguyen, K | BK-Business Analysis | Telephone call with M. Kersee (Winn-Dixie) regarding executory contracts. | 0.10 |
| 03/11/05 | Nguyen, K | BK-Business Analysis | Update status report regarding collection of executory contracts. | 0.30 |
| 03/11/05 | Vander Hooven | BK-Business Analysis | Meeting with L. Appel (Winn-Dixie) regarding status of information gathering for court filings | 0.50 |
| 03/11/05 | Nguyen, K | BK-Business Analysis | Organize contracts received from Winn-Dixie personnel for scanning for document control and future analysis. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    91

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/11/05 | Nguyen, K | BK-Business Analysis | Telephone call with Gari Estill regarding executory contracts. | 0.10 |
| 03/11/05 | Vander Hooven | BK-Business Analysis | Preparation of status reports for data required for asset and liability listings for court | 3.00 |
| 03/12/05 | Wong, J. | BK-Business Analysis | Reviewed insurance files provided by Winn in preparation for call with P. Martin and M. Rusas (Willis) pertaining to follow-up questions and the status of their information request list | 1.70 |
| 03/12/05 | Wong, J. | BK-Business Analysis | Reviewed email correspondence from P. Martin and M. Rusas (Willis) pertaining to the status of the insurance information request list, and responded thereto | 0.40 |
| 03/12/05 | Wong, J. | BK-Business Analysis | Reviewed asset rationalization store separation pay matrix pursuant to the UCC's preliminary information request list | 0.40 |
| 03/12/05 | Young, J. | BK-Business Analysis | Continued development of mechanics for dynamic bankrupcy financial model | 2.90 |
| 03/12/05 | Vander Hooven | BK-Business Analysis | Continued work on Exhibits of Real Property, Nature and Location of Debtor's business reports, current and former insider reports | 3.30 |
| 03/13/05 | Simon, D. | BK-Business Analysis | Review email from Jan Baker (Skadden) with attachment, KERP timeline | 0.10 |
| 03/13/05 | Spencer, J. | BK-Business Analysis | Add equipment listing received from Winn-Dixie Purchasing to list of construction-in-progress Lead Market projects | 1.90 |
| 03/13/05 | Spencer, J. | BK-Business Analysis | For the remaining projects listed on the construction-in-progress file, which includes New Stores, Remodels, Hurricane Damage and Distribution added the equipment capital purchases, pre-petition but unpaid to the file | 1.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    92

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/14/05 | Simon, D. | BK-Business Analysis | Telephone call with S. Henry (Skadden) and other representatives from Skadden regarding filing motion compelling vendors to stop violating the bankruptcy rules. | 0.30 |
| 03/14/05 | Young, J. | BK-Business Analysis | Development of payroll projections by store thru 2009 | 1.30 |
| 03/14/05 | Wong, J. | BK-Business Analysis | Held a meeting with N. Peverley (Bain) relating to the weekly executive presentation and the timeline of activities | 0.60 |
| 03/14/05 | Wong, J. | BK-Business Analysis | Meeting with M. Richard (Winn-Dixie) discussing insurance loss history and PP&E location, pursuant to the Willis information request list | 0.90 |
| 03/14/05 | Simon, D. | BK-Business Analysis | Draft followup email from H. Bordwin (Keen Consultants) regarding working with Winn-Dixie, and attachment: article in USA Today regarding Winn-Dixie. | 0.10 |
| 03/14/05 | Simon, D. | BK-Business Analysis | Email correspondence with M. Freitag (Kekst) and L. Appel (Winn-Dixie) regarding first draft of Final DIP approval press release, including attachment of same (3 emails) | 0.20 |
| 03/14/05 | Simon, D. | BK-Business Analysis | Review email from S. Henry (Skadden) regarding Dairy Mart | 0.10 |
| 03/14/05 | Simon, D. | BK-Business Analysis | Review email from K. Kriger (Kekst) with attachments: media coverage of Winn-Dixie for 3/14/05 | 0.10 |
| 03/14/05 | Simon, D. | BK-Business Analysis | Review email from M. Freitag (Kekst) and K. Lussier (Winn-Dixie) regarding articles in The Deal and the Business Journal about Winn-Dixie | 0.20 |
| 03/14/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with K. Yuan on calculating available credit for cash flow projections. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    93

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/14/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with J. Young on determining  monthly lease expense. | 0.20 |
| 03/14/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with J. Young on reconciliation of lease tracking database with occupancy costs from company financial statements. | 0.30 |
| 03/14/05 | Dinoff, J. | BK-Business Analysis | Briefing with A. Ravin (Skadden) on rejected property lease and status of ongoing litigation with the landlord. | 0.10 |
| 03/14/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Castle (Winn-Dixie) on status of landlord litigation and comparison of settlement against rejection damages. | 0.20 |
| 03/14/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with J. Locke and R. Meadows (Winn-Dixie) on analysis of equipment on rejected and potential rejection sites. | 1.00 |
| 03/14/05 | Simon, D. | BK-Business Analysis | Review email from L. Bonachea (Skadden) with attachments: bankruptcy court objections to DIP Financing Motions (20 attachments total) | 0.30 |
| 03/14/05 | Simon, D. | BK-Business Analysis | Review email from S. Henry (Skadden) with attachments: Form of Reclamation Order and Form of Chart | 0.20 |
| 03/14/05 | Simon, D. | BK-Business Analysis | Review correspondence from Ellen Gordon with attachment, Reclamation Claim Summary, and updated version (2 separate emails) | 0.10 |
| 03/14/05 | Simon, D. | BK-Business Analysis | Review correspondence from Ellen Gordon regarding PACA Claims, including attachment and response | 0.20 |
| 03/14/05 | Simon, D. | BK-Business Analysis | Review email from S. Henry (Skadden) with attachment, agenda for hearing Tuesday | 0.20 |
| 03/14/05 | Simon, D. | BK-Business Analysis | Email correspondence with E. Gordon (XRoads) regarding total cost of Reclamation owed (2 emails). | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    94

