XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/17/05 | Simon, D. | BK-Business Analysis | Review correspondence from L. Bonachea (Skadden) with daily update on bankruptcy court dockets | 0.10 |
| 03/17/05 | Wong, J. | BK-Business Analysis | Meeting with K. Corbett (Winn-Dixie) relating to obtaining the borrowing base certificates for the UCC | 0.40 |
| 03/17/05 | Lane, E. | BK-Business Analysis | Correspondence with Pam Windham re: memo from Kathryn Tran regarding all WD database contract storage.  Review memo and formulize strategy for extracting data to complied schedule G records. | 1.90 |
| 03/17/05 | Lane, E. | BK-Business Analysis | Meeting with Pam Windam to review WD org chart and identify personnel issues relating to Real Estate project | 0.50 |
| 03/17/05 | Lane, E. | BK-Business Analysis | Reviewed Email from Kathryn Tran and attachments regarding utility contracts. | 0.20 |
| 03/17/05 | Simon, D. | BK-Business Analysis | Review correspondence from K. Kriger (Kekst) with media coverage of Winn-Dixie from 3/17/05 | 0.10 |
| 03/17/05 | Lane, E. | BK-Business Analysis | Conference with John Vanderhooven and review of spreadsheet containing partial list of open litigation files. | 0.70 |
| 03/17/05 | Simon, D. | BK-Business Analysis | Email correspondence with S. Henry (Skadden), J. Vander Hooven and E. Gordon (XRoads) regarding DeltaView Document Distribution (4 emails). | 0.10 |
| 03/17/05 | Lane, E. | BK-Business Analysis | Analysis of vendor management filed from D. Dogan (Winn-Dixie) | 0.90 |
| 03/17/05 | Simon, D. | BK-Business Analysis | Email correspondence with J. Baker (Skadden) and M. Freitag (Kekst) regarding changing venue of bankruptcy court (2 emails) | 0.10 |
| 03/17/05 | Simon, D. | BK-Business Analysis | Email correspondence with L. Appel and K. Lussier (Winn-Dixie) regarding items too sensitive to be published in press releases | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   122

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/17/05 | Lane, E. | BK-Business Analysis | Review court-approved disclosure documents for schedule G, revise schedule G spreadsheet to comply. | 0.40 |
| 03/17/05 | Simon, D. | BK-Business Analysis | Review correspondence from T. Matz (Skadden), Larry Meuers (Meuers Law Firm) and D. Adelman (Adelman Law Offices) regarding Final PACA order, with attachment of same | 0.20 |
| 03/17/05 | Simon, D. | BK-Business Analysis | Meeting with Holly Etlin regarding inventory levels and outsourcing | 0.50 |
| 03/17/05 | Wong, J. | BK-Business Analysis | Meeting with K. Thompson and R. Powell (Winn-Dixie) relating to producing an accounts payable schedule incorporating CIA and COD terms, pursuant to the UCC's information request list | 1.90 |
| 03/17/05 | Wong, J. | BK-Business Analysis | Meeting with K. Romeo (Winn-Dixie) to discuss insurance related matters pursuant to the Willis information request | 2.20 |
| 03/17/05 | Simon, D. | BK-Business Analysis | Weekly update meeting with Winn-Dixie management, including B. Nussbaum, L. Appel, P. Lynch (Winn-Dixie) and H. Etlin (XRoads). | 1.10 |
| 03/17/05 | Simon, D. | BK-Business Analysis | Draft email to J. Baker (Skadden) and J. Skelton (Winn-Dixie) with attachment: draft of J. Skelton's opening remarks | 0.20 |
| 03/17/05 | Simon, D. | BK-Business Analysis | Review correspondence from M. Freitag (Kekst) with attachments, revised press release and letter to associates | 0.20 |
| 03/17/05 | Wong, J. | BK-Business Analysis | Meeting with D. Bryant (Winn-Dixie) discussing post-petition payables, pursuant to the UCC information request | 0.70 |
| 03/17/05 | Wong, J. | BK-Business Analysis | Revised the daily out of stock reports and prepared a summary schedule pursuant to the UCC information request | 0.80 |
| 03/17/05 | Wong, J. | BK-Business Analysis | Held a meeting with D. Judd (Winn) relating to the daily out of stock trend | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   123

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/17/05 | Wong, J. | BK-Business Analysis | Telephone call with P. Martin (Willis) relating to the draft Powerpoint deliverable for review regarding the comprehensive insurance requirements | 0.20 |
| 03/17/05 | Wong, J. | BK-Business Analysis | Analyzed the accounts payable schedule provided by R. Powell (Winn-Dixie) relating to the UCC's information request list | 0.70 |
| 03/17/05 | Wong, J. | BK-Business Analysis | Prepared a weighted average accounts payables schedule based upon the a/p schedule provided by K. Thompson (Winn-Dixie). | 0.80 |
| 03/17/05 | Vander Hooven | BK-Business Analysis | Review check registers for Winn-Dixie Stores, Inc. and compare to payment schedules for current and former officers and directors. | 3.00 |
| 03/18/05 | Vander Hooven | BK-Business Analysis | Meetings with J. Castle, J. Roy, C. Nass and M. Byrum (Winn-Dixie) regarding review of all data transmitted for use in court filings. | 2.80 |
| 03/18/05 | Vander Hooven | BK-Business Analysis | Meeting with L. Appel (Winn-Dixie) regarding status of data transmittal and analysis from Winn-Dixie staff | 0.80 |
| 03/18/05 | Vander Hooven | BK-Business Analysis | Review and analysis of all 24 first drafts of Statement of Financial Affairs to verify that data conforms to breakdown by legal debtor entities. | 3.00 |
| 03/18/05 | Dinoff, J. | BK-Business Analysis | Prepared analysis based on PO data and weekly purchase amounts. | 1.00 |
| 03/18/05 | Lane, E. | BK-Business Analysis | Multiple emails to and from Jessica and K. Tran (XRoads) regarding data storage and imaging project. | 0.40 |
| 03/18/05 | Lane, E. | BK-Business Analysis | Expanded scope of data collection at the request of the client in order to support RE lease project. | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   124

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/18/05 | Young, J. | BK-Business Analysis | Review of change of venue motion and exhibits and related discursion with J Vanderhooven (XRoads) | 0.80 |
| 03/18/05 | Young, J. | BK-Business Analysis | Development of competitive analysis illustrating number of WalMart and Publix stores opened in proximity to Winn-Dixie locations (for inclusion in 1/21 UCC presentation) | 1.60 |
| 03/18/05 | Young, J. | BK-Business Analysis | Modification to WD financial model to compensate for 2004 being a 53 week accounting year; analysis necessary for proper trending into future periods. | 1.90 |
| 03/18/05 | Young, J. | BK-Business Analysis | Preparation of WD liquidity analysis as directed by D Simon for inclusion in 3/31 UCC presentation | 0.80 |
| 03/18/05 | Young, J. | BK-Business Analysis | Modification to model to include overall EBITDA and store level EBITDA as directed by A Stevens. | 1.30 |
| 03/18/05 | Young, J. | BK-Business Analysis | Continued development of five year Winn-Dixie financial model. | 2.30 |
| 03/18/05 | Dinoff, J. | BK-Business Analysis | Briefing with G. Casales (Winn-Dixie) on warehouse equipment issues. | 0.20 |
| 03/18/05 | Wong, J. | BK-Business Analysis | Prepared an information request list documentation delivery log pertaining to the UCC | 1.40 |
| 03/18/05 | Etlin, H. | BK-Business Analysis | Meeting with B. Nussbaum, P. Lynch and L. Appel (Winn-Dixie) to discuss footprint issues. | 1.40 |
| 03/18/05 | Etlin, H. | BK-Business Analysis | Review and discuss latest draft of 12 week cash flow forecast. | 0.90 |
| 03/18/05 | Yuan, K. | BK-Business Analysis | Telephone call with B. McMenamy (Winn-Dixie) to discuss the cash flow forecast model. | 0.30 |
| 03/18/05 | Yuan, K. | BK-Business Analysis | Continued to update the cash flow forecast model. | 1.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   125

