XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/28/05 | Simon, D. | BK-Business Analysis | Reviewed and replied to email from Jan Baker (Skadden) regarding case strategy in relation to timing of change of court venue announcement | 0.10 |
| 03/28/05 | Simon, D. | BK-Business Analysis | Review email from John Vander Hooven with input and opposing opinion regarding changing the court venue, including attachment of analysis of vendors in relation to New York and Jacksonville court venues | 0.10 |
| 03/28/05 | Lane, E. | BK-Business Analysis | Meeting with B. Spooner (Winn-Dixie) regarding Operations contracting processes & best methods for collection of contracts at store-level operations. | 0.70 |
| 03/28/05 | Lane, E. | BK-Business Analysis | Telephone call with D. Cooper (Winn-Dixie) regarding construction contracts and best way to capture information. | 0.30 |
| 03/28/05 | Lane, E. | BK-Business Analysis | Conference with J. James (Winn-Dixie) to review all data collected to date, and strategize regarding options for additional collection. | 0.90 |
| 03/28/05 | Lane, E. | BK-Business Analysis | Review email from Rosalie Gray (Skadder) and J. Vander Hooven (XRoads) regarding personal property leases that may need to be rejected. | 0.50 |
| 03/28/05 | Lane, E. | BK-Business Analysis | Prepare spreadsheet with all personal property lease information in connection with potential rejections. | 0.60 |
| 03/28/05 | Lane, E. | BK-Business Analysis | Telephone call with L. Doria (Winn-Dixie) regarding credit card contracts and disclosure of same. | 0.40 |
| 03/28/05 | Lane, E. | BK-Business Analysis | Reviewed emails from Logan and company regarding schedule G formatting, and respond to questions regarding filing entity disclosure for individual contracts. | 0.50 |
| 03/28/05 | Lane, E. | BK-Business Analysis | XRoads Team meeting including J. Vander Hooven, E. Gordon, B. Young, H. Etlin, A. Stevenson, K. Yuan, S. Karol and P. Wood | 2.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   162

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | to review status of engagement; reports from project leaders on initiatives and review of key deadlines and tasks. | |
| 03/28/05 | Nguyen, K | BK-Business Analysis | Email Elaine Lane regarding master spreadsheet of executory contracts and outstanding work. | 0.10 |
| 03/28/05 | Myers, G. | BK-Business Analysis | Reviewed bankruptcy filings - first day motions | 2.20 |
| 03/28/05 | Myers, G. | BK-Business Analysis | Reviewed company SEC filings. | 1.80 |
| 03/28/05 | Simon, D. | BK-Business Analysis | Reviewed email from M. Freitag (Kekst) with article in the Daily Deal regarding Winn-Dixie | 0.10 |
| 03/28/05 | Simon, D. | BK-Business Analysis | Reviewed email from K. Kriger (Kekst) with daily media coverage relating to Winn-Dixie case | 0.10 |
| 03/28/05 | Simon, D. | BK-Business Analysis | Reviewed email from L. Bonachea (Skadden) with updates on bankruptcy court dockets | 0.20 |
| 03/28/05 | Perreault, M. | BK-Business Analysis | Continue to work on store analysis | 1.90 |
| 03/28/05 | Perreault, M. | BK-Business Analysis | Continue to work on store analysis | 2.10 |
| 03/28/05 | Perreault, M. | BK-Business Analysis | Continue to work on store analysis | 1.60 |
| 03/28/05 | Perreault, M. | BK-Business Analysis | Review Winn-Dixie 2/9/05 financial statements in preparation for conference call with A. Hede (A&M) and A. Tang (Houlihan) | 0.60 |
| 03/28/05 | Lane, E. | BK-Business Analysis | Review with J. James (Winn-Dixie) and J. Vander Hooven (XRoads) spreadsheet with all personal property lease information in connection with potential rejections. | 0.20 |
| 03/28/05 | Perreault, M. | BK-Business Analysis | Update actual cash receipts by store for week ended 3/23/05 | 1.10 |
| 03/28/05 | Perreault, M. | BK-Business Analysis | Continue to work on store analysis for R. Damore and A. Stevenson (XRoads). | 2.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   163

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/28/05 | Wong, J. | BK-Business Analysis | Analyzed the 2004 fiscal year store reports segregating the Bahamas and Liquor/Fuel stores, netting 906 continuing operations stores | 0.80 |
| 03/28/05 | Vander Hooven | BK-Business Analysis | Review updated asset and liability data files for all filed entities provided by J. Roy, M. Byrum and C. Nass (Winn-Dixie). | 3.00 |
| 03/28/05 | Vander Hooven | BK-Business Analysis | Meeting with Xroads' Winn-Dixie team for status of case work and strategizing. | 2.50 |
| 03/28/05 | Vander Hooven | BK-Business Analysis | Review updated litigation files for all legal entities from Winn-Dixie legal department | 3.00 |
| 03/28/05 | Wong, J. | BK-Business Analysis | Held a meeting with J. Dinoff (Xroads) to finalize responses to Unsecured Creditors Committee on vendor terms. | 0.70 |
| 03/28/05 | Wong, J. | BK-Business Analysis | Meeting with J. Veal (Winn-Dixie) relating to the historical capital expenditures and the reconciliation thereof with the Period 8 cash flows statement | 2.40 |
| 03/28/05 | Stevenson, A. | BK-Business Analysis | Telephone call with L. Appel, M. Byrum (Winn-Dixie), H. Etlin (XRoads) and Blackstone regarding guarantees and claim priorities | 0.70 |
| 03/28/05 | Stevenson, A. | BK-Business Analysis | Review cash flow model and comment | 0.50 |
| 03/28/05 | Stevenson, A. | BK-Business Analysis | Call with N. Peverly (Bain) regarding distribution costs and new footprint | 0.20 |
| 03/28/05 | Stevenson, A. | BK-Business Analysis | Review store data and distribute to committee | 1.50 |
| 03/28/05 | Stevenson, A. | BK-Business Analysis | Telephone call with A. Hede (A&M) regarding store data | 0.20 |
| 03/28/05 | Wong, J. | BK-Business Analysis | Meeting with K. Corbett (Winn-Dixie) relating to the 2004 fiscal year store reports and the reconciliation thereof with the grey books | 1.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   164

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/28/05 | Wong, J. | BK-Business Analysis | Prepared a schedule for the Atlanta DMA market share for P. Chidyllo (Houlihan) relating to the UCC information request | 0.30 |
| 03/28/05 | Wong, J. | BK-Business Analysis | Meeting with B. Howard and L. Monteil (Winn-Dixie) relating to reconciling the Period 7 inventories and continuing sales | 2.20 |
| 03/28/05 | Wong, J. | BK-Business Analysis | Meeting with D. Dogan (Winn-Dixie) relating to part-time and consultants positions and hours worked | 0.60 |
| 03/28/05 | Wong, J. | BK-Business Analysis | Meeting with S. Karol, P. Windham (XRoads) and J. Veal (Winn-Dixie) relating to the preparation of a capital expenditure schedule for fiscal YTD | 0.40 |
| 03/28/05 | Wong, J. | BK-Business Analysis | Team meeting to review status of engagement | 2.50 |
| 03/28/05 | Stevenson, A. | BK-Business Analysis | Meeting with G. Myers (XRoads) on case status | 0.50 |
| 03/28/05 | Wong, J. | BK-Business Analysis | Meeting with T. King (Winn-Dixie) relating to the part-time and consultants human resources data. | 0.80 |
| 03/28/05 | Wong, J. | BK-Business Analysis | Analyzed the capital expenditures schedule prepared by J. Veal (Winn-Dixie) to reconcile with the Period 8 cash flows statement | 0.60 |
| 03/28/05 | Stevenson, A. | BK-Business Analysis | Review / revise footprint presentation for BOD / Committee | 2.00 |
| 03/28/05 | Stevenson, A. | BK-Business Analysis | Call with J. O'Connell, Blackstone, regarding: Intralinks | 0.10 |
| 03/28/05 | Stevenson, A. | BK-Business Analysis | Meeting with Bennett regarding: reporting to Committee | 0.10 |
| 03/28/05 | Stevenson, A. | BK-Business Analysis | Review information requests and responses with J. Wong | 0.20 |
| 03/28/05 | Stevenson, A. | BK-Business Analysis | Call with N. Peverly (Bain) regarding presentation to BOD / Committee | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/28/05 | Stevenson, A. | BK-Business Analysis | Review pro-forma P&L analysis for footprint presentation | 0.50 |
| 03/28/05 | Stevenson, A. | BK-Business Analysis | Meeting with J. Young regarding: pro-forma footprint analysis | 0.30 |
| 03/28/05 | Stevenson, A. | BK-Business Analysis | Email correspondance with A. Hede (A&M) regarding status of information requests | 0.10 |
| 03/28/05 | Stevenson, A. | BK-Business Analysis | Revise minutes from 3/21 meeting with A&M for distribution to management | 0.20 |
| 03/28/05 | Stevenson, A. | BK-Business Analysis | Telephone call with A. Hede (A&M) regarding new SR. VP Merchandising | 0.10 |
| 03/28/05 | Stevenson, A. | BK-Business Analysis | Review offer letter to new Sr. VP of Merchandising | 0.10 |
| 03/28/05 | Stevenson, A. | BK-Business Analysis | Email correspondence with F. Huffard (Blackstone) and H. Etlin regarding VP Merchandising | 0.10 |
| 03/28/05 | Young, J. | BK-Business Analysis | XRoads team meeting to review status of engagement | 2.50 |
| 03/28/05 | Stevenson, A. | BK-Business Analysis | Review financial planning timeline for B. Nussbaum (WD) | 0.20 |
| 03/28/05 | Stevenson, A. | BK-Business Analysis | Draft email to K. Hardee (Winn-Dixie) regarding financial planning timeline | 0.10 |
| 03/28/05 | Young, J. | BK-Business Analysis | Development of DMA level pro forma statement of operations | 2.10 |
| 03/28/05 | Young, J. | BK-Business Analysis | Continued development of DMA level pro forma statement of operations | 2.40 |
| 03/28/05 | Young, J. | BK-Business Analysis | Continued development of DMA level pro forma statement of operations | 1.60 |
| 03/28/05 | Young, J. | BK-Business Analysis | Continued development of DMA level pro forma statement of operations | 2.80 |
| 03/28/05 | Damore, R. | BK-Business Analysis | Meeting with Craig Boucher to review the indirect procurement project. | 1.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    166

