XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/04/05 | Damore, R. | BK-Business Analysis | Meeting with Alex Stevenson, John Young and Gavin Myers to review the business plan model. | 1.10 |
| 04/04/05 | Simon, D. | BK-Business Analysis | Reviewed email from Ellen Gordon with attachment regarding PACA and Reclamation claims. | 0.10 |
| 04/04/05 | Lane, E. | BK-Business Analysis | Review and analyze report prepared by Traci Rowzee (Winn-Dixie), containing Procurement contract data extracted from Metafile. | 1.50 |
| 04/04/05 | Vander Hooven | BK-Business Analysis | Review updated data files from accounts payable; format files for transfer to K. Logan (Logan & Company). | 3.30 |
| 04/04/05 | Vander Hooven | BK-Business Analysis | Meet at company with Jayson Roy (Winn-Dixie), Mike Byrum (Winn-Dixie), Celia Nass (Winn-Dixie) and Larry Appel (General Counsel for Winn-Dixie) regarding finalizing of all schedules and SOFA documents for Thursday filing. | 2.60 |
| 04/04/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised retail inventory liquidation analysis. | 1.90 |
| 04/04/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with M. Perreault on revisions to the asset recovery model. | 0.20 |
| 04/04/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with J. Young (XRoads) on calculating expense amounts for stores. | 0.10 |
| 04/04/05 | Myers, G. | BK-Business Analysis | Forecast model: PP&E for store closures | 2.20 |
| 04/04/05 | Myers, G. | BK-Business Analysis | Forecast model: constructed and analyzed depreciation effect with additional store closures | 1.30 |
| 04/04/05 | Myers, G. | BK-Business Analysis | Forecast model: built loss on sale functionality | 2.40 |
| 04/04/05 | Myers, G. | BK-Business Analysis | Forecast model: analyzed cash flow impact from store closures | 2.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   202

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/04/05 | Myers, G. | BK-Business Analysis | Meeting with Alex Stevenson, Rick Damore and John Young to review model and status update | 1.10 |
| 04/04/05 | Myers, G. | BK-Business Analysis | Forecast model: analyzed changes per earlier meeting | 0.90 |
| 04/04/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with M. Perreault on revisions to the asset recovery model. | 0.20 |
| 04/04/05 | Perreault, M. | BK-Business Analysis | Continue with balance sheet store liquidation model | 1.80 |
| 04/04/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with R. Damore on revisions to the asset recovery model; including assumptions. | 0.10 |
| 04/04/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of asset recoveries on stores for Board presentation. | 2.00 |
| 04/04/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised model of asset recoveries. | 1.40 |
| 04/04/05 | Dinoff, J. | BK-Business Analysis | Participated in a meeting with M. Perreault and R. Damore on review and revision to asset recovery model. | 1.80 |
| 04/04/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised model of asset recoveries. | 2.50 |
| 04/04/05 | Perreault, M. | BK-Business Analysis | Continue with balance sheet store liquidation model | 1.90 |
| 04/04/05 | Perreault, M. | BK-Business Analysis | Continue with balance sheet store liquidation model | 1.60 |
| 04/04/05 | Perreault, M. | BK-Business Analysis | Continue with balance sheet store liquidation model | 1.20 |
| 04/04/05 | Perreault, M. | BK-Business Analysis | Continue with balance sheet store liquidation model | 1.40 |
| 04/04/05 | Perreault, M. | BK-Business Analysis | Update store P&L analysis for Birmingham stores. | 1.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/04/05 | Perreault, M. | BK-Business Analysis | Meeting with Rick Damore and Jacen Dinoff of XRoads on balance sheet liquidation analysis model | 2.00 |
| 04/04/05 | Perreault, M. | BK-Business Analysis | Continue with balance sheet store liquidation model | 1.50 |
| 04/04/05 | Lane, E. | BK-Business Analysis | Meeting with Jane Leamy (Skadden) regarding status of contract analysis and review of specific parties' information | 0.70 |
| 04/04/05 | Lane, E. | BK-Business Analysis | Email from Beth Crocker (Logan & Company) regarding contracts to which Winn Dixie Procurement Inc is a party. Respond to same. | 0.30 |
| 04/04/05 | Lane, E. | BK-Business Analysis | Perform detailed reconciliation of all contract data collected and reported for Winn Dixie Procurement Inc. | 1.40 |
| 04/04/05 | Lane, E. | BK-Business Analysis | Review email from B. Spooner (Winn-Dixie) regarding contact with Muzak Corporation. | 0.10 |
| 04/04/05 | Damore, R. | BK-Business Analysis | Meeting with Jacen Dinoff and Mark Perreault on the asset value liquidation analysis. | 1.80 |
| 04/04/05 | Young, J. | BK-Business Analysis | Development of fixed asset analysis need as part of five year financial model | 1.40 |
| 04/04/05 | Young, J. | BK-Business Analysis | Continued development of fixed asset analysis need as part of five year financial model | 2.30 |
| 04/04/05 | Young, J. | BK-Business Analysis | Meeting with S Agerwal to discuss proper classification of stores and DMA's | 0.30 |
| 04/04/05 | Damore, R. | BK-Business Analysis | Meeting with Sheon Karol on the assumptions in the liquidation analysis. | 1.10 |
| 04/04/05 | Young, J. | BK-Business Analysis | Development of modifications to footprint exhibit based on updated store information. | 1.60 |
| 04/04/05 | Young, J. | BK-Business Analysis | Development of five year financial model; specifically property, plant and depreciation projections built to robustly capture impact | 2.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   204

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | of flexible store closure and liquidation scenarios. | |
| 04/04/05 | Damore, R. | BK-Business Analysis | UCC call to review the cash forecast. | 1.40 |
| 04/04/05 | Damore, R. | BK-Business Analysis | Meeting with Ken Yuan (XRoads) and Bennett Nussbaum (Winn-Dixie) to review the cash forecast through week 52. | 0.40 |
| 04/04/05 | Young, J. | BK-Business Analysis | Continued development of five year financial model; specifically property, plant and depreciation projections built to robustly capture impact of flexible store closure and liquidation scenarios. | 1.90 |
| 04/04/05 | Damore, R. | BK-Business Analysis | Review and test the liquidation analysis assumptions. | 1.60 |
| 04/04/05 | Young, J. | BK-Business Analysis | Continued development of five year financial model; specifically property, plant and depreciation projections built to robustly capture impact of flexible store closure and liquidation scenarios. | 2.20 |
| 04/05/05 | Young, J. | BK-Business Analysis | Continued development of five year financial model; specifically non-store property, plant and equipment. | 1.30 |
| 04/05/05 | Simon, D. | BK-Business Analysis | Reviewed email from Kimberly Kriger (Kekst) with attachments: daily media coverage of Winn-Dixie case. | 0.10 |
| 04/05/05 | Simon, D. | BK-Business Analysis | Reviewed email from L. Bonachea (Skadden) with daily update of new court dockets in Winn-Dixie case. | 0.10 |
| 04/05/05 | Young, J. | BK-Business Analysis | Development of financial model mechanics as needed to present fixed asset related financial information in projected financial statements. | 2.40 |
| 04/05/05 | Simon, D. | BK-Business Analysis | Analyze cash flows forecast and timelines | 0.30 |
| 04/05/05 | Gaston, B. | BK-Business Analysis | Meeting with Sheon Karol, M. Chlebovec-Winn-Dixie Director of Excess Properties, L. Monteil-WD manager of | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  205

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | FP&A, and JR-Winn-Dixie Director of FP&A, to discuss tear sheets. | |
| 04/05/05 | Gaston, B. | BK-Business Analysis | Call with Blackstone and DJM along with M. Chlebovec, Sheon Karol, Jayson Roy and Kellie Hardee, (Winn-Dixie) Treasurer to plan strategy for sale process | 0.80 |
| 04/05/05 | Stevenson, A. | BK-Business Analysis | Prepare for Board of Directors meeting with Dennis Simon (XRoads) | 1.10 |
| 04/05/05 | Gaston, B. | BK-Business Analysis | Revise and update lease rejection schedule prepared by R. Glenn (Winn-Dixie). | 0.50 |
| 04/05/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil (Winn-Dixie) regarding LL name and contact info, CAM, taxes, and insurance. | 2.00 |
| 04/05/05 | Gaston, B. | BK-Business Analysis | Meeting with S, G &R paralegal team regarding accumulation and revision of LL names and contacts | 0.30 |
| 04/05/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Magaddino (Winn-Dixie) regarding accumulation and revision of LL names and contacts. | 0.20 |
| 04/05/05 | Gaston, B. | BK-Business Analysis | Update and revise Master Proceed Schedule | 0.30 |
| 04/05/05 | Stevenson, A. | BK-Business Analysis | Meeting with Dennis Simon (XRoads); Sheon Karol (XRoads) regarding: business planning | 0.30 |
| 04/05/05 | Stevenson, A. | BK-Business Analysis | Review and distribute informational items to the Committee's financial advisors pursuant to their requests | 1.50 |
| 04/05/05 | Stevenson, A. | BK-Business Analysis | Email correspondence with S. Henry (Skadden) regarding consignment goods | 0.30 |
| 04/05/05 | Stevenson, A. | BK-Business Analysis | Finalize schedule and coordinate between management, A&M, HLHZ and XRoads regarding: store and DC visits | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/05/05 | Stevenson, A. | BK-Business Analysis | Review and revise analysis of comparable companies for meeting with management and Dennis Simon (XRoads) | 0.30 |
| 04/05/05 | Stevenson, A. | BK-Business Analysis | Work with Gavin Myers regarding: financial analysis for D. Simon (XRoads) in preparation for Board of Directors meeting | 0.20 |
| 04/05/05 | Stevenson, A. | BK-Business Analysis | Discussion with N. Peverly (Bain) regarding: Board of Directors presentation and open items | 0.30 |
| 04/05/05 | Stevenson, A. | BK-Business Analysis | Review and revise adjusted pro-forma analysis in preparation for Board of Directors meeting | 0.20 |
| 04/05/05 | Stevenson, A. | BK-Business Analysis | Review store financials and other information in preparation for store and DC visits with the Committee's advisors and to assist management | 2.60 |
| 04/05/05 | Stevenson, A. | BK-Business Analysis | Meeting with J. Young regarding: financial modeling issues | 0.70 |
| 04/05/05 | Wong, J. | BK-Business Analysis | Held meetings with J. Veal (Winn-Dixie) relating to the historical capital expenditures and the reconciliation thereof with the Period 8 cash flows statement | 2.70 |
| 04/05/05 | Wong, J. | BK-Business Analysis | Meeting with K. Thompson (Winn-Dixie) relating to the Period 9 closing of accounting statements | 1.40 |
| 04/05/05 | Wong, J. | BK-Business Analysis | Held a meeting with R. Guethle (Winn-Dixie) relating to the changes in capital expenditures and reconciliation to the period statements | 0.90 |
| 04/05/05 | Wong, J. | BK-Business Analysis | Analyzed and revised the  part-time and consultants human resources data | 1.80 |
| 04/05/05 | Wong, J. | BK-Business Analysis | Held a meeting with K. Stubbs (Winn-Dixie) relating to obtaining weekly accounts payable balances. | 1.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   207

