XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/12/05 | Simon, D. | BK-Business Analysis | Drafted comments to proposed press release. | 0.30 |
| 04/12/05 | Yuan, K. | BK-Business Analysis | Continued to update the 12-week cash flow forecast. | 1.40 |
| 04/12/05 | Yuan, K. | BK-Business Analysis | Continued to update the 12-week cash flow forecast. | 1.30 |
| 04/12/05 | Gaston, B. | BK-Business Analysis | Meeting with Pam Windham to discuss near term objectives and goals of the WD real estate department | 1.30 |
| 04/12/05 | Yuan, K. | BK-Business Analysis | Meeting with Alex Stevenson to review the 12-week cash flow forecast. | 1.50 |
| 04/12/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore on assumptions for IT equipment recoveries. | 0.10 |
| 04/12/05 | Yuan, K. | BK-Business Analysis | Meeting with Alex Stevenson to review the 12-week cash flow forecast. | 1.10 |
| 04/12/05 | Yuan, K. | BK-Business Analysis | Meeting with Alex Stevenson and Rick Damore to review the 12-week cash flow forecast. | 0.60 |
| 04/12/05 | Yuan, K. | BK-Business Analysis | Continued to analyze and modify the 12-week cash flow forecast model. | 1.60 |
| 04/12/05 | Gaston, B. | BK-Business Analysis | Phone call with Jamie O'Connell (Blackstone) to discuss lease liability calculations. | 0.40 |
| 04/12/05 | Yuan, K. | BK-Business Analysis | Meeting with Angela Reed (Winn-Dixie) to discuss cash receipts forecast. | 0.50 |
| 04/12/05 | Yuan, K. | BK-Business Analysis | Meeting with Barry McMenamy (Winn-Dixie) to discuss the 12-week cash flow forecast model. | 0.60 |
| 04/12/05 | Gaston, B. | BK-Business Analysis | Analysis of LL and DMA info in database | 1.00 |
| 04/12/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised store equipment recovery analysis. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   242

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/12/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised secured lender liquidation presentation. | 0.50 |
| 04/12/05 | Yuan, K. | BK-Business Analysis | Prepared a powerpoint presentation related to liquidation analysis. | 1.30 |
| 04/12/05 | Yuan, K. | BK-Business Analysis | Prepared a powerpoint presentation related to liquidation analysis. | 1.10 |
| 04/12/05 | Gaston, B. | BK-Business Analysis | Draft and respond to five e-mails from WD and Skadden personnel regarding documentation and financial information needs related to sale of 3 stores. | 1.20 |
| 04/12/05 | Gaston, B. | BK-Business Analysis | Format store closing list for K. Daw (Smith, Gambrell & Russell). | 0.50 |
| 04/12/05 | Gaston, B. | BK-Business Analysis | Perform fuel center analysis | 1.00 |
| 04/12/05 | Lane, E. | BK-Business Analysis | Assist with preparation of schedule summary document for submission to Bennett Nussbaum (Winn-Dixie). | 0.20 |
| 04/12/05 | Lane, E. | BK-Business Analysis | Review list from Manch Kersee, (Winn Dixie) IT Department, with all IT contracts identified for rejection. | 0.60 |
| 04/12/05 | Lane, E. | BK-Business Analysis | Go over individual contracts currently in dispute b creditor, and make plans for equipment lease rejections for sold, closed & stores to be sold. | 0.30 |
| 04/12/05 | Lane, E. | BK-Business Analysis | Review & research Winn Dixie ownership issues for GE Capital contract covering transportation equipment. | 0.80 |
| 04/12/05 | Lane, E. | BK-Business Analysis | Review correspondence from TRM regarding coin-copier machines located in stores. | 0.30 |
| 04/12/05 | Lane, E. | BK-Business Analysis | Draft tables for tracking and analysis of closed and sold stores | 0.90 |
| 04/12/05 | Lane, E. | BK-Business Analysis | Complete analysis of executory contract master database.  Prepare subset of information with contracts located in Irvine. Draft email and forward new spreadsheet | 1.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   243

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | to Kathryn Tran for completion of additional details to track for rejection/assumption process. | |
| 04/12/05 | Lane, E. | BK-Business Analysis | Meeting with Keith Daw (Smith, Gambrell & Russell), Winn Dixie counsel,  regarding listings of all store included in first day motions for lease rejections, in order to track leases that can be rejected within 60 day period to save administrative expenses to estate. | 0.80 |
| 04/12/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden) regarding plans for contract rejection process. | 0.20 |
| 04/12/05 | Lane, E. | BK-Business Analysis | Email from Jane Leamy (Skadden) regarding demand received from Wells Fargo for lease decision on security camera equipment.  Discuss lease status with John James (Winn-Dixie), review documentation and compare with schedule records. | 0.70 |
| 04/12/05 | Myers, G. | BK-Business Analysis | Continued work on Winn Dixie Five-Year Forecast Model | 1.50 |
| 04/12/05 | Myers, G. | BK-Business Analysis | Continued work on Winn Dixie Five-Year Forecast Model | 1.10 |
| 04/12/05 | Myers, G. | BK-Business Analysis | Continued work on Winn Dixie Five-Year Forecast Model | 0.70 |
| 04/12/05 | Myers, G. | BK-Business Analysis | Continued work on Winn Dixie Five-Year Forecast Model | 1.40 |
| 04/12/05 | Myers, G. | BK-Business Analysis | Continued work on Winn Dixie Five-Year Forecast Model | 0.80 |
| 04/12/05 | Myers, G. | BK-Business Analysis | Continued work on Winn Dixie Five-Year Forecast Model | 0.40 |
| 04/12/05 | Myers, G. | BK-Business Analysis | Continued work on Winn Dixie Five-Year Forecast Model | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   244

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/12/05 | Myers, G. | BK-Business Analysis | Continued work on Winn Dixie Five-Year Forecast Model | 1.90 |
| 04/12/05 | Myers, G. | BK-Business Analysis | Meeting with J. Young to discuss model inputs, progress to date and establish gameplan for completing the next version of the model. | 0.80 |
| 04/12/05 | Myers, G. | BK-Business Analysis | Meeting with J. Young and A. Stevenson (XRoads) to review model. | 1.10 |
| 04/12/05 | Myers, G. | BK-Business Analysis | Continued work on Winn Dixie Five-Year Forecast Model | 1.70 |
| 04/12/05 | Windham, P | BK-Business Analysis | Review and analyze expected savings from concession negotiations with S. Karol, Xroads | 0.80 |
| 04/12/05 | Windham, P | BK-Business Analysis | Complete analysis of lighting retrofit program and costs | 2.30 |
| 04/12/05 | Myers, G. | BK-Business Analysis | Continued work on Winn Dixie Five-Year Forecast Model | 1.20 |
| 04/12/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with H. Etlin, R. Damore, and M. Perrault on preparation of liquidation analysis | 1.50 |
| 04/12/05 | Perreault, M. | BK-Business Analysis | Continue with power point presentation of assumptions and conclusions of store liquidation analysis | 2.00 |
| 04/12/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with R. Damore on revisions to liquidation analysis. | 0.80 |
| 04/12/05 | Perreault, M. | BK-Business Analysis | Continue with power point presentation of assumptions and conclusions of store liquidation analysis | 1.80 |
| 04/12/05 | Perreault, M. | BK-Business Analysis | Continue with power point presentation of assumptions and conclusions of store liquidation analysis | 2.20 |
| 04/12/05 | Simon, D. | BK-Business Analysis | Reviewed email from Holly Etlin regarding ruling on court venue change. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   245

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/12/05 | Perreault, M. | BK-Business Analysis | Continue with power point presentation of assumptions and conclusions of store liquidation analysis | 2.10 |
| 04/12/05 | Perreault, M. | BK-Business Analysis | Continue with power point presentation of assumptions and conclusions of store liquidation analysis | 1.60 |
| 04/12/05 | Windham, P | BK-Business Analysis | Finalize analysis of lighting relamp program and costs | 3.20 |
| 04/12/05 | Simon, D. | BK-Business Analysis | Reviewed analysis from Javier Retamar of Store Count Summary by DMA and Sales & EBITDA Analysis. | 0.30 |
| 04/12/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with R. Damore on factors affecting inventory liquidation analysis. | 0.30 |
| 04/12/05 | Perreault, M. | BK-Business Analysis | Continue with power point presentation of assumptions and conclusions of store liquidation analysis | 2.30 |
| 04/12/05 | Perreault, M. | BK-Business Analysis | Continue with power point presentation of assumptions and conclusions of store liquidation analysis | 1.90 |
| 04/12/05 | Dinoff, J. | BK-Business Analysis | Prepared methodology for developing recoveries on fixed assets based on reseller quotes. | 0.90 |
| 04/12/05 | Windham, P | BK-Business Analysis | Analysis of real estate department structure and future with S. Karol, Xroads | 1.20 |
| 04/12/05 | Lane, E. | BK-Business Analysis | Review all schedules for unliquidated items, for proper disclosure and tracking. | 0.30 |
| 04/12/05 | Perreault, M. | BK-Business Analysis | Meeting with Rick Damore and Jacen Dinoff of XRoads regarding store liquidation analysis | 0.60 |
| 04/12/05 | Perreault, M. | BK-Business Analysis | Meeting with Holly Etlin, Rick Damore and Jacen Dinoff of XRoads regarding store liquidation analysis | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   246

