XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   281

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | management, discuss first Business Plan and matters relating to fees. | |
| 04/18/05 | Wright, C. | BK-Business Analysis | Reviewed and analyzed Corp Sourcing & Procurement project list that had been compiled and prioritized by Tal Booth, Joe Ragase (Winn-Dixie). | 2.00 |
| 04/18/05 | Simon, D. | BK-Business Analysis | Reviewed email from Alex Stevenson regarding Winn-Dixie Footprint | 0.10 |
| 04/18/05 | Simon, D. | BK-Business Analysis | Reviewed email from Luisa Stringer (Winn-Dixie) with chart of action items from meeting. | 0.10 |
| 04/18/05 | Simon, D. | BK-Business Analysis | Reviewed article relating to Winn-Dixie's future. | 0.10 |
| 04/18/05 | Simon, D. | BK-Business Analysis | Reviewed email from Ellen Gordon regarding Winn-Dixie fee application. | 0.10 |
| 04/18/05 | Young, J. | BK-Business Analysis | Preparation of updated proforma analysis to capture depreciation reduction captured in cost of goods sold. | 1.80 |
| 04/18/05 | Gaston, B. | BK-Business Analysis | Meeting with Sheon Karol and M. Chlebovec, WD Director of RE to discuss lease rejections and tear sheets. | 0.30 |
| 04/18/05 | Gaston, B. | BK-Business Analysis | Analysis and prioritization of RE department objectives and tasks timeline of same | 1.90 |
| 04/18/05 | Gaston, B. | BK-Business Analysis | Review and revise tear sheets for accuracy | 2.40 |
| 04/18/05 | Stevenson, A. | BK-Business Analysis | Review latest cash flow statement | 0.50 |
| 04/18/05 | Stevenson, A. | BK-Business Analysis | Review status of bank plan model. | 0.90 |
| 04/18/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec, WD Director of RE and L. Montiel, WD FP&A to plan strategy and resolve problems related to preparation and completion of tear sheets. | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   282

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/18/05 | Gaston, B. | BK-Business Analysis | Meeting with L. Montiel, WD FP&A to plan strategy and resolve problems related to preparation and completion of tear sheets. | 0.50 |
| 04/18/05 | Gaston, B. | BK-Business Analysis | Meeting with R. Glenn, WD Real Estate Manager to plan strategy and resolve problems related to preparation and completion of tear sheets. | 0.80 |
| 04/18/05 | Simon, D. | BK-Business Analysis | Read email from Kathy Lussier (Winn-Dixie) regarding column in newspaper regarding Winn-Dixie. | 0.10 |
| 04/18/05 | Simon, D. | BK-Business Analysis | Sent email to Flip Huffard (Blackstone) regarding Winn-Dixie First Business Plan | 0.10 |
| 04/18/05 | Simon, D. | BK-Business Analysis | Sent email to Ken Claflin with information pertaining to Reclamation business points. | 0.10 |
| 04/18/05 | Simon, D. | BK-Business Analysis | Read and edited memo from Kathlene Saba regarding action items from the Winn-Dixie First Business Plan. | 0.10 |
| 04/18/05 | Simon, D. | BK-Business Analysis | Reviewed email from Kathlene Saba with revised version of action items from Winn-Dixie First Business Plan. | 0.10 |
| 04/18/05 | Simon, D. | BK-Business Analysis | Sent emails to Flip Huffard and read responses pertaining to revisions to the Reclamation Proposal  (3 emails) | 0.20 |
| 04/18/05 | Simon, D. | BK-Business Analysis | Reviewed third version of revised action items from First Business Plan. | 0.10 |
| 04/18/05 | Simon, D. | BK-Business Analysis | Reviewed emails from Craig Boucher and Sheon Karol regarding agenda for upcoming team meeting to discuss Winn-Dixie strategy. (2 emails) | 0.10 |
| 04/18/05 | Gaston, B. | BK-Business Analysis | Call with Alvarez & Marsal to discuss lease rejections. | 0.30 |
| 04/18/05 | Simon, D. | BK-Business Analysis | Drafted email to Flip Huffard (Blackstone) with attachments pertaining to action items from Winn-Dixie First Business Plan | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    283

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/18/05 | Dinoff, J. | BK-Business Analysis | Reviewed and responded to messages from E. Davis (Skadden) and J. Castle (Winn-Dixie) regarding the sale of pharmacy script assets. | 0.30 |
| 04/18/05 | Stevenson, A. | BK-Business Analysis | Review pro-forma results for new footprint | 0.60 |
| 04/18/05 | Stevenson, A. | BK-Business Analysis | Revise committee presentation. | 1.10 |
| 04/18/05 | Dinoff, J. | BK-Business Analysis | Reviewed Ozer liquidation model for inventory appraisal. | 0.80 |
| 04/18/05 | Stevenson, A. | BK-Business Analysis | Discuss committee presentation with D. Simon | 0.40 |
| 04/18/05 | Stevenson, A. | BK-Business Analysis | Meeting with D. Simon, S. Karol, E. Gordon (telephonically), L. McCarty (Telephone call), C. Boucher, K. Claflin, P. Windham and R. Damore to prepare strategy for tomorrow's meeting with management, discuss first Business Plan and matters relating to fees. | 1.80 |
| 04/18/05 | Windham, P | BK-Business Analysis | Meeting with A. Stevenson, S. Karol, E. Gordon (telephonically), L. McCarty (Telephone call), C. Boucher, K. Claflin, D. Simon and R. Damore to prepare strategy for tomorrow's meeting with management, discuss first Business Plan and matters relating to fees. | 1.80 |
| 04/18/05 | Dinoff, J. | BK-Business Analysis | Reviewed financial statement summaries. | 0.80 |
| 04/18/05 | Dinoff, J. | BK-Business Analysis | Reviewed General and Administrative overhead costs by department. | 2.00 |
| 04/18/05 | Dinoff, J. | BK-Business Analysis | Briefing with A. Miller of Bain and R. Damore of Xroads on General and Administrative overhead analysis workplan. | 1.00 |
| 04/18/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with A. Miller of Bain on review of department General and Administrative department costs and reduction plans. | 1.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   284

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/18/05 | Dinoff, J. | BK-Business Analysis | Prepared analysis of department General and Administrative line item costs. | 1.50 |
| 04/18/05 | McCarty, L. | BK-Business Analysis | Meeting with A. Stevenson, S. Karol, E. Gordon (telephonically), D. Simon, C. Boucher, K. Claflin, P. Windham and R. Damore to prepare strategy for tomorrow's meeting with management, discuss first Business Plan and matters relating to fees. | 1.80 |
| 04/18/05 | Karol, S. | BK-Business Analysis | Meeting with A. Stevenson, L. McCarty, E. Gordon (telephonically), D. Simon, C. Boucher, K. Claflin, P. Windham and R. Damore to prepare strategy for tomorrow's meeting with management, discuss first Business Plan and matters relating to fees. | 1.80 |
| 04/18/05 | Claflin, K. | BK-Business Analysis | Meeting with A. Stevenson, S. Karol, E. Gordon (telephonically), L. McCarty (Telephone call), C. Boucher, D. Simon, P. Windham and R. Damore to prepare strategy for tomorrow's meeting with management, discuss first Business Plan and matters relating to fees. | 1.80 |
| 04/19/05 | Dinoff, J. | BK-Business Analysis | Prepared analysis of department General and Administrative line item costs. | 0.60 |
| 04/19/05 | Young, J. | BK-Business Analysis | Discussion with C. Boyle (Blackstone) regarding financial information needs | 0.30 |
| 04/19/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with A. Miller and R. Allison (Bain), K. Hardee (Winn-Dixie), J. McDonald and J. Brogan (Winn-Dixie) on review of the Human Resource Department. General & Administrative cost reductions. | 0.80 |
| 04/19/05 | Young, J. | BK-Business Analysis | Development of updated pro forma scenario from five year financial model as needed by Blackstone | 3.30 |
| 04/19/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Brogan (Winn-Dixie) on headcount  and department financial data. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  285

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/19/05 | Dinoff, J. | BK-Business Analysis | Briefing with Bain Company professionals on preparation of department financial analysis. | 0.20 |
| 04/19/05 | Dinoff, J. | BK-Business Analysis | Reviewed department financials for large cash spend items. | 0.90 |
| 04/19/05 | Dinoff, J. | BK-Business Analysis | Briefing with Bain Company on identification of line items for immediate spending reductions. | 0.20 |
| 04/19/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with J. Brogan Jr (Winn-Dixie) on identification of non-recurring payroll amounts. | 0.40 |
| 04/19/05 | Dinoff, J. | BK-Business Analysis | Continue to review department financials for large cash spend items. | 0.70 |
| 04/19/05 | Myers, G. | BK-Business Analysis | Continued:  Work on Winn Dixie Five-Year Financial Projection model | 1.40 |
| 04/19/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on preparation of General & Administrative spending summary. | 0.70 |
| 04/19/05 | Myers, G. | BK-Business Analysis | Continued:  Work on Winn Dixie Five-Year Financial Projection model | 1.70 |
| 04/19/05 | Dinoff, J. | BK-Business Analysis | Prepared financial statement summary and analysis of corporate department data. | 1.80 |
| 04/19/05 | Myers, G. | BK-Business Analysis | Continued:  Work on Winn Dixie Five-Year Financial Projection model | 0.40 |
| 04/19/05 | Myers, G. | BK-Business Analysis | Continued:  Work on Winn Dixie Five-Year Financial Projection model | 0.60 |
| 04/19/05 | Myers, G. | BK-Business Analysis | Continued:  Work on Winn Dixie Five-Year Financial Projection model | 1.90 |
| 04/19/05 | Lane, E. | BK-Business Analysis | Conference with Aphay Liu and Todd Wuertz regarding PACA claims pending and map out best methods to complete. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   286

