XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   321

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/22/05 | Simon, D. | BK-Business Analysis | Meeting with Peter Lynch (Winn-Dixie, President) regarding KERP, severance, incentive planning goals, participants, timing, etc | 0.90 |
| 04/22/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with R. Damore on summary of General and Administrative spending review. | 0.10 |
| 04/22/05 | Dinoff, J. | BK-Business Analysis | Briefing with C. Boucher (XRoads) on IT Contract review project. | 0.10 |
| 04/22/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of each department's General and Administrative spending review. | 2.30 |
| 04/22/05 | Simon, D. | BK-Business Analysis | Discuss Insurance with  Bennett Nussbaum (Winn-Dixie, CFO)  to review cost savings | 0.30 |
| 04/22/05 | Perreault, M. | BK-Business Analysis | Meeting with Kelvin Thompson and Randy Powell of W-D accounting systems regarding vendor credits analysis | 0.40 |
| 04/22/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with K. Hardee (Winn-Dixie) on preparation of Department General and Administrative spending review. | 0.50 |
| 04/22/05 | Perreault, M. | BK-Business Analysis | Meeting with Kelvin Thompson and Randy Powell of W-D accounting systems regarding vendor credits analysis | 1.00 |
| 04/22/05 | Dinoff, J. | BK-Business Analysis | Briefing with Larry Appel (General Counsel for Winn-Dixie) on Legal department budget review and new initiatives. | 0.10 |
| 04/22/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor credits model with input from accounting systems | 2.00 |
| 04/22/05 | Dinoff, J. | BK-Business Analysis | Briefing with A. Miller of Bain on preparation of Department General and Administrative spending review. | 0.40 |
| 04/22/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Brogan Jr and L. Copeland (Winn-Dixie) on IT contract review project. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   322

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/22/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor credits model with input from accounting systems | 1.30 |
| 04/22/05 | Dinoff, J. | BK-Business Analysis | Participated in a conference call with C. Boucher (XRoads) and J. Brogan Jr and L. Copeland (Winn-Dixie) on IT contract review. | 0.30 |
| 04/22/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor credits model with input from accounting systems | 1.80 |
| 04/22/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of each department's General and Administrative spending review. | 0.80 |
| 04/22/05 | Damore, R. | BK-Business Analysis | Document the work plan meetings conducted on 4/21/05. | 2.20 |
| 04/22/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor credits model with input from accounting systems | 1.80 |
| 04/22/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of each department's General and Administrative spending review. | 0.90 |
| 04/22/05 | Damore, R. | BK-Business Analysis | Conference call with Chris Boyle, Jamie O'Connell of (Blackstone) and Alex Stevenson (XRoads) regarding the business plan model. | 0.80 |
| 04/22/05 | Damore, R. | BK-Business Analysis | Communication with Ken Claflin regarding the IT portion of the business plan model and the G&A restructuring project. | 0.30 |
| 04/22/05 | Windham, P | BK-Business Analysis | Strategize with J. Gura, Xroads, regarding concession requests to landlords | 0.50 |
| 04/22/05 | Windham, P | BK-Business Analysis | Obtain and begin review of Maintenance Department organization | 1.40 |
| 04/22/05 | Windham, P | BK-Business Analysis | Prepare tear sheets for MS, GA and LA | 3.70 |
| 04/22/05 | Windham, P | BK-Business Analysis | Review and revise tear sheets | 2.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/22/05 | Yuan, K. | BK-Business Analysis | A telephone call with Agnes Tang (Houlihan), financial advisor to the Unsecured Creditors Committee. | 0.30 |
| 04/22/05 | Gaston, B. | BK-Business Analysis | Consolidate files of tear sheets into a single file for 75 locations in the state of AL | 1.20 |
| 04/22/05 | Gaston, B. | BK-Business Analysis | Consolidate files of tear sheets into a single file for 326 locations in the state of FL | 3.60 |
| 04/23/05 | Young, J. | BK-Business Analysis | Continued update to UCC presentation based on feedback from 4/22 executive management review meeting. | 2.10 |
| 04/23/05 | Young, J. | BK-Business Analysis | Continued update to UCC presentation based on feedback from 4/22 executive management review meeting. | 1.30 |
| 04/23/05 | Young, J. | BK-Business Analysis | Continued update to UCC presentation based on feedback from 4/22 executive management review meeting. | 1.80 |
| 04/23/05 | Myers, G. | BK-Business Analysis | Created output sheets for financial model and sent to Alex Stevenson and John Young | 1.50 |
| 04/23/05 | Simon, D. | BK-Business Analysis | Reviewed email from Alex Stevenson with update regarding Winn-Dixie's cash management order with 2 attachments. | 0.20 |
| 04/23/05 | Vander Hooven | BK-Business Analysis | Work on LSC analysis along with asset and liability data for presentations | 3.20 |
| 04/24/05 | Gaston, B. | BK-Business Analysis | Prepare store index for FL tear sheets | 1.60 |
| 04/24/05 | Gaston, B. | BK-Business Analysis | Prepare Schedule of Liquor Store Sales as attachment to 2nd Group of Tear Sheets | 0.80 |
| 04/24/05 | Gaston, B. | BK-Business Analysis | Prepare Schedule of Fuel Center Sales as attachment 2nd Group of Tear Sheets | 0.60 |
| 04/24/05 | Vander Hooven | BK-Business Analysis | Conference call with Dennis Simon (XRoads), Jan Baker, Rosalie Gray (Skadden), Flip Huffard (Blackstone) regarding Liabilities Subject to Compromise Analysis | 1.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   324

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/24/05 | Vander Hooven | BK-Business Analysis | Work on Liabilities Subject to Compromise Analysis; verify cash and non-cash adjustments and provide follow-up report to Blackstone and Skadden | 2.70 |
| 04/24/05 | Vander Hooven | BK-Business Analysis | Calls with Mike Byrum (Winn-Dixie) and Jayson Roy regarding Liabilities Subject to Compromise Analysis; verify cash and non-cash adjustments | 2.20 |
| 04/24/05 | Gordon, E. | BK-Business Analysis | Conference call with Dennis Simon, Flip Hebert, Sally Henry, Jan Baker, John Vander Hooven regarding overall claims analysis and strategy.  Discussed estimates and cash v non-cash buckets. | 1.50 |
| 04/25/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Brogan (Winn-Dixie) on further research of select line item spending. | 0.10 |
| 04/25/05 | Myers, G. | BK-Business Analysis | Continued work on five-year projection model | 1.10 |
| 04/25/05 | Myers, G. | BK-Business Analysis | Continued work on five-year projection model | 0.70 |
| 04/25/05 | Lane, E. | BK-Business Analysis | Email to Louis Diess, counsel for Clayton farms, regarding settlement of PACA claim. | 0.30 |
| 04/25/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Brogan (Winn-Dixie) on further research of select line item spending in the Company Regional Field overhead. | 0.20 |
| 04/25/05 | Lane, E. | BK-Business Analysis | Review and analyze documentation received from Golden Flake Co. regarding pending reclamation claim.  Email to Doug Dean at Golden Flake regarding reconciliation requirements and data needed. | 0.80 |
| 04/25/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of General & Administrative Spending reduction plan and organizational restructure issues. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   325

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/25/05 | Gura, J. | BK-Business Analysis | Analyze and update database containing rent concession negotiation information | 0.80 |
| 04/25/05 | Salem, M. | BK-Business Analysis | Analysis of WD cash forecasting model. | 1.70 |
| 04/25/05 | Bailey, J. | BK-Business Analysis | Held discussions with G. Myers (Crossroads) regarding the projected financial model | 3.00 |
| 04/25/05 | Bailey, J. | BK-Business Analysis | Held discussions with M. Perreault (Crossroads) regarding liquidation analysis | 1.00 |
| 04/25/05 | Bailey, J. | BK-Business Analysis | Analyzed financial model to determine if GOB correctly accounted for. | 2.40 |
| 04/25/05 | Myers, G. | BK-Business Analysis | Continued work on five-year projection model | 1.90 |
| 04/25/05 | Dinoff, J. | BK-Business Analysis | Prepared analysis of historical annual spending on General Administrative overhead for identification of reductions. | 0.30 |
| 04/25/05 | Bailey, J. | BK-Business Analysis | Held meeting with A. Stevenson and G. Myers (both of Crossroads) regarding financial statement projection model with liquidation analysis | 1.00 |
| 04/25/05 | Bailey, J. | BK-Business Analysis | Received and reviewed draft of liquidation analysis generated by financial statement model | 1.50 |
| 04/25/05 | Myers, G. | BK-Business Analysis | Continued work on five-year projection model | 0.80 |
| 04/25/05 | Myers, G. | BK-Business Analysis | Continued work on five-year projection model | 0.40 |
| 04/25/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with A. Miller of Bain on identification of target spending amounts for each corporate overhead department. | 0.20 |
| 04/25/05 | Myers, G. | BK-Business Analysis | Continued work on five-year projection model | 1.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   326

