XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   361

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/27/05 | Lane, E. | BK-Business Analysis | Telephone call to Don Stichter, attorney for marjon, to discuss settlement options. | 0.30 |
| 04/27/05 | Lane, E. | BK-Business Analysis | Review McKee file, telephone call to Valerie Phillips at McKee to discuss status of claim and electronic data needed for reconciliation.  Email responses to Logan and McKee. | 0.60 |
| 04/27/05 | Damore, R. | BK-Business Analysis | Additional analysis of the Legal , CEO/Exec. and HDQ departments cost for the G&A project. | 1.40 |
| 04/27/05 | Damore, R. | BK-Business Analysis | Communications with Dinah Frazer at Data Link, a Winn-Dixie vendor that provides deposit slips, coin rolls, and money straps for the stores, regarding the status of the bankruptcy case. | 0.30 |
| 04/27/05 | Damore, R. | BK-Business Analysis | Communication with Todd Doyle regarding the work plan for Chris Wright. | 0.30 |
| 04/27/05 | Windham, P | BK-Business Analysis | Strategy sessions with J. Gura regarding concession negotiations | 1.10 |
| 04/27/05 | Damore, R. | BK-Business Analysis | Development of the XRoads' personnel work scheduled and budget for P. Lynch and B. Nussbaum (Winn-Dixie) the month of May 2005. | 4.50 |
| 04/27/05 | Windham, P | BK-Business Analysis | Obtain and review DJM contract for submission to court | 2.20 |
| 04/28/05 | Windham, P | BK-Business Analysis | Prepared agenda, key issues for call with H. Etlin ( XRoads) | 0.80 |
| 04/28/05 | Lane, E. | BK-Business Analysis | Review of original documentation to determine validity of attorney fees and interest additions. | 0.20 |
| 04/28/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on General & Administrative Restructuring project, including Bain presentation. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/28/05 | Dinoff, J. | BK-Business Analysis | Briefing with K. Corbett (Winn-Dixie) on General & Administrative restructuring project timeline and deliverables. | 0.20 |
| 04/28/05 | Lane, E. | BK-Business Analysis | Emails with Diess to finalize settlement. Email to Aphay with instructions for payment. | 0.40 |
| 04/28/05 | Dinoff, J. | BK-Business Analysis | Reviewed and responded to messages regarding department organizational structure development and timeline. | 0.20 |
| 04/28/05 | Windham, P | BK-Business Analysis | Call with H. Etlin to strategize better working opportunities between Strategic Sourcing and Real Estate | 0.50 |
| 04/28/05 | Windham, P | BK-Business Analysis | Call with S. Henry (Skadden) and E. Zimmer (DJM) regarding open contract issues; further same call with E. Zimmer only | 0.40 |
| 04/28/05 | Damore, R. | BK-Business Analysis | Drafting of business initiatives for the new business plan. | 1.30 |
| 04/28/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Brogan (Winn-Dixie) on research of line spending amounts in each department. | 0.20 |
| 04/28/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Rhee (Winn-Dixie) on identification of projects by Procurement professional consultants. | 0.10 |
| 04/28/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Brogan (Winn-Dixie) on research of professional fee spending amounts in each department. | 0.30 |
| 04/28/05 | Stevenson, A. | BK-Business Analysis | Draft operating initiatives write up for bank plan | 1.80 |
| 04/28/05 | Lane, E. | BK-Business Analysis | Correspondence with Blue Bell regarding reclamation claim back up. Prepare initial reconciliation claim worksheet. | 0.50 |
| 04/28/05 | Lane, E. | BK-Business Analysis | Conference with Aphay and Ellen Gordon re; settlement. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/28/05 | Bailey, J. | BK-Business Analysis | Began analyzing the GOB sale scenarios for inclusion in the financial projection model | 2.30 |
| 04/28/05 | Bailey, J. | BK-Business Analysis | Held discussion with A. Eckerman (Crossroads) regarding the financial projection model and changes needed thereto | 1.30 |
| 04/28/05 | Bailey, J. | BK-Business Analysis | Held a discussion with A. Stevenson, J. Young and G. Myers, all of  (Crossroads) regarding the financial projection model and projects to be completed. | 0.50 |
| 04/28/05 | Dinoff, J. | BK-Business Analysis | Reviewed Procurement department annual spending and identified non-recurring charges and reductions from Footprint initiatives. | 0.30 |
| 04/28/05 | Bailey, J. | BK-Business Analysis | Began researching methods for controlling scenarios in the financial projection model | 1.20 |
| 04/28/05 | Young, J. | BK-Business Analysis | Meeting with G Myers to discuss scenario analysis using five year financial model | 0.30 |
| 04/28/05 | Damore, R. | BK-Business Analysis | First meeting with the G&A restructuring team to complete the presentation for the Monday, May 2nd meeting. | 0.30 |
| 04/28/05 | Stevenson, A. | BK-Business Analysis | Incorporate IT section from Claflin into operating initiative section | 0.30 |
| 04/28/05 | Stevenson, A. | BK-Business Analysis | Review cost reduction initiatives analysis with C. Boucher (XRoads) | 0.20 |
| 04/28/05 | Dinoff, J. | BK-Business Analysis | Briefing with A. Miller (Bain) on status of General & Administrative Restructuring presentation. | 0.50 |
| 04/28/05 | Damore, R. | BK-Business Analysis | First meeting with the G&A restructuring team to complete the presentation for the Monday, May 2nd meeting. | 1.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/28/05 | Young, J. | BK-Business Analysis | Development of revised pro forma analysis for Blackstone including G&A pro forma information and isolation of depreciation within G&A accounts | 1.30 |
| 04/28/05 | Vander Hooven | BK-Business Analysis | Review reclamation reconciliation documents and other PACA matters | 2.70 |
| 04/28/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. Smith, K. Corbett and J. Brogan (Winn-Dixie) on development of Occupancy department headcount reduction and General & Administrative reduction initiatives. | 1.30 |
| 04/28/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with J. James and L. Stringer (Winn-Dixie) on preparation of Legal department budget, incorporating spend reduction initiatives. | 0.60 |
| 04/28/05 | Young, J. | BK-Business Analysis | Review of five year financial model output with Gavin Myers | 0.60 |
| 04/28/05 | Eckerman, A. | BK-Business Analysis | Organizing list of changes to the model | 1.00 |
| 04/28/05 | Eckerman, A. | BK-Business Analysis | Building in the inflation adjustment into the financial statement forecast model | 1.00 |
| 04/28/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with R. Rhee on identification of Procurement department professional fee spending. | 0.50 |
| 04/28/05 | Stevenson, A. | BK-Business Analysis | Review initiatives analysis with C. Boucher (XRoads) | 0.20 |
| 04/28/05 | Dinoff, J. | BK-Business Analysis | Reviewed Procurement department annual spending and identified non-recurring charges and reductions from Footprint initiatives. | 0.40 |
| 04/28/05 | Young, J. | BK-Business Analysis | Review of five year financial model output with A Stevenson and G Myers | 1.60 |
| 04/28/05 | Lane, E. | BK-Business Analysis | Finalize reconciliation worksheet and place in line for payment of PACA claim. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   365

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/28/05 | Lane, E. | BK-Business Analysis | Set up reporting parameters for creditors. | 0.30 |
| 04/28/05 | Lane, E. | BK-Business Analysis | Telephone call to creditor to confirm invoice data.  Receipt of amended claim, revise reconciliation spreadsheet. | 0.20 |
| 04/28/05 | Bailey, J. | BK-Business Analysis | Prepared analysis and tested possible methods of controlling scenarios in the financial projection model | 2.20 |
| 04/28/05 | Lane, E. | BK-Business Analysis | Review newly submitted invoices and amendments to previously submitted invoices. | 0.20 |
| 04/28/05 | Lane, E. | BK-Business Analysis | Conference with Aphay regarding Winn-Dixie's records comparison.  Revise settlement worksheet and send Lou email with new settlement totals. | 0.30 |
| 04/28/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. McDonald (Winn-Dixie) on Headquarters department annual benefits spending research. | 0.20 |
| 04/28/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of Procurement department annual spending, normalizing adjustments for non-recurring costs and potential initiatives for cost reduction. | 1.20 |
| 04/28/05 | Vander Hooven | BK-Business Analysis | Review Q&A documents for upcoming POC and Bar Date Notice mailing | 2.00 |
| 04/28/05 | Bailey, J. | BK-Business Analysis | Began analyzing margin calculations in the financial projection model | 1.50 |
| 04/28/05 | Stevenson, A. | BK-Business Analysis | Calls to Tom Robbins regarding information request | 0.20 |
| 04/28/05 | Bailey, J. | BK-Business Analysis | Held discussions with G. Myers (Crossroads) regarding the financial projection model and changes needed thereto | 1.20 |
| 04/28/05 | Dinoff, J. | BK-Business Analysis | Preparation of summary of instructions for budget preparation of Strategic Sourcing department. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   366

