XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   401

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/03/05 | Gura, J. | BK-Business Analysis | Analyze notes from telephone calls and negotiations made yesterday and last week to prepare for today's negotiations | 1.10 |
| 05/03/05 | Gura, J. | BK-Business Analysis | Negotiation with Mr. Boatner re reduced rent for store 442 | 0.40 |
| 05/03/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec, (Winn-Dixie) Director of Excess Properties to discuss NPBA on selected stores | 0.60 |
| 05/03/05 | Gaston, B. | BK-Business Analysis | Telephone call with P. Windham (XRoads) to discuss correspondence with Blackstone | 0.60 |
| 05/03/05 | Gaston, B. | BK-Business Analysis | Development and revision of database | 1.00 |
| 05/03/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to W Boatner re authority to negotiate | 0.20 |
| 05/03/05 | Gura, J. | BK-Business Analysis | Conversation with I Gold re post petition payment up lease rejection | 0.20 |
| 05/03/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol and P. Windham to discuss real estate initiatives | 0.80 |
| 05/03/05 | Gura, J. | BK-Business Analysis | Negotiation with J Allman re Winn-Dixie's long term post-bankruptcy plan | 0.30 |
| 05/03/05 | Eckerman, A. | BK-Business Analysis | Prepare together a Balance Sheet analysis for A. Stevenson (XRoads) | 0.50 |
| 05/03/05 | Eckerman, A. | BK-Business Analysis | Reclassify Accrued Rent in the model | 1.30 |
| 05/03/05 | Eckerman, A. | BK-Business Analysis | Update the borrowing base timing in the model | 0.20 |
| 05/03/05 | Eckerman, A. | BK-Business Analysis | Build in the CapEx estimates taking the Bahamas division into account | 0.20 |
| 05/03/05 | Eckerman, A. | BK-Business Analysis | Update the income tax receivables section | 0.30 |
| 05/03/05 | Eckerman, A. | BK-Business Analysis | Update the inventory turns section | 0.20 |
| 05/03/05 | Gaston, B. | BK-Business Analysis | Team Meeting | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/03/05 | Eckerman, A. | BK-Business Analysis | Update the reserve for insurance as a percentage of payroll | 0.40 |
| 05/03/05 | Gaston, B. | BK-Business Analysis | Read and respond to three e-mails regarding determination of Winn-Dixie entity listed as legal tenant on lease and Winn-Dixie owning inventory and properties leased vs owned (credit committee request of L. Appel, General  Counsel for Winn-Dixie) | 0.40 |
| 05/03/05 | Gura, J. | BK-Business Analysis | Negotiation with B. Kizer re reduced rent for store 1572 | 0.40 |
| 05/03/05 | Gura, J. | BK-Business Analysis | Conversation with K. Neil (Winn-Dixie) regarding the identity of the lender for store 1453 | 0.10 |
| 05/03/05 | Gura, J. | BK-Business Analysis | Negotiation with D Schmatz for rent reduction at store 415 | 0.40 |
| 05/03/05 | Gura, J. | BK-Business Analysis | Negotiation with B. Carr re rent reduction for store 110 | 0.80 |
| 05/03/05 | Gura, J. | BK-Business Analysis | Conversation with V Sealy to discuss lower rent for store 1555 | 0.20 |
| 05/03/05 | Gura, J. | BK-Business Analysis | Analyze notes from previous telephone calls and negotiations to prepare for today's negotiations | 0.60 |
| 05/03/05 | Gura, J. | BK-Business Analysis | Negotiation with R Kohl for reduced rent at store 574 | 0.30 |
| 05/03/05 | Gura, J. | BK-Business Analysis | Conversation with L Gold to discuss the market rent for retail space near store 1590 | 0.20 |
| 05/03/05 | Gura, J. | BK-Business Analysis | Negotiation with J Boxer re rent reduction for store 435 | 0.80 |
| 05/03/05 | Salem, M. | BK-Business Analysis | Meeting with J. Retamar (Winn-Dixie) regarding historical ID Sales percentage. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/03/05 | Salem, M. | BK-Business Analysis | Reviewed and revised ID sales figures and calculated revised ID sales percentage based on new information received from J. Retamar (Winn-Dixie). | 1.40 |
| 05/03/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with B. McMenamy (Winn-Dixie) regarding cash forecasting. | 0.70 |
| 05/03/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with B. McMenamy (Winn-Dixie) regarding cash forecasting. | 1.80 |
| 05/03/05 | Salem, M. | BK-Business Analysis | Prepared variance report for Management plan versus actual results for the week ending 4/27. | 1.30 |
| 05/03/05 | Salem, M. | BK-Business Analysis | Meeting with K. Yuan, and R. Damore (XRoads) regarding variance reports requested by Winn-Dixie Executive team. | 0.70 |
| 05/03/05 | Salem, M. | BK-Business Analysis | Prepared variance analysis for actual results versus new bank forecast. | 1.90 |
| 05/03/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with D. Bryant (Winn-Dixie) regarding PACA claims paid as of 4/27/05. | 0.80 |
| 05/03/05 | Salem, M. | BK-Business Analysis | Preparation of variance report comparing actual results to Management plan. | 1.10 |
| 05/03/05 | Salem, M. | BK-Business Analysis | Prepared analysis presenting actual results against Management forecast. | 0.60 |
| 05/03/05 | Salem, M. | BK-Business Analysis | Prepared variance report showing Week 43 actual results versus bank forecast. | 1.70 |
| 05/03/05 | Lane, E. | BK-Business Analysis | Research docket to determine current status of utility motion. | 0.20 |
| 05/03/05 | Dinoff, J. | BK-Business Analysis | Researched department spending to determine non-recurring transactions as part of FY2006 General & Administrative Restructuring. | 0.50 |
| 05/03/05 | Eckerman, A. | BK-Business Analysis | Update in capital lease run rate forward | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   404

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/03/05 | Eckerman, A. | BK-Business Analysis | Update formatting issues | 0.20 |
| 05/03/05 | Eckerman, A. | BK-Business Analysis | Formatting changes to summary columns and footnotes | 0.50 |
| 05/03/05 | Eckerman, A. | BK-Business Analysis | Model in GOB inventory assumptions | 1.80 |
| 05/03/05 | Eckerman, A. | BK-Business Analysis | Update GOB asset error assumptions | 2.00 |
| 05/03/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. Smith (Winn-Dixie) on preparation of the Occupancy department budget. | 0.30 |
| 05/03/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Sellers (Winn-Dixie) on operations department. budget. | 0.60 |
| 05/03/05 | Eckerman, A. | BK-Business Analysis | Continued update on GOB asset assumptions | 0.60 |
| 05/03/05 | Dinoff, J. | BK-Business Analysis | Prepared Occupancy department budget financial spending summary. | 0.30 |
| 05/03/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with R. Damore (XRoads) and T. Robbins (Winn-Dixie) on Merchandising department. budget preparation. | 0.40 |
| 05/03/05 | Eckerman, A. | BK-Business Analysis | Test the accuracy if the model | 1.60 |
| 05/03/05 | Eckerman, A. | BK-Business Analysis | Prepare packet for A. Stevenson (XRoads) with update assumptions and resulting output | 0.80 |
| 05/04/05 | Eckerman, A. | BK-Business Analysis | Identify and analyze repairing common-sized functionality issues | 2.00 |
| 05/04/05 | Stevenson, A. | BK-Business Analysis | Telephone call with R. Grey (Skadden) regarding: cash management order | 0.40 |
| 05/04/05 | Eckerman, A. | BK-Business Analysis | Identify and analyze common-sized functionality issues - Continued | 1.60 |
| 05/04/05 | Stevenson, A. | BK-Business Analysis | Team meeting regarding: case status | 0.80 |
| 05/04/05 | Stevenson, A. | BK-Business Analysis | Review presentation slides with C. Boucher (XRoads) | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/04/05 | Eckerman, A. | BK-Business Analysis | Prepare packet for A. Stevenson (XRoads) on updates to the model and impact on results | 0.70 |
| 05/04/05 | Eckerman, A. | BK-Business Analysis | Team Working dinner to discuss scheduling, confidentiality, and each teams function and targets | 2.20 |
| 05/04/05 | Windham, P | BK-Business Analysis | Strategy sessions with C. Ibold, (Winn-Dixie), regarding lease issues relating to Merrill site | 0.90 |
| 05/04/05 | Windham, P | BK-Business Analysis | Strategy sessions with K. Daw (Smith, Gambrell & Russell), regarding lease issues relating to Merrill site | 1.20 |
| 05/04/05 | Damore, R. | BK-Business Analysis | Review of the G&A reduction issues for morning planning meeting. | 0.80 |
| 05/04/05 | Damore, R. | BK-Business Analysis | Meeting with K. Hardee, J. Brogan, K. Corbett (Winn-Dixie), A. Miller (Bain) and J. Dinoff (XRoads) to review the G&A project. | 0.60 |
| 05/04/05 | Damore, R. | BK-Business Analysis | Preparation and attendance in G&A reduction meeting with Real Estate group including S. Karol (XRoads), K. Cherry, K. Corbett (Winn-Dixie) and Jim Brogan. | 0.40 |
| 05/04/05 | Damore, R. | BK-Business Analysis | Meeting with M. Perreault (XRoads) to review the Vendor Receivables project's analysis deliverables. | 0.70 |
| 05/04/05 | Damore, R. | BK-Business Analysis | Meeting with H. Etlin, M. Salem and K. Yuan (XRoads) regarding the new bank cash forecast and first 4 week variance analysis report. | 1.00 |
| 05/04/05 | Damore, R. | BK-Business Analysis | Meeting with K. Romeo (Winn-Dixie) and follow up analysis communications to address UCC questions regarding the insurance renewal coverages under the new premium finance plan. | 1.40 |
| 05/04/05 | Damore, R. | BK-Business Analysis | Telephone call with K. Maxwell and G. Dixon (Wachovia) to review the new cash forecast and the variance analysis. | 0.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   406

