XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   441

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/10/05 | Windham, P | BK-Business Analysis | Meet with S. Karol, B. Gaston (XRoads), and M. Chlebovec (Winn-Dixie), to analyze time line from Blackstone to ensure in accordance with overall time line | 1.20 |
| 05/10/05 | Gaston, B. | BK-Business Analysis | Read correspondence from L. Bonachea (Skadden)admin assistant, regarding first day motions filed in Dueler bankruptcy filing | 0.10 |
| 05/10/05 | Windham, P | BK-Business Analysis | Meet with S. Karol, B. Gaston (XRoads), and M. Chlebovec, (Winn-Dixie), to analyze time line from K&S to ensure in accordance with overall time line | 0.80 |
| 05/10/05 | Windham, P | BK-Business Analysis | Begin to develop action plan with K. Daw (Smith, Gambrell & Russell), and C. Ibold, (Winn-Dixie), regarding title and environmental issues related to non-footprint stores | 1.20 |
| 05/10/05 | Windham, P | BK-Business Analysis | Resolve issues related to new employee starting tomorrow. | 1.30 |
| 05/10/05 | Windham, P | BK-Business Analysis | Analyze issues regarding team needed for store closings with S. Karol, (XRoads) | 1.40 |
| 05/10/05 | Gaston, B. | BK-Business Analysis | Review revised Blackstone marketing time line against K&S/XRoads time line for internal consistency and agreement court deadlines | 1.00 |
| 05/10/05 | Windham, P | BK-Business Analysis | Revise and complete for transmission to Zurich information on costs to operate facilities | 0.80 |
| 05/10/05 | Windham, P | BK-Business Analysis | Continue development of action plan with K. Daw (Smith, Gambrell & Russell), and C. Ibold, (Winn-Dixie), regarding title and environmental issues related to non-footprint stores | 0.80 |
| 05/10/05 | Windham, P | BK-Business Analysis | Coordinate obtaining environmental studies with J. Kirkland, (K&S), and C. Ibold, (Winn-Dixie) | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/10/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on General & Administrative Restructuring Plan. | 0.30 |
| 05/10/05 | Dinoff, J. | BK-Business Analysis | Briefing with A. Miller (Bain) on General & Administrative Restructuring Plan. | 0.60 |
| 05/10/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with L. Stringer (Winn-Dixie) on review of Legal Dept. professional fee spending. | 0.50 |
| 05/10/05 | Dinoff, J. | BK-Business Analysis | Prepared list of line items for further research and discussed with K. Corbett (Winn-Dixie). | 0.20 |
| 05/10/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with K. Corbett (Winn-Dixie) on preparation of department General & Administrative budgets. | 0.30 |
| 05/10/05 | Dinoff, J. | BK-Business Analysis | Prepared Legal Dept. professional fee analysis. | 0.30 |
| 05/10/05 | Stevenson, A. | BK-Business Analysis | Review draft of bank plan and comment | 2.50 |
| 05/10/05 | Stevenson, A. | BK-Business Analysis | Review assumptions regarding: store expenses for Bank Plan | 0.50 |
| 05/10/05 | Stevenson, A. | BK-Business Analysis | Review assumptions regarding: accrued liabilities | 0.40 |
| 05/10/05 | Stevenson, A. | BK-Business Analysis | Review assumptions regarding: GOB sales | 0.80 |
| 05/10/05 | Stevenson, A. | BK-Business Analysis | Review assumptions regarding: Headquarters and Division expenses | 0.80 |
| 05/10/05 | Stevenson, A. | BK-Business Analysis | Review assumptions regarding: Headquarters and Division expenses | 0.80 |
| 05/10/05 | Windham, P | BK-Business Analysis | With K. Daw (Smith, Gambrell & Russell), analyze issue related to non-footprint store where landlord has requested consent for Walgreens in center | 0.30 |
| 05/10/05 | Windham, P | BK-Business Analysis | Finalize Value Added report for May | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    443

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/10/05 | Windham, P | BK-Business Analysis | Strategy session at Smith, Gambrell & Russell with C. Ibold and M. Chlebovec, (Winn-Dixie), and K. Daw, (Smith, Gambrell & Russell) to develop detailed time line for sale of enterprise stores | 1.00 |
| 05/10/05 | Windham, P | BK-Business Analysis | Continued strategy session at Smith, Gambrell & Russell with C. Ibold and M. Chlebovec, (Winn-Dixie), and K. Daw, (Smith, Gambrell & Russell)  to develop detailed time line for sale of non-enterprise stores | 1.20 |
| 05/10/05 | Windham, P | BK-Business Analysis | Continued strategy session at Smith, Gambrell, & Russell with C. Ibold and M. Chlebovec (Winn- Dixie), and K. Daw, (Smith, Gambrell & Russell), to develop detailed time line for sale of non-enterprise stores | 1.20 |
| 05/10/05 | Dinoff, J. | BK-Business Analysis | Briefing with A. Miller (Bain) on General & Administrative Restructuring Plan. | 0.10 |
| 05/10/05 | Vander Hooven | BK-Business Analysis | Analyze and format of update files sent from W/D legal department for transmittal to Logan for Bar Date Noticing. | 2.60 |
| 05/10/05 | Vander Hooven | BK-Business Analysis | Analyze and format of update files sent from W/D Accounting department for transmittal to Logan for Bar Date Noticing. | 0.80 |
| 05/10/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on General & Administrative Restructuring Plan. | 0.10 |
| 05/10/05 | Simon, D. | BK-Business Analysis | Distribute drafts of discussion materials and forecasts to XRoads team | 0.20 |
| 05/10/05 | Simon, D. | BK-Business Analysis | Discuss with L. Appel (General Counsel for Winn-Dixie) the XRoads fee analysis comparing this case to comparable cases | 0.10 |
| 05/10/05 | Lane, E. | BK-Business Analysis | Review all schedule G historical documents for reporting and determine that contracts will need to be supplemented on Schedule G. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   444

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/10/05 | Vander Hooven | BK-Business Analysis | Work on timelines for amended schedules and claims review processes with company | 2.20 |
| 05/10/05 | Vander Hooven | BK-Business Analysis | Review emails and files sent from T. Williams (Winn-Dixie) regarding updates to employment litigation matters and format for transmittal to Logan | 2.50 |
| 05/10/05 | Dinoff, J. | BK-Business Analysis | Briefing with L. Stringer (Winn-Dixie) on General & Administrative Restructuring Plan time line. | 0.10 |
| 05/10/05 | Lane, E. | BK-Business Analysis | Correspondence from B. Kitchler regarding vendor's ""self-help"" reclamation activities in store. | 0.20 |
| 05/10/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to M Rogers re May rent payment for store 1571 | 0.30 |
| 05/10/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Daw (Smith, Gambrell & Russell) attorney, to discuss legal issues associated with rejected assigned and subleased leases | 0.70 |
| 05/10/05 | Gaston, B. | BK-Business Analysis | Prepare analysis of stores assigned and/or subleased to Buehler | 1.40 |
| 05/10/05 | Lane, E. | BK-Business Analysis | Discuss same with A. Liu (XRoads) forward emails to Reclamation Team. | 0.20 |
| 05/10/05 | Simon, D. | BK-Business Analysis | Developed and delivered series of questions for P. Lynch (Winn-Dixie) to facilitate tomorrows meeting with him | 0.40 |
| 05/10/05 | Simon, D. | BK-Business Analysis | Telephone call with L. Appel (General Counsel for Winn-Dixie), H. Etlin (XRoads), J. Baker, M. Barr (Skadden), M. Kopacz (Alvarez and Marsal) regarding Bain retention application, unsecured Creditors Committee declined to object. | 0.50 |
| 05/10/05 | Simon, D. | BK-Business Analysis | Meeting with L. Appel (General Counsel for Winn-Dixie) H. Etlin (XRoads) regarding committee threats and objections to retention of BAIN - discuss contingency alterations. | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   445

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/10/05 | Simon, D. | BK-Business Analysis | Meeting with R. Allison (Bain). Explain threats advisors to committee have made as participate of their announced intention to object to BAIN employment application | 1.20 |
| 05/10/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with R. Damore (XRoads) on preparation of Procurement Dept. organizational structure. | 0.40 |
| 05/10/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with L. Stringer (Winn-Dixie) and L. Appel (General Counsel for Winn-Dixie) on review of Legal Dept. professional fee spending. | 0.30 |
| 05/10/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with R. Rhee, T. Robbins (Winn-Dixie) and R. Damore (XRoads) on reorganizing Procurement department. structure. | 4.00 |
| 05/10/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on General & Administrative Restructuring Plan. | 0.30 |
| 05/10/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with L. Appel (General Counsel for Winn-Dixie) and K. Corbett (Winn-Dixie) on preparation of Legal Dept. general and Administrative Restructuring project. | 1.20 |
| 05/10/05 | Dinoff, J. | BK-Business Analysis | Participated in work sessions with J. James and T. Williams (Winn-Dixie) on preparation of Legal Dept. budget. | 1.70 |
| 05/10/05 | Eckerman, A. | BK-Business Analysis | Meeting with J. Bailey (XRoads) reviewing changes | 2.00 |
| 05/10/05 | Simon, D. | BK-Business Analysis | Analyze BAIN engagement agreement and application | 0.30 |
| 05/10/05 | Simon, D. | BK-Business Analysis | Telephone call with J. Baker (Skadden), H. Etlin, (XRoads) R. Allison (Bain) to discuss committees forth coming objection to retention of BAIN | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   446