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/14/05 | Dinoff, J. | BK-Business Analysis | Prepared executive summary of rejected properties. | 0.20 |
| 03/14/05 | Simon, D. | BK-Business Analysis | Email correspondence with Ellen Gordon and Holly Etlin regarding Kraft's Reclamation claim | 0.10 |
| 03/14/05 | Simon, D. | BK-Business Analysis | Draft email to B. Nussbaum, L. Appel (Winn-Dixie), F. Huffard (Blackstone), J. Baker, S. Henry (Skadden), A. Stevenson, H. Etlin, E. Gordon, S. Karol, and R. Damore (XRoads), regarding PACA and Reclamations status report, with attachments: Reclamation Claim summary, PACA Claim summary and Liquidity Analysis. | 0.20 |
| 03/14/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Castle (Winn-Dixie) on status of landlord litigation and comparison of settlement against rejection damages. | 0.10 |
| 03/14/05 | Damore, R. | BK-Business Analysis | Recap and document work activity performed on engagement from inception through the 2/21/05 filing. | 1.30 |
| 03/14/05 | Damore, R. | BK-Business Analysis | Recap and document work activity performed on engagement post-filing through the 2/26/05. | 0.70 |
| 03/14/05 | Damore, R. | BK-Business Analysis | Recap and document work activity performed on engagement post-filing for week ending 3/05/05. | 0.60 |
| 03/14/05 | Damore, R. | BK-Business Analysis | Review of the bank credit agreement regarding the borrowing and repayment terms. | 1.70 |
| 03/14/05 | Damore, R. | BK-Business Analysis | Update the EBITDA analysis for Dennis Simon meeting with J. Skelton. | 2.20 |
| 03/14/05 | Damore, R. | BK-Business Analysis | Review the status of the capital expenditure information collected to date. | 0.70 |
| 03/14/05 | Damore, R. | BK-Business Analysis | Review the status of the professional fees information collected to date. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/14/05 | Damore, R. | BK-Business Analysis | Meeting with K. Hardee (Winn-Dixie) on the borrowing base report and the vendor/PACA obligation information being reported. | 0.60 |
| 03/14/05 | Damore, R. | BK-Business Analysis | Review of the bank credit agreement regarding covenants and reporting requirements. | 1.40 |
| 03/14/05 | Damore, R. | BK-Business Analysis | Review the status of the cash forecasting model with Ken Yuan. | 0.80 |
| 03/14/05 | Damore, R. | BK-Business Analysis | Review the status of the capital expenditure and insurance recovery information with Jack Spencer. | 0.40 |
| 03/14/05 | Damore, R. | BK-Business Analysis | Meeting with Dennis Simon regarding the current status of our cash analysis and PACA reserves under the bank credit agreement. | 0.40 |
| 03/14/05 | Damore, R. | BK-Business Analysis | Review with Mark Perreault the current EBITDA analysis and the status of the high level documentation of the cash management system from the stores to the main Wachovia bank account. | 0.60 |
| 03/14/05 | Damore, R. | BK-Business Analysis | Meeting with H. Corbett (H.J. Corbett & Associates) to review the corporate procurement strategy proposed to Winn-Dixie management. | 0.80 |
| 03/14/05 | Young, J. | BK-Business Analysis | Continued development of store level periodic payroll projections thru 2009 (for approximately 920 stores) | 2.70 |
| 03/14/05 | Yuan, K. | BK-Business Analysis | Continued to update the 12-week cash flow forecast model. | 2.10 |
| 03/14/05 | Yuan, K. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) to review the 12-week model; continued to validate the non-inventory related disbursements. | 1.30 |
| 03/14/05 | Yuan, K. | BK-Business Analysis | Continued to prepared the 12-week cash flow forecast model. | 2.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    96

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/14/05 | Yuan, K. | BK-Business Analysis | Analyzed an updated income statement and cash flow forecast comparison prepared by the company. | 1.60 |
| 03/14/05 | Yuan, K. | BK-Business Analysis | Analyzed the weekly cash flow receipts forecast; also updated the 12-week cash flow model with the receipts forecast. | 1.80 |
| 03/14/05 | Yuan, K. | BK-Business Analysis | Continued to modify the 12-week cash flow forecast model. | 1.90 |
| 03/14/05 | Yuan, K. | BK-Business Analysis | updated the disbursements section of the 12-week cash flow forecast. | 0.90 |
| 03/14/05 | Vander Hooven | BK-Business Analysis | Prepare emails to various Winn-Dixie staff members responsible for supplying required information for court filings. | 1.70 |
| 03/14/05 | Stevenson, A. | BK-Business Analysis | Meeting with J. Retamar regarding store analysis | 0.20 |
| 03/14/05 | Young, J. | BK-Business Analysis | Extraction of payroll projections by store to DMA Level and consolidated level projections | 1.90 |
| 03/14/05 | Perreault, M. | BK-Business Analysis | Continue with modeling of cash receipts | 0.50 |
| 03/14/05 | Perreault, M. | BK-Business Analysis | Review and incorporate bankruptcy court payment guidelines regarding payment of professional fees | 0.60 |
| 03/14/05 | Perreault, M. | BK-Business Analysis | Continue with modeling of cash receipts | 2.10 |
| 03/14/05 | Perreault, M. | BK-Business Analysis | Review and model C. Leo (Winn-Dixie) promotional information and e-mail analysis to team | 0.30 |
| 03/14/05 | Perreault, M. | BK-Business Analysis | Update bankruptcy professional fees schedule | 0.20 |
| 03/14/05 | Perreault, M. | BK-Business Analysis | Review Wachovia DIP loan documents for information needed to model DIP interest expense for cash flow model | 0.60 |
| 03/14/05 | Perreault, M. | BK-Business Analysis | Continue to model DIP interest payments | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    97

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/14/05 | Spencer, J. | BK-Business Analysis | Discussion with J. Veal (Winn-Dixie) on the additional equipment listing items that did not have capital number assigned to them | 0.40 |
| 03/14/05 | Spencer, J. | BK-Business Analysis | Meeting with T. Hughes (Winn-Dixie) to review the agenda for the meeting tomorrow and discussion of estimates on existing construction costs | 0.50 |
| 03/14/05 | Dinoff, J. | BK-Business Analysis | Briefing with K. Daw (Smith, Gambrell & Russell) on preparation of SOFAS with WD lease assignment guarantees identified. | 0.10 |
| 03/14/05 | Spencer, J. | BK-Business Analysis | P. Windham (XRoads) meeting to review hand-off of construction-in-progress questions from the real estate department to J. Veal (Winn-Dixie) with support from XRoads | 0.30 |
| 03/14/05 | Spencer, J. | BK-Business Analysis | Revised the pre-petition amounts of the construction file to include new amounts as provided by the construction department as additional invoices are located. | 1.90 |
| 03/14/05 | Spencer, J. | BK-Business Analysis | Meeting with K. Cherry, T. Hughes and R. Meadows (Winn-Dixie) to review actual cash disbursements so far this week | 0.80 |
| 03/14/05 | Spencer, J. | BK-Business Analysis | Meeting with T. Hughes (Winn-Dixie) on how to handle the vendors that have checks that have been returned | 0.30 |
| 03/14/05 | Spencer, J. | BK-Business Analysis | Added vendors to construction-in-progress file for identified projects | 1.80 |
| 03/14/05 | Spencer, J. | BK-Business Analysis | Verify formulas in file now that changes to columns have been made and new columns inserted to calculate total post-petition construction costs and total post-petition cash disbursements | 1.40 |
| 03/14/05 | Simon, D. | BK-Business Analysis | Meeting with R. Damore (XRoads) regarding the current status of our cash analysis and PACA reserves under the bank credit agreement. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    98