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/18/05 | Yuan, K. | BK-Business Analysis | Continued to modify the 12-week cash flow forecast model. | 1.60 |
| 03/18/05 | Gordon, E. | BK-Business Analysis | Briefing with Elaine Lane regarding Schedule G data and additional downloads and requests she will need to make. | 0.50 |
| 03/18/05 | Gordon, E. | BK-Business Analysis | Briefing with John Vander Hooven regarding new instructions from counsel regarding breakdown of certain information on the MORs. | 0.50 |
| 03/18/05 | Gordon, E. | BK-Business Analysis | Briefing with with John Vander Hooven regarding project status, resources required, discussions with counsel. | 0.70 |
| 03/18/05 | Gordon, E. | BK-Business Analysis | Follow up with Holly Etlin regarding questions from Sunkist, status. | 0.10 |
| 03/18/05 | Gordon, E. | BK-Business Analysis | Sent reminder to T. Nelson (Winn-Dixie) regarding outstanding information request. | 0.10 |
| 03/18/05 | Dinoff, J. | BK-Business Analysis | Briefing with B. Gaston on closed store rationalization for rejection summary. | 0.30 |
| 03/18/05 | Lane, E. | BK-Business Analysis | Meeting with B. Sawyer (Winn-Dixie) regarding Landlord address project | 0.30 |
| 03/18/05 | Lane, E. | BK-Business Analysis | Discussions with P. Windham (XRoads) regarding lease records, current document reflecting universe of lease records, and incorporation of same with schedule G | 0.50 |
| 03/18/05 | Damore, R. | BK-Business Analysis | Phone conversation with Holly Etlin regarding the status of the case including cash forecast, case administration and preparations for the UCC meeting. | 0.50 |
| 03/18/05 | Lane, E. | BK-Business Analysis | Coordinate with J. Millette (XRoads) for electronic storage of source data, and imaging of contracts received from client. | 0.20 |
| 03/18/05 | Damore, R. | BK-Business Analysis | Phone conversation with Ken Yuan regarding the cash forecast. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/18/05 | Damore, R. | BK-Business Analysis | Communications with L. Appel (Winn-Dixie) and XRoads' personnel regarding preparation of creditor information addressing case venue. | 0.30 |
| 03/18/05 | Wong, J. | BK-Business Analysis | Drafted email correspondence to A. Stevenson (Xroads) summarizing explaining and interpreting the weighted average terms of the accounts payable schedule pursuant to the UCC information request | 0.40 |
| 03/18/05 | Dinoff, J. | BK-Business Analysis | Reviewed Burr-Wolf proposal for tax management and recovery services. | 0.10 |
| 03/18/05 | Wong, J. | BK-Business Analysis | Reviewed the WD master property insurance schedule, loss schedules and insurance motions for delivery to Willis | 0.80 |
| 03/18/05 | Lane, E. | BK-Business Analysis | Meeting with T. Williams (Winn-Dixie) regarding status of employment contracts. | 0.30 |
| 03/18/05 | Lane, E. | BK-Business Analysis | Meeting with H. Corbett (H.J. Corbett & Associates) regarding development of program for consolidating purchasing and how to tie into contract record database. | 0.50 |
| 03/18/05 | Lane, E. | BK-Business Analysis | Supplemented schedule G spreadsheet with additional information received from J. Ragase and M. Kersee (Winn-Dixie). | 1.90 |
| 03/18/05 | Young, J. | BK-Business Analysis | Continue modification to WD financial model to compensate for 2004 being a 53 week accounting year; analysis necessary for proper trending into future periods. | 1.40 |
| 03/18/05 | Simon, D. | BK-Business Analysis | Review correspondence from K. Lussier (Winn-Dixie) regarding article in Florida Times Union regarding Winn-Dixie's bankruptcy court venue change | 0.10 |
| 03/18/05 | Simon, D. | BK-Business Analysis | Email correspondence with L. Appel (Winn-Dixie) and F. Huffard (Blackstone) regarding protocols to be followed when working with Unsecured Creditor's Committee | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   127

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/18/05 | Vander Hooven | BK-Business Analysis | Continue review and analysis of all 24 first drafts of Statement of Financial Affairs to verify that data conforms to breakdown by legal debtor entities. | 1.30 |
| 03/18/05 | Simon, D. | BK-Business Analysis | Email correspondence with F. Huffard (Blackstone) regarding Sliverpoint's involvement with Winn-Dixie | 0.10 |
| 03/18/05 | Vander Hooven | BK-Business Analysis | Continue review and analysis of all 24 first drafts of Statement of Financial Affairs to verify that data conforms to breakdown by legal debtor entities. | 2.70 |
| 03/18/05 | Simon, D. | BK-Business Analysis | Review correspondence from K. Kriger (Kekst) with media coverage for 3/18/05 | 0.10 |
| 03/18/05 | Simon, D. | BK-Business Analysis | Email correspondence with M. Freitag (Kekst), K. Lussier, L. Appel, B. Nussbaum and K. Hardee (Winn-Dixie) regarding revised draft of press release and letter to associates, including attachments of same | 0.30 |
| 03/18/05 | Simon, D. | BK-Business Analysis | Review correspondence from Alex Stevenson regarding upgrades and renovation for financial year 2005, including attachment of same | 0.10 |
| 03/18/05 | Simon, D. | BK-Business Analysis | Review correspondence from P. Martin (Willis) regarding Winn-Dixie insurance policy and attachment, presentation of same | 0.10 |
| 03/18/05 | Simon, D. | BK-Business Analysis | Review correspondence from M. Freitag (Kekst) regarding Winn-Dixie article by Bloomberg | 0.10 |
| 03/18/05 | Simon, D. | BK-Business Analysis | Review correspondence from M. Freitag (Kekst) regarding Winn-Dixie article by Daily Deal | 0.10 |
| 03/18/05 | Simon, D. | BK-Business Analysis | Review correspondence from L. Bonachea (Skadden) with attachments, court orders and motions regarding Winn-Dixie corporate plane | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   128

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/18/05 | Wong, J. | BK-Business Analysis | Email correspondence with K. Romeo and D. Bitter (Winn-Dixie) relating to the insurance matters. | 0.80 |
| 03/19/05 | Vander Hooven | BK-Business Analysis | Continued review and analysis of all 24 first drafts of Statement of Financial Affairs to verify that data conforms to breakdown by legal debtor entities. | 3.10 |
| 03/19/05 | Vander Hooven | BK-Business Analysis | Continued review and analysis of all 24 first drafts of Statement of Financial Affairs to verify that data conforms to breakdown by legal debtor entities. | 1.90 |
| 03/19/05 | Simon, D. | BK-Business Analysis | Review correspondence from K. Lussier (Winn-Dixie) with article from AP about Winn-Dixie | 0.10 |
| 03/19/05 | Simon, D. | BK-Business Analysis | Email correspondence with M. Topazc (A&M) and A. Stevenson (XRoads) regarding motion to reject leases (13 emails) | 0.30 |
| 03/19/05 | Simon, D. | BK-Business Analysis | Review email from Bennett Nussbaum (Winn-Dixie) regarding note from S. Schirmang (Kraft) regarding Reclamation | 0.10 |
| 03/19/05 | Simon, D. | BK-Business Analysis | Email correspondence with J. Baker, R. Gray, P. Neckles (Skadden) and L. Appel (Winn-Dixie) regarding Friday's hearing | 0.20 |
| 03/20/05 | Simon, D. | BK-Business Analysis | Respond to Alvarez and Marsal regarding erroneous inquiry regarding missing or late responses to due diligence reports | 0.70 |
| 03/20/05 | Simon, D. | BK-Business Analysis | Review email from L. Appel (Winn-Dixie) with 3 attachments: agendas for tomorrow's meeting | 0.20 |
| 03/20/05 | Yuan, K. | BK-Business Analysis | A telephone call with Holly Etlin (XRoads) to review the latest 12-week cash flow forecast and to discuss the project status. | 0.60 |
| 03/21/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Vanderhooven on research necessary to respond to motion to change bankruptcy court venue. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   129

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/21/05 | Stevenson, A. | BK-Business Analysis | Meeting with A. Hede (A&M) regarding information requests | 0.90 |
| 03/21/05 | Stevenson, A. | BK-Business Analysis | Call with J. Young regarding model status and to review open items | 0.20 |
| 03/21/05 | Stevenson, A. | BK-Business Analysis | Participate in meeting with D. Simon (XRoads) and F. Huffard (Blackstone) regarding alternative strategies | 0.30 |
| 03/21/05 | Gordon, E. | BK-Business Analysis | Worked on tracking down missing information for Schedule D. | 1.40 |
| 03/21/05 | Gordon, E. | BK-Business Analysis | Put together spreadsheet summarizing information gathered to date for Schedule D for John Vander Hooven. | 0.80 |
| 03/21/05 | Young, J. | BK-Business Analysis | Development of overall balance sheet mechanics in XRoads BK financial model ranging thru 2009 | 1.40 |
| 03/21/05 | Young, J. | BK-Business Analysis | Development of DSO driven accounts receivable projection and development of related assumptions schedule for periodic DSO input. | 2.10 |
| 03/21/05 | Young, J. | BK-Business Analysis | Development of DPO driven accounts payable projection and development of related assumptions schedule for periodic DPO input. | 1.40 |
| 03/21/05 | Young, J. | BK-Business Analysis | Development of Inventory Turnover driven inventory projection and developoment of related assumptions schedule for periodic turnover input. | 1.90 |
| 03/21/05 | Young, J. | BK-Business Analysis | Review of Bain balance sheet model to determine balance sheet accounts appropriate for static projections (accounts which are not projected to change materially from period to period in the financial model and will not srive any material cash event that would result from change in balance). | 2.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   130