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/28/05 | Damore, R. | BK-Business Analysis | Review of the cash forecast actual to forecast for the 4 weeks ended 3/23/05. | 0.70 |
| 03/28/05 | Damore, R. | BK-Business Analysis | Review of the 12 weeks cash forecast through 6/15/05. | 0.70 |
| 03/28/05 | Damore, R. | BK-Business Analysis | Meeting with B. Nussbaum, K. Hardee (Winn-Dixie) and K. Yuan (XRoads) on the cash forecast due the banks by end of week. | 0.80 |
| 03/28/05 | Damore, R. | BK-Business Analysis | Introduction meeting of Craig Boucher to T. Booth (Winn-Dixie) | 0.40 |
| 03/28/05 | Stevenson, A. | BK-Business Analysis | Team meeting to review status of engagement | 2.50 |
| 03/28/05 | Damore, R. | BK-Business Analysis | Meeting with Jacen Dinoff and Mark Perreault on the asset value liquidation analysis. | 0.90 |
| 03/28/05 | Damore, R. | BK-Business Analysis | Meeting with T. Williams (Winn-Dixie) on the WARN analysis for potentially closed stores and warehouses. | 0.40 |
| 03/28/05 | Boucher, C. | BK-Business Analysis | Review Winn-Dixie financial information including 10k and 10Q's, research pack and Footprint presentation. | 2.00 |
| 03/28/05 | Boucher, C. | BK-Business Analysis | Meeting with R. Damore (XRoads) regarding project of leading the Indirect Purchasing Department and case status to date. | 0.50 |
| 03/28/05 | Boucher, C. | BK-Business Analysis | Review presentation prepared by Deloitte and Harry Corbit regarding Indirect Purchasing systems, staffing, transaction types and organization structure. | 2.00 |
| 03/28/05 | Boucher, C. | BK-Business Analysis | Participate in Winn Dixie team meeting to discuss status of engagement. | 2.50 |
| 03/28/05 | Etlin, H. | BK-Business Analysis | Review and discuss liquidation/asset sale projections and DIP impact. | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   167

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/28/05 | Yuan, K. | BK-Business Analysis | Prepared a actual-to-forecast cash flow variance analysis for the week ended 3/23/05. | 1.70 |
| 03/28/05 | Yuan, K. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) to update the 12-week cash flow forecast model. | 0.90 |
| 03/28/05 | Yuan, K. | BK-Business Analysis | Reconciled the capital expenditure cash disbursements for the weeks ended 3/16/05 and 3/23/05. | 1.30 |
| 03/28/05 | Yuan, K. | BK-Business Analysis | Analyzed the 3/23/05 ended Western Union transactions. | 1.10 |
| 03/28/05 | Yuan, K. | BK-Business Analysis | Analyzed accounts payable and cash-in-advance for Period 9. | 1.10 |
| 03/28/05 | Yuan, K. | BK-Business Analysis | Analyzed the weekly warehouse inventory prepared by G. Casale (Winn-Dixie). | 1.20 |
| 03/28/05 | Yuan, K. | BK-Business Analysis | Updated the 12-week cash flow forecast model. | 1.20 |
| 03/28/05 | Vander Hooven | BK-Business Analysis | Continue to review updated asset and liability data files for all filed entities provided by J. Roy, M. Byrum and C. Nass (Winn-Dixie). | 1.50 |
| 03/29/05 | Simon, D. | BK-Business Analysis | Meeting with R. Damore (XRoads) to discuss case status update, strategy and direction. | 1.00 |
| 03/29/05 | Simon, D. | BK-Business Analysis | Weekly meeting with P. Lynch, B. Nussbaum, L. Appel (Winn-Dixie) and H. Etlin (XRoads) for update on the case | 1.50 |
| 03/29/05 | Yuan, K. | BK-Business Analysis | Updated the assumptions page of the 12-week forecast model. | 1.20 |
| 03/29/05 | Yuan, K. | BK-Business Analysis | Meeting with K. Stubbs (Winn-Dixie) to discuss the benefits assumptions for the 12-week cash flow forecast model. | 0.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   168

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/29/05 | Simon, D. | BK-Business Analysis | Reviewed email from Dick Judd (Winn-Dixie) with attachments: Bank Reports for March 23rd, Weekly Vendor Terms Analysis, and Daily Inventory Report | 0.10 |
| 03/29/05 | Simon, D. | BK-Business Analysis | Review emails from J. Baker (Skadden), M. Freitag (Kekst) and L. Appel (Winn-Dixie) regarding press release draft about Winn-Dixie's change of court venue (5 emails) | 0.10 |
| 03/29/05 | Simon, D. | BK-Business Analysis | Reviewed correspondence from Jan Baker (Skadden) reporting status of discussions with attorneys for Buffalo Rock in relation to the change of venue | 0.10 |
| 03/29/05 | Simon, D. | BK-Business Analysis | Review emails between M. Freitag (Kekst) and H. Etlin (XRoads) regarding status of the new draft of the proposed press release, including information regarding the change of venue (4 emails) | 0.10 |
| 03/29/05 | Simon, D. | BK-Business Analysis | Review email from Ashesh Shah with article from Harvard Business Review with information pertinent information to Winn-Dixie case | 0.10 |
| 03/29/05 | Simon, D. | BK-Business Analysis | Reviewed email from M. Freitag (Kekst) with attachment: first draft of letter from P. Lynch (Winn-Dixie) to company associates with announcements relating to the sale of the corporate aircrafts and the change of court venue | 0.10 |
| 03/29/05 | Simon, D. | BK-Business Analysis | Review email from F. Huffard (Blackstone) with update on discussions with Houlihan & Lokey (Unsecured Creditor's Committee advisor) | 0.10 |
| 03/29/05 | Simon, D. | BK-Business Analysis | Reviewed email from M. Freitag (Kekst) with attachments: Media and IR venue Q&A, Venue Q&A for customer care center and vendors, Updated Financial Community Voice mail Messages, Website FAQ revisions, and website vendor information | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  169

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/29/05 | Simon, D. | BK-Business Analysis | Reviewed email from R. Janda (XRoads) with article related to Global Credit's survey of terms offered to Winn-Dixie | 0.20 |
| 03/29/05 | Simon, D. | BK-Business Analysis | Review email from M. Freitag (Kekst) with Dow Jones article about Winn-Dixie | 0.10 |
| 03/29/05 | Simon, D. | BK-Business Analysis | Review email from R. Gray (Skadden) with 5 attachments relating to the Unsecured Creditor's Committee's application to retain Houlihan & Lokey | 0.20 |
| 03/29/05 | Simon, D. | BK-Business Analysis | Review email from R. Gray (Skadden) with 5 attachments relating to the Unsecured Creditor's Committee's application to retain Alvarez & Marsal | 0.20 |
| 03/29/05 | Lane, E. | BK-Business Analysis | Review and anlyze consultant contracts between Winn-Dixie and various different consulting companies. | 0.50 |
| 03/29/05 | Lane, E. | BK-Business Analysis | Review and analyze environmental contracts between Winn-Dixie and various different consulting companies. | 0.30 |
| 03/29/05 | Lane, E. | BK-Business Analysis | Review and analyze fleet automobile leasing contract with PHH, prepare schedule G reporting information. Discussion regarding same with B. Smith (Winn-Dixie). | 0.50 |
| 03/29/05 | Nguyen, K | BK-Business Analysis | Organize contracts, give instructions and general supervision of scanning of contracts. | 0.70 |
| 03/29/05 | Lane, E. | BK-Business Analysis | Review plant maintenance agreements received from E. Reid (Winn-Dixie). Prepare information from contracts for inclusion on Schedule G. | 1.10 |
| 03/29/05 | Lane, E. | BK-Business Analysis | Review contract lists from Mike Chlebovec. Analyze various sales and service agreement data, prepare for inclusion on Schedule G. | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   170

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/29/05 | Lane, E. | BK-Business Analysis | Analyze and review additional contracts and contract lists for company-wide service agreements received from R. Meadows (Winn-Dixie) and district managers reporting to Rick. | 1.00 |
| 03/29/05 | Lane, E. | BK-Business Analysis | Extended review of Schedule F accruals report.  Reconcile with the contract listings to ensure proper disclosure. | 0.90 |
| 03/29/05 | Lane, E. | BK-Business Analysis | Meeting with J. Vander Hooven (XRoads) regarding status of Schedule G reports. | 0.50 |
| 03/29/05 | Lane, E. | BK-Business Analysis | Review of data room document prepared by K&S, containing all material contract information.  Cross reference with current listing of Schedule G to determine all material contracts are covered. | 2.10 |
| 03/29/05 | Lane, E. | BK-Business Analysis | Complete analysis of all schedule G records received to date. | 1.00 |
| 03/29/05 | Nguyen, K | BK-Business Analysis | Telephone Alex from CopyPage regarding missing OCR disks. | 0.10 |
| 03/29/05 | Myers, G. | BK-Business Analysis | Review financial model from J. Young (XRoads) to prepare for meetings. | 1.60 |
| 03/29/05 | Myers, G. | BK-Business Analysis | Continued to prepare for meeting with J. Young (XRoads) by reviewing model and summarizing questions and ideas. | 1.50 |
| 03/29/05 | Simon, D. | BK-Business Analysis | Reviewed email from K. Kriger (Kekst) with daily media coverage relating to Winn-Dixie case | 0.10 |
| 03/29/05 | Simon, D. | BK-Business Analysis | Reviewed email from L. Bonachea (Skadden) with updates on bankruptcy court dockets | 0.20 |
| 03/29/05 | Myers, G. | BK-Business Analysis | Meeting with John Young to discuss forecast model mechanics. | 0.30 |
| 03/29/05 | Lane, E. | BK-Business Analysis | Determine appropriateness of inclusion in schedule G disclosures. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   171