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/05/05 | Lane, E. | BK-Business Analysis | Email from Beth Crocker (Logan & Company) regarding owned real estate previously leased by Fairway Foods. | 0.10 |
| 04/05/05 | Yuan, K. | BK-Business Analysis | Continued to update the 12-week cash flow forecast model. | 0.60 |
| 04/05/05 | Yuan, K. | BK-Business Analysis | Continued to update the 12-week cash flow forecast model. | 1.10 |
| 04/05/05 | Yuan, K. | BK-Business Analysis | Meeting with K. Corbett (Winn-Dixie) to discuss weekly and monthly bank reporting. | 0.70 |
| 04/05/05 | Yuan, K. | BK-Business Analysis | Continued to prepare data in response to a request from the financial advisors to the Unsecured Creditors Committee. | 1.70 |
| 04/05/05 | Yuan, K. | BK-Business Analysis | Prepared a cash flow variance analysis the week ended 3/31/05. | 1.90 |
| 04/05/05 | Yuan, K. | BK-Business Analysis | Continued to analyze the cash flow variance for the week ended 3/31/05. | 1.10 |
| 04/05/05 | Yuan, K. | BK-Business Analysis | Analyzed the  latest trend of gross profit margins and related sales data. | 1.70 |
| 04/05/05 | Damore, R. | BK-Business Analysis | Telephone call with K. Maxwell (Wachovia) regarding the bank groups interest in understanding the gross margin trend. | 0.30 |
| 04/05/05 | Damore, R. | BK-Business Analysis | Communications with K. Corbett (Winn-Dixie) and K. Yuan (XRoads) regarding the gross margin analysis for the bank. | 0.40 |
| 04/05/05 | Yuan, K. | BK-Business Analysis | Analyzed the weekly bank reports related to inventory, gross profit margin, and sales. | 1.80 |
| 04/05/05 | Yuan, K. | BK-Business Analysis | Meeting with Bennett Nussbaum (Winn-Dixie) and Rick Damore to review the latest 12-week cash flow forecast. | 0.50 |
| 04/05/05 | Simon, D. | BK-Business Analysis | Reviewed and responded to emails from Michael Freitag (Kekst), Rosalie Gray (Skadden), Benita Kichler (Winn-Dixie counsel), and Kathy Lussier (Winn-Dixie) | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | regarding the notice of commencement of cases.  (5 emails) | |
| 04/05/05 | Simon, D. | BK-Business Analysis | Read email from Holly Etlin with short update on board Meeting. | 0.10 |
| 04/05/05 | Damore, R. | BK-Business Analysis | Review of the liquidation assumption updates provided by Jacen Dinoff. | 0.70 |
| 04/05/05 | Damore, R. | BK-Business Analysis | Phone conversations with Jacen Dinoff regarding the analysis assumptions on inventory and fixed asset recoveries. | 1.30 |
| 04/05/05 | Damore, R. | BK-Business Analysis | Review of the WARN information provided by T. Williams (Winn-Dixie) and communication with M. Perreault (XRoads) to follow up and understand the potential cost impact. | 0.80 |
| 04/05/05 | Nguyen, K | BK-Business Analysis | Telephone from Elaine Lane regarding landlord details previously prepared. | 0.10 |
| 04/05/05 | Vander Hooven | BK-Business Analysis | Meet with Bennett Nussbaum (Winn-Dixie) and Jane Leamy (Skadden) to review schedules and SOFAs for all filed entities in preparation for filing | 3.70 |
| 04/05/05 | Vander Hooven | BK-Business Analysis | Meet with Bennett Nussbaum (Winn-Dixie) to sign all declaration pages for schedules and SOFAs for all filed entities in preparation for filing. | 1.70 |
| 04/05/05 | Myers, G. | BK-Business Analysis | Meeting with A Stevenson, R Damore and J Young to discuss status of five year financial model. | 1.60 |
| 04/05/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. McLeary (Winn-Dixie) on trending sales over January-July. | 0.20 |
| 04/05/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. McLeary (Winn-Dixie) on identifying intercompany transactions in Delivery Expenses. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   209

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/05/05 | Myers, G. | BK-Business Analysis | Meeting with J Young to discuss fixed asset modules of five year financial model | 1.80 |
| 04/05/05 | Myers, G. | BK-Business Analysis | Forecast model: continued analysis and build out of functionality | 1.70 |
| 04/05/05 | Myers, G. | BK-Business Analysis | Forecast model: continued analysis and build out of functionality | 1.80 |
| 04/05/05 | Myers, G. | BK-Business Analysis | Forecast model: continued analysis and build out of functionality | 2.30 |
| 04/05/05 | Myers, G. | BK-Business Analysis | Meeting with Alex Stevenson to discuss input changes into EBITDA slides for UCC presentation | 1.10 |
| 04/05/05 | Myers, G. | BK-Business Analysis | Create and analyze input changes into EBITDA slides for UCC presentation | 1.90 |
| 04/05/05 | Dinoff, J. | BK-Business Analysis | Prepared analysis of store expenses. | 1.60 |
| 04/05/05 | Perreault, M. | BK-Business Analysis | Continue with balance sheet store liquidation model | 2.10 |
| 04/05/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Roy (Winn-Dixie) on preparation of asset impairment amounts by store. | 0.10 |
| 04/05/05 | Dinoff, J. | BK-Business Analysis | Phone conversations with R. Damore regarding the analysis assumptions on inventory and fixed asset recoveries. | 1.30 |
| 04/05/05 | Dinoff, J. | BK-Business Analysis | Prepared analysis of potential inventory sale recovery amounts using actual store expenses. | 2.00 |
| 04/05/05 | Dinoff, J. | BK-Business Analysis | Briefing with K. Yuan on Ozer appraisal. | 0.10 |
| 04/05/05 | Perreault, M. | BK-Business Analysis | Continue with balance sheet store liquidation model | 1.80 |
| 04/05/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised summary analysis of company equipment recoveries. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/05/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with L. Monteil and B. McLeary (Winn-Dixie) on sale trend analysis. | 0.20 |
| 04/05/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Roy (Winn-Dixie) on property tax arrearages inclusion in bankruptcy schedules. | 0.10 |
| 04/05/05 | Perreault, M. | BK-Business Analysis | Continue with balance sheet store liquidation model | 1.70 |
| 04/05/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Byrum (Winn-Dixie) on obtaining data for fixed asset recoveries. | 0.10 |
| 04/05/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of asset recoveries on stores for Board presentation. | 1.70 |
| 04/05/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of asset recoveries on closing sites for Board presentation. | 1.50 |
| 04/05/05 | Vander Hooven | BK-Business Analysis | Research issues for Bennett and report back with findings. | 3.10 |
| 04/05/05 | Perreault, M. | BK-Business Analysis | Continue with balance sheet store liquidation model | 1.60 |
| 04/05/05 | Perreault, M. | BK-Business Analysis | Continue with balance sheet store liquidation model | 1.40 |
| 04/05/05 | Perreault, M. | BK-Business Analysis | Continue with balance sheet store liquidation model | 1.50 |
| 04/05/05 | Perreault, M. | BK-Business Analysis | Continue with balance sheet store liquidation model | 2.30 |
| 04/05/05 | Lane, E. | BK-Business Analysis | Review schedule G drafts with respect to contracts between different Winn Dixie debtors and different state lottery commissions.  Review terms of contracts for reporting purposes. | 0.60 |
| 04/05/05 | Lane, E. | BK-Business Analysis | Review schedule G drafts to ensure all edits and changes are properly reflected. | 0.80 |
| 04/05/05 | Lane, E. | BK-Business Analysis | Research five separate properties in Texas and Kentucky to confirm that property sold by Winn-Dixie entities and now owed | 2.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   211