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/12/05 | Young, J. | BK-Business Analysis | Continued development of five year financial model statement of cash flows (development of articulation mechanics and error checking among financial statements) | 0.80 |
| 04/12/05 | Young, J. | BK-Business Analysis | Continued development of five year financial model statement of cash flows (development of articulation mechanics and error checking among financial statements) | 1.40 |
| 04/12/05 | Young, J. | BK-Business Analysis | Continued development of five year financial model statement of cash flows (development of articulation mechanics and error checking among financial statements) | 2.60 |
| 04/12/05 | Young, J. | BK-Business Analysis | Meeting with G Myers to review financial model work product | 0.70 |
| 04/12/05 | Young, J. | BK-Business Analysis | Reconciliation of internal reporting documents for use in testing output of five year facial model | 2.40 |
| 04/12/05 | Young, J. | BK-Business Analysis | Development of information supplement to five year financial model | 2.30 |
| 04/12/05 | Young, J. | BK-Business Analysis | Comparison of financial model output to historical information to test reasonableness of output. | 3.10 |
| 04/12/05 | Dinoff, J. | BK-Business Analysis | Prepared store and warehouse fixed asset presentation summary . | 1.50 |
| 04/12/05 | Dinoff, J. | BK-Business Analysis | Reviewed company IT equipment sale experience and projections for salvage value. | 0.20 |
| 04/12/05 | Damore, R. | BK-Business Analysis | Meeting with Holly Etlin, Ken Yuan and Mark Perreault regarding the 12 week cash forecast. | 0.40 |
| 04/12/05 | Damore, R. | BK-Business Analysis | Meeting with Holly Etlin, Jacen Dinoff and Mark Perreault regarding the liquidation analysis and write up. | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/12/05 | Damore, R. | BK-Business Analysis | Conference call with K. Hardee (Winn-Dixie), K. Maxwell and G. Dixon (Wachovia) on the bank meeting agenda. | 0.80 |
| 04/12/05 | Dinoff, J. | BK-Business Analysis | Prepared revised fixed asset recovery analysis using methodology derived from reseller bids and adjustments for acquisitions. | 3.00 |
| 04/12/05 | Damore, R. | BK-Business Analysis | Meeting with Ken Yuan on the cash forecast and issues regarding other receipts and inventory. | 0.70 |
| 04/12/05 | Damore, R. | BK-Business Analysis | Review of the previously produced borrowing base reports for inventory. | 0.90 |
| 04/12/05 | Damore, R. | BK-Business Analysis | Review of the liquidation analysis write up and excel model recap. | 2.40 |
| 04/12/05 | Damore, R. | BK-Business Analysis | Make revisions to the liquidation analysis power point write up. | 3.40 |
| 04/12/05 | Damore, R. | BK-Business Analysis | Partial participation in detail review conducted by Ken Yuan and Alex Stevenson on the cash forecast model and assumptions. | 1.70 |
| 04/12/05 | Damore, R. | BK-Business Analysis | Meeting with Jacen Dinoff to review the company's recovery methodology and calculations for the liquidation analysis write up. | 1.40 |
| 04/12/05 | Damore, R. | BK-Business Analysis | Development of a table recovery calculation for closed stores. | 1.90 |
| 04/12/05 | Stevenson, A. | BK-Business Analysis | Review financial model assumptions and structure and comment | 2.30 |
| 04/12/05 | Stevenson, A. | BK-Business Analysis | Preparation for Committee due diligence visits with N. Peverly (Bain) | 1.00 |
| 04/12/05 | Stevenson, A. | BK-Business Analysis | Meeting with K. Corbett (Winn-Dixie) regarding financial reporting to Committee | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   248

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/12/05 | Stevenson, A. | BK-Business Analysis | Coordination with management, R. Allsion (Bain) regarding: Committee due diligence visits | 0.40 |
| 04/12/05 | Stevenson, A. | BK-Business Analysis | Review cash flow model assumptions, structure and reconcile to operating statements | 3.50 |
| 04/12/05 | Stevenson, A. | BK-Business Analysis | Meeting with J. Rentaban (Winn-Dixie) regarding: committee due diligence visits | 0.30 |
| 04/12/05 | Stevenson, A. | BK-Business Analysis | Call with F. Huffard (Blackstone) regarding: business planning. | 0.20 |
| 04/12/05 | Vander Hooven | BK-Business Analysis | Continue with hard copy distribution of Schedules and SOFAs of all filed entities to Larry Appel (General Counsel for Winn-Dixie), Jay Castle, Jayson Roy, Mike Byrum (Winn-Dixie), and XRoads team. | 0.80 |
| 04/12/05 | Vander Hooven | BK-Business Analysis | Meet with Tim Williams (Winn-Dixie) regarding additional litigation creditors to be included on creditor matrix. | 0.60 |
| 04/12/05 | Vander Hooven | BK-Business Analysis | Review additional files received by company to be turned over to noticing agent for creditor matrix | 2.80 |
| 04/12/05 | Vander Hooven | BK-Business Analysis | Review contract files to be given to Elaine Lane for use in contract database. | 2.20 |
| 04/12/05 | Vander Hooven | BK-Business Analysis | Download electronic copies of Schedules and SOFA's for distribution on CD's to interested parties. | 2.70 |
| 04/12/05 | Vander Hooven | BK-Business Analysis | Research information regarding unpaid legal fees not included in schedules | 2.30 |
| 04/12/05 | Etlin, H. | BK-Business Analysis | Review liquidation analysis and discuss with R. Demore (XRoads) | 1.30 |
| 04/12/05 | Lane, E. | BK-Business Analysis | Comprehensive review of final Schedule G version to confirm all executory contract inclusion and compliance. | 1.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   249

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/12/05 | Lane, E. | BK-Business Analysis | Emails to and from John James (Winn-Dixie Counsel), regarding security equipment lease information received from Jane Leamy (Skadden) Arps. | 0.60 |
| 04/12/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with R. Damore on calculation of costs associated with Freon removal from closing sites. | 0.20 |
| 04/12/05 | Yuan, K. | BK-Business Analysis | Meeting with Barry McMenamy (Winn-Dixie) to continue analyzing the causes for the 2-week 4/6/05 ending cash flow variance. | 0.80 |
| 04/12/05 | Simon, D. | BK-Business Analysis | Reviewed email from Kathy Lussier (Winn-Dixie) with article regarding Winn-Dixie's court venue change. | 0.30 |
| 04/12/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with M. Perrault on preparation of liquidation recovery analysis | 0.20 |
| 04/12/05 | Simon, D. | BK-Business Analysis | Reviewed correspondence from Kimberly Kriger (Kekst) with daily media clips regarding Winn-Dixie case. | 0.10 |
| 04/12/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore on the status of liquidation analysis presentation and review of Liabilities Subject to Compromise. | 0.30 |
| 04/12/05 | Lane, E. | BK-Business Analysis | Conference with Pam Windham regarding recent inquiry from GE Capital concerning lease rejections of certain properties and potential equipment lease rejections. | 0.50 |
| 04/12/05 | Lane, E. | BK-Business Analysis | Meeting with John James (Winn-Dixie) regarding personal property lease rejections and strategize for most cost-efficient and comprehensive procedures for completion. | 0.90 |
| 04/12/05 | Lane, E. | BK-Business Analysis | Review materials from company with listings of closed stores in order to plan lease rejection steps for personal property that may still be in certain closed stores. | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   250

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/12/05 | Yuan, K. | BK-Business Analysis | Meeting with Jayson Roy (Winn-Dixie) to discuss certain data related to the Company's quarterly SEC filing. | 0.60 |
| 04/12/05 | Yuan, K. | BK-Business Analysis | Meeting with Derrick Bryant (Winn-Dixie) to discuss pre-petition related claims payments status; this is in response to a request from the financial advisors to the Unsecured Creditors Committee. | 0.70 |
| 04/12/05 | Yuan, K. | BK-Business Analysis | Meeting with Rick Damore to review the 2-week 4/6/05 ending cash flow variance analysis prepared by Barry McMenamy (Winn-Dixie). | 0.60 |
| 04/12/05 | Yuan, K. | BK-Business Analysis | Meeting with Rick Damore, Holly Etlin, and Mark Perreault to discuss the latest 12-week cash flow forecast. | 0.30 |
| 04/12/05 | Yuan, K. | BK-Business Analysis | Analyzed the pre-petition claims payments data prepared by Derrick Bryant (Winn-Dixie). | 0.50 |
| 04/12/05 | Yuan, K. | BK-Business Analysis | Analyzed the inventory replenishment reports prepared by K. Corbett (Winn-Dixie). | 0.80 |
| 04/12/05 | Yuan, K. | BK-Business Analysis | Analyzed the gross profit margins report prepared by K. Corbett (Winn-Dixie). | 0.80 |
| 04/12/05 | Dinoff, J. | BK-Business Analysis | Reviewed company Monthly Operating Report. | 0.40 |
| 04/12/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with R. Damore and M. Perrault on preparation of liquidation analysis for secured lender presentation. | 0.40 |
| 04/12/05 | Dinoff, J. | BK-Business Analysis | Reviewed calculations used to prepare fixed asset recoveries and revised accordingly. | 2.20 |
| 04/13/05 | Simon, D. | BK-Business Analysis | Analyzed cash forecast. | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   251

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/13/05 | Simon, D. | BK-Business Analysis | Meeting with H. Etlin, B. Gaston, R. Damore, A. Stevenson, M. Perreault, J. Dinoff and P. Windham (XRoads) to discuss status of case. | 1.50 |
| 04/13/05 | Simon, D. | BK-Business Analysis | Contributed to tomorrow's bank meeting preparation including, but not limited to developing case strategy and drafting an agenda. | 1.40 |
| 04/13/05 | Simon, D. | BK-Business Analysis | Reviewed  Winn-Dixie court docket updates. | 0.10 |
| 04/13/05 | Simon, D. | BK-Business Analysis | Telephone call with F. Huffard (Blackstone), A. Stevenson and S. Karol (XRoads) to discuss completing due diligence information request. | 0.40 |
| 04/13/05 | Simon, D. | BK-Business Analysis | Meeting with Peter Lynch (Winn-Dixie, President) regarding operations improvements timeline. | 0.40 |
| 04/13/05 | Simon, D. | BK-Business Analysis | Debriefed for management Meeting with Alex Stevenson, Sheon Karol and Holly Etlin. | 0.30 |
| 04/13/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore on revisions to liquidation analysis. | 0.50 |
| 04/13/05 | Dinoff, J. | BK-Business Analysis | Reviewed calculations for recovery from liquidation of assets from closing locations. | 1.50 |
| 04/13/05 | Dinoff, J. | BK-Business Analysis | Revised calculations for recovery from liquidation of assets from closing locations. | 1.10 |
| 04/13/05 | Simon, D. | BK-Business Analysis | Reviewed article in The Daily Deal regarding Winn-Dixie's venue change. | 0.10 |
| 04/13/05 | Simon, D. | BK-Business Analysis | Meeting with Peter Lynch (Winn-Dixie, President), Bennett Nussbaum (Winn-Dixie, CFO) , Holly Etlin regarding final review  of bank presentation. | 0.60 |
| 04/13/05 | Yuan, K. | BK-Business Analysis | Continued to update the 12-week cash flow analysis. | 0.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   252