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/19/05 | Lane, E. | BK-Business Analysis | Conference with Pam Windham (XRoads) and John James, (Winn Dixie in-house counsel), regarding pending equipment leases that will require cancellation. | 0.80 |
| 04/19/05 | Lane, E. | BK-Business Analysis | Telephone call with Gary Clifton, Winn Dixie IT programmer, regarding IT equipment in sold stores. | 0.40 |
| 04/19/05 | Lane, E. | BK-Business Analysis | Review Asset Rationalization reports listing all assumed and un-assumed equipment. Review additional report from Gary Clifton (Winn-Dixie) to determine appropriate steps to take on any equipment not assumed. | 1.20 |
| 04/19/05 | Lane, E. | BK-Business Analysis | Meeting with Joe Locke, (Winn Dixie) Maintenance & Operation department, regarding equipment inventory and equipment remaining in closed and sold stores. | 0.60 |
| 04/19/05 | Lane, E. | BK-Business Analysis | Meeting with Ray Gordon, Winn Dixie Distribution, regarding equipment inventory and equipment remaining in closed and sold warehouses. | 0.40 |
| 04/19/05 | Lane, E. | BK-Business Analysis | Meeting with JD Conner and Rick Meadows regarding all equipment - owned status for each store and warehouse.  Discuss lease rejection options for other equipment | 0.50 |
| 04/19/05 | Lane, E. | BK-Business Analysis | Meeting with Tal Booth, Director of Winn-Dixie Sourcing, regarding identification of all equipment and property under lease agreements remaining in closed or sold stores.  Review TRM leases for copiers. Review list of equipment with Mr. Booth's assistant to determine necessity of contract rejections. | 0.60 |
| 04/19/05 | Lane, E. | BK-Business Analysis | Telephone conference with Hank Warden regarding security equipment under lease agreements that will need to be rejected. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   287

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/19/05 | Myers, G. | BK-Business Analysis | Meeting with John Young to discuss model's progress, establish benchmarks and chart finals required added functionalities | 1.10 |
| 04/19/05 | Lane, E. | BK-Business Analysis | Review and analyze agreements for security camera equipment.  Update master document for contracts. | 2.90 |
| 04/19/05 | Lane, E. | BK-Business Analysis | Conference with Sina Toussi, Skadden & Arps, regarding PACA claims with Louis Diess. | 0.30 |
| 04/19/05 | Lane, E. | BK-Business Analysis | Telephone call to Don Stitcher, counsel for vendors, regarding PACA claim filed, and requirement for PACA items.  Email to Stitcher with copies of act and request for identification of only PACA items. | 0.80 |
| 04/19/05 | Lane, E. | BK-Business Analysis | Conference call with Tom Matz, Sina Toussi, E. Gordon, A. Liu to go over updated PACA analysis, discuss changes to the report, address disputes on specific vendor accounts, proposed resolution, next steps and timing. | 0.80 |
| 04/19/05 | Myers, G. | BK-Business Analysis | Continued:  Work on Winn Dixie Five-Year Financial Projection model | 1.40 |
| 04/19/05 | Myers, G. | BK-Business Analysis | Continued:  Work on Winn Dixie Five-Year Financial Projection model | 1.80 |
| 04/19/05 | Damore, R. | BK-Business Analysis | Meeting with Kellie Hardee (Winn-Dixie) on G&A restructuring cost and revised cash forecast. | 0.70 |
| 04/19/05 | Myers, G. | BK-Business Analysis | Continued:  Work on Winn Dixie Five-Year Financial Projection model | 1.60 |
| 04/19/05 | Damore, R. | BK-Business Analysis | Meeting with Alex Stevenson, Flip Hubbard and Chris Boyle (Blackstone) on EBITDA run rate assumptions for the business plan. | 0.70 |
| 04/19/05 | Lane, E. | BK-Business Analysis | Review and analyze PACA claim filed by Louis Diess for Sysco entities.  Telephone call to Lou to discuss same.  Request | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | report with PACA items separated from general merchandise. | |
| 04/19/05 | Lane, E. | BK-Business Analysis | Telephone conference with Manch Kersee, (Winn-Dixie) IT Director, regarding equipment lease rejections, and status of Skadden's review of particular contract that WD cannot cancel due to all or nothing clause. | 0.30 |
| 04/19/05 | Lane, E. | BK-Business Analysis | Review and analyze Reclamation claim from Hobart. | 0.20 |
| 04/19/05 | Damore, R. | BK-Business Analysis | Meeting with Kim Romeo regarding future letter of credit requirements. | 0.90 |
| 04/19/05 | Damore, R. | BK-Business Analysis | Review of the present cash forecast before factoring in changes based on the 10th period results. | 0.80 |
| 04/19/05 | Damore, R. | BK-Business Analysis | Meeting with Aaron Miller regarding the time line for the G&A restructuring project. | 0.40 |
| 04/19/05 | Damore, R. | BK-Business Analysis | Review with Dennis Simon on the status of the G&A cost reduction projection. | 0.30 |
| 04/19/05 | Damore, R. | BK-Business Analysis | Analysis of the letter of credit information provided by risk management in projecting the future requirements. | 0.60 |
| 04/19/05 | Lane, E. | BK-Business Analysis | Email from Craig Boucher (XRoads) regarding estimates needed for contract cure issues. | 0.30 |
| 04/19/05 | Lane, E. | BK-Business Analysis | Telephone conference with John Vanderhooven regarding Schedule F and G source data for contract rejection liability analysis. | 0.40 |
| 04/19/05 | Lane, E. | BK-Business Analysis | Meeting with Keith Daw (Smith Gambrell & Russell), regarding transitory subsidiary transactions and filing notices of same with the county register of deeds.  Email to Jane Leamy, (Skadden) Arps, regarding same. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   289

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/19/05 | Damore, R. | BK-Business Analysis | Review of the cash forecast actual to forecast results from weeks 35 through week 40. | 1.20 |
| 04/19/05 | Damore, R. | BK-Business Analysis | Communications on Interwoven implementation on the work files for Winn-Dixie. | 0.40 |
| 04/19/05 | Lane, E. | BK-Business Analysis | Emails and telephone calls with Louis Diess regarding Burch PACA claim. | 0.30 |
| 04/19/05 | Damore, R. | BK-Business Analysis | Preparation for the weekly management meeting to discuss cash forecast and G&A restructuring. | 2.20 |
| 04/19/05 | Damore, R. | BK-Business Analysis | Attendance at the Winn-Dixie weekly management meeting including Blackstone, Bain, Skadden and XRoads providing reports on agenda subjects. | 1.90 |
| 04/19/05 | Damore, R. | BK-Business Analysis | Review of the revised cash forecast with Bennett Nussbaum of Winn-Dixie and Ken Yuan of XRoads. | 0.60 |
| 04/19/05 | Damore, R. | BK-Business Analysis | Meeting with Bain regarding the G&A restructuring project. | 0.50 |
| 04/19/05 | Damore, R. | BK-Business Analysis | Meeting with Jacen Dinoff on the work plan for the G&A restructuring project. | 0.80 |
| 04/19/05 | Damore, R. | BK-Business Analysis | Review of the cash forecast actual to forecast results for week 41. | 0.60 |
| 04/19/05 | Simon, D. | BK-Business Analysis | Reviewed update on court dockets relating to Winn-Dixie. | 0.10 |
| 04/19/05 | Simon, D. | BK-Business Analysis | Reviewed updated Winn-Dixie case calendar. | 0.10 |
| 04/19/05 | Yuan, K. | BK-Business Analysis | Continued to prepare a powerpoint presentation to the Unsecured Creditors Committee. | 1.70 |
| 04/19/05 | Simon, D. | BK-Business Analysis | Read email from L. Bonachea (Skadden) with attachment of Order upon Transfer of Venue | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   290