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/25/05 | Lane, E. | BK-Business Analysis | Emails to and from Aphay liu regarding claim back up for Chiquita Frupac PACA claim and correspondence from counsel. | 0.40 |
| 04/25/05 | Lane, E. | BK-Business Analysis | Email from Hank Warden regarding payment on current contracts.  Forward same to Jane Leamy (Skadden) for response. | 0.10 |
| 04/25/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with J. Brogan (Winn-Dixie) on review of department General and Administrative spending and research to identify non-recurring transactions. | 1.90 |
| 04/25/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of non-recurring items and ""normalizing"" adjustments to current year to date Financial spending amounts. | 0.20 |
| 04/25/05 | Gura, J. | BK-Business Analysis | Analyze notes taken during negotiations to prepare for future negotiations | 0.70 |
| 04/25/05 | Gura, J. | BK-Business Analysis | Negotiation with T Lasiter re rent reduction for store 1561 | 0.60 |
| 04/25/05 | Dinoff, J. | BK-Business Analysis | Prepared analysis of department spending reductions identified from company initiatives related to projected headcount reductions. | 0.90 |
| 04/25/05 | Gura, J. | BK-Business Analysis | Strategy session with P Windham (XRoads) re lease negotiations | 0.80 |
| 04/25/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Young (XRoads) on research of professional fee spending amounts. | 0.30 |
| 04/25/05 | Dinoff, J. | BK-Business Analysis | Prepared analysis of department spending reductions identified from company initiatives related to projected headcount reductions. | 1.30 |
| 04/25/05 | Salem, M. | BK-Business Analysis | Analysis of WD historical cash receipts and disbursements as relevant to the cash forecasting model. | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/25/05 | Lane, E. | BK-Business Analysis | Email to Jane Leamy, (Skadden) Arps, regarding cancellation of certain contract rejections. | 0.20 |
| 04/25/05 | Lane, E. | BK-Business Analysis | Emails to and from Sina Toussi, Skadden Arps, regarding apACA claim parameters for settlement and process for negotiations with Louis Diess, counsel for PACA creditors. | 0.20 |
| 04/25/05 | Lane, E. | BK-Business Analysis | Prepare reconciliation report for Clayton Rawls PACA claim.  Forward same to Louis Diess for approval of settlement. | 0.50 |
| 04/25/05 | Lane, E. | BK-Business Analysis | Correspondence with K. Tran (XRoads) regarding contract database.  Review list provided to K. Tran, analyze current data, process additions and forward new list to K. Tran for updates. | 0.70 |
| 04/25/05 | Lane, E. | BK-Business Analysis | Email to John James, (Winn Dixie counsel), regarding TRM copier contracts and status on Schedule G. | 0.20 |
| 04/25/05 | Salem, M. | BK-Business Analysis | Discussions with K. Yuan (XRoads) regarding:WD cash forecasting model. | 0.90 |
| 04/25/05 | Lane, E. | BK-Business Analysis | Email to Aphay Liu regarding payment of Imports Unlimited PACA claim. | 0.20 |
| 04/25/05 | Gaston, B. | BK-Business Analysis | Update and prepare revisions to lease rejection schedule | 0.80 |
| 04/25/05 | Gaston, B. | BK-Business Analysis | Update universe database for rent, insurance, cam and taxes related to assigned properties | 0.50 |
| 04/25/05 | Salem, M. | BK-Business Analysis | Review and analysis of WD cash forecasting model. | 1.10 |
| 04/25/05 | Dinoff, J. | BK-Business Analysis | Briefing with L. Copeland (Winn-Dixie) on IT contacts or Assumption/Rejection. | 0.10 |
| 04/25/05 | Yuan, K. | BK-Business Analysis | Prepared an updated powerpoint presentation to the Unsecured Creditors Committee. | 1.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/25/05 | Yuan, K. | BK-Business Analysis | Updated the 12-week cash flow forecast as requested by Bennett Nussbaum (Winn-Dixie). | 1.40 |
| 04/25/05 | Yuan, K. | BK-Business Analysis | Reviewed the weekly reporting to the Unsecured Creditors Committee prepared by K. Corbett (Winn-Dixie). | 0.70 |
| 04/25/05 | Yuan, K. | BK-Business Analysis | Analyzed the latest sales forecast prepared by Javier Retamar (Winn-Dixie). | 1.30 |
| 04/25/05 | Yuan, K. | BK-Business Analysis | Meeting with Kevin Stubbs (Winn-Dixie) and Marwan Salem to discuss expense disbursement forecast. | 0.30 |
| 04/25/05 | Yuan, K. | BK-Business Analysis | Continued to update the 12-week cash flow forecast model. | 1.90 |
| 04/25/05 | Yuan, K. | BK-Business Analysis | Continued to update the powerpoint presentation to the Unsecured Creditors Committee. | 1.40 |
| 04/25/05 | Salem, M. | BK-Business Analysis | Meeting with B. McMenamy (WD) regarding: WD cash forecast. | 0.60 |
| 04/25/05 | Yuan, K. | BK-Business Analysis | Continued to update the powerpoint presentation to the Unsecured Creditors Committee. | 0.80 |
| 04/25/05 | Damore, R. | BK-Business Analysis | Conference call with HR's Dedra Dogan & Jim McDonald (Winn-Dixie) on the work plan development they need to produce for the G&A program. | 0.40 |
| 04/25/05 | Damore, R. | BK-Business Analysis | Communications with Jacen Dinoff on G&A activity in IT. | 0.40 |
| 04/25/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor credits analysis; vendor A/P, credits and A/R for pre-petition period | 2.00 |
| 04/25/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor credits analysis; vendor A/P, credits and A/R for pre-petition period | 1.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/25/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor credits analysis; vendor A/P, credits and A/R for pre-petition period | 1.60 |
| 04/25/05 | Damore, R. | BK-Business Analysis | Communications and with Mark Perreault and examination of the vendor receivable information required for the management group's 4/26/05 meeting. | 0.60 |
| 04/25/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor credits analysis; vendor A/P, credits and A/R for pre-petition period | 1.70 |
| 04/25/05 | Perreault, M. | BK-Business Analysis | Work on vendor credits analysis; vendor A/P, credits and A/R for pre-petition period | 1.50 |
| 04/25/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Daw (Smith, Gambrell & Russell) attorney to discuss Lease Expansion Options | 0.30 |
| 04/25/05 | Gaston, B. | BK-Business Analysis | Analyze schedule of Lease Expansion Options for accuracy and completeness | 1.20 |
| 04/25/05 | Damore, R. | BK-Business Analysis | Initial draft of value added report for the three weeks ending April 9th through April 23rd. | 1.00 |
| 04/25/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor credits analysis; vendor A/P, credits and A/R for pre-petition period | 1.80 |
| 04/25/05 | Damore, R. | BK-Business Analysis | Review of the Bain draft of the G&A project for the Friday April 29th meeting with Peter Lynch. | 1.70 |
| 04/25/05 | Perreault, M. | BK-Business Analysis | Work on vendor credits analysis; vendor A/P, credits and A/R for pre-petition period | 1.70 |
| 04/25/05 | Bailey, J. | BK-Business Analysis | Conducted a quality assurance review of the financial statements in the financial statement projection model | 2.10 |
| 04/25/05 | Stevenson, A. | BK-Business Analysis | Meeting with management on committee presentation | 1.40 |
| 04/25/05 | Stevenson, A. | BK-Business Analysis | Review and revise committee presentation | 2.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   330

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/25/05 | Dinoff, J. | BK-Business Analysis | Prepared analysis of major line item spending from select department General & Administrative accounts. | 1.50 |
| 04/25/05 | Stevenson, A. | BK-Business Analysis | Review internal sales forecast | 0.50 |
| 04/25/05 | Dinoff, J. | BK-Business Analysis | Briefing with Bain personnel on department General and Administrative spending review. | 0.50 |
| 04/25/05 | Stevenson, A. | BK-Business Analysis | Meeting with K. Hardee (Winn-Dixie) regarding: bank plan | 0.30 |
| 04/25/05 | Stevenson, A. | BK-Business Analysis | Work with Blackstone on business planning analysis | 1.00 |
| 04/25/05 | Stevenson, A. | BK-Business Analysis | Meeting with management regarding: liabilities subject to compromise | 0.60 |
| 04/25/05 | Stevenson, A. | BK-Business Analysis | Work with Blackstone on business planning analysis | 1.10 |
| 04/25/05 | Vander Hooven | BK-Business Analysis | Review data files for transmittal to Logan for Creditor Matrix | 1.80 |
| 04/25/05 | Simon, D. | BK-Business Analysis | Prepare for meeting on claims subject to compromise with J. Skelton, Peter Lynch, H. Etlin, A. Shah, F. Hubbard and J. Baker | 0.60 |
| 04/25/05 | Vander Hooven | BK-Business Analysis | Review correspondence regarding Notice of 341 Meeting and Bar Date Notice mailing | 0.50 |
| 04/25/05 | Windham, P | BK-Business Analysis | Review and revise staffing/division of duties report from A. Stevenson | 0.80 |
| 04/25/05 | Gura, J. | BK-Business Analysis | Analyze email from K. Neil (WD) regarding CAM and security payments to store 405 | 0.20 |
| 04/25/05 | Simon, D. | BK-Business Analysis | Meeting with field operations personal to review shrink uses | 2.20 |
| 04/25/05 | Simon, D. | BK-Business Analysis | Attend meeting on claims subject to compromise | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   331