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/28/05 | Dinoff, J. | BK-Business Analysis | Reviewed Bain presentation and identified revisions. | 0.60 |
| 04/28/05 | Young, J. | BK-Business Analysis | Development of additional asset liquidation assumptions and related mechanics within the five year financial model. | 2.40 |
| 04/28/05 | Bailey, J. | BK-Business Analysis | Held discussion with C. Boucher (Crossroads) regarding GOB accounting methods. | 0.50 |
| 04/28/05 | Young, J. | BK-Business Analysis | Review of financial model with A Stevenson | 1.80 |
| 04/28/05 | Windham, P | BK-Business Analysis | Respond to emails regarding approved party list for DJM contract | 0.40 |
| 04/28/05 | Windham, P | BK-Business Analysis | Analyze open real estate issues with B. Gaston | 0.50 |
| 04/28/05 | Gaston, B. | BK-Business Analysis | Phone call with W. McGuire, A&M to discuss stipulation for loc 2096 | 0.30 |
| 04/28/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil and M. Chlebovec, WD RE Director and Lease Administrator respectively to discuss lease expiration for assigned store | 0.50 |
| 04/28/05 | Gaston, B. | BK-Business Analysis | Phone call with Adam Ravin, Skadden Associate, to discuss stipulation for loc 2096 | 0.50 |
| 04/28/05 | Gaston, B. | BK-Business Analysis | Meeting with A. Stevenson, XRoads Managing Director, to discuss and resolve issues related to stipulation for location 2096 | 0.30 |
| 04/28/05 | Gaston, B. | BK-Business Analysis | Meeting with P. Windham to discuss real estate initiatives | 0.60 |
| 04/28/05 | Gaston, B. | BK-Business Analysis | Prepare 2nd round lease rejection schedule for filing | 1.00 |
| 04/28/05 | Gaston, B. | BK-Business Analysis | Phone call with E. Zimmer, E. Amendola (DJM), regarding negotiation of Real Estate Consulting Agreement | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   367

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/28/05 | Windham, P | BK-Business Analysis | Communicate with J. Gura, Xroads, regarding taking stores off his list | 1.20 |
| 04/28/05 | Gaston, B. | BK-Business Analysis | Phone call with Matthew Morris, The Food Partners, regarding negotiation of Real Estate Consulting Agreement | 1.20 |
| 04/28/05 | Gaston, B. | BK-Business Analysis | Phone call with Erik Katz, (Blackstone), regarding negotiation of Real Estate Consulting Agreement | 0.30 |
| 04/28/05 | Stevenson, A. | BK-Business Analysis | Calls to Dave Henry (Winn-Dixie) regarding: advertising budgets | 0.20 |
| 04/28/05 | Stevenson, A. | BK-Business Analysis | Review initial sales and margin budgets | 0.50 |
| 04/28/05 | Windham, P | BK-Business Analysis | Analyze and discuss DJM contract issues with M. Chlebovec, WD | 0.80 |
| 04/28/05 | Gaston, B. | BK-Business Analysis | Call with C. Boyle and J. O'Connell, (Blackstone Group), regarding lease rejection liability analysis | 0.50 |
| 04/28/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec, (Winn-Dixie) Director of Excess Real Estate, K. Daw (Smith, Gambrell & Russell) attorney, PW regarding modification to language contained in Real Estate Consulting Agreement | 0.80 |
| 04/28/05 | Gaston, B. | BK-Business Analysis | Prepare revisions to B. Nussbaum memorandum regarding Real Estate Consulting Agreement | 0.40 |
| 04/28/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with C. Boucher and R. Damore (XRoads) on IT contract review project. | 0.20 |
| 04/28/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with C. Boucher, K. Claflin and R. Damore (XRoads) on rejection/assumptions for IT contracts. | 0.50 |
| 04/28/05 | Gaston, B. | BK-Business Analysis | Review draft of lease rejection motion prepare by Skadden, Arps for factual accuracy | 2.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   368

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/28/05 | Bailey, J. | BK-Business Analysis | Tested methods for GOB scenario control and discussed with G. Myers (Crossroads) | 0.80 |
| 04/28/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with C. Boucher on preparation if IT contract agenda. | 0.20 |
| 04/28/05 | Eckerman, A. | BK-Business Analysis | Building in the inflation adjustment into the financial statement forecast model after lunch | 0.70 |
| 04/28/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with L. Copeland, M. Kersee, J. Brogan (Winn-Dixie) and C. Boucher (XRoads) on IT contract review and analysis. | 1.10 |
| 04/28/05 | Windham, P | BK-Business Analysis | Work on resolving conflicts regarding Excluded Party List in DJM/TFP agreement through negotiations with parties | 2.40 |
| 04/28/05 | Windham, P | BK-Business Analysis | Work on resolving conflicts regarding Excluded Party List in DJM/TFP agreement through drafting new language | 1.20 |
| 04/28/05 | Windham, P | BK-Business Analysis | Work on resolving conflicts regarding Excluded Party List in DJM/TFP agreement through discussing same with XRoads and WD personnel | 2.10 |
| 04/28/05 | Windham, P | BK-Business Analysis | Calls with K. Cherry, (Winn-Dixie), to discuss lighting and other issues from his store visits | 0.80 |
| 04/28/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with M. Kersee (Winn-Dixie) on review IT contract database. | 0.80 |
| 04/28/05 | Eckerman, A. | BK-Business Analysis | Building in the Inventory Reclassification into the financial statement forecast model | 0.70 |
| 04/28/05 | Dinoff, J. | BK-Business Analysis | Briefing with L. Copeland (Winn-Dixie) on IT contacts or Assumption/Rejection. | 0.10 |
| 04/28/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of IT contract database review. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   369

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/28/05 | Eckerman, A. | BK-Business Analysis | Meeting with A. Stevenson, J. Bailey, J. Young & G. Myers to finish going through the action list for the model | 0.60 |
| 04/28/05 | Gaston, B. | BK-Business Analysis | Phone call with Adam Ravin, Skadden Associate, to discuss lease rejection analysis | 0.50 |
| 04/28/05 | Eckerman, A. | BK-Business Analysis | Finalizing the inflation adjustment to the model | 0.40 |
| 04/28/05 | Simon, D. | BK-Business Analysis | Draft letters to professionals and management regarding corrections and timing of Business plan model and story | 0.90 |
| 04/28/05 | Simon, D. | BK-Business Analysis | Analyze KERP options. | 0.60 |
| 04/28/05 | Eckerman, A. | BK-Business Analysis | Building in the regression forecast for Direct Other Retail Costs into the model | 1.80 |
| 04/28/05 | Simon, D. | BK-Business Analysis | Telephone call with N. Bubnovich (Watson Wyatt) regarding KERP options. | 0.30 |
| 04/28/05 | Simon, D. | BK-Business Analysis | Business planning meeting with S. Karol, C. Boucher, R. Damore and Alex Stevenson (XRoads) regarding design. | 1.80 |
| 04/28/05 | Eckerman, A. | BK-Business Analysis | Building in the automated CapEx functionality into the model | 1.90 |
| 04/28/05 | Yuan, K. | BK-Business Analysis | Continued to capture actual disbursement data and to prepare a 4-week cash flow variance report for the delivery to the lenders. | 1.10 |
| 04/28/05 | Gura, J. | BK-Business Analysis | Negotiation with R Milton store 405 for reduced rent and to settle CAM and security charges | 0.90 |
| 04/28/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to P Windham (XRoads), K Stubbs and K Daw (Smith, Gambrell & Russell) regarding May rent payment to store 1571 | 0.20 |
| 04/28/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to R Vogel re agreement to new lease terms | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   370

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/28/05 | Yuan, K. | BK-Business Analysis | Continued to capture actual disbursement data and to prepare a 4-week cash flow variance report for the delivery to the lenders. | 1.50 |
| 04/28/05 | Yuan, K. | BK-Business Analysis | Modified the latest 12-week cash flow forecast model. | 1.70 |
| 04/28/05 | Yuan, K. | BK-Business Analysis | Meeting with Bennett Nussbaum (Winn-Dixie), Rick Damore, and Marwan Salem to review the latest 12-week cash flow forecast and the 4-week cash flow variance report. | 0.70 |
| 04/28/05 | Yuan, K. | BK-Business Analysis | Modified the 12-week cash flow forecast based on the feedback from Bennett Nussbaum (Winn-Dixie). | 1.60 |
| 04/28/05 | Yuan, K. | BK-Business Analysis | Continued to prepare a 4-week cash flow variance report for the delivery to the lenders. | 1.30 |
| 04/28/05 | Yuan, K. | BK-Business Analysis | Meeting with Rick Guethle (Winn-Dixie) to discuss expense disbursements. | 0.40 |
| 04/28/05 | Yuan, K. | BK-Business Analysis | Meeting with Rick Damore and Marwan Salem to review the 12-week cash flow forecast and the 4-week cash flow variance report. | 0.60 |
| 04/28/05 | Gura, J. | BK-Business Analysis | Conv with K Stubbs re rent check to 1571 | 0.20 |
| 04/28/05 | Gura, J. | BK-Business Analysis | Call with R Vogel to discuss terms of negotiated deal | 0.30 |
| 04/28/05 | Gura, J. | BK-Business Analysis | Call with M Rogers, R Vogel's atty to discuss rent reduction | 0.40 |
| 04/28/05 | Yuan, K. | BK-Business Analysis | Updated the 4-week cash flow variance report. | 0.70 |
| 04/28/05 | Yuan, K. | BK-Business Analysis | Updated the 4-week cash flow variance report. | 0.60 |
| 04/28/05 | Etlin, H. | BK-Business Analysis | Reveiw latest version of business plan and assumptions | 1.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   371