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/04/05 | Damore, R. | BK-Business Analysis | Review with Ken Yuan and Marwan Salem regarding the impact of the CIA to the borrowing base and the new forecast as well as the variance analysis. | 0.70 |
| 05/04/05 | Perreault, M. | BK-Business Analysis | Work on vendor accounts receivable analysis model | 1.90 |
| 05/04/05 | Perreault, M. | BK-Business Analysis | Work on vendor accounts receivable analysis model | 1.90 |
| 05/04/05 | Perreault, M. | BK-Business Analysis | Work on vendor accounts receivable analysis model | 1.90 |
| 05/04/05 | Perreault, M. | BK-Business Analysis | Work on vendor accounts receivable analysis model | 1.90 |
| 05/04/05 | Perreault, M. | BK-Business Analysis | Work on vendor accounts receivable analysis model | 1.80 |
| 05/04/05 | Perreault, M. | BK-Business Analysis | Work on vendor accounts receivable analysis model | 1.80 |
| 05/04/05 | Windham, P | BK-Business Analysis | Strategy sessions with D. Stanford, SGR regarding lease issues relating to Merrill site | 0.90 |
| 05/04/05 | Windham, P | BK-Business Analysis | Begin preparation of Value Added report with S. Karol and B. Gaston (XRoads) | 0.80 |
| 05/04/05 | Windham, P | BK-Business Analysis | Continue preparation of Value Added report with S. Karol and B. Gaston (XRoads) | 1.20 |
| 05/04/05 | Windham, P | BK-Business Analysis | Coordinate and plan process to be used for dealing with inquiries from potential buyers through discussions with C. Ibold, (Winn-Dixie) | 0.70 |
| 05/04/05 | Windham, P | BK-Business Analysis | Coordinate and plan process to be used for dealing with inquiries from potential buyers through discussions with S. Karol (XRoads) | 0.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   407

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/04/05 | Windham, P | BK-Business Analysis | Coordinate and plan process to be used for dealing with inquiries from potential buyers through discussions with B. Gaston (XRoads) | 0.80 |
| 05/04/05 | Windham, P | BK-Business Analysis | Strategy sessions with J. Gura regarding lease re negotiations | 1.70 |
| 05/04/05 | Windham, P | BK-Business Analysis | Prepare draft of Value Added report with B. Gaston (XRoads) | 1.50 |
| 05/04/05 | Windham, P | BK-Business Analysis | Coordinate program for rent concessions with DJM with B. Gaston and S. Karol (XRoads) | 1.10 |
| 05/04/05 | Windham, P | BK-Business Analysis | Strategy session with B.Gaston and S. Karol (XRoads), regarding program for equipment dispositions | 1.40 |
| 05/04/05 | Windham, P | BK-Business Analysis | Telephone call with R. Gray (Skadden), regarding Hobart preparation | 0.20 |
| 05/04/05 | Damore, R. | BK-Business Analysis | Analysis of the cash forecast and variance reports for management. | 1.30 |
| 05/04/05 | Damore, R. | BK-Business Analysis | Meeting with Ken Yuan and Marwan Salem regarding the variance analysis reports for management. | 0.80 |
| 05/04/05 | Damore, R. | BK-Business Analysis | Continued analysis of the variance analysis on both the bank forecast and the bonus plan forecast to reconcile the ending cash position with availability. | 2.80 |
| 05/04/05 | Bailey, J. | BK-Business Analysis | Received and reviewed revised draft of financial statement projection with updated margins | 1.30 |
| 05/04/05 | Bailey, J. | BK-Business Analysis | Held discussions with A. Eckerman (XRoads) regarding the financial projection model. | 2.20 |
| 05/04/05 | Bailey, J. | BK-Business Analysis | Held discussions with A. Eckerman (XRoads) regarding the financial projection model and revisions needed thereto | 1.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   408

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/04/05 | Damore, R. | BK-Business Analysis | Update the XRoads' work plan for the month of May 2005 based on additional billing information provided by Edward Lyons (XRoads) | 1.90 |
| 05/04/05 | Damore, R. | BK-Business Analysis | XRoads's full team meeting. | 0.80 |
| 05/04/05 | Gura, J. | BK-Business Analysis | Analyze notes from yesterday's telephone call and negotiations to prepare for today's negotiations | 0.30 |
| 05/04/05 | Gura, J. | BK-Business Analysis | Conversation with R Beir regarding his bank's position regarding rent reduction | 0.10 |
| 05/04/05 | Gura, J. | BK-Business Analysis | Conversation with J Allman regarding the health of Winn-Dixie and its future business plans | 0.20 |
| 05/04/05 | Gura, J. | BK-Business Analysis | Negotiation with B. Kizer re reduced rent for store 1572 | 0.80 |
| 05/04/05 | Bailey, J. | BK-Business Analysis | Analyzed the revised financial statement projection with regards to the borrowing base calculation | 1.60 |
| 05/04/05 | Dinoff, J. | BK-Business Analysis | Prepared analysis of IT contract database including  lease end dates and remaining liability. | 0.20 |
| 05/04/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised department General & Administrative financial spending analysis for non-recurring transactions and related initiatives. | 0.80 |
| 05/04/05 | Dinoff, J. | BK-Business Analysis | Briefing with T. Robbins (Winn-Dixie) on Merchandising department organizational structure. | 0.20 |
| 05/04/05 | Dinoff, J. | BK-Business Analysis | Briefing with L. Stringer (Winn-Dixie) on Legal Department. organizational restructuring. | 0.40 |
| 05/04/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. Smith (Winn-Dixie) on preparation of Occupancy Department. budget. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   409

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/04/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. Smith (Winn-Dixie) on preparation of the Occupancy department budget. | 1.30 |
| 05/04/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Levin and E. Atchley (Winn-Dixie) on Computer Leasing Company lease analysis. | 0.60 |
| 05/04/05 | Gura, J. | BK-Business Analysis | Strategy session with P Windham (XRoads) re rent re negotiations | 1.70 |
| 05/04/05 | Gura, J. | BK-Business Analysis | Negotiation with C LeBlanc for reduced rent at store 1555 | 0.20 |
| 05/04/05 | Gura, J. | BK-Business Analysis | Prepare correspondence for telephone call with R Roark, the landlord for stores 529 and 410 | 0.20 |
| 05/04/05 | Nguyen, K | BK-Business Analysis | Read and abstract executory contracts for reject and accept analysis. | 1.00 |
| 05/04/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with R. Levin and M. Kersee (Winn-Dixie) on IT contract lessor identification and intended disposition of contract. | 2.20 |
| 05/04/05 | Gura, J. | BK-Business Analysis | Negotiation with J Cain for reduced rent at store 453 | 0.20 |
| 05/04/05 | Gura, J. | BK-Business Analysis | Negotiation with H Mittleman for rent reduction at store 1454 | 0.20 |
| 05/04/05 | Gura, J. | BK-Business Analysis | Negotiation with S Tate for rent reduction at store 407 | 0.30 |
| 05/04/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with C. Boucher (XRoads) and J. Ragase (Winn-Dixie) on projection of time line for IT Contract review. | 0.60 |
| 05/04/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with C. Boucher (XRoads) on preparation of General & Administrative budget for Strategic Sourcing division. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   410

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/04/05 | Bailey, J. | BK-Business Analysis | Held a discussion with A. Stevenson (XRoads) regarding the projected financial model and revisions thereto. | 0.30 |
| 05/04/05 | Gura, J. | BK-Business Analysis | Negotiation with C Campbell for rent reduction at store 1490 | 0.30 |
| 05/04/05 | Gura, J. | BK-Business Analysis | Update database with notes from today's negotiations | 0.40 |
| 05/04/05 | Gura, J. | BK-Business Analysis | Telephone call with property manager for store 1549 to discuss rent reduction | 0.30 |
| 05/04/05 | Gura, J. | BK-Business Analysis | Negotiation with C Campbell for rent reduction at store 1490 and 1456 | 0.20 |
| 05/04/05 | Lane, E. | BK-Business Analysis | Analysis of most recent list of rejection requests from M. Kersee (Winn Dixie) IT department. | 0.20 |
| 05/04/05 | Gura, J. | BK-Business Analysis | Conversation with L Gold to discuss the market rent for retail space near store 1590 | 0.30 |
| 05/04/05 | Gura, J. | BK-Business Analysis | Negotiation with R Roark for rent reduction at stores 529 and 410 | 0.80 |
| 05/04/05 | Gura, J. | BK-Business Analysis | Negotiation with K Bower for rent reduction at store 1549 | 0.30 |
| 05/04/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to K Bower of store 1549 regarding rent reduction proposal | 0.20 |
| 05/04/05 | Bailey, J. | BK-Business Analysis | Conducted a quality assurance check of the financial statement projection model. | 2.50 |
| 05/04/05 | Bailey, J. | BK-Business Analysis | XRoads team meeting to discuss status of engagement projects | 0.80 |
| 05/04/05 | Lane, E. | BK-Business Analysis | Meeting with J. Dinoff (XRoads) regarding contract rejections scheduled for IT department. | 0.20 |
| 05/04/05 | Lane, E. | BK-Business Analysis | Draft history of contract process and forward with rejection lists to J. Dinoff and C. Boucher (XRoads). | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   411