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/10/05 | Simon, D. | BK-Business Analysis | Meeting with A. Stevenson and H. Etlin (XRoads) to discuss assignment P. Lynch (Winn-Dixie) gave XRoads sales under many alternative scenarios | 1.50 |
| 05/10/05 | Simon, D. | BK-Business Analysis | Analyze cash run rate last 3-4 weeks | 0.40 |
| 05/10/05 | Lane, E. | BK-Business Analysis | Review background info and share same with reclamation team. | 0.20 |
| 05/10/05 | Lane, E. | BK-Business Analysis | Discuss with A. Liu (XRoads) and review reclamation claims to prevent double reclamation credits. | 0.30 |
| 05/10/05 | Eckerman, A. | BK-Business Analysis | Review changes from meeting with A. Stevenson and J. Bailey (XRoads) | 1.00 |
| 05/10/05 | Gaston, B. | BK-Business Analysis | Telephone call with T. Davidson (DJM), to discuss pre-petition liabilities and LL contact info | 0.40 |
| 05/10/05 | Perreault, M. | BK-Business Analysis | Work on vendor accounts receivable, vendor credits and vendor accounts payable analysis | 1.90 |
| 05/10/05 | Perreault, M. | BK-Business Analysis | Work on 4/6/05 EBITDA current run rate analysis | 1.90 |
| 05/10/05 | Perreault, M. | BK-Business Analysis | Work on 4/6/05 EBITDA current run rate analysis | 1.80 |
| 05/10/05 | Perreault, M. | BK-Business Analysis | Work on 4/6/05 EBITDA current run rate analysis | 1.70 |
| 05/10/05 | Perreault, M. | BK-Business Analysis | Work on 4/6/05 EBITDA current run rate analysis | 1.70 |
| 05/10/05 | Perreault, M. | BK-Business Analysis | Work on accounts receivable analysis by category by person | 1.90 |
| 05/10/05 | Eckerman, A. | BK-Business Analysis | Review the model with A. Stevenson (XRoads) of changes, research, next steps and prepare punch list | 2.00 |
| 05/11/05 | Perreault, M. | BK-Business Analysis | Work on 3/9/05 vendor accounts receivable analysis | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/11/05 | Gura, J. | BK-Business Analysis | Negotiation with L Gold re rent reduction for store 1590 | 0.60 |
| 05/11/05 | Damore, R. | BK-Business Analysis | Meeting with K. Hardee, K. Corbett (Winn-Dixie), A. Miller (Bain), N. Beverly (Bain) and J. Dinoff (XRoads) to review the G&A project. | 0.70 |
| 05/11/05 | Gura, J. | BK-Business Analysis | Phone conversation with B. Carr re lease amendment for store 110 | 0.30 |
| 05/11/05 | Gura, J. | BK-Business Analysis | Negotiation with R Bateman re rent reduction at store 175 | 0.30 |
| 05/11/05 | Damore, R. | BK-Business Analysis | Meeting with D. Bryant, Stanley Wadford, D.Young, R. DeSchong (Winn-Dixie) and M. Perreault (XRoads) to review the Vendor Receivable project progress and open issues to support the collection of credits. | 1.40 |
| 05/11/05 | Damore, R. | BK-Business Analysis | Review of the 4 week cash variance report for week ended 44 and reconciling differences between report and borrowing base report. | 0.70 |
| 05/11/05 | Damore, R. | BK-Business Analysis | Update the XRoads' May work plan to review with company. | 0.80 |
| 05/11/05 | Gura, J. | BK-Business Analysis | Phone conv with R Bier re mortgage lender's contact information | 0.20 |
| 05/11/05 | Damore, R. | BK-Business Analysis | Review the controls and process for professional fees and communication with M. Byrum (Winn-Dixie), D. Simon, and R. Janda (XRoads) | 0.60 |
| 05/11/05 | Damore, R. | BK-Business Analysis | Preparation for budget review meeting with merchandising group. | 0.70 |
| 05/11/05 | Damore, R. | BK-Business Analysis | Meeting with T. Robbins, R. Rhee (Winn-Dixie), and J. Dinoff (XRoads) to further the development of the merchandising departments organization structure for 2006. | 3.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   448

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/11/05 | Bailey, J. | BK-Business Analysis | Held a meeting with D. Simon, H. Etlin, and A. Stevenson (XRoads), F. Hubbard and C. Doyle (Blackstone) regarding sales lift analysis | 0.80 |
| 05/11/05 | Bailey, J. | BK-Business Analysis | Held discussion with A. Stevenson (XRoads) regarding sales lift analysis. | 0.50 |
| 05/11/05 | Bailey, J. | BK-Business Analysis | Analyzed information needs for the sales lift analysis | 1.20 |
| 05/11/05 | Dinoff, J. | BK-Business Analysis | Reviewed Procurement Dept. organizational structure changes and applied to Dept. payroll. | 3.10 |
| 05/11/05 | Damore, R. | BK-Business Analysis | XRoads' work plan meeting with H. Etlin, D. Simon, E. Gordon, C. Boucher, A. Stevenson, J. Vander Hooven, and S. Karol (XRoads). | 1.80 |
| 05/11/05 | Damore, R. | BK-Business Analysis | XRoads' full team meeting. | 0.80 |
| 05/11/05 | Lane, E. | BK-Business Analysis | Conference with B. Kitchler regarding correspondence received from CSX. | 0.60 |
| 05/11/05 | Eckerman, A. | BK-Business Analysis | Building in changes from the previous day | 2.00 |
| 05/11/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with R. Damore (XRoads) on preparation of Procurement Dept. organizational structure. | 0.50 |
| 05/11/05 | Dinoff, J. | BK-Business Analysis | Reviewed Procurement Dept. organizational structure changes and applied to Dept. payroll. | 2.70 |
| 05/11/05 | Bailey, J. | BK-Business Analysis | Began preparing project plan for sales lift analysis | 1.40 |
| 05/11/05 | Gura, J. | BK-Business Analysis | Analyze notes in anticipation of negotiations with landlords | 1.20 |
| 05/11/05 | Gura, J. | BK-Business Analysis | Telephone call with B. Carr regarding lease amendment for store 110 | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   449

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/11/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with B. McMenamy (Winn-Dixie) regarding variance reporting for the cash flow period ending 5/4. | 1.80 |
| 05/11/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with B. McMenamy (WD) and A. Reed (WD) regarding other receipts detail. | 0.50 |
| 05/11/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with B. Nussbaum (Winn-Dixie) regarding other receipts detail and results for the week ending 5/4. | 0.70 |
| 05/11/05 | Salem, M. | BK-Business Analysis | Reviewed and revised cash flow variance reports (actual/forecast). | 1.90 |
| 05/11/05 | Salem, M. | BK-Business Analysis | Analyzed daily operating data from A. Reed (Winn-Dixie) and integrated information into cash forecasting model. | 1.60 |
| 05/11/05 | Salem, M. | BK-Business Analysis | Reviewed and revised 12-week cash forecast results for the week ending 5/4. | 1.80 |
| 05/11/05 | Salem, M. | BK-Business Analysis | Meetings with K. Stubbs (WD) and D. Bryant (WD) regarding new 12-week forecast. | 0.80 |
| 05/11/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with R. Damore (XRoads) regarding cash flow results for the week ending 5/4. | 0.70 |
| 05/11/05 | Salem, M. | BK-Business Analysis | Analyzed cash flow forecast results for the week ending 5/4. | 1.10 |
| 05/11/05 | Salem, M. | BK-Business Analysis | Prepared and analyzed cash flow variance reports for the week ending 5/4. | 1.40 |
| 05/11/05 | Simon, D. | BK-Business Analysis | Design annual incentive plan with D. Dogan (Winn-Dixie), Head of Human Resources Department | 0.90 |
| 05/11/05 | Simon, D. | BK-Business Analysis | Meeting with P. Lynch (Winn-Dixie) regarding professional fee cost control and metrics management | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   450

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/11/05 | Simon, D. | BK-Business Analysis | Meeting with L. Appel (General Counsel for Winn-Dixie) regarding final KERP presentation | 0.50 |
| 05/11/05 | Simon, D. | BK-Business Analysis | Read presentations for meeting tomorrow of BOD | 1.20 |
| 05/11/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to C Edelstein re proposal for rent reduction | 0.40 |
| 05/11/05 | Bailey, J. | BK-Business Analysis | Continued preparing work plan for sales lift analysis by incorporating information needs. | 1.50 |
| 05/11/05 | Bailey, J. | BK-Business Analysis | Held discussion with A. Stevenson (XRoads) regarding the sales lift work plan | 0.50 |
| 05/11/05 | Bailey, J. | BK-Business Analysis | Began preparing analysis templates for the sales lift analysis | 2.50 |
| 05/11/05 | Bailey, J. | BK-Business Analysis | Received and reviewed revised draft of the projected financial statements | 1.20 |
| 05/11/05 | Bailey, J. | BK-Business Analysis | Held discussion with A. Stevenson (XRoads) regarding the projected financial statements | 1.10 |
| 05/11/05 | Bailey, J. | BK-Business Analysis | Team meeting to discuss project status. | 0.80 |
| 05/11/05 | Eckerman, A. | BK-Business Analysis | Building in changes from the previous day - Continued | 2.00 |
| 05/11/05 | Eckerman, A. | BK-Business Analysis | Update the cash flow statement | 1.80 |
| 05/11/05 | Eckerman, A. | BK-Business Analysis | Continued to update the cash flow statement | 1.60 |
| 05/11/05 | Lane, E. | BK-Business Analysis | Telephone call with J. Leamy (Skadden Arps), regarding CIT leases noted for cancellation. | 0.30 |
| 05/11/05 | Stevenson, A. | BK-Business Analysis | Meeting with XRoads team to discuss case issues, work plans. | 1.80 |
| 05/11/05 | Stevenson, A. | BK-Business Analysis | Analyze assumptions in Bank Plan | 2.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   451