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/14/05 | Young, J. | BK-Business Analysis | Analysis of correlation between historical periodic sales and payroll, by store, for use in determining best means of projecting future monthly payroll. | 2.30 |
| 03/14/05 | Vander Hooven | BK-Business Analysis | Work on unsecured creditor data for use in court filings; formatting data for individual debtor entities | 2.50 |
| 03/14/05 | Vander Hooven | BK-Business Analysis | Update workplan for all filed entities for court filings. | 0.80 |
| 03/14/05 | Simon, D. | BK-Business Analysis | Meeting with D. Martini (Houlihan) regarding marketing to African-American community. | 0.40 |
| 03/14/05 | Vander Hooven | BK-Business Analysis | Review various contracts for comprehensive contract database and acceptance and rejection motions | 2.80 |
| 03/14/05 | Stevenson, A. | BK-Business Analysis | Meeting with D. Simon regarding vendor setoff issues | 0.20 |
| 03/14/05 | Wong, J. | BK-Business Analysis | Telephone call with D. Dogan (Winn-Dixie) following up with the asset rationalization store payout matrix | 0.60 |
| 03/14/05 | Stevenson, A. | BK-Business Analysis | Meeting with Bain regarding: store analysis | 0.30 |
| 03/14/05 | Stevenson, A. | BK-Business Analysis | Meeting with M. Sellers (Winn-Dixie) regarding store operations issues | 0.70 |
| 03/14/05 | Perreault, M. | BK-Business Analysis | Incorporate Community Pals information into Promotions analysis | 0.30 |
| 03/14/05 | Stevenson, A. | BK-Business Analysis | Review historical severance policies in response to Committee questions | 0.20 |
| 03/14/05 | Stevenson, A. | BK-Business Analysis | Prepare memo on insurance related issues for Simon | 0.30 |
| 03/14/05 | Perreault, M. | BK-Business Analysis | Continue with DIP interest expense model | 1.70 |
| 03/14/05 | Perreault, M. | BK-Business Analysis | Model cash receipts actual for week ended 3-9-05 | 1.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    99

| Date | Professional | Activity | Description | Hours |
|---|---|---|---|---|
| 03/14/05 | Perreault, M. | BK-Business Analysis | Model cash receipts actual for week ended 3-9-05 | 0.30 |
| 03/14/05 | Wong, J. | BK-Business Analysis | Held a meeting with D. VanSchor (Winn-Dixie) relating to reconciling the corporate structure subsidiaries with the Winn entities that filed a chapter 11 petition | 1.20 |
| 03/14/05 | Stevenson, A. | BK-Business Analysis | Review status of financial model with Young | 0.60 |
| 03/14/05 | Young, J. | BK-Business Analysis | Review of Bain methodology for projecting General and Administrative costs by store as part of process to determine most effective means of projecting G&A in XRoads financial model thru 2009 | 2.90 |
| 03/14/05 | Stevenson, A. | BK-Business Analysis | Review materials to be incorporated into periodic reporting package with Wong | 0.40 |
| 03/14/05 | Stevenson, A. | BK-Business Analysis | Discuss charitable contribution cap with J. Gage and L. Appel (Winn-Dixie). | 0.30 |
| 03/14/05 | Stevenson, A. | BK-Business Analysis | Discuss charitable contribution cap with S. McDonald (Skadden) | 0.20 |
| 03/14/05 | Stevenson, A. | BK-Business Analysis | Telephone call with M. Sellers (Winn-Dixie) regarding store operations issues. | 0.10 |
| 03/14/05 | Stevenson, A. | BK-Business Analysis | Telephone call with C. Boyle (Blackstone) regarding asset sale information requests | 0.20 |
| 03/14/05 | Wong, J. | BK-Business Analysis | Held a call with C. Doyle (Blackstone) regarding the status and number of assets held for sale or already disposed of, as relating to the UCC information request list | 0.20 |
| 03/14/05 | Wong, J. | BK-Business Analysis | Drafted email of additional questions relating to the asset rationalization store payout matrix | 0.20 |
| 03/14/05 | Wong, J. | BK-Business Analysis | Reconciled the summary descriptions of the directors and officers insurance coverages with the motion to the court to continue such coverages | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   100

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/14/05 | Wong, J. | BK-Business Analysis | Telephone call with M. Ferreira and M. Rusas (Willis) relating to review of their presentation and wordsmithing the letters of authorization for the insurance analysis | 1.20 |
| 03/14/05 | Simon, D. | BK-Business Analysis | Meeting with A. Stevenson (XRoads) regarding updating execution plan and implementation. | 0.40 |
| 03/14/05 | Simon, D. | BK-Business Analysis | Develop Real Estate tactics for lower rental/lease costs in STand LT in Meeting with Sheon Karol and insert process into reports for Unsecured Creditor's Committee | 1.10 |
| 03/15/05 | Young, J. | BK-Business Analysis | Review of real estate lease information by store to determine monthly lease, insurance, taxes and CAM costs for use in projecting future periodic occupancy | 2.10 |
| 03/15/05 | Perreault, M. | BK-Business Analysis | Review cash in banks flowcharts | 0.70 |
| 03/15/05 | Perreault, M. | BK-Business Analysis | Update daily cash from stores analysis from week ended 3-9-05 | 0.80 |
| 03/15/05 | Young, J. | BK-Business Analysis | Development of real estate projections by store thru 2006 | 1.30 |
| 03/15/05 | Young, J. | BK-Business Analysis | Continued development of real estate projections by store thru 2006 | 2.40 |
| 03/15/05 | Young, J. | BK-Business Analysis | Development of DMA level and consolidated level occupancy projections fed from store level projections. | 0.80 |
| 03/15/05 | Young, J. | BK-Business Analysis | Development of periodic headquarters projections thru 2009 | 1.60 |
| 03/15/05 | Young, J. | BK-Business Analysis | Development of methodology to allocate divisional costs to stores for use in projecting divisional cost projections thru 2009 | 1.60 |
| 03/15/05 | Young, J. | BK-Business Analysis | Development of divisional cost projections thru 2009 with allocation to store level | 1.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   101

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/15/05 | Perreault, M. | BK-Business Analysis | Work on store recovery analysis model | 1.90 |
| 03/15/05 | Wong, J. | BK-Business Analysis | Held a meeting with A. Stevenson (Xroads) to review the financial material to be delivered to the UCC | 0.30 |
| 03/15/05 | Perreault, M. | BK-Business Analysis | Work on store recovery analysis model | 1.10 |
| 03/15/05 | Perreault, M. | BK-Business Analysis | Work on model of treasury cash flow analysis | 1.10 |
| 03/15/05 | Perreault, M. | BK-Business Analysis | Work on model of treasury cash flow analysis | 0.90 |
| 03/15/05 | Perreault, M. | BK-Business Analysis | Historic daily sales as % of total weekly sales analysis for Rick Damore | 1.10 |
| 03/15/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with J. Young on reconciliation of lease tracking database with occupancy costs from company financial statements. | 0.20 |
| 03/15/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Young on reconciliation of Bain financial models with company financial statements. | 0.30 |
| 03/15/05 | Stevenson, A. | BK-Business Analysis | Coordinate with J. Gage (Winn-Dixie) regarding charitable contributions | 0.30 |
| 03/15/05 | Stevenson, A. | BK-Business Analysis | Telephone call with S. McDonald (Skadden) regarding charitable contributions | 0.10 |
| 03/15/05 | Stevenson, A. | BK-Business Analysis | Discuss potential actionable vendor issues with Dick Judd | 0.10 |
| 03/15/05 | Stevenson, A. | BK-Business Analysis | Discuss status of footprint analysis with J. Retamar (Winn-Dixie) and Bain in preparation for meeting with P. Lynch (Winn-Dixie) on Thursday. | 0.20 |
| 03/15/05 | Stevenson, A. | BK-Business Analysis | Draft e-mail to Dennis Simon regarding: insurance letters of authorization | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   102