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/21/05 | Young, J. | BK-Business Analysis | Development of static balance sheet account projections and related assumption page input schedule. | 1.10 |
| 03/21/05 | Young, J. | BK-Business Analysis | Development of analysis of Bain methodology for projecting prepaid balances based on store count to determine if methodology is appropriate in a winddown situation. | 2.20 |
| 03/21/05 | Vander Hooven | BK-Business Analysis | Review contract schedules provided by Winn-Dixie staff broken down by all 24 legal debtor entities | 3.20 |
| 03/21/05 | Yuan, K. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) to analyze and discuss the latest 12-week cash flow forecast model. | 1.60 |
| 03/21/05 | Yuan, K. | BK-Business Analysis | Meeting with B. McMenamy and D. Bryant (Winn-Dixie) to review and discuss the latest draft of the 12-week cash flow forecast model; specifically, we focused on accounts payable, excluding inventory procurement, related disbursements. | 1.10 |
| 03/21/05 | Yuan, K. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) to prepare and update the 12-week cash flow forecast model. | 0.80 |
| 03/21/05 | Yuan, K. | BK-Business Analysis | Continued to prepare the 12-week cash flow forecast model. | 1.80 |
| 03/21/05 | Yuan, K. | BK-Business Analysis | Analyzed the latest capital expenditure forecast prepared by the company; then, incorporated the forecast into the 12-week cash flow forecast model. | 1.10 |
| 03/21/05 | Yuan, K. | BK-Business Analysis | Updated the inventory replenishment section of the 12-week cash flow forecast model. | 1.20 |
| 03/21/05 | Yuan, K. | BK-Business Analysis | Continued to prepare the 12-week cash flow forecast model. | 1.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/21/05 | Simon, D. | BK-Business Analysis | Review correspondence between K. Lussier (Winn-Dixie) and J. Young (XRoads) regarding article in Florida Times Union regarding Winn-Dixie (3 emails) | 0.10 |
| 03/21/05 | Simon, D. | BK-Business Analysis | Review email from L. Bonachea (Skadden) with Winn-Dixie case calendar for the week | 0.10 |
| 03/21/05 | Simon, D. | BK-Business Analysis | Review email from John Cain with information on Winn-Dixie stock and bond prices | 0.10 |
| 03/21/05 | Yuan, K. | BK-Business Analysis | Meeting with B. McMenamy and L. Doria (Winn-Dixie), via telephone, to discuss credit card fees related disbursements. | 0.30 |
| 03/21/05 | Simon, D. | BK-Business Analysis | Review email from John Cain with information on Winn-Dixie grocery ratios | 0.10 |
| 03/21/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Foster (Burr-Wolf) on proposal for consulting services related to property tax management. | 0.50 |
| 03/21/05 | Yuan, K. | BK-Business Analysis | Prepared an actual-to-forecast variance analysis for the week ended 3/23/05. | 1.40 |
| 03/21/05 | Simon, D. | BK-Business Analysis | Email correspondence with J. Vander Hooven, H. Etlin (XRoads), L. Appel (Winn-Dixie) and J. Baker (Skadden) regarding the Winn-Dixie change of venue for bankruptcy filing (3 emails) | 0.10 |
| 03/21/05 | Dinoff, J. | BK-Business Analysis | Prepared landlord summary listing for J. Vanderhooven in response to motion for venue change. | 0.90 |
| 03/21/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of potential lease rejections with comments by lease property regarding issues surrounding rejection. | 0.60 |
| 03/21/05 | Dinoff, J. | BK-Business Analysis | Responded to S. Karol regarding potential lease rejections. | 0.20 |
| 03/21/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Taylor (Winn-Dixie) on Burr-Wolf group proposal for services. | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   132

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/21/05 | Simon, D. | BK-Business Analysis | Review email from L. Bonachea (Skadden) with update on bankruptcy court dockets | 0.10 |
| 03/21/05 | Simon, D. | BK-Business Analysis | Review email from K. Kriger (Kekst) with attachment: media coverage of Winn-Dixie for 3/21/05 | 0.10 |
| 03/21/05 | Wong, J. | BK-Business Analysis | Reconciled the store reports and the universe database relating to net profit before administrative expenses | 2.30 |
| 03/21/05 | Wong, J. | BK-Business Analysis | Held various calls with B. Gaston (Xroads) relating to reconciling the store reports and the universe database relating to net profit before administrative expenses | 0.40 |
| 03/21/05 | Wong, J. | BK-Business Analysis | Meeting with J. Retamar and B. Howard (Winn-Dixie) relating to the net profit before administrative expenses | 0.80 |
| 03/21/05 | Wong, J. | BK-Business Analysis | Meeting with K. Romeo (Winn-Dixie) to discuss insurance related matters pursuant to the Willis information request | 1.40 |
| 03/21/05 | Wong, J. | BK-Business Analysis | Held a call with M. Ferreira (Willis) relating to the broker of letter and other items relating information request list | 0.80 |
| 03/21/05 | Dinoff, J. | BK-Business Analysis | Reviewed Burr-Wolf written proposal for services. | 0.10 |
| 03/21/05 | Wong, J. | BK-Business Analysis | Prepared schedule of year to date DMA sales ID trend by DMA, net of closed stores | 2.20 |
| 03/21/05 | Wong, J. | BK-Business Analysis | Prepared 2004 and year to date inventory schedule and graph | 1.70 |
| 03/21/05 | Wong, J. | BK-Business Analysis | Meeting with A. Miller (Bain) relating to updates of the timeline | 1.20 |
| 03/22/05 | Wong, J. | BK-Business Analysis | Prepared a schedule of the daily inventory out of stock reports updated to 3/21/05 | 2.60 |
| 03/22/05 | Wong, J. | BK-Business Analysis | Held a call with J. Oconnell (Blackstone) relating to obtaining non-operating asset information for the UCC | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/22/05 | Wong, J. | BK-Business Analysis | Analyzed the vendor terms schedule and reconciled with the duplicative vendor data | 2.70 |
| 03/22/05 | Wong, J. | BK-Business Analysis | Continued to analyze the vendor terms schedule and reconciled with the duplicative vendor data | 2.60 |
| 03/22/05 | Wong, J. | BK-Business Analysis | Continued to analyze the vendor terms schedule and reconciled with the duplicative vendor data | 2.30 |
| 03/22/05 | Damore, R. | BK-Business Analysis | Meeting with Ken Yuan regarding the cash forecast and the issues for completing this week. | 0.80 |
| 03/22/05 | Damore, R. | BK-Business Analysis | Meeting with Mark Perreault regarding the liquidation analysis on Winn-Dixie's experience. | 0.70 |
| 03/22/05 | Damore, R. | BK-Business Analysis | Review of the Ozer inventory appraisal report. | 1.60 |
| 03/22/05 | Damore, R. | BK-Business Analysis | Meeting with B. Gaston (XRoads) on the business plan model. | 0.30 |
| 03/22/05 | Damore, R. | BK-Business Analysis | Phone conversation with Gideon Lapson on the business plan model. | 0.30 |
| 03/22/05 | Damore, R. | BK-Business Analysis | Meeting with Sheon Karol and Alex Stevenson regarding engagement staffing. | 0.90 |
| 03/22/05 | Damore, R. | BK-Business Analysis | Planning meeting with John Young and Mark Perreault regarding the information needs for the business forecast model. | 1.10 |
| 03/22/05 | Damore, R. | BK-Business Analysis | Review of the footprint analysis information for a store liquidation analysis. | 2.30 |
| 03/22/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Taylor (Winn-Dixie) on Burr-Wolf group proposal for services. | 0.30 |
| 03/22/05 | Damore, R. | BK-Business Analysis | Review of the business plan model and the information needed to complete an initial forecast. | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/22/05 | Damore, R. | BK-Business Analysis | Review with Ashesh Shah the requirements for a liquidation analysis. | 0.40 |
| 03/22/05 | Stevenson, A. | BK-Business Analysis | Email correspondence with L. Appel (Winn-Dixie), F. Huffard (Blackstone) and D. Simon (XRoads) regarding Committee information requests | 0.20 |
| 03/22/05 | Stevenson, A. | BK-Business Analysis | Meeting with J. Young regarding balance sheet modeling issues and needs | 0.30 |
| 03/22/05 | Stevenson, A. | BK-Business Analysis | Telephone call with A. Hede (A&M) regarding site visit timing and logistics | 0.20 |
| 03/22/05 | Lane, E. | BK-Business Analysis | Analyze disclosure options and determine inclusions on Schedule G. | 0.20 |
| 03/22/05 | Stevenson, A. | BK-Business Analysis | Meeting with Javier Rentavan (Winn Dixie) to discuss store information requested by the Committee. | 0.40 |
| 03/22/05 | Stevenson, A. | BK-Business Analysis | Meeting with M. Perrault (XRoads) regarding: cash management and available information in response to Committee requests | 0.40 |
| 03/22/05 | Stevenson, A. | BK-Business Analysis | Call with J. O'Connell (Blackstone) regarding Intralinks website for management of Committee information requests | 0.90 |
| 03/22/05 | Stevenson, A. | BK-Business Analysis | Review fill reports with J. Wong in advance of distribution to A&M | 0.20 |
| 03/22/05 | Stevenson, A. | BK-Business Analysis | Telephone call with S. Henry (Skadden) regarding court approved pre-petition payments and related monitoring | 0.20 |
| 03/22/05 | Stevenson, A. | BK-Business Analysis | Review/revise minutes to meeting with A&M after the Committee meeting on 3/21/05 | 0.20 |
| 03/22/05 | Stevenson, A. | BK-Business Analysis | Draft e-mail regarding status of reclamation and PACA materials for distribution to Committee advisors | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   135