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/29/05 | Myers, G. | BK-Business Analysis | Initial work on forecast model | 0.30 |
| 03/29/05 | Myers, G. | BK-Business Analysis | Store analysis:  fuel centers and liquor stores and their overlap with grocery stores. | 1.20 |
| 03/29/05 | Myers, G. | BK-Business Analysis | Store analysis:  fuel centers and liquor stores and their overlap with grocery stores (continued) | 1.60 |
| 03/29/05 | Lane, E. | BK-Business Analysis | Determine appropriateness of inclusion in schedule G disclosures. | 0.30 |
| 03/29/05 | Lane, E. | BK-Business Analysis | Prepare spreadsheets for inclusion on Schedule G. | 0.30 |
| 03/29/05 | Myers, G. | BK-Business Analysis | Meeting with Kathleen Saba to discuss project status and available resources | 0.40 |
| 03/29/05 | Lane, E. | BK-Business Analysis | Follow up meeting with J. Vander Hooven (XRoads) regarding the best method of disclosure for amounts. | 0.20 |
| 03/29/05 | Myers, G. | BK-Business Analysis | Meeting with A. Miller (Bain) regarding budget adjustments | 0.20 |
| 03/29/05 | Myers, G. | BK-Business Analysis | Adjustments to store analysis to include potential closings. | 1.60 |
| 03/29/05 | Myers, G. | BK-Business Analysis | Continued work on forecast model | 1.50 |
| 03/29/05 | Perreault, M. | BK-Business Analysis | Update week ended 3/23/05 actual cash receipts by division | 0.50 |
| 03/29/05 | Lane, E. | BK-Business Analysis | Meeting with J. James (Winn-Dixie) regarding the review of data room document prepared by K&S, containing all material contract information. | 0.40 |
| 03/29/05 | Perreault, M. | BK-Business Analysis | Finish updating week ended 3/23/05 actual cash receipts by division | 0.20 |
| 03/29/05 | Lane, E. | BK-Business Analysis | Prepare 3rd & 4th installment of for report to Loagan and Company for addition to Schedule G report. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   172

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/29/05 | Vander Hooven | BK-Business Analysis | All day setup and presentation of all Schedules and SOFA drafts for Winn-Dixie review at company on 3/30/05 | 3.00 |
| 03/29/05 | Vander Hooven | BK-Business Analysis | Meeting with L. Appel (Winn-Dixie) regarding second drafts review of all Schedules and SOFA drafts for Winn-Dixie review at company on 3/30/05 | 1.00 |
| 03/29/05 | Wong, J. | BK-Business Analysis | Meeting with J. Veal (Winn-Dixie) relating to the historical capital expenditures and the reconciliation thereof with the Period 8 cash flows statement | 0.80 |
| 03/29/05 | Wong, J. | BK-Business Analysis | Meeting with T. King (Winn-Dixie) relating to the part-time and consultants human resources data | 0.50 |
| 03/29/05 | Wong, J. | BK-Business Analysis | Meeting with K. Thompson (Winn-Dixie) relating to the Period 9 closing of accounting statements | 0.70 |
| 03/29/05 | Wong, J. | BK-Business Analysis | Meeting with R. Guethle (Winn-Dixie) relating to the changes in capital expenditures and reconciliation to the period statements | 0.70 |
| 03/29/05 | Wong, J. | BK-Business Analysis | Held a meeting with J. Sears (Winn-Dixie) relating to the part-time and consultants human resources data | 0.80 |
| 03/29/05 | Wong, J. | BK-Business Analysis | Analyzed and revised the part-time and consultants human resources data | 1.80 |
| 03/29/05 | Wong, J. | BK-Business Analysis | Meeting with M. Machado (Winn-Dixie) relating to reconciling the Period 7 inventory balances | 0.40 |
| 03/29/05 | Wong, J. | BK-Business Analysis | Analyzed and reconciled the Period 7 inventory balances | 2.30 |
| 03/29/05 | Wong, J. | BK-Business Analysis | Held a meeting with K. Stubbs (Winn-Dixie) relating to obtaining weekly accounts payable balances | 0.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   173

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/29/05 | Wong, J. | BK-Business Analysis | Meeting with R. Guethle (Winn-Dixie) relating to the Period 7 inventory balances | 0.80 |
| 03/29/05 | Wong, J. | BK-Business Analysis | Drafted an email correspondence to K. Romeo (Winn-Dixie) relating to the pending meeting regarding insurance matters | 0.20 |
| 03/29/05 | Wong, J. | BK-Business Analysis | Drafted an email correspondence for the UCC relating to the 2003 DMA market share report | 0.40 |
| 03/29/05 | Wong, J. | BK-Business Analysis | Meeting with O. Brathwaite (Winn-Dixie) relating to the consignment vendors' balances | 0.70 |
| 03/29/05 | Young, J. | BK-Business Analysis | Analysis of trailing twelve month store level results to determine adjustments required as part of developing normalized pro forma statement of operations. | 2.90 |
| 03/29/05 | Young, J. | BK-Business Analysis | Continued development of pro forma statement of operations | 2.80 |
| 03/29/05 | Young, J. | BK-Business Analysis | Continued development of pro forma statement of operations | 2.40 |
| 03/29/05 | Young, J. | BK-Business Analysis | Continued development of pro forma statement of operations | 1.80 |
| 03/29/05 | Damore, R. | BK-Business Analysis | Briefing with J. Dinoff and M. Perreault on review of company in store liquidations and preparation of summary analysis for Footprint. | 1.00 |
| 03/29/05 | Stevenson, A. | BK-Business Analysis | Meeting with R. Damore regarding: financial planning and budgeting | 0.50 |
| 03/29/05 | Stevenson, A. | BK-Business Analysis | Review and discuss pro-forma store impact analysis with J. Young | 3.40 |
| 03/29/05 | Stevenson, A. | BK-Business Analysis | Meeting with J. Rentaban (Winn-Dixie) and Bain regarding store analysis | 1.40 |
| 03/29/05 | Damore, R. | BK-Business Analysis | Meeting with C. Boucher and H. Etlin to review the indirect procurement project. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   174

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/29/05 | Damore, R. | BK-Business Analysis | Meeting with Ken Yuan regarding the revise cash forecast model information. | 0.40 |
| 03/29/05 | Damore, R. | BK-Business Analysis | Meeting with Jacen Dinoff and Mark Perreault on the asset value liquidation analysis. | 0.90 |
| 03/29/05 | Stevenson, A. | BK-Business Analysis | Work with J. Young on pro-forma analysis | 0.70 |
| 03/29/05 | Stevenson, A. | BK-Business Analysis | Discuss BOD / Committee presentation issues with N. Peverly (Bain) | 0.10 |
| 03/29/05 | Damore, R. | BK-Business Analysis | Meeting with T. Williams (Winn-Dixie) on the WARN analysis for potentially closed stores and warehouses. | 0.40 |
| 03/29/05 | Stevenson, A. | BK-Business Analysis | Draft timeline slide for footprint presentation | 0.40 |
| 03/29/05 | Damore, R. | BK-Business Analysis | Update meeting with Ken Yuan on cash forecast. | 1.80 |
| 03/29/05 | Stevenson, A. | BK-Business Analysis | Status update meeting with management, Bain, Blackstone, Skadden | 1.70 |
| 03/29/05 | Boucher, C. | BK-Business Analysis | Continue review of Corbit document and draft notes in preparation of meeting with Bennett Nussbaum. | 1.50 |
| 03/29/05 | Damore, R. | BK-Business Analysis | Meeting with Bennett Nussbaum, Ken Yuan and Holly Etlin on the revised cash forecast. | 0.90 |
| 03/29/05 | Damore, R. | BK-Business Analysis | Review of the store detail and analysis for liquidation of assets. | 2.40 |
| 03/29/05 | Stevenson, A. | BK-Business Analysis | Call with Willis regarding: insurance matters | 0.20 |
| 03/29/05 | Damore, R. | BK-Business Analysis | Review with G. Myers of the case history through the present and the major activities that require attention. | 0.80 |
| 03/29/05 | Damore, R. | BK-Business Analysis | Phone conversation with H. Corbett (H.J. Corbett & Associates) regarding the indirect sourcing program. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   175

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/29/05 | Stevenson, A. | BK-Business Analysis | Update work status items report for P. Lynch | 0.20 |
| 03/29/05 | Stevenson, A. | BK-Business Analysis | Call with A&M regarding: information requests, status | 0.30 |
| 03/29/05 | Stevenson, A. | BK-Business Analysis | Footprint presentation pre-meeting with B. Nussbaum, J. Rentaban, K. Hardee (Winn-Dixie) and Bain | 0.60 |
| 03/29/05 | Etlin, H. | BK-Business Analysis | Reveiw and discuss cash forcast with B. Nussbaum (Winn-Dixie). | 0.90 |
| 03/29/05 | Etlin, H. | BK-Business Analysis | Review and discuss latest footprint document. | 1.30 |
| 03/29/05 | Stevenson, A. | BK-Business Analysis | | 0.60 |
| 03/29/05 | Vander Hooven | BK-Business Analysis | Continue all day setup and presentation of all Schedules and SOFA drafts for Winn-Dixie review at company on 3/30/05 | 2.90 |
| 03/29/05 | Damore, R. | BK-Business Analysis | Development of payable information for the UCC. | 0.70 |
| 03/29/05 | Vander Hooven | BK-Business Analysis | Continue all day setup and presentation of all Schedules and SOFA drafts for Winn-Dixie review at company on 3/30/05 | 2.60 |
| 03/29/05 | Damore, R. | BK-Business Analysis | Review of the store script, pharmacy receivable, and store equipment liquidation experience information. | 2.30 |
| 03/29/05 | Yuan, K. | BK-Business Analysis | Continued to modify and analyze the 12-week cash flow forecast model. | 1.30 |
| 03/29/05 | Yuan, K. | BK-Business Analysis | Meeting with M. Stein (Winn-Dixie) to reconcile the capital expenditure disbursements for the weeks ended 3/16 and 3/23. | 0.60 |
| 03/29/05 | Yuan, K. | BK-Business Analysis | Analyzed the 3/28 ending cash disbursements file prepared by M. Stein (Winn-Dixie) | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   176