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | by Winn Dixie Stores Inc., and should not be listed on Schedule G leasing disclosures.  Meetings with Pam Windham and Bryan Gaston (XRoads) to confirm all data. | |
| 04/05/05 | Lane, E. | BK-Business Analysis | Draft email and instructions to K. Logan (Logan & Company) regarding Fairway Foods leases and revisions required for Schedule A & Schedule G | 0.40 |
| 04/05/05 | Lane, E. | BK-Business Analysis | Meeting with John Vander Hooven regarding Schedule G status | 0.30 |
| 04/05/05 | Lane, E. | BK-Business Analysis | Correspondence with Douglas Stanford (Smith, Gambrell & Russell) regarding the APAs pursuant to the Asset Rationalization Project.  Review schedule of all sales and parties involved. | 0.60 |
| 04/05/05 | Lane, E. | BK-Business Analysis | Review schedule G drafts, noting revisions and corrections.  Meet with K. Logan (Logan & Company) and give directions for resolution. | 0.90 |
| 04/05/05 | Lane, E. | BK-Business Analysis | Complete final review of contracts, prepare data and instructions to forward to K. Logan (Logan & Company) for inclusion on schedule G | 1.10 |
| 04/05/05 | Lane, E. | BK-Business Analysis | Meeting with Keith Daw (Smith, Gambrell & Russell) regarding Zurich leases on real property.  Review files to determine all property and parties involved in Zurich transaction. | 1.90 |
| 04/05/05 | Lane, E. | BK-Business Analysis | Review and respond to correspondence from J. Leamy (Skadden) regarding Balco/Fleet lease inquiry.  Review fax from creditor, cross reference rejected lease documentation from M. Kersee (Winn-Dixie).  Telephone call to Manch. Report all findings back to counsel. | 1.30 |
| 04/05/05 | Lane, E. | BK-Business Analysis | Meeting with J. James (Winn-Dixie) regarding schedule G status, full disclosure of creditor addresses and | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   212

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | contract data.  Discuss and plan for additional database reporting as an extension of schedule G disclosures. | |
| 04/05/05 | Young, J. | BK-Business Analysis | Meeting with B Gaston (XRoads) to discuss information related to Bahamas stores | 0.40 |
| 04/05/05 | Young, J. | BK-Business Analysis | Continued development of five year financial model; specifically non-store property, plant and equipment. | 2.40 |
| 04/05/05 | Young, J. | BK-Business Analysis | Continued development of five year financial model; specifically non-store property, plant and equipment. | 2.40 |
| 04/05/05 | Young, J. | BK-Business Analysis | Meeting with G Myers to discuss fixed asset modules of five year financial model | 1.80 |
| 04/05/05 | Young, J. | BK-Business Analysis | Meeting with A Stevenson, R Damore and G Myers to discuss status of five year financial model. | 1.60 |
| 04/06/05 | Simon, D. | BK-Business Analysis | Reviewed email from Kimberly Kriger (Kekst) with attachments: daily media coverage of Winn-Dixie case. | 0.10 |
| 04/06/05 | Lane, E. | BK-Business Analysis | Complete final review of contracts, prepare data and instructions to forward to K. Logan (Logan & Company) for inclusion on schedule G | 2.10 |
| 04/06/05 | Lane, E. | BK-Business Analysis | Correspondence with HR department to review and confirm employment contracts for disclosure | 0.80 |
| 04/06/05 | Lane, E. | BK-Business Analysis | Extended analysis of Zurich lease materials from Ken Kirschner (Kirschner & Legler, P.A.) and reconcile with lease information maintained by real estate department.  Conference regarding same with Keith Daw (Smith, Gambrell & Russell). | 2.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   213

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/06/05 | Lane, E. | BK-Business Analysis | Review real estate lease files for lease confirmation information.  Report same to K. Logan (Logan & Company) and counsel regarding subleases and Zurich report. | 1.20 |
| 04/06/05 | Lane, E. | BK-Business Analysis | Conference with Ellen Gordon regarding claims & matrix information. | 0.20 |
| 04/06/05 | Simon, D. | BK-Business Analysis | Reviewed email from L. Bonachea (Skadden) with daily update of new court dockets in Winn-Dixie case. | 0.10 |
| 04/06/05 | Simon, D. | BK-Business Analysis | Reviewed email from Michael Freitag (Kekst) with article by Bloomberg regarding Winn-Dixie possible decision to keep court venue in New York. | 0.10 |
| 04/06/05 | Simon, D. | BK-Business Analysis | Reviewed email from Michael Freitag (Kekst) with article Florida Times-Union regarding Winn-Dixie possible decision to keep court venue in New York. | 0.10 |
| 04/06/05 | Simon, D. | BK-Business Analysis | Discussion of Sale of Manufacturing Facilities with Flip Huffard (Blackstone) and other Blackstone representatives. | 0.60 |
| 04/06/05 | Young, J. | BK-Business Analysis | Continued development of store level five year financial model; specifically, time related to balance sheet projections | 2.70 |
| 04/06/05 | Young, J. | BK-Business Analysis | Continued development of store level five year financial model; specifically, time related to balance sheet projections | 1.10 |
| 04/06/05 | Young, J. | BK-Business Analysis | Continued development of store level five year financial model; specifically, time related to balance sheet projections | 1.50 |
| 04/06/05 | Gaston, B. | BK-Business Analysis | Meeting with Pam Windham, K. Cherry, (Winn-Dixie) Director of Maintenance & Equip to plan strategy for accumulation of data regarding status of WD stores: Free Standing, vs. Shopping Center | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   214

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/06/05 | Young, J. | BK-Business Analysis | Meeting with G Myers to review status of five year financial model progress and outstanding issues. | 1.20 |
| 04/06/05 | Gaston, B. | BK-Business Analysis | Read four e-mails from WD's regional property managers, each with an attachment containing nature of stores in their regions | 0.20 |
| 04/06/05 | Gaston, B. | BK-Business Analysis | Consolidated separate regional property manager files into single, summary file. | 1.00 |
| 04/06/05 | Gaston, B. | BK-Business Analysis | Populated database with data Free Standing vs. Shopping Center data from summary file | 0.50 |
| 04/06/05 | Gaston, B. | BK-Business Analysis | Analysis and development of database | 3.70 |
| 04/06/05 | Gaston, B. | BK-Business Analysis | Analysis of % rent data obtained from C. Seger (Winn Dixie). | 2.20 |
| 04/06/05 | Gaston, B. | BK-Business Analysis | Read e-mail from Matthew Morris, Food Partners Analyst and Confidentiality Agreement attachment related to marketing of WD properties | 0.30 |
| 04/06/05 | Young, J. | BK-Business Analysis | Continued development of balance sheet section of five year financial model | 0.80 |
| 04/06/05 | Young, J. | BK-Business Analysis | Continued development of balance sheet section of five year financial model | 2.60 |
| 04/06/05 | Wong, J. | BK-Business Analysis | Analyzed the fiscal YTD period 8 capital expenditures schedule prepared by J. Veal (Winn-Dixie). | 2.40 |
| 04/06/05 | Wong, J. | BK-Business Analysis | Continued to analyze the fiscal YTD period 8 capital expenditures schedule prepared by J. Veal (Winn-Dixie). | 2.70 |
| 04/06/05 | Young, J. | BK-Business Analysis | Directional meeting with G Myers to discuss treatment of asset sales in financial statements, specifically, PP&E, depreciation, gain/loss on sale, investing and operating cash flow | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/06/05 | Wong, J. | BK-Business Analysis | Continued to analyze the fiscal YTD period 8 capital expenditures schedule prepared by J. Veal (Winn-Dixie). | 1.80 |
| 04/06/05 | Wong, J. | BK-Business Analysis | Prepared and updated the schedule and binder of documents delivered to the UCC | 2.30 |
| 04/06/05 | Young, J. | BK-Business Analysis | Development of WD five year integrated financial model | 2.10 |
| 04/06/05 | Young, J. | BK-Business Analysis | Development of WD five year integrated financial model | 1.40 |
| 04/06/05 | Young, J. | BK-Business Analysis | Review of G Myers work product related to WD five year financial model. | 3.10 |
| 04/06/05 | Stevenson, A. | BK-Business Analysis | Participate in weekly status call with Blackstone, Skadden, management team and XRoads | 1.50 |
| 04/06/05 | Stevenson, A. | BK-Business Analysis | Update weekly status report and timeline for L. Appel (General Counsel for Winn-Dixie). | 0.30 |
| 04/06/05 | Stevenson, A. | BK-Business Analysis | Meeting with R. Allison (Bain) regarding: footprint diligence preparation | 0.50 |
| 04/06/05 | Stevenson, A. | BK-Business Analysis | Meeting with D. Judd (Winn-Dixie) regarding: preparation for DC tour on 4/7/05. | 0.50 |
| 04/06/05 | Stevenson, A. | BK-Business Analysis | Meeting with D. Simon (XRoads) and M. Sellers (Winn-Dixie) in preparation for store visits on 4/7/05 | 0.50 |
| 04/06/05 | Lane, E. | BK-Business Analysis | Conference with Jane Leamy (Skadden) regarding Winn Dixie Raleigh contract liabilities vs. lease liabilities. | 0.40 |
| 04/06/05 | Lane, E. | BK-Business Analysis | Analyze information regarding sale, potential liability and disclosure compliance. | 1.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   216