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/13/05 | Yuan, K. | BK-Business Analysis | Meeting with Amy Hellman (WD), Jim Weller (WD), and Alex Stevenson to discuss gross profit margins. | 1.40 |
| 04/13/05 | Yuan, K. | BK-Business Analysis | Meeting with Barry McMenamy (Winn-Dixie) to analyze the latest 12-week cash flow forecast. | 1.20 |
| 04/13/05 | Yuan, K. | BK-Business Analysis | Meeting with Barry McMenamy (Winn-Dixie) to analyze the latest 12-week cash flow forecast. | 0.80 |
| 04/13/05 | Gaston, B. | BK-Business Analysis | Call with Chris Boyle, VP Blackstone, to discuss lease rejection liabilities | 0.50 |
| 04/13/05 | Gaston, B. | BK-Business Analysis | Meeting with Luis Montiel, WD FP&A Analyst, to discuss tear sheets for properties to be marketed | 0.80 |
| 04/13/05 | Yuan, K. | BK-Business Analysis | Continued to update the 12-week cash flow forecast model. | 1.90 |
| 04/13/05 | Yuan, K. | BK-Business Analysis | Analyzed updated spend analyses for fiscal weeks 35 to 41 | 1.40 |
| 04/13/05 | Yuan, K. | BK-Business Analysis | Analyzed a P&L and 12-week cash reconciliation analysis prepared by Barry McMenamy (Winn-Dixie). | 1.70 |
| 04/13/05 | Gaston, B. | BK-Business Analysis | Meeting with Sheon Karol and Pam Windham to review real estate department priorities | 0.80 |
| 04/13/05 | Gaston, B. | BK-Business Analysis | Populate Universe database with subtenant data | 1.60 |
| 04/13/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil, WD Real Estate Lease Administrative Manager to discuss occupancy costs of assigned properties, LL name test and issues surrounding pre-petition arrearage costs | 1.00 |
| 04/13/05 | Gaston, B. | BK-Business Analysis | Call with W. Schwartz, Skadden attorney regarding lease rejection liabilities.  Plan and coordinate follow up conference call with he and others | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   253

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/13/05 | Gaston, B. | BK-Business Analysis | Read two e-mails from K. Daw (Smith, Gambrell & Russell) and provide guidance related to payment of pre-petition costs on WD property in question | 0.30 |
| 04/13/05 | Gaston, B. | BK-Business Analysis | Analysis of lease rejection liabilities specific to warehouses and plant facilities | 0.80 |
| 04/13/05 | Gaston, B. | BK-Business Analysis | Meeting with H. Etlin, D. Simon, R. Damore, A. Stevenson, M. Perreault, J. Dinoff and P. Windham (XRoads) to discuss status of case. | 1.50 |
| 04/13/05 | Gaston, B. | BK-Business Analysis | Draft e-mail to and read responses from A. Graiser and E. Amendola (DJM Principals), regarding prospective buyer for 7 WD properties | 0.40 |
| 04/13/05 | Lane, E. | BK-Business Analysis | Meeting with S. Taylor (Winn-Dixie) regarding lists of all IT contracts and plans for assumptions/rejections. | 0.40 |
| 04/13/05 | Gordon, E. | BK-Business Analysis | Finalized memo to the UST regarding MORs and other accounting issues for meeting with Jayson Roy and Mike Byrum (Winn-Dixie). | 0.80 |
| 04/13/05 | Lane, E. | BK-Business Analysis | Draft email to Craig Boucher and prepare complete status report of all contract activity to date and current plans for master database. | 0.80 |
| 04/13/05 | Lane, E. | BK-Business Analysis | Research all real estate department records to determine current detor party to lease.  Respond to Jane's email with update regarding Winn Dixie Raleigh obligation. | 0.90 |
| 04/13/05 | Lane, E. | BK-Business Analysis | Respond to email from Jane Leamy (Skadden) regarding landlord contact on store #1942. | 0.40 |
| 04/13/05 | Lane, E. | BK-Business Analysis | Cross reference files with first-day close store information to determine possible lease rejection steps to take. | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  254

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/13/05 | Myers, G. | BK-Business Analysis | Continued work on Winn Dixie Five-Year Forecast Model | 1.20 |
| 04/13/05 | Myers, G. | BK-Business Analysis | Continued work on Winn Dixie Five-Year Forecast Model | 1.40 |
| 04/13/05 | Myers, G. | BK-Business Analysis | Continued work on Winn Dixie Five-Year Forecast Model | 0.60 |
| 04/13/05 | Myers, G. | BK-Business Analysis | Continued work on Winn Dixie Five-Year Forecast Model | 1.80 |
| 04/13/05 | Myers, G. | BK-Business Analysis | Continued work on Winn Dixie Five-Year Forecast Model | 1.20 |
| 04/13/05 | Myers, G. | BK-Business Analysis | Continued work on Winn Dixie Five-Year Forecast Model | 0.90 |
| 04/13/05 | Lane, E. | BK-Business Analysis | Follow meeting with Keith Daw (Smith, Gambrell & Russell), Winn Dixie counsel regarding Winn Dixie Raleigh obligation on lease 1942.  Review of documents detailing transitory subsidiary transfers that took place in 12/04, transferring interest in certain stores to different debtors. | 1.80 |
| 04/13/05 | Lane, E. | BK-Business Analysis | Telephone calls to Ray Gordon, Winn Dixie Transportation to obtain transportation lease status with GE Capital contract. | 0.20 |
| 04/13/05 | Myers, G. | BK-Business Analysis | Continued work on Winn Dixie Five-Year Forecast Model | 0.70 |
| 04/13/05 | Myers, G. | BK-Business Analysis | Continued work on Winn Dixie Five-Year Forecast Model | 1.00 |
| 04/13/05 | Myers, G. | BK-Business Analysis | Continued work on Winn Dixie Five-Year Forecast Model | 1.30 |
| 04/13/05 | Myers, G. | BK-Business Analysis | Meeting with R. Damore to discuss printing of bank committee meeting books. | 0.50 |
| 04/13/05 | Myers, G. | BK-Business Analysis | Coordination of printing with Kinkos and Blackstone Group, including time spent at Kinkos and review of final product. | 1.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   255

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/13/05 | Lane, E. | BK-Business Analysis | Telephone conference with Winn Dixie Operations personnel to confirm and verify location of equipment. | 0.60 |
| 04/13/05 | Simon, D. | BK-Business Analysis | Reviewed email from Flip Huffard (Blackstone) with updated list of due diligence requests | 0.10 |
| 04/13/05 | Simon, D. | BK-Business Analysis | Reviewed email from Bryan Gaston with attachment, revised 502(b)(6) schedule. | 0.20 |
| 04/13/05 | Perreault, M. | BK-Business Analysis | Continue with power point presentation of assumptions and conclusions of store liquidation analysis | 2.10 |
| 04/13/05 | Perreault, M. | BK-Business Analysis | Continue with power point presentation of assumptions and conclusions of store liquidation analysis | 1.50 |
| 04/13/05 | Simon, D. | BK-Business Analysis | Telephone call  with Jan Baker (Skadden), Jay Skelton (Chairman of Winn-Dixie), Peter Lynch (Winn-Dixie, President) and Larry Appel (General Counsel of Winn-Dixie) regarding responding to R2 Lender letters. | 0.50 |
| 04/13/05 | Perreault, M. | BK-Business Analysis | Continue with power point presentation of assumptions and conclusions of store liquidation analysis | 1.60 |
| 04/13/05 | Perreault, M. | BK-Business Analysis | Continue with power point presentation of assumptions and conclusions of store liquidation analysis | 2.20 |
| 04/13/05 | Perreault, M. | BK-Business Analysis | Continue with power point presentation of assumptions and conclusions of store liquidation analysis | 2.80 |
| 04/13/05 | Perreault, M. | BK-Business Analysis | Continue with power point presentation of assumptions and conclusions of store liquidation analysis | 0.80 |
| 04/13/05 | Young, J. | BK-Business Analysis | Modification of revenue projection mechanics in financial model to provide added flexibility for running scenario analysis. | 2.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   256