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/19/05 | Yuan, K. | BK-Business Analysis | Continued to update the powerpoint presentation to the Unsecured Creditors Committee. | 1.30 |
| 04/19/05 | Simon, D. | BK-Business Analysis | Read email from Kimberly Kriger (Kekst) with daily update on media coverage of Winn-Dixie case. | 0.10 |
| 04/19/05 | Yuan, K. | BK-Business Analysis | Continued to update the powerpoint presentation to the Unsecured Creditors Committee. | 1.90 |
| 04/19/05 | Yuan, K. | BK-Business Analysis | Updated the cash flow variance analysis for Week 41. | 0.80 |
| 04/19/05 | Lane, E. | BK-Business Analysis | Prepare reconciliation report for Reclamation claim from Hobart. | 0.30 |
| 04/19/05 | Yuan, K. | BK-Business Analysis | Continued to update the latest 12-week cash flow forecast as requested by Bennett Nussbaum (Winn-Dixie). | 2.10 |
| 04/19/05 | Boucher, C. | BK-Business Analysis | Meeting with Winn-Dixie executive management, A. Stevenson, H. Etlin (via phone) and D. Simon (XRoads) to discuss Reclamation claim proposal and Business Plan. | 1.60 |
| 04/19/05 | Lane, E. | BK-Business Analysis | Telephone call to Logan and Co. regarding tracking all schedule F & G items to prepare and analyze liability reports. | 0.30 |
| 04/19/05 | Perreault, M. | BK-Business Analysis | Update footprint analysis for sales in retained DMA's by store for Alex Stevenson of XRoads | 1.90 |
| 04/19/05 | Perreault, M. | BK-Business Analysis | Update footprint analysis for sales in retained DMA's by store for Alex Stevenson of XRoads | 1.90 |
| 04/19/05 | Perreault, M. | BK-Business Analysis | Continue to update footprint analysis for sales in retained DMA's by store for Alex Stevenson of XRoads | 1.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/19/05 | Yuan, K. | BK-Business Analysis | Meeting with Bennett Nussbaum (Winn-Dixie) and Rick Damore to review the latest 12-week cash flow forecast. | 0.60 |
| 04/19/05 | Perreault, M. | BK-Business Analysis | Update EBITDA run rate analysis for period 10; preliminary for Rick Damore of XRoads | 1.90 |
| 04/19/05 | Perreault, M. | BK-Business Analysis | Update EBITDA run rate analysis for period 10; preliminary for Rick Damore of XRoads | 1.60 |
| 04/19/05 | Yuan, K. | BK-Business Analysis | Continued to modify the latest 12-week cash flow forecast model. | 1.20 |
| 04/19/05 | Perreault, M. | BK-Business Analysis | Continue to update  EBITDA run rate analysis for period 10; preliminary for Rick Damore of XRoads | 1.90 |
| 04/19/05 | Perreault, M. | BK-Business Analysis | Continue to update  EBITDA run rate analysis for period 10; preliminary for Rick Damore of XRoads | 1.80 |
| 04/19/05 | Windham, P | BK-Business Analysis | Identify and determine process to resolve issues related to leased equipment at rejected stores through discussions with J. James, (Winn-Dixie), and E. Lane, ( XRoads) | 0.40 |
| 04/19/05 | Windham, P | BK-Business Analysis | Review and analyze information on relamps and retrofits required for Florida stores | 1.70 |
| 04/19/05 | Windham, P | BK-Business Analysis | Perform cost/benefit analysis of current and future real estate projects with S. Karol and B. Gaston, XRoads | 1.80 |
| 04/19/05 | Windham, P | BK-Business Analysis | Give overview of project assignment to R. Buggs, WD, regarding analysis of owned and leased equipment at stores that may be closed | 0.50 |
| 04/19/05 | Yuan, K. | BK-Business Analysis | A telephone call with Raymond Rhee (Winn-Dixie) and Alex Stevenson to discuss gross profit margins trend. | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   292

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/19/05 | Simon, D. | BK-Business Analysis | Meeting with Bennett Nussbaum (Winn-Dixie, CFO)  to discuss matters relating to insurance. | 0.90 |
| 04/19/05 | Simon, D. | BK-Business Analysis | Meeting with Winn-Dixie executive management, A. Stevenson, H. Etlin (via phone) and C. Boucher (XRoads) to discuss Reclamation claim proposal and Business Plan. | 1.60 |
| 04/19/05 | Simon, D. | BK-Business Analysis | Meeting with Alex Stevenson to review and revise Business Plan. | 0.70 |
| 04/19/05 | Simon, D. | BK-Business Analysis | Meeting with Alex Stevenson and Craig Boucher to discuss Willis and insurance. | 0.70 |
| 04/19/05 | Yuan, K. | BK-Business Analysis | Continued to modify the latest 12-week cash flow forecast model by updating the latest gross profit trend information. | 0.90 |
| 04/19/05 | Yuan, K. | BK-Business Analysis | Continued to prepare a powerpoint presentation to the Unsecured Creditors Committee. | 1.60 |
| 04/19/05 | Simon, D. | BK-Business Analysis | Drafted and revised action items for First Business Plan | 0.80 |
| 04/19/05 | Simon, D. | BK-Business Analysis | Attended team working dinner meeting to discuss updates in areas of Winn-Dixie case and develop strategy. | 1.60 |
| 04/19/05 | Wright, C. | BK-Business Analysis | Customized and developed a weekly report template for Craig Boucher | 1.50 |
| 04/19/05 | Stevenson, A. | BK-Business Analysis | Work on Committee presentation | 1.50 |
| 04/19/05 | Stevenson, A. | BK-Business Analysis | Meeting with K. Hardee (Winn-Dixie) regarding: bank plan | 0.50 |
| 04/19/05 | Lane, E. | BK-Business Analysis | Review invoice source data and compare with AP reports to determine discrepancies. | 0.20 |
| 04/19/05 | Stevenson, A. | BK-Business Analysis | Meeting with D. Simon regarding: case status | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/19/05 | Stevenson, A. | BK-Business Analysis | Review Committee presentation with John Young | 0.70 |
| 04/19/05 | Stevenson, A. | BK-Business Analysis | Preparation for case status meeting with management | 0.50 |
| 04/19/05 | Stevenson, A. | BK-Business Analysis | Meeting with Winn-Dixie executive management, D. Simon, H. Etlin (via phone) and C. Boucher (XRoads) to discuss Reclamation claim proposal and Business Plan. | 1.60 |
| 04/19/05 | Young, J. | BK-Business Analysis | Development of updated pro forma analysis and supplemental analysis requested by Blackstone | 1.20 |
| 04/19/05 | Young, J. | BK-Business Analysis | Continued development of updated pro forma analysis as requested by Blackstone | 1.40 |
| 04/19/05 | Young, J. | BK-Business Analysis | Review of cash flow model updates developed by G Myers | 1.80 |
| 04/19/05 | Young, J. | BK-Business Analysis | Development of updates to cash flow and balance sheet modules of five year financial model | 2.60 |
| 04/19/05 | Gaston, B. | BK-Business Analysis | Cost/benefit analysis of current and future real estate projects | 1.80 |
| 04/19/05 | Gaston, B. | BK-Business Analysis | Review and revise tear sheets for accuracy and completion | 2.00 |
| 04/19/05 | Yuan, K. | BK-Business Analysis | Prepared a powerpoint presentation to the Unsecured Creditors Committee. | 2.00 |
| 04/19/05 | Yuan, K. | BK-Business Analysis | Continued to update the powerpoint presentation to the Unsecured Creditors Committee. | 1.80 |
| 04/19/05 | Gaston, B. | BK-Business Analysis | Development and review of database | 1.20 |
| 04/19/05 | Gaston, B. | BK-Business Analysis | Update database with new data for renewal options, update lease rejection schedules | 0.60 |
| 04/19/05 | Gaston, B. | BK-Business Analysis | Research stores 1310, 1369 and 1207 and update status of stores in database | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   294

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/19/05 | Gaston, B. | BK-Business Analysis | Read memo regarding termination of lease/assignment by LL for store 1679, removal of location from database | 0.60 |
| 04/19/05 | Simon, D. | BK-Business Analysis | Reviewed email from Rosalie Gray (Skadden) with court dockets pertaining to Winn-Dixie case. | 0.10 |
| 04/19/05 | Simon, D. | BK-Business Analysis | Reviewed email with attachments from Dick Judd (Winn-Dixie): Bank Report and Weekly Vendor Terms Analysis. | 0.20 |
| 04/19/05 | Simon, D. | BK-Business Analysis | Read email from Luisa Stringer (Winn-Dixie) with agenda for weekly update meeting with company management. | 0.10 |
| 04/19/05 | Simon, D. | BK-Business Analysis | Reviewed email from John Cain with information on recent prices for Winn-Dixie bonds and stocks. | 0.10 |
| 04/19/05 | Simon, D. | BK-Business Analysis | Read email from Jan Baker (Skadden) with information regarding preliminary requests from Unsecured Creditor's Committee for items for debtor to address. | 0.10 |
| 04/19/05 | Stevenson, A. | BK-Business Analysis | Review bank plan projections and comment | 1.50 |
| 04/19/05 | Stevenson, A. | BK-Business Analysis | Review information requested by Committee and distribute | 0.80 |
| 04/19/05 | Simon, D. | BK-Business Analysis | Read email from Holly Etlin regarding strategy regarding debtor's relationship with the Unsecured Creditor's Committee. | 0.10 |
| 04/19/05 | Simon, D. | BK-Business Analysis | Reviewed email from Rick Damore with update regarding weekly management meeting. | 0.10 |
| 04/19/05 | Etlin, H. | BK-Business Analysis | Conference call with Winn-Dixie executive management, A. Stevenson, D. Simon and C. Boucher (XRoads) to discuss reclamation claim proposal and Business Plan. | 1.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/19/05 | Simon, D. | BK-Business Analysis | Sent email regarding strategy relating to Winn-Dixie's relationship with Winn-Dixie, and read response regarding same from Alex Stevenson. (2 emails) | 0.20 |
| 04/19/05 | Simon, D. | BK-Business Analysis | Reviewed email from Alex Stevenson with action items and commentary regarding meeting with management. | 0.10 |
| 04/19/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on General and Administrative cost analysis and reduction project. | 0.10 |
| 04/19/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore of XRoads, A. Miller of Bain, and J. Brogan (Winn-Dixie) on General and Administrative reduction plan. | 1.10 |
| 04/19/05 | Dinoff, J. | BK-Business Analysis | Briefing with A. Stevenson on response to Unsecured Creditors Committee requests. | 0.10 |
| 04/19/05 | Dinoff, J. | BK-Business Analysis | Briefing with D. Judd (Winn-Dixie) on response to Unsecured Creditors Committee requests. | 0.10 |
| 04/19/05 | Gura, J. | BK-Business Analysis | Finalized database to be used to renegotiate leases and considering which stores will remain after new footprint has been announced and taking into account which stores are owned by LLs that own multiple sites.  Spreadsheet also contains negotiation strategies. | 3.00 |
| 04/19/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with A. Miller of Bain on setting meeting schedules with Vice Presidents on budget reduction initiatives. | 0.20 |
| 04/19/05 | Gura, J. | BK-Business Analysis | Finalized database to be used to renegotiate leases consistent with overall restructuring plan. | 2.90 |
| 04/19/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Brogan (Winn-Dixie) on headcount  and department financial data. | 1.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   296