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/25/05 | Gura, J. | BK-Business Analysis | Analyze email from T. Tinsley (WD) regarding CAM and security payments to store 405 | 0.20 |
| 04/25/05 | Gura, J. | BK-Business Analysis | Read and respond to correspondence from M Willcott regarding response to rent concession offer | 0.20 |
| 04/25/05 | Gura, J. | BK-Business Analysis | Phone conv with J Cain re rent concession for store 453 | 0.60 |
| 04/25/05 | Simon, D. | BK-Business Analysis | Telephone call regarding download of UST meeting | 0.10 |
| 04/25/05 | Salem, M. | BK-Business Analysis | Review of client documents pertaining to case history and relevant issues. | 1.50 |
| 04/25/05 | Dinoff, J. | BK-Business Analysis | Briefing with A. Miller of Bain on company presentation preparation. | 0.20 |
| 04/25/05 | Simon, D. | BK-Business Analysis | Meeting with H. Etlin and N. Bubnovich (Watson Wyatt) regarding design KERP. | 0.30 |
| 04/25/05 | Gura, J. | BK-Business Analysis | Phone conv with R Milton store 405 about rent concession, CAM billings and security reimbursement | 0.90 |
| 04/25/05 | Lane, E. | BK-Business Analysis | Emails to and from Hank Warden and Jane Leamy (Skadden) regarding security equipment contract rejections. | 0.80 |
| 04/25/05 | Lane, E. | BK-Business Analysis | Telephone calls and follow up correspondence to Lou Diess, counsel for creditors,  regarding settlement of Richter PACA claim. | 0.50 |
| 04/25/05 | Dinoff, J. | BK-Business Analysis | Reviewed and responded to messages regarding department organizational structure development and timeline. | 0.30 |
| 04/25/05 | Dinoff, J. | BK-Business Analysis | Reviewed draft Bain presentations including department target spending. | 0.60 |
| 04/25/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec, WD Director of Excess Properties to plan and test datasite containing tear sheets | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   332

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/25/05 | Gaston, B. | BK-Business Analysis | Complete analysis of tear sheets for second group of stores: GA | 0.80 |
| 04/25/05 | Gaston, B. | BK-Business Analysis | Complete analysis of tear sheets for second group of stores: MS | 0.80 |
| 04/25/05 | Gaston, B. | BK-Business Analysis | Complete analysis of tear sheets for second group of stores: LA | 1.00 |
| 04/25/05 | Gaston, B. | BK-Business Analysis | Prepared analysis of Jacksonville, FL locations for R. Damore | 0.40 |
| 04/25/05 | Windham, P | BK-Business Analysis | Review with J. Young, Xroads, Blackstone request for remodel and capex amounts | 0.30 |
| 04/25/05 | Gaston, B. | BK-Business Analysis | Read two e-mails from Paul Sclaack, Blackstone | 0.20 |
| 04/25/05 | Gura, J. | BK-Business Analysis | Phone conv with office of LL of store 149 regarding rent concession | 0.20 |
| 04/25/05 | Gaston, B. | BK-Business Analysis | Modified 502(b)(6) calculation for lease rejections | 0.20 |
| 04/25/05 | Gura, J. | BK-Business Analysis | Phone conv with office of LL of store 71 regarding rent concession | 0.20 |
| 04/25/05 | Windham, P | BK-Business Analysis | Strategize with J. Gura, XRoads, about negotiating potions with landlords in current negotiations | 0.80 |
| 04/25/05 | Young, J. | BK-Business Analysis | Development of presentation materials for unsecured creditors committee meeting. | 2.30 |
| 04/25/05 | Young, J. | BK-Business Analysis | Continued development of presentation materials to be provided to unsecured creditors committee | 1.40 |
| 04/25/05 | Young, J. | BK-Business Analysis | Development of schedule showing detail of assets held for sale by asset as requested by J O'Connell of Blackstone | 1.80 |
| 04/25/05 | Gura, J. | BK-Business Analysis | Phone conv with office of LL of store 120 regarding rent concession | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   333

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/25/05 | Young, J. | BK-Business Analysis | Continued development of presentation materials for 4/27 committee meeting | 1.90 |
| 04/25/05 | Young, J. | BK-Business Analysis | Development of pro forma footprint analysis for inclusion in UCC presentation | 2.10 |
| 04/25/05 | Gura, J. | BK-Business Analysis | Phone conv with office of LL of store 22 regarding rent concession | 0.20 |
| 04/25/05 | Gura, J. | BK-Business Analysis | Phone conv with  Rick Batement of store 175 regarding rent concession | 0.60 |
| 04/25/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore of XRoads on General & Administrative spending and organizational restructuring project. | 0.10 |
| 04/25/05 | Young, J. | BK-Business Analysis | Development of summary of recent financial information presentation for inclusion in UCC presentation package. | 0.80 |
| 04/25/05 | Dinoff, J. | BK-Business Analysis | Briefing with A. Miller of Bain on General & Administrative spending and organizational restructuring project. | 0.20 |
| 04/25/05 | Gura, J. | BK-Business Analysis | Negotiation with L Gold regarding rent reduction for store 1590 | 0.90 |
| 04/25/05 | Dinoff, J. | BK-Business Analysis | Briefing with C. Boucher of XRoads on General & Administrative spending and organizational restructuring project. | 0.10 |
| 04/25/05 | Dinoff, J. | BK-Business Analysis | Briefing with K. Hardee (Winn-Dixie) normalization reductions identified in corporate overhead department spending. | 0.10 |
| 04/25/05 | Dinoff, J. | BK-Business Analysis | Reviewed preliminary timeline for General and Administrative budget and organizational restructure and recommended revisions. | 0.10 |
| 04/25/05 | Etlin, H. | BK-Business Analysis | Reveiw of assumptions in business plan | 1.20 |
| 04/25/05 | Lane, E. | BK-Business Analysis | Review back up documentation from Louis Diess, counsel for PACA creditors, regarding Dole claim. | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/25/05 | Young, J. | BK-Business Analysis | Development of analysis used to show effectiveness of produce initiatives including sales, shrink and margins vs same statistics to total company as directed by B Nussbaum. | 3.40 |
| 04/25/05 | Etlin, H. | BK-Business Analysis | Review and discuss cash forecast with K. Claflin and  A. Stevenson (XRoads) | 0.80 |
| 04/25/05 | Gura, J. | BK-Business Analysis | Negotiation with C Campbell for stores 1490 and 1456 re rent concession | 0.90 |
| 04/25/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Sellers of Winn-Dixie on General & Administrative spending and organizational restructuring project. | 0.10 |
| 04/25/05 | Myers, G. | BK-Business Analysis | Meeting with John Young to discuss model outputs and analyze new scenarios | 1.70 |
| 04/25/05 | Myers, G. | BK-Business Analysis | Contined work on five-year projection model | 1.30 |
| 04/25/05 | Bailey, J. | BK-Business Analysis | Received and reviewed drafts of financial projections and financial models | 2.00 |
| 04/25/05 | Lane, E. | BK-Business Analysis | Review electronic data received from PACA claimants, analyze and modify data for reconciliation reporting. | 0.70 |
| 04/25/05 | Bailey, J. | BK-Business Analysis | Received and reviewed source documents from client related to financial projection model. | 1.00 |
| 04/26/05 | Young, J. | BK-Business Analysis | Development of store level financial analysis as requested by Blackstone (J O'Connell/C Boyle) | 3.30 |
| 04/26/05 | Gaston, B. | BK-Business Analysis | Development and analysis of RE database | 1.00 |
| 04/26/05 | Young, J. | BK-Business Analysis | Development of model mechanics to control liquidation of inventory and PP&E timing post-close by store in five year financial model. | 1.70 |
| 04/26/05 | Gaston, B. | BK-Business Analysis | Read 7 e-mails from J. Gura, lease negotiations consultant, regarding incorrect LL data in database.   Meeting with K. Neil and S. Magaddino, WD RE Lease | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   335

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | Administrators to plan strategy for corrections to LL contact information for lease negotiations | |
| 04/26/05 | Vander Hooven | BK-Business Analysis | Continued review and formatting of files to be sent to Logan for noticing of bar date and 341 meeting | 4.20 |
| 04/26/05 | Bailey, J. | BK-Business Analysis | Received and reviewed new draft of liquidation analysis from G. Myers (Crossroads) | 1.50 |
| 04/26/05 | Bailey, J. | BK-Business Analysis | Held meeting with G. Myers and J. Zahner (both of Crossroads) regarding the projected financial statements changes | 2.00 |
| 04/26/05 | Bailey, J. | BK-Business Analysis | Held a meeting with J. Zahner and G. Myers (both of Crossroads) regarding adding store level ID rates | 1.50 |
| 04/26/05 | Bailey, J. | BK-Business Analysis | Began detailed review of GOB calculation with G. Myers (Crossroads) | 2.50 |
| 04/26/05 | Bailey, J. | BK-Business Analysis | Held discussion with J. Young (Crossroads) regarding knowledge transfer procedures | 1.00 |
| 04/26/05 | Bailey, J. | BK-Business Analysis | Held discussions with G. Myers (Crossroads) regarding adding store level ID percentage information to the financial model. | 1.50 |
| 04/26/05 | Myers, G. | BK-Business Analysis | Continued work on five-year projection model | 1.80 |
| 04/26/05 | Salem, M. | BK-Business Analysis | Meetings with B. McMenamy regarding revised cash forecast values and outstanding inputs for cash forecast. | 0.70 |
| 04/26/05 | Myers, G. | BK-Business Analysis | Continued work on five-year projection model | 1.90 |
| 04/26/05 | Gura, J. | BK-Business Analysis | Negotiation with F Carrington re store 458 for rent concession | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   336