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/28/05 | Gura, J. | BK-Business Analysis | Read and respond to email regarding Newton and Victory stores that I should not renegotiate | 0.10 |
| 04/28/05 | Gura, J. | BK-Business Analysis | Prepare corr to P Windham (XRoads) and K Daw (Smith, Gambrell & Russell) regarding agreement with store 1571 | 0.20 |
| 04/28/05 | Gura, J. | BK-Business Analysis | Strategy session with P Windham (XRoads) re lease negotiations | 1.20 |
| 04/28/05 | Gura, J. | BK-Business Analysis | Negotiation with E Dean re rent reduction for store 529 | 0.70 |
| 04/28/05 | Gura, J. | BK-Business Analysis | Conversation with J Dewitt, WD property manager, to discuss status of payments to store 172 | 0.20 |
| 04/28/05 | Gura, J. | BK-Business Analysis | Conversation with R Milton to discuss terms of new rent amount | 0.20 |
| 04/28/05 | Gura, J. | BK-Business Analysis | Negotiation with J Conzola re reduced rent amount for store 1579 | 0.30 |
| 04/28/05 | Gura, J. | BK-Business Analysis | Conversation with R Bier of store 1453 for rent reduction | 0.20 |
| 04/28/05 | Gura, J. | BK-Business Analysis | Negotiation with J Allman of store 1576 for rent reduction | 0.10 |
| 04/28/05 | Gura, J. | BK-Business Analysis | Conversation with R Brisin of store 1467 for rent reduction | 0.30 |
| 04/28/05 | Gura, J. | BK-Business Analysis | Conversation with L Krejcar of store 1576 for rent reduction | 0.30 |
| 04/28/05 | Gura, J. | BK-Business Analysis | Negotiation with E Dean re rent reduction for store 529 | 0.10 |
| 04/28/05 | Gura, J. | BK-Business Analysis | Phone call with E Gold, attorney for Meieran to discuss post petition repayments of rent upon rejection | 0.30 |
| 04/28/05 | Gura, J. | BK-Business Analysis | Negotiation with P Gingras of store 400 for rent reduction | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   372

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/28/05 | Gura, J. | BK-Business Analysis | Call with R Kohl to negotiate rent reduction | 0.20 |
| 04/28/05 | Gura, J. | BK-Business Analysis | Revise amendment agreement to include changes requested by M Rogers | 0.80 |
| 04/28/05 | Gura, J. | BK-Business Analysis | Phone call with landlord for store 172 to discuss rent concession | 0.20 |
| 04/28/05 | Salem, M. | BK-Business Analysis | Prepared for and participated in meeting with K. Yuan and D. Bryant (Winn-Dixie) regarding restructuring payments made through 3/30/05. | 0.90 |
| 04/28/05 | Salem, M. | BK-Business Analysis | Meeting with B. McMenamy regarding period ten margins. | 0.40 |
| 04/28/05 | Salem, M. | BK-Business Analysis | Analyzed ID Sales and discussed projections with J. Retamar (WD). | 1.10 |
| 04/28/05 | Gura, J. | BK-Business Analysis | Read and respond to correspondence from K Daw (Smith, Gambrell & Russell) regarding concession amount for 1571 | 0.30 |
| 04/28/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to M Rogers re changes to agreement with R Vogel | 0.20 |
| 04/28/05 | Gura, J. | BK-Business Analysis | Analyze notes and database and strategize new proposals for store 415 | 0.40 |
| 04/28/05 | Gura, J. | BK-Business Analysis | Phone conversation with M Rogers to discuss deal with Vogel of store 1571 | 0.20 |
| 04/28/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor A/P, credits and A/R for pre and post-petition period analysis | 1.60 |
| 04/28/05 | Lane, E. | BK-Business Analysis | Meeting with Benita Kichler, Winn-Dixie in-house counsel, regarding contract rejection issues, and pending claims issues for PACA & Reclamation claims. | 0.40 |
| 04/28/05 | Lane, E. | BK-Business Analysis | Review and anlyze electronic data received from McKee Foods for reclamation claim back up. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   373

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/28/05 | Lane, E. | BK-Business Analysis | Evaluate back up documentation from Richter Foods re: PACA claim.  Finalize reconciliation and prepare for settlement. | 0.20 |
| 04/28/05 | Lane, E. | BK-Business Analysis | Settlement negotiations with Louis Diess, counsel for L&M.  Review and assess PODs to validate portions of the claim. | 0.50 |
| 04/28/05 | Lane, E. | BK-Business Analysis | Reconcile creditor's POD records with Winn-Dixie accounting records.  In-dept analysis to determine settlement possibilities with creditor. | 0.90 |
| 04/28/05 | Lane, E. | BK-Business Analysis | Review and anlyze electronic data received from Blue Bell Creameries. | 0.40 |
| 04/28/05 | Lane, E. | BK-Business Analysis | Analysis of creditor's source data regarding WP Produce PACA Claim.  Review all Winn-Dixie data base information to confirm, telephone calls and email to Denise with Winn-Dixie accounting to confirm direct-store-delivery records for WP Produce.  Complete finalized reconciliation worksheet and | 1.50 |
| 04/28/05 | Salem, M. | BK-Business Analysis | Analyzed ID Sales and discussed projections with J. Retamar (WD). | 0.60 |
| 04/28/05 | Salem, M. | BK-Business Analysis | Analyzed float discrepancies with K. Yuan and K. Stubbs. | 1.50 |
| 04/28/05 | Lane, E. | BK-Business Analysis | Evaluate electronic data received from reclamation claim vendors.  Set up reconciliation reports for initial claims reconciliation analysis and reconciliation with Winn Dixie AP reports. | 1.90 |
| 04/28/05 | Lane, E. | BK-Business Analysis | Review source data and PODs for PACA claim - Sysco of Florida and Sysco of Alabama.  Reconcile with DSD accounts. | 0.30 |
| 04/28/05 | Salem, M. | BK-Business Analysis | Updated and revised cash forecast for new forecast information. | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   374

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/28/05 | Lane, E. | BK-Business Analysis | Initial analysis of invoice information from Marjon Speciality Foods & Incredible Fresh. Forward same to Aphay for research of Winn-Dixie AP data comparison | 0.60 |
| 04/28/05 | Salem, M. | BK-Business Analysis | Analyzed spend analysis prepared by M. Stein (WD) and restructuring payments for the future 12 week period. | 1.20 |
| 04/28/05 | Salem, M. | BK-Business Analysis | Analyzed new 12-week cash flow analysis and discussed with K. Yuan, R. Damore, and B. Nussbaum (WD). | 1.90 |
| 04/28/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with K. Romeo (WD) regarding insurance payment timing as it affects the future 12 week cash projection. | 0.70 |
| 04/28/05 | Nguyen, K | BK-Business Analysis | Read and abstract executory contracts for accept/reject analysis. | 1.40 |
| 04/28/05 | Nguyen, K | BK-Business Analysis | Read and abstract executory contracts for accept/reject analysis. | 1.80 |
| 04/28/05 | Eckerman, A. | BK-Business Analysis | Preparing for morning meeting with A. Stevenson discussing the scenarios from the model | 0.90 |
| 04/28/05 | Eckerman, A. | BK-Business Analysis | Discussing the Going Out of Business (GOB) and CapEx changes and the impacts of those changes in the model | 1.10 |
| 04/28/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor A/P, credits and A/R for pre and post-petition period analysis | 2.00 |
| 04/28/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor A/P, credits and A/R for pre and post-petition period analysis | 1.80 |
| 04/28/05 | Lane, E. | BK-Business Analysis | Review Reclamation file source data received from creditors.  Analyze for validation and inclusion on reconciliation reports. | 1.10 |
| 04/28/05 | Lane, E. | BK-Business Analysis | Analysis of reclamation claim from American Foods. | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   375

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/28/05 | Lane, E. | BK-Business Analysis | Follow up call from Louis Diess, counsel for L&M, regarding settlement revisions. | 0.20 |
| 04/28/05 | Gaston, B. | BK-Business Analysis | Phone call with S. Karol to discuss status of real estate department initiatives | 0.30 |
| 04/28/05 | Gaston, B. | BK-Business Analysis | Meeting with R. Meadows, WD Director of Repair & Maintenance to discuss equipment values and motion authorizing sale of de minimus assets | 0.30 |
| 04/28/05 | Gaston, B. | BK-Business Analysis | Phone call with S. Karol to discuss status of real estate department initiatives | 0.30 |
| 04/28/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor A/P, credits and A/R for pre and post-petition period analysis | 1.70 |
| 04/28/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor A/P, credits and A/R for pre and post-petition period analysis | 1.90 |
| 04/28/05 | Damore, R. | BK-Business Analysis | Conference call with Dennis Simon, Ken Clafton, Alex Stevenson and Craig Boucher regarding the initiatives for the business plan. | 0.40 |
| 04/28/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor A/P, credits and A/R for pre and post-petition period analysis | 1.80 |
| 04/28/05 | Perreault, M. | BK-Business Analysis | Meeting with Stanley Wadford of W-D accounting regarding vendor A/P, A/R  and credits for management report | 0.90 |
| 04/28/05 | Damore, R. | BK-Business Analysis | Meeting with Larry Appel (General Counsel for Winn-Dixie), Dick Judd and Sally Henry (Skadden) (by phone) to review the vendor credit issues impacting collections. | 1.00 |
| 04/28/05 | Damore, R. | BK-Business Analysis | Review of the new cash forecast and the cash variance analysis. | 1.20 |
| 04/28/05 | Damore, R. | BK-Business Analysis | Meeting with Bennett Nussbaum, Ken Yuan and Marwan Salem on the cash variance report and the new cash forecast. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  376