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/04/05 | Gura, J. | BK-Business Analysis | Conversation with J Allman regarding the health of Winn-Dixie and its future business plans | 0.20 |
| 05/04/05 | Gaston, B. | BK-Business Analysis | Prepare LED schedule for Operating store leases expiring within the next 6 months | 0.60 |
| 05/04/05 | Gaston, B. | BK-Business Analysis | Prepare LED schedule for all leases (except operating stores) expiring within the next 6 months | 0.30 |
| 05/04/05 | Gaston, B. | BK-Business Analysis | Meeting with P. Windham and S. Karol to discuss status of lease rejections, potential buyer transaction and budgeting process | 1.40 |
| 05/04/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil, (Winn-Dixie) Lease Administrator to discuss details regarding location 2382 (rent, lease structure,and LED) | 0.40 |
| 05/04/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil, (Winn-Dixie) Lease Administrator to discuss details regarding liquor store 483 (rent, lease structure, and LED) | 0.30 |
| 05/04/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with H. Etlin, R. Damore, & K. Yuan regarding cash forecast. | 1.50 |
| 05/04/05 | Salem, M. | BK-Business Analysis | Meeting with B.McMenamy (Winn-Dixie) regarding cash forecasting results. | 0.40 |
| 05/04/05 | Salem, M. | BK-Business Analysis | Analyzed forecasted banking information for the Management and Bank forecasts. | 0.80 |
| 05/04/05 | Salem, M. | BK-Business Analysis | Prepared variance report comparing Management forecast for Q4 against actual results. | 1.10 |
| 05/04/05 | Salem, M. | BK-Business Analysis | Analyzed historical float calculations used in variance reporting for cash reports. | 1.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   412

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/04/05 | Salem, M. | BK-Business Analysis | Analyzed weekly results against Management forecast and prepared information in variance report for Winn-Dixie executive team. | 1.60 |
| 05/04/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with K. Stubbs (Winn-Dixie) regarding variances in actual results to cash forecast. | 0.80 |
| 05/04/05 | Salem, M. | BK-Business Analysis | Reviewed and revised cash forecasting variance report and integrated new information received from K. Stubbs (WD) and D. Bryant (WD) | 1.60 |
| 05/04/05 | Gaston, B. | BK-Business Analysis | Meeting S. Karol (XRoads) and C. Ibold, (Winn-Dixie) Real Estate Attorney, to discuss sublease terminations on 4 locations. | 0.50 |
| 05/04/05 | Gaston, B. | BK-Business Analysis | Telephone call with Century 21 real estate broker, regarding status of Winn-Dixie warehouse of interest to his client | 0.40 |
| 05/04/05 | Gaston, B. | BK-Business Analysis | Meeting the P. Windham to discuss real estate department initiatives | 0.80 |
| 05/04/05 | Salem, M. | BK-Business Analysis | Reviewed and revised variance report comparing 3 week actual results to Management forecast. | 1.10 |
| 05/04/05 | Salem, M. | BK-Business Analysis | Meeting with K. Yuan regarding cash forecast values and variances that required an explanation from the Company. | 0.70 |
| 05/04/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec, (Winn-Dixie) Director of Excess Properties,and D. Stanford, (Smith, Gambrell & Russell) attorney to discuss status and open issues on potential buyer transaction | 0.90 |
| 05/04/05 | Gaston, B. | BK-Business Analysis | Telephone call with potential buyer regarding concerns and changes to structure of proposed transaction for 3 stores. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/04/05 | Gaston, B. | BK-Business Analysis | Meeting with P. Windham and S. Karol to discuss real estate initiatives | 0.70 |
| 05/04/05 | Gaston, B. | BK-Business Analysis | Meeting with D. Stanford, SG&R, M. Chlebovec, WD Director of Excess Property, R. Glenn, WD Lease Manager, and S. Karol to discuss status related to legal issues preventing or delaying rejection of assigned and subleased stores (had only partial participation, meeting continued after my departure) | 1.20 |
| 05/04/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol and P. Windham to discuss real estate initiatives | 1.00 |
| 05/04/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil, (Winn-Dixie) Lease Manager, and K. Daw, (Smith, Gambrell & Russell)  attorney to discuss "re-circulated" store numbers on 5 assigned leases | 0.50 |
| 05/04/05 | Yuan, K. | BK-Business Analysis | Meeting with Rick Guethle (Winn-Dixie) to analyze preliminary Period 10 financial data. | 1.10 |
| 05/04/05 | Yuan, K. | BK-Business Analysis | Analyzed preliminary Period 10 financial data. | 1.60 |
| 05/04/05 | Yuan, K. | BK-Business Analysis | Continued to analyze preliminary Period 10 financial data. | 0.80 |
| 05/04/05 | Stevenson, A. | BK-Business Analysis | Review cash management order from Skadden | 0.70 |
| 05/04/05 | Stevenson, A. | BK-Business Analysis | Work on presentation slides | 3.00 |
| 05/04/05 | Stevenson, A. | BK-Business Analysis | Meeting with B. Nussbaum (Winn-Dixie) regarding: presentation slides | 0.50 |
| 05/04/05 | Eckerman, A. | BK-Business Analysis | Reviewing to do list with J. Bailey (XRoads) | 0.60 |
| 05/04/05 | Eckerman, A. | BK-Business Analysis | Update in the Dark Lease Run forward | 1.80 |
| 05/04/05 | Eckerman, A. | BK-Business Analysis | Model and analyze dark lease impact | 0.40 |
| 05/04/05 | Eckerman, A. | BK-Business Analysis | Worked on the first stage of the common-sizing functionality | 2.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   414

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/04/05 | Eckerman, A. | BK-Business Analysis | Continued to work on the first stage of the common-sizing functionality | 0.50 |
| 05/04/05 | Eckerman, A. | BK-Business Analysis | Worked on the second stage of the common-sizing functionality | 2.00 |
| 05/04/05 | Eckerman, A. | BK-Business Analysis | Verify the impact of the second stage of the common-sizing functionality | 0.40 |
| 05/04/05 | Stevenson, A. | BK-Business Analysis | Continued meeting with J. Bailey (XRoads) regarding: bank plan | 0.50 |
| 05/04/05 | Stevenson, A. | BK-Business Analysis | Meeting with J. Bailey (XRoads) regarding: bank plan | 0.80 |
| 05/05/05 | Eckerman, A. | BK-Business Analysis | Meeting with J. Bailey (XRoads) to determine next steps | 1.00 |
| 05/05/05 | Eckerman, A. | BK-Business Analysis | Updated pro-forma balance sheet in lieu of changes | 2.00 |
| 05/05/05 | Eckerman, A. | BK-Business Analysis | Continued to update pro-forma balance sheet in lieu of changes | 0.30 |
| 05/05/05 | Eckerman, A. | BK-Business Analysis | Meeting with A. Stevenson and J. Bailey (XRoads) to discuss LIFO issues | 0.80 |
| 05/05/05 | Eckerman, A. | BK-Business Analysis | Model the LIFO calculation with J. Bailey (XRoads) | 2.00 |
| 05/05/05 | Eckerman, A. | BK-Business Analysis | Prepared packet for A. Stevenson and J. Bailey (XRoads) to show analysis and results of model | 0.70 |
| 05/05/05 | Eckerman, A. | BK-Business Analysis | Finding and repairing small formatting issues | 1.30 |
| 05/05/05 | Eckerman, A. | BK-Business Analysis | Finding and repairing error in retained earnings calculation | 0.90 |
| 05/05/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor accounts receivable analysis, work on cut-off issues between 4/6/05 and 2/21/05 | 1.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   415

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/05/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor accounts receivable analysis, work on cut-off issues between 4/6/05 and 2/21/05 | 1.80 |
| 05/05/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor accounts receivable analysis, work on cut-off issues between 4/6/05 and 2/21/05 | 1.80 |
| 05/05/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor accounts receivable analysis, work on cut-off issues between 4/6/05 and 2/21/05 | 1.90 |
| 05/05/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor accounts receivable analysis, work on cut-off issues between 4/6/05 and 2/21/05 | 1.80 |
| 05/05/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor accounts receivable analysis, work on cut-off issues between 4/6/05 and 2/21/05 | 0.40 |
| 05/05/05 | Windham, P | BK-Business Analysis | Conference telephone call with J. Gura (XRoads) to landlord for store 1576 | 0.60 |
| 05/05/05 | Windham, P | BK-Business Analysis | Resolve issues with timing of getting Merrill site up and running with B. Gaston | 0.50 |
| 05/05/05 | Windham, P | BK-Business Analysis | Resolve issues with timing of getting Merrill site up and running with K. Daw (Smith, Gambrell & Russell) | 0.80 |
| 05/05/05 | Windham, P | BK-Business Analysis | Resolve issues with timing of getting Merrill site up and running with C. Ibold, (Winn-Dixie) | 0.60 |
| 05/05/05 | Windham, P | BK-Business Analysis | Review request and comment to J. Gura (XRoads), regarding lease concession for store 458 | 0.40 |
| 05/05/05 | Windham, P | BK-Business Analysis | Preparation of Value Added Report with S. Karol and B. Gaston (XRoads) | 1.40 |
| 05/05/05 | Windham, P | BK-Business Analysis | Strategy session with S. Karol (XRoads), regarding coordination of store marketing activities | 1.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   416