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/11/05 | Stevenson, A. | BK-Business Analysis | Review and comment on draft of bank forecast | 1.30 |
| 05/11/05 | Stevenson, A. | BK-Business Analysis | Meeting with K.Hardee (Winn-Dixie) regarding: bank forecast | 0.90 |
| 05/11/05 | Stevenson, A. | BK-Business Analysis | Discussion with J. Retamar regarding: sales and margin assumptions | 0.30 |
| 05/11/05 | Stevenson, A. | BK-Business Analysis | Meeting with D. Simon, J. Bailey regarding: sales analysis | 1.10 |
| 05/11/05 | Eckerman, A. | BK-Business Analysis | Modify the GOB transition assumptions | 2.00 |
| 05/11/05 | Stevenson, A. | BK-Business Analysis | Meeting with D. Simon, J. Bailey regarding: sales analysis | 1.10 |
| 05/11/05 | Eckerman, A. | BK-Business Analysis | Work with A. Stevenson (XRoads) to identify issues in the GOB transition page | 2.00 |
| 05/11/05 | Windham, P | BK-Business Analysis | Review and analyze organization of Real Estate Department in preparation for budget meetings | 0.70 |
| 05/11/05 | Windham, P | BK-Business Analysis | Strategy session with J. Gura (XRoads), for rent concession negotiations | 0.30 |
| 05/11/05 | Lane, E. | BK-Business Analysis | Conference with J. James (Winn-Dixie in-house counsel), regarding contract rejection motion pending and confirmation of rejection list. | 0.70 |
| 05/11/05 | Lane, E. | BK-Business Analysis | Review correspondence from H. Warden (Winn-Dixie) regarding Sonitrol alarm systems. | 0.20 |
| 05/11/05 | Windham, P | BK-Business Analysis | Discuss need for additional staff in Legal Dept. with K. Daw (Smith, Gambrell & Russell) | 0.50 |
| 05/11/05 | Gura, J. | BK-Business Analysis | Negotiation with J Russo re rent reduction for store 149 | 0.30 |
| 05/11/05 | Windham, P | BK-Business Analysis | Finalize Zurich analysis and letter to landlord | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/11/05 | Windham, P | BK-Business Analysis | Strategy session with S. Karol (XRoads), regarding breakdown of enterprise time line | 1.30 |
| 05/11/05 | Simon, D. | BK-Business Analysis | Organization meeting with XRoads leadership to be sure no duplication and meet timelines | 1.80 |
| 05/11/05 | Simon, D. | BK-Business Analysis | Analyze 50-70 million cost improvement opportunities with L. McCarty, C. Boucher, K. Claflin and H. Etlin (XRoads) | 2.40 |
| 05/11/05 | Gura, J. | BK-Business Analysis | Negotiation with M McMillen re rent reduction for store 71 | 0.70 |
| 05/11/05 | Gura, J. | BK-Business Analysis | Negotiation with D Ramcharan re rent reduction for store 1579 | 0.40 |
| 05/11/05 | Windham, P | BK-Business Analysis | Strategy session with S. Karol (XRoads), regarding breakdown of non-enterprise time line | 0.80 |
| 05/11/05 | Gaston, B. | BK-Business Analysis | Telephone call with P. Schlaack (Blackstone), to discuss revisions to data site and status of marketing efforts | 0.40 |
| 05/11/05 | Gaston, B. | BK-Business Analysis | Meeting with R. Glenn, (Winn-Dixie) Real Estate Mgr, to discuss status of two locations as well as renewal process and procedures | 0.60 |
| 05/11/05 | Simon, D. | BK-Business Analysis | Review latest drafts from D. Dogan (Winn-Dixie) and N. Bubnovich (Watson Wyatt) on KERP and severance plan | 0.00 |
| 05/11/05 | Gaston, B. | BK-Business Analysis | Draft correspondence to DJM, Blackstone and The Food Partners regarding revisions to datasite | 0.10 |
| 05/11/05 | Gaston, B. | BK-Business Analysis | Read correspondence from E. Davis (Skadden) attorney regarding asset sales motion (including attached draft copy) | 0.20 |
| 05/11/05 | Gaston, B. | BK-Business Analysis | Prepare correspondence to C. Jackson (SHB) regarding status of asset sale motion | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/11/05 | Vander Hooven | BK-Business Analysis | Meeting at Winn-Dixie with XRoads team leaders to review status of projects and timelines. | 1.80 |
| 05/11/05 | Vander Hooven | BK-Business Analysis | XRoads team Working dinner to review status of projects and timelines. | 2.00 |
| 05/11/05 | Gura, J. | BK-Business Analysis | Negotiation with L Gold re rent reduction for store 1590 | 0.30 |
| 05/11/05 | Gura, J. | BK-Business Analysis | Telephone call with L. Burton (Winn-Dixie) regarding rent check for May for store 1571 | 0.20 |
| 05/11/05 | Lane, E. | BK-Business Analysis | Review correspondence from J. Leamy (Skadden Arps), and H. Warden (Winn-Dixie) Security regarding cancelation of security camera contracts. | 0.30 |
| 05/11/05 | Windham, P | BK-Business Analysis | Strategy session with C. Ibold and M. Chlebovec, (Winn-Dixie), and K. Daw (Smith, Gambrell & Russell), detailed time line for legal issues related to non-enterprise store sales | 0.60 |
| 05/11/05 | Windham, P | BK-Business Analysis | Strategy session with S. Karol  (XRoads), regarding managing required interface with store operations during store closing process | 1.20 |
| 05/11/05 | Windham, P | BK-Business Analysis | Analyze and review with S. Karol (XRoads), procedures used during Asset Rationalization and adaptation needed for store sales process | 1.00 |
| 05/11/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec, (Winn-Dixie) Director of Excess Properties, to discuss transaction under negotiation for Livingston store | 0.60 |
| 05/11/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil and L. Higginbotham, (Winn-Dixie) Lease Administrators, to discuss and plan project on assigned leases | 0.60 |
| 05/11/05 | Gura, J. | BK-Business Analysis | Negotiation with R Briskin re rent reduction at store 1467 | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    454

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/11/05 | Gura, J. | BK-Business Analysis | Continued strategy session with P Windham (XRoads) re lease negotiations | 0.30 |
| 05/11/05 | Gura, J. | BK-Business Analysis | Negotiation with R Roark for rent reduction at stores 529 and 410 | 0.40 |
| 05/11/05 | Gura, J. | BK-Business Analysis | Phone conversation with B. Kizer regarding lease amendment for store 1572 | 0.50 |
| 05/11/05 | Gura, J. | BK-Business Analysis | Prepare for telephone call with R. Roark in anticipation of negotiation | 0.60 |
| 05/11/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol and P. Windham - discuss budgeting, time line and work plan | 1.20 |
| 05/11/05 | Gura, J. | BK-Business Analysis | Negotiation with C LeBlanc for rent reduction at store 1555 | 0.70 |
| 05/11/05 | Gura, J. | BK-Business Analysis | Negotiation with C Schwartz re rent reduction at store 516 | 0.40 |
| 05/11/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol and C. Wright to discuss workplan and timeline | 1.80 |
| 05/11/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on General & Administrative Restructuring Plan. | 0.20 |
| 05/11/05 | Dinoff, J. | BK-Business Analysis | Prepared analysis of non-salary Procurement spending for review with R. Rhee (Winn-Dixie). | 0.40 |
| 05/11/05 | Dinoff, J. | BK-Business Analysis | Participated in daily General & Administrative budget review meeting with A. Miller (Bain), R. Damore (XRoads) and K. Hardee (Winn-Dixie). | 0.50 |
| 05/11/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with R. Rhee (Winn-Dixie) on Procurement Dept. budget. | 0.50 |
| 05/11/05 | Lane, E. | BK-Business Analysis | Review schedule G source data and determine contract-responsibility for railroad & transportation issues. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   455

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/11/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with L. Stringer (Winn-Dixie) on Legal Dept. budget. | 0.30 |
| 05/11/05 | Gura, J. | BK-Business Analysis | Negotiation with J Anderson re rent reduction at store 525 | 0.40 |
| 05/11/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol, M. Perreault, P. Windham (XRoads) and K. Cherry (Winn-Dixie) Director of Maintenance & Construction and K. Corbett, (Winn-Dixie) Director of Budgeting to discuss and prepare budget for real estate department | 1.40 |
| 05/11/05 | Gura, J. | BK-Business Analysis | Prepare for negotiation with R Kohl, LL for store 574 | 0.40 |
| 05/11/05 | Gura, J. | BK-Business Analysis | Negotiation with L Lasiter re rent reduction at store 1561 | 0.30 |
| 05/11/05 | Gaston, B. | BK-Business Analysis | Telephone call with broker regarding his client's interest in assignment of (Winn-Dixie) warehouse lease | 0.60 |
| 05/11/05 | Gaston, B. | BK-Business Analysis | Telephone call with M. Chlebovec (Winn-Dixie) regarding negotiation strategy with interested party on Winn-Dixie warehouse lease | 0.50 |
| 05/11/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol to discuss and plan budgeting | 0.60 |
| 05/11/05 | Gaston, B. | BK-Business Analysis | Telephone call with P. Windham (XRoads) to discuss court approval deadlines and plan key activities contingent upon these deadlines | 0.50 |
| 05/11/05 | Gaston, B. | BK-Business Analysis | Team Meeting | 0.80 |
| 05/11/05 | Windham, P | BK-Business Analysis | Analyze, review and revise with S. Karol (XRoads), the detailed time line developed to date | 1.20 |
| 05/11/05 | Gura, J. | BK-Business Analysis | Negotiation with R Kohl for rent reduction at store 571 | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   456