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/15/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Castle (Winn-Dixie) on status of landlord litigation and comparison of settlement against rejection damages. | 0.30 |
| 03/15/05 | Stevenson, A. | BK-Business Analysis | Analyze PACA claims issues related to negotiations with DIP Lenders | 1.50 |
| 03/15/05 | Dinoff, J. | BK-Business Analysis | Participated in a conference call with J. Castle (Winn-Dixie), A. Ravin and R. Gray (Skadden) on rejected property and litigation with its landlord. | 0.30 |
| 03/15/05 | Stevenson, A. | BK-Business Analysis | Discuss PACA issues with Jacen Dinoff regarding DIP lender negotiations | 0.50 |
| 03/15/05 | Simon, D. | BK-Business Analysis | Review correspondence from K. Kriger (Kekst) with attachments: media coverage of Winn-Dixie for 3/15/05 | 0.10 |
| 03/15/05 | Simon, D. | BK-Business Analysis | Review email from R. Gray (Skadden) regarding Application to Employ, including changing language in Declaration. | 0.20 |
| 03/15/05 | Simon, D. | BK-Business Analysis | Review email from P. Martin (Willis) regarding Winn-Dixie's insurance issues | 0.10 |
| 03/15/05 | Simon, D. | BK-Business Analysis | Review email from John Cain with information pertaining to Winn-Dixie stock and bond prices | 0.10 |
| 03/15/05 | Wong, J. | BK-Business Analysis | Meeting with R. Powell (Winn-Dixie) and R. Damore (Xroads) relating to review of the accounts payable schedule, as requested by the UCC | 0.30 |
| 03/15/05 | Wong, J. | BK-Business Analysis | Held a meeting with N. Peverley (Bain) relating to the weekly executive presentations for incorporation into the UCC information package | 0.60 |
| 03/15/05 | Wong, J. | BK-Business Analysis | Meeting with R. Guethle (Winn-Dixie) relating to obtaining FY03 and FY04 integrated financial data, pursuant to the UCC's information request list | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/15/05 | Wong, J. | BK-Business Analysis | Revised the weekly management reports for weeks 28 through 36 for distribution to the UCC | 0.80 |
| 03/15/05 | Wong, J. | BK-Business Analysis | Telephone call with M. Rusas (Willis) relating to status of their risk management presentation | 0.30 |
| 03/15/05 | Simon, D. | BK-Business Analysis | Review email from M. Freitag (Kekst) with article regarding Winn-Dixie's court hearing | 0.10 |
| 03/15/05 | Stevenson, A. | BK-Business Analysis | Meeting with Bain regarding: store analysis and analytics | 0.30 |
| 03/15/05 | Simon, D. | BK-Business Analysis | Email correspondence with Alex Stevenson and Holly Etlin regarding PACA information | 0.20 |
| 03/15/05 | Simon, D. | BK-Business Analysis | Review email from A. Stevenson (XRoads) to S. Henry, J. Baker, R. Gray (Skadden) and L. Appel (Winn-Dixie) regarding Winn-Dixie's Charity Programs. | 0.10 |
| 03/15/05 | Stevenson, A. | BK-Business Analysis | Draft email to Karol regarding: potentially interested party in asset sales | 0.10 |
| 03/15/05 | Simon, D. | BK-Business Analysis | Review email from L. Appel (Winn-Dixie) regarding DIP press release and information to be included in it. | 0.10 |
| 03/15/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with S. Karol, P. Windham (XRoads), M. Chlebovec, T. Judy, R. Meadows and J. Locke (Winn-Dixie) on company historic liquidation results. | 1.00 |
| 03/15/05 | Damore, R. | BK-Business Analysis | Follow up meeting with H. Corbett (H.J. Corbett & Associates) regarding the corporate procurement proposal. | 0.40 |
| 03/15/05 | Damore, R. | BK-Business Analysis | Meeting with Mark Perreault to discuss the analysis objectives on the Winn-Dixie store self-liquidation experience. | 0.80 |
| 03/15/05 | Yuan, K. | BK-Business Analysis | Meeting with Dick Judd (WD) to discuss the inventory replenishment forecast. | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/15/05 | Yuan, K. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) to discuss the cash flow forecast reconciliation to the historical P&L. | 1.10 |
| 03/15/05 | Yuan, K. | BK-Business Analysis | Analyzed the week ending 3/9 actual disbursements spend. | 0.90 |
| 03/15/05 | Yuan, K. | BK-Business Analysis | Reviewed the cash flow forecast status with Rick Damore. | 0.80 |
| 03/15/05 | Yuan, K. | BK-Business Analysis | Analyzed the cash flow forecast reconciliation prepared by B. McMenamy (Winn-Dixie). | 1.20 |
| 03/15/05 | Yuan, K. | BK-Business Analysis | Continued to update the 12-week cash flow forecast model. | 2.30 |
| 03/15/05 | Yuan, K. | BK-Business Analysis | Meeting with D. Bryant (Winn-Dixie) to discuss accounts payable disbursements timing. | 0.70 |
| 03/15/05 | Yuan, K. | BK-Business Analysis | Continued to update the 12-week cash flow forecast. | 1.60 |
| 03/15/05 | Damore, R. | BK-Business Analysis | Meeting with Ken Yuan to review the cash forecasting assumptions regarding inventory. | 0.60 |
| 03/15/05 | Damore, R. | BK-Business Analysis | Meeting with Ken Yuan to discuss the need to include in the model a high level reconciliation schedule of cash receipts and disbursements with expected P&L results in order to rationalize the forecast. | 0.40 |
| 03/15/05 | Yuan, K. | BK-Business Analysis | Continued to update the receipts section of the cash flow foreast model. | 1.90 |
| 03/15/05 | Damore, R. | BK-Business Analysis | Meeting with M. Byrum (Winn-Dixie) regarding the timing of the period nine financials and the issues to address in order to get an open accounts payable aging. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   105

| Date | Professional | Activity | Description | Hours |
|---|---|---|---|---|
| 03/15/05 | Damore, R. | BK-Business Analysis | Meeting with R. Powell (Winn-Dixie) on the requirements for a complete accounts payable aging weekly and month-end report. | 0.40 |
| 03/15/05 | Damore, R. | BK-Business Analysis | Meeting with Ken Yuan regarding the assumptions and modeling logic on an inventory forecast and an accounts payable forecast. | 0.70 |
| 03/15/05 | Damore, R. | BK-Business Analysis | Meeting with Mark Perreault to review the cash management overview provided by the company and the additional information we will need to understand in order to properly forecast cash balances. | 0.60 |
| 03/15/05 | Dinoff, J. | BK-Business Analysis | Briefing with S. Karol on review of potential property lease rejections. | 0.80 |
| 03/15/05 | Damore, R. | BK-Business Analysis | Review of the period 36 borrowing base report and meeting with K. Hardee (Winn-Dixie) regarding the credit agreement terms on asset disposal. | 0.70 |
| 03/15/05 | Damore, R. | BK-Business Analysis | Meeting with Mark Perreault to review the cash management overview provided by the company. | 0.40 |
| 03/15/05 | Damore, R. | BK-Business Analysis | Review of the corporate procurement proposal developed by H. Corbett (H.J. Corbett & Associates) | 1.30 |
| 03/15/05 | Damore, R. | BK-Business Analysis | Review of the gross inventory liquidation experience and communicate results with Sheon Karol. | 1.30 |
| 03/15/05 | Damore, R. | BK-Business Analysis | Update the work plan activity for the financial analysis group regarding cash forecasting, liquidation analysis and manufacturing results. | 1.60 |
| 03/15/05 | Simon, D. | BK-Business Analysis | Review correspondence from L. Bonachea (Skadden) with daily update on bankruptcy court dockets | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   106