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/22/05 | Stevenson, A. | BK-Business Analysis | Discuss footprint analysis next steps with N. Peverly (Bain) | 0.30 |
| 03/22/05 | Lane, E. | BK-Business Analysis | Review source data with secured lender information to cross-reference and reconcile. | 0.70 |
| 03/22/05 | Lane, E. | BK-Business Analysis | Determine disclosure status for Schedule G. | 0.50 |
| 03/22/05 | Young, J. | BK-Business Analysis | Analysis of mechanics of borrowing base formula to understand advance rates and reserve calculations as needed to project borrowing availability in five year financial model | 1.60 |
| 03/22/05 | Young, J. | BK-Business Analysis | Analysis of historical composition of accounts receivable to determine an appropriate % of accounts receivable to use in projecting pharmacy receivables as needed to prepare borrowing availability projections | 0.80 |
| 03/22/05 | Young, J. | BK-Business Analysis | Analysis of historical inventory composition to determine reasonable assumption for perishable vs non-perishable as needed for projecting borrowing availability. | 0.90 |
| 03/22/05 | Young, J. | BK-Business Analysis | Development of borrowing base roll-forward and projection template on a periodic basis thru period 13 of 2009. | 1.60 |
| 03/22/05 | Young, J. | BK-Business Analysis | Meeting with asset accounting employee S. Schuchard (Winn-Dixie) to discuss availability of fixed asset information by location needed, model the store locations on the projected financial statements. | 0.60 |
| 03/22/05 | Young, J. | BK-Business Analysis | Continued development of borrowing base roll-forward and projection template on a periodic basis thru period 13 of 2009. | 1.10 |
| 03/22/05 | Young, J. | BK-Business Analysis | Manipulation of access database provided from fixed asset accounting (approximately 330 thousand rows) for use in financial projection model, including consolidation of information by location. (Note: 110 | 1.90 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | megabyte file... very slow to work with in original format) | |
| 03/22/05 | Young, J. | BK-Business Analysis | Continued manipulation of access database provided from fixed asset accounting (approximately 330 thousand rows) for use in financial projection model, including consolidation of information by location. | 1.40 |
| 03/22/05 | Young, J. | BK-Business Analysis | Meeting with M Perreault (XROADS) to discuss information/data needs for inclusion in financial model. | 0.60 |
| 03/22/05 | Yuan, K. | BK-Business Analysis | Meeting with D. Judd and B. McMenamy (Winn-Dixie) to analyze the forecasting methodology for inventory replenishment disbursement. | 0.50 |
| 03/22/05 | Vander Hooven | BK-Business Analysis | Meeting with Dennis Simon regarding Schedules and SOFA timing issues for Winn-Dixie, as well as contract project status and PACA, Reclamation issues status | 1.00 |
| 03/22/05 | Simon, D. | BK-Business Analysis | Review email from M. Freitag (Kekst) regarding statement published by Kekst in response to queries regarding store base reviews | 0.10 |
| 03/22/05 | Yuan, K. | BK-Business Analysis | Meeting with D. Judd and B. McMenamy (Winn-Dixie) to continue our analysis/discussion of the inventory replenishment forecasting methodology. | 0.60 |
| 03/22/05 | Simon, D. | BK-Business Analysis | Meeting with John Vander Hooven (XRoads) regarding Schedules and SOFA timing issues for Winn-Dixie, as well as contract project status and PACA, Reclamation issues status. | 1.00 |
| 03/22/05 | Yuan, K. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) to review the 12-week cash flow forecast. | 1.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   137

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/22/05 | Yuan, K. | BK-Business Analysis | Telephone call with B. McMenamy and K. Thompson (Winn-Dixie) to discuss historical gross profit margins. | 0.30 |
| 03/22/05 | Yuan, K. | BK-Business Analysis | Meeting with K. Stubbs and B. McMenamy (Winn-Dixie) to discuss employee benefits disbursements, payroll disbursements, and weekly reporting. | 1.20 |
| 03/22/05 | Yuan, K. | BK-Business Analysis | Continued to update the 12-week cash flow forecast model, specifically in the benefits and payroll sections. | 1.30 |
| 03/22/05 | Yuan, K. | BK-Business Analysis | Continued to update the 12-week cash flow forecast model. | 1.80 |
| 03/22/05 | Yuan, K. | BK-Business Analysis | Analyzed the borrowing base certificate for week 37; also updated the borrowing section of the 12-week cash flow forecast model. | 2.20 |
| 03/22/05 | Yuan, K. | BK-Business Analysis | Analyzed the historical credit card fee disbursements trend prepared by L. Doria (Winn-Dixie) | 0.80 |
| 03/22/05 | Yuan, K. | BK-Business Analysis | Continued to update the 12-week cash flow forecast model. | 1.20 |
| 03/22/05 | Perreault, M. | BK-Business Analysis | Analyze and update cash receipts model for actual week end 3/16/05 store receipts by division | 1.50 |
| 03/22/05 | Perreault, M. | BK-Business Analysis | Analyze and build excel model for financial model; cash flow model and store model | 1.60 |
| 03/22/05 | Perreault, M. | BK-Business Analysis | Continue to analyze and build excel model for financial model; cash flow model and store model | 1.80 |
| 03/22/05 | Perreault, M. | BK-Business Analysis | Finish updating daily sales by department from 3/10/05 to 3/21/05 and incorporate daily reporting document | 1.10 |
| 03/22/05 | Perreault, M. | BK-Business Analysis | Finish updating daily sales by department from 3/10/05 to 3/21/05 and incorporate daily reporting document | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/22/05 | Perreault, M. | BK-Business Analysis | Finish updating daily sales by department from 3/10/05 to 3/21/05 and incorporate daily reporting document | 1.30 |
| 03/22/05 | Perreault, M. | BK-Business Analysis | Create access data bas model of fixed assets by store with cost, accumulated depreciation and net book value | 1.10 |
| 03/22/05 | Perreault, M. | BK-Business Analysis | Work on tie out of W-D published financial statements with XRoads financial model; identify variances | 1.10 |
| 03/22/05 | Lane, E. | BK-Business Analysis | Conference with J. Vander Hooven regarding credit card vendor information and current contracts.  Analyze data and revise Schedule G disclosure to contain same. | 1.40 |
| 03/22/05 | Lane, E. | BK-Business Analysis | Review materials received from HR regarding benefits, compensation and HR vendors and contracts with same. | 0.70 |
| 03/22/05 | Lane, E. | BK-Business Analysis | Conference with J. James (Winn-Dixie)to review all data collected to date, and strategize regarding options for additional collection. | 0.60 |
| 03/22/05 | Dinoff, J. | BK-Business Analysis | Prepared analysis of purchase order related data for estimating timing for cash flow forecast. | 0.60 |
| 03/22/05 | Lane, E. | BK-Business Analysis | Formulate additions and supplements to Schedule G disclosures | 1.90 |
| 03/22/05 | Lane, E. | BK-Business Analysis | Review email from J. Vander Hooven (XRoads) with draft of Schedule D. | 0.10 |
| 03/22/05 | Lane, E. | BK-Business Analysis | Examine and analyze employee contracts and correspondence from T. Williams (Winn-Dixie) regarding employment-related executory contracts. | 2.90 |
| 03/22/05 | Simon, D. | BK-Business Analysis | Review email from L. Bonachea (Skadden) with update on bankruptcy court dockets | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/22/05 | Lane, E. | BK-Business Analysis | Examine and analyze employment contracts including offer letters and severance agreements with corresponding information from T. Williams (Winn-Dixie). | 1.20 |
| 03/22/05 | Lane, E. | BK-Business Analysis | Meeting with T. Rowzee (Winn-Dixie) regarding Metafile system and all information contained within. | 0.90 |
| 03/22/05 | Lane, E. | BK-Business Analysis | Follow up meeting with J. James and T. Rowzee (Winn-Dixie) to discuss strategy for Metafile reports required for schedule G reconciliation and discovery of new contracts for disclosure. | 0.80 |
| 03/22/05 | Damore, R. | BK-Business Analysis | Meeting with M. Byrum (Winn-Dixie) regarding additional information for the purchasing group to provide direction for small vendors asking about making their claim and debriefing Mike on the results of the UCC meeting. | 0.70 |
| 03/22/05 | Damore, R. | BK-Business Analysis | Meeting with Sheon Karol regarding the liquidation analysis and status of information from the 3rd party candidates. | 0.40 |
| 03/22/05 | Dinoff, J. | BK-Business Analysis | Briefing with S. Karol (XRoads) on Burr-Wolf proposal for property tax management services. | 0.10 |
| 03/22/05 | Wong, J. | BK-Business Analysis | Prepared a real estate timeline of activities for S. Karol (Xroads) | 0.40 |
| 03/22/05 | Wong, J. | BK-Business Analysis | Held various meetings with J. Dinoff (Xroads) relating to inventory out of stock, top 300 vendors and deposits paid to vendors | 1.10 |
| 03/22/05 | Wong, J. | BK-Business Analysis | Prepared a schedule of the 243 vendors of the top 300 vendors list to reconcile with the presentation to the UCC | 2.80 |
| 03/23/05 | Wong, J. | BK-Business Analysis | Conference call with P. Martin, M. Rusas (Willis) and A. Stevenson (XRoads) reviewing their draft Powerpoint | 1.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   140

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | presentation relating to the global insurance matters | |
| 03/23/05 | Wong, J. | BK-Business Analysis | Reviewed with A. Stevenson (Xroads) the revised UCC request list and formulated manner of obtaining information from the various Winn personnel | 0.80 |
| 03/23/05 | Wong, J. | BK-Business Analysis | Held a meeting with J. Dinoff and A. Stevenson (both of Xroads) relating to the vendor terms schedule, reconciling the vendor names and amounts | 0.40 |
| 03/23/05 | Wong, J. | BK-Business Analysis | Held various meetings with K. Corbett (Winn-Dixie) relating to the revised UCC information request list pertaining to the grey books and Period 9 information | 1.70 |
| 03/23/05 | Wong, J. | BK-Business Analysis | Held a meeting with J. Dinoff (Xroads) and D. Judd (Winn) relating to the vendor terms analysis and vendor deposits | 0.60 |
| 03/23/05 | Wong, J. | BK-Business Analysis | Revised the post-petition vendor deposits schedule pursuant to the meeting with D. Judd (Winn) | 0.40 |
| 03/23/05 | Wong, J. | BK-Business Analysis | Revised the vendor terms schedule pursuant to the meeting with D. Judd (Winn) | 2.10 |
| 03/23/05 | Wong, J. | BK-Business Analysis | Analyzed the vendor terms schedule for quality control and reconciled with the UCC presentation schedule | 2.20 |
| 03/23/05 | Wong, J. | BK-Business Analysis | Revised the UCC delivery log, reconciling with the UCC's information request list | 0.70 |
| 03/23/05 | Wong, J. | BK-Business Analysis | Held a meeting with A. Stevenson (Xroads) to review the financial material to be delivered to the UCC | 0.60 |
| 03/23/05 | Wong, J. | BK-Business Analysis | Prepared various vendor, operations, financial and market analysis data pursuant to the UCC's 3/9/05 and 3/20/05 information request | 2.60 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/23/05 | Wong, J. | BK-Business Analysis | Continued to prepare various vendor, operations, financial and market analysis data pursuant to the UCC's 3/9/05 and 3/20/05 information request | 2.40 |
| 03/23/05 | Dinoff, J. | BK-Business Analysis | Update with R. Damore on the analysis information collected from the company. | 0.40 |
| 03/23/05 | Dinoff, J. | BK-Business Analysis | Meeting with R. Damore regarding the additional information being pursued in order to compare the self liquidation with Ozer appraisal. | 0.40 |
| 03/23/05 | Damore, R. | BK-Business Analysis | Meeting with Jacen Dinoff regarding the liquidation analysis work that needs development and completing before 4/5/05. | 0.50 |
| 03/23/05 | Dinoff, J. | BK-Business Analysis | Meeting with R. Damore regarding the liquidation analysis work that needs development and completing before 4/5/05. | 0.50 |
| 03/23/05 | Damore, R. | BK-Business Analysis | Update with Jacen Dinoff on the analysis information collected from the company. | 0.40 |
| 03/23/05 | Damore, R. | BK-Business Analysis | Development of cash management information for the UCC financial advisors. | 0.60 |
| 03/23/05 | Damore, R. | BK-Business Analysis | Development of manufacturing information for the UCC financial advisors. | 0.70 |
| 03/23/05 | Damore, R. | BK-Business Analysis | Meeting with Mark Perreault regarding the reconciling problems with the information provided by the company to the period 8 financial statements. | 0.60 |
| 03/23/05 | Damore, R. | BK-Business Analysis | Meeting with K. Cherry (Winn-Dixie) regarding the equipment liquidation experience for the past year. | 0.20 |
| 03/23/05 | Damore, R. | BK-Business Analysis | Meeting with John Young and Mark Perreault to review the status of the information needed for the business plan model. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   142