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/29/05 | Yuan, K. | BK-Business Analysis | Continued to update the 12-week cash flow forecast model; specifically, modified the borrowing base computation and financing sections. | 2.20 |
| 03/29/05 | Yuan, K. | BK-Business Analysis | Meeting with D. Bryant (Winn-Dixie) to update the G&A section of the 12-week cash flow forecast model. | 0.70 |
| 03/29/05 | Yuan, K. | BK-Business Analysis | Continued to modify the cash flow forecast model; updated the inventory replenishment section. | 1.80 |
| 03/29/05 | Yuan, K. | BK-Business Analysis | Meeting with R. Damore (XRoads), B. Nussbaum and K. Hardee (Winn-Dixie) to discuss the 12-week cash flow forecast. | 0.70 |
| 03/29/05 | Yuan, K. | BK-Business Analysis | Modify the summary section of the 12-week cash flow forecast model. | 1.30 |
| 03/30/05 | Yuan, K. | BK-Business Analysis | Meeting with Bennett Nussbaum (WD), Rick Damore, and Holly Etlin (XRoads) to review a 12-week cash flow forecast. | 0.70 |
| 03/30/05 | Yuan, K. | BK-Business Analysis | Reviewed a company prepared daily actual cash flow file. | 0.80 |
| 03/30/05 | Yuan, K. | BK-Business Analysis | Modified the 12-week cash flow forecast model to reflect the feedback received from Bennett Nussbaum (WD). | 2.10 |
| 03/30/05 | Yuan, K. | BK-Business Analysis | Continued to modify the presentation section of the 12-week cash flow forecast model. | 1.80 |
| 03/30/05 | Yuan, K. | BK-Business Analysis | Meeting with D. Bryant (Winn-Dixie) to discuss accounts payable related disbursements in order to refine the 12-week cash flow forecast model. | 0.60 |
| 03/30/05 | Yuan, K. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) to review the latest 12-week cash flow forecast model. | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   177

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/30/05 | Yuan, K. | BK-Business Analysis | Meeting with R. Rhee and B. McMenamy (Winn-Dixie) to update the inventory replenishment assumptions. | 0.60 |
| 03/30/05 | Yuan, K. | BK-Business Analysis | Meeting with D. Judd and R. Rhee (Winn-Dixie) to discuss inventory replenishment disbursements. | 0.50 |
| 03/30/05 | Yuan, K. | BK-Business Analysis | Updated the 12-week cash flow forecast model. | 1.30 |
| 03/30/05 | Yuan, K. | BK-Business Analysis | Analyzed company prepared historical facilities rent data. | 0.90 |
| 03/30/05 | Yuan, K. | BK-Business Analysis | Updated the 12-week cash flow forecast model. | 0.80 |
| 03/30/05 | Yuan, K. | BK-Business Analysis | Meeting with P. Lynch, B. Nussbaum, K. Hardee (Winn-Dixie), H. Etlin and R. Damore (XRoads) to review the 12-week cash flow forecast. | 0.50 |
| 03/30/05 | Damore, R. | BK-Business Analysis | Review of the DJM leasehold appraisal for inclusion in the liquidation analysis. | 0.80 |
| 03/30/05 | Damore, R. | BK-Business Analysis | Meeting with K. Stubbs and K. Thompson (Winn-Dixie) on the balance sheet or asset information available by store each month. | 0.70 |
| 03/30/05 | Simon, D. | BK-Business Analysis | Review emails from M. Freitag (Kekst) with 2 articles by Bloomberg related to Winn-Dixie (2 emails) | 0.10 |
| 03/30/05 | Simon, D. | BK-Business Analysis | Review email from M. Freitag (Kekst) with article by Reuters related to Winn-Dixie | 0.10 |
| 03/30/05 | Simon, D. | BK-Business Analysis | Review email from M. Freitag (Kekst) with article in Jacksonville Business Journal related to Winn-Dixie | 0.10 |
| 03/30/05 | Simon, D. | BK-Business Analysis | Reviewed and replied to emails from F. Huffard (Blackstone) and Alex Stevenson regarding DJM Appraisals (6 emails) | 0.10 |
| 03/30/05 | Lane, E. | BK-Business Analysis | Conference with J. James (Winn-Dixie) regarding contracts for tax software. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   178

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/30/05 | Simon, D. | BK-Business Analysis | Reviewed email from M. Freitag (Kekst) with article in the Daily Deal regarding Winn-Dixie | 0.10 |
| 03/30/05 | Simon, D. | BK-Business Analysis | Reviewed email from Rick Damore with attachment: weekly cash forecast | 0.20 |
| 03/30/05 | Lane, E. | BK-Business Analysis | Analysis of multiple spreadsheets with several Hundreds store-level service contract information received from R. Meadows' (Winn-Dixie) district employees. Prepare data for inclusion onf G. | 1.30 |
| 03/30/05 | Lane, E. | BK-Business Analysis | Discussions with Pam Windham regarding construction contracts currently pending as of filing date.  Review & analyze spreadsheet with complete listing of projects. | 0.90 |
| 03/30/05 | Lane, E. | BK-Business Analysis | Conference with J. James (Winn-Dixie) and K. Daw (Smith, Gambrell & Russell) regarding Burr Wolf creditor.  Confirm inclusion on Schedule F and confirm amounts. | 0.30 |
| 03/30/05 | Lane, E. | BK-Business Analysis | Meeting with J. James and C. Scott's assistant (Winn-Dixie) regarding transportation contracts pending. | 0.30 |
| 03/30/05 | Lane, E. | BK-Business Analysis | Review latest version of Schedule F accrual accounts to reconcile with schedule G contract list to ensue all contracts with amounts pending accruals will be included on Schedule G. | 0.90 |
| 03/30/05 | Lane, E. | BK-Business Analysis | Review of vendor maintenance listings from T. Tinsley (Winn-Dixie). | 0.20 |
| 03/30/05 | Lane, E. | BK-Business Analysis | Attend meeting with L. Appel (Winn-Dixie), J. Leamy (Skadden) and Finance Department team to answers various questions from counsel regarding Schedule G status and entries. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   179

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/30/05 | Lane, E. | BK-Business Analysis | Meeting with J. James (Winn-Dixie) regarding Schedule G status and possible missing items, and how to obtain. | 0.80 |
| 03/30/05 | Lane, E. | BK-Business Analysis | Respond to email from J. Vander Hooven regarding real estate leases to include on Schedule G. | 0.40 |
| 03/30/05 | Damore, R. | BK-Business Analysis | Review cash forecast with P. Lynch, K. Hardee, B. Nussbaum (Winn-Dixie), H. Etlin and K. Yuan (XRoads) | 0.60 |
| 03/30/05 | Damore, R. | BK-Business Analysis | Revise cash forecast sale assumptions based on meeting with Peter Lynch. | 1.80 |
| 03/30/05 | Damore, R. | BK-Business Analysis | Final review of cash forecast with P. Lynch, K. Hardee, B. Nussbaum (Winn-Dixie), H. Etlin and K. Yuan (XRoads) | 0.30 |
| 03/30/05 | Lane, E. | BK-Business Analysis | Prepare email with accounting of schedule G data to date and status of project, for J. Vander Hooven (XRoads) in preparation of meeting with in-house and outside counsel to do complete schedule review. | 1.30 |
| 03/30/05 | Lane, E. | BK-Business Analysis | Final review of schedule G data in preparation of fifth installment of documentation for preparation of Schedule G data. | 2.90 |
| 03/30/05 | Simon, D. | BK-Business Analysis | Reviewed email from L. Bonachea (Skadden) with updates on bankruptcy court dockets | 0.20 |
| 03/30/05 | Myers, G. | BK-Business Analysis | Forecast model:  analyzed projections and assumptions for line-item detail in Project=Retail Other tab | 1.30 |
| 03/30/05 | Myers, G. | BK-Business Analysis | Borrowing Base Analysis:  meeting with Alex Stevenson and creation of borrowing base slide for presentation. | 0.90 |
| 03/30/05 | Myers, G. | BK-Business Analysis | Created EBITDA and Valuation slide. | 1.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   180

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/30/05 | Myers, G. | BK-Business Analysis | Created "Hypothetical Restructuring Improvements" slide for presentation to Company management. | 1.10 |
| 03/30/05 | Myers, G. | BK-Business Analysis | Analysis of real estate leasehold appraisal performed by DJM.  Analyzed the impact of removing contemplated store closings on the Company's borrowing base. | 3.70 |
| 03/30/05 | Damore, R. | BK-Business Analysis | Communication of the initial 12 week cash forecast to the bank group. | 0.40 |
| 03/30/05 | Lane, E. | BK-Business Analysis | Review list of vendors, locate contracts on metafile and prepare documentation for Schedule G discourses. | 0.60 |
| 03/30/05 | Lane, E. | BK-Business Analysis | Reconcile list with vendor identification list and prepare info for inclusion on schedule G. | 0.90 |
| 03/30/05 | Myers, G. | BK-Business Analysis | Made changes, per Alex Stevenson's input, on the Hypothetical Turnaround Initiatives slide. | 0.60 |
| 03/30/05 | Damore, R. | BK-Business Analysis | Review of the store liquidation analysis and the assumptions for each asset category. | 2.40 |
| 03/30/05 | Lane, E. | BK-Business Analysis | Analysis of all vendor contracts, cross reference with current G listings to eliminate any duplicate entries. | 0.90 |
| 03/30/05 | Lane, E. | BK-Business Analysis | Prepare data for inclusion on schedule G. | 0.10 |
| 03/30/05 | Lane, E. | BK-Business Analysis | Drafted core memo and forwarded final review of schedule G data to Logan and Company for inclusion in Schedule G report. | 0.20 |
| 03/30/05 | Vander Hooven | BK-Business Analysis | All day review of second drafts of Schedule and SOFAs for all filed entities with J. Roy, M. Byrum, C. Nass (Winn-Dixie), J. Leamy (Skadden) and Logan. | 3.00 |
| 03/30/05 | Vander Hooven | BK-Business Analysis | Review of second drafts of Schedule and SOFAs for all filed entities with L. Appel (Winn-Dixie) | 3.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   181