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/06/05 | Stevenson, A. | BK-Business Analysis | Meeting with D. Simon (XRoads), Peter Lynch (Winn-Dixie, President), Bennett Nussbaum (Winn-Dixie) regarding: business planning issues. | 0.90 |
| 04/06/05 | Stevenson, A. | BK-Business Analysis | Review status of outstanding Committee information requests and assign responsibilities | 0.20 |
| 04/06/05 | Stevenson, A. | BK-Business Analysis | Prepare email to H. Etlin regarding: status of projects and timelines for completion | 0.30 |
| 04/06/05 | Lane, E. | BK-Business Analysis | Emails to K. Logan (Logan & Company) for schedule G updates to include APA information. | 0.30 |
| 04/06/05 | Stevenson, A. | BK-Business Analysis | Participate in business planning meeting with S. Karol (XRoads) and Blackstone | 0.50 |
| 04/06/05 | Stevenson, A. | BK-Business Analysis | Meeting with D. Simon regarding: project status and open items | 0.30 |
| 04/06/05 | Stevenson, A. | BK-Business Analysis | Draft minutes to business planning meeting and distribute to relevant parties | 0.30 |
| 04/06/05 | Stevenson, A. | BK-Business Analysis | Prepare background materials on stores to be visited on 4/8 for H. Etlin in advance of such meetings | 0.50 |
| 04/06/05 | Stevenson, A. | BK-Business Analysis | Meeting with J. Young regarding: financial model issues | 0.30 |
| 04/06/05 | Stevenson, A. | BK-Business Analysis | Prepare agenda for Committee meeting and distribute to management, Blackstone, Skadden, Xroads | 0.40 |
| 04/06/05 | Stevenson, A. | BK-Business Analysis | Prepare summary of key themes for store visits and DC tour for management | 0.60 |
| 04/06/05 | Stevenson, A. | BK-Business Analysis | Continued preparation of summary key themes for store visits and DC tour for management | 0.20 |
| 04/06/05 | Yuan, K. | BK-Business Analysis | Meeting with Dick Judd (Winn-Dixie) and Rick Damore to discuss gross profit margins. | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   217

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/06/05 | Simon, D. | BK-Business Analysis | Drafted email to Holly Etlin with information regarding Peter Lynch (Winn-Dixie, President) and upcoming visits with committee professionals. | 0.10 |
| 04/06/05 | Yuan, K. | BK-Business Analysis | Continued to update the 12-week cash flow forecast model. | 1.40 |
| 04/06/05 | Yuan, K. | BK-Business Analysis | Per a request from the financial advisors to the Unsecured Creditors Committee, prepared a cash flow bridging analysis from the petition date. | 2.10 |
| 04/06/05 | Simon, D. | BK-Business Analysis | Reviewed email from Alex Stevenson with attachment, action items and notes from business plan Meeting on 4/6/05. | 0.30 |
| 04/06/05 | Yuan, K. | BK-Business Analysis | Meeting with Barry McMenamy (Winn-Dixie) to review and to transfer the 12-week cash flow forecast. | 0.90 |
| 04/06/05 | Yuan, K. | BK-Business Analysis | Continue to prepare a cash flow bridging analysis from the petition date. | 1.80 |
| 04/06/05 | Yuan, K. | BK-Business Analysis | Per a request from the financial advisors to the Unsecured Creditors Committee, continued to prepare data. | 1.20 |
| 04/06/05 | Yuan, K. | BK-Business Analysis | Continued to update the 12-week cash flow forecast model. | 1.20 |
| 04/06/05 | Yuan, K. | BK-Business Analysis | Meeting with Raymond Rhee (Winn-Dixie) to discuss gross profit margins and markdowns. | 0.50 |
| 04/06/05 | Simon, D. | BK-Business Analysis | Reviewed email and attached analysis from John Vander Hooven with agenda for upcoming call with Winn-Dixie executive management regarding schedules and SOFA. | 0.20 |
| 04/06/05 | Simon, D. | BK-Business Analysis | Participated in email conversation with Michael Freitag (Kekst), Holly Etlin and Jan Baker (Skadden) regarding the implication of the venue location with relations with creditors.  (7 emails) | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   218

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/06/05 | Simon, D. | BK-Business Analysis | Reviewed emails from Michael Freitag (Kekst) and Larry Appel (General Counsel of Winn-Dixie) regarding quotations to use in upcoming article in Florida Times-Union. (6 emails) | 0.20 |
| 04/06/05 | Simon, D. | BK-Business Analysis | Reviewed email from Alex Stevenson requesting input regarding draft of agenda for Meeting with creditor committee. | 0.20 |
| 04/06/05 | Yuan, K. | BK-Business Analysis | Continue to analyze gross profit margins data provided by Raymond Rhee (Winn-Dixie). | 0.90 |
| 04/06/05 | Nguyen, K | BK-Business Analysis | Telephone call from Elaine Lane regarding real estate address details. | 0.20 |
| 04/06/05 | Vander Hooven | BK-Business Analysis | Receive final updates to asset and liability information to be included in court filings. Transmit data to K. Logan (Logan & Company). | 3.40 |
| 04/06/05 | Vander Hooven | BK-Business Analysis | Calls with Rosalie Gray (Skadden) regarding all remaining issues on documents prior to filing.  Work on analysis of total unsecured debt for Rosalie and Dennis Simon. | 1.20 |
| 04/06/05 | Vander Hooven | BK-Business Analysis | Prepare for and moderate all hands meeting with senior executive staff, Skadden, Kesk, Dennis Simon to outline potential issues with Schedules and SOFAs filing, and develop strategy for communications to media and employees | 1.70 |
| 04/06/05 | Simon, D. | BK-Business Analysis | Reviewed email from Alex Stevenson with weekly status report. | 0.10 |
| 04/06/05 | Damore, R. | BK-Business Analysis | Meeting with Kellie Hardee (Winn-Dixie) on inventory reserves under the credit agreement. | 0.40 |
| 04/06/05 | Damore, R. | BK-Business Analysis | Meeting with Ken Yuan regarding the gross margin analysis for the bank. | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   219

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/06/05 | Myers, G. | BK-Business Analysis | Meeting with J Young to review status of five year financial model progress and outstanding issues. | 1.20 |
| 04/06/05 | Myers, G. | BK-Business Analysis | Meeting with J Young to discuss treatment of asset sales in financial statements, specifically, PP&E, depreciation, gain/loss on sale, investing and operating cash flow | 1.80 |
| 04/06/05 | Damore, R. | BK-Business Analysis | Meeting with Ken Yuan (XRoads) and Dick Judd (Winn-Dixie) regarding the gross margin analysis for the bank group. | 0.60 |
| 04/06/05 | Damore, R. | BK-Business Analysis | Meeting with Alex Stevenson and Craig Boucher regarding the XRoads work plan. | 0.70 |
| 04/06/05 | Damore, R. | BK-Business Analysis | Drafting of the liquidation analysis write up for the company, banks and UCC. | 3.40 |
| 04/06/05 | Damore, R. | BK-Business Analysis | Review of the cash activity requested by the UCC from the inception of the case through 3/23/05. | 2.30 |
| 04/06/05 | Damore, R. | BK-Business Analysis | Meetings with Ken Yuan regarding cash analysis from filing to 3/23/05. | 1.30 |
| 04/06/05 | Vander Hooven | BK-Business Analysis | Review data provided by legal department outlining outstanding invoices from law firms | 1.10 |
| 04/06/05 | Myers, G. | BK-Business Analysis | Forecast model: continued analysis and build out of functionality | 1.80 |
| 04/06/05 | Damore, R. | BK-Business Analysis | Review of the margin analysis information provided by the banks and company. | 1.80 |
| 04/06/05 | Myers, G. | BK-Business Analysis | Forecast model: continued analysis and build out of functionality | 1.20 |
| 04/06/05 | Myers, G. | BK-Business Analysis | Forecast model: continued analysis and build out of functionality | 1.40 |
| 04/06/05 | Myers, G. | BK-Business Analysis | Forecast model: continued analysis and build out of functionality | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/06/05 | Myers, G. | BK-Business Analysis | Forecast model: continued analysis and build out of functionality | 1.80 |
| 04/06/05 | Vander Hooven | BK-Business Analysis | Meet with Jay Castle (Winn-Dixie) to review data provided by legal department outlining outstanding invoices from law firms and transmittal to K. Logan (Logan & Company) for Schedules | 0.70 |
| 04/06/05 | Vander Hooven | BK-Business Analysis | Review contract database assembled by Elaine Lane (XRoads) and make sure all necessary contracts were included in Schedule G transmittal to K. Logan (Logan & Company). | 4.40 |
| 04/06/05 | Vander Hooven | BK-Business Analysis | Discussions with Skadden and Winn-Dixie executives regarding MSP and SRP presentation in schedules. | 1.30 |
| 04/06/05 | Vander Hooven | BK-Business Analysis | Work on final draft of Payments to Insiders following new directives given by Jan Baker (Skadden); Calls with Larry Appel (General Counsel for Winn-Dixie) regarding contents of new insider list. | 3.20 |
| 04/06/05 | Myers, G. | BK-Business Analysis | Forecast model: continued analysis and build out of functionality | 1.50 |
| 04/06/05 | Myers, G. | BK-Business Analysis | Forecast model: continued analysis and build out of functionality | 0.60 |
| 04/06/05 | Myers, G. | BK-Business Analysis | Forecast model: continued analysis and build out of functionality | 1.70 |
| 04/06/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Roy (Winn-Dixie) on Company fixed asset recovery history. | 0.10 |
| 04/06/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised estimated asset recovery analysis. | 0.90 |
| 04/06/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with R. Damore on revisions to the asset recovery model; including assumptions. | 0.20 |
| 04/06/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Young on financial statement line item review. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   221