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/13/05 | Young, J. | BK-Business Analysis | Review of multi-scenario output to test financial model output for reasonableness. | 0.70 |
| 04/13/05 | Young, J. | BK-Business Analysis | Continued development of supplemental information to accompany financial model | 2.20 |
| 04/13/05 | Simon, D. | BK-Business Analysis | Meeting with Larry Appel (General Counsel of Winn-Dixie) and Jay Skelton (Chairman of Winn-Dixie) regarding responding to R2 Lenders. | 0.40 |
| 04/13/05 | Young, J. | BK-Business Analysis | Continued development of supplemental information to accompany financial model | 1.30 |
| 04/13/05 | Lane, E. | BK-Business Analysis | Meeting with Craig Boucher regarding executory contract master list | 0.40 |
| 04/13/05 | Young, J. | BK-Business Analysis | Continued development of supplemental information to accompany financial model | 1.70 |
| 04/13/05 | Young, J. | BK-Business Analysis | Review meeting with G Myers to discuss addition of monthly historical information to financial model and update of model with Period 9 results. | 0.70 |
| 04/13/05 | Young, J. | BK-Business Analysis | Analysis of period 9 financial results provided by debtor to determine compatibility with financial model reporting categories. | 2.60 |
| 04/13/05 | Young, J. | BK-Business Analysis | Development of 13 period pro forma based on preliminary footprint plan as requested by committee advisors | 2.10 |
| 04/13/05 | Lane, E. | BK-Business Analysis | Meeting with Ellen Gordon regarding reclamation claims and PACA claims, strategize for best application of resources for immediate resolution of claims. | 0.60 |
| 04/13/05 | Lane, E. | BK-Business Analysis | Meeting with Ellen Gordon regarding pending contract rejections and timing issues for completion of contract projects. | 0.30 |
| 04/13/05 | Lane, E. | BK-Business Analysis | Extended analysis of TRM leases for coin-operated in-store copiers. Conference with Tal Booth (Winn Dixie) Strategic Sourcing, regarding business | 1.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   257

| Date | Professional | Activity | Description | Hours |
|---|---|---|---|---|
| | | | decisions for maintaining  profitable copiers.  Subsequent email to Jane Leamy (Skadden) regarding same. | |
| 04/13/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden) regarding supplemental Schedule G filings and tracking of same. | 0.40 |
| 04/13/05 | Windham, P | BK-Business Analysis | Analyze and discuss going concern sales and inventory recovery with S. Karol and R. Damore, Xroads | 0.50 |
| 04/13/05 | Lane, E. | BK-Business Analysis | Analysis of documentation from Mike Istre (Winn-Dixie) regarding closed store with equipment left there. | 0.60 |
| 04/13/05 | Windham, P | BK-Business Analysis | Interview candidates for long term temp position in Real Estate Department | 2.70 |
| 04/13/05 | Windham, P | BK-Business Analysis | Analyze maintenance reporting | 3.20 |
| 04/13/05 | Windham, P | BK-Business Analysis | Research answers to questions for executory contracts | 1.60 |
| 04/13/05 | Damore, R. | BK-Business Analysis | Meeting with Sheon Karol and Pam Windham on company's experience on going concern sale of stores. | 0.60 |
| 04/13/05 | Damore, R. | BK-Business Analysis | Meeting with management, Blackstone, Bain, Skadden, Kekst and other XRoads team to review the current business performance and event impacting the company and the near term time line and work plan for executing store reductions. | 1.50 |
| 04/13/05 | Damore, R. | BK-Business Analysis | Meeting with K. Maxwell and G. Dixon (Wachovia) on the liquidation analysis and the bank presentation. | 1.70 |
| 04/13/05 | Damore, R. | BK-Business Analysis | Meeting with Bennett Nussbaum, Kellie Hardee (Winn-Dixie) and Holly Etlin (XRoads) on the liquidation analysis. | 1.70 |
| 04/13/05 | Damore, R. | BK-Business Analysis | Preparation of the documents for the bank group and the bank meeting for 4/14/05. | 3.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   258

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/13/05 | Stevenson, A. | BK-Business Analysis | Update action items / project workplan based on weekly status call | 0.30 |
| 04/13/05 | Stevenson, A. | BK-Business Analysis | Participate in weekly status call with Blackstone, Management, Skadden, Xroads | 1.20 |
| 04/13/05 | Stevenson, A. | BK-Business Analysis | Preparation for Committee due diligence visits | 1.50 |
| 04/13/05 | Stevenson, A. | BK-Business Analysis | Review and comment on updated cash flow forecast | 2.50 |
| 04/13/05 | Damore, R. | BK-Business Analysis | Meeting with Jayson Roy (Winn-Dixie) on the impairment reporting requirements of the company. | 0.60 |
| 04/13/05 | Stevenson, A. | BK-Business Analysis | Review and comment on updated financial model | 2.30 |
| 04/13/05 | Stevenson, A. | BK-Business Analysis | Meeting with H. Etlin, D. Simon, R. Damore, B. Gaston, M. Perreault, J. Dinoff and P. Windham (XRoads) to discuss status of case. | 1.50 |
| 04/13/05 | Damore, R. | BK-Business Analysis | Review of the bank presentation and communications with Jamie O'Connell (Blackstone). | 0.80 |
| 04/13/05 | Damore, R. | BK-Business Analysis | Update and review of the liquidation analysis and write up for presentation to Bennett Nussbaum and Kellie Hardee (Winn-Dixie). | 3.10 |
| 04/13/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with R. Damore on preparation of  store fixed asset recovery. | 0.50 |
| 04/13/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with R. Damore on fixed asset recovery adjustments for Lead market sites. | 0.50 |
| 04/13/05 | Stevenson, A. | BK-Business Analysis | Emails to R. Gray (Skadden) regarding: Bain participation in due diligence meetings | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   259

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/13/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. LeBlanc on company procedures for noticing customers about pharmacy script sales. | 0.30 |
| 04/13/05 | Stevenson, A. | BK-Business Analysis | Meeting with R. Allison (Bain) regarding: committee due diligence meetings | 0.20 |
| 04/13/05 | Stevenson, A. | BK-Business Analysis | Review financial information for business planning purposes | 0.30 |
| 04/13/05 | Dinoff, J. | BK-Business Analysis | Prepared revised fixed asset recovery analysis using methodology derived from reseller bids and adjustments for acquisitions. | 2.20 |
| 04/13/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised liquidation presentation. | 0.30 |
| 04/13/05 | Dinoff, J. | BK-Business Analysis | Prepared revised fixed asset recovery analysis using methodology derived from reseller bids and adjustments for acquisitions. | 0.20 |
| 04/13/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised calculation for recovery on liquidation of inventory. | 0.20 |
| 04/13/05 | Dinoff, J. | BK-Business Analysis | Prepared analysis of the impact on Borrowing Base availability from store equipment and inventory liquidations. | 1.30 |
| 04/13/05 | Vander Hooven | BK-Business Analysis | Meet with Mike Byrum and Jayson Roy (Winn-Dixie) regarding inquiries on certain schedules and sofa's from creditors. | 1.50 |
| 04/13/05 | Vander Hooven | BK-Business Analysis | Meeting with J. James (Winn-Dixie) regarding contracts for leased equipment | 0.60 |
| 04/13/05 | Perreault, M. | BK-Business Analysis | Meeting with H. Etlin, B. Gaston, R. Damore, A. Stevenson, D. Simon, J. Dinoff and P. Windham (XRoads) to discuss status of case. | 1.50 |
| 04/13/05 | Damore, R. | BK-Business Analysis | Meeting with H. Etlin, B. Gaston, D. Simon, A. Stevenson, M. Perreault, J. Dinoff and P. Windham (XRoads) to discuss status of case. | 1.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   260

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/13/05 | Dinoff, J. | BK-Business Analysis | Meeting with H. Etlin, B. Gaston, R. Damore, A. Stevenson, M. Perreault, D. Simon and P. Windham (XRoads) to discuss status of case. | 1.50 |
| 04/13/05 | Windham, P | BK-Business Analysis | Meeting with H. Etlin, B. Gaston, R. Damore, A. Stevenson, M. Perreault, J. Dinoff and D. Simon (XRoads) to discuss status of case. | 1.50 |
| 04/13/05 | Dinoff, J. | BK-Business Analysis | Revise liquidation presentation. | 1.10 |
| 04/13/05 | Etlin, H. | BK-Business Analysis | Meeting with B. Gaston, D. Simon, R. Damore, A. Stevenson, M. Perreault, J. Dinoff and P. Windham (XRoads) to discuss status of case. | 1.50 |
| 04/13/05 | Etlin, H. | BK-Business Analysis | Meeting on business plan and assumptions | 1.90 |
| 04/13/05 | Simon, D. | BK-Business Analysis | Reviewed daily media clips regarding Winn-Dixie case. | 0.10 |
| 04/14/05 | Dinoff, J. | BK-Business Analysis | Briefing with B. Weinstein of Ozer on inventory appraisal details and impact of warehouse sale on recovery. | 0.50 |
| 04/14/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with M. Perrault on projection of potential claims. | 0.40 |
| 04/14/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of Winn-Dixie historical noticing practices for the sale of prescription scripts. | 0.20 |
| 04/14/05 | Dinoff, J. | BK-Business Analysis | Reviewed Schedules and SOFAs to prepare analysis of potential claims for bankruptcy emergence. | 0.20 |
| 04/14/05 | Dinoff, J. | BK-Business Analysis | Briefing with B. Gaston on calculation of lease rejection damages for closing sites. | 0.50 |
| 04/14/05 | Dinoff, J. | BK-Business Analysis | Reviewed Schedules and SOFAs to prepare analysis of potential claims for bankruptcy emergence. | 2.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   261

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/14/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore on analysis of Liabilities Subject to Compromise. | 0.20 |
| 04/14/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Perrault on analysis of Liabilities Subject to Compromise. | 0.30 |
| 04/14/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of contingent liabilities for projecting claims. | 0.50 |
| 04/14/05 | Dinoff, J. | BK-Business Analysis | Briefing with E. Gordon on review of Schedules and SOFAs. | 0.30 |
| 04/14/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Vander Hooven on identification of contingent liabilities reflected in Company Schedules. | 0.30 |
| 04/14/05 | Yuan, K. | BK-Business Analysis | Continued to modify and analyze the P&L and 12-week reconciliation. | 0.60 |
| 04/14/05 | Yuan, K. | BK-Business Analysis | Continued to modify and analyze the P&L and 12-week reconciliation. | 1.30 |
| 04/14/05 | Yuan, K. | BK-Business Analysis | A meeting with Barry McMenamy (Winn-Dixie), Amy Hellman (Winn-Dixie) to discuss historical gross profit margin. | 0.50 |
| 04/14/05 | Yuan, K. | BK-Business Analysis | A meeting with Kelvin Thompson (Winn-Dixie) to discuss gross profit margins data as part of preparing an updated 12-week cash flow forecast model. | 0.80 |
| 04/14/05 | Yuan, K. | BK-Business Analysis | Continued to update the 12-week cash flow forecast model. | 1.30 |
| 04/14/05 | Gaston, B. | BK-Business Analysis | Meeting with Sheon Karol, M. Chlebovec, WD Director of Excess Property, J. Retemar, WD Director of Finance, L. Montiel, WD FP&A Analyst regarding circulation of tear sheets to outside parties | 0.80 |
| 04/14/05 | Gaston, B. | BK-Business Analysis | Meeting with Pam Windham, Sheon Karol and M. Chlebovec, WD Director of Excess Property for new hire orientation of R. Buggs | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   262