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/20/05 | Simon, D. | BK-Business Analysis | Reviewed emails from Alex Stevenson, Larry Appel (General Counsel of Winn-Dixie) and Rosalie Gray (Skadden) regarding agenda for meeting with Unsecured Creditor's Committee and cash management issues (3 emails) | 0.20 |
| 04/20/05 | Young, J. | BK-Business Analysis | Continued development of five year financial model; revision of id rate driven sales assumptions. | 1.40 |
| 04/20/05 | Simon, D. | BK-Business Analysis | Reviewed memo from Rick Damore regarding agenda for G&A reductions. | 0.10 |
| 04/20/05 | Young, J. | BK-Business Analysis | Meeting with M Marchado (WD) to discuss identifying depreciation in income statement categories as needed for development of pro forma and adjustment to depreciation add back in calculating EBITDA | 0.80 |
| 04/20/05 | Young, J. | BK-Business Analysis | Analysis of pro forma store data provided by J Ratamar as needed for updated pro forma requested by Blackstone | 0.70 |
| 04/20/05 | Young, J. | BK-Business Analysis | Development of cash flow and revolver information for inclusion in UCC presentation document | 0.90 |
| 04/20/05 | Young, J. | BK-Business Analysis | Review of updated footprint as needed for updating of pro forma statement of operations | 1.80 |
| 04/20/05 | Young, J. | BK-Business Analysis | Update of pro forma analysis with updated footprint information provided by company | 1.90 |
| 04/20/05 | Young, J. | BK-Business Analysis | Continued development of pro forma update with revised footprint plan provided by management | 1.30 |
| 04/20/05 | Young, J. | BK-Business Analysis | Meeting with K Yuan to discuss UCC presentation | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   297

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/20/05 | Young, J. | BK-Business Analysis | Preparation of updated pro forma data, including details of store and DMA impact, with new footprint plan provided by company. | 3.10 |
| 04/20/05 | Young, J. | BK-Business Analysis | Meeting with N Peverly (Bain) to discuss updated footprint plan | 0.30 |
| 04/20/05 | Young, J. | BK-Business Analysis | Development of additional footprint updates to pro forma and store/DMA level summaries based on discussion with N Peverly (Bain) | 2.10 |
| 04/20/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on General & Administrative review project. | 0.30 |
| 04/20/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with A. Miller of Bain and J. Brogan Jr (Winn-Dixie) on | 0.50 |
| 04/20/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with J. Brogan Jr (Winn-Dixie) on department financial analysis. | 0.50 |
| 04/20/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of Company self-liquidation history for Unsecured Creditors Committee. | 0.40 |
| 04/20/05 | Dinoff, J. | BK-Business Analysis | Reviewed Bain Company prepared reports related to cash spending reduction initiatives. | 0.20 |
| 04/20/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Brogan (Winn-Dixie) on headcount  and department financial data. | 0.20 |
| 04/20/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with M. Perreault (XRoads) on preparation of General & Administrative cash spending. | 0.60 |
| 04/20/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on corporate overhead cash spending benchmark analysis. | 0.10 |
| 04/20/05 | Dinoff, J. | BK-Business Analysis | Prepared department General & Administrative spending summaries for M. Perreault (XRoads) to complete. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   298

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/20/05 | Dinoff, J. | BK-Business Analysis | Reviewed Bain Company Benchmarking analysis. | 0.20 |
| 04/20/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with K. Corbett (Winn-Dixie) on research of large line item spending in corporate overhead financials. | 0.40 |
| 04/20/05 | Dinoff, J. | BK-Business Analysis | Reviewed and responded to E. Davis (Skadden) messages regarding closing location pharmacy script sale and motion draft approving sale. | 0.20 |
| 04/20/05 | Dinoff, J. | BK-Business Analysis | Reviewed Bain Company Benchmarking analysis. | 0.10 |
| 04/20/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. Nussbaum, C. Weston, H. Hardee (Winn-Dixie), K. Claflin (XRoads) and A. Miller, R. Allison (Bain) on review of IT department spending and plan for identifying spending reductions. | 1.90 |
| 04/20/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with J. Young on identification of non-recurring severance payments in Executive overhead spending. | 0.20 |
| 04/20/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with M. Perreault (XRoads) on preparation of General & Administrative cash spending. | 0.20 |
| 04/20/05 | Myers, G. | BK-Business Analysis | Continued:  Work on Winn Dixie Five-Year Financial Projection model | 1.50 |
| 04/20/05 | Nguyen, K | BK-Business Analysis | Read and abstract executory contracts for resume or reject analysis. | 1.60 |
| 04/20/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore of Xroads on General and Administrative spending reduction plan. | 0.20 |
| 04/20/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with M. Perreault (XRoads) on preparation of General & Administrative cash spending. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   299

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/20/05 | Nguyen, K | BK-Business Analysis | Draft email to Elaine Lane regarding executory contract abstract and issues. | 0.10 |
| 04/20/05 | Nguyen, K | BK-Business Analysis | Read and abstract executory contracts for resume or reject analysis. | 0.90 |
| 04/20/05 | Dinoff, J. | BK-Business Analysis | Briefing with K. Hardee (Winn-Dixie) on department targets for General and Administrative spending reductions. | 0.50 |
| 04/20/05 | Simon, D. | BK-Business Analysis | Reviewed correspondence from and responded to Jamie O'Connell (Blackstone) regarding draft of schedule of liabilities (4 emails) | 0.20 |
| 04/20/05 | Myers, G. | BK-Business Analysis | Continued:  Work on Winn Dixie Five-Year Financial Projection model | 1.80 |
| 04/20/05 | Myers, G. | BK-Business Analysis | Continued:  Work on Winn Dixie Five-Year Financial Projection model | 1.30 |
| 04/20/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with A. Miller, D. Bell (Bain), and K. Hardee (Winn-Dixie), T. Robbins, J. Brogan Jr (Winn-Dixie) on review of Merchandising department spending and plan fir identifying spending reductions. | 0.70 |
| 04/20/05 | Myers, G. | BK-Business Analysis | Continued:  Work on Winn Dixie Five-Year Financial Projection model | 1.60 |
| 04/20/05 | Myers, G. | BK-Business Analysis | Continued:  Work on Winn Dixie Five-Year Financial Projection model | 1.90 |
| 04/20/05 | Lane, E. | BK-Business Analysis | Telephone conference with Beth Crocker (Logan & Company) regarding source data for Schedule F and G. | 0.40 |
| 04/20/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Rhee, T. Robbins and J. Brogan Jr (Winn-Dixie) on Merchandising historical spending trends. | 0.60 |
| 04/20/05 | Myers, G. | BK-Business Analysis | Continued:  Work on Winn Dixie Five-Year Financial Projection model | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   300

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/20/05 | Myers, G. | BK-Business Analysis | Continued:  Work on Winn Dixie Five-Year Financial Projection model | 0.80 |
| 04/20/05 | Lane, E. | BK-Business Analysis | Review and analyze copies of all contracts for services and equipments, identified by Winn-Dixie for cancellation.  Forward copies to Jane Leamy (Skadden) with explanatory email. | 2.90 |
| 04/20/05 | Lane, E. | BK-Business Analysis | Conference with John James (Winn-Dixie) regarding scope of initial cancellation motions. | 0.40 |
| 04/20/05 | Lane, E. | BK-Business Analysis | Review email from Jane Leamy, (Skadden) Arps regarding Schedule G supplement. | 0.20 |
| 04/20/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on format for summarizing General and Administrative spending. | 0.10 |
| 04/20/05 | Lane, E. | BK-Business Analysis | Prepare report for Supplemental Schedule G.  Update master list and analyze additional contract information for additional reporting. | 2.80 |
| 04/20/05 | Lane, E. | BK-Business Analysis | Conference call with Tom Matz, Sina Toussi, E. Gordon, A. Liu to go over updated PACA analysis, discuss changes to the report, address disputes on specific vendor accounts, proposed resolution, next steps and timing. | 0.80 |
| 04/20/05 | Lane, E. | BK-Business Analysis | Telephone conference with Hank Warden regarding rejection identification for additional security equipment located in closed stores.  Revise master contract list. Discuss Wells Fargo ownership of security leases. | 0.80 |
| 04/20/05 | Boucher, C. | BK-Business Analysis | Review Exhibit C & D prepared by J. Ragase and T. Booth (Winn-Dixie) draft email with comments and next steps. | 1.50 |
| 04/20/05 | Lane, E. | BK-Business Analysis | Examine and analyze Reclamation claims received by creditors. | 1.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   301

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/20/05 | Dinoff, J. | BK-Business Analysis | Participated in work sessions with M. Perreault (XRoads) and J. Brogan Jr (Winn-Dixie) on review of General and Administrative spending by department with reconciliation to total Corporate Overhead spending. | 0.40 |
| 04/20/05 | Dinoff, J. | BK-Business Analysis | Participated in work sessions with J. Brogan Jr (Winn-Dixie) on review of General and Administrative spending by department with reconciliation to total Corporate Overhead spending. | 0.80 |
| 04/20/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised summary of General and Administrative spending by department for presentation. | 1.30 |
| 04/20/05 | Lane, E. | BK-Business Analysis | Meeting with Craig Boucher regarding utility motion.  Review first day motions to determine deposit requirements for debtor. | 0.30 |
| 04/20/05 | Lane, E. | BK-Business Analysis | Follow up correspondence with louis Diess regarding PACA claims with Richter. | 0.40 |
| 04/20/05 | Damore, R. | BK-Business Analysis | Meeting with Peter Lynch to develop an agenda for the G&A planning meeting for 4/20/05. | 0.30 |
| 04/20/05 | Simon, D. | BK-Business Analysis | Read update on court dockets relating to Winn-Dixie. | 0.10 |
| 04/20/05 | Damore, R. | BK-Business Analysis | Meeting with Craig Boucher, Pam Windham, Ken Clafton and Dennis Simon regarding a business plan for the G&A restructuring process. | 0.40 |
| 04/20/05 | Damore, R. | BK-Business Analysis | Meetings with Kellie Hardee (Winn-Dixie) on the G&A process and restructuring requirements going forward. | 1.30 |
| 04/20/05 | Simon, D. | BK-Business Analysis | Read email from L. Bonachea (Skadden) with attachment of Pharmacy Sales Motion | 0.30 |
| 04/20/05 | Dinoff, J. | BK-Business Analysis | Prepared reconciliation of department spending by department with Company period financial statements. | 1.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   302