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/26/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Sellers of Winn-Dixie on General & Administrative spending and organizational restructuring project. | 0.10 |
| 04/26/05 | Gura, J. | BK-Business Analysis | Analyze correspondence re CAM and security for store 405 | 0.60 |
| 04/26/05 | Gura, J. | BK-Business Analysis | Negotiation with R Vogel re store 1571 for rent concession | 0.60 |
| 04/26/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with J. Brogan (Winn-Dixie) on review of department General and Administrative spending and research to identify non-recurring transactions. | 0.50 |
| 04/26/05 | Gura, J. | BK-Business Analysis | Conv with R Vogel re counter offer for rent reduction at store 1571 | 0.30 |
| 04/26/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to P Windham (XRoads) re counter offer of R Vogel | 0.10 |
| 04/26/05 | Gura, J. | BK-Business Analysis | Conv with P Dobler re rent reduction for store 1576 | 0.20 |
| 04/26/05 | Gura, J. | BK-Business Analysis | Prepare letter to landlords that confirms my authority to negotiate leases | 0.30 |
| 04/26/05 | Gura, J. | BK-Business Analysis | Analyze notes taken during negotiations to prepare for future negotiations | 0.20 |
| 04/26/05 | Gura, J. | BK-Business Analysis | Phone conversation K Neil (WD) regarding CAM payments to store 405 | 0.30 |
| 04/26/05 | Gura, J. | BK-Business Analysis | prepare corr to K Neil re phone numbers of landlords that are not working | 0.40 |
| 04/26/05 | Gura, J. | BK-Business Analysis | Call with Telsa Tinsley re CAM charges for store 405 | 0.70 |
| 04/26/05 | Lane, E. | BK-Business Analysis | Review Reclamation file source data received from creditors.  Analyze for validation and inclusion on reconciliation reports. | 3.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/26/05 | Lane, E. | BK-Business Analysis | Telephone call to Don Stitcher, counsel for vendors, regarding updated PACA claim back up documentation required. | 0.30 |
| 04/26/05 | Lane, E. | BK-Business Analysis | Conference call with Tom Matz, Sina Toussi, E. Gordon, A.Liu to go over updated PACA analysis, discuss changes to the report, address disputes on specific vendor accounts, proposed resolution, next steps and timing. | 0.90 |
| 04/26/05 | Eckerman, A. | BK-Business Analysis | Conference call with A.Stevenson (XRoads) discussing my involvement with Winn-Dixie strategy and timing | 0.20 |
| 04/26/05 | Eckerman, A. | BK-Business Analysis | Conference call with J. Bailey discussing my involvement with W-D, specifics to my travel plans and a basic itinerary of Wednesday morning. | 0.40 |
| 04/26/05 | Eckerman, A. | BK-Business Analysis | Researching Winn-Dixie's background, specifics of bankruptcy and other general information | 1.70 |
| 04/26/05 | Gura, J. | BK-Business Analysis | Call with Telsa Tinsley re CAM charges for store 405 | 0.20 |
| 04/26/05 | Gura, J. | BK-Business Analysis | Phone conversation with R Canan re rent reduction for store 22 | 0.30 |
| 04/26/05 | Gura, J. | BK-Business Analysis | Revise lease negotiations database to contain accurate and up-to-date information about the status of all negotiations | 0.60 |
| 04/26/05 | Gura, J. | BK-Business Analysis | Conv with K Neil regarding financial statements for certain stores | 0.20 |
| 04/26/05 | Lane, E. | BK-Business Analysis | Receipt and analysis of new contracts identified for contract database and Schedule G Supplement. | 0.60 |
| 04/26/05 | Dinoff, J. | BK-Business Analysis | Briefing with L. Stringer (Winn-Dixie) on preparation of Legal department budget. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   338

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/26/05 | Lane, E. | BK-Business Analysis | Email from Sina Toussi, Skadden Arps, regarding negotiation points to be used regarding interest on PACA claims. Respond to same. | 0.20 |
| 04/26/05 | Dinoff, J. | BK-Business Analysis | Reviewed year to date professional fee spending to identify recurring and non-recurring expenses. | 0.50 |
| 04/26/05 | Lane, E. | BK-Business Analysis | Meeting with Tal Booth, Director of (Winn-Dixie) Sourcing, regarding System copiers to remain in stores, and contracts assumed. | 0.30 |
| 04/26/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Vander Hooven (XRoads) on impact of chapter 11 filing on existing litigation and other company legal matters. | 0.10 |
| 04/26/05 | Etlin, H. | BK-Business Analysis | Reveiw and discuss cash forcast issues | 0.60 |
| 04/26/05 | Dinoff, J. | BK-Business Analysis | Reviewed year to date professional fee spending to identify recurring and non-recurring expenses. | 0.20 |
| 04/26/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with J. Matthews (Winn-Dixie) on revisions to the weekly vendor terms tracking report. | 0.30 |
| 04/26/05 | Myers, G. | BK-Business Analysis | Continued work on five-year projection model | 1.30 |
| 04/26/05 | Dinoff, J. | BK-Business Analysis | Reviewed memo summarizing the status of review of all IT contracts for rejection/assumption. | 0.30 |
| 04/26/05 | Dinoff, J. | BK-Business Analysis | Briefing with L. Stringer (Winn-Dixie) on preparation of Legal department budget, specifically the addition of Security spending. | 0.10 |
| 04/26/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Young (XRoads) on research of professional fee spending amounts for Blackstone presentation. | 0.20 |
| 04/26/05 | Gura, J. | BK-Business Analysis | Negotiation with T Sayers of store 120 for rent reduction | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   339

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/26/05 | Salem, M. | BK-Business Analysis | Review and analysis of WD cash forecast model. | 1.90 |
| 04/26/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to C Campbell re Xroads authorization to negotiate on behalf of WD. | 0.40 |
| 04/26/05 | Salem, M. | BK-Business Analysis | Meeting with K. Stubbs (WD) regarding weekly data requirements necessary for updating the WD cash forecasting model. | 0.80 |
| 04/26/05 | Dinoff, J. | BK-Business Analysis | Prepared agenda and planning prioritization for Legal Department organizational restructure and general & Administrative budget planning. | 1.60 |
| 04/26/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy, (Skadden) Arps, regarding contract rejections, process, status of project and next steps. | 0.40 |
| 04/26/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to P Dobler re Xroads authorization to negotiate on behalf of WD. | 0.10 |
| 04/26/05 | Stevenson, A. | BK-Business Analysis | Meeting with management regarding: committee presentation | 1.00 |
| 04/26/05 | Dinoff, J. | BK-Business Analysis | Briefing with T. Robbins (Winn-Dixie) on Sales Dept. organizational restructure and General & Administrative budget planning. | 0.10 |
| 04/26/05 | Stevenson, A. | BK-Business Analysis | Review and revise committee presentation | 1.50 |
| 04/26/05 | Dinoff, J. | BK-Business Analysis | Briefing with K. Corbett (Winn-Dixie) on Genera& Administrative restructuring project timeline and deliverables. | 0.30 |
| 04/26/05 | Stevenson, A. | BK-Business Analysis | Prepare presentation supporting materials for P. Lynch | 0.70 |
| 04/26/05 | Dinoff, J. | BK-Business Analysis | Prepared list of line item spending from department budgets for further research. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   340

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/26/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with K. Corbett (Winn-Dixie) on scheduling of department head meetings to prepare General & Administrative budgets. | 0.40 |
| 04/26/05 | Dinoff, J. | BK-Business Analysis | Briefing with D. Dogan (Winn-Dixie) on initiatives to reduce administrative costs of Group Insurance. | 0.10 |
| 04/26/05 | Dinoff, J. | BK-Business Analysis | Prepared agenda and planning prioritization for Legal Department organizational restructure and general & Administrative budget planning. | 0.30 |
| 04/26/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Brogan (Winn-Dixie) on status of research into large line item spending amounts on department budgets. | 0.30 |
| 04/26/05 | Dinoff, J. | BK-Business Analysis | Briefing with H. Etlin and R. Damore (XRoads) on General & Administrative Restructuring plan and vendor receivable collection issues. | 0.50 |
| 04/26/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore on vendor receivable collection project. | 0.10 |
| 04/26/05 | Dinoff, J. | BK-Business Analysis | Briefing with C. Boucher (XRoads) on IT contract review project. | 0.20 |
| 04/26/05 | Yuan, K. | BK-Business Analysis | Prepared a reconciliation analysis on accounts payable float and accounts payable. | 1.80 |
| 04/26/05 | Yuan, K. | BK-Business Analysis | Continued to prepare a reconciliation analysis on accounts payable float and accounts payable. | 1.60 |
| 04/26/05 | Yuan, K. | BK-Business Analysis | Continued to modify the 12-week cash flow forecast model. | 1.10 |
| 04/26/05 | Yuan, K. | BK-Business Analysis | Meeting with Derrick Bryant (Winn-Dixie), Mike Stein (Winn-Dixie), and Marwan Salem to discuss accounts payable float and the process to capture expense disbursement data. | 0.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   341