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/28/05 | Damore, R. | BK-Business Analysis | Meeting with Kellie Hardee (Winn-Dixie) and Aaron Miller regarding the G&A project based on the group meeting with the CFO. | 0.40 |
| 04/28/05 | Damore, R. | BK-Business Analysis | Review with Jacen Dinoff updating him on the G&A project. | 0.40 |
| 04/28/05 | Dinoff, J. | BK-Business Analysis | Briefing with B. Smith (Winn-Dixie) on occupancy department annual spending and initiatives for cost reductions. | 0.60 |
| 04/28/05 | Stevenson, A. | BK-Business Analysis | Review bank plan financial model | 2.00 |
| 04/28/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with J. Brogan (Winn-Dixie) to research non-recurring adjustments. | 0.50 |
| 04/28/05 | Lane, E. | BK-Business Analysis | Telephone call from Valerie Phillips from McKee regarding same. Prepare initial reconciliation claim worksheet. | 0.30 |
| 04/28/05 | Lane, E. | BK-Business Analysis | Draft memo to counsel for Tichter and Aphay Liu to complete payment | 0.70 |
| 04/28/05 | Eckerman, A. | BK-Business Analysis | Meeting with A. Stevenson, J. Bailey, J. Young, G. Myers running through the scenarios from the financial statement forecasting model and talking specifically about how the various line items are calculated | 0.70 |
| 04/28/05 | Lane, E. | BK-Business Analysis | Recalculate all interest claims and prepare revised reconciliation worksheet. | 0.40 |
| 04/28/05 | Lane, E. | BK-Business Analysis | Present to counsel for creditor, and present final settlement offer. | 0.10 |
| 04/28/05 | Stevenson, A. | BK-Business Analysis | Work with Blackstone on business planning | 0.50 |
| 04/28/05 | Lane, E. | BK-Business Analysis | Additional discussions with Lous Diess regarding same. | 0.40 |
| 04/28/05 | Stevenson, A. | BK-Business Analysis | Calls with Blackstone on business planning | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   377

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/28/05 | Damore, R. | BK-Business Analysis | Update G&A business plan initiative and circulate to XRoads' Dennis Simon, Craig Boucher and Alex Stevenson. | 0.70 |
| 04/28/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with D. Bell (Bain) on identification of non-recurring adjustments. | 0.20 |
| 04/28/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Sellers of Winn-Dixie on General & Administrative spending and organizational restructuring project. | 0.10 |
| 04/28/05 | Stevenson, A. | BK-Business Analysis | Call with A.Hede (A&M) regarding: Committee meeting and next steps | 0.40 |
| 04/28/05 | Damore, R. | BK-Business Analysis | Review of the revised cash variance analysis due to the banks. | 1.10 |
| 04/28/05 | Stevenson, A. | BK-Business Analysis | Call with Simon to review initiatives analysis | 0.80 |
| 04/28/05 | Lane, E. | BK-Business Analysis | Telephone conferences with Lou Diess regarding final settlement. | 0.20 |
| 04/28/05 | Damore, R. | BK-Business Analysis | Development of the XRoads' personnel work scheduled and budget for the month of May 2005. | 1.70 |
| 04/28/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with A. Miller (Bain) on revision of annual department spending and reduction targets. | 0.50 |
| 04/28/05 | Dinoff, J. | BK-Business Analysis | Briefing with L. Stringer (Winn-Dixie) on Legal department organizational restructure. | 0.40 |
| 04/28/05 | Dinoff, J. | BK-Business Analysis | Prepared revisions to Bain presentation of annual spending by department. | 0.40 |
| 04/28/05 | Damore, R. | BK-Business Analysis | Phone conversation with Gary Dixon (Wachovia) regarding cash forecast variance analysis and new 12 week forecast. | 0.30 |
| 04/28/05 | Damore, R. | BK-Business Analysis | Meeting with Jacen Dinoff to review the revised G&A department normalized annual spend and targeted cost reductions. | 0.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   378

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/28/05 | Damore, R. | BK-Business Analysis | Phone call with Craig Boucher regarding business plan initiatives. | 0.30 |
| 04/29/05 | Etlin, H. | BK-Business Analysis | Reveiw latest version of cash forcast and business plan | 1.90 |
| 04/29/05 | Damore, R. | BK-Business Analysis | Call with Chris Wright on modifying the work plan for G&A. | 0.40 |
| 04/29/05 | Damore, R. | BK-Business Analysis | Review of the work plan and analysis of changes based on the 4/28/05 G&A team meeting. | 0.70 |
| 04/29/05 | Damore, R. | BK-Business Analysis | Review of the Bain draft of the G&A project for the Monday, May 2nd meeting with Peter Lynch. | 1.30 |
| 04/29/05 | Damore, R. | BK-Business Analysis | Review of the modified cash forecast and variance analysis for the bank group and communication of documents to Bennett Nussbaum. | 0.80 |
| 04/29/05 | Damore, R. | BK-Business Analysis | Phone conversations with Bennett Nussbaum regarding the revised new 12 week cash forecast. | 0.30 |
| 04/29/05 | Damore, R. | BK-Business Analysis | Phone conversations with Ken Yuan to modify and complete the new 12 week cash forecast. | 0.40 |
| 04/29/05 | Damore, R. | BK-Business Analysis | Phone conversations with Gary Dixon (Wachovia) regarding cash forecast variance analysis and new 12 week forecast. | 0.40 |
| 04/29/05 | Dinoff, J. | BK-Business Analysis | Briefings with J. Brogan (Winn-Dixie) on research of line spending amounts in each department. | 0.20 |
| 04/29/05 | Dinoff, J. | BK-Business Analysis | Briefings with R. Damore (XRoads) on General & Administrative Restructuring Project. | 0.30 |
| 04/29/05 | Dinoff, J. | BK-Business Analysis | Reviewed and responded to messages regarding department organizational structure development and timeline. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   379

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/29/05 | Dinoff, J. | BK-Business Analysis | Reviewed analysis of non-recurring department spending and revised. | 0.30 |
| 04/29/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. McDonald (Winn-Dixie) on Headquarters department annual benefits spending research. | 0.30 |
| 04/29/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Brogan (Winn-Dixie) on Headquarters department annual benefits spending research. | 0.30 |
| 04/29/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of Headquarters department annual benefits spending details. | 0.30 |
| 04/29/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of revisions to Bain General & Administrative Restructuring presentation. | 0.20 |
| 04/29/05 | Young, J. | BK-Business Analysis | Development of updated pro forma based on directive by A Stevenson | 1.30 |
| 04/29/05 | Young, J. | BK-Business Analysis | Telephonic meeting with J Bailey to discuss treatment of inventory in five year financial model. | 0.30 |
| 04/29/05 | Young, J. | BK-Business Analysis | Development of pro forma headquarters and depreciation analysis to accompany 13 period historical pro forma. | 1.60 |
| 04/29/05 | Windham, P | BK-Business Analysis | Work on resolving conflicts with DJM agreement through telephone calls with involved parties | 2.80 |
| 04/29/05 | Windham, P | BK-Business Analysis | Work on resolving conflicts with DJM agreement through telephone calls with H. Etlin, Xroads | 0.50 |
| 04/29/05 | Dinoff, J. | BK-Business Analysis | Prepared summary by corporate overhead department on additional research required to identify non-recurring adjustments and potential spending reduction initiatives. | 1.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   380

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/29/05 | Dinoff, J. | BK-Business Analysis | Briefing with L. Copeland (Winn-Dixie) on cash flow impact of lease equipment payments. | 0.40 |
| 04/29/05 | Bailey, J. | BK-Business Analysis | Held discussion with A. Eckerman (Crossroads) regarding additions and revisions to the financial model | 0.90 |
| 04/29/05 | Bailey, J. | BK-Business Analysis | Continued testing methods of GOB scenario control in the financial model. | 2.30 |
| 04/29/05 | Dinoff, J. | BK-Business Analysis | Reviewed IT contract database details to identify potential rejections. | 0.50 |
| 04/29/05 | Bailey, J. | BK-Business Analysis | Continued researching methods for GOB scenario control in the financial projection model | 1.40 |
| 04/29/05 | Bailey, J. | BK-Business Analysis | Began testing a control method for the financial projection model utilizing matrices | 2.10 |
| 04/29/05 | Bailey, J. | BK-Business Analysis | Built new GOB scenario control methodology into the inventory tab of the financial projection model | 1.00 |
| 04/29/05 | Bailey, J. | BK-Business Analysis | Built the GOB scenario control method into the PP&E page of the financial statement projection | 1.10 |
| 04/29/05 | Eckerman, A. | BK-Business Analysis | Building in the automated CapEx functionality into the model Friday Morning | 1.80 |
| 04/29/05 | Yuan, K. | BK-Business Analysis | Updated the 12-week cash flow forecast, including gross margins and expense disbursements. | 1.60 |
| 04/29/05 | Windham, P | BK-Business Analysis | Work on resolving conflicts with DJM agreement through telephone calls with S. Henry, (Skadden) | 0.20 |
| 04/29/05 | Yuan, K. | BK-Business Analysis | Meeting with Barry McMenamy (Winn-Dixie) and Marwan Salem to reveiw the cash flow forecast. | 0.30 |
| 04/29/05 | Yuan, K. | BK-Business Analysis | Meeting with Marwan Salem to update the 12-week cash flow forecast model. | 0.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   381