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/05/05 | Windham, P | BK-Business Analysis | Strategy session with S. Karol (XRoads), regarding coordination of work between Legal Department and Real Estate Department throughout store marketing process | 1.00 |
| 05/05/05 | Windham, P | BK-Business Analysis | Strategy session with S. Karol (XRoads), regarding most efficient use of current staff | 0.80 |
| 05/05/05 | Windham, P | BK-Business Analysis | Strategy session with S. Karol (XRoads), regarding getting Merrill site running | 0.70 |
| 05/05/05 | Windham, P | BK-Business Analysis | Strategy session with S. Karol (XRoads), regarding Hobart pre petition payment submission to Committee | 0.60 |
| 05/05/05 | Damore, R. | BK-Business Analysis | Work on XRoads' work plan and communication to D. Simon, H. Etlin and E. Lyons (XRoads) | 1.30 |
| 05/05/05 | Damore, R. | BK-Business Analysis | Work on XRoads' communication letter from D. Simon (XRoads) to M. Kopacz (Alvarez & Marsal) regarding Bain's involvement at Winn-Dixie. | 2.70 |
| 05/05/05 | Damore, R. | BK-Business Analysis | Meeting with K. Hardee (WD), Jim Brogan, Kathy Corbett (WD), Aaron Miller (Bain), N. Beverly (Bain) and J. Dinoff to review the G&A project. | 0.90 |
| 05/05/05 | Windham, P | BK-Business Analysis | Strategy session with S. Karol (XRoads), regarding equipment issues and affect on liquidations | 0.80 |
| 05/05/05 | Windham, P | BK-Business Analysis | Review and analyze information on store closings during Asset Rationalization; determine additional information needed | 1.20 |
| 05/05/05 | Windham, P | BK-Business Analysis | Strategy session with S. Karol (XRoads), regarding staffing needs in Real Estate to accomplish time line | 0.80 |
| 05/05/05 | Windham, P | BK-Business Analysis | Strategy session with S. Karol (XRoads), regarding getting Merrill site running | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   417

| Date | Professional | Activity | Description | Hours |
|------|------------|----------|-------------|-------|
| 05/05/05 | Windham, P | BK-Business Analysis | Strategy session with S. Karol (XRoads), regarding coordination with K&S and in house counsel | 0.70 |
| 05/05/05 | Windham, P | BK-Business Analysis | Strategy session with S. Karol (XRoads), regarding coordination of store closing process | 0.80 |
| 05/05/05 | Damore, R. | BK-Business Analysis | Meeting with S. Wadford (Winn-Dixie), David Young and M. Perreault (XRoads) to review the Vendor Receivables project's status. | 0.50 |
| 05/05/05 | Gura, J. | BK-Business Analysis | Analyze notes from previous telephone calls and negotiations to prepare for today's negotiations | 1.10 |
| 05/05/05 | Damore, R. | BK-Business Analysis | Review and communication of the cash forecast and variance reports for the Board of Directors report. | 0.80 |
| 05/05/05 | Nguyen, K | BK-Business Analysis | Read and abstract executory contracts for reject and accept analysis. | 1.10 |
| 05/05/05 | Nguyen, K | BK-Business Analysis | Read and abstract executory contracts for reject and accept analysis. | 1.30 |
| 05/05/05 | Nguyen, K | BK-Business Analysis | Search for addresses of parties to executory contracts that are not available in contracts and not provided by Winn-Dixie. | 0.30 |
| 05/05/05 | Nguyen, K | BK-Business Analysis | Read and abstract executory contracts for reject and accept analysis. | 0.50 |
| 05/05/05 | Dinoff, J. | BK-Business Analysis | Briefing with J. Matthews (Winn-Dixie) on IT system interdependency issues. | 0.30 |
| 05/05/05 | Dinoff, J. | BK-Business Analysis | Prepared template for Occupancy dept. budget. | 0.60 |
| 05/05/05 | Dinoff, J. | BK-Business Analysis | Participated in IT Contract review and disposition meeting with L. Copeland and M. Kersee (Winn-Dixie). | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   418

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/05/05 | Dinoff, J. | BK-Business Analysis | Prepared analysis of IT contract database including  lease end dates and remaining liability. | 0.50 |
| 05/05/05 | Damore, R. | BK-Business Analysis | Review of the cash variance report for week ending 43 and required by the bank credit agreement. | 0.70 |
| 05/05/05 | Lane, E. | BK-Business Analysis | Analyze for validation and inclusion on reconciliation reports. | 0.90 |
| 05/05/05 | Dinoff, J. | BK-Business Analysis | Briefing with E. Atchley (Winn-Dixie) on analysis of store leased register monthly spending. | 0.20 |
| 05/05/05 | Dinoff, J. | BK-Business Analysis | Prepared template for Occupancy dept. budget. | 0.90 |
| 05/05/05 | Dinoff, J. | BK-Business Analysis | Briefing with B. Smith and T. Booth (Winn-Dixie) on intended disposition of airplane hangar lease. | 0.10 |
| 05/05/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with T. Robbins (Winn-Dixie) and R. Damore (XRoads) on planning Merchandising Department. restructuring. | 0.40 |
| 05/05/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with R. Gray (Skadden) and C. Wilson (Winn-Dixie) on contract rejection. | 0.60 |
| 05/05/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Kersee (Winn-Dixie) on IT contract review and assumption/rejection. | 0.60 |
| 05/05/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. Smith (Winn-Dixie) on preparation of the Occupancy department budget. | 0.60 |
| 05/05/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with K. Hardee (Winn-Dixie) on analysis of HQ and CEO Department. budgets for FY2006. | 0.50 |
| 05/05/05 | Dinoff, J. | BK-Business Analysis | Briefing with C. Weston (Winn-Dixie) on IT Department. initiatives to reduce redundancies. | 1.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/05/05 | Dinoff, J. | BK-Business Analysis | Prepared comparative analysis of Legal Dept. cases with year to date professional fee spending. | 0.50 |
| 05/05/05 | Stevenson, A. | BK-Business Analysis | Meeting with C. Boucher (XRoads)  B. Nussbaum (Winn-Dixie) regarding: presentation slides | 1.50 |
| 05/05/05 | Damore, R. | BK-Business Analysis | Review of the cash variance report for week ending 43 and required by the bank credit agreement with K. Hardee (Winn-Dixie). | 0.40 |
| 05/05/05 | Damore, R. | BK-Business Analysis | Work with J. Roy (WD), Mike Byrum (WD), Ellen Gordon and R. Gray (Skadden) to set up procedures controlling the payment of post-petition professional fees. | 1.60 |
| 05/05/05 | Damore, R. | BK-Business Analysis | Review of the cash variance report for week ending 43 and required by the bank credit agreement with B. Nussbaum (Winn-Dixie). | 0.60 |
| 05/05/05 | Damore, R. | BK-Business Analysis | Examination of the recent borrowing base reports and the portion of inventory availability based on general ledger inventory and that portion based on prepaid CIA inventory. | 1.70 |
| 05/05/05 | Bailey, J. | BK-Business Analysis | Began conducting a quality assurance check of the additions to the financial projection model. | 1.80 |
| 05/05/05 | Damore, R. | BK-Business Analysis | Work with Marwan Salem in modifying the cash forecast variance analysis to separate availability on general ledger inventory and prepaid inventory. | 1.60 |
| 05/05/05 | Damore, R. | BK-Business Analysis | Review with B. Nussbaum (Winn-Dixie) the modified cash forecast variance report for the 4 weeks ending week 43. | 0.40 |
| 05/05/05 | Salem, M. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) regarding Week 43 actual results | 0.50 |
| 05/05/05 | Salem, M. | BK-Business Analysis | Meeting with K. Stubbs (Winn-Dixie) regarding variances in actual/forecast for week 43. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   420

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/05/05 | Salem, M. | BK-Business Analysis | Analyzed Pre-Paid Inventory and G/L Inventory for integration in borrowing base analysis. | 1.80 |
| 05/05/05 | Lane, E. | BK-Business Analysis | Telephone conference with J. Leamy (Skadden Arps), regarding contract rejection issues and pending motion. | 1.00 |
| 05/05/05 | Lane, E. | BK-Business Analysis | Review emails from A. Liu (XRoads) and analyze updated PACA analysis and daily report of settlement transactions. | 0.30 |
| 05/05/05 | Lane, E. | BK-Business Analysis | Review Symbol Technologies contracts and follow up correspondence with S. Taylor (Winn-Dixie) IT department. regarding contract rejection requirements from IT department. | 0.40 |
| 05/05/05 | Salem, M. | BK-Business Analysis | Meeting with K. Yuan (XRoads) and R. Damore (XRoads) regarding variance reporting for the bank group. | 1.10 |
| 05/05/05 | Bailey, J. | BK-Business Analysis | Held a discussion with A. Eckerman (XRoads) regarding the financial model and additions thereto | 1.00 |
| 05/05/05 | Salem, M. | BK-Business Analysis | Preparation of variance report with 4-week actual results compared to bank forecast. | 1.50 |
| 05/05/05 | Salem, M. | BK-Business Analysis | Analyzed historical borrowing base requirements for the Company's 12-week forecast. | 1.10 |
| 05/05/05 | Stevenson, A. | BK-Business Analysis | Work on presentation slides | 3.50 |
| 05/05/05 | Salem, M. | BK-Business Analysis | Analysis of four week results ending 4/27 to reconcile variances in impact to change in availability. | 1.70 |
| 05/05/05 | Gura, J. | BK-Business Analysis | Update database with notes from today's negotiations | 0.80 |
| 05/05/05 | Salem, M. | BK-Business Analysis | Preparation of revised float calculation for cash forecasting model. | 1.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   421