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/11/05 | Lane, E. | BK-Business Analysis | Follow up correspondence to J. Leamy (Skadden) regarding rejection of same. | 0.20 |
| 05/11/05 | Lane, E. | BK-Business Analysis | Review list of contracts and compare with schedule G source data. | 0.40 |
| 05/11/05 | Windham, P | BK-Business Analysis | Analyze and coordinate with C. Ibold, (Winn-Dixie), and K. Daw (Smith, Gambrell & Russell), activities and personnel issues between Real Estate Dept. and Law Dept. | 1.00 |
| 05/11/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on General & Administrative Restructuring Plan. | 0.20 |
| 05/11/05 | Gura, J. | BK-Business Analysis | Negotiation with B. English re rent reduction at store 514 | 0.50 |
| 05/11/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with R. Rhee, T. Robbins (Winn-Dixie) and R. Damore (XRoads) on reorganizing Procurement department. structure. | 4.20 |
| 05/11/05 | Gura, J. | BK-Business Analysis | Phone conversation with Z Schwartz re lease at store 516 | 0.20 |
| 05/11/05 | Gura, J. | BK-Business Analysis | Prepare for negotiation with P Samford, landlord for stores 595 and 509 | 0.60 |
| 05/11/05 | Gura, J. | BK-Business Analysis | Phone conversation with O Crary re pre petition tax bill | 0.30 |
| 05/11/05 | Windham, P | BK-Business Analysis | Strategy session with C. Ibold and M. Chlebovec, (Winn-Dixie), and K. Daw (Smith, Gambrell & Russell)  detailed time line for legal issues related to enterprise store sales | 0.80 |
| 05/11/05 | Gura, J. | BK-Business Analysis | Phone conversation with J Winegar re tax bill for store 1570 | 0.60 |
| 05/11/05 | Gura, J. | BK-Business Analysis | Negotiation with R Roark for rent reduction at stores 529 and 410 | 0.60 |
| 05/11/05 | Perreault, M. | BK-Business Analysis | Work on Anderson News analysis | 1.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   457

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/11/05 | Perreault, M. | BK-Business Analysis | Work on Anderson News analysis | 1.90 |
| 05/11/05 | Perreault, M. | BK-Business Analysis | Work on Andersosn News analysis | 1.90 |
| 05/11/05 | Gura, J. | BK-Business Analysis | Phone conversation with R Roger re rent check for store 1571 | 0.30 |
| 05/11/05 | Gura, J. | BK-Business Analysis | Negotiation with J Cain re rent reduction for store 453 | 0.60 |
| 05/11/05 | Perreault, M. | BK-Business Analysis | Work on 3/9/05 vendor accounts receivable analysis | 1.90 |
| 05/11/05 | Perreault, M. | BK-Business Analysis | Work on 3/9/05 vendor accounts receivable analysis | 1.80 |
| 05/11/05 | Gura, J. | BK-Business Analysis | Phone conversation with F Burstein of DJM re negotiation at store 453 | 0.10 |
| 05/11/05 | Perreault, M. | BK-Business Analysis | Work on 3/9/05 vendor accounts receivable analysis | 1.80 |
| 05/12/05 | Perreault, M. | BK-Business Analysis | Work on real estate department budget | 1.90 |
| 05/12/05 | Windham, P | BK-Business Analysis | Analyze coordination and reporting required between DJM/Food Partners and Winn-Dixie Real Estate Department | 1.00 |
| 05/12/05 | Windham, P | BK-Business Analysis | Develop draft of proposed reorganized  RE organization chart | 1.20 |
| 05/12/05 | Perreault, M. | BK-Business Analysis | Work on real estate department budget | 1.80 |
| 05/12/05 | Damore, R. | BK-Business Analysis | Meeting with Tom Robbins, Paul Kennedy and J. Dinoff (Winn-Dixie) to further develop the Merchandising groups organization for 2006. | 3.50 |
| 05/12/05 | Damore, R. | BK-Business Analysis | Document the results of the G&A review session with Tom Robbins and Paul Kennedy (Winn-Dixie). | 2.50 |
| 05/12/05 | Damore, R. | BK-Business Analysis | Prepare for the UCC cash review call with the committee's financial advisors. | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   458

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/12/05 | Damore, R. | BK-Business Analysis | Present information and answer questions regarding the cash variance reports and cash forecast reports with the UCC's financial advisors. | 0.40 |
| 05/12/05 | Damore, R. | BK-Business Analysis | Partial attendance at the Vendor Receivable collection procedural meeting. | 0.40 |
| 05/12/05 | Perreault, M. | BK-Business Analysis | Work on real estate department budget | 1.70 |
| 05/12/05 | Perreault, M. | BK-Business Analysis | Work on 3/9/05 vendor accounts receivable analysis | 1.90 |
| 05/12/05 | Perreault, M. | BK-Business Analysis | Work on 3/9/05 vendor accounts receivable analysis | 1.80 |
| 05/12/05 | Windham, P | BK-Business Analysis | Analyze internal Real Estate Department reporting requirements during store sales process | 0.80 |
| 05/12/05 | Lane, E. | BK-Business Analysis | Correspondence to and from C. Boucher (XRoads) regarding Sylvania contract for lighting services. | 0.40 |
| 05/12/05 | Damore, R. | BK-Business Analysis | Review of week 44 cash variance report and communication with Winn-Dixie financial management and Wachovia bank group. | 2.70 |
| 05/12/05 | Damore, R. | BK-Business Analysis | Review with R. Rhee (Winn-Dixie) the Merchandising G&A report requirements and time line for completion for the 5/23/05 preliminary presentation. | 0.60 |
| 05/12/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of procurement dept. organizational restructuring, including reduction to salaries and headcount and staff re-allocated to other departments. | 1.80 |
| 05/12/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with T. Robbins (Winn-Dixie) and R. Damore (XRoads) on reorganizing Procurement department. structure. | 2.80 |
| 05/12/05 | Gura, J. | BK-Business Analysis | Negotiation with D Schmaltz re rent reduction at store 415 | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   459

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/12/05 | Gura, J. | BK-Business Analysis | Negotiation with R Milton re rent reduction for store 405 | 0.30 |
| 05/12/05 | Gura, J. | BK-Business Analysis | Negotiation with S Garrison re rent reduction for store 461 | 0.40 |
| 05/12/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with R. Damore (XRoads) on preparation of Procurement Dept. organizational structure. | 3.00 |
| 05/12/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on General & Administrative Restructuring Plan. | 0.30 |
| 05/12/05 | Gura, J. | BK-Business Analysis | Phone conversation with M Willcutt re lease amendment for store 458 | 0.20 |
| 05/12/05 | Gura, J. | BK-Business Analysis | Phone conversation with P Gingras re lease reduction for store 400 | 0.70 |
| 05/12/05 | Gura, J. | BK-Business Analysis | Phone conversation with M Rogers, attorney for M Vogel, re rent reduction and May rent check | 0.20 |
| 05/12/05 | Dinoff, J. | BK-Business Analysis | Briefing with T. Robbins (Winn-Dixie) on time line for completion of Procurement head count reduction presentation. | 0.20 |
| 05/12/05 | Gura, J. | BK-Business Analysis | Negotiation with R Kohl re rent reduction at store 574 | 0.70 |
| 05/12/05 | Damore, R. | BK-Business Analysis | Additional documentation of the preliminary Merchandising G&A organization work review sessions. | 1.80 |
| 05/12/05 | Dinoff, J. | BK-Business Analysis | Reviewed Legal Dept. financial projections for budget review. | 1.00 |
| 05/12/05 | Gura, J. | BK-Business Analysis | Negotiation with O Crary re rent reduction and discussion of prepetition tax bill | 0.70 |
| 05/12/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Rhee (Winn-Dixie) on preparation of revised Procurement Dept. organizational chart. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   460

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/12/05 | Lane, E. | BK-Business Analysis | Correspondence from L. Chacon (Winn-Dixie) Legal Dept., regarding additional contracts discovered in legal department. | 0.20 |
| 05/12/05 | Gura, J. | BK-Business Analysis | Analyze notes in anticipation of negotiations with landlords | 1.30 |
| 05/12/05 | Gura, J. | BK-Business Analysis | Negotiation with C Arsement re rent reduction for store 1459 | 0.70 |
| 05/12/05 | Dinoff, J. | BK-Business Analysis | Continued briefing with R. Damore (XRoads) on General & Administrative Restructuring Plan. | 0.10 |
| 05/12/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Rhee (Winn-Dixie) on preparation of revised Procurement Dept. organizational chart. | 0.20 |
| 05/12/05 | Dinoff, J. | BK-Business Analysis | Reviewed Legal Dept. historical professional fee spending. | 0.30 |
| 05/12/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with L. Appel, J. Castle, L. Stringer and J. James (Winn-Dixie) on preparation of Legal Dept. FY2006 budget. | 3.30 |
| 05/12/05 | Lane, E. | BK-Business Analysis | Review and responed to correspondence from J. Leamy (Skadden) with list of open issues connected with filing of initial contract rejection motion. | 0.60 |
| 05/12/05 | Lane, E. | BK-Business Analysis | Telephone conference with D. Turetsky (Skadden Arps), regarding inquiry from L. Obanyon (ADT), regarding status of contracts and corresponding store locations and review all schedule G data to determine which stores still have ADT contracts. | 0.70 |
| 05/12/05 | Dinoff, J. | BK-Business Analysis | Prepared inquiries for Legal Dept. research and response as well as timeline for budget presentation. | 0.50 |
| 05/12/05 | Dinoff, J. | BK-Business Analysis | Prepared 5 year analysis of Legal Dept. spending. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   461