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/15/05 | Dinoff, J. | BK-Business Analysis | Prepared summary data for rent concession analysis model. | 0.80 |
| 03/15/05 | Spencer, J. | BK-Business Analysis | Review information on hurricane damage by store location provided by risk management group of Winn-Dixie prior to meeting | 0.70 |
| 03/15/05 | Spencer, J. | BK-Business Analysis | Risk management meeting with D. Bitter and R. Lamberth (Winn-Dixie) to review the status of the hurricane damage claim amounts to be filed against the insurance companies and the open items remaining to be completed. | 1.40 |
| 03/15/05 | Spencer, J. | BK-Business Analysis | Meeting with J. Veal (Winn-Dixie) to review construction status of project file prior to meeting with construction management this afternoon | 0.60 |
| 03/15/05 | Spencer, J. | BK-Business Analysis | Updated the construction-in-progress file for the portion of the $2.7 million in payments made to the contractors in the Lead Market segment of the file | 1.60 |
| 03/15/05 | Spencer, J. | BK-Business Analysis | Continued to update the remainder of the $2.7 million in contractor payments paid pursuant to the motion approved by the Court | 1.40 |
| 03/15/05 | Spencer, J. | BK-Business Analysis | Extended meeting with T. Hughes, J. Veal and R. Meadows (Winn-Dixie) to review the current status of the approximately 300 projects in the work-in-progress file which total $9.6 million in potential total expenses to be incurred | 3.20 |
| 03/15/05 | Spencer, J. | BK-Business Analysis | Modify total construction costs to include total pre-petition costs plus post-petition estimated costs to complete to obtain potential total costs to pay on a post-petition basis | 1.70 |
| 03/15/05 | Simon, D. | BK-Business Analysis | Reviewed documents and data in preparation for court hearing and attended same court hearing | 2.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   107

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/15/05 | Vander Hooven | BK-Business Analysis | Meet with Sheon Karol regarding contract analysis issues; Review real estate lease information for landlord data | 0.40 |
| 03/15/05 | Vander Hooven | BK-Business Analysis | Continue analysis of real estate lease information for guarantees by Winn-Dixie Stores, Inc to lease obligations of subsidiary debtor entities. | 2.90 |
| 03/15/05 | Vander Hooven | BK-Business Analysis | Continued analysis of real estate lease information for landlord data for use in court filings | 3.00 |
| 03/15/05 | Perreault, M. | BK-Business Analysis | Model store recovery analysis | 0.70 |
| 03/15/05 | Vander Hooven | BK-Business Analysis | Analysis of real estate lease information for guarantees by Winn-Dixie Stores, Inc to lease obligations of subsidiary debtor entities. | 3.10 |
| 03/15/05 | Vander Hooven | BK-Business Analysis | Meet with J. Roy (Winn-Dixie) regarding data transfer of asset information for court filings | 2.00 |
| 03/15/05 | Perreault, M. | BK-Business Analysis | Continue on store recovery analysis | 0.60 |
| 03/16/05 | Simon, D. | BK-Business Analysis | Meeting with H. Etlin (XRoads) to discuss case status update, upcoming Unsecured Creditor's Committee presentation, case management and staffing and how to proceed. | 1.20 |
| 03/16/05 | Young, J. | BK-Business Analysis | Analysis of historical weekly and monthly sales trends for use in preparing periodic sales projections thru 2009. | 2.10 |
| 03/16/05 | Young, J. | BK-Business Analysis | Continued analysis of historical weekly and monthly sales trends for use in preparing periodic sales projections thru 2009. | 1.80 |
| 03/16/05 | Young, J. | BK-Business Analysis | Development of sales projections by location (approximately 920 locations) thru 2009 | 2.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   108