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/23/05 | Damore, R. | BK-Business Analysis | Review of the capital expenditure plan and the open issues being worked on by J. Veal (Winn-Dixie) | 1.30 |
| 03/23/05 | Damore, R. | BK-Business Analysis | Meeting with Jacen Dinoff regarding the additional information being pursued in order to compare the self liquidation with Ozer appraisal. | 0.40 |
| 03/23/05 | Damore, R. | BK-Business Analysis | Meeting with Ken Yuan regarding the cash forecast. | 0.30 |
| 03/23/05 | Damore, R. | BK-Business Analysis | Meeting with D. Dogan and T. Williams (Winn-Dixie) regarding WARN. | 0.40 |
| 03/23/05 | Damore, R. | BK-Business Analysis | Communications on the WARN Act issues with XRoads team. | 0.60 |
| 03/23/05 | Damore, R. | BK-Business Analysis | Review of the Wells Fargo issues impacting the accuracy of the cash forecast. | 1.30 |
| 03/23/05 | Damore, R. | BK-Business Analysis | Review of the WARN Act requirements. | 0.70 |
| 03/23/05 | Stevenson, A. | BK-Business Analysis | Work with Jayson Roy, Mike Byrun (WD) and  J. Wong ((XRoads) to review and organize information in response to requests from the UCC's financial advisors | 3.20 |
| 03/23/05 | Stevenson, A. | BK-Business Analysis | Preparation for call with Willis by reviewing presentation/materials and discussion with J. Wong | 0.50 |
| 03/23/05 | Stevenson, A. | BK-Business Analysis | Review vendor database with J. Dinoff in response to Committee information request | 0.40 |
| 03/23/05 | Stevenson, A. | BK-Business Analysis | Teleconference with Willis regarding insurance programs and company needs | 1.00 |
| 03/23/05 | Perreault, M. | BK-Business Analysis | Work on information plan, financial model and tie-out | 2.10 |
| 03/23/05 | Perreault, M. | BK-Business Analysis | Work on information plan, financial model and tie-out | 2.20 |
| 03/23/05 | Perreault, M. | BK-Business Analysis | Work on information plan, financial model and tie-out | 1.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/23/05 | Stevenson, A. | BK-Business Analysis | Meeting with S. Karol regarding: status of appraisals | 0.10 |
| 03/23/05 | Perreault, M. | BK-Business Analysis | Work on information plan, financial model and tie-out | 0.30 |
| 03/23/05 | Perreault, M. | BK-Business Analysis | Work on information plan, financial model and tie-out | 0.50 |
| 03/23/05 | Stevenson, A. | BK-Business Analysis | Correspondence with K. Hardee (Winn-Dixie) regarding Wachovia appraisals | 0.10 |
| 03/23/05 | Stevenson, A. | BK-Business Analysis | Call with Blackstone regarding asset sale related information requests in response to Committee requests for information | 0.20 |
| 03/23/05 | Stevenson, A. | BK-Business Analysis | Coordination of A&M site visits with company personnel | 0.20 |
| 03/23/05 | Stevenson, A. | BK-Business Analysis | Develop cash management flow chart in response to Committee information requests | 1.50 |
| 03/23/05 | Stevenson, A. | BK-Business Analysis | Advise J. Young with respect to fixed asset modeling issues | 0.30 |
| 03/23/05 | Young, J. | BK-Business Analysis | Meeting with R Damore and H Etlin to discuss model capabilities and completion timeframe. | 0.40 |
| 03/23/05 | Young, J. | BK-Business Analysis | Development of statement of cash flows template and linkage to completed income statement and balance sheet projections | 1.80 |
| 03/23/05 | Young, J. | BK-Business Analysis | Isolation of asset cost by location by category for development of PP&E projections | 2.60 |
| 03/23/05 | Stevenson, A. | BK-Business Analysis | Meeting with Damore regarding: cash management | 0.10 |
| 03/23/05 | Young, J. | BK-Business Analysis | Isolation of asset accumulated depreciation by location by category for development of PP&E projections | 1.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   144

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/23/05 | Stevenson, A. | BK-Business Analysis | E-mails to D. Simon regarding status of insurance matters and key timeline issues related to the same | 0.20 |
| 03/23/05 | Young, J. | BK-Business Analysis | Review and manipulation of company location number spreadsheet attempting to determine nature of non-retail locations contained in asset register (liquor stores, fuel centers, distribution centers, etc...); needed as part of effort to associate all locations with retail stares as part of closure analysis. | 1.30 |
| 03/23/05 | Young, J. | BK-Business Analysis | Meeting with R Damore to discuss XRoads Income Statement projections and methodology used to consolidate historical and projected data. | 0.60 |
| 03/23/05 | Young, J. | BK-Business Analysis | Development of initial fixed asset projection at book value. | 2.30 |
| 03/23/05 | Young, J. | BK-Business Analysis | Development of liquidation recovery assumption mechanics used to compute loss on sale and cash proceeds from PP&E liquidation. | 1.30 |
| 03/23/05 | Dinoff, J. | BK-Business Analysis | Prepared analysis of purchase order related data for estimating timing for cash flow forecast. | 1.00 |
| 03/23/05 | Nguyen, K | BK-Business Analysis | Read and abstract contracts for executory contracts analysis. | 2.70 |
| 03/23/05 | Nguyen, K | BK-Business Analysis | Continue to read and abstract contracts for executory contracts analysis. | 2.30 |
| 03/23/05 | Nguyen, K | BK-Business Analysis | Telephone call with E. Lane (XRoads) regarding status of matter. | 0.30 |
| 03/23/05 | Nguyen, K | BK-Business Analysis | Draft email to B. Fisher (Winn-Dixie) regarding spreadsheet details of executory contracts. | 0.10 |
| 03/23/05 | Nguyen, K | BK-Business Analysis | Draft email to P. Woodruff (Winn-Dixie) regarding address details of executory contracts. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/23/05 | Nguyen, K | BK-Business Analysis | Review email from D. Purvis (Winn-Dixie) regarding spreadsheet details of executory contracts. | 0.10 |
| 03/23/05 | Vander Hooven | BK-Business Analysis | Work on file formatting  and review of inventory schedules provided for all applicable filed entitiies to be used in court filing | 2.00 |
| 03/23/05 | Vander Hooven | BK-Business Analysis | Meeting with J. Roy, C. Nass, M. Byrum (Winn-Dixie), R. Gray and J. Leamy (Skadden) to review status of data collection for Schedules and SOFA's | 2.00 |
| 03/23/05 | Vander Hooven | BK-Business Analysis | Review criteria for submission of inter-company payables and receivables for all applicable related entities | 1.60 |
| 03/23/05 | Vander Hooven | BK-Business Analysis | Work with Patty Naegely and various Winn-Dixie staff for follow up data collection in preparation for data transmittal to JDV for use in court filings | 3.90 |
| 03/23/05 | Yuan, K. | BK-Business Analysis | Continued to update the 12-week cash flow forecast model. | 0.80 |
| 03/23/05 | Yuan, K. | BK-Business Analysis | Working lunch meeting with K. Stubbs and D. Bryant (Winn-Dixie) to discuss MSP and SRP benefits disbursements. | 0.70 |
| 03/23/05 | Yuan, K. | BK-Business Analysis | Analyzed the 3/22/05 ending disbursements analysis prepared by M. Stein (Winn-Dixie) | 0.40 |
| 03/23/05 | Yuan, K. | BK-Business Analysis | Analyzed the Western Union related historical receipts and disbursements prepared by S. Womack (Winn-Dixie). | 1.20 |
| 03/23/05 | Yuan, K. | BK-Business Analysis | Analyzed the group insurance related historical disbursements; then, updated the 12-week cash flow forecast model based on these data. | 2.20 |
| 03/23/05 | Yuan, K. | BK-Business Analysis | Analyzed the purchase order to inventory receipt timing data prepared by J. Dinoff (XRoads). | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/23/05 | Yuan, K. | BK-Business Analysis | Updated the inventory replenishment section of the 12-week cash flow forecast model. | 1.50 |
| 03/23/05 | Yuan, K. | BK-Business Analysis | Continued to update the 12-week cash flow forecast model. | 1.90 |
| 03/23/05 | Yuan, K. | BK-Business Analysis | Updated the 3/16 ending actual-to-forecast cash flow variance analysis. | 0.90 |
| 03/23/05 | Simon, D. | BK-Business Analysis | Review email from M. Freitag (Kekst) and K. Lussier (Winn-Dixie) regarding article about Winn-Dixie in Jacksonville Business Journal | 0.10 |
| 03/23/05 | Simon, D. | BK-Business Analysis | Review email from K. Lussier (Winn-Dixie) regarding news release about new Senior Vice President | 0.10 |
| 03/23/05 | Simon, D. | BK-Business Analysis | Review email from L. Stringer (Winn-Dixie) with attachment: agenda for weekly update call | 0.10 |
| 03/23/05 | Simon, D. | BK-Business Analysis | Review email from L. Bonachea (Skadden) with attachments: final DIP Order and Exhibit A | 0.10 |
| 03/23/05 | Perreault, M. | BK-Business Analysis | Continue work on information plan, financial model and tie-out | 0.90 |
| 03/23/05 | Perreault, M. | BK-Business Analysis | Continue work on information plan, financial model and tie-out | 0.50 |
| 03/23/05 | Perreault, M. | BK-Business Analysis | Continue work on information plan, financial model and tie-out | 0.30 |
| 03/23/05 | Perreault, M. | BK-Business Analysis | Review lease and equipment analysis from Jacen Dinoff of XRoads for incorporation into financial model | 0.40 |
| 03/23/05 | Perreault, M. | BK-Business Analysis | Continue with information plan, financial model and tie-out | 0.30 |
| 03/23/05 | Simon, D. | BK-Business Analysis | Review email from L. Bonachea (Skadden) with update on bankruptcy court dockets (3 emails) | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   147