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/30/05 | Wong, J. | BK-Business Analysis | Prepared binder of deliverables for the UCC | 1.40 |
| 03/30/05 | Wong, J. | BK-Business Analysis | Meeting with R. Guethle (Winn-Dixie) regarding the Period 7 2005 inventory level and 2002 and 2003 retail sales and store count information | 0.60 |
| 03/30/05 | Wong, J. | BK-Business Analysis | Meeting with B. Howard (Winn-Dixie) relating to the FYE 2004 store ID and market share figures | 0.70 |
| 03/30/05 | Wong, J. | BK-Business Analysis | Prepared a schedule of 2003 and 2004 retail sales statistics per DMA | 1.70 |
| 03/30/05 | Wong, J. | BK-Business Analysis | Meeting with K. Romeo (Winn-Dixie) to discuss insurance related matters pursuant to the Willis information request | 0.80 |
| 03/30/05 | Wong, J. | BK-Business Analysis | Reconciled the 2003 and 2004 Spectra market share reports and prepared a schedule to reflect consistent year-over-year data | 2.40 |
| 03/30/05 | Wong, J. | BK-Business Analysis | Held a meeting with L. Monteil (Winn) relating to the 2004 retail ID sales | 1.20 |
| 03/30/05 | Wong, J. | BK-Business Analysis | Reconciled the various deliverables for the UCC with the two information request forms and prepared updates to the UCC binder of deliverables | 2.40 |
| 03/30/05 | Young, J. | BK-Business Analysis | Comparison analysis of internal store level financial information and 10-K in an effort to understand accounting adjustments that could impact normalized pro forma statement of operations. | 2.30 |
| 03/30/05 | Damore, R. | BK-Business Analysis | Meeting with Mark Perreault and Jacen Dinoff regarding the liquidation analysis. | 1.70 |
| 03/30/05 | Young, J. | BK-Business Analysis | Continued development of pro forma statement of operations based on store closure scenarios. | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   182

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/30/05 | Young, J. | BK-Business Analysis | Continued developement of pro forma statement of operations based on store closure scenarios. | 1.40 |
| 03/30/05 | Young, J. | BK-Business Analysis | Continued developement of pro forma statement of operations based on store closure scenarios. | 1.70 |
| 03/30/05 | Young, J. | BK-Business Analysis | Development of supporting schedules supporting pro forma statement of operations analysis | 2.10 |
| 03/30/05 | Young, J. | BK-Business Analysis | Continued development of supporting schedules supoorting pro forma stament of operations analysis | 1.90 |
| 03/30/05 | Young, J. | BK-Business Analysis | Continued development of supporting schedules supoorting pro forma stament of operations analysis | 2.40 |
| 03/30/05 | Young, J. | BK-Business Analysis | Continued development of supporting schedules supoorting pro forma stament of operations analysis | 1.40 |
| 03/30/05 | Etlin, H. | BK-Business Analysis | Meeting with P. Lynch (Winn-Dixie) and B. Nussbaum (Winn-Dixie) to discuss cash forecast and 4th quarter bonus program. | 2.10 |
| 03/30/05 | Etlin, H. | BK-Business Analysis | Review revised forecast and further discussion on bonus program. | 0.90 |
| 03/30/05 | Stevenson, A. | BK-Business Analysis | Meeting with Bain, Blackstone, Nussbaum regarding: footprint presentation | 1.00 |
| 03/30/05 | Stevenson, A. | BK-Business Analysis | Work with A&M / HLHZ regarding: information requests | 0.50 |
| 03/30/05 | Stevenson, A. | BK-Business Analysis | Telephone call with K. Maxwell (Wachovia) regarding appraisal request | 0.20 |
| 03/30/05 | Stevenson, A. | BK-Business Analysis | Meeting with P. Lynch, B. Nussbaum (WD), Blackstone, H Etlin regarding: footprint analysis and presentation | 2.00 |
| 03/30/05 | Stevenson, A. | BK-Business Analysis | Discuss implications of the presentation and likely questions / issues | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    183

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/30/05 | Stevenson, A. | BK-Business Analysis | Review pro-forma analysis with John Young | 1.40 |
| 03/30/05 | Stevenson, A. | BK-Business Analysis | Distribute 12-week cash flow forecast to Committee | 0.10 |
| 03/30/05 | Stevenson, A. | BK-Business Analysis | Discussion with A. Hede (A&M) regarding information requests and timing | 0.20 |
| 03/30/05 | Etlin, H. | BK-Business Analysis | Further revisions to footprint and initial draft of BOD presentation. | 1.40 |
| 03/30/05 | Etlin, H. | BK-Business Analysis | Meeting with A. Stevenson and S. Karol (XRoads) to discuss execution issues on footprint. | 0.80 |
| 03/30/05 | Stevenson, A. | BK-Business Analysis | Discussion with J. Wong regarding: information responses | 0.20 |
| 03/30/05 | Stevenson, A. | BK-Business Analysis | Emails with F. Huffard (Blackstone) regarding appraisals | 0.20 |
| 03/30/05 | Stevenson, A. | BK-Business Analysis | Discuss footprint presentation with H. Etlin | 0.50 |
| 03/30/05 | Stevenson, A. | BK-Business Analysis | Meeting with G. Myers regarding: pro-forma analysis of consolidated results | 0.10 |
| 03/30/05 | Stevenson, A. | BK-Business Analysis | Meeting with B. Nussbaum (WD) regarding: pro-forma analysis | 0.20 |
| 03/30/05 | Stevenson, A. | BK-Business Analysis | Meeting with Bain regarding: presentation revisions and related analysis | 0.40 |
| 03/30/05 | Stevenson, A. | BK-Business Analysis | Discussion regarding: pro-forma availability analysis for store footprint with R. Damore | 0.40 |
| 03/30/05 | Stevenson, A. | BK-Business Analysis | Prepare list of supplemental information for Committee regarding: store footprint | 1.00 |
| 03/30/05 | Stevenson, A. | BK-Business Analysis | Discuss pro-forma analysis with C. Boyle (Blackstone) | 0.10 |
| 03/30/05 | Stevenson, A. | BK-Business Analysis | Discuss information website proposals with L. Appel (Winn-Dixie) | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   184

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/30/05 | Stevenson, A. | BK-Business Analysis | Review store list comparison to lease appraisel to understand impact | 0.10 |
| 03/30/05 | Damore, R. | BK-Business Analysis | Briefing with J. Dinoff on preparation of company liquidation analysis, including range of recoveries | 0.30 |
| 03/30/05 | Damore, R. | BK-Business Analysis | Briefing with M. Perreault on preparation of company liquidation analysis, including range of recoveries | 0.60 |
| 03/30/05 | Vander Hooven | BK-Business Analysis | Continue all day review of second drafts of Schedule and SOFAs for all filed entities with J. Roy, M. Byrum, C. Nass (Winn-Dixie), J. Leamy (Skadden) and Logan. | 1.90 |
| 03/30/05 | Vander Hooven | BK-Business Analysis | Continue all day review of second drafts of Schedule and SOFAs for all filed entities with J. Roy, M. Byrum, C. Nass (Winn-Dixie), J. Leamy (Skadden) and Logan. | 2.60 |
| 03/30/05 | Dinoff, J. | BK-Business Analysis | Responded to S. Karol (XRoads) inquiries regarding tax property management consultants. | 0.10 |
| 03/30/05 | Damore, R. | BK-Business Analysis | Review of revised cash forecast model. | 0.70 |
| 03/30/05 | Damore, R. | BK-Business Analysis | Review of pro forma borrowing base options for the board report with Alex Stevenson. | 0.80 |
| 03/30/05 | Damore, R. | BK-Business Analysis | Work with cash forecast and examine for final changes before meeting with Peter Lynch. | 2.60 |
| 03/31/05 | Damore, R. | BK-Business Analysis | Meetings with Ken Yuan to reanalyze the inventory and payable modeling assumptions driving the cash forecast. | 3.40 |
| 03/31/05 | Damore, R. | BK-Business Analysis | Meetings with Bennett Nussbaum (Winn-Dixie) to discuss the necessary revisions to the cash forecast for the banks. | 1.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   185

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/31/05 | Damore, R. | BK-Business Analysis | Meeting with Dick Judd (Winn-Dixie) and his procurement team regarding their cash requirements for the next 4 to 12 weeks. | 0.40 |
| 03/31/05 | Stevenson, A. | BK-Business Analysis | Prepare status update report for D. Simon | 1.10 |
| 03/31/05 | Damore, R. | BK-Business Analysis | Telephone call with K. Maxwell (Wachovia) regarding the cash forecast. | 0.30 |
| 03/31/05 | Damore, R. | BK-Business Analysis | Additional review on the components of the liquidation model and the potential impact on the borrowing base. | 2.30 |
| 03/31/05 | Damore, R. | BK-Business Analysis | Review of the credit facility and subsequent meeting with K. Hardee (Winn-Dixie) regarding the issues of an inventory liquidation fee versus and equity arrangement. | 0.80 |
| 03/31/05 | Yuan, K. | BK-Business Analysis | Continued to modify the 12-week cash flow forecast model. | 1.90 |
| 03/31/05 | Yuan, K. | BK-Business Analysis | Reviewed a request from the Unsecured Creditors Committee advisor to track pre-petition payments. | 0.60 |
| 03/31/05 | Yuan, K. | BK-Business Analysis | Meeting with D. Bryant (Winn-Dixie) to discuss forecasting and tracking pre-petition related payments. | 0.70 |
| 03/31/05 | Yuan, K. | BK-Business Analysis | Analyzed Period 9 ending trade payables data prepared by the company. | 0.80 |
| 03/31/05 | Yuan, K. | BK-Business Analysis | Meeting with K. Hardee (Winn-Dixie) to discuss 12-week cash flow forecast assumptions. | 0.30 |
| 03/31/05 | Yuan, K. | BK-Business Analysis | Continued to update the 12-week cash flow forecast model. | 1.70 |
| 03/31/05 | Yuan, K. | BK-Business Analysis | Modify the inventory replenishment and inventory sections of the 12-week cash flow forecast model. | 2.10 |
| 03/31/05 | Yuan, K. | BK-Business Analysis | Continued to update the cash flow forecast model. | 1.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   186