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/06/05 | Perreault, M. | BK-Business Analysis | Continue with balance sheet store liquidation model | 2.20 |
| 04/06/05 | Perreault, M. | BK-Business Analysis | Continue with balance sheet store liquidation model | 1.60 |
| 04/06/05 | Dinoff, J. | BK-Business Analysis | Prepared detailed summaries of asset recovery forecast on stores. | 1.10 |
| 04/06/05 | Perreault, M. | BK-Business Analysis | Continue with balance sheet store liquidation model | 2.50 |
| 04/06/05 | Perreault, M. | BK-Business Analysis | Continue with balance sheet store liquidation model | 1.70 |
| 04/06/05 | Perreault, M. | BK-Business Analysis | Continue with balance sheet store liquidation model | 1.50 |
| 04/06/05 | Perreault, M. | BK-Business Analysis | Continue with balance sheet store liquidation model | 2.30 |
| 04/06/05 | Perreault, M. | BK-Business Analysis | Meeting with T. Williams (Winn-Dixie - Senior Director, Group Leader, Employment Law) regarding WARN costs for store closings | 0.30 |
| 04/06/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised estimated asset recovery analysis; prepared detailed summaries of asset recovery forecast on stores. | 0.90 |
| 04/06/05 | Dinoff, J. | BK-Business Analysis | Continue to review and revise estimated asset recovery analysis; prepared detailed summaries of asset recovery forecast on stores. | 1.20 |
| 04/06/05 | Dinoff, J. | BK-Business Analysis | Participated in work sessions with R. Damore (XRoads) on iterations of the company's estimated recoveries from the sale of assets of closing stores. | 2.10 |
| 04/06/05 | Lane, E. | BK-Business Analysis | Conference with Keith Daw (Smith, Gambrell & Russell) regarding Astor Products and potential lease liabilities. | 0.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   222

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/06/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised estimated asset recovery analysis; prepared detailed summaries of asset recovery forecast on stores. | 2.00 |
| 04/06/05 | Lane, E. | BK-Business Analysis | Telephone call from Jennifer Greene - WD IT department. regarding Fleet lease liabilities, forward Jennifer documentation from creditor so she can arrange for post-petition payments. | 0.40 |
| 04/06/05 | Lane, E. | BK-Business Analysis | Conference with Keith regarding same, in order to reconcile differences for reporting purposes. | 0.40 |
| 04/06/05 | Lane, E. | BK-Business Analysis | Review email and attachments from Douglas Stanford (Smith, Gambrell & Russell) regarding Asset Purchase agreements. | 0.50 |
| 04/06/05 | Lane, E. | BK-Business Analysis | Meeting with Mike Istre  regarding equipment left in dark stores and plans for final distribution of same. | 0.60 |
| 04/07/05 | Dinoff, J. | BK-Business Analysis | Participated in a conference with J. Locke, K. Cherry (Winn-Dixie), R. Damore (XRoads), R. Meadows (Winn-Dixie), P. Wyndham (XRoads) and S. Karol (Winn-Dixie) on projecting recoveries on equipment from store closings. | 0.60 |
| 04/07/05 | Simon, D. | BK-Business Analysis | Reviewed email from Kimberly Kriger (Kekst) and attachments: daily media coverage of Winn-Dixie case. | 0.10 |
| 04/07/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with K. Cherry, J. Locke and R. Meadows (Winn-Dixie) on developing methodologies for estimating recoveries on sale of fixed assets at closing locations. | 0.70 |
| 04/07/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of closing location data for estimating fixed asset recoveries. | 0.90 |
| 04/07/05 | Lane, E. | BK-Business Analysis | Final review of owned real estate information to complete final reconciliation with real estate department information | 2.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   223

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | and lease records as reported on Schedule G, to accurately capture disclosure. | |
| 04/07/05 | Lane, E. | BK-Business Analysis | Conference with Kenneth Yuan regarding IT contracts pending.  Email contract info to Ken | 0.30 |
| 04/07/05 | Lane, E. | BK-Business Analysis | Revisions & updates to complete disclosure listing of all executory contracts reported on schedule G. | 1.20 |
| 04/07/05 | Lane, E. | BK-Business Analysis | Telephone call with J. Leamy (Skadden) and follow up meeting with J. James (Winn-Dixie) regarding lease rejection plans and identification of personal property leases to reject within 60 day time frame. | 1.30 |
| 04/07/05 | Lane, E. | BK-Business Analysis | Analyze contract detail data and draft report to being process of lease rejections. Identify all possible contracts involving leased property to be returned from dark stores. | 1.80 |
| 04/07/05 | Lane, E. | BK-Business Analysis | Final review of completed schedule G documentation, follow up meetings with K. Logan (Logan & Company) for revisions and clarifications | 3.10 |
| 04/07/05 | Simon, D. | BK-Business Analysis | Reviewed email from L. Bonachea (Skadden) with daily update of new court dockets in Winn-Dixie case. | 0.10 |
| 04/07/05 | Gaston, B. | BK-Business Analysis | Meeting with Pam Windham and Sheon Karol to discuss scheduling (venue hearing, lease sale/renegotiation, and completion of RE Database) | 0.50 |
| 04/07/05 | Gaston, B. | BK-Business Analysis | CAM analysis | 0.40 |
| 04/07/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads), R. Glenn and M. Chlebovec (Winn-Dixie) for analysis of lease rejections. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  224

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/07/05 | Gaston, B. | BK-Business Analysis | Identification and analysis of leases missing tax payment data. Drafted e-mail to K. Neil (Winn-Dixie) requesting research of tax payment issue.  Read response and planned strategy for alternative procedures to obtain data in order to calculate lease liabilities | 0.80 |
| 04/07/05 | Gaston, B. | BK-Business Analysis | Revise and update lease rejection analysis | 0.30 |
| 04/07/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil (Winn-Dixie) to discuss results of corrections to Landlord (LL) Name and Contact data contained in real estate database. Plan strategy for testing accuracy of data and incorporating into DB | 0.40 |
| 04/07/05 | Gaston, B. | BK-Business Analysis | Analysis and development of real estate database | 1.00 |
| 04/07/05 | Stevenson, A. | BK-Business Analysis | Meeting with D. Judd and M. Sellers (Winn-Dixie) regarding: DC visits and store visits | 0.50 |
| 04/07/05 | Stevenson, A. | BK-Business Analysis | Calls with Holly Etlin (XRoads) regarding: issues raised in store tours in preparation for Friday visits with Peter Lynch (Winn-Dixie, President). | 0.40 |
| 04/07/05 | Gaston, B. | BK-Business Analysis | Analysis of tax payments by location for purposes of calculating lease liabilities | 0.50 |
| 04/07/05 | Gaston, B. | BK-Business Analysis | Read three e-mails and attachments from C. Seger (Winn Dixie) Account Systems Analyst.  Analysis of % rent data provided by C. Seger. | 0.60 |
| 04/07/05 | Gaston, B. | BK-Business Analysis | Meeting with Sheon Karol and Pam Windham to discuss lease rejections and development of database | 0.60 |
| 04/07/05 | Gaston, B. | BK-Business Analysis | Meeting with Pam Windham and K. Daw (Smith, Gambrell & Russell) to plan strategy for capturing lease renewal terms and Shopping Center data for database | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  225

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/07/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Daw (Smith, Gambrell & Russell), M. Chlebovec and R. Glenn (Winn-Dixie). | 1.00 |
| 04/07/05 | Gaston, B. | BK-Business Analysis | Analysis of % rent and Tequila Renewal Option data for testing and entry into database | 0.60 |
| 04/07/05 | Gaston, B. | BK-Business Analysis | Update liquor store info in database | 0.30 |
| 04/07/05 | Stevenson, A. | BK-Business Analysis | Drafted email to M. Sellers (Winn Dixie) regarding possible questions for store visits raised during DC visits | 0.20 |
| 04/07/05 | Stevenson, A. | BK-Business Analysis | Call with Blackstone regarding: bank presentation | 0.20 |
| 04/07/05 | Stevenson, A. | BK-Business Analysis | Correspondence with Rosalie Grey (Skadden) regarding: confidentiality agreement issues | 0.30 |
| 04/07/05 | Stevenson, A. | BK-Business Analysis | Prepare detailed e-mail summarizing results of store visits in preparation for Friday visits with Peter Lynch (Winn-Dixie, President). | 0.50 |
| 04/07/05 | Young, J. | BK-Business Analysis | Research of issues relating to changes in store footprint plan as needed to update pro forma P&L analysis. | 1.20 |
| 04/07/05 | Young, J. | BK-Business Analysis | Analysis of historical balance sheets as needed for preparation of five year financial model. | 1.90 |
| 04/07/05 | Young, J. | BK-Business Analysis | Continued development of five year store level financial model | 2.30 |
| 04/07/05 | Young, J. | BK-Business Analysis | Development of open items list for G Myers as needed for completion of draft version of five year financial model. | 0.80 |
| 04/07/05 | Stevenson, A. | BK-Business Analysis | Call with N. Peverly (Bain) regarding: footprint presentation for banks | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   226