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/14/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Castle, (Winn-Dixie) Real Estate attorney to discuss analysis of lease rejection | 0.60 |
| 04/14/05 | Gaston, B. | BK-Business Analysis | Prepare schedule of lease rejection analysis for J. Castle, (Winn-Dixie) Real Estate attorney | 0.60 |
| 04/14/05 | Gaston, B. | BK-Business Analysis | Analysis of pre-petition costs | 1.00 |
| 04/14/05 | Gaston, B. | BK-Business Analysis | Analysis of file conversion for real estate database | 1.20 |
| 04/14/05 | Simon, D. | BK-Business Analysis | Meeting with lip and Peter Lynch (Winn-Dixie, President) to discuss timing and content of Business Plan. | 0.50 |
| 04/14/05 | Karol, S. | BK-Business Analysis | Meeting with H. Etlin, C. Boucher, A. Stevenson, D. Simon, R. Damore and E. Gordon (XRoads) to review status of cost savings initiatives, design Business Plan for bank Covenant. | 2.40 |
| 04/14/05 | Simon, D. | BK-Business Analysis | Meeting with Jay Skelton (Chairman of Winn-Dixie), Peter Lynch (Winn-Dixie, President), Flip Huffard (Blackstone) regarding strategy and tactics related to forecasts and strategic alternatives. | 0.70 |
| 04/14/05 | Simon, D. | BK-Business Analysis | Meeting with Gary Prager (CIT) to discuss Mezzanine loan terms. | 0.40 |
| 04/14/05 | Simon, D. | BK-Business Analysis | Meeting with Flip Huffard, Chris Boyle (Blackstone), Holly Etlin and Alex Stevenson to devise Business Plan model and timeline and output. | 2.90 |
| 04/14/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (Winn-Dixie, Director of Excess properties) to discuss analysis of site plans for four manufacturing facilities | 0.60 |
| 04/14/05 | Simon, D. | BK-Business Analysis | Draft sections of Business Plan and program for purpose. | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   263

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/14/05 | Simon, D. | BK-Business Analysis | Meeting with outsourcing management and Craig Boucher to discuss cost savings initiative. | 2.20 |
| 04/14/05 | Gaston, B. | BK-Business Analysis | Analyze tear sheets for accuracy | 1.50 |
| 04/14/05 | Yuan, K. | BK-Business Analysis | A meeting with Derrick Bryant (Winn-Dixie) to discuss historical disbursements data and trend. | 0.70 |
| 04/14/05 | Yuan, K. | BK-Business Analysis | Meeting with R. Powell and M. Stein (Winn-Dixie) to discuss the preparation of updated spend analysis. | 0.50 |
| 04/14/05 | Simon, D. | BK-Business Analysis | Reviewed operations improvement report prepared by company and discussed with Peter Lynch (Winn-Dixie, President). | 1.40 |
| 04/14/05 | Simon, D. | BK-Business Analysis | Meeting with H. Etlin, C. Boucher, A. Stevenson, S. Karol, R. Damore and E. Gordon (XRoads) to review status of cost savings initiatives, design Business Plan for bank Covenant. | 2.40 |
| 04/14/05 | Gordon, E. | BK-Business Analysis | Responded to memo from Holly Etlin regarding Schedule F amounts and offsets for AP credits and vendor AR. | 0.50 |
| 04/14/05 | Gordon, E. | BK-Business Analysis | Meeting with Holly Etlin regarding offsets and computation of amounts shown on schedule F.  Discussed her concern with collection of future AR from vendors. | 0.50 |
| 04/14/05 | Gaston, B. | BK-Business Analysis | Preparation of Assigned lease schedule for Skadden, Arps attorney Analysis of lease rejection liabilities | 1.40 |
| 04/14/05 | Gaston, B. | BK-Business Analysis | Meeting with Pam Windham and Sheon Karol - Revisions to 502(b)(6) and post restructuring real department initiatives and economic benefit | 0.50 |
| 04/14/05 | Yuan, K. | BK-Business Analysis | A meeting with Barry McMenamy (Winn-Dixie) to review a P&L to 12-week cash reconciliation analysis. | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   264

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/14/05 | Yuan, K. | BK-Business Analysis | Continued to analyze and update the latest 12-week cash flow forecast model. | 1.80 |
| 04/14/05 | Yuan, K. | BK-Business Analysis | Continued to analyze and update the latest 12-week cash flow forecast model. | 1.10 |
| 04/14/05 | Yuan, K. | BK-Business Analysis | Continued to analyze weekly historical disbursements trend and compare it to the updated 12-week cash flow forecast model. | 1.40 |
| 04/14/05 | Yuan, K. | BK-Business Analysis | Continued to analyze weekly historical disbursements trend and compare it to the updated 12-week cash flow forecast model. | 0.70 |
| 04/14/05 | Gordon, E. | BK-Business Analysis | Called John Vander Hooven to follow up on Holly Etlin schedule F questions. | 0.30 |
| 04/14/05 | Gaston, B. | BK-Business Analysis | Analysis and development of database | 1.00 |
| 04/14/05 | Myers, G. | BK-Business Analysis | Continued work on Winn Dixie Five-Year Forecast Model | 1.40 |
| 04/14/05 | Myers, G. | BK-Business Analysis | Continued work on Winn Dixie Five-Year Forecast Model | 1.10 |
| 04/14/05 | Myers, G. | BK-Business Analysis | Continued work on Winn Dixie Five-Year Forecast Model | 1.30 |
| 04/14/05 | Myers, G. | BK-Business Analysis | Meeting with J. Young to analyze model's progress, establish next steps and prepare for meeting with A. Stevenson. | 1.20 |
| 04/14/05 | Myers, G. | BK-Business Analysis | Meeting with A. Stevenson model review and discussion of underlying assumptions. | 1.50 |
| 04/14/05 | Myers, G. | BK-Business Analysis | Continued work on Winn Dixie Five-Year Forecast Model | 1.90 |
| 04/14/05 | Myers, G. | BK-Business Analysis | Continued work on Winn Dixie Five-Year Forecast Model | 0.80 |
| 04/14/05 | Myers, G. | BK-Business Analysis | Continued work on Winn Dixie Five-Year Forecast Model | 1.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/14/05 | Lane, E. | BK-Business Analysis | Review Winn Dixie Metafile system and Peoplesoft systems for corresponding invoice and delivery information to resolve outstanding PACA claims. | 1.40 |
| 04/14/05 | Lane, E. | BK-Business Analysis | Calls to counsel for Gustafson, Florida natural & Superior Milk. | 0.50 |
| 04/14/05 | Simon, D. | BK-Business Analysis | Drafted email to Alex Stevenson regarding Business Plan. | 0.10 |
| 04/14/05 | Perreault, M. | BK-Business Analysis | Work on liabilities subject to compromise. Update for liabilities not recorded, explain items already recorded. | 1.90 |
| 04/14/05 | Simon, D. | BK-Business Analysis | Correspondence to Alex Stevenson regarding action items from Meeting with management. | 0.10 |
| 04/14/05 | Lane, E. | BK-Business Analysis | Calls dirctly to vendor regarding claims from Pepperidge Farm, Hobart, Minue Main, Motts and Mosby's packers. | 0.50 |
| 04/14/05 | Boucher, C. | BK-Business Analysis | Meeting with H. Etlin, D. Simon, A. Stevenson, S. Karol, R. Damore and E. Gordon (XRoads) to review status of cost savings initiatives, design Business Plan for bank Covenant. | 2.40 |
| 04/14/05 | Simon, D. | BK-Business Analysis | Reviewed analysis from Christopher Boyle (Blackstone) relating to estimated liabilities. | 0.20 |
| 04/14/05 | Perreault, M. | BK-Business Analysis | Work on liabilities subject to compromise. Update for liabilities not recorded, explain items already recorded. | 1.90 |
| 04/14/05 | Perreault, M. | BK-Business Analysis | Work on liabilities subject to compromise. Update for liabilities not recorded, explain items already recorded. | 1.80 |
| 04/14/05 | Gordon, E. | BK-Business Analysis | Called Sally Henry (Skadden) to follow up on Holly Etlin (XRoads) questions regarding computation of Schedule F amounts and negotiating position relative to the estate. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   266