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/20/05 | Damore, R. | BK-Business Analysis | Meeting with Jim McDonald on Winn-Dixie HR issues for developing and executing a G&A restructuring plan. | 0.90 |
| 04/20/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore of Xroads on General and Administrative reduction plan. | 0.30 |
| 04/20/05 | Damore, R. | BK-Business Analysis | Meeting with Tim Williams of Winn-Dixie regarding the legal requirements for implementing a reduction in force. | 0.80 |
| 04/20/05 | Damore, R. | BK-Business Analysis | Meeting with Bennett Nussbaum regarding the agenda for the G&A restructuring plan. | 0.30 |
| 04/20/05 | Damore, R. | BK-Business Analysis | Development of talking points for the G&A restructuring meeting. | 1.90 |
| 04/20/05 | Gordon, E. | BK-Business Analysis | Briefing with Alex Stevenson regarding PACA project, timing of payments on undisputed claims and impact on cash flow. | 0.30 |
| 04/20/05 | Damore, R. | BK-Business Analysis | Meeting with Dick Judd and Sally Henry (Skadden) regarding the setoff rights of Cardinal on the vendor rebates owed to Winn-Dixie. | 0.60 |
| 04/20/05 | Damore, R. | BK-Business Analysis | Meeting with Dick Judd, Tom Robbins, Mike Byrum (Winn-Dixie), Jayson Roy and Paul Tiberio of Winn-Dixie to address the vender receivable monies owed to the Company. | 1.10 |
| 04/20/05 | Damore, R. | BK-Business Analysis | Review of the departmental cost and headcount information on the G&A organizations. | 2.60 |
| 04/20/05 | Damore, R. | BK-Business Analysis | Development of an initial project work plan for the G&A project. | 3.80 |
| 04/20/05 | Perreault, M. | BK-Business Analysis | Meeting with Rick Damore and Jacen Dinoff of XRoads regarding G&A cuts analysis | 0.50 |
| 04/20/05 | Perreault, M. | BK-Business Analysis | Begin work on G&A cuts analysis model | 1.90 |
| 04/20/05 | Perreault, M. | BK-Business Analysis | Continue work on G&A cuts analysis model | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/20/05 | Perreault, M. | BK-Business Analysis | Continue work on G&A cuts analysis model | 1.70 |
| 04/20/05 | Perreault, M. | BK-Business Analysis | Continue work on G&A cuts analysis model | 1.50 |
| 04/20/05 | Perreault, M. | BK-Business Analysis | Continue work on G&A cuts analysis model | 2.00 |
| 04/20/05 | Perreault, M. | BK-Business Analysis | Begin work on G&A cuts analysis model | 0.90 |
| 04/20/05 | Perreault, M. | BK-Business Analysis | Update 582 stores by remodel information for Alex Stevenson of XRoads | 2.00 |
| 04/20/05 | Stevenson, A. | BK-Business Analysis | Call with Blackstone regarding: business planning issues | 0.60 |
| 04/20/05 | Stevenson, A. | BK-Business Analysis | Review/revise business update section of Committee presentation | 1.20 |
| 04/20/05 | Stevenson, A. | BK-Business Analysis | Review financial modeling issues with J. Young | 0.30 |
| 04/20/05 | Stevenson, A. | BK-Business Analysis | Calls with A. Hede (A&M) regarding: meeting agenda | 0.20 |
| 04/20/05 | Windham, P | BK-Business Analysis | Meet with C. Ibold and R. Glenn, (Winn-Dixie), to determine new process for approval for small dollar WIP prepetition payments | 0.50 |
| 04/20/05 | Windham, P | BK-Business Analysis | Conference call with D. Simon, S. Karol, C. Boucher and K. Claflin (XRoads) to determine process/tasks for cutting G&A | 0.30 |
| 04/20/05 | Stevenson, A. | BK-Business Analysis | Calls with A. Tang regarding: information requests | 0.30 |
| 04/20/05 | Windham, P | BK-Business Analysis | Finalize store lighting proposal and send to S. Karol for approval | 2.20 |
| 04/20/05 | Windham, P | BK-Business Analysis | Second conference call with D. Simon, S. Karol, C. Boucher and K. Claflin (XRoads) to determine process/tasks for cutting G&A | 0.50 |
| 04/20/05 | Windham, P | BK-Business Analysis | Develop process for evaluating outsourcing opportunities/needs for WD store maintenance operations through | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | discussions with C. Boucher, XRoads (Strategic Sourcing) | |
| 04/20/05 | Windham, P | BK-Business Analysis | Analyze updated rent concession analysis from J. Gura and discuss necessary revisions with him | 3.40 |
| 04/20/05 | Windham, P | BK-Business Analysis | Analyze and discuss process for evaluating outsourcing opportunities for WD maintenance with R. Meadows, WD | 0.50 |
| 04/20/05 | Windham, P | BK-Business Analysis | Prepare summary of plan for lease renegotiation to be used in presentation to WD management | 1.20 |
| 04/20/05 | Windham, P | BK-Business Analysis | Determine changes necessary in formulas/data in tear sheets through discussion and analysis with B. Gaston, XRoads; prepare document summarizing changes for use by WD personnel in revising tear sheets for Keeper stores | 1.20 |
| 04/20/05 | Windham, P | BK-Business Analysis | Revise tear sheets; review changes for accuracy | 3.80 |
| 04/20/05 | Lane, E. | BK-Business Analysis | Analyze pertinent information on claims and prepare initial reconciliation reports to confirm correct liability to estate. | 1.40 |
| 04/20/05 | Yuan, K. | BK-Business Analysis | Prepared a 12-week cash flow summary as requested by Bennett Nussbaum (Winn-Dixie) and Larry Appel (General Counsel for Winn-Dixie). | 0.60 |
| 04/20/05 | Yuan, K. | BK-Business Analysis | Meeting with Luis Montiel (Winn-Dixie) to discuss the weekly management reports. | 0.50 |
| 04/20/05 | Yuan, K. | BK-Business Analysis | Continued to prepare a 12-week cash flow summary as requested by Bennett Nussbaum (Winn-Dixie) and Larry Appel (General Counsel for Winn-Dixie). | 0.40 |
| 04/20/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (Winn-Dixie) to discuss data site agreement with Merrill. | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   305

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/20/05 | Yuan, K. | BK-Business Analysis | Meeting with K. Corbett (Winn-Dixie) to discuss accounts payable summary for the purpose of preparing a presentation to the Unsecured Creditors Committee. | 0.60 |
| 04/20/05 | Yuan, K. | BK-Business Analysis | Continued to prepare a Powerpoint presentation to the Unsecured Creditors Committee. | 1.40 |
| 04/20/05 | Yuan, K. | BK-Business Analysis | Continued to update the 12-week cash flow forecast model. | 1.70 |
| 04/20/05 | Yuan, K. | BK-Business Analysis | Analyzed the prepaid inventory information prepared by Derrick Bryant (Winn-Dixie). | 0.80 |
| 04/20/05 | Yuan, K. | BK-Business Analysis | Continued to prepare the powerpoint presentation to the Unsecured Creditors Committee. | 1.10 |
| 04/20/05 | Gaston, B. | BK-Business Analysis | Conference call with P. Siccone, Merril and Erik Katz, (Blackstone) to discuss data gathering and plan strategy for marketing | 0.50 |
| 04/20/05 | Yuan, K. | BK-Business Analysis | Continued to prepare the powerpoint presentation to the Unsecured Creditors Committee. | 1.60 |
| 04/20/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (Winn-Dixie) to plan tear sheet strategy. | 1.00 |
| 04/20/05 | Gaston, B. | BK-Business Analysis | Meeting with L. Montiel and J. Retamar, WD FP&A to plan tear sheet strategy | 1.00 |
| 04/20/05 | Gaston, B. | BK-Business Analysis | Prepare and revise tear sheet template for data accuracy and format | 1.80 |
| 04/20/05 | Gaston, B. | BK-Business Analysis | Revise tear sheets for corrections to section headings, etc. - FL | 3.60 |
| 04/20/05 | Gaston, B. | BK-Business Analysis | Revise tear sheets for corrections to section headings, etc. - all other states | 2.60 |
| 04/20/05 | Gaston, B. | BK-Business Analysis | Read three e-mails with 2 attachments from K. Lamaina (Skadden) regarding potential buyer transaction | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   306