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/26/05 | Yuan, K. | BK-Business Analysis | Continued to prepare a reconciliation analysis on accounts payable float and accounts payable. | 1.70 |
| 04/26/05 | Yuan, K. | BK-Business Analysis | Prepared a historical expense disbursement analysis in connection with the accounts payable float analysis. | 1.50 |
| 04/26/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with L. Appel (General Counsel for Winn-Dixie), K. Corbett and J. Brogan (Winn-Dixie) on Legal Dept. organization restructuring and General & Administrative budget development. | 0.60 |
| 04/26/05 | Yuan, K. | BK-Business Analysis | Continued to prepare the expense disbursement analysis in connection with the accounts payable float analysis. | 1.20 |
| 04/26/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with A. Miller (Bain) and K. Corbett (Winn-Dixie) on preparation of timeline for completing meetings with department heads on General & Administrative Restructuring. | 0.60 |
| 04/26/05 | Yuan, K. | BK-Business Analysis | Continued to modify the 12-week cash flow model by updating the expense disbursements. | 0.90 |
| 04/26/05 | Gura, J. | BK-Business Analysis | Conversation with C Campbell re rent reduction for stores 1490 and 156 | 0.30 |
| 04/26/05 | Gura, J. | BK-Business Analysis | Strategy session with P Windham (XRoads) re lease negotiations | 0.80 |
| 04/26/05 | Gura, J. | BK-Business Analysis | Negotiation with Paul Samford re rent reduction for stores 595 and 509 | 0.70 |
| 04/26/05 | Lane, E. | BK-Business Analysis | Meeting with John James, (Winn-Dixie in-house counsel), regarding contract rejection process and timing issues for same. | 0.20 |
| 04/26/05 | Lane, E. | BK-Business Analysis | Telephone conference with Lous Diess, counsel for creditors, regarding settlement with Mineral King's PACA claim. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/26/05 | Gura, J. | BK-Business Analysis | Read and respond to corr from P Windham regarding financial information on store level that can be provided to landlords during negotiations. | 0.30 |
| 04/26/05 | Gura, J. | BK-Business Analysis | Prepare scorecard to track lease negotiations | 0.30 |
| 04/26/05 | Myers, G. | BK-Business Analysis | Continued work on five-year projection model | 0.90 |
| 04/26/05 | Myers, G. | BK-Business Analysis | Continued work on five-year projection model | 1.40 |
| 04/26/05 | Myers, G. | BK-Business Analysis | Continued work on five-year projection model | 0.40 |
| 04/26/05 | Salem, M. | BK-Business Analysis | Review of news and case history pertaining to WD. | 0.50 |
| 04/26/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) and K. Hardee (Winn-Dixie) on General & Administrative Restructuring plan. | 0.30 |
| 04/26/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with L. Stringer (Winn-Dixie) on preparation of Legal Dept. budget. | 0.30 |
| 04/26/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with K. Corbett and J. Brogan (Winn-Dixie) on identifying project deliverables and deadlines; researching line item details from department budgets. | 0.60 |
| 04/26/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with J. Brogan (Winn-Dixie) on researching line item details from department budgets. | 0.20 |
| 04/26/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with K. Corbett (Winn-Dixie) on identifying project deliverables and deadlines; researching line item details from department budgets. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/26/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of outstanding research items and questions on planned company initiatives necessary to complete analysis of Executive and HQ budgets. | 0.70 |
| 04/26/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with J. Brogan (Winn-Dixie) on researching line item details from department budgets. | 0.40 |
| 04/26/05 | Dinoff, J. | BK-Business Analysis | Prepared analysis of annual corporate overhead spending, identifying costs as recurring and non-recurring. | 0.30 |
| 04/26/05 | Dinoff, J. | BK-Business Analysis | Researched and prepared analysis of department headcounts and corresponding salaries. | 0.40 |
| 04/26/05 | Damore, R. | BK-Business Analysis | Meeting with Jacen Dinoff and follow up review of the G&A work activity the coming week. | 1.60 |
| 04/26/05 | Damore, R. | BK-Business Analysis | Meeting with Kellie Hardee (Winn-Dixie), Dedra Dogan, Aaron Miller Winn-Dixie), R. Allison (Bain), Jim McDonald (Winn-Dixie), Ken Clafton and Holly Etlin (XRoads) on the preparation presentation for the G&A meeting with Peter Lynch. | 2.40 |
| 04/26/05 | Damore, R. | BK-Business Analysis | Meeting with Holly Etlin and Ken Clafton on the work plan for the G&A process. | 0.20 |
| 04/26/05 | Perreault, M. | BK-Business Analysis | Work on vendor credits analysis; vendor A/P, credits and A/R for post-petition period | 2.00 |
| 04/26/05 | Stevenson, A. | BK-Business Analysis | Participate in cash monetization meeting | 0.40 |
| 04/26/05 | Damore, R. | BK-Business Analysis | Meeting with Dick Judd, Tom Robbins, Mike Byrum (Winn-Dixie), Jayson Roy, Paul Tiberio, and Dewayne Rabon of Winn-Dixie and Mark Perreault to address the vender receivable monies owed to the Company. | 1.10 |
| 04/26/05 | Bailey, J. | BK-Business Analysis | Analyzed changes in inventory and PP&E in the financial statement projection model. | 1.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   344

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/26/05 | Damore, R. | BK-Business Analysis | Follow up meeting with Dick Judd and Sally Henry (Skadden) regarding the setoff rights of Cardinal on the vendor rebates owed to Winn-Dixie. | 0.40 |
| 04/26/05 | Bailey, J. | BK-Business Analysis | Held discussions with J. Young (Crossroads) regarding the financial statement projections | 0.80 |
| 04/26/05 | Bailey, J. | BK-Business Analysis | Held discussion with R. Demore (Crossroads) regarding liquidating scripts and other topics | 0.50 |
| 04/26/05 | Damore, R. | BK-Business Analysis | Meeting with Holly Etlin and Dennis Simon regarding the staffing requirement for May and the planning document XRoads need to present to management. | 0.60 |
| 04/26/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor credits analysis; vendor A/P, credits and A/R for post-petition period | 1.70 |
| 04/26/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor credits analysis; vendor A/P, credits and A/R for post-petition period | 2.10 |
| 04/26/05 | Salem, M. | BK-Business Analysis | Updated WD cash forecast with new forecast information. | 1.10 |
| 04/26/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor credits analysis; vendor A/P, credits and A/R for post-petition period | 1.60 |
| 04/26/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor credits analysis; vendor A/P, credits and A/R for post-petition period | 2.20 |
| 04/26/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor credits analysis; vendor A/P, credits and A/R for post-petition period | 1.40 |
| 04/26/05 | Perreault, M. | BK-Business Analysis | Meeting with Rick Damore of XRoads, Dick Judd, Jayson Roy, Stanley Wadford, Tom Robbins and Paul Tiberio of W-D, procurement and accounting departments regarding vendor credits, A/P and A/R | 1.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   345

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/26/05 | Salem, M. | BK-Business Analysis | Updated WD cash forecast with newly revised cash forecast information. | 1.60 |
| 04/26/05 | Salem, M. | BK-Business Analysis | Updated WD cash forecast with newly revised sales and use data for the WD cash forecast. | 1.40 |
| 04/26/05 | Etlin, H. | BK-Business Analysis | Meeting with B. Nussbaum (Winn-Dixie) on business plan assumptions | 0.80 |
| 04/26/05 | Etlin, H. | BK-Business Analysis | Discuss lease disposition issues with MI and P. Windham (XRoads) | 0.80 |
| 04/26/05 | Stevenson, A. | BK-Business Analysis | Discuss bank plan model with J. Young | 0.80 |
| 04/26/05 | Damore, R. | BK-Business Analysis | Communication with XRoads team for information necessary to develop work plan for May. | 0.70 |
| 04/26/05 | Lane, E. | BK-Business Analysis | Meeting with Aphay Liu regarding payment to Stewart Financial on behalf of factored claim from Imports Unlimited. | 0.30 |
| 04/26/05 | Lane, E. | BK-Business Analysis | Emails to and from Ellen Gordon regarding status of PACA claim reconciliation and analysis for Marjon Speciality Foods. | 0.20 |
| 04/26/05 | Stevenson, A. | BK-Business Analysis | Work with Blackstone on business planning analysis | 1.20 |
| 04/26/05 | Salem, M. | BK-Business Analysis | Revised cash forecasting model with new forecast data from K. Stubbs. | 1.50 |
| 04/26/05 | Damore, R. | BK-Business Analysis | Meeting with Jacen Dinoff on the G&A information regarding Legal , CEO/Exec. And HDQ departments. | 0.90 |
| 04/26/05 | Salem, M. | BK-Business Analysis | Analysis of payroll deductions and integration of new figures into cash forecasting model. | 1.80 |
| 04/26/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of outstanding research items and questions on planned company initiatives necessary to complete analysis of Executive and HQ budgets. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   346