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/29/05 | Yuan, K. | BK-Business Analysis | Modified the 12-week cash flow forecast per the request of Bennett Nussbaum (Winn-Dixie). | 1.40 |
| 04/29/05 | Yuan, K. | BK-Business Analysis | Analyzed  the 12-week cash flow forecast prepared by Barry McMenamy (Winn-Dixie). | 0.80 |
| 04/29/05 | Nguyen, K | BK-Business Analysis | Read and abstract executory contracts for accept/reject analysis. | 1.00 |
| 04/29/05 | Nguyen, K | BK-Business Analysis | Continue to read and abstract executory contracts for accept/reject analysis. | 0.60 |
| 04/29/05 | Nguyen, K | BK-Business Analysis | Read and abstract executory contracts for accept/reject analysis. | 1.20 |
| 04/29/05 | Nguyen, K | BK-Business Analysis | Read and abstract executory contracts for accept/reject analysis. | 0.50 |
| 04/29/05 | Etlin, H. | BK-Business Analysis | Telephone call with P. Windham (XRoads), Blackstone and B. Nussbaum (Winn-Dixie) on FP/DJM retention issues | 1.20 |
| 04/29/05 | Windham, P | BK-Business Analysis | Work on resolving conflicts with DJM agreement through telephone calls with J. Baker, Skadden | 0.20 |
| 04/29/05 | Windham, P | BK-Business Analysis | Work on resolving conflicts with DJM agreement through discussions with WD personnel | 3.70 |
| 04/29/05 | Windham, P | BK-Business Analysis | Work on resolving conflicts with DJM agreement through conference call with B. Nussbaum, (Winn-Dixie), H. Etlin, (XRoads), and E. Katz, (Blackstone) | 0.50 |
| 04/29/05 | Windham, P | BK-Business Analysis | Strategy sessions with J. Gura regarding concession negotiations | 0.40 |
| 04/29/05 | Windham, P | BK-Business Analysis | Review and analyze plan and reply to D. Simon | 1.10 |
| 04/29/05 | Gura, J. | BK-Business Analysis | Negotiation with D Ramcharan for rent reduction for store 1579 | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/29/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to D Ramcharan re rent reduction proposal | 0.30 |
| 04/29/05 | Gura, J. | BK-Business Analysis | Correspondence to I Gold re viability of repayment of concession in event of lease rejection | 0.20 |
| 04/29/05 | Gura, J. | BK-Business Analysis | Negotiation with M Furguson for rent reduction for store 149 | 0.20 |
| 04/29/05 | Eckerman, A. | BK-Business Analysis | Building in the automated CapEx functionality into the model Friday Morning after breakfast | 0.90 |
| 04/29/05 | Gura, J. | BK-Business Analysis | Conversation with L Gold for rent reduction at store 1590 | 0.30 |
| 04/29/05 | Gura, J. | BK-Business Analysis | Conversation with R Milton for rent reduction at store 405 | 0.10 |
| 04/29/05 | Gura, J. | BK-Business Analysis | Correspondence to I Gold re viability of repayment of concession in event of lease rejection | 0.10 |
| 04/29/05 | Eckerman, A. | BK-Business Analysis | Discussing the GOB problem with J. Bailey | 2.00 |
| 04/29/05 | Gura, J. | BK-Business Analysis | Conversation with J Duckworth re concession for store 528 | 0.20 |
| 04/29/05 | Gura, J. | BK-Business Analysis | Correspondence to J Duckworth regarding concession for store 528 | 0.20 |
| 04/29/05 | Eckerman, A. | BK-Business Analysis | Putting together model deliverable for A. Stevenson at the airport | 0.50 |
| 04/29/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with B. McMenamy regarding margin percentages, post-petition payments for pre-petition liabilities, and the 12 week cash projection. | 0.80 |
| 04/29/05 | Salem, M. | BK-Business Analysis | Analyzed newly received file of post petition payments made for pre petition obligations. | 1.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/29/05 | Salem, M. | BK-Business Analysis | Analyzed 12-week cash projection reflecting new data and timing for restructuring disbursements. | 0.90 |
| 04/29/05 | Salem, M. | BK-Business Analysis | Prepared new worksheet for cash forecasting model to show previous 4 week actual results as well as the future 12 week projection. | 1.60 |
| 04/29/05 | Salem, M. | BK-Business Analysis | Prepared variance analysis worksheet for cash forecasting model to compare previous 4 week actual results against 4 week projection period. | 1.60 |
| 04/29/05 | Gura, J. | BK-Business Analysis | Conversation with M Roger regarding deal negotiated for rent reduction at store 1571 | 0.20 |
| 04/29/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to M Willcott regarding sales figures for store 458 | 0.60 |
| 04/29/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to I Gold re post petition payments upon lease rejection | 0.30 |
| 04/29/05 | Stevenson, A. | BK-Business Analysis | Calls with Blackstone regarding: business planning | 0.80 |
| 04/29/05 | Gura, J. | BK-Business Analysis | Strategy session with P Windham (XRoads) re lease negotiations | 0.40 |
| 04/29/05 | Gaston, B. | BK-Business Analysis | Call with A. Ravin, Skadden, Aarps attorney to discuss final review of lease rejection motion, clarification on LL name for Bartow Egg Plant and other leases contained in motion | 0.50 |
| 04/29/05 | Perreault, M. | BK-Business Analysis | Meeting with Stanley Wadford and David Young of W-D accounting regarding vendor A/P, A/R  and credits for management report | 1.00 |
| 04/29/05 | Stevenson, A. | BK-Business Analysis | Meeting with Byrum (Winn-Dixie) regarding: MSP, Capital leases and Bahamas | 0.50 |
| 04/29/05 | Perreault, M. | BK-Business Analysis | Work on vendor credits analysis; vendor A/P, credits and A/R for pre and post-petition period | 1.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   384

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/29/05 | Gaston, B. | BK-Business Analysis | Call with M. Chlebovec, WD Director of Excess Property, to resolve issues related to Real Estate Consulting Agreement between DJM/TFP and outstanding issues related to lease rejections | 0.60 |
| 04/29/05 | Perreault, M. | BK-Business Analysis | Work on vendor credits analysis; vendor A/P, credits and A/R for pre and post-petition period | 2.00 |
| 04/29/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor credits analysis; vendor A/P, credits and A/R for pre and post-petition period | 1.60 |
| 04/29/05 | Stevenson, A. | BK-Business Analysis | Work with Blackstone on business planning issues | 1.50 |
| 04/29/05 | Stevenson, A. | BK-Business Analysis | E-mails with Rosalie Grey regarding: cash management | 0.20 |
| 04/29/05 | Gaston, B. | BK-Business Analysis | Read two e-mails and replied to one regarding confirmation of status on location 889 | 0.30 |
| 04/29/05 | Gaston, B. | BK-Business Analysis | Call with J. O'Connell, Blackstone, regarding liabilities subject to compromise related to 3 warehouses and 2 manufacturing facilities | 0.30 |
| 04/29/05 | Stevenson, A. | BK-Business Analysis | Meeting with P. Lynch, Blackstone regarding: business planning | 0.30 |
| 04/29/05 | Stevenson, A. | BK-Business Analysis | E-mail to Nussbaum regarding: bank plan | 0.20 |
| 04/29/05 | Damore, R. | BK-Business Analysis | Call with Aaron Miller regarding the G&A work plan and modifications for Monday's 5/2/05 meeting. | 0.30 |
| 04/29/05 | Gaston, B. | BK-Business Analysis | Read 3 e-mails from and prepared 3 responses (1 attachment) to Skadden attorneys and Alvarez & Marsal (A&M) regarding communications between XRoads, WD and A&M as it relates to lease rejections | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   385

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/29/05 | Damore, R. | BK-Business Analysis | Second call with Aaron Miller regarding the G&A work plan and modifications for Monday's 5/2/05 meeting. | 0.30 |
| 04/29/05 | Vander Hooven | BK-Business Analysis | Review final version of Q&A documents for upcoming POC and Bar Date Notice mailing | 1.50 |
| 04/29/05 | Gaston, B. | BK-Business Analysis | Prepared schedule of lease rejections and communicated to three other Xroads team members for purposes of modifications to cash flow projections and financial model | 0.40 |
| 04/29/05 | Gaston, B. | BK-Business Analysis | Phone call with Adam Ravin, Skadden Attorney, to discuss loc 889 and confirm it was not to be included on lease rejection schedule | 0.20 |
| 04/30/05 | Simon, D. | BK-Business Analysis | Drafted letter to Craig Boucher regarding the G&A reduction analysis and business plan development | 1.70 |
| 04/30/05 | Bailey, J. | BK-Business Analysis | Held discussion with A. Stevenson (Crossroads) regarding the financial projection store closing scenario | 0.50 |
| 04/30/05 | Bailey, J. | BK-Business Analysis | Held discussion with A. Eckerman (Crossroads) regarding revisions to the store closing module of the financial statement model | 1.50 |
| 04/30/05 | Nguyen, K | BK-Business Analysis | Read and abstract executory contracts for accept/reject analysis. | 1.20 |
| 04/30/05 | Nguyen, K | BK-Business Analysis | Read and abstract executory contracts for accept/reject analysis. | 1.80 |
| 04/30/05 | Nguyen, K | BK-Business Analysis | Read and abstract executory contracts for accept/reject analysis. | 1.30 |
| 04/30/05 | Windham, P | BK-Business Analysis | Review, analyze and respond to email from K. Daw, (Smith, Gambrell & Russell) regarding letter to landlord from B. Nussbaum, (Winn-Dixie) | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   386