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/05/05 | Salem, M. | BK-Business Analysis | Revised Management Plan variance analysis to reflect new information requested by Winn-Dixie executive team. | 1.20 |
| 05/05/05 | Salem, M. | BK-Business Analysis | Reviewed and revised cumulative actual results vs. Management forecast for Q4. | 1.40 |
| 05/05/05 | Lane, E. | BK-Business Analysis | Review list of rejections to determine all unresolved problems and discuss resolution of same. | 0.50 |
| 05/05/05 | Gura, J. | BK-Business Analysis | Negotiation with R Milton for reduced rent at store 405 | 0.70 |
| 05/05/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to P Windham (XRoads) re counter offer from P Tobler of store 1558 | 0.20 |
| 05/05/05 | Gura, J. | BK-Business Analysis | Conference call with P. Windham (XRoads) and J Allman to discuss Winn-Dixie's future business plans | 0.60 |
| 05/05/05 | Gura, J. | BK-Business Analysis | Negotiation with S Pate re rent reduction at store 407 | 0.40 |
| 05/05/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to M Willcot re rent payment for May and rent reduction negotiation for store 458 | 0.30 |
| 05/05/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to R Bateman re rent reduction for store 175 | 0.20 |
| 05/05/05 | Gaston, B. | BK-Business Analysis | Meeting with WD Regional Real Estate Property Managers, Sheon Karol, Mike Chlebovec (WD) and DJM team to discuss rent concession strategy (partial participation, meeting continued after my departure) | 1.80 |
| 05/05/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil, WD Lease Administrator and T. Smith, WD GL Accounting Manager to discuss pre-petition rent, CAM, insurance and tax accrual | 0.40 |
| 05/05/05 | Stevenson, A. | BK-Business Analysis | Bank plan sales and margin meeting | 0.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   422

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/05/05 | Stevenson, A. | BK-Business Analysis | Analyze sales and margin assumptions with B. McMenamy and J. Retamar (Winn-Dixie) | 0.30 |
| 05/05/05 | Stevenson, A. | BK-Business Analysis | Analyze sales and margin assumptions with B. McMenamy and J. Retamar (Winn-Dixie) | 0.30 |
| 05/05/05 | Gura, J. | BK-Business Analysis | Negotiation with O Crary for rent reduction at store 1570 | 0.80 |
| 05/05/05 | Lane, E. | BK-Business Analysis | Correspondence with T. Booth (Winn-Dixie) Sourcing Dept. regarding copier leases and location of copiers to be returned. | 0.60 |
| 05/05/05 | Lane, E. | BK-Business Analysis | Review TRM and Panasonic contracts for in-store copier services and evaluate for rejection options. | 1.30 |
| 05/05/05 | Gaston, B. | BK-Business Analysis | Resolve dispute with LL on loc 985 related to overpayment of Mar and April rent. | 0.50 |
| 05/05/05 | Lane, E. | BK-Business Analysis | Meeting with J. James (Winn-Dixie in-house counsel), regarding utility motions filed with first-day motions, in order to respond to specific utility companies shutting down service in stores. | 0.40 |
| 05/05/05 | Stevenson, A. | BK-Business Analysis | Discussion with H. Etlin regarding: bank plan | 0.30 |
| 05/05/05 | Gura, J. | BK-Business Analysis | Negotiation with C. Edelstein for rent reduction at store 1454 | 0.60 |
| 05/05/05 | Yuan, K. | BK-Business Analysis | Continued to analyze preliminary Period 10 financial data. | 1.10 |
| 05/05/05 | Gura, J. | BK-Business Analysis | Negotiation with M Schwartz for rent reduction at store 516 | 0.70 |
| 05/05/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to C Edelstein regarding proposal for reduced rent for store 1454 | 0.40 |
| 05/05/05 | Stevenson, A. | BK-Business Analysis | Work with D. Simon on KERP | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   423

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/05/05 | Stevenson, A. | BK-Business Analysis | Telephone call with C. Boucher (XRoads) regarding: insurance issues | 0.30 |
| 05/05/05 | Gaston, B. | BK-Business Analysis | Analysis of legal entity listed on lease documents, legal entity owning store inventory and locations leased versus owned | 1.30 |
| 05/05/05 | Gaston, B. | BK-Business Analysis | Conference call with E. Davis, (Skadden Attorney), S. Karol (XRoads) and M. Chlebovec (Winn-Dixie) Director of Excess Property, to discuss legal issues related to sale of 3 stores to potential buyer court hearing related to same | 0.60 |
| 05/05/05 | Gaston, B. | BK-Business Analysis | Analysis of Pre-petition rent, CAM, Insurance and Tax accrual | 1.00 |
| 05/05/05 | Gaston, B. | BK-Business Analysis | Obtain and deliver subtenant data to DJM and C. Norris, (Winn-Dixie) Regional Property Manager | 0.30 |
| 05/05/05 | Gaston, B. | BK-Business Analysis | Telephone call with M. Chlebovec (Winn-Dixie) Director of Excess Property, and Century 21 real estate agent regarding his client's interest in a walk through of a Winn-Dixie property | 0.60 |
| 05/05/05 | Gaston, B. | BK-Business Analysis | Analysis of properties with LED within next six months | 0.70 |
| 05/05/05 | Bailey, J. | BK-Business Analysis | Analyzed the projected financial statements to ensure new functionality met expectations. | 2.40 |
| 05/05/05 | Stevenson, A. | BK-Business Analysis | Meeting with B. Nussbaum, K. Corbett (Winn-Dixie) regarding: BOD presentation | 0.50 |
| 05/05/05 | Lane, E. | BK-Business Analysis | Follow up correspondence to J. Leamy (Skadden) to remove contract from motion exhibit. | 0.20 |
| 05/05/05 | Lane, E. | BK-Business Analysis | Review docket, locate Order and Affidavit of service forward same to John with instructions regarding service through Logan and Co. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/06/05 | Bailey, J. | BK-Business Analysis | Held discussion with A. Eckerman (XRoads) regarding the projected financial statement model and revisions thereto | 1.50 |
| 05/06/05 | Gura, J. | BK-Business Analysis | Prepare for negotiation with M Willcott for rent reduction at store 458 | 0.40 |
| 05/06/05 | Gura, J. | BK-Business Analysis | Negotiation with M Willcott for rent reduction at store 458 | 0.70 |
| 05/06/05 | Gura, J. | BK-Business Analysis | Negotiation with J Russo for rent reduction at store 149 | 0.30 |
| 05/06/05 | Gura, J. | BK-Business Analysis | Negotiation with D Ramchara for reduced rent at store 1579 | 0.30 |
| 05/06/05 | Gura, J. | BK-Business Analysis | Prepare for negotiation with B. Kizer for rent reduction at store 1572 | 0.30 |
| 05/06/05 | Stevenson, A. | BK-Business Analysis | Telephone call with D. Simon (XRoads) regarding: business plan cost reduction slides | 1.10 |
| 05/06/05 | Gura, J. | BK-Business Analysis | Negotiation with R Milton for reduced rent at store 405 | 0.20 |
| 05/06/05 | Gura, J. | BK-Business Analysis | Negotiation with I Gold for rent reduction at store 500 | 0.20 |
| 05/06/05 | Eckerman, A. | BK-Business Analysis | Prepping model for the week | 1.60 |
| 05/06/05 | Eckerman, A. | BK-Business Analysis | Rolling forward active stores tab and other PA tabs | 0.70 |
| 05/06/05 | Gura, J. | BK-Business Analysis | Negotiation with S Garrison for rent reduction at store 461 | 0.30 |
| 05/06/05 | Eckerman, A. | BK-Business Analysis | Air travel from JAX to Boston through NWK with delay out of JAX, Coach Class | 7.50 |
| 05/06/05 | Eckerman, A. | BK-Business Analysis | Telephone conference call with J. Bailey (XRoads) discussing A. Stevenson's (XRoads) action items for the weekend | 0.60 |
| 05/06/05 | Gura, J. | BK-Business Analysis | Negotiation with P Gingrass for rent reduction at store 400 | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   425

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/06/05 | Gura, J. | BK-Business Analysis | Negotiation with T Lasiter re reduced rent for store 1561 | 0.30 |
| 05/06/05 | Gura, J. | BK-Business Analysis | Negotiation with B. Carr re rent reduction for store 110 | 0.90 |
| 05/06/05 | Stevenson, A. | BK-Business Analysis | Work on cost reduction slides for business plan presentation | 2.50 |
| 05/06/05 | Stevenson, A. | BK-Business Analysis | Telephone call with F. Huffard (Blackstone) regarding: business plan presentation slides | 0.30 |
| 05/06/05 | Stevenson, A. | BK-Business Analysis | Telephone call with J. Bailey (XRoads) regarding: bank plan analysis | 0.20 |
| 05/06/05 | Stevenson, A. | BK-Business Analysis | Review insurance analysis with Boucher | 0.40 |
| 05/06/05 | Stevenson, A. | BK-Business Analysis | Telephone call with C. Boucher (XRoads) regarding: utility spend analysis | 0.30 |
| 05/06/05 | Gura, J. | BK-Business Analysis | Prepare lease amendment for new rent for store 110 | 0.40 |
| 05/06/05 | Gura, J. | BK-Business Analysis | Negotiation with J Soloman re rent reduction at store 429 | 0.20 |
| 05/06/05 | Gura, J. | BK-Business Analysis | Follow-up conversation with M Willcott regarding deal struck for new rent at store 458 | 0.20 |
| 05/06/05 | Gura, J. | BK-Business Analysis | Prepare lease renegotiation scorecard for the week | 0.30 |
| 05/06/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor accounts receivable analysis, work on cut-off issues between 4/6/05 and 2/21/05 | 1.90 |
| 05/06/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor accounts receivable analysis, work on cut-off issues between 4/6/05 and 2/21/05 | 1.80 |
| 05/06/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor accounts receivable analysis, work on cut-off issues between 4/6/05 and 2/21/05 | 1.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/06/05 | Perreault, M. | BK-Business Analysis | Continue work on vendor accounts receivable analysis, work on cut-off issues between 4/6/05 and 2/21/05 | 1.80 |
| 05/06/05 | Gura, J. | BK-Business Analysis | Update database with notes from today's negotiations | 0.90 |
| 05/06/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with B.McMenamy (Winn-Dixie) regarding Week 43 results and PACA payments. | 1.50 |
| 05/06/05 | Salem, M. | BK-Business Analysis | Preparation of variance reports comparing weekly results (forecast/actual) to bank forecast. | 1.50 |
| 05/06/05 | Stevenson, A. | BK-Business Analysis | Review utility spend analysis | 0.30 |
| 05/06/05 | Stevenson, A. | BK-Business Analysis | Telephone call with J. O'Connell (Blackstone) regarding: presentation | 0.30 |
| 05/06/05 | Lane, E. | BK-Business Analysis | Sent correspondence to B. Crocker (Logan and Company) requesting new Notices and schedule records to vendor and address updates. | 0.20 |
| 05/06/05 | Windham, P | BK-Business Analysis | Meet with T. Judy, (Winn-Dixie), to review store closing procedures and notebook used and developed during Asset Rationalization | 1.30 |
| 05/06/05 | Windham, P | BK-Business Analysis | Study notebook received from T. Judy, (Winn-Dixie), outlining store closing procedure used in Asset Rationalization | 1.10 |
| 05/06/05 | Windham, P | BK-Business Analysis | Meet with C. Cross, JAX Copy Service, to determine timing of copying and scanning data to Merrill web site | 0.60 |
| 05/06/05 | Windham, P | BK-Business Analysis | Discussion with K. Daw, (Smith, Gambrell & Russell), and C. Ibold, (Winn-Dixie) regarding status of and strategy for getting Merrill site up and running | 0.70 |
| 05/06/05 | Windham, P | BK-Business Analysis | Telephone call with S. Karol (XRoads), to strategize resolution of problems with Merrill data site and status of K&S work | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   427