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/12/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on General & Administrative Restructuring Plan. | 0.10 |
| 05/12/05 | Lane, E. | BK-Business Analysis | Correspondence with J. Dinoff (XRoads) and J. Leamy (Skadden), regarding current status of IT contracts slated for rejection. | 0.60 |
| 05/12/05 | Salem, M. | BK-Business Analysis | Meeting with B. Nussbaum (Winn-Dixie) regarding changes in cash flow over different reporting periods. | 0.60 |
| 05/12/05 | Simon, D. | BK-Business Analysis | Preparation with P. Lynch (Winn-Dixie) for compensation committee meeting | 0.20 |
| 05/12/05 | Salem, M. | BK-Business Analysis | Prepared presentation materials needed for Board Meeting on 5/12 regarding cash flow and borrowing base availability. | 1.30 |
| 05/12/05 | Salem, M. | BK-Business Analysis | Meeting with K. Corbett (Winn-Dixie) regarding variances in period 10 borrowing base availability figures, and preparation of discussion materials for Board Meeting on 5/12. | 1.80 |
| 05/12/05 | Simon, D. | BK-Business Analysis | Proposed re claimant analysis. | 2.20 |
| 05/12/05 | Salem, M. | BK-Business Analysis | Prepared discussion documents for WD Board Meeting with K. Corbett (WD). | 1.10 |
| 05/12/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in conference call with Creditors Committee regarding preliminary cash flow results and new forecast provided to the bank group. | 1.80 |
| 05/12/05 | Salem, M. | BK-Business Analysis | Analyzed variances cash flow results for the week ending 5/4. | 1.10 |
| 05/12/05 | Salem, M. | BK-Business Analysis | Revised weekly cash flow detail to reflect new information provided by Winn-Dixie. | 1.40 |
| 05/12/05 | Salem, M. | BK-Business Analysis | Meeting with K. Corbett (Winn-Dixie) regarding PACA reserve calculation. | 0.30 |
| 05/12/05 | Salem, M. | BK-Business Analysis | Prepared committee requests for distribution to the Creditors Committee. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   462

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/12/05 | Salem, M. | BK-Business Analysis | Meeting with R. Damore regarding variances in cash flow forecast for the week ending 5/4 and the next forecast to be provided to the bank group. | 0.70 |
| 05/12/05 | Salem, M. | BK-Business Analysis | Reviewed request from K. Hardee (Winn-Dixie) regarding differences in borrowing base availability. | 1.60 |
| 05/12/05 | Salem, M. | BK-Business Analysis | Prepared discussion documents with K. Corbett (Winn-Dixie) to be used in the Board Meeting on 5/12 for B. Nussbaum (Winn-Dixie). | 1.10 |
| 05/12/05 | Stevenson, A. | BK-Business Analysis | Meeting with Huffard (Blackstone) and Simon regarding: sales analysis | 0.30 |
| 05/12/05 | Stevenson, A. | BK-Business Analysis | Meeting with N. Beverly (Bain) regarding industry data | 0.40 |
| 05/12/05 | Bailey, J. | BK-Business Analysis | Meeting with D. Simon and F. Hubbard regarding the sales lift analysis | 0.50 |
| 05/12/05 | Bailey, J. | BK-Business Analysis | Setup meetings with Winn-Dixie employees regarding the sales lift analysis | 0.80 |
| 05/12/05 | Windham, P | BK-Business Analysis | Analyze additional details of timeline developed for enterprise store sales process | 0.80 |
| 05/12/05 | Bailey, J. | BK-Business Analysis | Held meetings with A. Eckerman and A. Stevenson (XRoads) regarding the revised draft of the projected financial statements | 1.30 |
| 05/12/05 | Stevenson, A. | BK-Business Analysis | E-mails with Hede (A&M) regarding: information requests | 0.30 |
| 05/12/05 | Stevenson, A. | BK-Business Analysis | Telephone discussion with Boyle (Blackstone) regarding: HLHZ requests | 0.10 |
| 05/12/05 | Stevenson, A. | BK-Business Analysis | Discussion with Karol regarding: remodel plans | 0.30 |
| 05/12/05 | Stevenson, A. | BK-Business Analysis | Work with Salem on cash analysis for BOD meeting | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/12/05 | Stevenson, A. | BK-Business Analysis | Review Bank Plan forecast and comment | 1.10 |
| 05/12/05 | Stevenson, A. | BK-Business Analysis | Work with Bailey on sales analysis | 0.50 |
| 05/12/05 | Stevenson, A. | BK-Business Analysis | Review assumptions to bank plan regarding: GOB sales | 1.00 |
| 05/12/05 | Eckerman, A. | BK-Business Analysis | Final review of model and changes with A. Stevenson (XRoads) | 2.00 |
| 05/12/05 | Bailey, J. | BK-Business Analysis | Analyzed projected financial statement projection for changes to working capital roll forward | 1.30 |
| 05/12/05 | Bailey, J. | BK-Business Analysis | Held meeting with A. Eckerman and A. Stevenson (XRoads) regarding the projected financial model | 0.70 |
| 05/12/05 | Lane, E. | BK-Business Analysis | Review schedule G source data to confirm status. | 0.20 |
| 05/12/05 | Windham, P | BK-Business Analysis | Analyze additional details of timeline developed for sales and inventory issues for non-enterprise store sales process | 1.10 |
| 05/12/05 | Bailey, J. | BK-Business Analysis | Assisted D. Simon in preparation of KERP memorandum and exhibit for communication to UCC | 1.50 |
| 05/12/05 | Bailey, J. | BK-Business Analysis | Drafted memo from D. Simon to the UCC regarding changes to the KERP plan | 1.30 |
| 05/12/05 | Bailey, J. | BK-Business Analysis | Held discussion with A. Stevenson (XRoads) regarding the sales lift analysis plan | 0.90 |
| 05/12/05 | Eckerman, A. | BK-Business Analysis | Build in the Capital Lease schedule | 1.90 |
| 05/12/05 | Eckerman, A. | BK-Business Analysis | Analyze the GOB changes to resolve issues in the transition assumptions | 1.00 |
| 05/12/05 | Eckerman, A. | BK-Business Analysis | Briefing with A. Stevenson (XRoads)  to resolve issues in the GOB transition | 2.00 |
| 05/12/05 | Bailey, J. | BK-Business Analysis | Analyzed data received from the real estate group regarding remodels | 1.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   464

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/12/05 | Bailey, J. | BK-Business Analysis | Held discussion with A. Eckerman (XRoads) regarding the projected financial statements. | 0.90 |
| 05/12/05 | Bailey, J. | BK-Business Analysis | Held discussion with D. Eiler (Winn-Dixie) regarding sales lift analysis, competitive information | 1.90 |
| 05/12/05 | Windham, P | BK-Business Analysis | Strategy session with K. Daw (Smith, Gambrell & Russell), and C.Ibold and M. Chlebovec, (Winn-Dixie) to continue preparation of detailed time line for enterprise sales | 0.50 |
| 05/12/05 | Vander Hooven | BK-Business Analysis | Meeting with M. Byrum (Winn-Dixie) to discuss staffing issues relating to claims reconciliation process | 1.30 |
| 05/12/05 | Vander Hooven | BK-Business Analysis | Emails to W/D staff regarding procedure for transmitting updated information for creditor matrix | 2.30 |
| 05/12/05 | Windham, P | BK-Business Analysis | Review and analyze current organization charts of Real Estate Department | 1.20 |
| 05/12/05 | Windham, P | BK-Business Analysis | Strategy session with K. Daw (Smith, Gambrell & Russell), and C.Ibold and M. Chlebovec, (Winn-Dixie) to continue preparation of detailed time line for non-enterprise sales | 0.70 |
| 05/12/05 | Lane, E. | BK-Business Analysis | Review Schedule G to determine reporting requirements for contracts, also sent correspondence to Lisa regarding same. | 0.10 |
| 05/12/05 | Lane, E. | BK-Business Analysis | Draft instructions of reclamation claims source data from vendors to J. Millette (XRoads) for preparation of reconciliation templates to reconcile claim with AP data. | 1.30 |
| 05/12/05 | Windham, P | BK-Business Analysis | Review and analyze current staffing in Real Estate Department to determine suitability for reorganized department | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   465