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/16/05 | Young, J. | BK-Business Analysis | Continued development of sales projections by location (approximately 920 locations) thru 2009 | 2.60 |
| 03/16/05 | Young, J. | BK-Business Analysis | Development of "Other Revenue" projections by location (approximately 920 locations) thru 2009 | 2.70 |
| 03/16/05 | Young, J. | BK-Business Analysis | Analysis of historical Shrink by location for use in projecting shrink in 5 yr integrated financial model | 1.90 |
| 03/16/05 | Stevenson, A. | BK-Business Analysis | Meeting with Jacen Dinoff regarding: vendor database | 1.00 |
| 03/16/05 | Young, J. | BK-Business Analysis | Development of shrink projections thru 2009 and store, DMA and consolidated levels. | 2.40 |
| 03/16/05 | Perreault, M. | BK-Business Analysis | Continue with historic daily sales as % of total weekly sales analysis for Rick Damore | 0.80 |
| 03/16/05 | Perreault, M. | BK-Business Analysis | Work on store liquidation analysis for Rick Damore | 1.10 |
| 03/16/05 | Perreault, M. | BK-Business Analysis | Work on store liquidation analysis for Rick Damore | 1.90 |
| 03/16/05 | Perreault, M. | BK-Business Analysis | Work on store liquidation analysis for Rick Damore | 2.10 |
| 03/16/05 | Perreault, M. | BK-Business Analysis | Work on store liquidation analysis for Rick Damore | 1.80 |
| 03/16/05 | Stevenson, A. | BK-Business Analysis | Meeting with Bain, Javier Rentavan regarding: footprint analysis | 1.00 |
| 03/16/05 | Stevenson, A. | BK-Business Analysis | Meeting to discuss footprint matters with Blackstone, H. Etlin (XRoads), Bain, B. Nussbaum and J. Rentaban (Winn-Dixie). | 1.30 |
| 03/16/05 | Stevenson, A. | BK-Business Analysis | Discuss model issues with John Young | 0.50 |
| 03/16/05 | Stevenson, A. | BK-Business Analysis | Draft email to A. Hede (A&M) regarding information flow | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/16/05 | Stevenson, A. | BK-Business Analysis | Modification to analysis of DMA's for footprint meeting | 0.20 |
| 03/16/05 | Gordon, E. | BK-Business Analysis | Briefing with Elaine Lane and John Vander Hooven regarding Schedule G, transition with Kathryn Tran. | 1.50 |
| 03/16/05 | Stevenson, A. | BK-Business Analysis | Telephone call with H. Etlin, D. Simon (XRoads), B. Nussbaum, L. Appel (Winn-Dixie) and Blackstone regarding UCC presentation | 1.50 |
| 03/16/05 | Stevenson, A. | BK-Business Analysis | Draft email to J. Gage (Winn-Dixie) regarding charitable contributions | 0.10 |
| 03/16/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with M. Chlebovec (Winn-Dixie) on review of non-operating locations for potential rejection. | 0.50 |
| 03/16/05 | Wong, J. | BK-Business Analysis | Meeting with B. Howard (Winn-Dixie) relating to obtaining Period 8 DMA-only ID sales reports, pursuant to the UCC's information request list | 0.90 |
| 03/16/05 | Wong, J. | BK-Business Analysis | Meeting with K. Corbett (Winn-Dixie) relating to the 2003 and 2004 fiscal year financial statements | 0.40 |
| 03/16/05 | Wong, J. | BK-Business Analysis | Telephone call with C. Boyle (Blackstone) relating to the 2004 asset sale documents as requested by the UCC | 0.30 |
| 03/16/05 | Wong, J. | BK-Business Analysis | Analyzed the accounts payable schedule, including amounts, aging and type, as prepared by R. Powell (Winn-Dixie) relating, pertaining to the UCC information request list | 1.40 |
| 03/16/05 | Wong, J. | BK-Business Analysis | Telephone call with R. Powell (Winn-Dixie) relating to the accounts payable schedule, including amounts, aging and type, as requested by the UCC | 0.60 |
| 03/16/05 | Nguyen, K | BK-Business Analysis | Telephone to Elaine Lane to transition participate of Schedule G work. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/16/05 | Nguyen, K | BK-Business Analysis | Telephone from Keith Pardue regarding High Point Dairy contracts. | 0.10 |
| 03/16/05 | Gordon, E. | BK-Business Analysis | Briefing with Dennis Simon regarding follow up with K. Maxwell (Wachovia) on final negotiations on the PACA order to be submitted.  Discussed reserves. | 0.50 |
| 03/16/05 | Gordon, E. | BK-Business Analysis | Briefing with T. Matz (Skadden) regarding final PACA order and issue of reserves and timing of final report. | 0.50 |
| 03/16/05 | Gordon, E. | BK-Business Analysis | Briefing with T. Matz and S. Eichel (Skadden) regarding status of Reclamation Claims and PACA Claims project, findings to date, open issues. | 0.60 |
| 03/16/05 | Simon, D. | BK-Business Analysis | Email correspondence with J. Baker, S. Henry (Skadden), L. Appel (Winn-Dixie) and M. Freitag (Kekst) regarding P. Lynch's (Winn-Dixie) scheduled meeting with press and S. Henry's response. | 0.10 |
| 03/16/05 | Simon, D. | BK-Business Analysis | Review email from K. Kriger (Kekst) with attachments, media coverage of Winn-Dixie for 3/16/05 | 0.10 |
| 03/16/05 | Simon, D. | BK-Business Analysis | Review email from S. Henry (Skadden) with attachment, brief informal memo summarizing reclamation issues being discussed | 0.10 |
| 03/16/05 | Simon, D. | BK-Business Analysis | Email correspondence with M. Freitag (Kekst) and K. Lussier (Winn-Dixie) regarding article to be released in Business Journal (3 emails) | 0.10 |
| 03/16/05 | Wong, J. | BK-Business Analysis | Analyzed various financial documentation, including consolidated financials, ID sales rates and trends, DMA performance, inventories and PACA and reclamation claims data, and prepared a consolidated package for delivery to the UCC | 2.40 |
| 03/16/05 | Wong, J. | BK-Business Analysis | Continued to analyze various financial documentation, including consolidated financials, ID sales rates and trends, DMA | 2.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | performance, inventories and PACA and reclamation claims data, and prepared a consolidated package for delivery to the UCC | |
| 03/16/05 | Wong, J. | BK-Business Analysis | Conference call with P. Martin, M. Rusas (Willis) and A. Stevenson (XRoads) reviewing their preliminary Observations document and determining next steps towards presentation of their findings | 0.80 |
| 03/16/05 | Wong, J. | BK-Business Analysis | Prepared various financial documentation, pursuant to the CFO's suggested changes, for a consolidated package to the UCC | 2.60 |
| 03/16/05 | Nguyen, K | BK-Business Analysis | Email to Nancy Gaddy regarding executory contracts. | 0.10 |
| 03/16/05 | Simon, D. | BK-Business Analysis | Review email from S. Henry (Skadden) with attachment of summary of yesterday's hearing | 0.10 |
| 03/16/05 | Nguyen, K | BK-Business Analysis | Drafted email to B. Williams (Winn-Dixie) regarding executory contracts. | 0.10 |
| 03/16/05 | Nguyen, K | BK-Business Analysis | Email Mike Mickie regarding executory contracts. | 0.10 |
| 03/16/05 | Nguyen, K | BK-Business Analysis | Email Elaine Lane regarding executory contracts, updates and status report. | 0.10 |
| 03/16/05 | Nguyen, K | BK-Business Analysis | Read and abstract executory contracts for Schedule G and operations decision making process. | 1.10 |
| 03/16/05 | Nguyen, K | BK-Business Analysis | Conotinue to read and abstract executory contracts for Schedule G and operations decision making process. | 0.90 |
| 03/16/05 | Simon, D. | BK-Business Analysis | Draft email to S. Henry (Skadden) with input regarding attached document, summary of court hearing | 0.10 |
| 03/16/05 | Simon, D. | BK-Business Analysis | Email correspondence with P. Lynch (Winn-Dixie) and M. Freitag (Kekst) regarding Winn-Dixie's press interview, including attachment prepared for same, | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | suggested answers to press questions (5 emails). | |
| 03/16/05 | Simon, D. | BK-Business Analysis | Email correspondence with M. Freitag (Kekst) regarding potential interview with Miami Herald | 0.10 |
| 03/16/05 | Nguyen, K | BK-Business Analysis | Email T. Booth (Winn-Dixie) regarding spreadsheet abstract of executory contracts. | 0.10 |
| 03/16/05 | Nguyen, K | BK-Business Analysis | Telephone from Elaine Lane regarding amendment to spreadsheet and integration of work with real estate evaluation team. | 0.30 |
| 03/16/05 | Lane, E. | BK-Business Analysis | Meeting with John Vanderhooven to discuss overview of schedule project, deadlines and best use of resources to complete tasks. | 1.50 |
| 03/16/05 | Lane, E. | BK-Business Analysis | Review source data for schedule B-9 insurance disclosures | 0.60 |
| 03/16/05 | Lane, E. | BK-Business Analysis | Meeting with Logan & Company to review and analyze B9 source data.  Follow up conference with K. Hardee (Winn-Dixie) regarding cash surrender value vs. outstanding loan amounts on key employee life policies | 0.90 |
| 03/16/05 | Yuan, K. | BK-Business Analysis | Prepared a actual-to-forecast cash flow variance analysis. | 1.80 |
| 03/16/05 | Yuan, K. | BK-Business Analysis | Continued to update the actual-to-forecast variance cash flow analysis. | 1.30 |
| 03/16/05 | Damore, R. | BK-Business Analysis | Meeting with Ken Yuan to review the cash model inventory and accounts payable forecast and the open issues. | 1.30 |
| 03/16/05 | Damore, R. | BK-Business Analysis | Meeting with M. Byrum (Winn-Dixie) regarding the indirect procurement project. | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   113