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/23/05 | Lane, E. | BK-Business Analysis | Conference with P. Windham (XRoads) regarding schedule G data to correspondence with Real Estate department research needs. | 0.40 |
| 03/23/05 | Lane, E. | BK-Business Analysis | Drafted interim status list for client and Logan & Company regarding Schedule G disclosures and data collection, forward with explanatory email to J. Vander Hooven (XRoads) | 0.90 |
| 03/23/05 | Lane, E. | BK-Business Analysis | Meeting with P. Windham (XRoads), K. Cherry, R. Meadows and E. Reid (Winn-Dixie) regarding Plant maintenance and WD construction contracts outstanding. | 2.60 |
| 03/23/05 | Lane, E. | BK-Business Analysis | Supplemented Schedule G database with additional employment contract updated information. | 0.70 |
| 03/23/05 | Lane, E. | BK-Business Analysis | Meeting with J. DeWitte (Winn-Dixie) regarding store-level contracts currently outstanding, and WD process for same. | 0.80 |
| 03/23/05 | Lane, E. | BK-Business Analysis | Telephone conference with K. Tran (XRoads) regarding all contracts received in Irvine office, contents of spreadsheets prepared by clients, and status of outstanding requests to client for Schedule G disclosures | 1.60 |
| 03/23/05 | Lane, E. | BK-Business Analysis | Conference with B. Smith (Winn-Dixie) regarding Fleet lease arrangements. | 0.40 |
| 03/23/05 | Lane, E. | BK-Business Analysis | Follow up meeting with E. Reid (Winn-Dixie) to review documents representing Manufacturing Plant and Service arrangements. | 0.40 |
| 03/23/05 | Lane, E. | BK-Business Analysis | Receipt and initial review of contracts received from R. Meadows (Winn-Dixie) outlining current construction projects. | 0.30 |
| 03/23/05 | Lane, E. | BK-Business Analysis | Draft email to P. Kennedy (Winn-Dixie) regarding collection of contracts, review response. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   148

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/23/05 | Lane, E. | BK-Business Analysis | Draft emails to C. Scott , B. Walley and B. Spooner (Winn-Dixie) regarding outstanding contracts for Winn Dixie operation and security services. | 0.50 |
| 03/23/05 | Simon, D. | BK-Business Analysis | Review email from K. Kriger (Kekst) with attachment: media coverage of Winn-Dixie for 3/23/05 | 0.10 |
| 03/23/05 | Lane, E. | BK-Business Analysis | Conference with T. Booth (Winn-Dixie) regarding analysis of contracts received from Strategic Sourcing Department. | 0.50 |
| 03/23/05 | Lane, E. | BK-Business Analysis | Meeting with Logan and Co. regarding schedule G information received to date and format required for lease information vs. general contracts. | 0.80 |
| 03/23/05 | Lane, E. | BK-Business Analysis | Review email from C. Seger (Winn-Dixie) regarding my request to J. DeWitte (Winn-Dixie) regarding store-level maintenance contracts. | 0.30 |
| 03/23/05 | Vander Hooven | BK-Business Analysis | Continue work on file formatting  and review of inventory schedules provided for all applicable filed entitiies to be used in court filing | 2.10 |
| 03/24/05 | Lane, E. | BK-Business Analysis | Review all contracts already received in Irvine office and draft instructions to J. Millett and K. Tran (XRoads) for scanning and recording same. | 0.70 |
| 03/24/05 | Lane, E. | BK-Business Analysis | Conference with Pam Windham regarding master document containing entire universe of real estate leases to be included in Schedule G. | 0.50 |
| 03/24/05 | Lane, E. | BK-Business Analysis | Meeting with J. DeWitte (Winn-Dixie) regarding collection of contract information for store-level vendors for cleaning & maintenance overseen by WD Property Managers. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/24/05 | Lane, E. | BK-Business Analysis | Telephone conference with J. Ragase (Winn-Dixie) regarding vendor Indemnity agreements and reporting requirements for same | 0.30 |
| 03/24/05 | Lane, E. | BK-Business Analysis | Review and analysis of spreadsheet containing real estate lease information from K. Tran (Xroads), telephone conference with K. Tran (XRoads) regarding same.  Follow up review of document with J. DeWitte (Winn-Dixie). Comparison of information with current schedule G data held by Logan. | 0.60 |
| 03/24/05 | Lane, E. | BK-Business Analysis | Extensive review and revision of Schedule G data, determine all disclosure information for compliance with BK court requirements regarding executory contracts. | 3.90 |
| 03/24/05 | Lane, E. | BK-Business Analysis | Prepare first interim Schedule G report for Logan & Co. and J. Vanderhooven (XRoads). | 1.70 |
| 03/24/05 | Wong, J. | BK-Business Analysis | Meeting with J. Veal (Winn-Dixie) relating to the historical capital expenditures pursuant to the UCC information request list | 0.70 |
| 03/24/05 | Wong, J. | BK-Business Analysis | Held various meetings with K. Corbett (Winn-Dixie) relating to operations and vendor data pursuant to the UCC information request list | 1.20 |
| 03/24/05 | Wong, J. | BK-Business Analysis | Revised the various vendor, operations, financial and market analysis data pursuant to the UCC's 3/9/05 and 3/20/05 information request | 2.30 |
| 03/24/05 | Wong, J. | BK-Business Analysis | Continued to revise the vendor, operations, financial and market analysis data pursuant to the UCC's 3/9/05 and 3/20/05 information request | 2.70 |
| 03/24/05 | Wong, J. | BK-Business Analysis | Continued to revise the various vendor, operations, financial and market analysis data pursuant to the UCC's 3/9/05 and 3/20/05 information request | 2.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/24/05 | Wong, J. | BK-Business Analysis | Revised the historical capital expenditure schedule, segregating maintenance and other non capitalized line items | 2.30 |
| 03/24/05 | Wong, J. | BK-Business Analysis | Drafted a summary description of the vendor terms analysis for dissemination to the UCC | 0.40 |
| 03/24/05 | Wong, J. | BK-Business Analysis | Drafted email correspondence to J. Veal (Winn-Dixie) relating to the capital expenditure schedule in attempt to reconcile with the Period 8 2005 financial statements | 0.30 |
| 03/24/05 | Wong, J. | BK-Business Analysis | Prepared a binder of deliverables to the UCC | 0.40 |
| 03/24/05 | Wong, J. | BK-Business Analysis | Revised the Period 8 headcount schedule for delivery to the UCC | 0.40 |
| 03/24/05 | Wong, J. | BK-Business Analysis | Held various meetings with A. Stevenson (Xroads) reviewing the various vendor, operations, financial and market analysis data to be disseminated to the UCC | 0.80 |
| 03/24/05 | Damore, R. | BK-Business Analysis | Meeting with K. Yuan (XRoads) to review the capital expenditure forecast provided by J. Veal (Winn-Dixie) | 0.80 |
| 03/24/05 | Damore, R. | BK-Business Analysis | Meeting with K. Hardee, B. McMenamy (Winn-Dixie) and K. Yuan (XRoads) to review the cash forecast. | 0.70 |
| 03/24/05 | Damore, R. | BK-Business Analysis | Examination of the store information for fixed assets. | 2.20 |
| 03/24/05 | Damore, R. | BK-Business Analysis | Examination of the store information for receivables. | 0.60 |
| 03/24/05 | Damore, R. | BK-Business Analysis | Examination of the store information for liquor licenses. | 0.40 |
| 03/24/05 | Damore, R. | BK-Business Analysis | Examination of the store information for scripts. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/24/05 | Damore, R. | BK-Business Analysis | Examination of the store information for inventory. | 0.90 |
| 03/24/05 | Damore, R. | BK-Business Analysis | Meeting with accounting regarding information on trade accounts payable and cash in advance payments. | 0.90 |
| 03/24/05 | Damore, R. | BK-Business Analysis | Examination of the trade accounts payable and cash in advance payments information. | 1.40 |
| 03/24/05 | Damore, R. | BK-Business Analysis | Meeting with J. Dinoff (XRoads) on store experience regarding all of the collateral impacting the borrowing base. | 0.60 |
| 03/24/05 | Damore, R. | BK-Business Analysis | Development of information requested by the UCC regarding payables, consignment inventory, and surety bonds. | 0.80 |
| 03/24/05 | Damore, R. | BK-Business Analysis | Meeting with H. Etlin (XRoads) to review the case and near term issues (i.e. WARN, cash forecasts, liquidation impact on borrowing base, preferences) that require immediate attention. | 0.60 |
| 03/24/05 | Damore, R. | BK-Business Analysis | Meeting with H. Corbett (H.J. Corbett & Associates) regarding issues on transitioning the indirect procurement process to XRoads. | 0.80 |
| 03/24/05 | Perreault, M. | BK-Business Analysis | Continue to create store recap analysis of every DMA and every store for R. Damore (XRoads). | 2.20 |
| 03/24/05 | Stevenson, A. | BK-Business Analysis | Meeting with management, Skadden, Xroads, Blackstone regarding: strategy, case matters and business issues | 1.80 |
| 03/24/05 | Stevenson, A. | BK-Business Analysis | Review information request responses with B. Nussbaum | 0.30 |
| 03/24/05 | Stevenson, A. | BK-Business Analysis | Meeting with H. Etlin, S. Karol (XRoads), B. Nussbaum and K. Hardee (Winn-Dixie) regarding additional cash generating initiatives | 1.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/24/05 | Stevenson, A. | BK-Business Analysis | Discussion with R. Damore on accounts payable and going forward reporting of the same | 0.40 |
| 03/24/05 | Stevenson, A. | BK-Business Analysis | Telephone call with S. Henry (Skadden), Milbank, HLHZ and A&M regarding pre-petition payments and reporting requirements | 0.80 |
| 03/24/05 | Stevenson, A. | BK-Business Analysis | Telephone call with S. Henry (Skadden) regarding pre-petition payments and monitoring requirements | 0.10 |
| 03/24/05 | Stevenson, A. | BK-Business Analysis | Review Skadden memo on pre-petition payments and monitoring requirements | 0.20 |
| 03/24/05 | Stevenson, A. | BK-Business Analysis | Discussion with A. Hede (A&M) regarding accounts payable and reporting thereof | 0.20 |
| 03/24/05 | Stevenson, A. | BK-Business Analysis | Telephone call with A. Hede (A&M) regarding pre-petition payments and monitoring thereof | 0.40 |
| 03/24/05 | Stevenson, A. | BK-Business Analysis | Review information and distribute to Committee in response to their request dated 3/20/05 | 1.30 |
| 03/24/05 | Stevenson, A. | BK-Business Analysis | Review/update information request log | 0.20 |
| 03/24/05 | Stevenson, A. | BK-Business Analysis | Review cash management chart with A. Reed and B. Nussbaum (Winn-Dixie) | 0.40 |
| 03/24/05 | Stevenson, A. | BK-Business Analysis | Draft e-mail to management regarding: pre-petition payment reporting and monitoring discussion with Committee professionals | 0.30 |
| 03/24/05 | Young, J. | BK-Business Analysis | Meeting with M Perreault (XRoads) to discuss outstanding items and data need for 5 year financial model. | 0.60 |
| 03/24/05 | Young, J. | BK-Business Analysis | Continued development of financial model statement of cash flows presentation using existing data from income statement and balance sheet | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  153