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/31/05 | Damore, R. | BK-Business Analysis | Meeting with Jacen Dinoff to review the liquidation analysis status. | 0.40 |
| 03/31/05 | Yuan, K. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) to review the latest 12-week cash flow forecast model. | 0.70 |
| 03/31/05 | Simon, D. | BK-Business Analysis | Review email from F. Huffard (Blackstone) regarding store footprint analysis and protocol | 0.10 |
| 03/31/05 | Simon, D. | BK-Business Analysis | Reviewed email from D. Dogan (Winn-Dixie) and attachment: KERP categories | 0.20 |
| 03/31/05 | Simon, D. | BK-Business Analysis | Review email from Holly Etlin regarding cash flow forecast | 0.10 |
| 03/31/05 | Simon, D. | BK-Business Analysis | Review and replied to email from Jan Baker (Skadden) regarding the Unsecured Creditor's Committee's position on the court venue change | 0.10 |
| 03/31/05 | Lane, E. | BK-Business Analysis | Meeting with B. Smith (Winn-Dixie) regarding equipment contracts for headquarters and admin buildings. | 0.50 |
| 03/31/05 | Lane, E. | BK-Business Analysis | Meeting with K. Daw (Smith, Gambrell & Russell) regarding corporate structure, assignments of divisions to each individual debtor/entity. | 0.40 |
| 03/31/05 | Lane, E. | BK-Business Analysis | Meeting with B. Gaston (XRoads) regarding sublease information. | 0.20 |
| 03/31/05 | Simon, D. | BK-Business Analysis | Reviewed email from L. Bonachea (Skadden) with updates on bankruptcy court dockets | 0.20 |
| 03/31/05 | Lane, E. | BK-Business Analysis | Review list of subtenants, analyze for appropriate inclusion on Schedule G reports. | 1.30 |
| 03/31/05 | Lane, E. | BK-Business Analysis | Meeting with Logan Co., J. Leamy (Skadden) and K. Kirschner (Kirschner & Legler, P.A.) regarding lease information on schedules relating to Fairway Foods. | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  187

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | Discussions regarding additional lease properties with Zurich landlords. | |
| 03/31/05 | Lane, E. | BK-Business Analysis | Compare current list of 'universe of leases, with lease information previously forwarded to Logan by K. Tran (XRoads) to determine missing records. | 0.40 |
| 03/31/05 | Lane, E. | BK-Business Analysis | Analyze list of additional lease parties prepared by Kathryn Tran. | 0.60 |
| 03/31/05 | Lane, E. | BK-Business Analysis | Meeting with B. Kitchler (Winn-Dixie) regarding vendor contracts for administrative services. | 0.40 |
| 03/31/05 | Lane, E. | BK-Business Analysis | Review state lottery agreements and spreadsheet data received from J. Ross (Winn-Dixie). | 0.40 |
| 03/31/05 | Lane, E. | BK-Business Analysis | Review state service (WIC, etc.) agreements and spreadsheet data received from J. Ross (Winn-Dixie). | 0.60 |
| 03/31/05 | Lane, E. | BK-Business Analysis | Review spreadsheets with contractual agreements in which the parties have not indicated notice-information. | 0.40 |
| 03/31/05 | Lane, E. | BK-Business Analysis | Meeting with J. Vander Hooven (XRoads) and K. Daw (Smith, Gambrell & Russell) regarding reporting asset rationalization information on schedule G as it pertains to the asset purchase sales agreements entered into in the last 9 to 12 months. | 0.50 |
| 03/31/05 | Lane, E. | BK-Business Analysis | Review list of contracting parties for store sales and resulting liabilities from the asset purchase agreement for same. | 1.40 |
| 03/31/05 | Lane, E. | BK-Business Analysis | Final review of schedule G data in preparation of sixth, seventh and eighth installment of documentation for preparation of Schedule G data.  Forward same to Logan and Company for inclusion in Schedule G report. | 2.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   188

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/31/05 | Myers, G. | BK-Business Analysis | Reviewed Bridge Analysis that served as the basis for our pro forma EBITDA presentation slide. | 0.30 |
| 03/31/05 | Myers, G. | BK-Business Analysis | Revise the Hypothetical Turnaround Initiatives slide. | 1.10 |
| 03/31/05 | Myers, G. | BK-Business Analysis | Meeting with John Young to review bridge analysis for pro forma adjustments to P7 YTD for anticipated store closures. | 1.30 |
| 03/31/05 | Lane, E. | BK-Business Analysis | Review map & lists regarding corporate structure, assignments of divisions to each individual debtor/entity. | 0.10 |
| 03/31/05 | Lane, E. | BK-Business Analysis | Review and reconcile list from K. Kirschner (Kirschner & Legler, P.A.) with list of leases (with no landlord addresses) with B. Crocker (Logan & Company). | 0.30 |
| 03/31/05 | Lane, E. | BK-Business Analysis | Obtain updated information to enable the lease info to be included with Schedule G reports. | 0.20 |
| 03/31/05 | Lane, E. | BK-Business Analysis | Prepare information from contracts for inclusion on Schedule G. | 0.40 |
| 03/31/05 | Vander Hooven | BK-Business Analysis | Follow-up with Winn-Dixie accounting and legal department regarding updates to asset and liability data to be included in court filings. | 3.00 |
| 03/31/05 | Vander Hooven | BK-Business Analysis | Follow-up with Winn-Dixie accounting, legal department, and E. Lane (XRoads) regarding updates to executory contract and lease information to be included in court filings. | 2.50 |
| 03/31/05 | Lane, E. | BK-Business Analysis | Continue to prepare information from contracts for inclusion on Schedule G. | 0.20 |
| 03/31/05 | Lane, E. | BK-Business Analysis | Put lists together along with instructions to B. Young (XRoads) for vendor location. | 0.30 |
| 03/31/05 | Wong, J. | BK-Business Analysis | Prepared additional deliverables for the UCC, including the 2003 market competition reports, unfilled store order | 2.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | reports, weekly retail sales ID, PACA and reclamation claims, and inventories reports | |
| 03/31/05 | Wong, J. | BK-Business Analysis | Continued to prepare deliverables for the UCC, including the 2003 market competition reports, unfilled store order reports, weekly retail sales ID, PACA and reclamation claims, and inventories reports | 2.70 |
| 03/31/05 | Wong, J. | BK-Business Analysis | Analyzed part-time and hourly employee information and prepared a summary schedule for the UCC | 0.80 |
| 03/31/05 | Wong, J. | BK-Business Analysis | Telephone call with O. Brathwaite (Winn-Dixie) relating to the consignment vendors | 0.60 |
| 03/31/05 | Wong, J. | BK-Business Analysis | Held a meeting with J. Sears (Winn-Dixie) relating to obtaining the part-time and consultants human resources data | 0.70 |
| 03/31/05 | Wong, J. | BK-Business Analysis | Updated UCC information request log to incorporate updated deliverables and pending items | 0.40 |
| 03/31/05 | Wong, J. | BK-Business Analysis | Discussion with J. Veal (Winn-Dixie) relating to changes to the pending historical capital expenditures schedule | 0.80 |
| 03/31/05 | Wong, J. | BK-Business Analysis | Analyzed the insurance schedules provided by K. Romeo (Winn-Dixie) pertaining to the insurance matters and ucc requests | 1.40 |
| 03/31/05 | Damore, R. | BK-Business Analysis | Meeting with Mark Perreault and Jacen Dinoff regarding the liquidation analysis. | 1.20 |
| 03/31/05 | Damore, R. | BK-Business Analysis | Meeting with Mark Perreault to review the inventory information in the liquidation analysis model. | 0.80 |
| 03/31/05 | Damore, R. | BK-Business Analysis | Meeting with Jacen Dinoff to reconcile the inventory information in the liquidation analysis model. | 1.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    190

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/31/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore and K. Yuan on differences between various company inventory reports. | 0.30 |
| 03/31/05 | Young, J. | BK-Business Analysis | Modification of pro forma analysis based on changes in store and DMA closure information | 2.60 |
| 03/31/05 | Young, J. | BK-Business Analysis | Continued modification of pro forma analysis based on changes in store and DMA closure information | 1.70 |
| 03/31/05 | Young, J. | BK-Business Analysis | Continued development of supporting schedules associated with pro-forma statement of operations | 2.30 |
| 03/31/05 | Young, J. | BK-Business Analysis | Continued development of supporting schedules associated with pro-forma statement of operations | 1.70 |
| 03/31/05 | Damore, R. | BK-Business Analysis | Communications with D. Dogan (Winn-Dixie) regarding the severance analysis on the potentially closed locations. | 0.60 |
| 03/31/05 | Stevenson, A. | BK-Business Analysis | Meeting with P. Lynch, B. Nussbaum, Etlin, Bain, regarding: pro-forma analysis | 1.50 |
| 03/31/05 | Stevenson, A. | BK-Business Analysis | Meeting with HE / DS / Bain regarding: footprint diligence prep | 1.00 |
| 03/31/05 | Stevenson, A. | BK-Business Analysis | Meeting with N. Peverly (Bain) regarding presentation | 0.20 |
| 03/31/05 | Stevenson, A. | BK-Business Analysis | Meeting with N. Peverly (Bain) regarding presentation | 0.40 |
| 03/31/05 | Stevenson, A. | BK-Business Analysis | Team meeting regarding: case status | 0.70 |
| 03/31/05 | Stevenson, A. | BK-Business Analysis | Meeting with R. Damore regarding: cash flows | 0.10 |
| 03/31/05 | Stevenson, A. | BK-Business Analysis | Email correspondance with A. Hede (A&M) regarding information flow | 0.20 |
| 03/31/05 | Dinoff, J. | BK-Business Analysis | Participated in work sessions with D. Bryant (Winn-Dixie) and K. Yuan (XRoads) on adjustments to cash flow forecast | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   191