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/07/05 | Young, J. | BK-Business Analysis | Meeting with G Myers to review open items relating to model and establish benchmarks for completion. | 1.30 |
| 04/07/05 | Lane, E. | BK-Business Analysis | Analyze contracts by types and descriptions to determine corresponding reporting capabilities to support store open/close operations. | 2.00 |
| 04/07/05 | Etlin, H. | BK-Business Analysis | Footprint meeting | 1.20 |
| 04/07/05 | Vander Hooven | BK-Business Analysis | Continued review of final versions of SOFAs and Schedules with Jane Leamy (Skadden) prior to filing electronically with Court | 3.50 |
| 04/07/05 | Yuan, K. | BK-Business Analysis | Meeting with Derrick Bryant (Winn-Dixie) to discuss pre-petition reporting requirement as requested by the financial advisors to the Unsecured Creditors Committee. | 0.70 |
| 04/07/05 | Yuan, K. | BK-Business Analysis | Meeting with Barry McMenamy (Winn-Dixie) to analyze the latest 12-week cash flow forecast. | 1.10 |
| 04/07/05 | Yuan, K. | BK-Business Analysis | Continued to update the 12-week cash flow forecast model. | 1.60 |
| 04/07/05 | Yuan, K. | BK-Business Analysis | Meeting with A. Reed (Winn-Dixie) to discuss the tracking of accounts payable disbursements. | 1.20 |
| 04/07/05 | Yuan, K. | BK-Business Analysis | Meeting with Kim Romeo (Winn-Dixie) to discuss insurance related disbursements. | 0.70 |
| 04/07/05 | Yuan, K. | BK-Business Analysis | Continued to analyze the cash bridge analysis as requested by Houlihan, financial advisor to the Unsecured Creditors Committee. | 1.30 |
| 04/07/05 | Yuan, K. | BK-Business Analysis | Continued to prepare data in response to a request from the financial advisors to the Unsecured Creditors Committee. | 1.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   227

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/07/05 | Myers, G. | BK-Business Analysis | Meeting with J Young to review open items relating to model and establish benchmarks for completion. | 1.30 |
| 04/07/05 | Damore, R. | BK-Business Analysis | Review and analyze the Ozer appraisal. | 1.90 |
| 04/07/05 | Damore, R. | BK-Business Analysis | Preparation for meeting with Wachovia. | 0.70 |
| 04/07/05 | Simon, D. | BK-Business Analysis | Reviewed email from Craig Boucher with attachments: Corporate Sourcing and Procurement plan and initiatives review. | 0.60 |
| 04/07/05 | Vander Hooven | BK-Business Analysis | Review final versions of SOFAs and Schedules with Jane Leamy (Skadden) prior to filing electronically with Court | 4.00 |
| 04/07/05 | Damore, R. | BK-Business Analysis | Meeting with K. Maxwell, G. Dixon (Wachovia), R. Disalvatore, K. Hardee (Winn-Dixie) and H. Etlin (XRoads). | 1.50 |
| 04/07/05 | Vander Hooven | BK-Business Analysis | Work on analysis report of all final asset and liability data used in the Schedules for Winn-Dixie to verify amounts. | 4.50 |
| 04/07/05 | Vander Hooven | BK-Business Analysis | Working dinner with J. Leamy (Skadden), B. Crocker (Logan & Company) and E. Lane (XRoads) to discuss wrap-up of court filings. | 2.10 |
| 04/07/05 | Myers, G. | BK-Business Analysis | Forecast model: continued analysis and build out of functionality | 1.90 |
| 04/07/05 | Damore, R. | BK-Business Analysis | Meeting with Sheon Karol (XRoads), Jacen Dinoff (XRoads), Keith Cherry (Winn-Dixie), Rick Meadows (Winn-Dixie), Joe Locke (Winn-Dixie) and Jayson Roy (Winn-Dixie) regarding asset recovery values. | 0.60 |
| 04/07/05 | Myers, G. | BK-Business Analysis | Forecast model: continued analysis and build out of functionality | 1.80 |
| 04/07/05 | Myers, G. | BK-Business Analysis | Forecast model: continued analysis and build out of functionality | 0.70 |
| 04/07/05 | Myers, G. | BK-Business Analysis | Forecast model: continued analysis and build out of functionality | 1.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/07/05 | Myers, G. | BK-Business Analysis | Forecast model: continued analysis and build out of functionality | 1.60 |
| 04/07/05 | Damore, R. | BK-Business Analysis | Review and analysis of the store list information that needs to be passed along for analysis on equipment recovery forecast. | 3.20 |
| 04/07/05 | Damore, R. | BK-Business Analysis | Follow up meetings with Keith Cherry (Winn-Dixie) and Rick Meadows (Winn-Dixie) on forecasting asset recovery. | 1.10 |
| 04/07/05 | Myers, G. | BK-Business Analysis | Forecast model: continued analysis and build out of functionality | 1.70 |
| 04/07/05 | Myers, G. | BK-Business Analysis | Forecast model: continued analysis and build out of functionality | 0.80 |
| 04/07/05 | Myers, G. | BK-Business Analysis | Forecast model: continued analysis and build out of functionality | 0.50 |
| 04/07/05 | Myers, G. | BK-Business Analysis | Forecast model: continued analysis and build out of functionality | 0.40 |
| 04/07/05 | Myers, G. | BK-Business Analysis | Forecast model: continued analysis and build out of functionality | 1.80 |
| 04/07/05 | Damore, R. | BK-Business Analysis | Document the liquidation recovery forecast by category for presentation to management, banks and UCC. | 3.40 |
| 04/07/05 | Damore, R. | BK-Business Analysis | Review with Mark Perreault of the liquidation summary analysis. | 0.60 |
| 04/07/05 | Simon, D. | BK-Business Analysis | Reviewed emails from Rosalie Gray (Skadden), Alex Stevenson, Flip Huffard (Blackstone) and Larry Appel (General Counsel of Winn-Dixie) regarding confidentiality agreements for creditors committee to sign. (5 emails) | 0.80 |
| 04/07/05 | Perreault, M. | BK-Business Analysis | Continue with balance sheet store liquidation model | 2.40 |
| 04/07/05 | Perreault, M. | BK-Business Analysis | Continue with balance sheet store liquidation model | 1.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/07/05 | Perreault, M. | BK-Business Analysis | Continue with balance sheet store liquidation model | 1.40 |
| 04/07/05 | Simon, D. | BK-Business Analysis | Reviewed and responded to emails from Alex Stevenson and Larry Appel (General Counsel of Winn-Dixie) regarding Bain's request for a Hold Harmless letter. | 0.20 |
| 04/07/05 | Simon, D. | BK-Business Analysis | Reviewed email from Kellie Hardee (Winn-Dixie) regarding upcoming Winn-Dixie press release. | 0.10 |
| 04/07/05 | Simon, D. | BK-Business Analysis | Reviewed and responded to email from Holly Etlin regarding meeting with the banks. | 0.10 |
| 04/07/05 | Perreault, M. | BK-Business Analysis | Continue with balance sheet store liquidation model | 1.90 |
| 04/07/05 | Perreault, M. | BK-Business Analysis | Continue with balance sheet store liquidation model | 1.80 |
| 04/07/05 | Perreault, M. | BK-Business Analysis | Continue with balance sheet store liquidation model | 1.60 |
| 04/07/05 | Simon, D. | BK-Business Analysis | Read complaint from vendor filed with the court. | 0.10 |
| 04/07/05 | Perreault, M. | BK-Business Analysis | Continue with balance sheet store liquidation model | 1.30 |
| 04/07/05 | Dinoff, J. | BK-Business Analysis | Revised scripts and receivables projected recoveries from store closings. | 0.40 |
| 04/07/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of asset recoveries on closing sites for Board presentation. | 1.50 |
| 04/08/05 | Dinoff, J. | BK-Business Analysis | Briefing with D. Judd (Winn-Dixie) on preparation of an analysis projecting recoveries on fixed assets held at warehouse locations. | 0.30 |
| 04/08/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with G. Casale (Winn-Dixie) on projecting recoveries from sale of fixed assets at warehouse locations. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   230

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/08/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Meadows (Winn-Dixie) on review of store fixed asset recovery analysis. | 0.50 |
| 04/08/05 | Simon, D. | BK-Business Analysis | Reviewed email from L. Bonachea (Skadden) with daily update of new court dockets in Winn-Dixie case. | 0.10 |
| 04/08/05 | Dinoff, J. | BK-Business Analysis | Reviewed store fixed asset recovery analysis and prepared summary of methodology for R. Damore. | 0.40 |
| 04/08/05 | Gaston, B. | BK-Business Analysis | Analysis of store closures and related liabilities | 1.00 |
| 04/08/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil, Winn Dixie RE Lease Manager to discuss implementation of Tequila lease system and integration of Tequila with WD's Legacy lease reporting system | 1.00 |
| 04/08/05 | Gaston, B. | BK-Business Analysis | Analysis of LL name, address and contact info for RE database | 0.20 |
| 04/08/05 | Gaston, B. | BK-Business Analysis | Analysis of missing DMA data for closed and assigned store locations | 0.30 |
| 04/08/05 | Gaston, B. | BK-Business Analysis | Correction to updated Lease expiration date (LED) data in RE D-Base | 0.40 |
| 04/08/05 | Boucher, C. | BK-Business Analysis | Meeting with V. Gallese, J. Fisher, J. Welfare, J. O'Dwyer, J. Faellaci, R. Robinson (Deloitte & Touche), T. Booth and J. Ragase (Winn-Dixie) regarding Deloitte's pitch to offer service to reduce spend in the Indirect Sourcing department. | 1.50 |
| 04/08/05 | Boucher, C. | BK-Business Analysis | Meeting with R. Levin (Winn-Dixie) regarding signage and packaging issues. | 0.30 |
| 04/08/05 | Stevenson, A. | BK-Business Analysis | Call with N. Peverly (Bain) regarding: bank presentation | 0.20 |
| 04/08/05 | Stevenson, A. | BK-Business Analysis | Call with Blackstone regarding: bank presentation | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   231