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/14/05 | Young, J. | BK-Business Analysis | Continued development of 13 period pro forma based on preliminary footprint plan as requested by committee advisors | 1.60 |
| 04/14/05 | Simon, D. | BK-Business Analysis | Reviewed analysis from Alex Stevenson regarding draft of Footprint Deck. | 0.30 |
| 04/14/05 | Wuertz, T. | BK-Business Analysis | Meeting with C. Brooks and M. Jones (Winn-Dixie) to discuss status of reclamation claim analysis and reconciliation | 0.20 |
| 04/14/05 | Wuertz, T. | BK-Business Analysis | Second meeting with C. Brooks and M. Jones (Winn-Dixie) to discuss status of reclamation claim analysis and reconciliation | 0.40 |
| 04/14/05 | Young, J. | BK-Business Analysis | Continued development of 13 period pro forma based on preliminary footprint plan as requested by committee advisors | 0.60 |
| 04/14/05 | Perreault, M. | BK-Business Analysis | Work on liabilities subject to compromise. Update for liabilities not recorded, explain items already recorded. | 1.90 |
| 04/14/05 | Perreault, M. | BK-Business Analysis | Work on liabilities subject to compromise. Update for liabilities not recorded, explain items already recorded. | 1.90 |
| 04/14/05 | Wuertz, T. | BK-Business Analysis | Third meeting with C. Brooks and M. Jones (Winn-Dixie) to discuss status of reclamation claim analysis and reconciliation | 0.20 |
| 04/14/05 | Perreault, M. | BK-Business Analysis | Work on liabilities subject to compromise. Update for liabilities not recorded, explain items already recorded. | 0.80 |
| 04/14/05 | Gordon, E. | BK-Business Analysis | Briefing with Sally Henry (Skadden) regarding reclamation claims questions, project scope, creditor negotiations. | 0.50 |
| 04/14/05 | Gordon, E. | BK-Business Analysis | Reviewed information forwarded by L. Bonachea (Skadden) regarding Mazetti Company claim. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/14/05 | Simon, D. | BK-Business Analysis | Reviewed and commented on draft of letter to associates from Peter Lynch (Winn-Dixie, President) drafted by Michael Freitag | 0.10 |
| 04/14/05 | Simon, D. | BK-Business Analysis | Reviewed notes from Peter Lynch (Winn-Dixie, President) and forwarded to Michael Freitag (Kekst) with input regarding letter to associates. | 0.20 |
| 04/14/05 | Young, J. | BK-Business Analysis | Review of financial model mechanics (for model components developed by consultant staff) | 2.60 |
| 04/14/05 | Perreault, M. | BK-Business Analysis | Meeting with Jacen Dinoff of XRoads on liabilities subject to compromise | 0.40 |
| 04/14/05 | Young, J. | BK-Business Analysis | Review of financial model mechanics (for model components developed by consultant staff) | 2.20 |
| 04/14/05 | Young, J. | BK-Business Analysis | Discussion with A Stevenson regarding 13 period pro forma analysis | 0.40 |
| 04/14/05 | Lane, E. | BK-Business Analysis | Meeting with John James (Winn Dixie) regarding contacts for confirmation of GE Capital lease and plans for trucks covered under same lease. | 0.30 |
| 04/14/05 | Young, J. | BK-Business Analysis | Continued development of 13 period pro forma income statement (specifically development of assumptions relating to non-store specific line items including divisional cost, marketing and depreciation). | 3.40 |
| 04/14/05 | Lane, E. | BK-Business Analysis | Collaborate with Aphay Liu and Bynne Young, to research back up information required for PACA claims. | 1.30 |
| 04/14/05 | Lane, E. | BK-Business Analysis | Meeting with Ellen Gordon regarding status of contract master database and next steps for rejections.  Review email to Holly Etlin regarding same. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   268

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/14/05 | Lane, E. | BK-Business Analysis | Meeting with Todd Wurtz regarding Reclamation Claims process and strategize for best use of resources for efficient completion of claims review. | 0.80 |
| 04/14/05 | Windham, P | BK-Business Analysis | Analyze and prepare report on maintenance for S. Karol, Xroads | 2.70 |
| 04/14/05 | Nguyen, K | BK-Business Analysis | Telephone call from Bynne Young. Discuss requirement for PACA claim reconciliation. | 0.10 |
| 04/14/05 | Lane, E. | BK-Business Analysis | Analysis of reclamation claims, in preparation of final reconciliation. | 1.80 |
| 04/14/05 | Lane, E. | BK-Business Analysis | Telephone calls to reclamation claimants regarding receipt of invoice information in electronic format. | 0.50 |
| 04/14/05 | Windham, P | BK-Business Analysis | Meet with S. Karol, Xroads to review and analyze maintenance and rent concessions | 1.00 |
| 04/14/05 | Nguyen, K | BK-Business Analysis | Read email from Aphay Lui and Todd Wurtz regarding PACA claim reconciliation. | 0.20 |
| 04/14/05 | Nguyen, K | BK-Business Analysis | Telephone Jessica Millette regarding PACA claim reconciliation. | 0.10 |
| 04/14/05 | Lane, E. | BK-Business Analysis | Review electronic data received from vendors, analyze reclamation claims for validity, prepare multiple spreadsheets and invoice data for reconciliation with Winn Dixie AP files. | 2.90 |
| 04/14/05 | Nguyen, K | BK-Business Analysis | Input data from claims submitted by PACA claimants to assist in PACA claim reconciliation. | 1.60 |
| 04/14/05 | Nguyen, K | BK-Business Analysis | Continued to Input data from claims submitted by PACA claimants to assist in PACA claim reconciliation. | 1.40 |
| 04/14/05 | Windham, P | BK-Business Analysis | Analyze and discuss with R. Meadows (Winn-Dixie), lighting needs and proposed program and costs. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  269

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/14/05 | Windham, P | BK-Business Analysis | Analyze implications of payments made to landlords for stores that were part of Asset Rationalization program | 0.30 |
| 04/14/05 | Windham, P | BK-Business Analysis | Prepare first draft of Initiatives for Real Estate Department | 0.80 |
| 04/14/05 | Damore, R. | BK-Business Analysis | Meeting with Sheon Karol and call with Matthew Morris on store sale experience. | 0.80 |
| 04/14/05 | Damore, R. | BK-Business Analysis | Preparation for the bank meeting including picking up  bank presentation handouts. | 1.60 |
| 04/14/05 | Windham, P | BK-Business Analysis | Strategize Real Estate Initiatives-costs and benefits with S. Karol and B. Gaston, Xroads | 0.40 |
| 04/14/05 | Windham, P | BK-Business Analysis | Analyze issues relating to terminating equipment leases 60 days after filing with S. Karol, XRoads | 0.20 |
| 04/14/05 | Damore, R. | BK-Business Analysis | Attend bank meeting with Winn-Dixie management, bank group, Blackstone and XRoads in attendance. | 2.50 |
| 04/14/05 | Damore, R. | BK-Business Analysis | Review the liquidation analysis with A&M and Houlihan. | 1.00 |
| 04/14/05 | Damore, R. | BK-Business Analysis | Meeting with Jayson Roy (Winn-Dixie) to review the impairment information developed to date.. | 0.90 |
| 04/14/05 | Stevenson, A. | BK-Business Analysis | Meeting with H. Etlin, C. Boucher, D. Simon, S. Karol, R. Damore and E. Gordon (XRoads) to review status of cost savings initiatives, design Business Plan for bank Covenant. | 2.40 |
| 04/14/05 | Simon, D. | BK-Business Analysis | Read memo from Dave Henry (Winn-Dixie) regarding upcoming presentation to banks. | 0.30 |
| 04/14/05 | Damore, R. | BK-Business Analysis | Meeting with Kellie Hardee (Winn-Dixie) to discuss plans regarding G&A analysis. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   270

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/14/05 | Stevenson, A. | BK-Business Analysis | Meeting with A. Hede (A&M), A. Tang (Houlihan) and S. Karol (XRoads) regarding asset sales | 0.60 |
| 04/14/05 | Damore, R. | BK-Business Analysis | Work on analysis file for Jayson Roy (Winn-Dixie) for the GAAP reporting requirements. | 2.40 |
| 04/14/05 | Damore, R. | BK-Business Analysis | Meeting with Aaron Miller (Bain) on G&A cost reduction meetings for next week. | 0.40 |
| 04/14/05 | Stevenson, A. | BK-Business Analysis | Preparation for meetings with A&M and HLHZ | 0.50 |
| 04/14/05 | Stevenson, A. | BK-Business Analysis | Meeting with Bain, A&M, HLHZ regarding: operational planning matters | 1.00 |
| 04/14/05 | Damore, R. | BK-Business Analysis | Meeting with H. Etlin, C. Boucher, A. Stevenson, S. Karol, D. Simon and E. Gordon (XRoads) to review status of cost savings initiatives, design Business Plan for bank Covenant. | 2.40 |
| 04/14/05 | Stevenson, A. | BK-Business Analysis | Participate in meeting with H. Etlin (XRoads), M. Sellers (Winn-Dixie), M. Istre (Winn-Dixie) regarding: store operations initiatives. | 0.70 |
| 04/14/05 | Stevenson, A. | BK-Business Analysis | Participate in meeting with Blackstone, D. Simon regarding: business planning matters | 1.20 |
| 04/14/05 | Stevenson, A. | BK-Business Analysis | Review updated cash flow forecast and comment | 0.90 |
| 04/14/05 | Stevenson, A. | BK-Business Analysis | Participate in meetings with A&M, HLHZ regarding: store and operational issues | 2.00 |
| 04/14/05 | Stevenson, A. | BK-Business Analysis | Discuss EBITDA reconciliation analysis with M. Byrum (Winn-Dixie). | 0.30 |
| 04/14/05 | Stevenson, A. | BK-Business Analysis | Discuss A&M/HLHZ diligence meeting preparation with M. Sellers (Winn-Dixie), M. Istre (Winn-Dixie). | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   271