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/20/05 | Stevenson, A. | BK-Business Analysis | Revise liquidity section of Committee presentation | 0.80 |
| 04/20/05 | Stevenson, A. | BK-Business Analysis | Review footprint section of the Committee presentation | 1.00 |
| 04/20/05 | Gaston, B. | BK-Business Analysis | Phone call with K. Lamaina, Skadden attorney regarding cure cost updates for sale transaction (stores 954, 956 and 967) | 0.60 |
| 04/20/05 | Simon, D. | BK-Business Analysis | Drafted email to Peter Lynch (Winn-Dixie, President) regarding G&A reduction process. | 0.10 |
| 04/20/05 | Simon, D. | BK-Business Analysis | Drafted email to Peter Lynch (Winn-Dixie, President) regarding coordination for G&A downsizing planning process. | 0.10 |
| 04/20/05 | Yuan, K. | BK-Business Analysis | Continued to prepare the powerpoint presentation to the Unsecured Creditors Committee. | 0.90 |
| 04/20/05 | Yuan, K. | BK-Business Analysis | Updated the powerpoint presentation to the Unsecured Creditors Committee. | 1.00 |
| 04/20/05 | Lane, E. | BK-Business Analysis | Analyze information, update reconciliation report, prepare for final distribution. | 0.40 |
| 04/21/05 | Gura, J. | BK-Business Analysis | Phone call with R. Milton, LL of store 405 to discuss reduced rent | 0.80 |
| 04/21/05 | Etlin, H. | BK-Business Analysis | Meeting with C. Boucher, D. Simon, A. Stevenson, R. Damore and E. Gordon (XRoads) to review status of lost savings initiatives, design Business Plan for bank covenant | 0.40 |
| 04/21/05 | Gura, J. | BK-Business Analysis | Phone call with P. Windham (XRoads) to discuss lease negotiations. | 0.30 |
| 04/21/05 | Gura, J. | BK-Business Analysis | Prepare email to K. Neil (WD) regarding postpetition payments to store 405 | 0.10 |
| 04/21/05 | Gura, J. | BK-Business Analysis | Prepare email to P. Windham (XRoads) regarding form lease amendments for renegotiations | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/21/05 | Simon, D. | BK-Business Analysis | Reviewed email from Alex Stevenson regarding status of business plan alternative scenario. | 0.10 |
| 04/21/05 | Simon, D. | BK-Business Analysis | Reviewed email from Alex Stevenson with all XRoads initiatives to be included in final Winn-Dixie Business Plan. | 0.20 |
| 04/21/05 | Simon, D. | BK-Business Analysis | Reviewed email from Rosalie Gray (Skadden) requesting input regarding attachment: retention descriptions. | 0.10 |
| 04/21/05 | Simon, D. | BK-Business Analysis | Reviewed email from Rick Damore with attachment: G&A process timeline | 0.20 |
| 04/21/05 | Simon, D. | BK-Business Analysis | Reviewed correspondence from Wendi Kopsick (Kekst), Erik Katz (Blackstone) and Bennett Nussbaum (Winn-Dixie, CFO) regarding contingency planning. (3 emails) | 0.20 |
| 04/21/05 | Simon, D. | BK-Business Analysis | Reviewed emails from Peter Martin (Willis) and Alex Stevenson regarding Winn-Dixie's insurance program (2 emails) | 0.10 |
| 04/21/05 | Young, J. | BK-Business Analysis | Development of UCC presentation draft for review by debtors executive management | 2.30 |
| 04/21/05 | Young, J. | BK-Business Analysis | Continued development of UCC presentation draft for review by debtors executive management | 1.90 |
| 04/21/05 | Young, J. | BK-Business Analysis | Review of five year financial model output prepared by G Myers as needed to test integrity of model | 0.70 |
| 04/21/05 | Young, J. | BK-Business Analysis | Development of UCC presentation for review by debtors executive management | 1.30 |
| 04/21/05 | Young, J. | BK-Business Analysis | Meeting with executive management to discuss UCC presentation draft (J Young, A Stevenson (XRoads), P Lynch, J O'Connell (phone), C Boyle (Blackstone) (phone), B Nussbaum, T Robbins, L Appel) | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   308

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/21/05 | Young, J. | BK-Business Analysis | Development of updated UCC presentation draft based on feedback from executive management review meeting. | 2.40 |
| 04/21/05 | Young, J. | BK-Business Analysis | Continued development of updated UCC presentation draft based on feedback from executive management review meeting | 1.70 |
| 04/21/05 | Young, J. | BK-Business Analysis | Development of pro forma footprint analysis as needed for UCC presentation and Blackstone | 1.30 |
| 04/21/05 | Young, J. | BK-Business Analysis | Meeting with K Thompson (WD) to discuss impact of store closures on depreciation resident in specific statement of operations accounts, specifically COGS and Retail depreciation and amortization | 0.70 |
| 04/21/05 | Young, J. | BK-Business Analysis | Development of revised pro forma to properly capture depreciation and amortization impact of store closures based on meetings with company accounting managment. | 2.40 |
| 04/21/05 | Simon, D. | BK-Business Analysis | Sent email to Jan Baker (Skadden) with update on Winn-Dixie schedule. | 0.10 |
| 04/21/05 | Simon, D. | BK-Business Analysis | Read email from Flip Huffard (Blackstone) regarding draft of schedule of liabilities | 0.10 |
| 04/21/05 | Myers, G. | BK-Business Analysis | Continued:  Work on Winn Dixie Five-Year Financial Projection model | 1.90 |
| 04/21/05 | Myers, G. | BK-Business Analysis | Continued:  Work on Winn Dixie Five-Year Financial Projection model | 1.30 |
| 04/21/05 | Myers, G. | BK-Business Analysis | Continued:  Work on Winn Dixie Five-Year Financial Projection model | 2.20 |
| 04/21/05 | Myers, G. | BK-Business Analysis | Continued:  Work on Winn Dixie Five-Year Financial Projection model | 0.80 |
| 04/21/05 | Myers, G. | BK-Business Analysis | Continued:  Work on Winn Dixie Five-Year Financial Projection model | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   309

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/21/05 | Simon, D. | BK-Business Analysis | Read email from Cynthia Jackson (Smith Hulsey) and Larry Appel (General Counsel of Winn-Dixie) regarding agenda for case management conference, with attachment of same. | 0.10 |
| 04/21/05 | Myers, G. | BK-Business Analysis | Continued:  Work on Winn Dixie Five-Year Financial Projection model | 1.70 |
| 04/21/05 | Myers, G. | BK-Business Analysis | Continued:  Work on Winn Dixie Five-Year Financial Projection model | 1.20 |
| 04/21/05 | Myers, G. | BK-Business Analysis | UCC Presentation: analyzed gross profit margin and shrink % and created output for presentation | 1.80 |
| 04/21/05 | Nguyen, K | BK-Business Analysis | Telephone from Buddy Skinner regarding Allen & Company shareholding analysis. | 0.50 |
| 04/21/05 | Nguyen, K | BK-Business Analysis | Read and abstract executory contracts for resume or reject analysis. | 0.70 |
| 04/21/05 | Myers, G. | BK-Business Analysis | UCC Presentation: meeting with John Young and Alex Stevenson to discuss changes | 0.50 |
| 04/21/05 | Myers, G. | BK-Business Analysis | Continued work on UCC presentation | 1.90 |
| 04/21/05 | Simon, D. | BK-Business Analysis | Reviewed memo from Alex Stevenson regarding Winn-Dixie's cash management order with 2 attachments. | 0.20 |
| 04/21/05 | Lane, E. | BK-Business Analysis | Meeting with Tal Booth, Director of (Winn-Dixie) Sourcing, regarding identification of all equipment and property under lease agreements remaining in closed or sold stores. | 0.50 |
| 04/21/05 | Simon, D. | BK-Business Analysis | Read update on court dockets relating to Winn-Dixie. | 0.10 |
| 04/21/05 | Lane, E. | BK-Business Analysis | Telephone call from Manch Kersee, (Winn-Dixie) IT Director, regarding contract reviews and additional contract identification for rejections and | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | assumptions.  Meeting with Sharon Taylor to go over IBM contracts. | |
| 04/21/05 | Lane, E. | BK-Business Analysis | Telephone calls to vendors regarding analysis of Reclamation Claim data, and discuss necessity of electronic data for expediting additional claims analysis | 3.20 |
| 04/21/05 | Dinoff, J. | BK-Business Analysis | Reviewed company department financials for identification of spending reductions. | 1.70 |
| 04/21/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised summary of General and Administrative spending by department for presentation. | 0.50 |
| 04/21/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Brogan (Winn-Dixie) on headcount  and department financial data. | 0.30 |
| 04/21/05 | Dinoff, J. | BK-Business Analysis | Briefing with K. Hardee (Winn-Dixie) on department targets for General and Administrative spending reductions. | 0.10 |
| 04/21/05 | Lane, E. | BK-Business Analysis | Complete and resolve final liability for PACA claims by Louis Diess on vendors. | 0.90 |
| 04/21/05 | Dinoff, J. | BK-Business Analysis | Briefing with K. Hardee (Winn-Dixie) on department targets for General and Administrative spending reductions. | 0.20 |
| 04/21/05 | Simon, D. | BK-Business Analysis | Read daily update on media coverage of Winn-Dixie case. | 0.10 |
| 04/21/05 | Lane, E. | BK-Business Analysis | Emails to and from Ellen Gordon regarding final disposition of PACA claims on Marker 29 & Burch Farms | 0.40 |
| 04/21/05 | Lane, E. | BK-Business Analysis | Analysis of invoice data received from Louis Diess on Richter.  Forward same to Aphay, review response and forward findings to Louis for settlement. | 0.60 |
| 04/21/05 | Lane, E. | BK-Business Analysis | Examine and evaluate reports received from Logan & Company for estimated contract cure liability.  Telephone call to Beth Crocker (Logan & Company), to | 1.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   311