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/26/05 | Dinoff, J. | BK-Business Analysis | Briefing with A. Stevenson (XRoads) on preparation of Operations and Regional Admin budgets. | 0.20 |
| 04/26/05 | Lane, E. | BK-Business Analysis | Revise master list with additional equipment lease information from Tal Booth (Winn Dixie) Director of Sourcing. | 1.00 |
| 04/26/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. McDonald (Winn-Dixie) on contract negotiations that have reduced benefit administrative costs. | 0.10 |
| 04/26/05 | Lane, E. | BK-Business Analysis | Conference with Craig Boucher regarding contract rejection process and liability reporting issues. | 0.30 |
| 04/26/05 | Lane, E. | BK-Business Analysis | Analysis of contract database with respect to additional contracts identified after initial Schedule G filed. | 0.60 |
| 04/26/05 | Lane, E. | BK-Business Analysis | Review Winn-Dixie documentation to confirm receipt of proper notice. Instructions for issuance to Stewart, emails with Sina Toussi and telephone conference with Lou diess regarding same. | 0.30 |
| 04/26/05 | Damore, R. | BK-Business Analysis | Meeting with Kellie Hardee (Winn-Dixie) on the project time line and process for moving forward. | 0.40 |
| 04/26/05 | Lane, E. | BK-Business Analysis | Forward most recent list of rejections to C. Boucher with explanatory email. | 0.10 |
| 04/26/05 | Lane, E. | BK-Business Analysis | Draft supplemental report with all contracts to be included on Supplemental G. Forward documentation to Logan and Co. for completion of schedule. | 1.90 |
| 04/26/05 | Damore, R. | BK-Business Analysis | Meeting with Chris Wright on the update information for the G&A project work plan. | 0.40 |
| 04/26/05 | Damore, R. | BK-Business Analysis | Attendance at the Winn-Dixie weekly management meeting including Blackstone, Bain, Skadden and XRoads providing reports on agenda subjects. | 1.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   347

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/26/05 | Damore, R. | BK-Business Analysis | Initial development of the May work plan for Winn-Dixie management. | 0.80 |
| 04/26/05 | Simon, D. | BK-Business Analysis | Attend meeting to preparation for UCC (partial) | 0.60 |
| 04/26/05 | Simon, D. | BK-Business Analysis | Attend Q&A reduction/downsizing meeting (partial) | 0.50 |
| 04/26/05 | Simon, D. | BK-Business Analysis | Telephone call with N. Bubnovich (Watson Wyatt) to update KERP presentation and draft sections | 1.10 |
| 04/26/05 | Damore, R. | BK-Business Analysis | Analysis of the Legal , CEO/Exec. and HDQ departments cost for the G&A project. | 1.40 |
| 04/26/05 | Damore, R. | BK-Business Analysis | Review of the cash actual to forecast analysis with Ken Yuan. | 1.20 |
| 04/26/05 | Damore, R. | BK-Business Analysis | Review of the cash actual to forecast analysis with Bennett Nussbaum. | 0.40 |
| 04/26/05 | Vander Hooven | BK-Business Analysis | Meet with Mike Byrum, Jayson Roy, Jay Castle and other Winn-Dixie staff to coordinate turnover of updated potential creditor information to be included in Bar Date mailing | 4.70 |
| 04/26/05 | Gaston, B. | BK-Business Analysis | Perform analysis and consolidation of operating expenses for Zurich properties | 0.80 |
| 04/26/05 | Gaston, B. | BK-Business Analysis | Meeting to discuss expansion option data in tear sheets | 0.80 |
| 04/26/05 | Gaston, B. | BK-Business Analysis | Analysis of expansion option data | 1.70 |
| 04/26/05 | Windham, P | BK-Business Analysis | Strategize with B. Gaston how to handle expansion options in tear sheets | 0.50 |
| 04/26/05 | Windham, P | BK-Business Analysis | Prepare information for Blackstone regarding store construction costs and projected maintenance capex | 3.60 |
| 04/26/05 | Windham, P | BK-Business Analysis | Negotiation strategy session and update with J. Gura, Xroads | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  348

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/26/05 | Young, J. | BK-Business Analysis | Continued analysis of produce performance compared to remaining retail sales categories to show effectiveness of initiatives as directed by B Nussbaum. | 1.70 |
| 04/26/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Daw (Smith Gambrell & Russell) and P. Windham (XRoads) to discuss lease rejection analysis | 0.50 |
| 04/26/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Daw (Smith, Gambrell & Russell) and P. Windham (XRoads) to discuss status of Plant City manufacturing facility | 0.60 |
| 04/26/05 | Young, J. | BK-Business Analysis | Analysis of vendor credit performance and components of trade credit for inclusion in committee presentation | 1.90 |
| 04/26/05 | Gaston, B. | BK-Business Analysis | Meeting with Joe Locke, (Winn-Dixie) Maintenance & Equipment Manager, to discuss equipment issues surrounding lease rejections. | 0.60 |
| 04/26/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil and S. Magaddino, WD RE Lease Administrators to plan strategy for corrections to LL notification for XRoads Case Administration team filings | 0.50 |
| 04/26/05 | Vander Hooven | BK-Business Analysis | Attend weekly strategy meeting to discuss pending matters, including creditors committee meeting and pending notice to all creditors regarding 341 Meeting and Bar Date | 1.30 |
| 04/26/05 | Young, J. | BK-Business Analysis | Development of short-term, historical liquidity summary for presentation to unsecured creditors committee. | 2.70 |
| 04/26/05 | Young, J. | BK-Business Analysis | Development of exhibits illustrating store servicing levels (by the DCs) and FIFO inventory levels for inclusion in UCC presentation. | 1.60 |
| 04/27/05 | Young, J. | BK-Business Analysis | Telephonic meeting with C Boyle (Blackstone) to discuss requested analytics. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   349

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/27/05 | Young, J. | BK-Business Analysis | Development of pro forma information for specific store population as requested by Blackstone | 1.40 |
| 04/27/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Magadino and K. Neil, WD Lease Administrators to plan work on LL name and address research related to 56 BK notices returned undeliverable | 0.60 |
| 04/27/05 | Young, J. | BK-Business Analysis | Analysis of watch list stores for inclusion in pro forma analysis | 0.80 |
| 04/27/05 | Young, J. | BK-Business Analysis | Discussion with A Stevenson regarding UCC presentation | 0.40 |
| 04/27/05 | Young, J. | BK-Business Analysis | Development of revised pro forma analysis as requested by Blackstone | 2.10 |
| 04/27/05 | Young, J. | BK-Business Analysis | Continued development of revised pro forma analysis as requested by Blackstone | 1.30 |
| 04/27/05 | Bailey, J. | BK-Business Analysis | Held discussion with A. Eckerman (Crossroads) regarding financial statement model | 1.50 |
| 04/27/05 | Bailey, J. | BK-Business Analysis | Analyzed pro-forma financial statement projections | 1.20 |
| 04/27/05 | Bailey, J. | BK-Business Analysis | Held discussions with J. Young (Crossroads) regarding financial projection specifics | 0.90 |
| 04/27/05 | Gaston, B. | BK-Business Analysis | Prepare revisions to schedules prepared by S. Magadino and K. Neil, WD Lease Administrators, containing data for LL corrections | 1.00 |
| 04/27/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Seger, WD Acct Systems, to discuss Store Count analysis | 0.40 |
| 04/27/05 | Bailey, J. | BK-Business Analysis | Continued analyzing financial statement projection by comparing to cash forecast results. | 1.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/27/05 | Bailey, J. | BK-Business Analysis | Continued analyzing the financial statement projection with regards to updating actuals | 1.80 |
| 04/27/05 | Gaston, B. | BK-Business Analysis | Prepare modification to Store Count file and deliver to Strategic Sourcing | 0.30 |
| 04/27/05 | Young, J. | BK-Business Analysis | Meeting with G Myers to discuss additional restructuring-related components of model | 0.60 |
| 04/27/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Daw (Smith, Gambrell & Russell) regarding status of location 2096 | 0.50 |
| 04/27/05 | Gaston, B. | BK-Business Analysis | Read and reply to 2 e-mails from W. McGuire, A&M regarding lease rejection analysis and location 2096 | 0.10 |
| 04/27/05 | Bailey, J. | BK-Business Analysis | Conducted a quality assurance review of the financial projection model PP&E functions | 2.10 |
| 04/27/05 | Bailey, J. | BK-Business Analysis | Conducted a quality assurance review of the initial GOB scenario calculations in the financial projection model. | 1.70 |
| 04/27/05 | Bailey, J. | BK-Business Analysis | Conducted a quality assurance check of the income statement to cash flow statement flow of the financial projection model. | 1.20 |
| 04/27/05 | Gordon, E. | BK-Business Analysis | Briefing with Rick Damore regarding fee forecast. | 0.30 |
| 04/27/05 | Gordon, E. | BK-Business Analysis | Briefing with M. Salem regarding PACA payments, timing and impact on cash flow. | 0.30 |
| 04/27/05 | Young, J. | BK-Business Analysis | Development of inventory liquidation mechanics in five year financial model | 3.30 |
| 04/27/05 | Young, J. | BK-Business Analysis | Development of PP&E liquidation mechanics in five year financial model | 2.20 |
| 04/27/05 | Gaston, B. | BK-Business Analysis | Prepare store expansion option schedule and deliver to Blackstone regarding store expansion options. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   351