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/30/05 | Windham, P | BK-Business Analysis | Review, analyze and respond to email from S. Henry (Skadden), regarding DJM agreement | 0.20 |
| 04/30/05 | Nguyen, K | BK-Business Analysis | Continue to read and abstract executory contracts for accept/reject analysis. | 0.70 |
| 04/30/05 | Windham, P | BK-Business Analysis | Review, analyze and send needed information on DJM agreement negotiations to S. Karol | 1.10 |
| 04/30/05 | Windham, P | BK-Business Analysis | Review, analyze and respond to email from M. Byrum (Winn-Dixie) regarding 2nd round closures | 0.10 |
| 04/30/05 | Windham, P | BK-Business Analysis | Review, analyze and respond to email from D. Simon, Xroads regarding plan revisions | 0.30 |
| 04/30/05 | Nguyen, K | BK-Business Analysis | Read and abstract executory contracts for accept/reject analysis. | 1.00 |
| 04/30/05 | Windham, P | BK-Business Analysis | Review, analyze and respond to email from K. Daw, (Smith, Gambrell & Russell) regarding 2nd round closures | 0.20 |
| 04/30/05 | Windham, P | BK-Business Analysis | Review, analyze and respond to email from C. Bice, Hobart, regarding payment of prepetition and postpetition items | 0.20 |
| 04/30/05 | Windham, P | BK-Business Analysis | Review, analyze and send necessary documents and information to S. Karol, Xroads, regarding working with Strategic Sourcing | 0.80 |
| 04/30/05 | Nguyen, K | BK-Business Analysis | Read and abstract executory contracts for accept/reject analysis. | 0.80 |
| 04/30/05 | Windham, P | BK-Business Analysis | Review, analyze and respond to email from B. Gaston, Xroads, regarding equipment issues at dark stores | 0.10 |
| 04/30/05 | Windham, P | BK-Business Analysis | Send relevant information regarding pharmacy sales to  B. Gaston | 0.10 |
| 04/30/05 | Windham, P | BK-Business Analysis | Communicate with R. Gray (Skadden), regarding Hobart's post-petition payments | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/30/05 | Stevenson, A. | BK-Business Analysis | Work on initiatives analysis of cost savings impact and timing | 1.30 |
| 04/30/05 | Stevenson, A. | BK-Business Analysis | Call with O'Connell from Blackstone regarding: business planning | 0.30 |
| 04/30/05 | Stevenson, A. | BK-Business Analysis | Call with J. Bailey (XRoads) regarding: bank plan | 0.40 |
| 04/30/05 | Windham, P | BK-Business Analysis | Review, analyze and respond to email from D. Simon, Xroads regarding DJM agreement negotiations | 0.50 |
| 04/30/05 | Eckerman, A. | BK-Business Analysis | Conference Call with J. Bailey to go through all the changes he's made to the model to fix the GOB problem in the model | 1.50 |
| 04/30/05 | Eckerman, A. | BK-Business Analysis | Putting together model deliverable for A. Stevenson with the new changes | 0.50 |
| 05/01/05 | Gordon, E. | BK-Business Analysis | Responded to question from Alex Stevenson regarding Baldwin Distribution Center. | 0.20 |
| 05/01/05 | Gordon, E. | BK-Business Analysis | Sent memo to P. Windham and S. Karol (XRoads) regarding A. Stevenson (XRoads) question on value of Baldwin Distribution Center. | 0.20 |
| 05/01/05 | Stevenson, A. | BK-Business Analysis | work on initiatives tracking document | 1.00 |
| 05/01/05 | Stevenson, A. | BK-Business Analysis | Telephone call regarding: business planning with Blackstone, XRoads | 2.00 |
| 05/01/05 | Stevenson, A. | BK-Business Analysis | Telephone call with K. Claflin (XRoads) regarding: initiatives tracking document | 0.30 |
| 05/01/05 | Stevenson, A. | BK-Business Analysis | E-mails with Simon regarding: business planning | 0.40 |
| 05/01/05 | Simon, D. | BK-Business Analysis | Analyze latest draft of business plan and telephone conference call with many Blackstone staff and R. Damore, K. Claflin, H. Etlin, A. Stevenson (XRoads) to refine some assumptions and create some analytic. | 2.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   388

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/01/05 | Windham, P | BK-Business Analysis | Respond to inquiries regarding rent concession estimates | 0.40 |
| 05/01/05 | Windham, P | BK-Business Analysis | Review request from D. Simon (XRoads), analyze current information on hand, and provide response | 1.30 |
| 05/02/05 | Bailey, J. | BK-Business Analysis | Analyzed issues associated with financial model update with A. Eckerman and A. Stevenson (XRoads) | 1.10 |
| 05/02/05 | Gaston, B. | BK-Business Analysis | Meeting with P. Windham to discuss and perform analysis on data needed for reorganization plan | 1.60 |
| 05/02/05 | Damore, R. | BK-Business Analysis | Meeting with K. Hardee (Winn-Dixie) regarding the G&A presentation to management. | 0.80 |
| 05/02/05 | Windham, P | BK-Business Analysis | Strategy session with M. Chlebovec, (Winn-Dixie) regarding stopping lease portion of Merrill site | 0.80 |
| 05/02/05 | Damore, R. | BK-Business Analysis | Review of week 43 borrowing base report. | 0.60 |
| 05/02/05 | Damore, R. | BK-Business Analysis | Meeting with J. Dinoff (XRoads) on the status of G&A reduction activity. | 0.60 |
| 05/02/05 | Damore, R. | BK-Business Analysis | Meeting with H. Etlin (XRoads) on the G&A project and time line. | 0.40 |
| 05/02/05 | Damore, R. | BK-Business Analysis | Meeting with P. Lynch, B. Nussbaum, J. McDonald, K. Hardee (Winn-Dixie), R. Allison, A. Miller, N. Beverly (Bain), and H. Etlin (XRoads) to review the G&A Reduction project. | 1.00 |
| 05/02/05 | Perreault, M. | BK-Business Analysis | Work on vendor Accounts receivable analysis | 1.90 |
| 05/02/05 | Perreault, M. | BK-Business Analysis | Work on vendor Accounts receivable analysis | 1.80 |
| 05/02/05 | Windham, P | BK-Business Analysis | Strategy session with H. Etlin (XRoads) regarding stopping lease portion of Merrill site | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   389

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/02/05 | Windham, P | BK-Business Analysis | Telephone negotiation with attorney for landlord at store 1571 with J. Gura (XRoads) | 0.50 |
| 05/02/05 | Windham, P | BK-Business Analysis | Review and analyze Metafile data and site issues remaining. | 3.70 |
| 05/02/05 | Damore, R. | BK-Business Analysis | Meeting with M. Salem (XRoads) regarding the cash variance reporting requirements for the current week to the company and to the bank group. | 0.60 |
| 05/02/05 | Windham, P | BK-Business Analysis | Review and analyze maintenance department financial information with K. Neil, (Winn-Dixie) | 1.70 |
| 05/02/05 | Damore, R. | BK-Business Analysis | Meeting with Adhesion and H. Etlin (XRoads) to review the XRoads work plan for the month of May 2005. | 0.90 |
| 05/02/05 | Lane, E. | BK-Business Analysis | Followed up correspondence from J. James, (Winn-Dixie in-house counsel), regarding schedule G source data search capabilities.  Respond to same. | 0.20 |
| 05/02/05 | Lane, E. | BK-Business Analysis | Followed up correspondence from K. Daw (Smith, Gambrell & Russell), Winn-Dixie outside counsel, regarding schedule G lease information for store #583. | 0.40 |
| 05/02/05 | Windham, P | BK-Business Analysis | Review and strategize resolution for real estate matters including Metafile issues, DJM agreement, and maintenance costs with S. Karol (XRoads) | 1.50 |
| 05/02/05 | Damore, R. | BK-Business Analysis | Update the XRoads' work plan for the month of May 2005 and circulate to D. Simon and H. Etlin (XRoads) | 2.10 |
| 05/02/05 | Windham, P | BK-Business Analysis | Analyze and discuss with D. Heller, King & Spaulding, and in house counsel issues related to documents to be used in Merrill data site | 0.50 |
| 05/02/05 | Perreault, M. | BK-Business Analysis | Work on vendor Accounts receivable analysis | 1.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/02/05 | Perreault, M. | BK-Business Analysis | Work on vendor Accounts receivable analysis | 1.70 |
| 05/02/05 | Perreault, M. | BK-Business Analysis | Work on vendor Accounts receivable analysis | 0.90 |
| 05/02/05 | Stevenson, A. | BK-Business Analysis | Review bank plan with J. Bailey | 0.50 |
| 05/02/05 | Stevenson, A. | BK-Business Analysis | Telephone call with P. Lynch, B. Nussbaum (Winn-Dixie), F. Huffard (Blackstone) regarding: business planning | 1.10 |
| 05/02/05 | Damore, R. | BK-Business Analysis | Partial attendance in meeting with B. Nussbaum (Winn-Dixie) and H. Etlin (XRoads) to review head count information and G&A next steps. | 0.40 |
| 05/02/05 | Stevenson, A. | BK-Business Analysis | Telephone call with D. Simon (XRoads) regarding: business planning | 0.30 |
| 05/02/05 | Stevenson, A. | BK-Business Analysis | Meeting with store operations regarding: initiatives | 1.00 |
| 05/02/05 | Stevenson, A. | BK-Business Analysis | Telephone call with R. Grey (Skadden) and L. Appel (General Counsel for Winn-Dixie) regarding: cash management | 0.60 |
| 05/02/05 | Stevenson, A. | BK-Business Analysis | Telephone call with A. Hede (A&M), M. Byrum (Winn-Dixie) regarding: intercompany accounting | 0.50 |
| 05/02/05 | Stevenson, A. | BK-Business Analysis | Telephone call with Committee legal and financial advisors; management regarding: cash management | 0.60 |
| 05/02/05 | Simon, D. | BK-Business Analysis | Develop methods to improve forecasting model | 2.20 |
| 05/02/05 | Gaston, B. | BK-Business Analysis | Meeting with P. Windham to discuss and plan repair & maintenance analysis | 1.40 |
| 05/02/05 | Gaston, B. | BK-Business Analysis | Prepare schedule of leases expiring within next 6 months | 0.80 |
| 05/02/05 | Etlin, H. | BK-Business Analysis | Meeting  with Bain and management on G&A reduction process | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   391