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/06/05 | Windham, P | BK-Business Analysis | Telephone call with S. Karol (XRoads), to strategize process of working with DJM/Food Partners | 0.70 |
| 05/06/05 | Windham, P | BK-Business Analysis | Strategy session with K. Daw, (Smith, Gambrell & Russell), and J. James, (Winn-Dixie) regarding Merrill site and staffing needs to meet time line | 1.10 |
| 05/06/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with K. Corbett (Winn-Dixie) regarding PACA reserve. | 0.70 |
| 05/06/05 | Nguyen, K | BK-Business Analysis | Read and abstract executory contracts for reject and accept analysis. | 0.80 |
| 05/06/05 | Nguyen, K | BK-Business Analysis | Correspondence to E. Lane (XRoads) regarding status of matter and problems regarding missing executory contracts. | 0.20 |
| 05/06/05 | Nguyen, K | BK-Business Analysis | Reconcile executory contracts sent via soft-copy with hard copies of contracts entered into analysis to ensure that all executory contracts are included in Schedule G. | 2.50 |
| 05/06/05 | Stevenson, A. | BK-Business Analysis | Incorporate changes to presentation based on D. Simon review | 0.70 |
| 05/06/05 | Dinoff, J. | BK-Business Analysis | Prepared requests for research on specific IT contracts for determination of rejection or assumption. | 0.30 |
| 05/06/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with R. Rhee, T. Robbins (Winn-Dixie) and R. Damore (XRoads) on Merchandising Department. Organizational restructuring. | 2.10 |
| 05/06/05 | Dinoff, J. | BK-Business Analysis | Reviewed IT lease payment database and prepared analysis of closing store-specific lease payments. | 1.30 |
| 05/06/05 | Dinoff, J. | BK-Business Analysis | Participated in work sessions with R. Levin (Winn-Dixie) on IT lease database review and identification of leased equipment to transfer from closing locations to ongoing. | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   428

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/06/05 | Stevenson, A. | BK-Business Analysis | Telephone call with Blackstone regarding: information requests | 0.60 |
| 05/06/05 | Stevenson, A. | BK-Business Analysis | E-mails with K. Hardee (Winn-Dixie) regarding: period 10 results | 0.20 |
| 05/06/05 | Salem, M. | BK-Business Analysis | Analyzed week 44 actual results provided by M. Stein (Winn-Dixie). | 1.30 |
| 05/06/05 | Stevenson, A. | BK-Business Analysis | Telephone call with D. Judd (Winn-Dixie) regarding: fleet analysis | 0.20 |
| 05/06/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meetings with K. Stubbs & D. Bryant (Winn-Dixie) regarding Payroll results and Restructuring disbursements for week 44. | 0.80 |
| 05/06/05 | Stevenson, A. | BK-Business Analysis | E-mails with M. Byrum (Winn-Dixie) regarding: information requests | 0.20 |
| 05/06/05 | Stevenson, A. | BK-Business Analysis | E-mails with M. Byrum (Winn-Dixie) regarding: information requests | 0.20 |
| 05/06/05 | Salem, M. | BK-Business Analysis | Analyzed variance report prepared for Week 43 comparison to Management Q4 plan. | 1.60 |
| 05/06/05 | Damore, R. | BK-Business Analysis | Work plan development for the G&A reduction project. | 1.40 |
| 05/06/05 | Damore, R. | BK-Business Analysis | Meeting with T. Robbins (Winn-Dixie) to develop the 2006 Merchandising organization structure and budget. | 1.90 |
| 05/06/05 | Lane, E. | BK-Business Analysis | Correspondence from M. Jones (Winn Dixie) AP, regarding Seattle's Best Coffee vendor and request for Bar Date Notice and schedule information, review Schedule F to determine AP status as of filing date. | 0.30 |
| 05/06/05 | Gaston, B. | BK-Business Analysis | Analysis of pre-petition occupancy costs accrual and delivery to DJM | 1.00 |
| 05/06/05 | Gaston, B. | BK-Business Analysis | Updates to data site: removal of subtenants to 5 locations | 0.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/06/05 | Gaston, B. | BK-Business Analysis | Updates to data site: revision to sales and average weekly transaction data to two locations | 0.80 |
| 05/06/05 | Gaston, B. | BK-Business Analysis | Updates to data site: addition of 5 tear sheets, removal 4 tear sheets | 1.00 |
| 05/06/05 | Lane, E. | BK-Business Analysis | Telephone call with H. Garza (Harvard Drug Group) regarding reclamation claim data. | 0.40 |
| 05/06/05 | Lane, E. | BK-Business Analysis | Telephone call to L. Diess (Counsel for Chiquita), regarding settlement payment for Chiquita PACA claim. | 0.30 |
| 05/06/05 | Gaston, B. | BK-Business Analysis | Research and provide E. Davis, Skadden Attorney with address information on three rejected properties and contact information the LL for third party to contact regarding interest in locations | 0.30 |
| 05/06/05 | Bailey, J. | BK-Business Analysis | Received and reviewed new version of the projected financial model | 1.80 |
| 05/06/05 | Bailey, J. | BK-Business Analysis | Held discussion with A. Stevenson (XRoads) regarding balance sheet adjustments to the projected financial statement | 0.60 |
| 05/07/05 | Bailey, J. | BK-Business Analysis | Held discussion with A. Eckerman (XRoads) regarding changes needed to the projected financial statements. | 1.40 |
| 05/07/05 | Stevenson, A. | BK-Business Analysis | Work on cost reduction slides for business plan presentation | 1.50 |
| 05/07/05 | Stevenson, A. | BK-Business Analysis | Participate in conference call with F. Huffard (Blackstone), D. Simon (XRoads), B. Nussbaum (Winn-Dixie) regarding: business plan presentation | 1.40 |
| 05/07/05 | Stevenson, A. | BK-Business Analysis | Telephone call with B. Nussbaum (Winn-Dixie) regarding: business plan presentation | 0.20 |
| 05/07/05 | Eckerman, A. | BK-Business Analysis | Building in Headquarter detail | 2.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   430

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/07/05 | Eckerman, A. | BK-Business Analysis | Building in Headquarter detail - continued | 1.60 |
| 05/07/05 | Eckerman, A. | BK-Business Analysis | Building in Direct Retail Detail | 1.20 |
| 05/07/05 | Eckerman, A. | BK-Business Analysis | Model in Worker's Compensation roll forward | 0.90 |
| 05/07/05 | Eckerman, A. | BK-Business Analysis | Status meeting with J. Bailey (XRoads) | 0.30 |
| 05/07/05 | Eckerman, A. | BK-Business Analysis | Update Borrowing Base calculation in the summary schedule | 2.00 |
| 05/07/05 | Eckerman, A. | BK-Business Analysis | Continue to update the Borrowing Base calculation in the summary schedule | 0.20 |
| 05/07/05 | Eckerman, A. | BK-Business Analysis | Conference call with J. Bailey (XRoads) to run through the changes in the model and add action items | 1.40 |
| 05/07/05 | Windham, P | BK-Business Analysis | Obtain information for review and analysis over the weekend | 0.50 |
| 05/07/05 | Simon, D. | BK-Business Analysis | Analyzing financial forecast and business plan | 1.20 |
| 05/07/05 | Nguyen, K | BK-Business Analysis | Read and abstract executory contracts for reject and accept analysis. | 1.30 |
| 05/07/05 | Nguyen, K | BK-Business Analysis | Read and abstract executory contracts for reject and accept analysis. | 1.60 |
| 05/07/05 | Nguyen, K | BK-Business Analysis | Reconcile executory contracts sent via soft-copy with hard copies of contracts entered into analysis to ensure that all executory contracts are included in Schedule G. | 0.40 |
| 05/08/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to K Daw (SG&R) regarding lease amendment agreements for stores 458 and 110 | 0.30 |
| 05/08/05 | Gura, J. | BK-Business Analysis | Analyze correspondence from D Simon (XRoads) and H Etlin (XRoads) and P Windham (XRoads) regarding status of lease negotiations | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   431