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/12/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol to discuss status of lease re-negotiation and database structure and integrity | 0.80 |
| 05/12/05 | Gaston, B. | BK-Business Analysis | Budget meeting with S. Karol, P. Windham, M. Perreault, (XRoads) and K. Cherry, (Winn-Dixie) Director of Construction and Maintenance (B.Gaston only partial participation) | 1.10 |
| 05/12/05 | Gaston, B. | BK-Business Analysis | Analysis of property mgr, real estate mgr alignment with Food Partners | 0.90 |
| 05/12/05 | Gaston, B. | BK-Business Analysis | Analysis of Activity, Work plan report.   Add Title and ESA firm data | 0.80 |
| 05/12/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Daw (Smith, Gambrell & Russell) attorney to discuss Charlotte and Raleigh warehouse sale lease-back transactions | 0.60 |
| 05/12/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Byrum, (Winn-Dixie) Controller and M. Chlebovec, (Winn-Dixie) Director of Excess properties to discuss Charlotte and Raleigh warehouse sale lease-back transactions | 0.60 |
| 05/12/05 | Gaston, B. | BK-Business Analysis | Analysis of assigned leases with recent lease expiration dates.  Document leases where assignees opted to either renew or not renew | 1.40 |
| 05/12/05 | Lane, E. | BK-Business Analysis | Review new list provided by M. Kersee (Winn-Dixie) and conference with J. Dinoff (XRoads) regarding same. | 0.30 |
| 05/12/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Boucher and S. Karol to discuss equipment issues related to store closures | 0.70 |
| 05/12/05 | Windham, P | BK-Business Analysis | Strategy session with K. Daw (Smith, Gambrell & Russell), and C.Ibold and M. Chlebovec, (Winn-Dixie) to continue to identify areas of required coordination between in-house and outside counsel during store sales process | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/12/05 | Gaston, B. | BK-Business Analysis | Telephone call with Broker related to Winn-Dixie warehouse of interest to client | 0.30 |
| 05/12/05 | Lane, E. | BK-Business Analysis | Meeting with M. Kersee (Winn-Dixie) regarding AT&T contract, Sprint contract and status of all IT contract rejections and assumptions. | 0.80 |
| 05/12/05 | Gaston, B. | BK-Business Analysis | Telephone call with M. Leonard regarding interest by his client in purchasing 4 Winn-Dixie locations | 0.40 |
| 05/12/05 | Gaston, B. | BK-Business Analysis | Telephone call with E. Amendola (DJM) regarding strategy for sublease negotiations | 0.50 |
| 05/12/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Magaddino (Winn-Dixie) to discuss data needed on subleased locations. Review of sublease analysis. | 1.00 |
| 05/12/05 | Gaston, B. | BK-Business Analysis | Development and analysis of database | 0.90 |
| 05/12/05 | Gura, J. | BK-Business Analysis | Strategy session with P Windham (XRoads) re lease negotiations | 0.60 |
| 05/12/05 | Gura, J. | BK-Business Analysis | Prepare lease negotiations scorecard | 0.40 |
| 05/12/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to R Bateman re rent reduction proposal and sales at store 175 | 0.60 |
| 05/12/05 | Windham, P | BK-Business Analysis | Strategy session with J. Gura (XRoads), regarding lease concession negotiations | 1.20 |
| 05/12/05 | Windham, P | BK-Business Analysis | Meet with M. Gunlicks,(Winn-Dixie) and S. Karol, (XRoads), to analyze and coordination required between Store Operations and Real Estate during store sales and liquidation process | 1.30 |
| 05/12/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to and read corr from C. Edelstein regarding rent reduction and authority to negotiate | 0.50 |
| 05/12/05 | Gura, J. | BK-Business Analysis | Negotiation with J Russo re rent reduction for store 149 | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   467

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/12/05 | Gura, J. | BK-Business Analysis | Negotiation with J Allman re rent reduction at store 1576 | 0.40 |
| 05/13/05 | Perreault, M. | BK-Business Analysis | Work on reals estate department budget | 1.90 |
| 05/13/05 | Perreault, M. | BK-Business Analysis | Work on real estate department budget | 1.80 |
| 05/13/05 | Perreault, M. | BK-Business Analysis | Continued to work on real estate department budget | 1.90 |
| 05/13/05 | Damore, R. | BK-Business Analysis | Review of the work plan requirements for the G&A portion of the footprint execution. | 0.80 |
| 05/13/05 | Lane, E. | BK-Business Analysis | Continue to draft instructions of reclamation claims source data from vendors to J. Millette (XRoads) for preparation of reconciliation templates to reconcile claim with AP data. | 1.70 |
| 05/13/05 | Lane, E. | BK-Business Analysis | Emails to and from J. Leamy (Skadden), C. Boucher and J. Dinoff (XRoads) regarding contract rejection motion and status of Sprint contracts, also forward Sprint contract to Jane. | 0.60 |
| 05/13/05 | Damore, R. | BK-Business Analysis | Review of the cash variances for week 44. | 0.40 |
| 05/13/05 | Damore, R. | BK-Business Analysis | Initial draft of the Merchandising G&A power point presentation for May 23rd. | 2.60 |
| 05/13/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on General & Administrative Restructuring Plan. | 0.30 |
| 05/13/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of procurement dept. organizational restructuring, including reduction to salaries and headcount and staff re-allocated to other departments. | 1.50 |
| 05/13/05 | Gura, J. | BK-Business Analysis | Negotiation with J Anderson re rent reduction at store 525 | 0.30 |
| 05/13/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of procurement dept. organizational restructuring, including reduction to salaries and headcount and staff re-allocated to other departments. | 1.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   468

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/13/05 | Salem, M. | BK-Business Analysis | Reviewed and revised 12 week cash flow variance report for the week ending 5/11. | 0.80 |
| 05/13/05 | Salem, M. | BK-Business Analysis | Analyzed new information on restructuring disbursements (for use in cash flow projection). | 1.20 |
| 05/13/05 | Windham, P | BK-Business Analysis | With J. James, (Winn-Dixie), analyze Law Department personnel requirements for FYI 06 | 1.20 |
| 05/13/05 | Windham, P | BK-Business Analysis | Telephone call with D. Heller and B. Walsh (K&S) and C. Ibold, (Winn-Dixie), and K. Daw (Smith, Gambrell & Russell), to review Footprint issues and time line issues | 0.50 |
| 05/13/05 | Eckerman, A. | BK-Business Analysis | Review changes and updates to the model | 0.50 |
| 05/13/05 | Eckerman, A. | BK-Business Analysis | Build in the Manufacturing Profit schedule | 1.20 |
| 05/13/05 | Eckerman, A. | BK-Business Analysis | Build the Model to Winn Dixie Plan comparison | 2.00 |
| 05/13/05 | Eckerman, A. | BK-Business Analysis | Continued to build the Model to Winn Dixie Plan comparison | 1.10 |
| 05/13/05 | Eckerman, A. | BK-Business Analysis | Complete the break out of manufacturing versus retail operations | 1.00 |
| 05/13/05 | Dinoff, J. | BK-Business Analysis | Reviewed Security Dept. organization structure for Legal Dept. budgeting. | 0.70 |
| 05/13/05 | Eckerman, A. | BK-Business Analysis | Telephone call with J. Bailey (XRoads) to discuss changes and model build ins | 0.60 |
| 05/13/05 | Bailey, J. | BK-Business Analysis | Held discussion with A. Stevenson (XRoads) regarding the projected financial statements and sales lift analysis | 0.90 |
| 05/13/05 | Windham, P | BK-Business Analysis | Telephone call with M. Morris (Food Partners) and M. Chlebovec (Winn-Dixie) and K. Daw (Smith, Gambrell & Russell), to review time line issues | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   469

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/13/05 | Bailey, J. | BK-Business Analysis | Held discussion with A. Eckerman (XRoads) regarding the projected financial statements | 0.70 |
| 05/13/05 | Windham, P | BK-Business Analysis | Strategy session with C. Ibold and M. Chlebovec, (Winn-Dixie), and K. Daw (Smith, Gambrell & Russell), to identify proper presentation of time line issues to K&S | 0.50 |
| 05/13/05 | Bailey, J. | BK-Business Analysis | Held discussions with P. Windham (XRoads) regarding the sales lift analysis and remodel information | 0.80 |
| 05/13/05 | Windham, P | BK-Business Analysis | Review and analyze Universe database | 1.50 |
| 05/13/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on General & Administrative Restructuring Plan. | 0.10 |
| 05/13/05 | Dinoff, J. | BK-Business Analysis | Briefing with L. Appel (General Counsel for Winn-Dixie) on review of Security Dept details, General & Administrative Restructuring Plan research and time line for the Legal Dept. | 0.50 |
| 05/13/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of procurement dept. organizational restructuring, including reduction to salaries and headcount and staff re-allocated to other departments. | 0.60 |
| 05/13/05 | Dinoff, J. | BK-Business Analysis | reviewed Year to date shrink amounts and discussed with D. Martin (Winn-Dixie) to determine staffing needs for FY2006. | 0.50 |
| 05/13/05 | Vander Hooven | BK-Business Analysis | Work on CMS staffing and workplan spreadsheets | 1.20 |
| 05/13/05 | Vander Hooven | BK-Business Analysis | Telephone call with J. Leamy (Skadden) regarding calendar of deadlines relating to amended schedules and 341 Meeting | 0.60 |
| 05/13/05 | Windham, P | BK-Business Analysis | Review and analyze Footprint from K&S | 1.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   470

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/13/05 | Windham, P | BK-Business Analysis | Review and analyze issues regarding coordination required between Store Ops, Real Estate, and liquidators | 1.00 |
| 05/13/05 | Windham, P | BK-Business Analysis | Review and analyze revised Real Estate Department organization charts for FY06 | 1.20 |
| 05/13/05 | Windham, P | BK-Business Analysis | Review and analyze revised detailed timeline developed for enterprise sales | 0.80 |
| 05/13/05 | Dinoff, J. | BK-Business Analysis | Briefing with L. Stringer (Winn-Dixie) on General & Administrative Restructuring Plan time line. | 0.30 |
| 05/13/05 | Windham, P | BK-Business Analysis | Review and analyze revised detailed timeline developed for non-enterprise sales | 1.00 |
| 05/13/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of procurement dept. organizational restructuring, including reduction to salaries and headcount and staff re-allocated to other departments. | 3.60 |
| 05/13/05 | Gaston, B. | BK-Business Analysis | Telephone call with C. Wright (XRoads) regarding work plan | 0.20 |
| 05/13/05 | Gaston, B. | BK-Business Analysis | Telephone call with P. Windham (XRoads) regarding work plan | 0.30 |
| 05/13/05 | Gaston, B. | BK-Business Analysis | Read correspondence from P. Windham (XRoads) regarding workplan and analyze attached document | 0.20 |
| 05/13/05 | Gaston, B. | BK-Business Analysis | Analysis of workplan file, addition of key dates and parties responsible | 0.60 |
| 05/13/05 | Gaston, B. | BK-Business Analysis | Telephone call with C. Wright (XRoads) to discuss revisions to work plan document | 0.30 |
| 05/13/05 | Gaston, B. | BK-Business Analysis | Read correspondence from M. Chlebovec, (Winn-Dixie) Director of Excess Properties, regarding need for closed store data | 0.10 |
| 05/13/05 | Gaston, B. | BK-Business Analysis | Perform analysis of data related to closed stores and distribute to M. Chlebovec, (Winn-Dixie) Director of Excess Properties | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   471