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/16/05 | Yuan, K. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) to review a reconciliation between cash flow forecast and P&L. | 1.10 |
| 03/16/05 | Yuan, K. | BK-Business Analysis | Continued to modify the 12-week cash flow forecast model. | 2.10 |
| 03/16/05 | Yuan, K. | BK-Business Analysis | Continued to update the 12-week cash flow forecast model. | 2.00 |
| 03/16/05 | Etlin, H. | BK-Business Analysis | Meeting with B. Nussbaum (Winn-Dixie) and Bain team to discuss latest version of footprint analysis, operations comments. | 0.90 |
| 03/16/05 | Lane, E. | BK-Business Analysis | Follow up meeting with Logan & company with instructions for completion of B9 | 0.40 |
| 03/16/05 | Lane, E. | BK-Business Analysis | Conference with Ellen Gordon re: status of schedule G, storage of source data and process for same. | 0.70 |
| 03/16/05 | Lane, E. | BK-Business Analysis | Drafted listing of contract identifiers to capture on database for schedule G, review emails from John Vanderhooven re: same | 1.40 |
| 03/16/05 | Dinoff, J. | BK-Business Analysis | Briefing with S. Karol on Skadden project to identify all assigned lease properties. | 0.10 |
| 03/16/05 | Yuan, K. | BK-Business Analysis | Analyzed the capital expenditure forecast prepared by the company. | 1.60 |
| 03/16/05 | Vander Hooven | BK-Business Analysis | Update workplan accordingly. | 1.20 |
| 03/16/05 | Simon, D. | BK-Business Analysis | Review email from M. Freitag (Kekst) with article in Jacksonville Business Journal pertaining to Winn-Dixie | 0.10 |
| 03/16/05 | Vander Hooven | BK-Business Analysis | Call form R. Gray (Skadder) regarding change from consolidated reporting to breakdown by debtor entity. | 0.80 |
| 03/16/05 | Vander Hooven | BK-Business Analysis | Continued work on current and former officer and director information, along with one year payment history. | 2.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/16/05 | Yuan, K. | BK-Business Analysis | Analyzed the 3/15 ending spend disbursements prepared by M. Stein (Winn-Dixie) | 0.90 |
| 03/16/05 | Yuan, K. | BK-Business Analysis | Continued to update the 12-week cash flow forecast model. | 1.60 |
| 03/16/05 | Simon, D. | BK-Business Analysis | Review correspondence from Alex Stevenson to Holly Etlin with update on action items | 0.10 |
| 03/16/05 | Damore, R. | BK-Business Analysis | Meeting with K. Corbett (Winn-Dixie) regarding the borrowing base report and the source of information for inventory and vendor obligations. | 0.70 |
| 03/16/05 | Damore, R. | BK-Business Analysis | Meeting with D. Bryant and K. Corbett (Winn-Dixie) regarding the borrowing base source of information for inventory and vendor obligations, PACA & non-PACA, pre-petition versus post-petition. | 0.60 |
| 03/16/05 | Lane, E. | BK-Business Analysis | Telephone conference with Kathryn Tran re: lists of contracts already collected and names of individual VPs with outstanding requests | 0.70 |
| 03/16/05 | Damore, R. | BK-Business Analysis | Meeting with Holly Etlin & Alex Stevenson regarding status of work activities and staffing requirements for the next couple of weeks. | 0.90 |
| 03/16/05 | Damore, R. | BK-Business Analysis | Meeting with J. Spencer (XRoads) regarding the status of the capital expenditure plan and the open issues being developed by J. Veal (Winn-Dixie) | 0.60 |
| 03/16/05 | Damore, R. | BK-Business Analysis | Meeting with J. Veal (Winn-Dixie) regarding the capital expenditure plan for the cash forecast. | 0.40 |
| 03/16/05 | Damore, R. | BK-Business Analysis | Meeting with Dick Judd (Winn-Dixie) regarding the indirect procurement project. | 0.60 |
| 03/16/05 | Damore, R. | BK-Business Analysis | Meeting with Sheon Karol regarding procurement. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   115