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/24/05 | Nguyen, K | BK-Business Analysis | Read and abstract contracts for executory contracts analysis. | 1.50 |
| 03/24/05 | Nguyen, K | BK-Business Analysis | Draft email to E. Lane (XRoads) regarding spreadsheet of executory contracts from Schedule G. | 0.20 |
| 03/24/05 | Dinoff, J. | BK-Business Analysis | Meeting with R. Damore on store experience regarding all of the collateral impacting the borrowing base. | 0.60 |
| 03/24/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of Burr-Wolf proposal for consulting services. | 0.60 |
| 03/24/05 | Vander Hooven | BK-Business Analysis | Review files sent by Celia Nass regarding assets by individual debtor entities | 2.00 |
| 03/24/05 | Vander Hooven | BK-Business Analysis | Review files sent by Risk Department regarding all litigation pending and determine recommended treatment on schedules. | 3.20 |
| 03/24/05 | Vander Hooven | BK-Business Analysis | Review correspondence from Celia Nass regarding breakout of liability information for Schedule F in court filings | 1.30 |
| 03/24/05 | Yuan, K. | BK-Business Analysis | Meeting with K. Hardie, B. McMenamy (Winn-Dixie) and R. Damore (XRoads) to review the latest cash flow forecast draft. | 0.70 |
| 03/24/05 | Yuan, K. | BK-Business Analysis | Meeting with J. Veal (Winn-Dixie) to analyze the latest capital expenditure forecast. | 0.70 |
| 03/24/05 | Yuan, K. | BK-Business Analysis | Meeting with D. Bitter (Winn-Dixie) to discuss insurance claims in connection with storm insurance. | 0.50 |
| 03/24/05 | Yuan, K. | BK-Business Analysis | Meeting with M. Stein and B. McMenamy (Winn-Dixie) to review the Western Union related disbursements. | 0.40 |
| 03/24/05 | Yuan, K. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) to update the 12-week cash flow forecast model. | 1.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/24/05 | Yuan, K. | BK-Business Analysis | Updated the professional fees section of the 12-week cash flow forecast model. | 0.70 |
| 03/24/05 | Simon, D. | BK-Business Analysis | Review email from L. Bonachea (Skadden) with update on bankruptcy court dockets | 0.10 |
| 03/24/05 | Yuan, K. | BK-Business Analysis | Continued to update the 12-week cash flow forecast model. | 1.90 |
| 03/24/05 | Simon, D. | BK-Business Analysis | Email correspondence with Ellen Gordon regarding updated Reclamation analysis | 0.20 |
| 03/24/05 | Simon, D. | BK-Business Analysis | Review email from M. Freitag (Kekst) regarding news release to be published in Miami herald regarding Winn-Dixie's change of venue | 0.10 |
| 03/24/05 | Simon, D. | BK-Business Analysis | Review email from E. Katz (Blackstone) regarding article in Florida Times Union about Winn-Dixie's attempt to change venue | 0.10 |
| 03/24/05 | Simon, D. | BK-Business Analysis | Review email from R. Gray (Skadden) regarding timing of final orders for XRoads and Blackstone in relation to change of venues | 0.10 |
| 03/24/05 | Simon, D. | BK-Business Analysis | Review email from Alex Stevenson regarding pre-petition payments and charitable contributions | 0.10 |
| 03/24/05 | Simon, D. | BK-Business Analysis | Review email from Alex Stevenson regarding update on conversation with Chris Wright on project execution and plan | 0.10 |
| 03/24/05 | Simon, D. | BK-Business Analysis | Review correspondence from Alex Stevenson regarding Winn-Dixie insurance overview with attachment of same | 0.10 |
| 03/24/05 | Yuan, K. | BK-Business Analysis | Updated the benefits related disbursements section of the 12-week cash flow forecast model. | 1.30 |
| 03/24/05 | Yuan, K. | BK-Business Analysis | Updated the non-recurring receipts and disbursements sections of the 12-week cash flow forecast model. | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   155