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | based on current Borrowing Base Availability calculation. | |
| 03/31/05 | Vander Hooven | BK-Business Analysis | Continue follow-up with Winn-Dixie accounting and legal department regarding updates to asset and liability data to be included in court filings. | 2.30 |
| 03/31/05 | Stevenson, A. | BK-Business Analysis | Discussion with B. Nussbaum (WD) regarding: pro-forma adjustments and manufacturing | 0.20 |
| 03/31/05 | Stevenson, A. | BK-Business Analysis | Discussion with L. Ruiz regarding: accounting adjustments and reconciling items related to footprint | 0.30 |
| 03/31/05 | Stevenson, A. | BK-Business Analysis | Meeting with K. Hardee (Winn-Dixie) regarding DIP amendment | 0.10 |
| 03/31/05 | Stevenson, A. | BK-Business Analysis | Review final pro-forma analysis | 0.50 |
| 03/31/05 | Etlin, H. | BK-Business Analysis | Meeting with counsel and F. Huffard (Blackstone) to analyze strategic alternatives. | 0.80 |
| 03/31/05 | Stevenson, A. | BK-Business Analysis | Review analysis for P. Lynch (WD) regarding: turnaround initiatives | 0.50 |
| 03/31/05 | Dinoff, J. | BK-Business Analysis | Prepared reconciliation of inventory by store location with Borrowing Base Certificate reports. | 0.30 |
| 03/31/05 | Stevenson, A. | BK-Business Analysis | Call with C. Wright regarding: contract and timetables | 0.30 |
| 03/31/05 | Stevenson, A. | BK-Business Analysis | Meeting with D. Simon regarding: Willis | 0.20 |
| 03/31/05 | Simon, D. | BK-Business Analysis | Meeting with J. Baker (Skadden), J. Skelton, P. Lynch (Winn-Dixie) and 2 representatives from Blackstone regarding strategic alternatives and impact related to KERP. | 1.00 |
| 03/31/05 | Simon, D. | BK-Business Analysis | Meeting with H. Etlin (XRoads) and F. Huffard (Blackstone) regarding analyzing payoffs and analyzing strategic alternatives | 1.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   192

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/31/05 | Etlin, H. | BK-Business Analysis | Meeting with B. Nussbaum (Winn-Dixie) to discuss revised cash forecast. | 0.70 |
| 03/31/05 | Stevenson, A. | BK-Business Analysis | Meeting with D. Simon regarding: BOD meeting | 0.10 |
| 03/31/05 | Simon, D. | BK-Business Analysis | Meeting with H. Etlin (XRoads) to discuss case strategy and direction and updating on case status | 3.00 |
| 03/31/05 | Simon, D. | BK-Business Analysis | Meeting with R. Allison and N. Peverly (Bain) regarding case timeline, Unsecured Creditor's Committee presentation and KERP. | 1.00 |
| 04/01/05 | Stevenson, A. | BK-Business Analysis | Final review of pro-forma analysis for BOD meeting | 1.20 |
| 04/01/05 | Stevenson, A. | BK-Business Analysis | Reconcile store numbers with M. Perreault | 0.30 |
| 04/01/05 | Damore, R. | BK-Business Analysis | Update the liquidation analysis impact on the borrowing base availability impact. | 2.20 |
| 04/01/05 | Damore, R. | BK-Business Analysis | Meeting with Holly Etlin to review the first draft of the liquidation analysis. | 0.60 |
| 04/01/05 | Damore, R. | BK-Business Analysis | Telephone call with K. Maxwell (Wachovia) regarding the cash forecast and specific line items in the forecast. | 0.30 |
| 04/01/05 | Damore, R. | BK-Business Analysis | Communications with XRoads and Bain team regarding the store reconciliation status. | 0.30 |
| 04/01/05 | Damore, R. | BK-Business Analysis | Phone conversation with Jacen Dinoff on the presentation materials that need to be developed for the banks and UCC. | 0.50 |
| 04/01/05 | Stevenson, A. | BK-Business Analysis | Email correspondence regarding: store numbers | 0.10 |
| 04/01/05 | Stevenson, A. | BK-Business Analysis | Discussion with N. Peverly (Bain) regarding projections | 0.20 |
| 04/01/05 | Stevenson, A. | BK-Business Analysis | Review / revise weekly status report for D. Simon | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   193

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/01/05 | Stevenson, A. | BK-Business Analysis | Update roles & responsibilities chart | 0.50 |
| 04/01/05 | Stevenson, A. | BK-Business Analysis | Review BOD presentation for finalization | 0.40 |
| 04/01/05 | Stevenson, A. | BK-Business Analysis | Telephone call with L. White (Winn-Dixie) regarding store operations initiatives. | 0.30 |
| 04/01/05 | Stevenson, A. | BK-Business Analysis | Telephone call with A. Hede (A&M) regarding due diligence visits and remaining items | 0.50 |
| 04/01/05 | Windham, P | BK-Business Analysis | Review and analyze Zurich information from S. Karol, XRoads | 0.50 |
| 04/01/05 | Windham, P | BK-Business Analysis | Analyze interpretation of Final WIP Order with C. Ibold (Winn-Dixie) | 0.30 |
| 04/01/05 | Windham, P | BK-Business Analysis | Strategy session with J. Gura regarding rent concessions | 1.80 |
| 04/01/05 | Lane, E. | BK-Business Analysis | Organize data by debtor, and review each entry in connection with appropriate debtor, reconciling with source data to determine accurate reports. | 0.80 |
| 04/01/05 | Lane, E. | BK-Business Analysis | Reconcile Schedule G report with contract data base. | 0.90 |
| 04/01/05 | Yuan, K. | BK-Business Analysis | Prepared a reporting file to track pre-petition related disbursements per the request of the financial advisors to the Unsecured Creditors Committee. | 0.70 |
| 04/01/05 | Yuan, K. | BK-Business Analysis | Meeting with D. Bryant (Winn-Dixie) via telephone to discuss pre-petition related payments. | 0.40 |
| 04/01/05 | Gura, J. | BK-Business Analysis | Revised database to be presented to D. Simon and H. Etlin (XRoads) regarding lease renegotiation | 0.90 |
| 04/01/05 | Gura, J. | BK-Business Analysis | Get information from H. Etlin (XRoads) regarding hours on Friday, April St | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   194

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/01/05 | Gura, J. | BK-Business Analysis | Prepared analysis of stores in four DMAs that have negative EBITDA/Sales ratio that are candidates for closure or lower rents | 3.20 |
| 04/01/05 | Gura, J. | BK-Business Analysis | Revised script to be used in lease negotiations. | 2.80 |
| 04/01/05 | Yuan, K. | BK-Business Analysis | Analyzed the updated PACA claims, as part of the 12-week cash flow forecast, prepared by Ellen Gordon. | 0.80 |
| 04/01/05 | Lane, E. | BK-Business Analysis | Analyze data for inclusion on schedule G reports. | 0.80 |
| 04/01/05 | Lane, E. | BK-Business Analysis | Meeting with Logan and Co. regarding schedule G report to date.  Obtain printed versions of reports. | 0.40 |
| 04/01/05 | Lane, E. | BK-Business Analysis | Extended meeting with J. James (Winn-Dixie) to complete initial review of Schedule G drafts. | 2.90 |
| 04/01/05 | Lane, E. | BK-Business Analysis | Complete analysis of all records contained in Winn-Dixie Procurement schedule G. Review image files of documents to confirm appropriate debtor. | 2.00 |
| 04/01/05 | Lane, E. | BK-Business Analysis | Emails to and from Celia Nass (Winn-Dixie) regarding subtenant accruals that are not contained on the subtenant list from Bryan Gaston (XRoads);  Emails to Bryan regarding same.  Review Celia's response. | 0.30 |
| 04/01/05 | Shah, A. | BK-Business Analysis | Review and check real estate database for landlord information | 1.80 |
| 04/01/05 | Shah, A. | BK-Business Analysis | Develop a reporting tool for landlord information from the real estate database | 2.30 |
| 04/01/05 | Myers, G. | BK-Business Analysis | Made changes to pro forma bridge analysis slide to account for proper store classifications and additional anticipated store closings. | 2.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   195

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/01/05 | Myers, G. | BK-Business Analysis | Phone conversation with Alex Stevenson to check changes to pro forma slide. | 0.60 |
| 04/01/05 | Myers, G. | BK-Business Analysis | Phone conversation with John Young to discuss slide changes. | 0.40 |
| 04/01/05 | Vander Hooven | BK-Business Analysis | Continued follow-up with Winn-Dixie staff regarding updates to schedules and sofa data to be included in court filings. | 3.60 |
| 04/01/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil (Winn-Dixie) to plan strategy for obtaining 2003 CAM data | 0.40 |
| 04/01/05 | Gaston, B. | BK-Business Analysis | Read e-mail from K. Neil (Winn-Dixie) sent 3-18-05 to WD regional property managers regarding 2003 CAM.  Analyzed 2003 CAM file from Central region for content and accuracy | 0.50 |
| 04/01/05 | Gaston, B. | BK-Business Analysis | Drafted e-mail to remaining regional property managers requesting CAM analyses | 0.10 |
| 04/01/05 | Gaston, B. | BK-Business Analysis | Drafted e-mail to K. Daw (Smith, Gambrell & Russell) regarding CAM data | 0.10 |
| 04/01/05 | Gaston, B. | BK-Business Analysis | Read three e-mails responses from regional managers regarding CAM, analyzed files sent, identified items needing further explanations | 0.40 |
| 04/01/05 | Gaston, B. | BK-Business Analysis | Legacy training with K. Neil (Winn-Dixie). | 1.20 |
| 04/01/05 | Gaston, B. | BK-Business Analysis | Interview with K. Neil (Winn-Dixie) to understand and document Real Estate department processes and data | 0.30 |
| 04/01/05 | Perreault, M. | BK-Business Analysis | Continue with excel model of all stores, borrowing base and other assets with recovery rates | 1.90 |
| 04/01/05 | Gaston, B. | BK-Business Analysis | Obtained Multiple Property LL file.  Analyzed file for content and accuracy.  Identified 7 lease discrepancies requiring investigation. Resolved discrepancy and updated RE Database for LL data | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  196