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/08/05 | Stevenson, A. | BK-Business Analysis | Respond to Committee information requests | 0.20 |
| 04/08/05 | Stevenson, A. | BK-Business Analysis | Call with F. Huffard (Blackstone) regarding: business planning issues | 0.20 |
| 04/08/05 | Stevenson, A. | BK-Business Analysis | Review footprint diligence preparation materials prepared by Bain | 0.30 |
| 04/08/05 | Stevenson, A. | BK-Business Analysis | email to L. Appel (WD) regarding: execution management | 0.10 |
| 04/08/05 | Stevenson, A. | BK-Business Analysis | email to Bennett Nussbaum (Winn-Dixie) regarding financial reporting to Committee. | 0.10 |
| 04/08/05 | Stevenson, A. | BK-Business Analysis | Draft email to A. Tang (Houlihan) regarding due diligence meetings | 0.10 |
| 04/08/05 | Yuan, K. | BK-Business Analysis | Continued to modify the 12-week cash flow forecast model. | 1.60 |
| 04/08/05 | Myers, G. | BK-Business Analysis | Forecast model: prepared model for distribution | 1.90 |
| 04/08/05 | Damore, R. | BK-Business Analysis | Drafting updates to the liquidation analysis write up regarding inventory. | 1.60 |
| 04/08/05 | Myers, G. | BK-Business Analysis | Forecast model: prepared model for distribution | 1.10 |
| 04/08/05 | Myers, G. | BK-Business Analysis | Forecast model: prepared model for distribution | 1.80 |
| 04/08/05 | Myers, G. | BK-Business Analysis | Forecast model: prepared model for distribution | 1.70 |
| 04/08/05 | Perreault, M. | BK-Business Analysis | Phone conversation with Steve Begley W-D human resources on store and warehouse severance analysis and WARN costs analysis | 0.40 |
| 04/08/05 | Perreault, M. | BK-Business Analysis | Power point write up of assumptions and conclusions regarding balance sheet store liquidation analysis | 1.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   232

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/08/05 | Perreault, M. | BK-Business Analysis | Continue Power point write up of assumptions and conclusions regarding balance sheet store liquidation analysis | 1.80 |
| 04/08/05 | Perreault, M. | BK-Business Analysis | Continue Power point write up of assumptions and conclusions regarding balance sheet store liquidation analysis | 2.50 |
| 04/08/05 | Damore, R. | BK-Business Analysis | Review of the liquidation work prepared by Mark Perreault. | 0.60 |
| 04/08/05 | Simon, D. | BK-Business Analysis | Reviewed email from Alex Stevenson with attachments of pro-forma data values and Footprint presentation. | 0.20 |
| 04/08/05 | Simon, D. | BK-Business Analysis | Reviewed email from Bryan Gaston regarding rejection liabilities, with attachment. | 0.10 |
| 04/08/05 | Simon, D. | BK-Business Analysis | Reviewed email from Kimberly Kriger (Kekst) with attachments: daily media coverage of Winn-Dixie case. | 0.10 |
| 04/09/05 | Simon, D. | BK-Business Analysis | Sent email to and reviewed replies from Ken Claflin regarding Winn-Dixie IT issues. (3 emails) | 0.10 |
| 04/10/05 | Gaston, B. | BK-Business Analysis | Analysis of lease renewal option data | 3.50 |
| 04/11/05 | Gaston, B. | BK-Business Analysis | Update and revise lease rejection schedule | 0.50 |
| 04/11/05 | Simon, D. | BK-Business Analysis | Reviewed email from L. Bonachea (Skadden) with Winn-Dixie court docket updates. | 0.10 |
| 04/11/05 | Simon, D. | BK-Business Analysis | Reviewed updated Winn-Dixie case calendar. | 0.10 |
| 04/11/05 | Gordon, E. | BK-Business Analysis | Briefing with Rick Demore regarding payout of PACA claims relative to 13-week cash flow forecast. | 0.40 |
| 04/11/05 | Gaston, B. | BK-Business Analysis | Development and analysis of database | 1.80 |
| 04/11/05 | Myers, G. | BK-Business Analysis | Continued work on Winn Dixie Five-Year Forecast Model | 1.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   233

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/11/05 | Myers, G. | BK-Business Analysis | Continued work on Winn Dixie Five-Year Forecast Model | 1.80 |
| 04/11/05 | Myers, G. | BK-Business Analysis | Continued work on:  Winn Dixie Five-Year Forecast Model | 0.80 |
| 04/11/05 | Myers, G. | BK-Business Analysis | Meeting with Javier Retamar (Winn-Dixie) and Luis Montiel to discuss 2005 YTD actual financials. | 0.50 |
| 04/11/05 | Windham, P | BK-Business Analysis | Analyze outstanding HR issues related to Real Estate Department with H. Graham, WD | 1.10 |
| 04/11/05 | Windham, P | BK-Business Analysis | Analyze information regarding Zurich properties' operating expenses from K. Stubbs (Winn-Dixie); discuss same with S. Karol (XRoads). | 0.80 |
| 04/11/05 | Windham, P | BK-Business Analysis | Obtain and analyze information on process used in closing stores during asset rationalization program; speak to T. Judy (Winn-Dixie) regarding same. | 1.50 |
| 04/11/05 | Myers, G. | BK-Business Analysis | Continued work on Winn Dixie Five-Year Forecast Model | 1.60 |
| 04/11/05 | Windham, P | BK-Business Analysis | Analysis of lighting retrofit needs | 3.20 |
| 04/11/05 | Myers, G. | BK-Business Analysis | Continued work on Winn Dixie Five-Year Forecast Model | 1.80 |
| 04/11/05 | Windham, P | BK-Business Analysis | Obtain and analyze additional information on store lighting relamp needs from R. Meadows (Winn-Dixie); discuss same with him. | 2.50 |
| 04/11/05 | Gordon, E. | BK-Business Analysis | Briefing with James Le (Contractor - name as XRoads) regarding preference analysis, interpretation of results, discussion about re-running using different criteria. | 0.40 |
| 04/11/05 | Myers, G. | BK-Business Analysis | Continued work on Winn Dixie Five-Year Forecast Model | 1.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   234

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/11/05 | Perreault, M. | BK-Business Analysis | Continue to build power point presentation from store liquidation balance sheet analysis | 1.90 |
| 04/11/05 | Perreault, M. | BK-Business Analysis | Continue to build power point presentation from store liquidation balance sheet analysis | 2.10 |
| 04/11/05 | Perreault, M. | BK-Business Analysis | Continue to build power point presentation from store liquidation balance sheet analysis | 1.90 |
| 04/11/05 | Simon, D. | BK-Business Analysis | Read correspondence from Holly Etlin regarding Winn-Dixie asset sales. (3 emails) | 0.20 |
| 04/11/05 | Simon, D. | BK-Business Analysis | Reviewed information from Rick Damore to prepare for scheduled Conference call regarding liabilities subject to compromise in Winn-Dixie case. | 0.20 |
| 04/11/05 | Simon, D. | BK-Business Analysis | Reviewed email from Michael Freitag (Kekst) regarding responses from shareholders to restructuring process. | 0.10 |
| 04/11/05 | Simon, D. | BK-Business Analysis | Reviewed correspondence from Dick Judd (Winn-Dixie) with attachments: Weekly Vendor Terms Analysis and Bank Report. | 0.30 |
| 04/11/05 | Perreault, M. | BK-Business Analysis | Continue to build power point presentation from store liquidation balance sheet analysis | 2.20 |
| 04/11/05 | Perreault, M. | BK-Business Analysis | Continue to build power point presentation from store liquidation balance sheet analysis | 1.80 |
| 04/11/05 | Perreault, M. | BK-Business Analysis | Continue to build power point presentation from store liquidation balance sheet analysis | 1.70 |
| 04/11/05 | Perreault, M. | BK-Business Analysis | Meeting with Rick Meadows (Winn-Dixie Director), Store Maintenance and Purchasing and Rick Damore and Jacen Dinoff (XRoads) regarding fixed asset recoveries. | 0.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   235

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/11/05 | Simon, D. | BK-Business Analysis | Conference call  with Ken Claflin and Alex Stevenson regarding Winn-Dixie's IT-related issues. | 0.20 |
| 04/11/05 | Young, J. | BK-Business Analysis | Development of pro forma statement of cash flow for five year financial model | 2.30 |
| 04/11/05 | Young, J. | BK-Business Analysis | Review of G Myers work product related to five year financial model; | 1.30 |
| 04/11/05 | Young, J. | BK-Business Analysis | Development of supplemental information to accompany statement of cash flow (summary level information and analysis) | 3.20 |
| 04/11/05 | Young, J. | BK-Business Analysis | Continued development of supplemental information to accompany statement of cash flow (summary level information and analysis) | 1.40 |
| 04/11/05 | Young, J. | BK-Business Analysis | Continued development of five year financial model statement of cash flows (development of articulation mechanics and error checking among financial statements) | 2.10 |
| 04/11/05 | Damore, R. | BK-Business Analysis | Conference call with Holly Etlin, Sheon Karol and Craig Boucher on work plan. | 0.50 |
| 04/11/05 | Damore, R. | BK-Business Analysis | Conference call with S. Karol (XRoads), K. Maxwell and G. Dixon (Wachovia) regarding real estate appraisals. | 0.40 |
| 04/11/05 | Damore, R. | BK-Business Analysis | Meeting with Rick Meadows (Winn-Dixie), Jacen Dinoff and Mark Perreault (XRoads) on the recovery assumptions on store equipment. | 0.70 |
| 04/11/05 | Damore, R. | BK-Business Analysis | Review of the recovery analysis on store assets prepared by Rick Meadows (Winn-Dixie). | 1.80 |
| 04/11/05 | Damore, R. | BK-Business Analysis | Meeting with Jacen Dinoff (XRoads) to review the calculations provided by Rick Meadows (Winn-Dixie) on all locations. | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   236