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/14/05 | Windham, P | BK-Business Analysis | Analyze and discuss with R. Meadows, WD, lighting needs and proposed program and costs | 0.50 |
| 04/14/05 | Vander Hooven | BK-Business Analysis | Calls with K. Logan (Logan & Company) regarding additional data to be turned over to them for the creditor matrix | 0.50 |
| 04/14/05 | Gordon, E. | BK-Business Analysis | Meeting with H. Etlin, C. Boucher, A. Stevenson, S. Karol, R. Damore and D. Simon (XRoads) to review status of cost savings initiatives, design Business Plan for bank Covenant | 2.40 |
| 04/14/05 | Simon, D. | BK-Business Analysis | Reviewed daily media clips regarding Winn-Dixie case. | 0.10 |
| 04/14/05 | Etlin, H. | BK-Business Analysis | Meeting with D. Simon, C. Boucher, A. Stevenson, S. Karol, R. Damore and E. Gordon (XRoads) to review status of cost savings initiatives, design Business Plan for bank Covenant. | 2.40 |
| 04/15/05 | Simon, D. | BK-Business Analysis | Telephone call regarding First Business Plan output.  Participants in call include Peter Lynch (Winn-Dixie, President), Larry Appel (General Counsel of Winn-Dixie), Holly Etlin (XRoads), Flip Huffard (Blackstone), Erik Katz (Blackstone), and Alex Stevenson (XRoads).  Received approval from Peter Lynch (Winn-Dixie, President) as to methodology, time, output, etc and drafted corresponding confirmatory and preliminary communications. | 1.90 |
| 04/15/05 | Simon, D. | BK-Business Analysis | Meeting with Larry Appel (General Counsel of Winn-Dixie) to finalize weekly meeting action steps. | 0.20 |
| 04/15/05 | Simon, D. | BK-Business Analysis | Meeting with Mike Byrum (Winn-Dixie) regarding obtaining information for Peter Lynch (Winn-Dixie, President) to complete his assumptions to F.B.P. | 0.30 |
| 04/15/05 | Yuan, K. | BK-Business Analysis | Continued to update the 12-week cash flow forecast model by extending 2 more weeks. | 1.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/15/05 | Yuan, K. | BK-Business Analysis | Continued to update the 12-week cash flow forecast model by extending 2 more weeks. | 0.90 |
| 04/15/05 | Yuan, K. | BK-Business Analysis | Continued to update the 12-week cash flow forecast model by extending 2 more weeks. | 0.80 |
| 04/15/05 | Yuan, K. | BK-Business Analysis | Analyzed weekly historical cash receipts data and prepared a trend analysis of it. | 1.70 |
| 04/15/05 | Yuan, K. | BK-Business Analysis | Continue to analyze weekly historical cash receipts data and prepared a trend analysis of it. | 1.50 |
| 04/15/05 | Yuan, K. | BK-Business Analysis | Analyzed an updated 12-week cash flow forecast per Bennett Nussbaum's (Winn-Dixie) request. | 1.20 |
| 04/15/05 | Simon, D. | BK-Business Analysis | Draft letter to management regarding progress in Business Plan process and discussed same with Peter Lynch (Winn-Dixie, President) and Jay Skelton (Chairman of Winn-Dixie). | 1.90 |
| 04/15/05 | Gaston, B. | BK-Business Analysis | Prepare updated lease rejection schedule | 1.50 |
| 04/15/05 | Gaston, B. | BK-Business Analysis | Conference call with M. Chlebovec (Winn-Dixie) to discuss tear sheet for selected properties | 0.50 |
| 04/15/05 | Gaston, B. | BK-Business Analysis | Read three e-mails from J. Retemar and L. Montiel, WD FP&A regarding tear sheets. Reviewed three attached files. Communicated review comments through e-mail response | 1.00 |
| 04/15/05 | Gaston, B. | BK-Business Analysis | Prepare closed store analysis for C. Boucher (XRoads). | 0.60 |
| 04/15/05 | Gaston, B. | BK-Business Analysis | Follow up conference call with M. Chlebovec (Winn-Dixie) to discuss tear sheets | 0.80 |
| 04/15/05 | Myers, G. | BK-Business Analysis | Continued work on Winn Dixie Five-Year Forecast Model | 1.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/15/05 | Myers, G. | BK-Business Analysis | Continued work on Winn Dixie Five-Year Forecast Model | 1.40 |
| 04/15/05 | Myers, G. | BK-Business Analysis | Continued work on Winn Dixie Five-Year Forecast Model | 1.10 |
| 04/15/05 | Myers, G. | BK-Business Analysis | Continued work on Winn Dixie Five-Year Forecast Model | 0.50 |
| 04/15/05 | Myers, G. | BK-Business Analysis | Creation of four scenarios on forecast model and distribution to A. Stevenson and J. Young. | 0.80 |
| 04/15/05 | Myers, G. | BK-Business Analysis | Added 2005 actuals to model based on raw data provided by company. | 1.90 |
| 04/15/05 | Myers, G. | BK-Business Analysis | Added 2005 actuals to model based on raw data provided by company. | 1.10 |
| 04/15/05 | Gordon, E. | BK-Business Analysis | Briefing with Elaine Lane regarding contracts database, WIP, information requests from Skadden for next round of lease objections, etc. | 0.50 |
| 04/15/05 | Perreault, M. | BK-Business Analysis | Update EBITDA analysis for period 9 financial statements | 1.90 |
| 04/15/05 | Perreault, M. | BK-Business Analysis | Continue to update EBITDA analysis for period 9 financial statements | 1.80 |
| 04/15/05 | Perreault, M. | BK-Business Analysis | Continue to update EBITDA analysis for period 9 financial statements | 2.00 |
| 04/15/05 | Gordon, E. | BK-Business Analysis | Briefing with Elaine Lane regarding contract database. | 0.90 |
| 04/15/05 | Perreault, M. | BK-Business Analysis | Continue to update EBITDA analysis for period 9 financial statements | 1.70 |
| 04/15/05 | Gordon, E. | BK-Business Analysis | Briefing with John Vander Hooven regarding claims work after bar date has passed and coordination of efforts between XRoads and Logan. | 0.80 |
| 04/15/05 | Young, J. | BK-Business Analysis | Analysis of debtor financial information as needed to develop an understanding of overhead allocations (needed for | 1.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   274

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | development of projections on unallocated basis) | |
| 04/15/05 | Young, J. | BK-Business Analysis | Detail review and comparison of scenarios output provided by G Myers to test reasonableness and accuracy of five year financial model. | 2.70 |
| 04/15/05 | Young, J. | BK-Business Analysis | Continued review of model output to determine that stated assumptions are properly flowing through five year financial model. | 1.20 |
| 04/15/05 | Young, J. | BK-Business Analysis | Continued development of 13 period pro forma income statement; updates based on discussion with A Stevenson | 0.80 |
| 04/15/05 | Lane, E. | BK-Business Analysis | Telephone conference with Ray Grodon, Winn Dixie Transportation, regarding leased transportation equipment covered by GE Capital Leasing contract with Winn Dixie Logistics.  Discuss necessity of services and plans to keep all equipment. Draft email to Jane Leamy (Skadden) regarding same. | 0.70 |
| 04/15/05 | Lane, E. | BK-Business Analysis | Review email from Hobart with reclamation claims info. | 0.30 |
| 04/15/05 | Nguyen, K | BK-Business Analysis | Read executory contracts and input data from contracts for "assume or reject" analysis. | 1.50 |
| 04/15/05 | Nguyen, K | BK-Business Analysis | Read executory contracts and input data from contracts for "assume or reject" analysis. | 1.70 |
| 04/15/05 | Simon, D. | BK-Business Analysis | Reviewed analysis from Alex Stevenson with input regarding competitive entry analysis. | 0.20 |
| 04/15/05 | Simon, D. | BK-Business Analysis | Reviewed memo and analysis from Flip Huffard (Blackstone) : input to draft outline. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/15/05 | Damore, R. | BK-Business Analysis | Telephone call with G. Dixon (Wachovia) regarding the bank meeting and liquidation analysis. | 0.30 |
| 04/15/05 | Damore, R. | BK-Business Analysis | Call with Holly Etlin regarding the case plan. | 0.30 |
| 04/15/05 | Damore, R. | BK-Business Analysis | Review of the 9th period Winn-Dixie financial statements. | 2.30 |
| 04/15/05 | Simon, D. | BK-Business Analysis | Reviewed memo from Flip Huffard (Blackstone) and Sally Henry (Skadden) regarding Winn-Dixie term sheet. | 0.10 |
| 04/15/05 | Simon, D. | BK-Business Analysis | Drafted memo to Larry Appel (General Counsel of Winn-Dixie) with list of action items from weekly update meeting. | 0.20 |
| 04/15/05 | Damore, R. | BK-Business Analysis | Communications with Ken Yuan regarding revised cash forecast. | 0.30 |
| 04/15/05 | Damore, R. | BK-Business Analysis | Communications with Mark Perreault regarding EBITDA analysis. | 0.30 |
| 04/15/05 | Stevenson, A. | BK-Business Analysis | Meeting with store operations personnel regarding: improvement initiatives | 0.70 |
| 04/15/05 | Stevenson, A. | BK-Business Analysis | Meeting with H. Etlin regarding: status of due diligence visits | 0.30 |
| 04/15/05 | Stevenson, A. | BK-Business Analysis | Participate in meetings with M. Sellers, M. Istre & J. Retaban (Winn-Dixie) and A&M / HLHZ regarding: store issues. | 2.00 |
| 04/15/05 | Stevenson, A. | BK-Business Analysis | Preparation for due diligence meetings with M. Sellers, M. Istre and J. Retaban (Winn-Dixie) | 1.00 |
| 04/15/05 | Stevenson, A. | BK-Business Analysis | Discuss financial model status with J. Young | 0.10 |
| 04/15/05 | Stevenson, A. | BK-Business Analysis | Discuss business planning issues with J. O'Connell (Blackstone). | 0.20 |
| 04/15/05 | Stevenson, A. | BK-Business Analysis | Draft email to K. Corbett (Winn-Dixie) regarding accounts payable reporting | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  276