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | confirm AP data and compare data with schedules for accuracy. | |
| 04/21/05 | Lane, E. | BK-Business Analysis | Complete analysis of contact cures based on schedule f liability.  Prepare report and forward to Craig Boucher with explanatory email. | 1.50 |
| 04/21/05 | Lane, E. | BK-Business Analysis | Evaluate electronic data received from reclamation claim vendors.  Set up reconciliation reports for initial claims reconciliation analysis and reconciliation with Winn Dixie AP reports. | 0.90 |
| 04/21/05 | Simon, D. | BK-Business Analysis | Meeting with Christopher Boyle (Blackstone) to discuss liabilities subject to compromise | 0.50 |
| 04/21/05 | Simon, D. | BK-Business Analysis | Meeting with Ken Claflin regarding status of IT at Winn-Dixie and review of personnel challenges | 0.60 |
| 04/21/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Brogan (Winn-Dixie) on research of large line item spending amounts. | 0.30 |
| 04/21/05 | Simon, D. | BK-Business Analysis | Meeting with Christopher Boyle (Blackstone) to review and update balance sheet, claims analysis, cash flow,  future operating scenarios, all to be built in to Business Plan and analyze asset sales timing, ranges marketing etc. | 2.50 |
| 04/21/05 | Dinoff, J. | BK-Business Analysis | Briefing with D. Bell of Bain on review of department  General and Administrative spending. | 0.20 |
| 04/21/05 | Dinoff, J. | BK-Business Analysis | Briefing with C. Boucher (XRoads) on IT Contract review project. | 0.10 |
| 04/21/05 | Stevenson, A. | BK-Business Analysis | work on committee presentation with John Young | 1.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   312

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/21/05 | Stevenson, A. | BK-Business Analysis | Meeting with H. Etlin, C. Boucher, D. Simon, R. Damore and E. Gordon (XRoads) to review status of lost savings initiatives, design Business Plan for bank covenant | 0.40 |
| 04/21/05 | Stevenson, A. | BK-Business Analysis | E-mails with A. Tang regarding: information requests | 0.20 |
| 04/21/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Sellars (Winn-Dixie) on status of revisions to Operations department organizational structure. | 0.20 |
| 04/21/05 | Dinoff, J. | BK-Business Analysis | Briefing with D. Bell of Bain on review of department  General and Administrative spending. | 0.40 |
| 04/21/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Brogan (Winn-Dixie) on research of large line item spending amounts. | 0.20 |
| 04/21/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore of Xroads on General and Administrative reduction plan. | 0.30 |
| 04/21/05 | Dinoff, J. | BK-Business Analysis | Briefing with A. Miller of Bain on General and Administrative overhead analysis workplan. | 0.60 |
| 04/21/05 | Dinoff, J. | BK-Business Analysis | Reviewed R. Damore (XRoads) messages regarding preparation of General and Administrative spending summary. | 0.10 |
| 04/21/05 | Simon, D. | BK-Business Analysis | Meeting with H. Etlin, C. Boucher, A. Stevenson, R. Damore and E. Gordon (XRoads) to review status of lost savings initiatives, design Business Plan for bank covenant | 0.40 |
| 04/21/05 | Dinoff, J. | BK-Business Analysis | Reviewed C. Boucher (XRoads) messages on IT contract review project. | 0.10 |
| 04/21/05 | Dinoff, J. | BK-Business Analysis | Reviewed department financials for non-recurring spending items. | 1.40 |
| 04/21/05 | Dinoff, J. | BK-Business Analysis | Prepared financial statement summary and analysis of corporate department data. | 1.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   313

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/21/05 | Damore, R. | BK-Business Analysis | Meeting with Dennis Simon and Ken Clafton on the G&A restructuring meeting for today. | 0.30 |
| 04/21/05 | Damore, R. | BK-Business Analysis | Preparation for the G&A restructuring meeting for today. | 0.30 |
| 04/21/05 | Damore, R. | BK-Business Analysis | Attendance at the G&A planning meeting attended by Peter Lynch, Bennett Nussbaum, Kellie Hardee (Winn-Dixie), Bain and XRoads. | 2.00 |
| 04/21/05 | Stevenson, A. | BK-Business Analysis | E-mails with A. Hede (A&M) regarding: cash management issues | 0.30 |
| 04/21/05 | Damore, R. | BK-Business Analysis | Work meeting with Kellie Hardee (Winn-Dixie), Aaron Miller, Ned Peverly, and Jim McDonald to develop a work plan for the G&A process. | 1.90 |
| 04/21/05 | Damore, R. | BK-Business Analysis | Meeting with Aaron Miller and Jim McDonald to develop a work plan for the HR issues impacting the G&A process. | 0.80 |
| 04/21/05 | Damore, R. | BK-Business Analysis | Review with Jacen Dinoff of the kick-off meetings for the G&A process. | 0.30 |
| 04/21/05 | Damore, R. | BK-Business Analysis | Review of the vendor receivable project and development of a structure for compiling information to analyze the subject. | 2.70 |
| 04/21/05 | Stevenson, A. | BK-Business Analysis | Call with M. Sellers regarding: committee presentation | 0.50 |
| 04/21/05 | Stevenson, A. | BK-Business Analysis | Call with D. Judd regarding: committee presentation | 0.40 |
| 04/21/05 | Damore, R. | BK-Business Analysis | Development of manufacturing information and communications with Blackstone on issues impacting business plan development. | 1.40 |
| 04/21/05 | Damore, R. | BK-Business Analysis | Work on Greenville pre-petition property tax issue raised by taxing authority. | 1.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   314

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/21/05 | Damore, R. | BK-Business Analysis | Development of project work plan for G&A Restructuring. | 1.70 |
| 04/21/05 | Perreault, M. | BK-Business Analysis | Continue work on G&A cuts analysis model for Rick Damore of XRoads | 1.90 |
| 04/21/05 | Perreault, M. | BK-Business Analysis | Continue work on G&A cuts analysis model for Rick Damore of XRoads | 1.80 |
| 04/21/05 | Perreault, M. | BK-Business Analysis | Meeting with Kelvin Thompson W-D accounting systems regarding vendor credits | 0.50 |
| 04/21/05 | Perreault, M. | BK-Business Analysis | Begin work on vendor credits analysis model | 1.90 |
| 04/21/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor credits analysis model | 1.80 |
| 04/21/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor credits analysis model | 1.90 |
| 04/21/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor credits analysis model | 1.60 |
| 04/21/05 | Stevenson, A. | BK-Business Analysis | Call with T. Robbins regarding: committee presentation | 0.40 |
| 04/21/05 | Vander Hooven | BK-Business Analysis | Meeting at Logan and Company with Kate Logan, Val Kish (Logan & Company) and other Logan staff to review status of Winn-Dixie case and discussions regarding venue change matters | 6.00 |
| 04/21/05 | Vander Hooven | BK-Business Analysis | Review updated A/P database from company for use in reconciliation of reclamation claims | 2.60 |
| 04/21/05 | Gordon, E. | BK-Business Analysis | Reviewed analysis prepared by Jayson Roy regarding computation of quarterly UST fees. | 0.10 |
| 04/21/05 | Gordon, E. | BK-Business Analysis | Drafted memo to Jayson Roy regarding UST fee computation and advice on how to handle estimated amount billed versus actual amount based on disbursements. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/21/05 | Gordon, E. | BK-Business Analysis | Reviewed and edited letter to the UST drafted by Jayson Roy to accompany check for quarterly fees. | 0.40 |
| 04/21/05 | Windham, P | BK-Business Analysis | Strategize solution to Calahan FL request from County regarding vacating road with K. Daw (Smith,Gambrell & Russell) and K. Cherry, (Winn-Dixie) | 0.70 |
| 04/21/05 | Windham, P | BK-Business Analysis | Review pharmacy asset sale issues and speak to E. Davis (Skadden) regarding same | 0.60 |
| 04/21/05 | Windham, P | BK-Business Analysis | Obtain additional information from DJM regarding lease renegotiations and revise presentation for WD management | 1.10 |
| 04/21/05 | Windham, P | BK-Business Analysis | Analyze language needed in option exercise letter to ensure retain rights to reject lease | 0.40 |
| 04/21/05 | Windham, P | BK-Business Analysis | Review Motion for Approval of Procedures for the Sales of Miscellaneous Assets regarding Pharmacy asset sales | 0.60 |
| 04/21/05 | Windham, P | BK-Business Analysis | Analyze issues related to completing tear sheets | 1.10 |
| 04/21/05 | Windham, P | BK-Business Analysis | Continue preparation of tear sheets for Blackstone for Keeper stores | 3.20 |
| 04/21/05 | Windham, P | BK-Business Analysis | Review progress of concession negotiations with J. Gura, Xroads | 0.30 |
| 04/21/05 | Gaston, B. | BK-Business Analysis | Prepare tear sheets for 36 locations in AL | 1.30 |
| 04/21/05 | Gaston, B. | BK-Business Analysis | Prepare tear sheets for 43 locations in FL | 1.80 |
| 04/21/05 | Damore, R. | BK-Business Analysis | Meeting with H. Etlin, C. Boucher, A. Stevenson, D. Simon and E. Gordon (XRoads) to review status of lost savings initiatives, design Business Plan for bank covenant | 0.40 |
| 04/21/05 | Yuan, K. | BK-Business Analysis | Updated the powerpoint presentation to the Unsecured Creditors Committee. | 0.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   316