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/27/05 | Gaston, B. | BK-Business Analysis | Revision to lease rejection analysis | 1.40 |
| 04/27/05 | Gaston, B. | BK-Business Analysis | Analysis of store list for LL negotiation | 1.20 |
| 04/27/05 | Vander Hooven | BK-Business Analysis | Work on W/D staffing and work plan analysis for CMS group | 2.30 |
| 04/27/05 | Vander Hooven | BK-Business Analysis | Review updated litigation files sent from legal department for use in transmital to Logan for mailing | 3.50 |
| 04/27/05 | Gaston, B. | BK-Business Analysis | Call with W. McGuire, A&M to discuss lease rejection schedule and location 2096 | 0.30 |
| 04/27/05 | Gordon, E. | BK-Business Analysis | Conference call with S. Henry (Skadden), E. Lane, T. Wuertz (XRoads) and local counsel to go over updated Reclamation analysis, discuss reporting requirements, pending Valueless Defense Complaints, next steps and timing. | 0.80 |
| 04/27/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Locke, (Winn-Dixie) Maintenance & Equip Manager regarding status of valuable equip at 3 closed locations | 0.60 |
| 04/27/05 | Eckerman, A. | BK-Business Analysis | Meeting with J. Bailey to go through the model J. Young and G. Myers (XRoads) developed and discuss next steps in development process | 1.50 |
| 04/27/05 | Gaston, B. | BK-Business Analysis | Prepare analysis of legal research related to subleased locations | 0.80 |
| 04/27/05 | Eckerman, A. | BK-Business Analysis | Meeting with J. Young (XRoads) to discuss discussing the financial statement forecasting model focusing, assumptions, independent variables, sensitivity | 0.50 |
| 04/27/05 | Eckerman, A. | BK-Business Analysis | Reviewing and update the financial statement forecast model focusing on the functionality of the model and data requirements | 0.80 |
| 04/27/05 | Stevenson, A. | BK-Business Analysis | participation in and preparation for Committee meeting | 5.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/27/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Perreault (XRoads) on Cardinal Health vendor receivables. | 0.30 |
| 04/27/05 | Dinoff, J. | BK-Business Analysis | Briefing with C. Boucher (XRoads) on IT contract review project. | 0.10 |
| 04/27/05 | Dinoff, J. | BK-Business Analysis | Briefing with L. Copeland (Winn-Dixie) on IT contract review project. | 0.10 |
| 04/27/05 | Eckerman, A. | BK-Business Analysis | Review and update the actuals section of the financial statement forecast model | 1.70 |
| 04/27/05 | Yuan, K. | BK-Business Analysis | Meeting with Mike Stein (Winn-Dixie) to discuss historical expense disbursement data. | 0.50 |
| 04/27/05 | Yuan, K. | BK-Business Analysis | Continued to analyze historical expense disbursements in connection with the accounts payable float analysis. | 1.20 |
| 04/27/05 | Yuan, K. | BK-Business Analysis | Updated the 12-week cash flow forecast model and modified the cash flow variance analysis report. | 2.10 |
| 04/27/05 | Gura, J. | BK-Business Analysis | Prepare corr to H Etlin re rent reduction deal with store 1571 | 0.10 |
| 04/27/05 | Gura, J. | BK-Business Analysis | Conv with S Jacome (WD) regarding sales figures for store 458 | 0.10 |
| 04/27/05 | Myers, G. | BK-Business Analysis | Continued work on five-year projection model | 1.10 |
| 04/27/05 | Gura, J. | BK-Business Analysis | Analyze notes taken during negotiations and strategize negotiations | 0.30 |
| 04/27/05 | Gura, J. | BK-Business Analysis | Analyze ""Tear Sheets"" for stores that I am negotiating | 0.30 |
| 04/27/05 | Gura, J. | BK-Business Analysis | Read and prepare correspondence from and to P Windham (XRoads) and K Daw (Smith, Gambrell & Russell) regarding rent payment adjustment for store 1571 | 0.30 |
| 04/27/05 | Simon, D. | BK-Business Analysis | Prepare for meeting with Jan Baker, Larry Appel (General Counsel for Winn-Dixie), Peter Lynch, Kay Skelton, Steve Busey, Flip | 2.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   353

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | Huffard (Blackstone), Chris Boyle (Blackstone) and Alex Stevenson (XRoads) | |
| 04/27/05 | Simon, D. | BK-Business Analysis | General discussion and debrief with Jan Baker and Milbank attorneys. | 0.20 |
| 04/27/05 | Simon, D. | BK-Business Analysis | Preparation for reclamation meeting next week with Jan Baker, Matt Barr (Skadden) and Dennis Dunne | 0.30 |
| 04/27/05 | Yuan, K. | BK-Business Analysis | Continued to prepare a 4-week cash flow variance report for the delivery to the lenders. | 1.70 |
| 04/27/05 | Yuan, K. | BK-Business Analysis | Meeting with Barry McMenamy (Winn-Dixie) to analyze expense disbursement forecast. | 1.20 |
| 04/27/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to K Stubbs (WD) re rent reduction for store 1571 | 0.10 |
| 04/27/05 | Gura, J. | BK-Business Analysis | Phone call to store 149 landlord to renegotiate rent | 0.10 |
| 04/27/05 | Yuan, K. | BK-Business Analysis | Continued to meet with Barry McMenamy (Winn-Dixie) to analyze expense disbursement forecast and discuss accounts payable float. | 0.90 |
| 04/27/05 | Gura, J. | BK-Business Analysis | Phone call to store 110 landlord to renegotiate rent.  Spoke with lender, Modern Workmen of America, re rent concession. | 0.30 |
| 04/27/05 | Gura, J. | BK-Business Analysis | conversation with A Reed of store 110 re rent concession | 0.10 |
| 04/27/05 | Gura, J. | BK-Business Analysis | Negotiation with P Tobler re rent concession for store 1558 | 0.30 |
| 04/27/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to K Neil (WD) regarding ownership of store 1576 | 0.20 |
| 04/27/05 | Gura, J. | BK-Business Analysis | Negotiation with S Carr to reduce rent for store 110 | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   354

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/27/05 | Gura, J. | BK-Business Analysis | Analyze correspondence re CAM and security for store 405 | 0.60 |
| 04/27/05 | Gura, J. | BK-Business Analysis | Conversation with Mike Willcott re store 458 financials and rent concession | 0.30 |
| 04/27/05 | Gura, J. | BK-Business Analysis | Negotiation with J Cain for rent concession at store 453 | 0.20 |
| 04/27/05 | Gura, J. | BK-Business Analysis | Strategize before conference call with attorney for store number 500 | 0.30 |
| 04/27/05 | Gura, J. | BK-Business Analysis | Conference call with I Gold and A Meieran to negotiate new rent for store 500 | 0.60 |
| 04/27/05 | Gura, J. | BK-Business Analysis | Strategy session with P Windham (XRoads) re lease negotiations | 1.10 |
| 04/27/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to I Gold re offer for new rent for store 500 | 0.30 |
| 04/27/05 | Yuan, K. | BK-Business Analysis | Continued to prepare a 4-week cash flow variance report for the delivery to the lenders. | 1.30 |
| 04/27/05 | Perreault, M. | BK-Business Analysis | Meeting with Rick Damore (XRoads), Jayson Roy, Stanley Wadford, Hal Hopkins and Derrick Bryant (Winn-Dixie), procurement and accounting departments regarding vendor credits, A/P and A/R | 1.50 |
| 04/27/05 | Gura, J. | BK-Business Analysis | Call with I Gold of Allen Matkins to discuss feasibility of rent repayment in even lease is rejected. | 0.50 |
| 04/27/05 | Gura, J. | BK-Business Analysis | Conversation with R Vogel to discuss terms of new rent for store 1571 | 0.60 |
| 04/27/05 | Gura, J. | BK-Business Analysis | Negotiation with R Khol for new rent for store 574 | 0.30 |
| 04/27/05 | Gura, J. | BK-Business Analysis | Negotiation with D Schmalz of store 415 for reduced rent. | 0.80 |
| 04/27/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor A/P, credits and A/R for pre and post-petition period analysis | 2.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   355