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/02/05 | Etlin, H. | BK-Business Analysis | Meeting with CEO on G&A reduction process. | 1.40 |
| 05/02/05 | Gaston, B. | BK-Business Analysis | Prepare analysis of rent and square ft averages for operating store portfolio | 1.00 |
| 05/02/05 | Gura, J. | BK-Business Analysis | Phone conversation with R. Bier, Landlord for store 1453, regarding rent reduction | 0.40 |
| 05/02/05 | Gura, J. | BK-Business Analysis | Analyze notes from telephone calls and negotiations made last week to prepare for today's negotiations | 0.80 |
| 05/02/05 | Gura, J. | BK-Business Analysis | Negotiation with M Rogers landlord regarding rent reduction for store 1571 | 0.30 |
| 05/02/05 | Gura, J. | BK-Business Analysis | Phone conversation with management company for store 71 re reduced rent for store | 0.20 |
| 05/02/05 | Gura, J. | BK-Business Analysis | Negotiation with R Bateman for reduced rent for store 175 | 0.30 |
| 05/02/05 | Gura, J. | BK-Business Analysis | Negotiation with R Briskin for reduced rent for store 1467 | 0.30 |
| 05/02/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to I Gold re post petition rent payment to make up for concession | 0.40 |
| 05/02/05 | Gura, J. | BK-Business Analysis | Negotiation with L Pickles re rent concession for store 71 | 0.20 |
| 05/02/05 | Gura, J. | BK-Business Analysis | Negotiation with C West re rent concession for store 526 | 0.40 |
| 05/02/05 | Gura, J. | BK-Business Analysis | Negotiation with T Lasiter re reduced rent for store 1561 | 0.50 |
| 05/02/05 | Gura, J. | BK-Business Analysis | Negotiation with V Sealy re rent reduction for store 1555 | 0.10 |
| 05/02/05 | Gura, J. | BK-Business Analysis | Negotiation with B. Carr re rent reduction for store 110 | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/02/05 | Gura, J. | BK-Business Analysis | Negotiation with J Boxer re rent reduction for store 435 | 0.20 |
| 05/02/05 | Gura, J. | BK-Business Analysis | Negotiation with J Allman re rent reduction for store 1576 | 0.80 |
| 05/02/05 | Gura, J. | BK-Business Analysis | Negotiation with V Sealy re rent reduction for store 1555 | 0.20 |
| 05/02/05 | Gura, J. | BK-Business Analysis | Conference call with P Windham (XRoads) and M. Rogers re post petition repayment of concession upon lease rejection | 0.50 |
| 05/02/05 | Gura, J. | BK-Business Analysis | Strategy session with P Windham (XRoads) re lease re negotiations | 1.60 |
| 05/02/05 | Eckerman, A. | BK-Business Analysis | Build in the dark lease expense into the model | 2.00 |
| 05/02/05 | Eckerman, A. | BK-Business Analysis | Continued to build in the dark lease expense into the model | 1.80 |
| 05/02/05 | Eckerman, A. | BK-Business Analysis | Prepare for meeting regarding model with J. Bailey and A. Stevenson (XRoads) | 1.00 |
| 05/02/05 | Eckerman, A. | BK-Business Analysis | Meeting with J. Bailey and A. Stevenson(XRoads) focused on running through the model line by line adding action items to each | 1.40 |
| 05/02/05 | Lane, E. | BK-Business Analysis | Research source data information, and confirm schedule info contained in filed-copy of schedule G. | 0.50 |
| 05/02/05 | Windham, P | BK-Business Analysis | Strategy session with K. Daw (Smith, Gambrell & Russell) and J. James, (Winn-Dixie) regarding stopping lease portion of Merrill site | 0.50 |
| 05/02/05 | Bailey, J. | BK-Business Analysis | Reviewed revised draft of the financial statements projection for quality control | 1.80 |
| 05/02/05 | Bailey, J. | BK-Business Analysis | Received and reviewed an updated financial projection model from A. Eckerman (XRoads) for quality control | 2.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   393

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/02/05 | Salem, M. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) regarding variances in actual results and forecast for the week ending 4/27. | 0.50 |
| 05/02/05 | Salem, M. | BK-Business Analysis | Prepared variance analysis for Winn-Dixie Executive team comparing Week 43 actual results against Management forecast. | 1.90 |
| 05/02/05 | Salem, M. | BK-Business Analysis | Prepared variance analysis for Winn-Dixie Executive team comparing Week 43 actual results against Management forecast. | 1.90 |
| 05/02/05 | Salem, M. | BK-Business Analysis | Prepared variance analysis comparing 4-week actual results to bank forecast. | 1.60 |
| 05/02/05 | Salem, M. | BK-Business Analysis | Analyzed variance analysis comparing week 43 results to bank forecast as well as comparison for week 42. | 1.50 |
| 05/02/05 | Bailey, J. | BK-Business Analysis | Conducted a detailed analysis of the PP&E projection and GOB function in the financial statement model | 1.80 |
| 05/02/05 | Salem, M. | BK-Business Analysis | Analyzed weekly actual results over past 5 week period and compared to new bank forecast. | 1.10 |
| 05/02/05 | Windham, P | BK-Business Analysis | Strategy session with J. Gura (XRoads) regarding lease concessions | 1.60 |
| 05/02/05 | Bailey, J. | BK-Business Analysis | Reviewed the closing cost projection calculation in the financial projection model | 1.60 |
| 05/02/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Brogan (Winn-Dixie) on research of department spending amounts. | 0.30 |
| 05/02/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with L. Stringer (Winn-Dixie) on preparation of Legal department. FY2006 budgets. | 0.50 |
| 05/02/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with J. Brogan (Winn-Dixie) and C. Boucher (XRoads) on preparation of Strategic sourcing department. financial projections. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   394

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/02/05 | Bailey, J. | BK-Business Analysis | Held meeting with A. Eckerman (XRoads) regarding the financial projection model and revision needed there | 1.20 |
| 05/02/05 | Gaston, B. | BK-Business Analysis | Meeting with P. Windham to identify locations selected for lease re-negotiation | 0.80 |
| 05/02/05 | Gaston, B. | BK-Business Analysis | Analysis and preparation of properties selected for lease re-negotiation | 0.40 |
| 05/02/05 | Gaston, B. | BK-Business Analysis | Meeting with P. Windham to discuss and respond to inquiry related to difference between book value and appraised value on Baldwin warehouse | 0.60 |
| 05/02/05 | Gaston, B. | BK-Business Analysis | Updates and revisions to real estate database:  exercise of renewal options on three assigned leases, update LED on two Month-to-Month leases, LL data on 6 locations | 1.80 |
| 05/02/05 | Gaston, B. | BK-Business Analysis | Gather revisions to LL address and contact data for 12 leases obtained through lease re negotiation efforts.  Discuss and plan incorporation of changes with K. Neil and S. Magaddino, (Winn-Dixie) Lease Administrator and Paralegal respectively | 1.10 |
| 05/03/05 | Bailey, J. | BK-Business Analysis | Held discussions with A. Eckerman (XRoads) regarding additions to the financial statements model. | 2.50 |
| 05/03/05 | Bailey, J. | BK-Business Analysis | Conducted a quality assurance review of the ID rate functions in the financial statement projection model | 2.70 |
| 05/03/05 | Bailey, J. | BK-Business Analysis | Held a discussion with A. Eckerman (XRoads) regarding the logic behind the ID rate functions in the financial projection model. | 1.90 |
| 05/03/05 | Stevenson, A. | BK-Business Analysis | Telephone call with F. Huffard (Blackstone) regarding: cash management | 0.20 |

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/03/05 | Damore, R. | BK-Business Analysis | Meeting with K. Hardee, J. Brogan, K. Corbett (Winn-Dixie) on A. Miller (Bain) and J. Dinoff (XRoads) to review the G&A project. | 0.50 |
| 05/03/05 | Damore, R. | BK-Business Analysis | Meeting with J. Dinoff to review the occupancy cost information and head count information in the G&A project. | 0.70 |
| 05/03/05 | Stevenson, A. | BK-Business Analysis | Meeting with B. Nussbaum (Winn-Dixie) regarding: initiatives | 0.40 |
| 05/03/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. Smith (Winn-Dixie) on preparation of the Occupancy department budget. | 0.20 |
| 05/03/05 | Damore, R. | BK-Business Analysis | Meeting with M. Byrum (Winn-Dixie) to review the Vendor Receivables project's status. | 0.40 |
| 05/03/05 | Bailey, J. | BK-Business Analysis | Held a discussion with G. Myers and A. Eckerman (XRoads) regarding the financial projection model and changes needed thereto | 1.10 |
| 05/03/05 | Damore, R. | BK-Business Analysis | Meeting with M. Perreault (XRoads) to review the Vendor Receivables project's analysis deliverables. | 0.60 |
| 05/03/05 | Damore, R. | BK-Business Analysis | Meeting with S. Wadford (Winn-Dixie) and David Young to review the Vendor Receivables project's status. | 0.40 |
| 05/03/05 | Lane, E. | BK-Business Analysis | Review source data from Winn-Dixie with all utility company information and instructions regarding best way to prepare additional mailing to all utility companies. | 0.30 |
| 05/03/05 | Damore, R. | BK-Business Analysis | Meeting with T. Robbins (Winn-Dixie) and J. Dinoff (XRoads) to discuss the Merchandising groups G&A reduction process. | 0.50 |
| 05/03/05 | Damore, R. | BK-Business Analysis | Attendance at the Winn-Dixie weekly management meeting including Blackstone, Bain, Skadden and XRoads providing reports on agenda subjects. | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   396