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/08/05 | Windham, P | BK-Business Analysis | Review and respond to request from D. Simon regarding presentation to CEO and others Monday | 1.00 |
| 05/08/05 | Windham, P | BK-Business Analysis | Analyze and discuss with S. Karol, XRoads, response to D. Simon, XRoads, regarding presentation on Monday | 0.50 |
| 05/08/05 | Gura, J. | BK-Business Analysis | Analyze correspondence from D Simon (XRoads) regarding bankruptcy case presentation | 0.20 |
| 05/08/05 | Eckerman, A. | BK-Business Analysis | Update methodology for headquarters detail in model | 2.00 |
| 05/08/05 | Eckerman, A. | BK-Business Analysis | Continued to update methodology for headquarters detail in model | 1.80 |
| 05/08/05 | Eckerman, A. | BK-Business Analysis | Add Long term Workers compensation roll forward | 1.20 |
| 05/08/05 | Eckerman, A. | BK-Business Analysis | Telephone call with A. Stevenson (XRoads) to discuss status of changes to model | 0.30 |
| 05/08/05 | Simon, D. | BK-Business Analysis | Calculate sentivity analysis for erroneous factors. | 2.20 |
| 05/08/05 | Simon, D. | BK-Business Analysis | Work time on flight to Jacksonville | 1.40 |
| 05/09/05 | Bailey, J. | BK-Business Analysis | Conducted a quality assurance check of the projected financial statements model with A. Stevenson (XRoads) | 2.00 |
| 05/09/05 | Bailey, J. | BK-Business Analysis | Held meeting with A. Stevenson and A. Eckerman (XRoads) to review changes to the financial projection model. | 2.40 |
| 05/09/05 | Bailey, J. | BK-Business Analysis | Held meeting with A. Eckerman (XRoads) to implement revisions to the financial statement projection model. | 1.40 |
| 05/09/05 | Damore, R. | BK-Business Analysis | Phone conversation with M. Salem regarding the week 44 cash variance reports. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/09/05 | Damore, R. | BK-Business Analysis | Review of the week 43 bonus plan cash variance reports and communication with B...... Nussbaum, K. Hardee and B...... McMenamy (Winn-Dixie). | 1.60 |
| 05/09/05 | Damore, R. | BK-Business Analysis | Review of the merchandising groups organization charts and the initial restructuring. | 1.80 |
| 05/09/05 | Lane, E. | BK-Business Analysis | Review history of correspondence with J. James, (Winn-Dixie) Legal, forward all to J. & Craig with explanatory emails to both. | 0.60 |
| 05/09/05 | Lane, E. | BK-Business Analysis | Review documentation of Panasonic lease for store copiers. Correspondence with J. & Craig regarding same. | 0.80 |
| 05/09/05 | Salem, M. | BK-Business Analysis | Preparation of actual / forecast cash flow variance reports for Week 44. | 1.50 |
| 05/09/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with D. Bryant (Winn-Dixie) regarding restructuring related cash flow items. | 0.80 |
| 05/09/05 | Salem, M. | BK-Business Analysis | Prepared and analyzed Week 45 cash flow variance reports. | 1.90 |
| 05/09/05 | Salem, M. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) regarding the components of "other receipts" in the 12-week cash flow report. | 1.40 |
| 05/09/05 | Salem, M. | BK-Business Analysis | Meeting with D. Bryant (Winn-Dixie) regarding PACA disbursements made during the week ending 5/4. | 0.50 |
| 05/09/05 | Salem, M. | BK-Business Analysis | Preparation of 12 week cash flow results for the week ending 5/4. | 1.70 |
| 05/09/05 | Simon, D. | BK-Business Analysis | Meeting with D. Dogan regarding additional input/revisions updates on KERP, Severance, Vacation pays | 0.80 |
| 05/09/05 | Simon, D. | BK-Business Analysis | Prepare correspondence for N. Bubnovich (Watson Wyatt) to revise projections and presentations | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   433

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/09/05 | Salem, M. | BK-Business Analysis | Meeting with B. Nussbaum (Winn-Dixie) regarding the cash flow results for the week ending 5/4. | 0.90 |
| 05/09/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (WD), J. Locke (WD), R. Meadows (WD) to discuss store closure process | 0.50 |
| 05/09/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol, P. Windham (XRoads) and M. Chlebovec (Winn-Dixie) to discuss store closure process and documentation of same | 0.60 |
| 05/09/05 | Gaston, B. | BK-Business Analysis | Meeting the K. Daw (Smith, Gambrell & Russell) regarding legal issues surrounding bank subtenant on rejected lease | 0.40 |
| 05/09/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to prepare for conference call regarding rejection of assigned and sublet stores and discuss real estate departments | 0.50 |
| 05/09/05 | Gaston, B. | BK-Business Analysis | Conference call with S. Henry (Skadden), C. Stuart, S. Karol (XRoads), M. Chlebovec (Winn-Dixie) and D. Stanford (Smith, Gambrell & Russell) to discuss legal issues related to rejection of assigned and sublet stores | 1.00 |
| 05/09/05 | Gaston, B. | BK-Business Analysis | Analysis of lease renegotiation file for DJM | 0.80 |
| 05/09/05 | Gaston, B. | BK-Business Analysis | Analysis of Leases not containing renewal options | 1.00 |
| 05/09/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Stubbs (WD), L. Barton, C. Vitek, M. Chlebovec (WD) to discuss liability accruals for rejected leases | 0.70 |
| 05/09/05 | Gaston, B. | BK-Business Analysis | Telephone call with C. Garcia (The Food Partners), to discuss and plan revision to data site | 0.60 |
| 05/09/05 | Windham, P | BK-Business Analysis | Rent concession negotiation with J. Gura (XRoads), and attorney for store 500 landlord | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   434

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/09/05 | Windham, P | BK-Business Analysis | Strategy session with J. Gura (XRoads), for rent concession negotiation with landlord at store 500 | 0.50 |
| 05/09/05 | Gaston, B. | BK-Business Analysis | Development and revision of database | 1.80 |
| 05/09/05 | Windham, P | BK-Business Analysis | Strategy session with K. Daw (Smith, Gambrell & Russell), regarding title and environmental issues related to non-footprint stores | 0.70 |
| 05/09/05 | Windham, P | BK-Business Analysis | Meet with S.Karol, B.Gaston (XRoads), and M. Chlebovec, (Winn-Dixie) regarding process for store closings | 0.60 |
| 05/09/05 | Dinoff, J. | BK-Business Analysis | Reviewed draft of revised procurement organizational structure and prepared projected annual salary expense. | 2.20 |
| 05/09/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with J. Brogan (Winn-Dixie) on status of line item research for General & Administrative Restructuring. | 0.30 |
| 05/09/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with K. Corbett (Winn-Dixie) on preparation of department General & Administrative budgets. | 0.60 |
| 05/09/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with D. Dogan (Winn-Dixie) on preparation of Occupancy Department budget. | 0.30 |
| 05/09/05 | Gura, J. | BK-Business Analysis | Phone conversation with office of management company for contact information of landlord for store 71 | 0.10 |
| 05/09/05 | Gura, J. | BK-Business Analysis | Analyze leases for stores 1490 and 1456 in anticipation of negotiation with landlord | 0.50 |
| 05/09/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to P Windham re CAM for store 1572 | 0.30 |
| 05/09/05 | Stevenson, A. | BK-Business Analysis | Meeting with J. Retamar, R. Rhee, T. Robbins, M. Sellers (Winn-Dixie) regarding: sales and margin assumptions | 2.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   435

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/09/05 | Stevenson, A. | BK-Business Analysis | Preparation for meeting with management and Blackstone regarding: business planning | 1.50 |
| 05/09/05 | Stevenson, A. | BK-Business Analysis | Review / revise bank plan model | 2.50 |
| 05/09/05 | Stevenson, A. | BK-Business Analysis | Review sales & margin assumptions for Bank Plan | 0.90 |
| 05/09/05 | Stevenson, A. | BK-Business Analysis | Meeting with Etlin regarding: bank plan | 0.40 |
| 05/09/05 | Gura, J. | BK-Business Analysis | Telephone call with I Gold, attorney for store 500 to discuss post-petition rent repayment after concession and rejection of lease | 0.20 |
| 05/09/05 | Gura, J. | BK-Business Analysis | Conference Call with P. Windham (XRoads) and I Gold re validity of post-petition repayment of concession upon lease rejection | 0.50 |
| 05/09/05 | Gura, J. | BK-Business Analysis | Strategy session with P Windham (XRoads) re lease negotiations | 0.50 |
| 05/09/05 | Simon, D. | BK-Business Analysis | Individually prepare for business plan meeting with J. Skelton, B. Nussbaum, P. Lynch (Winn-Dixie), Blackstone, K. Claflin and H. Etlin (XRoads) | 1.20 |
| 05/09/05 | Simon, D. | BK-Business Analysis | Prepare for business plan meeting with J. Skelton, B. Nussbaum, P. Lynch (Winn-Dixie), Blackstone, K. Claflin and H. Etlin (XRoads) | 2.90 |
| 05/09/05 | Eckerman, A. | BK-Business Analysis | Worked on changes and update with A. Stevenson and J. Bailey (XRoads) | 2.00 |
| 05/09/05 | Eckerman, A. | BK-Business Analysis | Continued to work on changes and update with A. Stevenson and J. Bailey (XRoads) | 2.00 |
| 05/09/05 | Simon, D. | BK-Business Analysis | Business plan review, update and outline action plans | 3.50 |
| 05/09/05 | Eckerman, A. | BK-Business Analysis | Continued working on changes and update with A. Stevenson and J. Bailey (XRoads) | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   436