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/13/05 | Gaston, B. | BK-Business Analysis | Read correspondence from A. Ravin (Skadden) regarding clarification of LL and assignment on rejected lease | 0.10 |
| 05/13/05 | Windham, P | BK-Business Analysis | Review and analyze inventory disposition issues for non-enterprise sales | 1.20 |
| 05/13/05 | Gaston, B. | BK-Business Analysis | Telephone call with M. Chlebovec, (Winn-Dixie) Director of Excess Properties, to discuss data site | 0.40 |
| 05/13/05 | Gaston, B. | BK-Business Analysis | Training K. Neil, (Winn-Dixie) Lease Administrator, on real estate database | 1.20 |
| 05/13/05 | Gaston, B. | BK-Business Analysis | Telephone call with P. Windham (XRoads) regarding analysis of fuel center environmental liability | 0.40 |
| 05/14/05 | Windham, P | BK-Business Analysis | Continue analysis of issues regarding coordination with DJM/Food Partners | 1.00 |
| 05/14/05 | Windham, P | BK-Business Analysis | Continue analysis of issues regarding coordination with outside counsel | 0.50 |
| 05/14/05 | Eckerman, A. | BK-Business Analysis | Finalize the GOB transition assumptions | 0.80 |
| 05/14/05 | Eckerman, A. | BK-Business Analysis | Add footnotes to the GOB transition page | 0.70 |
| 05/14/05 | Dinoff, J. | BK-Business Analysis | Reviewed Legal Dept. revised FY2006 budgets. | 0.50 |
| 05/14/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of procurement dept. organizational restructuring, including reduction to salaries and headcount and staff re-allocated to other departments. | 2.90 |
| 05/14/05 | Windham, P | BK-Business Analysis | Continue development of and expand detailed timeline for enterprise sales | 1.50 |
| 05/14/05 | Windham, P | BK-Business Analysis | Continue development of and expand detailed timeline for non-enterprise sales | 1.60 |
| 05/14/05 | Windham, P | BK-Business Analysis | Expand detailed time line for enterprise sales to include implementers and Winn-Dixie responsible parties | 1.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   472

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/14/05 | Windham, P | BK-Business Analysis | Analyze detailed issues relating to inventory dispositions at non-enterprise stores | 0.80 |
| 05/14/05 | Windham, P | BK-Business Analysis | Continue analysis of issues regarding coordination with liquidators | 1.20 |
| 05/15/05 | Lane, E. | BK-Business Analysis | Forward AP-built reconciliation spreadsheets to T. Wuertz (XRoads) and discuss same | 0.40 |
| 05/15/05 | Dinoff, J. | BK-Business Analysis | Reviewed and responded to messages regarding IT contract review and General & Administrative restructuring. | 0.20 |
| 05/15/05 | Dinoff, J. | BK-Business Analysis | Prepared analysis of consolidated Legal Dept. group budgets against prior year. | 0.70 |
| 05/15/05 | Windham, P | BK-Business Analysis | Analyze required timing of inventory counts in enterprise timeline | 1.20 |
| 05/15/05 | Windham, P | BK-Business Analysis | Analyze required timing of delivery of Footprint for enterprise sales | 1.30 |
| 05/15/05 | Dinoff, J. | BK-Business Analysis | Prepared reconciliation of procurement payroll with revised organization chart. | 3.20 |
| 05/15/05 | Windham, P | BK-Business Analysis | Analyze signage and cart issues for enterprise sales | 0.80 |
| 05/15/05 | Windham, P | BK-Business Analysis | Analyze timing issues regarding RFP for liquidation firms in enterprise sales | 1.80 |
| 05/15/05 | Windham, P | BK-Business Analysis | Analyze timing issues regarding development of grid and responding to enterprise bidders | 2.00 |
| 05/15/05 | Windham, P | BK-Business Analysis | Analyze timing of delivery of required documents to constituencies for enterprise sales | 1.80 |
| 05/15/05 | Windham, P | BK-Business Analysis | Identify fuel issues related to enterprise sales | 0.70 |
| 05/15/05 | Windham, P | BK-Business Analysis | Identify liquor license issues related to enterprise sales | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   473

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/15/05 | Windham, P | BK-Business Analysis | Identify timing issues related to Winn-Dixie parties responding to bankruptcy counsel regarding access agreements for enterprise sales | 1.20 |
| 05/15/05 | Windham, P | BK-Business Analysis | Identify timing issues related to Winn-Dixie parties responding to bankruptcy counsel regarding Footprint agreements for enterprise sales | 0.90 |
| 05/15/05 | Windham, P | BK-Business Analysis | Analyze access to stores issues for enterprise sales | 0.90 |
| 05/15/05 | Eckerman, A. | BK-Business Analysis | Reviewing and analyze model changes with J. Bailey (XRoads) | 1.50 |
| 05/15/05 | Eckerman, A. | BK-Business Analysis | Additional updates to model from telephone call with J. Bailey (XRoads) | 2.00 |
| 05/16/05 | Gaston, B. | BK-Business Analysis | Telephone call with P. Schlaack (Blackstone), to discuss Hammond, LA and Taylors, SC properties | 0.80 |
| 05/16/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil, (Winn-Dixie) Lease Manager, to discuss LL short name/alias project and status of obtaining cure cost data | 1.00 |
| 05/16/05 | Gaston, B. | BK-Business Analysis | Analysis of subtenant data | 0.60 |
| 05/16/05 | Gaston, B. | BK-Business Analysis | Read and respond to e-mail correspondence from A. Ravin, Skadden atty, regarding dispute issue on store in state of LA | 0.10 |
| 05/16/05 | Gaston, B. | BK-Business Analysis | Telephone call with B. McGuire, (A&M), and M. Chlebovec, (Winn-Dixie) Director of Excess Property, to discuss lease rejections | 0.50 |
| 05/16/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Perreault and S. Karol to discuss RE budget (partial participation) | 0.50 |
| 05/16/05 | Salem, M. | BK-Business Analysis | Preparation of Week 45 cash flow results. | 1.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/16/05 | Salem, M. | BK-Business Analysis | Preparation of Week 45 cash flow results based on receipts and disbursements reports run by Winn-Dixie. | 1.20 |
| 05/16/05 | Salem, M. | BK-Business Analysis | Meeting with M. Stein (Winn-Dixie) regarding disbursement report preparation for 12 week cash flow report. | 0.30 |
| 05/16/05 | Salem, M. | BK-Business Analysis | Reviewed and reconciled amounts related to Western Union receipts and disbursements and integrated into Week 45 cash flow results. | 1.90 |
| 05/16/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meetings with K. Stubbs (Winn-Dixie) regarding payroll and tax disbursements in Week 45. | 1.10 |
| 05/16/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meetings with D. Bryant (Winn-Dixie) regarding restructuring disbursements and disbursements in Week 45. | 0.80 |
| 05/16/05 | Lane, E. | BK-Business Analysis | Drafted correspondence to B. Kitchler (Winn-Dixie) regarding 341 notices to former employees, include compliance information and legal justification for same. | 0.50 |
| 05/16/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meetings with B. Nussbaum (Winn-Dixie) regarding preliminary Week 45 results against Bank and Q4 forecasts. | 0.90 |
| 05/16/05 | Salem, M. | BK-Business Analysis | Continued to preparation for and participation in meetings with B. Nussbaum (Winn-Dixie) regarding preliminary Week 45 results against Bank and Q4 forecasts. | 1.90 |
| 05/16/05 | Lane, E. | BK-Business Analysis | Drafted correspondence and telephone conferences with S. Taylor (Winn-Dixie) IT, regarding CLC contracts | 0.50 |
| 05/16/05 | Dinoff, J. | BK-Business Analysis | Reviewed and responded to messages regarding IT contract review and General & Administrative restructuring. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   475

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/16/05 | Lane, E. | BK-Business Analysis | Reviewed analysis from E. Gordon (XRoads) to D. Judd (Winn-Dixie) requesting date parameters and interpretation for raw mil usage issues with PACA claims. | 0.20 |
| 05/16/05 | Lane, E. | BK-Business Analysis | Analyze vendor data for validation and inclusion on reconciliation reports. | 0.80 |
| 05/16/05 | Lane, E. | BK-Business Analysis | Reviewed analysis from C. Boucher (XRoads) regarding railroad contract issues and demands from CSX. | 0.20 |
| 05/16/05 | Damore, R. | BK-Business Analysis | Meeting with Marwan Salem to review the cash variance report for the week ended 45. | 0.70 |
| 05/16/05 | Damore, R. | BK-Business Analysis | Review of the merchandising organizational reconciliation issues between org charts and actual payroll. | 1.20 |
| 05/16/05 | Damore, R. | BK-Business Analysis | Meeting with J. Dinoff (XRoads), K. Corbett, T. Robbins and R. Rhee (Winn-Dixie) on the merchandising organization structure. | 2.70 |
| 05/16/05 | Lane, E. | BK-Business Analysis | Review code to confirm, draft correspondence to C. Boucher (XRoads) regarding special considerations for rejecting railroad lines. | 0.50 |
| 05/16/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. Smith (Winn-Dixie) on Occupancy Dept. budget. | 0.60 |
| 05/16/05 | Dinoff, J. | BK-Business Analysis | Prepare ongoing site shrink analysis for Loss Prevention group presentation. | 0.70 |
| 05/16/05 | Dinoff, J. | BK-Business Analysis | Prepared analysis of consolidated Legal Dept. group budgets against prior year. Reviewed and revised presentation draft. | 0.80 |
| 05/16/05 | Dinoff, J. | BK-Business Analysis | Reviewed and responded to messages regarding IT contract review and General & Administrative restructuring. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   476