| Date | Professional | Activity | Description | Hours |
|------|------------|---------|------------|-------|
| 03/16/05 | Lane, E. | BK-Business Analysis | Telephone conference with Kathryn Tran re: previous correspondence with RE division re: schedule G requirements; org chart info for company contacts. | 0.40 |
| 03/16/05 | Damore, R. | BK-Business Analysis | Review of the manufacturing reports provided by the company, Bain and Blackstone an analysis of their run rate performance against previous projections. | 2.20 |
| 03/16/05 | Damore, R. | BK-Business Analysis | Review of the cash receipts and disbursement forecast and reports analyzing forecast to actual. | 1.80 |
| 03/16/05 | Lane, E. | BK-Business Analysis | Meeting with T. Williams (Winn-Dixie) regarding employment contracts, offer letters, severance agreements and amounts to be scheduled for same. | 0.50 |
| 03/16/05 | Lane, E. | BK-Business Analysis | Meeting with John Vanderhooven re: consolidation of schedules and MORs | 0.30 |
| 03/16/05 | Simon, D. | BK-Business Analysis | Review correspondence from L. Bonachea (Skadden) with daily update on bankruptcy court dockets | 0.10 |
| 03/16/05 | Lane, E. | BK-Business Analysis | Meeting with J. James (Winn-Dixie) to review schedule G requirements, go over all company database storage options and records searching capabilities | 1.50 |
| 03/16/05 | Lane, E. | BK-Business Analysis | Telephone conference with Kathryn Tran re: Real Estate department's requirements and concerns for contract database capabilities & report requirements for operational use. | 0.40 |
| 03/16/05 | Simon, D. | BK-Business Analysis | Gave instructions to XRoads staff on formatting and data gathering | 0.50 |
| 03/16/05 | Simon, D. | BK-Business Analysis | Analyzed court dockets pertaining to Winn-Dixie case. | 1.20 |
| 03/16/05 | Simon, D. | BK-Business Analysis | Analyzed competitive cases to develop budgets for controlling costs | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/16/05 | Spencer, J. | BK-Business Analysis | Continued to update, based on the meeting of yesterday, the active jobs in the Lead Market section for potential additional costs to finish the project.  Deleted those projects that have be completed or are permanently on hold. | 1.80 |
| 03/16/05 | Spencer, J. | BK-Business Analysis | Updated the remainder of the active projects in the non-Lead Market sections for the estimated costs to complete plus deleted the jobs already completed or on hold. | 1.90 |
| 03/16/05 | Spencer, J. | BK-Business Analysis | Meeting with E. Reid and J. Veal (Winn-Dixie) on the distribution and manufacturing jobs that are still open and require post-petition funding | 1.10 |
| 03/16/05 | Spencer, J. | BK-Business Analysis | Completed input of cash payments and balance sheet impact of those payments | 1.40 |
| 03/16/05 | Spencer, J. | BK-Business Analysis | Prepared final version of the construction-in-progress file with the balance sheet impact and the cash flow weekly impact summarized. | 1.60 |
| 03/16/05 | Spencer, J. | BK-Business Analysis | Prepared a list of action items remaining to be completed by J. Veal (Winn-Dixie) before the end of the week. | 0.50 |
| 03/16/05 | Spencer, J. | BK-Business Analysis | Meeting with J. Veal (Winn-Dixie) to review the current version of the construction-in-progress file and to discuss the open items remaining to be completed | 0.80 |
| 03/16/05 | Vander Hooven | BK-Business Analysis | Meeting with M. Byrum, J. Roy, C. Nass and L. Appel (Winn-Dixie) regarding switching from consolidated asset and liability information to detailed debtor entity level. | 3.00 |
| 03/16/05 | Vander Hooven | BK-Business Analysis | Continued work on current and former officer and director information, along with one year payment history. | 2.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/17/05 | Vander Hooven | BK-Business Analysis | Analyze reclamation information reviewed by Winn-Dixie | 2.00 |
| 03/17/05 | Vander Hooven | BK-Business Analysis | Continued analysis of guarantee information by Winn-Dixie Stores, Inc. on lease obligations of subsidiary debtor entities | 2.80 |
| 03/17/05 | Vander Hooven | BK-Business Analysis | Review and formatting of commercial, employment, liability data from legal department | 3.50 |
| 03/17/05 | Stevenson, A. | BK-Business Analysis | Call with management, Blackstone, Xroads regarding: footprint issues/timing | 0.80 |
| 03/17/05 | Stevenson, A. | BK-Business Analysis | Discuss Footprint meeting with Etlin | 0.10 |
| 03/17/05 | Perreault, M. | BK-Business Analysis | Work on store liquidation analysis | 0.60 |
| 03/17/05 | Young, J. | BK-Business Analysis | Analysis of historical COGS and Gross Margin for use in projecting COG thru 2009 | 1.80 |
| 03/17/05 | Young, J. | BK-Business Analysis | Review of Bain Gross Margin projections before and after shrink to better understand drivers of gross margin % variability between periods | 2.40 |
| 03/17/05 | Young, J. | BK-Business Analysis | Development of model mechanics to project gross margin by location thru 2009 | 2.90 |
| 03/17/05 | Perreault, M. | BK-Business Analysis | Update EBITDA current run rate analysis for new actual financials | 0.50 |
| 03/17/05 | Young, J. | BK-Business Analysis | Meeting with Terry Acaya (WD) to discuss retail depreciation and addbacks needed for location EBITDA calculations | 0.40 |
| 03/17/05 | Perreault, M. | BK-Business Analysis | Update daily average cash receipts and sales post-petition | 1.40 |
| 03/17/05 | Perreault, M. | BK-Business Analysis | Historical half year analysis for A. Stevenson (XRoads) with K. Corbett (Winn-Dixie) SEC reporting | 2.10 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/17/05 | Perreault, M. | BK-Business Analysis | Continue historical half year analysis for A. Stevenson (XRoads) with K. Corbett (Winn-Dixie) SEC reporting | 1.70 |
| 03/17/05 | Perreault, M. | BK-Business Analysis | Continue historical half year analysis for Alex Stevenson with K. Corbett (Winn-Dixie) SEC reporting | 1.90 |
| 03/17/05 | Lane, E. | BK-Business Analysis | Lengthy review and analysis of spreadsheet prepared by client with listings of utility arrangements for stores. | 0.70 |
| 03/17/05 | Young, J. | BK-Business Analysis | Review of store level depreciation activity from period 2004-1 thru 2005-8 for use in projecting store level EBITDA | 1.40 |
| 03/17/05 | Lane, E. | BK-Business Analysis | Drafted responsive email to Kathryn Tran (XRoads) with instructions to leave out of G records. | 0.30 |
| 03/17/05 | Lane, E. | BK-Business Analysis | Extensive analysis and reorganization of information to identify relationship of each case to particular filing entities. | 1.50 |
| 03/17/05 | Young, J. | BK-Business Analysis | Development of store level depreciation projections (preliminary) by location for use in P&L projection thru 2009. | 1.60 |
| 03/17/05 | Dinoff, J. | BK-Business Analysis | Briefing with S. Karol on marketability of vacant store locations. | 0.20 |
| 03/17/05 | Dinoff, J. | BK-Business Analysis | Briefing with S. Karol on additional properties selected for potential lease rejection. | 0.20 |
| 03/17/05 | Wong, J. | BK-Business Analysis | Reviewed and quality checked the documents to be delivered to the financial advisors of the UCC pursuant to their preliminary information request list dated 3/13/05 | 2.40 |
| 03/17/05 | Wong, J. | BK-Business Analysis | Reviewed with A. Stevenson (Xroads) the documents to be delivered to the financial advisors of the UCC pursuant to their preliminary information request list dated 3/13/05 | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/17/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of leased properties eligible for rejection of lease. | 2.10 |
| 03/17/05 | Vander Hooven | BK-Business Analysis | Meet with J. Roy (Winn-Dixie) regarding clarification issues on various check register reports. | 1.20 |
| 03/17/05 | Simon, D. | BK-Business Analysis | Review email from K. Lussier (Winn-Dixie) to P. Lynch, L. Appel (Winn-Dixie), M. Freitag and K. Kriger (Kekst) regarding Times Union article pertaining to Winn-Dixie. | 0.10 |
| 03/17/05 | Yuan, K. | BK-Business Analysis | A working session with B. McMenamy (Winn-Dixie) to modify the reconciliation between the 3/9 ending forecast and the historical P&L. | 1.30 |
| 03/17/05 | Yuan, K. | BK-Business Analysis | Continued to update the 12-week cash flow forecast model. | 2.10 |
| 03/17/05 | Yuan, K. | BK-Business Analysis | Updated the cash flow forecast model in the payroll and benefits section. | 2.20 |
| 03/17/05 | Yuan, K. | BK-Business Analysis | Analyzed the historical P&L for the purpose of modifying the disbursement forecast methodology. | 1.70 |
| 03/17/05 | Yuan, K. | BK-Business Analysis | Updated the capital expenditure section of the 12-week cash flow forecast model. | 1.20 |
| 03/17/05 | Yuan, K. | BK-Business Analysis | Continued to update the 12-week cash flow forecast model. | 1.40 |
| 03/17/05 | Yuan, K. | BK-Business Analysis | Continued to update the cash flow forecast model. | 1.20 |
| 03/17/05 | Damore, R. | BK-Business Analysis | Review the cash forecast model and reports in preparation for meeting with Bennett Nussbaum. | 1.90 |
| 03/17/05 | Damore, R. | BK-Business Analysis | Review with Ken Yuan the variance analysis section of the forecast model. | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   120

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/17/05 | Damore, R. | BK-Business Analysis | Meeting with Bennett Nussbaum (Winn-Dixie) to review the status of the cash forecast process, model and results. | 0.30 |
| 03/17/05 | Damore, R. | BK-Business Analysis | Review of the liquidation analysis and communication of next step revisions with Mark Perreault. | 1.80 |
| 03/17/05 | Damore, R. | BK-Business Analysis | Meeting with James Wong and Alex Stevenson on the status of the accounts payable and cash in advance information requested from the client. | 0.40 |
| 03/17/05 | Damore, R. | BK-Business Analysis | Review of the total cash received since the chapter filing in preparation for the UCC meeting. | 0.90 |
| 03/17/05 | Damore, R. | BK-Business Analysis | Review of the previous valuation estimates of the manufacturing entities for future cash planning. | 1.20 |
| 03/17/05 | Damore, R. | BK-Business Analysis | Meeting with J. Garard (Winn-Dixie) to help reconcile the manufacturing statements to the company combined financial statements. | 0.80 |
| 03/17/05 | Damore, R. | BK-Business Analysis | Meeting with P. Lynch, M. Byrum, K. Hardee and D. Judd (Winn-Dixie), Skadden (by phone) and XRoads to review weekly status on store performance, vendor management, cash & liquidity, and bankruptcy issues. | 0.90 |
| 03/17/05 | Wong, J. | BK-Business Analysis | Drafted email correspondence to the financial advisors of the UCC pursuant to their preliminary information request list dated 3/13/05 | 0.30 |
| 03/17/05 | Lane, E. | BK-Business Analysis | Review and revise complete database of all contract received todate, analyze data for category recovery.  Draft status report and lengthy explanatory email to John Vanderhooven re: all data collected to date for Schedule G | 2.70 |