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/24/05 | Perreault, M. | BK-Business Analysis | Continue with information plan, financial model and tie-out | 0.70 |
| 03/24/05 | Perreault, M. | BK-Business Analysis | Create store recap analysis of every DMA and every store for R. Damore (XRoads). | 2.30 |
| 03/24/05 | Yuan, K. | BK-Business Analysis | Prepared a new summary presentation of the 12-week cash flow forecast model. | 1.60 |
| 03/24/05 | Yuan, K. | BK-Business Analysis | Continued to modify the 12-week cash flow forecast model. | 1.30 |
| 03/24/05 | Perreault, M. | BK-Business Analysis | Continue to create store recap analysis of every DMA and every store for R. Damore (XRoads). | 1.90 |
| 03/24/05 | Etlin, H. | BK-Business Analysis | Meeting with B. Nussbaum (Winn-Dixie), Bain and others on footprint. | 1.00 |
| 03/24/05 | Etlin, H. | BK-Business Analysis | Meeting with B. Nussbaum (Winn-Dixie) and others on cash generation activities. | 1.30 |
| 03/24/05 | Perreault, M. | BK-Business Analysis | Continue to create store recap analysis of every DMA and every store for R. Damore (XRoads). | 1.70 |
| 03/24/05 | Lane, E. | BK-Business Analysis | Attend meeting with J. James and L. Appel (Winn-Dixie) general counsel, regarding Schedule G requirements and methods for total compliance. | 0.50 |
| 03/24/05 | Lane, E. | BK-Business Analysis | Conference with J. James (Winn-Dixie) to go over complete listing of WD personnel involved in Schedule G process, compliance with requests for information, and plan strategies for additional collection of all Schedule G source data available. | 1.20 |
| 03/24/05 | Simon, D. | BK-Business Analysis | Review email from K. Kriger (Kekst) with attachment: media coverage of Winn-Dixie for 3/24/05 | 0.10 |
| 03/24/05 | Perreault, M. | BK-Business Analysis | Continue to create store recap analysis of every DMA and every store for R. Damore (XRoads). | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/25/05 | Lane, E. | BK-Business Analysis | Review additional correspondence from client and supplemented Schedule G source data and prepare second interim Schedule G report for Logan & Co., forward same to Logan and J. Vander Hooven (XRoads). | 0.80 |
| 03/25/05 | Lane, E. | BK-Business Analysis | Telephone conference with C. Seger (Winn Dixie) regarding current reports indicating vendor contracts for individual store maintenance. | 0.50 |
| 03/25/05 | Stevenson, A. | BK-Business Analysis | Participate meeting with B. Nussbaum (WD), H. Etlin, Bain, P. Lynch, D. Judd, others regarding: store footprint analysis | 0.90 |
| 03/25/05 | Stevenson, A. | BK-Business Analysis | Review store inventory and store PP&E information prior to distribution to Committee's professionals in response to their information request list | 0.40 |
| 03/25/05 | Stevenson, A. | BK-Business Analysis | Participate in meeting with B. Nussbaum (WD), H. Etline, R. Damore, VP Finance, others regarding: financial planning and budgeting | 1.00 |
| 03/25/05 | Stevenson, A. | BK-Business Analysis | Coordinate store visits for Committee professionals with M. Sellers (Winn-Dixie). | 0.10 |
| 03/25/05 | Stevenson, A. | BK-Business Analysis | Coordinate DC visits for Committee professionals with C. Scott (Winn-Dixie). | 0.10 |
| 03/25/05 | Stevenson, A. | BK-Business Analysis | Plan for footprint presentations to the Board of Directors and Creditors Committee/Banks with H. Etlin and N. Peverly (Bain) | 0.50 |
| 03/25/05 | Stevenson, A. | BK-Business Analysis | Review modeling issues with John Young related to footprint analysis and presentation | 0.50 |
| 03/25/05 | Stevenson, A. | BK-Business Analysis | Correspondence with A. Hede (A&M) regarding status of information requests and other items | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/25/05 | Stevenson, A. | BK-Business Analysis | Meeting with J. Rentavan to discuss status of various information items requested by the Committee's professionals | 0.30 |
| 03/25/05 | Stevenson, A. | BK-Business Analysis | Update to information request log used to organize and prioritize requests made by the UCC's financial professionals. | 0.30 |
| 03/25/05 | Stevenson, A. | BK-Business Analysis | Discuss financial planning timeline with K. Hardee and B. McMenamy (Winn-Dixie) | 0.10 |
| 03/25/05 | Damore, R. | BK-Business Analysis | Conference call with B. Nussbaum, K. Hardee, B. McMenamy (Winn-Dixie), H. Etlin, A. Stevenson (XRoads) and Bain personnel regarding the 2006 budget process. | 1.00 |
| 03/25/05 | Damore, R. | BK-Business Analysis | Review of the liquidation information provided by Jacen Dinoff. | 0.70 |
| 03/25/05 | Damore, R. | BK-Business Analysis | Review of the Borrowing Base information for the ninth period provided by K. Corbett (Winn-Dixie) | 0.40 |
| 03/25/05 | Damore, R. | BK-Business Analysis | Communication request with Winn-Dixie personnel regarding information for the UCC financial advisors. | 0.30 |
| 03/25/05 | Damore, R. | BK-Business Analysis | Review of the vendor trade credit information provided by accounting. | 0.80 |
| 03/25/05 | Perreault, M. | BK-Business Analysis | Create store recap analysis of every DMA and every store for R. Damore (XRoads). | 2.20 |
| 03/25/05 | Perreault, M. | BK-Business Analysis | Continue to create store recap analysis of every DMA and every store for R. Damore (XRoads). | 1.80 |
| 03/25/05 | Perreault, M. | BK-Business Analysis | Continue to create store recap analysis of every DMA and every store for R. Damore (XRoads). | 2.40 |
| 03/25/05 | Lane, E. | BK-Business Analysis | Review report from C. Seger (Winn Dixie) with information pertaining to individual stores. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   158

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/25/05 | Lane, E. | BK-Business Analysis | Email to C. Seger (Winn Dixie) regarding review report from her with information pertaining to individual stores. | 0.10 |
| 03/25/05 | Young, J. | BK-Business Analysis | Review of electronic data provided by K. Thompson (Winn-Dixie) to determine usefulness in matching non-retail locations with retail locations as needed for store closure analysis. | 0.20 |
| 03/25/05 | Young, J. | BK-Business Analysis | Telephonic meeting with A Stevenson and M Perreault to discuss financial model and ability to remove historical operations to create same-store pro forma. | 0.20 |
| 03/25/05 | Young, J. | BK-Business Analysis | Modification of financial model to toggle historical activity for use in preparing trailing 13 period pro forma income statement presentations | 1.30 |
| 03/25/05 | Young, J. | BK-Business Analysis | Continued modification of financial model to toggle historical activity for use in preparing trailing 13 period pro forma income statement presentations | 2.40 |
| 03/25/05 | Simon, D. | BK-Business Analysis | Review email from L. Bonachea (Skadden) with update on bankruptcy court dockets (2 emails) | 0.20 |
| 03/25/05 | Simon, D. | BK-Business Analysis | Telephone call with Holly Etlin regarding Winn-Dixie's change of venue and the implications it may have on XRoads and case | 1.00 |
| 03/25/05 | Vander Hooven | BK-Business Analysis | Continued review of files sent from Risk regarding litigation to be used in court filings | 2.50 |
| 03/25/05 | Vander Hooven | BK-Business Analysis | Review of multiple transmittals of detailed comments by J. Leamy and R. Gray (Skadden) regarding SOFA drafts for all filed entities | 2.80 |
| 03/25/05 | Yuan, K. | BK-Business Analysis | Modified the 12-week cash flow forecast model. | 1.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   159

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/25/05 | Yuan, K. | BK-Business Analysis | Updated the payroll section of the 12-week cash flow forecast model. | 0.60 |
| 03/25/05 | Simon, D. | BK-Business Analysis | Email correspondence with M. Freitag (Kekst), H. Etlin (XRoads) and J. Baker (Skadden) regarding publicity in regards to Winn-Dixie's venue change (10 emails) | 0.20 |
| 03/25/05 | Etlin, H. | BK-Business Analysis | Reveiw latest cash forecast. | 0.70 |
| 03/25/05 | Etlin, H. | BK-Business Analysis | Meeting with B. Nussbaum (Winn-Dixie) to discuss business plan process and format. | 0.90 |
| 03/25/05 | Etlin, H. | BK-Business Analysis | Footprint meeting with B. Nussbaum, P. Lynch and L. Appel (Winn-Dixie). | 0.90 |
| 03/25/05 | Etlin, H. | BK-Business Analysis | Meeting with A. Stevenson and S. Karol (XRoads)to discuss open issues on footprint and resolution of same. | 1.40 |
| 03/25/05 | Vander Hooven | BK-Business Analysis | Continue review of multiple transmittals of detailed comments by J. Leamy and R. Gray (Skadden) regarding SOFA drafts for all filed entities | 1.90 |
| 03/25/05 | Simon, D. | BK-Business Analysis | Review email from K. Kriger (Kekst) with attachment: media coverage of Winn-Dixie for 3/25/05 | 0.10 |
| 03/26/05 | Vander Hooven | BK-Business Analysis | Assign follow-up responsibilities for XRoads and Logan for next SOFA drafts. | 0.10 |
| 03/26/05 | Vander Hooven | BK-Business Analysis | Conference call with B. Crocker and V. Kish (Logan & Company) regarding review of multiple transmittals of detailed comments by J. Leamy and R. Gray (Skadden) regarding SOFA drafts for all filed entities. | 0.90 |
| 03/26/05 | Vander Hooven | BK-Business Analysis | Prepare emails to various Winn-Dixie staff regarding review of multiple transmittals of detailed comments by J. Leamy and R. Gray (Skadden) regarding SOFA drafts for all filed entities. | 3.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   160

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/26/05 | Vander Hooven | BK-Business Analysis | Assign follow-up responsibilities for Winn-Dixie staff for next round of data transmittals. | 2.50 |
| 03/27/05 | Simon, D. | BK-Business Analysis | Reviewed correspondence with attachment from Alex Stevenson regarding draft of minutes from meeting with Alvarez & Marsal after Unsecured Creditor's Committee Meeting (3 emails) | 0.20 |
| 03/27/05 | Vander Hooven | BK-Business Analysis | Review vendor data files and upload to Logan for preparation of court documents. | 3.10 |
| 03/27/05 | Dinoff, J. | BK-Business Analysis | Responded to inquiries from A. Stevenson and B. Gaston on vendors and property management. | 0.10 |
| 03/27/05 | Vander Hooven | BK-Business Analysis | Continue to review vendor data files and upload to Logan for preparation of court documents. | 1.90 |
| 03/28/05 | Vander Hooven | BK-Business Analysis | Continue to review updated litigation files for all legal entities from Winn-Dixie legal department | 1.00 |
| 03/28/05 | Simon, D. | BK-Business Analysis | Review email from M. Freitag (Kekst) with article from Miami Herald related to Winn-Dixie's relations with its creditors | 0.10 |
| 03/28/05 | Simon, D. | BK-Business Analysis | Reviewed email from R. Janda (XRoads) with 3 articles regarding Winn-Dixie's recent hiring of T. Robbins (Winn-Dixie) and other recent events related to Winn-Dixie. | 0.10 |
| 03/28/05 | Simon, D. | BK-Business Analysis | Review correspondence from L. Stringer (Winn-Dixie) regarding Inter-Office Memo regarding upcoming Winn-Dixie Board of Directors Meeting | 0.10 |
| 03/28/05 | Simon, D. | BK-Business Analysis | Email correspondence with H. Etlin (XRoads), L. Appel and L. Calvert (Winn-Dixie) regarding federal taxes and the implications it would have in Winn-Dixie's restructuring (5 emails) | 0.10 |