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/01/05 | Perreault, M. | BK-Business Analysis | Continue with excel model of all stores, borrowing base and other assets with recovery rates | 1.80 |
| 04/01/05 | Gaston, B. | BK-Business Analysis | Analyze and review accuracy of RE database | 0.80 |
| 04/01/05 | Perreault, M. | BK-Business Analysis | Continue with excel model of all stores, borrowing base and other assets with recovery rates | 2.60 |
| 04/01/05 | Gaston, B. | BK-Business Analysis | Drafted e-mail to J. Dinoff regarding CAM analysis.  Meeting with J. Dinoff regarding CAM analysis.  Read e-mail response from J. Dinoff regarding CAM meeting. | 0.10 |
| 04/01/05 | Gaston, B. | BK-Business Analysis | Drafted e-mail to J. Locke (Winn-Dixie) for follow up on status of equip in closed stores for lease rejection.  Read e-mail response from J. Locke (Winn-Dixie) and sent reply | 0.20 |
| 04/01/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. Gaston on CAM calculation by property. | 0.20 |
| 04/01/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with J. Vander Hooven  on preparation of SOFAs. | 0.50 |
| 04/01/05 | Vander Hooven | BK-Business Analysis | Continued follow-up with Winn-Dixie staff regarding updates to schedules and sofa data to be included in court filings. | 3.20 |
| 04/01/05 | Young, J. | BK-Business Analysis | Continued development of pro forma statement of operations | 1.70 |
| 04/01/05 | Etlin, H. | BK-Business Analysis | Discuss revision to cash forecast with P. Lynch (Winn-Dixie). | 0.50 |
| 04/01/05 | Etlin, H. | BK-Business Analysis | Discuss final cash project with B. Nussbaum (Winn-Dixie). | 0.50 |
| 04/01/05 | Etlin, H. | BK-Business Analysis | Discuss KERP structure with L. Appel (General Counsel for Winn-Dixie). | 0.80 |
| 04/02/05 | Lane, E. | BK-Business Analysis | Draft report and instructions to Logan and Company to transfer data to main case | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  197

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/02/05 | Lane, E. | BK-Business Analysis | Draft and edit report with all Montgomery contract disclosures to transfer to main case.  Forward to K. Logan (Logan & Company) for completion. | 0.50 |
| 04/02/05 | Lane, E. | BK-Business Analysis | Draft and edit report with all Montgomery contract disclosures to transfer to main case.  Forward to K. Logan (Logan & Company) for completion. | 0.50 |
| 04/02/05 | Lane, E. | BK-Business Analysis | Subsequent to Schedule G review meeting with J. James (Winn-Dixie), prepare lists of individual records changes, editing certain items from G.  Email same to Logan & Company | 0.80 |
| 04/02/05 | Lane, E. | BK-Business Analysis | Telephone call with Logan and Co. regarding most efficient way to make changes to records that are correct but should be transferred from Winn-Dixie Montgomery to main case. | 0.50 |
| 04/02/05 | Lane, E. | BK-Business Analysis | Analyze source data information with all Schedule G records previously identified as ""central procurement"" contracts. | 1.00 |
| 04/02/05 | Lane, E. | BK-Business Analysis | Analysis source data with vendor maintenance contracts identified as ""Western Region"" that were previously identified as belonging on Montgomery Schedule G. | 1.60 |
| 04/02/05 | Lane, E. | BK-Business Analysis | Final review of schedule G data in preparation of ninth installment of documentation for preparation of Schedule G data. | 1.60 |
| 04/02/05 | Vander Hooven | BK-Business Analysis | Review updated data files from Winn-Dixie for use in court filings | 4.00 |
| 04/02/05 | Lane, E. | BK-Business Analysis | Forward same to Logan and Company for inclusion in Schedule G report. | 0.10 |
| 04/02/05 | Vander Hooven | BK-Business Analysis | Review Emails from K. Logan (Logan & Company) regarding updates for use in court filings | 1.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   198

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/02/05 | Vander Hooven | BK-Business Analysis | Telephone call with P. Ross (Winn-Dixie) regarding information relating to environmental data for all filed entities. | 2.00 |
| 04/03/05 | Gaston, B. | BK-Business Analysis | Analyzed each Regional Managers' 2003 CAM files and calculations.  Compiled notes for items in need of explanation/further research. | 1.00 |
| 04/03/05 | Wong, J. | BK-Business Analysis | Updated UCC information request log to incorporate updated deliverables and pending items | 0.80 |
| 04/03/05 | Simon, D. | BK-Business Analysis | Reviewed email from Holly Etlin with response to my inquiry regarding option cancellation in Winn-Dixie stock. | 0.10 |
| 04/03/05 | Simon, D. | BK-Business Analysis | Read email from John Vander Hooven regarding information for upcoming Meeting regarding SOFA. | 0.10 |
| 04/04/05 | Simon, D. | BK-Business Analysis | Reviewed email from L. Bonachea (Skadden) with daily update of new court dockets in Winn-Dixie case. | 0.10 |
| 04/04/05 | Gaston, B. | BK-Business Analysis | Meeting with PW to discuss Zurich and CAM | 0.70 |
| 04/04/05 | Gaston, B. | BK-Business Analysis | CAM analysis, develop Landlord ("LL") report in RE Database | 1.40 |
| 04/04/05 | Gaston, B. | BK-Business Analysis | Meeting with MC, WD Director of Excess Property to discuss owned vs. leased property locations | 0.60 |
| 04/04/05 | Gaston, B. | BK-Business Analysis | Update 2nd round lease rejection report | 0.60 |
| 04/04/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil, Winn Dixie RE Lease Administrator 2003 CAM analysis. | 0.80 |
| 04/04/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil, WD RE Lease Administrator and S. Romeo, Winn-Dixie Insurance Analyst to discuss Insurance costs and insurance vs. self-insured WD locations | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   199

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/04/05 | Gaston, B. | BK-Business Analysis | Meeting with Pam Windham to discuss missing data from database and equipment status for 2nd round lease rejections | 0.60 |
| 04/04/05 | Gaston, B. | BK-Business Analysis | Analysis and development of Database | 1.00 |
| 04/04/05 | Stevenson, A. | BK-Business Analysis | Meeting with Larry Whyte (WD) and Holly Etlin (XRoads) regarding: store operating initiatives | 0.90 |
| 04/04/05 | Stevenson, A. | BK-Business Analysis | Discussion with Bennett Nussbaum (Winn-Dixie) regarding: reporting to Committee. | 0.10 |
| 04/04/05 | Stevenson, A. | BK-Business Analysis | Call with Willis regarding: insurance matters | 0.40 |
| 04/04/05 | Stevenson, A. | BK-Business Analysis | Preparation for call with Committee's financial advisors regarding: cash flows | 0.30 |
| 04/04/05 | Stevenson, A. | BK-Business Analysis | Participation in beginning of call on cash flows with R. Damore, K. Yuan (XRoads) and Committee's financial advisors | 0.30 |
| 04/04/05 | Stevenson, A. | BK-Business Analysis | Review responses to Committee information requests and distribute | 1.50 |
| 04/04/05 | Stevenson, A. | BK-Business Analysis | Meeting with J. Young (XRoads) on financial modeling issues | 1.00 |
| 04/04/05 | Wong, J. | BK-Business Analysis | Held meetings with J. Veal (Winn-Dixie) relating to FY2004 capital expenditure tracking system. | 2.40 |
| 04/04/05 | Wong, J. | BK-Business Analysis | Meeting with K. Corbett (Winn-Dixie) relating to the Period 9 Executive Report | 0.60 |
| 04/04/05 | Wong, J. | BK-Business Analysis | Drafted a memo to file relating to the FY2004 capital expenditures tracking system | 0.40 |
| 04/04/05 | Wong, J. | BK-Business Analysis | Telephone call with O. Brathwaite (Winn-Dixie) relating to the consignment vendors Sara Lee and George Weston | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   200

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/04/05 | Wong, J. | BK-Business Analysis | Held a call with K. Romeo (Winn-Dixie) relating to the automobile loss history for the last two years. | 0.40 |
| 04/04/05 | Wong, J. | BK-Business Analysis | Analyzed the insurance schedules provided by K. Romeo (Winn-Dixie) pertaining to the automotive loss files pursuant to the UCC requests | 1.70 |
| 04/04/05 | Wong, J. | BK-Business Analysis | Held a meeting with K. Stubbs (Winn-Dixie) relating to obtaining weekly accounts payable balances. | 0.40 |
| 04/04/05 | Wong, J. | BK-Business Analysis | Reviewed weekly reports from L. Monteil and K. Corbett (Winn-Dixie) to reconcile with grey book and executive reports | 2.70 |
| 04/04/05 | Lane, E. | BK-Business Analysis | Review Muzak contract terms or final disposition reporting. | 0.50 |
| 04/04/05 | Yuan, K. | BK-Business Analysis | Analyzed the 3/31/05 ending spend disbursements prepared by M. Stein (Winn Dixie). | 0.70 |
| 04/04/05 | Yuan, K. | BK-Business Analysis | Updated the 12-week cash flow forecast by extending another 2 weeks. | 2.10 |
| 04/04/05 | Simon, D. | BK-Business Analysis | Reviewed email from L. Bonachea (Skadden) with attachment, weekly calendar for Winn-Dixie case. | 0.10 |
| 04/04/05 | Yuan, K. | BK-Business Analysis | Prepared data to respond to a request from the financial advisor to the Unsecured Creditors Committee. | 1.70 |
| 04/04/05 | Yuan, K. | BK-Business Analysis | Continue to prepare data in response to a request from the financial advisor to the Unsecured Creditors Committee. | 1.30 |
| 04/04/05 | Simon, D. | BK-Business Analysis | Reviewed email with attachment sent by N. Beverly (Bain) per my request with information pertaining to drivers of sales in 2nd Quarter. | 0.20 |
| 04/04/05 | Yuan, K. | BK-Business Analysis | Continued to prepare an updated 12-week cash flow forecast. | 1.80 |