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/11/05 | Damore, R. | BK-Business Analysis | Collection of DMA information for the bank group. | 1.40 |
| 04/11/05 | Damore, R. | BK-Business Analysis | Provide analysis of proposed closed locations that were part of the leases appraisal to the bank group. | 1.20 |
| 04/11/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with G. Casale on preparation of fixed asset recovery analysis for warehouse locations. | 0.50 |
| 04/11/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with D. Judd on calculation of Reclamation and Preferences. | 0.40 |
| 04/11/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Meadows on development of methodology for calculating fixed asset recoveries on store equipment. | 0.10 |
| 04/11/05 | Dinoff, J. | BK-Business Analysis | Prepared store equipment recovery analysis using company developed methodology. | 2.10 |
| 04/11/05 | Yuan, K. | BK-Business Analysis | Meeting with Barry McMenamy (Winn-Dixie) to discuss and analyze the causes of the 2-week 4/6/05 ending cash flow variance analysis. | 0.60 |
| 04/11/05 | Yuan, K. | BK-Business Analysis | Prepared an updated 12-week cash flow forecast for Bennett Nussbaum (Winn-Dixie). | 1.80 |
| 04/11/05 | Yuan, K. | BK-Business Analysis | Prepared an updated 12-week cash flow forecast for Bennett Nussbaum (Winn-Dixie). | 1.80 |
| 04/11/05 | Yuan, K. | BK-Business Analysis | Prepared requested data to Houlihan Lokey, financial advisor to the Unsecured Creditors Committee. | 1.40 |
| 04/11/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Meadows on outlier values for fixed asset recoveries calculated from company developed methodology for estimating fixed asset recoveries on store equipment. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   237

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/11/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with M. Perrault on preparation of liquidation recovery analysis | 0.50 |
| 04/11/05 | Vander Hooven | BK-Business Analysis | Organize hard copy distribution of Schedules and SOFAs of all filed entities to Larry Appel (General Counsel for Winn-Dixie), Jay Castle, Jayson Roy, Mike Byrum (Winn-Dixie), and XRoads team. | 3.80 |
| 04/11/05 | Yuan, K. | BK-Business Analysis | Continued to modify an updated 12-week cash flow forecast for Bennett Nussbaum (Winn-Dixie). | 1.10 |
| 04/11/05 | Windham, P | BK-Business Analysis | Analyze information regarding Zurich properties' operating expenses from K. Stubbs, WD; discuss same with S. Karol, XRoads | 0.80 |
| 04/11/05 | Yuan, K. | BK-Business Analysis | Reviewed the week 40 Borrowing Base Certificate. | 0.40 |
| 04/11/05 | Stevenson, A. | BK-Business Analysis | Call with J. O'Connell (Blackstone) regarding: bank presentation. | 0.20 |
| 04/11/05 | Stevenson, A. | BK-Business Analysis | Call with F. Huffard (Blackstone) regarding: business planning issues. | 0.20 |
| 04/11/05 | Stevenson, A. | BK-Business Analysis | Call with N. Peverly (Bain) regarding: bank presentation (.1) and due diligence preparation (.2) | 0.30 |
| 04/11/05 | Windham, P | BK-Business Analysis | Obtain and analyze information on process used in closing stores during asset rationalization program; speak to T. Judy, (Winn-Dixie), regarding same | 1.50 |
| 04/11/05 | Windham, P | BK-Business Analysis | Obtain and analyze additional information on store lighting relamp needs from R. Meadows, WD; discuss same with him | 2.50 |
| 04/11/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with R. Damore on calculation of recoveries for liquidation analysis. | 0.80 |
| 04/11/05 | Gaston, B. | BK-Business Analysis | Research and update cure costs for stores. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   238

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/11/05 | Dinoff, J. | BK-Business Analysis | Prepared summary comparison of company store equipment reseller bids. | 0.80 |
| 04/11/05 | Stevenson, A. | BK-Business Analysis | Telephone call with A. Hede (A&M) regarding store due diligence | 0.40 |
| 04/11/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with G. Casale on preparation of warehouse equipment recovery analysis. | 0.50 |
| 04/11/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore on preparation of liquidation recovery analysis. | 0.10 |
| 04/11/05 | Dinoff, J. | BK-Business Analysis | Briefing with G. Casale on valuing warehouse equipment categories for liquidation recovery analysis. | 0.20 |
| 04/11/05 | Stevenson, A. | BK-Business Analysis | Review financial model output, presentation and comment | 1.00 |
| 04/11/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with R. Damore and M. Perrault on developing asset recovery from liquidation analysis for secured lender presentation. | 1.00 |
| 04/11/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Daw (Smith, Gambrell & Russell) and S. Karol (XRoads) to plan Regarding document request process for Skadden, Arps | 0.90 |
| 04/11/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Daw (WD) and S. Keynon (Smith, Gambrell & Russell) to plan and discuss Regarding document request process | 0.20 |
| 04/11/05 | Gaston, B. | BK-Business Analysis | Development document request log | 0.40 |
| 04/11/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with R. Damore on calculation of store fixed asset recoveries for liquidation analysis. | 0.30 |
| 04/11/05 | Yuan, K. | BK-Business Analysis | Analyzed the operations expenses data prepared by Bain. | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   239

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/11/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with G. Estil on response to Konica regarding pre-petition setoff request. | 0.50 |
| 04/11/05 | Dinoff, J. | BK-Business Analysis | Prepared store equipment recovery analysis using reseller information. | 1.50 |
| 04/11/05 | Gaston, B. | BK-Business Analysis | Read two e-mails regarding store closure liability and analyzed excel file which captured related calculation | 0.40 |
| 04/11/05 | Dinoff, J. | BK-Business Analysis | Briefing with G. Casale on warehouse equipment recovery assumptions. | 0.20 |
| 04/11/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with R. Damore on preparation of liquidation analysis presentation for secured lenders. | 0.20 |
| 04/11/05 | Dinoff, J. | BK-Business Analysis | Prepared warehouse equipment liquidation recovery analysis. | 0.40 |
| 04/11/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore on identifying fixed asset recovery and risk factors in the analysis. | 0.20 |
| 04/11/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec, Winn-Dixie Director of Excess Properties,  J. Retamar, Director of Winn-Dixie FP&A, and SK to discuss status and issues surrounding tear sheets project. | 0.50 |
| 04/11/05 | Gaston, B. | BK-Business Analysis | Read and respond to three e-mails related to three stores for prospective sale (954, 956 and 967). | 0.40 |
| 04/11/05 | Simon, D. | BK-Business Analysis | Reviewed correspondence from Kimberly Kriger (Kekst) with daily media clips regarding Winn-Dixie case. | 0.10 |
| 04/11/05 | Gaston, B. | BK-Business Analysis | Analysis of lease renewal option data | 1.80 |
| 04/11/05 | Gordon, E. | BK-Business Analysis | Briefing with Rick Demore regarding timing of payments to PACA claimants and impact on cash flow forecast. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   240

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/11/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec, WD Director of Excess Property to discuss calculation of lease liability reserve | 1.20 |
| 04/12/05 | Simon, D. | BK-Business Analysis | Reviewed Winn-Dixie court docket updates. | 0.10 |
| 04/12/05 | Yuan, K. | BK-Business Analysis | Reviewed the management report prepared by Luis Montiel (WD). | 0.70 |
| 04/12/05 | Simon, D. | BK-Business Analysis | Reviewed media coverage regarding W-D forwarded by Michael Freitag (Kekst) regarding Winn-Dixie's venue change. | 0.10 |
| 04/12/05 | Simon, D. | BK-Business Analysis | Reviewed media coverage Business Journal of Jacksonville regarding Winn-Dixie's venue change. | 0.30 |
| 04/12/05 | Gaston, B. | BK-Business Analysis | Conference call with M. Chlebovec (Winn-Dixie), S. Karol (XRoads), Blackstone, M. Morris (Food Partners) and DJM to plan strategy for lease renegotiation and marketing efforts. | 0.40 |
| 04/12/05 | Simon, D. | BK-Business Analysis | Reviewed media coverage in the Florida Times-Union  regarding Winn-Dixie's venue change. | 0.20 |
| 04/12/05 | Gaston, B. | BK-Business Analysis | Meeting with SK and PW to discuss lease rejections and store lighting project(s) | 0.60 |
| 04/12/05 | Simon, D. | BK-Business Analysis | Reviewed draft of press release regarding Winn-Dixie's venue change. | 0.10 |
| 04/12/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil, WD Administrative Lease Manager to communicate job description, employment status, title, etc. | 0.30 |
| 04/12/05 | Simon, D. | BK-Business Analysis | Reviewed media coverage in Dow Jones regarding Winn-Dixie's venue change. | 0.10 |
| 04/12/05 | Gaston, B. | BK-Business Analysis | Discussed prospective transaction with party interested in acquiring 7 WD locations in South Florida.  Drafted e-mail to party, exchanged contact information and discussed | 0.60 |