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/15/05 | Simon, D. | BK-Business Analysis | Reviewed analysis from Barbara Vanzant (assistant to Peter Lynch (Winn-Dixie, President)) regarding Percent to Sales analysis. | 0.10 |
| 04/15/05 | Simon, D. | BK-Business Analysis | Drafted email to Peter Lynch (Winn-Dixie, President), Jay Skelton (Chairman of Winn-Dixie), Flip Huffard (Blackstone). Holly Etlin, Alex Stevenson, Bennett Nussbaum (Winn-Dixie, CFO) , and Jan Baker (Skadden) with attachments relating to First Business Plan. | 0.40 |
| 04/15/05 | Vander Hooven | BK-Business Analysis | Conference call with Kate Logan and Val Kish (Logan & Company) regarding case venue change issues and turnover of updated matrix information prior to mailing. | 1.40 |
| 04/15/05 | Vander Hooven | BK-Business Analysis | Review all working files for use in court filings and organize for future reference. | 2.80 |
| 04/15/05 | Simon, D. | BK-Business Analysis | Read and responded to email from Kathy Lussier (Winn-Dixie) regarding judge chosen for Winn-Dixie case. | 0.10 |
| 04/15/05 | Simon, D. | BK-Business Analysis | Reviewed email correspondence from Alex Stevenson regarding Winn-Dixie's  RIMS connection | 0.10 |
| 04/15/05 | Simon, D. | BK-Business Analysis | Read email from Erik Katz (Blackstone) regarding interview with Winn-Dixie. | 0.10 |
| 04/15/05 | Simon, D. | BK-Business Analysis | Reviewed correspondence from Kimberly Kriger (Kekst) with daily media clips regarding Winn-Dixie case. | 0.10 |
| 04/15/05 | Simon, D. | BK-Business Analysis | Reviewed Winn-Dixie court docket updates. | 0.10 |
| 04/16/05 | Stevenson, A. | BK-Business Analysis | Draft email to A. Hede (A&M) regarding due diligence items | 0.10 |
| 04/16/05 | Stevenson, A. | BK-Business Analysis | e-mail to J. Young regarding: financial model status | 0.10 |
| 04/16/05 | Stevenson, A. | BK-Business Analysis | e-mail to J. O'Connell (Blackstone) regarding: business planning. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/17/05 | Windham, P | BK-Business Analysis | Finalize rent concession analysis | 0.70 |
| 04/17/05 | Windham, P | BK-Business Analysis | Analyze and prepare Initiatives for Real Estate Department | 2.80 |
| 04/17/05 | Simon, D. | BK-Business Analysis | Reviewed correspondence from Holly Etlin regarding Winn-Dixie's IT issues. | 0.10 |
| 04/17/05 | Gaston, B. | BK-Business Analysis | Review and revise tear sheets for FL | 2.40 |
| 04/17/05 | Gaston, B. | BK-Business Analysis | Review and revise tear sheets for all other states | 1.60 |
| 04/18/05 | Myers, G. | BK-Business Analysis | Continued:  Work on Winn Dixie Five-Year Financial Projection model | 1.10 |
| 04/18/05 | Myers, G. | BK-Business Analysis | Continued:  Work on Winn Dixie Five-Year Financial Projection model | 1.30 |
| 04/18/05 | Myers, G. | BK-Business Analysis | Continued:  Work on Winn Dixie Five-Year Financial Projection model | 1.80 |
| 04/18/05 | Myers, G. | BK-Business Analysis | Continued:  Work on Winn Dixie Five-Year Financial Projection model | 1.40 |
| 04/18/05 | Myers, G. | BK-Business Analysis | Continued:  Work on Winn Dixie Five-Year Financial Projection model | 2.00 |
| 04/18/05 | Myers, G. | BK-Business Analysis | Continued:  Work on Winn Dixie Five-Year Financial Projection model | 1.80 |
| 04/18/05 | Myers, G. | BK-Business Analysis | Continued:  Work on Winn Dixie Five-Year Financial Projection model | 0.70 |
| 04/18/05 | Lane, E. | BK-Business Analysis | Email from Benita Kichler, Winn Dixie Counsel, regarding matrix information and MSP info needed.  Respond to same. | 0.30 |
| 04/18/05 | Lane, E. | BK-Business Analysis | Review docket information to facilitate contract rejection parties and process. | 0.60 |
| 04/18/05 | Lane, E. | BK-Business Analysis | Review mail from Ellen Gordon re: PACA claim process.  Review attached claims from Louis Diess and prepared reports to deal with discrepancies. | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   278

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/18/05 | Lane, E. | BK-Business Analysis | Review email and attached report from Pepperidge Farms, detailing reclamation amounts due.  Emails to and from Pepperidge Farms regarding report and updates to same.  Draft reconciliation report for same. | 0.90 |
| 04/18/05 | Damore, R. | BK-Business Analysis | Review the revised cash forecast model with Ken Yuan. | 1.60 |
| 04/18/05 | Damore, R. | BK-Business Analysis | Meeting with Aaron Miller, R. Allison (Bain) & Ken Clafton on the IT structure and work done to date on restructuring. | 0.40 |
| 04/18/05 | Damore, R. | BK-Business Analysis | Meeting with Aaron Miller, R. Allison WD & Jacen Dinoff on the G&A project and meetings set for this week. | 1.00 |
| 04/18/05 | Damore, R. | BK-Business Analysis | Meeting with Mike Byrum WD on the vendor receivables invoicing and collection efforts to CIA vendors. | 0.60 |
| 04/18/05 | Damore, R. | BK-Business Analysis | Communications of financial information to the Gary Dixon (Wachovia). | 0.30 |
| 04/18/05 | Damore, R. | BK-Business Analysis | Meeting with A. Stevenson, S. Karol, E. Gordon (telephonically), L. McCarty (Telephone call), K. Claflin, C. Boucher, P. Windham and D. Simon to prepare strategy for tomorrow's meeting with management, discuss first Business Plan and matters relating to fees. | 1.80 |
| 04/18/05 | Nguyen, K | BK-Business Analysis | Read and abstract executory contracts for resume or reject analysis. | 1.20 |
| 04/18/05 | Nguyen, K | BK-Business Analysis | Read and abstract executory contracts for resume or reject analysis. | 1.40 |
| 04/18/05 | Nguyen, K | BK-Business Analysis | Read and abstract executory contracts for resume or reject analysis. | 1.00 |
| 04/18/05 | Perreault, M. | BK-Business Analysis | Update EBITDA run rate model for period 9 | 1.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   279

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/18/05 | Yuan, K. | BK-Business Analysis | Continued to modify the latest 12-week cash flow forecast as requested by Bennett Nussbaum (Winn-Dixie). | 1.80 |
| 04/18/05 | Yuan, K. | BK-Business Analysis | Updated the latest 12-week cash flow forecast as requested by Bennett Nussbaum (Winn-Dixie). | 1.70 |
| 04/18/05 | Yuan, K. | BK-Business Analysis | Modified  the latest 12-week cash flow forecast as requested by Bennett Nussbaum (Winn-Dixie) and Larry Appel (General Counsel for Winn-Dixie). | 1.50 |
| 04/18/05 | Yuan, K. | BK-Business Analysis | Meeting with Barry McMenamy (Winn-Dixie) to analyze and update the latest 12-week cash flow forecast. | 0.70 |
| 04/18/05 | Yuan, K. | BK-Business Analysis | Analyzed an insurance related disbursement forecast prepared by Kim Romeo (Winn-Dixie). | 0.90 |
| 04/18/05 | Yuan, K. | BK-Business Analysis | Reviewed Week 41 data distribution package prepared by K. Corbett (Winn-Dixie). | 1.10 |
| 04/18/05 | Yuan, K. | BK-Business Analysis | Constructed a cash flow variance analysis for Week 41. | 1.60 |
| 04/18/05 | Yuan, K. | BK-Business Analysis | Meeting with Barry McMenamy (Winn-Dixie) to review the 12-week cash flow forecast model. | 0.80 |
| 04/18/05 | Boucher, C. | BK-Business Analysis | Meeting with A. Stevenson, S. Karol, E. Gordon (telephonically), L. McCarty (Telephone call), D. Simon, K. Claflin, P. Windham and R. Damore to prepare strategy for tomorrow's meeting with management, discuss first Business Plan and matters relating to fees. | 1.80 |
| 04/18/05 | Yuan, K. | BK-Business Analysis | Prepared a powerpoint presentation to the Unsecured Creditors Committee. | 0.80 |
| 04/18/05 | Simon, D. | BK-Business Analysis | Read email from Kimberly Kriger (Kekst) with daily update on media coverage of Winn-Dixie case. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   280

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/18/05 | Perreault, M. | BK-Business Analysis | Continue to update EBITDA run rate model for period 9 | 2.00 |
| 04/18/05 | Perreault, M. | BK-Business Analysis | Continue to update EBITDA run rate model for period 9 | 1.70 |
| 04/18/05 | Perreault, M. | BK-Business Analysis | Continue to update EBITDA run rate model for period 9 | 2.10 |
| 04/18/05 | Perreault, M. | BK-Business Analysis | Continue to update EBITDA run rate model for period 9 | 1.60 |
| 04/18/05 | Perreault, M. | BK-Business Analysis | Meeting with Kelvin Thompson W-D accounting systems regarding non-retail income and expenses | 0.10 |
| 04/18/05 | Perreault, M. | BK-Business Analysis | Continue to update EBITDA run rate model for period 9 | 1.60 |
| 04/18/05 | Gordon, E. | BK-Business Analysis | Conference call with A. Stevenson, S. Karol, D. Simon, L. McCarty (Telephone call), C. Boucher, K. Claflin, P. Windham and R. Damore to prepare strategy for tomorrow's meeting with management, discuss first Business Plan and matters relating to fees. | 1.80 |
| 04/18/05 | Windham, P | BK-Business Analysis | Review and revise Initiatives for Real Estate Department | 0.70 |
| 04/18/05 | Windham, P | BK-Business Analysis | Review and analyze rent concession program with D. Simon, Xroads | 0.70 |
| 04/18/05 | Windham, P | BK-Business Analysis | Analysis and prioritization of Real Estate Department objectives and tasks, and preparation of timeline reflecting same | 1.90 |
| 04/18/05 | Windham, P | BK-Business Analysis | Review and analyze information on previous store closing process for use in upcoming round of closures | 0.70 |
| 04/18/05 | Simon, D. | BK-Business Analysis | Meeting with A. Stevenson, S. Karol, E. Gordon (telephonically), L. McCarty (Telephone call), C. Boucher, K. Claflin, P. Windham and R. Damore to prepare strategy for tomorrow's meeting with | 1.80 |