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/21/05 | Boucher, C. | BK-Business Analysis | Meeting with H. Etlin, D. Simon, A. Stevenson, R. Damore and E. Gordon (XRoads) to review status of lost savings initiatives, design Business Plan for bank covenant | 0.40 |
| 04/21/05 | Gura, J. | BK-Business Analysis | Prepare for call with landlords to renegotiate leases by analyzing database and strategizing as to demands. | 2.60 |
| 04/21/05 | Gura, J. | BK-Business Analysis | Draft script for renegotiations. | 0.70 |
| 04/21/05 | Gura, J. | BK-Business Analysis | Analyze database to determine which centers are the most likely to require a rent reduction | 0.40 |
| 04/21/05 | Gura, J. | BK-Business Analysis | Review form lease to determine how percentage rent is calculated in WD leases | 0.30 |
| 04/21/05 | Gaston, B. | BK-Business Analysis | Prepare tear sheets for 67 locations in GA | 1.70 |
| 04/21/05 | Gaston, B. | BK-Business Analysis | Prepare tear sheets for 18 locations in LA | 0.80 |
| 04/21/05 | Gaston, B. | BK-Business Analysis | Prepare tear sheets for 29 locations in MS | 1.40 |
| 04/21/05 | Gaston, B. | BK-Business Analysis | Prepare tear sheets for 83 locations in NC | 2.80 |
| 04/21/05 | Gaston, B. | BK-Business Analysis | Prepare tear sheets for 47 locations in SC | 1.90 |
| 04/21/05 | Gaston, B. | BK-Business Analysis | Interview temp candidate for analyst position | 0.50 |
| 04/22/05 | Bailey, J. | BK-Business Analysis | Received and reviewed the financial statement projection model | 2.00 |
| 04/22/05 | Gaston, B. | BK-Business Analysis | Consolidate files of tear sheets into a single file for approximately 125 locations in seven states | 1.60 |
| 04/22/05 | Gaston, B. | BK-Business Analysis | Revise all tear sheets for the following data: lease information, renewal options, shopping center vs. freestanding status, and expansion options. | 1.80 |
| 04/22/05 | Gura, J. | BK-Business Analysis | Phone conference with D. Schmalz re lease renegotiation store 415 | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/22/05 | Gura, J. | BK-Business Analysis | Phone conference with D Anderson re lease negotiation of store 461 | 0.20 |
| 04/22/05 | Gura, J. | BK-Business Analysis | Phone conference with S Garrison re lease reduction for store 461 | 0.30 |
| 04/22/05 | Gura, J. | BK-Business Analysis | Phone conference with M Willcutt regarding rent concession at store 458 | 0.40 |
| 04/22/05 | Gura, J. | BK-Business Analysis | Phone conference with R Khol regarding rent concession at store 574 | 0.60 |
| 04/22/05 | Gaston, B. | BK-Business Analysis | Draft e-mail and deliver to outside party for prospective marketing efforts | 0.10 |
| 04/22/05 | Gura, J. | BK-Business Analysis | Email to M Willcutt re rent concession at store 458 | 0.20 |
| 04/22/05 | Gura, J. | BK-Business Analysis | Phone conference with S. Garrison regarding rent concession at store 461 | 0.30 |
| 04/22/05 | Bailey, J. | BK-Business Analysis | Received and reviewed the UCC meeting presentation | 1.00 |
| 04/22/05 | Gura, J. | BK-Business Analysis | Phone conference with P. Windham regarding strategies for lease negotiations | 0.50 |
| 04/22/05 | Gura, J. | BK-Business Analysis | Analyze proposals made to landlords for rent concessions | 0.80 |
| 04/22/05 | Gura, J. | BK-Business Analysis | Negotiation with D. Schmalz for reduced rent for store 415 | 0.70 |
| 04/22/05 | Gura, J. | BK-Business Analysis | Spoke with Maria in A Meieran's office regarding the lease for store #500 | 0.20 |
| 04/22/05 | Gura, J. | BK-Business Analysis | Phone conference with K King of Loews Corp regarding rent reduction for store number 435 | 0.30 |
| 04/22/05 | Gura, J. | BK-Business Analysis | Phone conference with B Magruder of the Barber Company regarding stores 595 and 509 regarding rent reduction | 0.50 |
| 04/22/05 | Gura, J. | BK-Business Analysis | Phone conference with J. Cain regarding rent reduction at store 453 | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   318

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/22/05 | Gura, J. | BK-Business Analysis | Phone conference with A Urbanek regarding rent reduction at store 172 | 0.20 |
| 04/22/05 | Gura, J. | BK-Business Analysis | Review notes from today's negotiations and revise database | 0.80 |
| 04/22/05 | Gura, J. | BK-Business Analysis | Prepared email to P. Windham (XRoads) to inform her of problems in the Universe database that need to be addressed. | 0.50 |
| 04/22/05 | Young, J. | BK-Business Analysis | Development of revised UCC presentation draft based on feedback from B Nussbaum; specifically update to analytics illustrating performance of produce initiative | 2.10 |
| 04/22/05 | Young, J. | BK-Business Analysis | Continued development of draft UCC presentation for review in 4/22 executive management review meeting. | 1.40 |
| 04/22/05 | Young, J. | BK-Business Analysis | Continued development of pro forma data as requested by Blackstone | 1.30 |
| 04/22/05 | Simon, D. | BK-Business Analysis | Read email from Rosalie Gray (Skadden) regarding draft of schedule of liabilities | 0.10 |
| 04/22/05 | Simon, D. | BK-Business Analysis | Reviewed email from Rick Damore and Alex Stevenson regarding status update of Business Plan (3 emails) | 0.20 |
| 04/22/05 | Simon, D. | BK-Business Analysis | Reviewed email from Christopher Boyle (Blackstone) with 5 attachments: Winn-Dixie Remodel Program, Remodel Parameters, Limited Remodel Scope of Work, Lead Market Scope of Work, and 10-Year Remodel Scope of Work | 0.30 |
| 04/22/05 | Simon, D. | BK-Business Analysis | Read email from Craig Boucher regarding profit improvement initiatives with attachment: Sourcing Projects | 0.20 |
| 04/22/05 | Simon, D. | BK-Business Analysis | Reviewed store upgrade analysis from Christopher Boyle (Blackstone). | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   319

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/22/05 | Simon, D. | BK-Business Analysis | Reviewed correspondence from Larry Appel (General Counsel of Winn-Dixie) regarding agenda for case management conference. (2 emails) | 0.10 |
| 04/22/05 | Simon, D. | BK-Business Analysis | Read emails from and responded to Jan Baker (Skadden) and David Peress regarding response of Reclamation claimants to counter-offer. (5 emails) | 0.20 |
| 04/22/05 | Stevenson, A. | BK-Business Analysis | Call with C. Boyle (Blackstone); R. Damore (XRoads) regarding: business planning | 0.50 |
| 04/22/05 | Myers, G. | BK-Business Analysis | Continued:  Work on Winn Dixie Five-Year Financial Projection model | 1.10 |
| 04/22/05 | Myers, G. | BK-Business Analysis | Meeting with K. Corbett (Winn-Dixie) to discuss model inputs and p10 data | 0.30 |
| 04/22/05 | Myers, G. | BK-Business Analysis | Meeting with Randy Powell to discuss AP process | 0.50 |
| 04/22/05 | Simon, D. | BK-Business Analysis | Reviewed email from Larry Appel (General Counsel of Winn-Dixie) regarding the agenda and topics for discussion at weekly update meeting with management. | 0.10 |
| 04/22/05 | Myers, G. | BK-Business Analysis | Continued:  Work on Winn Dixie Five-Year Financial Projection model | 0.90 |
| 04/22/05 | Simon, D. | BK-Business Analysis | Read email from Aaron Miller with attachment: draft of G&A presentation. | 0.20 |
| 04/22/05 | Stevenson, A. | BK-Business Analysis | Call with D. Simon; C. Boucher regarding: insurance | 0.30 |
| 04/22/05 | Simon, D. | BK-Business Analysis | Reviewed email from Christopher Boyle (Blackstone) with draft of alternative business plan model | 0.20 |
| 04/22/05 | Stevenson, A. | BK-Business Analysis | Review and distribute supplemental information to the Committee's financial advisors | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   320

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/22/05 | Simon, D. | BK-Business Analysis | Read email from L. Bonachea (Skadden) with update on court dockets relating to Winn-Dixie. | 0.10 |
| 04/22/05 | Simon, D. | BK-Business Analysis | Telephone call  with Alex Stevenson and Craig Boucher regarding Winn-Dixie insurance and Willis | 0.30 |
| 04/22/05 | Stevenson, A. | BK-Business Analysis | Review latest draft of Committee presentation | 0.70 |
| 04/22/05 | Stevenson, A. | BK-Business Analysis | Call with Management regarding: committee presentation | 1.30 |
| 04/22/05 | Stevenson, A. | BK-Business Analysis | Call with Tom Robbins regarding: Committee Presentation | 0.30 |
| 04/22/05 | Stevenson, A. | BK-Business Analysis | Call with John Young regarding: committee presentation | 0.20 |
| 04/22/05 | Stevenson, A. | BK-Business Analysis | Calls with A. Hede (A&M) regarding: Committee meeting agenda | 0.50 |
| 04/22/05 | Stevenson, A. | BK-Business Analysis | Review cash management rider and other related information | 0.40 |
| 04/22/05 | Stevenson, A. | BK-Business Analysis | Call with M. Byrum (Winn-Dixie) regarding: intercompany accounts and cash flows | 0.40 |
| 04/22/05 | Stevenson, A. | BK-Business Analysis | Draft e-mail to management and counsel regarding: cash management order issues | 0.30 |
| 04/22/05 | Stevenson, A. | BK-Business Analysis | Revise Committee presentation | 1.00 |
| 04/22/05 | Simon, D. | BK-Business Analysis | Telephone call  with Nick Bubnovich (Watson Wyatt) regarding designing KERP and SIP | 0.50 |
| 04/22/05 | Simon, D. | BK-Business Analysis | Drafted presentation for CEO to review KERP and SIP options | 0.40 |
| 04/22/05 | Dinoff, J. | BK-Business Analysis | Reviewed General & Administrative project time line. | 0.10 |