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/27/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor A/P, credits and A/R for pre and post-petition period analysis | 1.80 |
| 04/27/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor A/P, credits and A/R for pre and post-petition period analysis | 2.40 |
| 04/27/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor A/P, credits and A/R for pre and post-petition period analysis | 1.40 |
| 04/27/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor A/P, credits and A/R for pre and post-petition period analysis | 1.70 |
| 04/27/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor A/P, credits and A/R for pre and post-petition period analysis | 1.60 |
| 04/27/05 | Salem, M. | BK-Business Analysis | Meeting with M. Stein (WD) regarding cash balances and float. | 0.60 |
| 04/27/05 | Salem, M. | BK-Business Analysis | Meeting with K. Stubbs regarding post petition payments for pre petition liabilities. | 0.80 |
| 04/27/05 | Eckerman, A. | BK-Business Analysis | Reviewing the AP section of the financial statement forecast model | 1.30 |
| 04/27/05 | Salem, M. | BK-Business Analysis | Continued updating cash forecast model for new insurance payment information received. | 1.70 |
| 04/27/05 | Salem, M. | BK-Business Analysis | Reviewed post-petition payments for pre-petition liabilities provided by WD. | 1.20 |
| 04/27/05 | Salem, M. | BK-Business Analysis | Analyzed current payments and forecasted payments pertaining to WD restructuring efforts. | 1.80 |
| 04/27/05 | Salem, M. | BK-Business Analysis | Analyzed current PACA claims that have been paid since the filing date. | 0.90 |
| 04/27/05 | Salem, M. | BK-Business Analysis | Meetings with E. Gordon regarding PACA liabilities and fu true estimates of payments. | 0.50 |
| 04/27/05 | Salem, M. | BK-Business Analysis | Analyzed new 12 week cash projection based on new forecasts provided by the Company. | 1.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/27/05 | Salem, M. | BK-Business Analysis | Revised the 12 week cash forecast for new information pertaining to new insurance amounts and timing. | 1.10 |
| 04/27/05 | Wuertz, T. | BK-Business Analysis | Conference call with S. Henry (Skadden), E. Gordon, E. Lane (XRoads) and local counsel to go over updated Reclamation analysis, discuss reporting requirements, pending Valueless Defense Complaints, next steps and timing. | 0.80 |
| 04/27/05 | Eckerman, A. | BK-Business Analysis | Review and update the Projection section of the financial statement forecast model | 0.90 |
| 04/27/05 | Salem, M. | BK-Business Analysis | Reviewed Borrowing Base Certificate to understand borrowing capabilities and sources of availability for WD.  Additionally updated cash forecast for actual information received for week 42. | 1.30 |
| 04/27/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on General & Administrative Restructuring project. | 0.30 |
| 04/27/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of Executive, Legal and HDQ other department annual spending. | 0.50 |
| 04/27/05 | Dinoff, J. | BK-Business Analysis | Briefing with K. Corbett (Winn-Dixie) on preparation for Merchandising department meeting. | 0.30 |
| 04/27/05 | Lane, E. | BK-Business Analysis | Revise complete list of rejections for security contracts and equipment leases. | 0.60 |
| 04/27/05 | Lane, E. | BK-Business Analysis | Prepare report for Supplemental Schedule G. | 2.00 |
| 04/27/05 | Lane, E. | BK-Business Analysis | Conference call with S. Henry (Skadden), E. Gordon, T. Wuertz (XRoads) and local counsel to go over updated Reclamation analysis, discuss reporting requirements, pending Valueless Defense Complaints, next steps and timing. | 0.80 |
| 04/27/05 | Lane, E. | BK-Business Analysis | Analysis of back up documentation for Sysco PACA claims.  Preparation of reconciliation report.  Forward same to Lou | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | Diess, counsel for Sysco, to discuss settlement options. | |
| 04/27/05 | Lane, E. | BK-Business Analysis | Conference with Todd Wuertz regarding reclamation claim review process, next steps and best use of resources for timely completion of reports. | 0.50 |
| 04/27/05 | Lane, E. | BK-Business Analysis | Review back up Reclamation materials from Malt-o-meal, forward same to Todd Wuertz. | 0.20 |
| 04/27/05 | Dinoff, J. | BK-Business Analysis | Briefing with L. Rodriguez (Winn-Dixie) on status of renegotiated benefits administrative costs and impact of completed renegotiations. | 0.50 |
| 04/27/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Byrum (Winn-Dixie) on MSP. | 0.30 |
| 04/27/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on General & Administrative Restructuring project. | 0.20 |
| 04/27/05 | Dinoff, J. | BK-Business Analysis | Briefing with K. Corbett (Winn-Dixie) on calculation of Health Insurance Allocation for department budgets. | 0.20 |
| 04/27/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. McMenamy on allocation of Group Insurance benefits to each department and calculation of annual liability. | 0.40 |
| 04/27/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of planned insurance administrative cost reductions. | 0.30 |
| 04/27/05 | Dinoff, J. | BK-Business Analysis | Briefing with T. Robbins (Winn-Dixie) on Sales Dept. organizational restructure and General & Administrative budget planning. | 0.20 |
| 04/27/05 | Lane, E. | BK-Business Analysis | In-depth analysis, and line by line review of PACA claim from Marjon Specialty foods. Recalculate only PACA items and prepare reconciliation report noting all deductions. | 2.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/27/05 | Lane, E. | BK-Business Analysis | Review information request from Logan and Co. regarding inquiry from McKee Foods about their reclamation claim. | 0.10 |
| 04/27/05 | Eckerman, A. | BK-Business Analysis | Review and update the Executive Overview Report for the financial statement forecast model | 0.40 |
| 04/27/05 | Eckerman, A. | BK-Business Analysis | Meeting with J. Bailey, J. Young and G. Myers working through some of the issues with the financial statement forecast model | 1.10 |
| 04/27/05 | Eckerman, A. | BK-Business Analysis | Run scenarios through the Financial Statement Forecast Model with G. Myers (XRoads) to test sensitivity | 1.40 |
| 04/27/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Sellers of Winn-Dixie on General & Administrative spending and organizational restructuring project. | 0.10 |
| 04/27/05 | Eckerman, A. | BK-Business Analysis | Preparing for morning meeting with A. Stevenson discussing the scenarios from the model | 0.80 |
| 04/27/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. Momentary on allocation of Group Insurance benefits to each department and calculation of annual liability. | 0.20 |
| 04/27/05 | Dinoff, J. | BK-Business Analysis | Prepared summaries of department General & Administrative spending. | 0.20 |
| 04/27/05 | Dinoff, J. | BK-Business Analysis | Reviewed and responded to messages regarding department organizational structure development and timeline. | 0.30 |
| 04/27/05 | Dinoff, J. | BK-Business Analysis | Briefing with K. Hardee (Winn-Dixie) normalization reductions identified in corporate overhead department spending and line item inquiries. | 0.40 |
| 04/27/05 | Dinoff, J. | BK-Business Analysis | Briefing with K. Corbett (Winn-Dixie) on department budgeting inquiries. | 0.20 |
| 04/27/05 | Dinoff, J. | BK-Business Analysis | Reviewed Merchandising budget and prepared analysis of line item spending. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/27/05 | Dinoff, J. | BK-Business Analysis | Briefing with Bain Company on General & Administrative project. | 0.20 |
| 04/27/05 | Simon, D. | BK-Business Analysis | Continued preparation for meeting with Jan Baker, Larry Appel (General Counsel for Winn-Dixie), Peter Lynch, Kay Skelton, Steve Busey, Flip Huffard (Blackstone), Chris Boyle (Blackstone) and Alex Stevenson (XRoads) | 3.20 |
| 04/27/05 | Damore, R. | BK-Business Analysis | Meeting with Jayson Roy, Stanley Wadford, David Young, Richard DeSong, Derrick Bryant (Winn-Dixie) and Mark Perreault (XRoads) to review requirements and organization to management CIA vendor receivables. | 1.60 |
| 04/27/05 | Damore, R. | BK-Business Analysis | Follow up meeting with Stanley Wadford regarding organization to management CIA vendor receivables. | 0.60 |
| 04/27/05 | Damore, R. | BK-Business Analysis | Phone conversation with Gary Dixon (Wachovia) regarding cash forecast variance analysis and new 12 week forecast. | 0.30 |
| 04/27/05 | Dinoff, J. | BK-Business Analysis | Briefing with K. Corbett (Winn-Dixie) on occupancy department financial spending review. | 0.10 |
| 04/27/05 | Damore, R. | BK-Business Analysis | Phone conversation with Jacen Dinoff to review the revised G&A department normalized annual spend and targeted cost reductions. | 0.60 |
| 04/27/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Brogan (Winn-Dixie) on research of line spending amounts in each department. | 0.30 |
| 04/27/05 | Dinoff, J. | BK-Business Analysis | Reviewed Merchandising budget and prepared analysis of line item spending. | 0.20 |
| 04/27/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with Bain & Company representatives on revisions to presentation of General & Administrative Restructuring. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   360

| Date | Professional | Activity | Description | Hours |
| --- | --- | --- | --- | --- |
| 04/27/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with J. Brogan (Winn-Dixie) on research of line spending amounts in each department. | 0.10 |
| 04/27/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Byrum (Winn-Dixie) on MSP. | 0.10 |
| 04/27/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with K. Corbett (Winn-Dixie) on review of line item research to prepare General & Administrative budgets. | 0.50 |
| 04/27/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with K. Corbett, T. Robbins and J. Brogan (Winn-Dixie) on review of Merchandising annual spending and preparation of FY2006 budget. | 1.60 |
| 04/27/05 | Lane, E. | BK-Business Analysis | Draft new report and forward along with requests for confirmation to Winn-Dixie personnel and J. Leamy (Skadden). | 0.80 |
| 04/27/05 | Damore, R. | BK-Business Analysis | Review with Ken Yuan and Marwan Salem the revised cash forecast and variance analysis schedules for the bank. | 1.30 |
| 04/27/05 | Dinoff, J. | BK-Business Analysis | Briefings with R. Damore (XRoads) on General & Administrative Restructuring Project. | 0.70 |
| 04/27/05 | Dinoff, J. | BK-Business Analysis | Reviewed Bain presentation and identified revisions. | 0.60 |
| 04/27/05 | Damore, R. | BK-Business Analysis | Review with Barry McMenamy, Ken Yuan and Marwan Salem the revised cash forecast and variance analysis schedules for the bank. | 0.90 |
| 04/27/05 | Damore, R. | BK-Business Analysis | Communication with Mike Byrum (Winn-Dixie) on the Greenville property tax question and status of the payment request. | 0.30 |
| 04/27/05 | Damore, R. | BK-Business Analysis | Meeting with Chris Wright on the update information for the G&A project work plan. | 0.60 |
| 04/27/05 | Lane, E. | BK-Business Analysis | Update master list and analyze additional contract information for additional reporting. | 0.80 |