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/03/05 | Lane, E. | BK-Business Analysis | Research schedule status of contracts with two vendors handling utility payments and evaluations. | 0.30 |
| 05/03/05 | Stevenson, A. | BK-Business Analysis | Work with D. Simon regarding: KERP | 0.50 |
| 05/03/05 | Damore, R. | BK-Business Analysis | Meeting with M. Salem (XRoads) regarding the cash variance reporting requirements for B.Nussbaum (Winn-Dixie). | 0.40 |
| 05/03/05 | Bailey, J. | BK-Business Analysis | Analyzed the ID rate functions in the financial statement projection model and made revisions thereto | 1.30 |
| 05/03/05 | Stevenson, A. | BK-Business Analysis | Participate in meeting regarding: business planning with P. Lynch, B. Nussbaum (Winn-Dixie), F. Huffard (Blackstone) | 1.00 |
| 05/03/05 | Stevenson, A. | BK-Business Analysis | Review bank plan assumptions with J. Bailey, A. Eckerman | 1.50 |
| 05/03/05 | Windham, P | BK-Business Analysis | Discussion with A. Ravin, Skadden regarding option period exercise and changes of use clauses | 0.20 |
| 05/03/05 | Windham, P | BK-Business Analysis | Continue resolution of issue with Metafile and getting correct lease data up and running on Merrill site through strategy sessions with in house counsel | 3.90 |
| 05/03/05 | Windham, P | BK-Business Analysis | Continue resolution of issue with Metafile and getting correct lease data up and running on Merrill site through strategy sessions with M. Chlebovec (Winn-Dixie) | 2.70 |
| 05/03/05 | Stevenson, A. | BK-Business Analysis | Review appraisal of Baldwin DC and communicate information to Committee Advisors at their request | 0.50 |
| 05/03/05 | Lane, E. | BK-Business Analysis | Telephone call with J. Leamy (Skadden Arps), regarding broker contract issues, intercompany debt source data, and possible outstanding utility contracts that may not be on G. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   397

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/03/05 | Stevenson, A. | BK-Business Analysis | Review weekly information and distribute to Committee advisors at their request | 0.50 |
| 05/03/05 | Stevenson, A. | BK-Business Analysis | Telephone call with R. Grey (Skadden) regarding: cash management | 0.30 |
| 05/03/05 | Windham, P | BK-Business Analysis | Continue analysis of Maintenance Department costs with K. Neil of Winn-Dixie | 1.50 |
| 05/03/05 | Perreault, M. | BK-Business Analysis | Work on vendor accounts receivable analysis model | 1.90 |
| 05/03/05 | Perreault, M. | BK-Business Analysis | Work on vendor accounts receivable analysis model | 1.80 |
| 05/03/05 | Damore, R. | BK-Business Analysis | Meeting with B. Nussbaum (Winn-Dixie) and K. Yuan (XRoads) to review the form of the cash variance reports. | 0.30 |
| 05/03/05 | Damore, R. | BK-Business Analysis | Phone conversations with J. Roy (Winn-Dixie) on the KPMG requirements to complete the 10Q. | 0.30 |
| 05/03/05 | Damore, R. | BK-Business Analysis | Communications with real estate group to provide updates to the KPMG 10Q requirements. | 0.80 |
| 05/03/05 | Damore, R. | BK-Business Analysis | Review of the 10th period head count reports for the G&A reduction project. | 1.80 |
| 05/03/05 | Damore, R. | BK-Business Analysis | Meeting with T. Robbins (Winn-Dixie) and J. Dinoff (XRoads) to review existing organization and discuss preliminary organization ideas for the merchandising group. | 1.60 |
| 05/03/05 | Damore, R. | BK-Business Analysis | Review of the cash forecast and variance reports for management against the bonus plan. | 0.80 |
| 05/03/05 | Damore, R. | BK-Business Analysis | Meeting with K. Romeo (Winn-Dixie) and follow up analysis to address UCC questions regarding the insurance renewal coverages under the new premium finance plan. | 1.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   398

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/03/05 | Perreault, M. | BK-Business Analysis | Work on vendor accounts receivable analysis model | 1.90 |
| 05/03/05 | Perreault, M. | BK-Business Analysis | Work on vendor accounts receivable analysis model | 1.80 |
| 05/03/05 | Perreault, M. | BK-Business Analysis | Work on vendor accounts receivable analysis model | 1.90 |
| 05/03/05 | Stevenson, A. | BK-Business Analysis | Participate in weekly telephone call with management, counsel, financial advisors regarding: case issues and status | 1.30 |
| 05/03/05 | Bailey, J. | BK-Business Analysis | Held discussions with G. Myers (XRoads) regarding financial projection model and changes needed thereto | 0.90 |
| 05/03/05 | Lane, E. | BK-Business Analysis | Meeting with B. Kitchler (Winn-Dixie) and J. James, (Winn-Dixie in-house counsel), regarding utility contracts that may exist with two contract parties. | 0.50 |
| 05/03/05 | Stevenson, A. | BK-Business Analysis | Discuss bank plan assumptions with J. Retamar | 0.40 |
| 05/03/05 | Lane, E. | BK-Business Analysis | Meeting with J. James and B. Kitchler, (Winn-Dixie in-house counsel), regarding utility contracts, and the possible existence of executory contracts with certain utility companies. | 0.60 |
| 05/03/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of IT contract analysis issues for further research by department staff. | 0.30 |
| 05/03/05 | Bailey, J. | BK-Business Analysis | Received and reviewed revised financial statement projections with A. Eckerman (XRoads) | 2.20 |
| 05/03/05 | Lane, E. | BK-Business Analysis | Meeting with S. Taylor (Winn-Dixie) IT Department., regarding post-petition payments on existing contracts, and exclusion of pre-petition portions. | 0.30 |
| 05/03/05 | Lane, E. | BK-Business Analysis | Telephone calls with Robin at Don Stichter's office, counsel for Marjon Speciality Foods, regarding PACA claim | 0.40 |

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | settlement options and non-qualifying amounts. | |
| 05/03/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised department General & Administrative financial spending analysis for non-recurring transactions and related initiatives. | 1.00 |
| 05/03/05 | Gura, J. | BK-Business Analysis | Update database with notes from today's negotiations | 0.90 |
| 05/03/05 | Dinoff, J. | BK-Business Analysis | Prepared summaries of Procurement and Real Estate dept. financial spending. | 0.40 |
| 05/03/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with T. Robbins (Winn-Dixie) and R. Damore (XRoads) on review of current Merchandising department. structure and initiatives for head count and non-head count spending reductions. | 1.70 |
| 05/03/05 | Gura, J. | BK-Business Analysis | Negotiation with J Allman for lower rent at store 525 | 0.30 |
| 05/03/05 | Lane, E. | BK-Business Analysis | Review daily docket entries to determine applicability of related contract issues. | 0.20 |
| 05/03/05 | Nguyen, K | BK-Business Analysis | Read and abstract executory contracts for reject and accept analysis. | 0.90 |
| 05/03/05 | Nguyen, K | BK-Business Analysis | Read and abstract executory contracts for reject and accept analysis. | 1.00 |
| 05/03/05 | Nguyen, K | BK-Business Analysis | Read and abstract executory contracts for reject and accept analysis. | 0.50 |
| 05/03/05 | Simon, D. | BK-Business Analysis | Telephone call with F. Huffard and C. Boyle (Blackstone) about approving the final forecast model | 0.50 |
| 05/03/05 | Simon, D. | BK-Business Analysis | Meeting with H. Etlin, A. Stevenson, J. Bailey, S. Karol (XRoads) regarding design sales forecasts and analysis as requested by management. | 1.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours                                                    Page    400

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/03/05 | Simon, D. | BK-Business Analysis | Meeting with P. lynch and J. Skelton (Winn-Dixie) on approving final forecast | 0.50 |
| 05/03/05 | Lane, E. | BK-Business Analysis | Reviewed correspondence from J. James (Winn-Dixie in-house counsel), regarding new contract arrangements with KCHM, and changes required for master listing of contracts.  Respond to same. | 0.30 |
| 05/03/05 | Gaston, B. | BK-Business Analysis | Conference call with B.McGuire and G. Ford (A&M), S. Karol (XRoads) and M. Chlebovec, (Winn-Dixie) Director of Excess Property, to discuss lease rejections. | 0.60 |
| 05/03/05 | Gaston, B. | BK-Business Analysis | Conference call with P. Schlaack (Blackstone) and K. Daw (Smith, Gambrell & Russell) to discuss nature of manufacturing and distribution centers (multi vs. single use, multi vs. single lease, etc) | 0.50 |
| 05/03/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Daw (Smith, Gambrell & Russell), to discuss legal entity as tenant on Winn-Dixie properties, legal entity owning Winn-Dixie inventory and properties leased vs owned (credit committee request of L. Appel, (General Counsel for Winn-Dixie) | 1.00 |
| 05/03/05 | Gaston, B. | BK-Business Analysis | Provide status update on lease rejections and marketing efforts for weekly executive meeting | 0.50 |
| 05/03/05 | Gaston, B. | BK-Business Analysis | New hire orientation V. Brodie | 0.50 |
| 05/03/05 | Gaston, B. | BK-Business Analysis | Analysis of leases expiring in next 6 months | 1.20 |
| 05/03/05 | Lane, E. | BK-Business Analysis | Reviewed and responded to correspondence from C. Boucher (XRoads) regarding utility motion hearings. | 0.20 |
| 05/03/05 | Gura, J. | BK-Business Analysis | Negotiation with Z Schwartz for rent reduction for store 516 | 0.80 |