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/09/05 | Eckerman, A. | BK-Business Analysis | Update model for GOB Changes | 2.00 |
| 05/09/05 | Eckerman, A. | BK-Business Analysis | Update model for new assumptions | 2.00 |
| 05/09/05 | Simon, D. | BK-Business Analysis | Debriefing with F. Huffard, (Blackstone) H. Etlin (XRoads), B. Nussbaum (Winn-Dixie) regarding business plan meeting next steps and timing statements | 1.30 |
| 05/09/05 | Eckerman, A. | BK-Business Analysis | Update availability model changes with A. Stevenson (XRoads) | 2.00 |
| 05/09/05 | Simon, D. | BK-Business Analysis | Review Debtor's financial performance periods 9 versus 10 | 0.90 |
| 05/09/05 | Eckerman, A. | BK-Business Analysis | Review model changes and revised assumptions with A. Stevenson (XRoads) | 1.50 |
| 05/09/05 | Gura, J. | BK-Business Analysis | Negotiation with Z Schwartz re rent reduction for store 516 | 0.30 |
| 05/09/05 | Gura, J. | BK-Business Analysis | Negotiation with C Campbell re rent reduction for stores 1490 and 1456 | 0.30 |
| 05/09/05 | Perreault, M. | BK-Business Analysis | Work on vendor accounts receivable analysis and Anderson News analysis | 1.90 |
| 05/09/05 | Perreault, M. | BK-Business Analysis | Work on vendor accounts receivable, vendor credits and vendor accounts payable analysis | 1.90 |
| 05/09/05 | Perreault, M. | BK-Business Analysis | Work on vendor accounts receivable, vendor credits and vendor accounts payable analysis | 1.80 |
| 05/09/05 | Perreault, M. | BK-Business Analysis | Work on vendor accounts receivable, vendor credits and vendor accounts payable analysis | 1.80 |
| 05/09/05 | Perreault, M. | BK-Business Analysis | Work on vendor accounts receivable, vendor credits and vendor accounts payable analysis | 1.90 |
| 05/09/05 | Perreault, M. | BK-Business Analysis | Work on vendor accounts receivable, vendor credits and vendor accounts payable analysis | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   437

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/09/05 | Lane, E. | BK-Business Analysis | Telephone conference with J. Dinoff (XRoads) to discuss IT contracts outstanding and prepare for conference with J. Leamy (Skadden) regarding contract rejections. | 0.40 |
| 05/09/05 | Lane, E. | BK-Business Analysis | Conference call with J. Leamy (Skadden), C. Boucher and J. Dinoff (XRoads) regarding pending contract rejection motion. | 0.50 |
| 05/10/05 | Bailey, J. | BK-Business Analysis | Conducted a quality assurance check of the financial statement projection model | 2.50 |
| 05/10/05 | Damore, R. | BK-Business Analysis | Meeting with T. Robbins, R. Rhee, K. Corbett (Winn-Dixie) and J. Dinoff (XRoads) to further the development of the merchandising departments organization structure for 2006. | 4.30 |
| 05/10/05 | Damore, R. | BK-Business Analysis | Marketing G&A meeting to review the preliminary cost and organization structure for 2006. | 1.80 |
| 05/10/05 | Damore, R. | BK-Business Analysis | Review of the week 43 cash variance reports. | 1.70 |
| 05/10/05 | Damore, R. | BK-Business Analysis | Meeting with B. Nussbaum (Winn-Dixie) and M. Salem (XRoads) to review the week 44 variance reports and address necessary revisions and open items for analysis. | 0.50 |
| 05/10/05 | Bailey, J. | BK-Business Analysis | Held meeting with A. Stevenson and A. Eckerman (XRoads) regarding projected financial model | 2.80 |
| 05/10/05 | Damore, R. | BK-Business Analysis | Phone conversation with G. Dixon and R. Disalvatore (Wachovia) to on the 2nd 12 Week Cash Forecast, Week 42 and Week 43 cash variance reports. | 0.60 |
| 05/10/05 | Damore, R. | BK-Business Analysis | Document and submit to the bank and Winn-Dixie financial management the 2nd 12 Week Cash Forecast, Week 42 and | 2.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   438

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | Week 43 cash variance reports with explanations. | |
| 05/10/05 | Damore, R. | BK-Business Analysis | Review of the XRoads' work plan and update for changes in activities. | 0.80 |
| 05/10/05 | Bailey, J. | BK-Business Analysis | Received and reviewed revised draft of the projected financial statement model with revised roll forwards. | 1.90 |
| 05/10/05 | Damore, R. | BK-Business Analysis | Update the corporate G&A status for inclusion in the bank business plan. | 1.30 |
| 05/10/05 | Bailey, J. | BK-Business Analysis | Held discussion with A. Stevenson (XRoads) regarding the financial projection model and myriad balance sheet roll forwards. | 1.70 |
| 05/10/05 | Bailey, J. | BK-Business Analysis | Analyzed changes to the financial statement projections and recommended revisions thereto. | 1.30 |
| 05/10/05 | Bailey, J. | BK-Business Analysis | Held discussion with A. Eckerman (XRoads) regarding revisions to the financial statement projections model. | 1.20 |
| 05/10/05 | Bailey, J. | BK-Business Analysis | Held meeting with A. Stevenson and A. Eckerman (XRoads) regarding the projected financials | 0.80 |
| 05/10/05 | Eckerman, A. | BK-Business Analysis | Building in the additional rolling changes to I.S, B.S., and C.F. | 2.00 |
| 05/10/05 | Eckerman, A. | BK-Business Analysis | Final review with A. Stevenson (XRoads) to agree on punch list of action items | 0.50 |
| 05/10/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with K. Corbett (Winn-Dixie) regarding PACA reserve calculation. | 1.10 |
| 05/10/05 | Salem, M. | BK-Business Analysis | Prepared cash flow forecast variance reports for the week ending 5/4. | 1.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   439

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/10/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meetings with K. Corbett (WD), D. Bryant (WD), and R. Powell (WD) regarding calculation of PACA reserve. | 1.80 |
| 05/10/05 | Salem, M. | BK-Business Analysis | Meeting with B. Nussbaum (Winn-Dixie) regarding 12- week cash flow projection and Week 45 Borrowing Base Certificate. | 0.80 |
| 05/10/05 | Salem, M. | BK-Business Analysis | Continued meeting with B. Nussbaum (Winn-Dixie) regarding 12- week cash flow projection and Week 45 Borrowing Base Certificate. | 1.20 |
| 05/10/05 | Salem, M. | BK-Business Analysis | Reviewed and revised 12-week cash flow variance reports for the week ending 5/4. | 1.90 |
| 05/10/05 | Salem, M. | BK-Business Analysis | Meeting with R. Damore (XRoads) regarding variances in forecast for the week ending 5/4. | 0.50 |
| 05/10/05 | Salem, M. | BK-Business Analysis | Meeting with R. Powell (Winn-Dixie) regarding operating expenses detail. | 0.70 |
| 05/10/05 | Salem, M. | BK-Business Analysis | Meeting with R. Powell (Winn-Dixie) regarding operating expenses detail. | 0.70 |
| 05/10/05 | Salem, M. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) regarding float and other receipts detail. | 0.40 |
| 05/10/05 | Salem, M. | BK-Business Analysis | Reviewed and revised cash flow variance report for the week ending 5/4. | 1.20 |
| 05/10/05 | Lane, E. | BK-Business Analysis | Correspondence from L. Chacon (Winn-Dixie) Legal Dept, regarding new contracts identified by Legal Department and responed back to L. Chacon (Winn-Dixie) with status and request for documents. | 0.30 |
| 05/10/05 | Gaston, B. | BK-Business Analysis | Meeting with P. Windham (XRoads), M. Chlebovec (Winn-Dixie), S. Karol (XRoads) to discuss and revise time line | 1.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   440

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/10/05 | Gaston, B. | BK-Business Analysis | Telephone call with M. Chlebovec (Winn-Dixie) and broker interested in Winn-Dixie warehouse for his client | 0.40 |
| 05/10/05 | Gaston, B. | BK-Business Analysis | Read correspondence from C. Garcia (The Food Partners), regarding revisions to 6 tear sheets for demographic data | 0.10 |
| 05/10/05 | Gaston, B. | BK-Business Analysis | Revise 6 tear sheets for demographic data | 0.60 |
| 05/10/05 | Lane, E. | BK-Business Analysis | Correspondence from B. Kitchler (Winn-Dixie In-house counsel), regarding Kraft Foods, return items from October 2004, review as it pertains to the reclamation claim parameters. | 0.30 |
| 05/10/05 | Gaston, B. | BK-Business Analysis | Draft and send correspondence to C. Garcia (The Food Partners), regarding revisions to 6 tear sheets for demographic data | 0.10 |
| 05/10/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Henry, (Skadden), M. Chlebovec (Winn-Dixie), S. Karol (XRoads) to discuss legal issues related to rejection of assigned and subleased properties | 0.50 |
| 05/10/05 | Eckerman, A. | BK-Business Analysis | Build in the formatting changes with J. Bailey from A. Stevenson (XRoads) | 2.00 |
| 05/10/05 | Gaston, B. | BK-Business Analysis | Research status of 7 locations requested by C. Ibold, (Winn-Dixie) RE Attorney for data site | 0.60 |
| 05/10/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Wright to plan timeline for marketing activities | 0.80 |
| 05/10/05 | Nguyen, K | BK-Business Analysis | Telephone call to E. Lane (XRoads) regarding reconciliation process of PACA claims. | 0.10 |
| 05/10/05 | Gaston, B. | BK-Business Analysis | Analysis of open stores list | 1.00 |
| 05/10/05 | Gaston, B. | BK-Business Analysis | Telephone call with A. Ravin (Skadden Attorney), to discuss implications of Buehler bankruptcy filing | 0.30 |