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/16/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with L. Appel, L. Stringer and T. Williams (Winn-Dixie) on Legal Dept. budget planning. | 1.50 |
| 05/16/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with L. Stringer (Winn-Dixie) on Legal Dept.  FY 2006 budget review. | 1.50 |
| 05/16/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. Smith (Winn-Dixie) on Occupancy Dept. budget. | 0.30 |
| 05/16/05 | Dinoff, J. | BK-Business Analysis | Prepared reconciliation of procurement payroll with revised organization chart. | 1.80 |
| 05/16/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with L. Stringer (Winn-Dixie) on Legal Dept.  FY 2006 budget and presentation preparation. | 0.30 |
| 05/16/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with T. Robbins, R. Rhee (Winn-Dixie) and R. Damore (XRoads) on reorganization of merchandising department. | 2.40 |
| 05/16/05 | Dinoff, J. | BK-Business Analysis | Briefing with T. Williams (Winn-Dixie) on initiatives to reduce pay outs on employee lawsuits. | 0.30 |
| 05/16/05 | Stevenson, A. | BK-Business Analysis | Work with Bailey on Bank Plan assumptions | 2.10 |
| 05/16/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with L. Stringer (Winn-Dixie) on Legal Dept.  FY 2006 budget and presentation preparation. | 0.30 |
| 05/16/05 | Dinoff, J. | BK-Business Analysis | Reviewed and responded to messages regarding IT contract review and General & Administrative restructuring. | 0.10 |
| 05/16/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with R. Damore (XRoads) on preparation of General & Administrative presentations. | 0.30 |
| 05/16/05 | Stevenson, A. | BK-Business Analysis | Work with Bailey on sales analysis | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   477

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/16/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on General & Administrative reorganization. | 0.30 |
| 05/16/05 | Dinoff, J. | BK-Business Analysis | Prepared analysis of consolidated Legal Dept. group budgets against prior year. | 0.30 |
| 05/16/05 | Stevenson, A. | BK-Business Analysis | Review latest model and cash flow analysis | 1.10 |
| 05/16/05 | Stevenson, A. | BK-Business Analysis | Meeting with Scott, Casale regarding: logistics assumptions | 0.50 |
| 05/16/05 | Windham, P | BK-Business Analysis | Analyze required timing of inventory counts in non-enterprise timeline | 1.20 |
| 05/16/05 | Windham, P | BK-Business Analysis | Analyze required timing of delivery of Footprint for non-enterprise sales | 0.80 |
| 05/16/05 | Windham, P | BK-Business Analysis | Analyze access to stores issues for non-enterprise sales | 0.80 |
| 05/16/05 | Windham, P | BK-Business Analysis | Analyze issues related to dispositions of DC's through discussions with S. Karol (XRoads), and C. Scott, (Winn-Dixie) | 1.00 |
| 05/16/05 | Windham, P | BK-Business Analysis | Prepare time line covering dispositions of DC's | 2.20 |
| 05/16/05 | Dinoff, J. | BK-Business Analysis | Prepared reorganized merchandising department organization structure. | 0.40 |
| 05/16/05 | Windham, P | BK-Business Analysis | Review and analyze DC time line with S. Karol (XRoads) | 0.80 |
| 05/16/05 | Windham, P | BK-Business Analysis | Analyze signage and cart issues for non-enterprise sales | 0.70 |
| 05/16/05 | Windham, P | BK-Business Analysis | Analyze timing issues regarding RFP for liquidation firms in non-enterprise sales | 0.70 |
| 05/16/05 | Dinoff, J. | BK-Business Analysis | Prepared consolidating summary of Legal Dept. financial projections. | 0.50 |
| 05/16/05 | Stevenson, A. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) regarding: P&L assumptions | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   478

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/16/05 | Bailey, J. | BK-Business Analysis | Began revising the financial statement projection model my incorporating revised roll forwards | 2.40 |
| 05/16/05 | Bailey, J. | BK-Business Analysis | Held meeting with A. Stevenson (XRoads) regarding the financial statement projection model | 1.40 |
| 05/16/05 | Bailey, J. | BK-Business Analysis | Held discussion with A. Stevenson (XRoads) regarding changes to the cash flow projection model sales forecast | 1.00 |
| 05/16/05 | Windham, P | BK-Business Analysis | Analyze timing issues regarding development of grid and responding to non-enterprise bidders | 1.30 |
| 05/16/05 | Windham, P | BK-Business Analysis | Analyze timing of delivery of required documents to constituencies for non-enterprise sales | 1.10 |
| 05/16/05 | Bailey, J. | BK-Business Analysis | Revised the sales projection module in the financial statement projection model | 2.10 |
| 05/16/05 | Bailey, J. | BK-Business Analysis | Conducted a quality assurance check of the financial statement projection module. | 1.80 |
| 05/16/05 | Dinoff, J. | BK-Business Analysis | Briefing with L. Appel (General Counsel for Winn-Dixie) on research of retail organization Legal Dept. benchmarks. | 0.50 |
| 05/16/05 | Stevenson, A. | BK-Business Analysis | Review workers compensation assumptions | 0.30 |
| 05/16/05 | Windham, P | BK-Business Analysis | Identify fuel issues related to non-enterprise sales | 1.30 |
| 05/16/05 | Stevenson, A. | BK-Business Analysis | Review vendor receivable assumptions | 0.30 |
| 05/16/05 | Stevenson, A. | BK-Business Analysis | Review capex assumptions | 0.50 |
| 05/16/05 | Bailey, J. | BK-Business Analysis | Revised the roll forward section of the financial statement projection model to incorporate detailed run rates | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   479

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/16/05 | Bailey, J. | BK-Business Analysis | Held discussion with A. Stevenson (XRoads) regarding the financial projection module and summary schedules | 1.00 |
| 05/16/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with L. Stringer (Winn-Dixie) on Legal Dept.  FY 2006 budget and presentation preparation. | 0.50 |
| 05/16/05 | Bailey, J. | BK-Business Analysis | Analyzed changes to the financial statement model and their impact on the borrowing base | 0.90 |
| 05/16/05 | Stevenson, A. | BK-Business Analysis | Review Bank Plan model | 1.00 |
| 05/16/05 | Stevenson, A. | BK-Business Analysis | Analyze insurance costs with K. Romeo (Winn-Dixie) | 0.60 |
| 05/16/05 | Stevenson, A. | BK-Business Analysis | Additional analysis of insurance costs - FY06 | 1.50 |
| 05/16/05 | Stevenson, A. | BK-Business Analysis | Analysis of CMA projections | 0.30 |
| 05/16/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate Department Fiscal year '05 analysis and Fiscal year '06 budget | 1.90 |
| 05/16/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate Department Fiscal year '05 analysis and Fiscal year '06 budget | 1.80 |
| 05/16/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate Department Fiscal year '05 analysis and Fiscal year '06 budget | 1.80 |
| 05/16/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate Department Fiscal year '05 analysis and Fiscal year '06 budget | 1.60 |
| 05/16/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate Department Fiscal year '05 analysis and Fiscal year '06 budget | 1.80 |
| 05/16/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate Department Fiscal year '05 analysis and Fiscal year '06 budget | 1.90 |
| 05/16/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate Department Fiscal year '05 analysis and Fiscal year '06 budget | 0.60 |
| 05/16/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Locke, (Winn-Dixie) Used Equip Mgr, to discuss liquidation of equipment at closed stores | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   480

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/16/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol, P. Windham (XRoads) and C. Ibold (Winn-Dixie), RE Attorney, to discuss work plan | 1.40 |
| 05/16/05 | Gaston, B. | BK-Business Analysis | Meeting with L. Higginbotham (Winn-Dixie) Contractor, to discuss analysis of sublease data | 0.70 |
| 05/16/05 | Gaston, B. | BK-Business Analysis | Analysis of opening dates for stores on datasite | 0.40 |
| 05/16/05 | Gaston, B. | BK-Business Analysis | Read and communicate substance of deminimus asset sales motion to team members and client.  Discuss issues related to sale of used equipment related to motion | 0.60 |
| 05/16/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol to discuss and plan meeting with team members on workplan | 0.90 |
| 05/16/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol to discuss real estate universe database | 0.50 |
| 05/16/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol to discuss addition and deletion of stores to database | 0.30 |
| 05/16/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol and P. Windham (XRoads) to discuss to resolution of HR issues related to job responsibilities of Winn-Dixie employee | 0.40 |
| 05/16/05 | Gaston, B. | BK-Business Analysis | Read three e-mails from Winn-Dixie construction and maintenance employees related to environmental data: waste water, electric generators and fuel centers at select locations contained on marketing datasite | 0.50 |
| 05/16/05 | Gaston, B. | BK-Business Analysis | File version management and file sharing of database with 8 real estate and property managers. | 0.80 |
| 05/16/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Magaddino and B. Sawyer (Winn-Dixie) to discuss status of stores under construction | 0.30 |