XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/16/05 | Gaston, B. | BK-Business Analysis | Meeting with R. Glenn, (Winn-Dixie) Real Estate Manager, to discuss database and reporting related to leases and owned properties | 0.50 |
| 05/16/05 | Gaston, B. | BK-Business Analysis | Meeting / conference call:  S. Karol, P. Windham, K. Daw, SG&R Attorney, C. Ibold, WD RE Attorney, T. Judy, WD Operations Manager, D. Heller, K&S Attorney, D. Stanford, SG&R Attorney,C. Jackson, Smith & Hulsey Attorney, J. Post, Smith & Hulsey attorney and K. Kirschner, Attorney and E. Zimmer, DJM.  Others participated by phone from K&S, DJM and Blackstone participating by phone call was to discuss marketing work plan / time line (the meeting lasted beyond my participation) | 2.20 |
| 05/16/05 | Gaston, B. | BK-Business Analysis | Training employees on universe database and excel: K. Neil, WD Lease Mgr, L. Higginbotham, WD Contractor and V. Bodie, WD Contractor | 2.40 |
| 05/16/05 | Gaston, B. | BK-Business Analysis | Call with P. Schlaack, (Blackstone), to discuss multi-use Winn-Dixie warehouses and manufacturing facilities.  Some properties entailed phone calls to Plant Managers | 0.80 |
| 05/16/05 | Gaston, B. | BK-Business Analysis | Telephone call with B. McGuire (A&M) regarding stores 817 and 886 contained on lease rejection list motioned 4-29 | 0.30 |
| 05/16/05 | Gaston, B. | BK-Business Analysis | Analysis of 3 leases on stores planned for construction | 0.80 |
| 05/17/05 | Eckerman, A. | BK-Business Analysis | Reviewing changes and verifying accuracy | 1.00 |
| 05/17/05 | Bailey, J. | BK-Business Analysis | Analyzed the impact of the the balance sheet changes on the borrowing base in the financial statement projection model | 0.90 |
| 05/17/05 | Bailey, J. | BK-Business Analysis | Conducted a quality assurance check of the financial statement projection model | 1.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   482

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/17/05 | Stevenson, A. | BK-Business Analysis | Prepare draft overlay presentation for bank plan | 0.60 |
| 05/17/05 | Stevenson, A. | BK-Business Analysis | Review analysis of store closure proceeds | 0.30 |
| 05/17/05 | Lane, E. | BK-Business Analysis | Review and analyze request from Hank Warden for additional security contract cancellations and replacements. | 0.50 |
| 05/17/05 | Lane, E. | BK-Business Analysis | Review and anlyze costs associated with security alarm contracts. | 0.50 |
| 05/17/05 | Lane, E. | BK-Business Analysis | Draft analysis and detailed correspondence to J. Dinoff & C. Boucher (XRoads) for review of sourcing issues and contract rejection request. | 0.20 |
| 05/17/05 | Damore, R. | BK-Business Analysis | Follow up documentation of the work plan meeting with T. Robbins (Winn-Dixie). | 1.60 |
| 05/17/05 | Lane, E. | BK-Business Analysis | Follow up telephone call with L. Obanyon (ADT) regarding all Winn-Dixie accounts with ADT & locations for same. | 0.20 |
| 05/17/05 | Lane, E. | BK-Business Analysis | Prepare spreadsheet with real estate listings and forward to Linda with explanatory correspondence | 0.50 |
| 05/17/05 | Stevenson, A. | BK-Business Analysis | Discuss GOB assumptions with H. Etlin (XRoads), B. Nussbaum (Winn-Dixie) | 0.10 |
| 05/17/05 | Vander Hooven | BK-Business Analysis | Review data files sent by legal department and format for transmittal to Logan | 2.40 |
| 05/17/05 | Salem, M. | BK-Business Analysis | Reviewed inventory reports and compared to cash forecast values. | 1.40 |
| 05/17/05 | Damore, R. | BK-Business Analysis | Meeting on the Supply Chain Organizational Design with P. Lynch, B. Nussbaum, K. Hardee (Winn-Dixie), N. Beverly (Bain) and D. Dogan (Winn-Dixie). | 0.60 |
| 05/17/05 | Damore, R. | BK-Business Analysis | Meeting with K. Hardee (Winn-Dixie) to update her on the status of the Merchandising groups project. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/17/05 | Damore, R. | BK-Business Analysis | Meeting with S. Karol, P. Windham (XRoads), K. Cherry, K. Corbett (Winn-Dixie) and M. Perreault (XRoads) to review the status of the Real Estate budget process. | 0.40 |
| 05/17/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meetings with A. Reed (Winn-Dixie) regarding other receipts detail. | 1.80 |
| 05/17/05 | Stevenson, A. | BK-Business Analysis | Telephone call with A. Hede (A&M) regarding: information requests / KERP | 0.30 |
| 05/17/05 | Stevenson, A. | BK-Business Analysis | Telephone calls with A. Njomba (Winn-Dixie) regarding: utilities and insurance | 0.70 |
| 05/17/05 | Salem, M. | BK-Business Analysis | Meetings with D. Bryant and A/P field personnel to obtain detail for Week 45 other receipts. | 1.20 |
| 05/17/05 | Salem, M. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) regarding the composition of other receipts on the cash flow projection. | 0.70 |
| 05/17/05 | Salem, M. | BK-Business Analysis | Preparation of analysis comparing cumulative sales results vs. store collections. | 1.50 |
| 05/17/05 | Salem, M. | BK-Business Analysis | Preparation of Week 45 cash flow variance reports. | 1.90 |
| 05/17/05 | Salem, M. | BK-Business Analysis | Telephone call with M. Istre (Winn-Dixie) regarding operations organization chart. | 0.80 |
| 05/17/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with H. Etlin and R. Damore regarding operations organization structure. | 1.50 |
| 05/17/05 | Salem, M. | BK-Business Analysis | Prepared draft organization charts for Operations group based on discussions with M. Istre (Winn-Dixie). | 1.70 |
| 05/17/05 | Salem, M. | BK-Business Analysis | Prepared draft organization charts for Operations group based on discussions with M. Istre (Winn-Dixie). | 1.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/17/05 | Bailey, J. | BK-Business Analysis | Created additional exhibits to the financial statement projection model to show sources and uses of cash | 0.90 |
| 05/17/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised ongoing site shrink analysis for Loss Prevention group presentation. | 0.60 |
| 05/17/05 | Lane, E. | BK-Business Analysis | Telephone conference with Hank Warden regarding renewal of certain security equipment agreements. | 0.30 |
| 05/17/05 | Lane, E. | BK-Business Analysis | Review additional documentation for Dole PACA claim. | 0.60 |
| 05/17/05 | Lane, E. | BK-Business Analysis | Prepare vendor reclamation claim reconciliation reports from AP back up data provided by Winn-Dixie. | 1.20 |
| 05/17/05 | Damore, R. | BK-Business Analysis | Meeting with M. Istre (Winn-Dixie) on the operations budget process and support necessary to develop the organization charts. | 0.40 |
| 05/17/05 | Damore, R. | BK-Business Analysis | Meeting with K. Corbett (Winn-Dixie) on the Merchandising presentation and the issues requiring attention. | 0.60 |
| 05/17/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with L. Stringer (Winn-Dixie) on Legal Dept.  FY 2006 budget review. | 0.80 |
| 05/17/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with L. Stringer (Winn-Dixie) on Legal Dept.  FY 2006 budget review. | 1.00 |
| 05/17/05 | Lane, E. | BK-Business Analysis | Telephone conference with L. Obanyon (ADT) company regarding all Winn-Dixie locations and contracts for services with same. | 0.20 |
| 05/17/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department Fiscal year 05 analysis, Fiscal year 06 budget and summary presentation | 1.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   485

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/17/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department Fiscal year 05 analysis, Fiscal year 06 budget and summary presentation | 1.90 |
| 05/17/05 | Dinoff, J. | BK-Business Analysis | Prepared reconciliation of procurement payroll with revised organization chart. Identified disposition of all personnel. | 1.50 |
| 05/17/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with L. Appel (General Counsel for Winn-Dixie) on reorganizing Loss Prevention and Security Dept. groups. | 2.40 |
| 05/17/05 | Stevenson, A. | BK-Business Analysis | Review sales and margin presentations | 0.50 |
| 05/17/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with Legal Dept. managers on review of each group's financial projections and supporting documentation. | 2.50 |
| 05/17/05 | Dinoff, J. | BK-Business Analysis | Prepared reconciliation of procurement payroll with revised organization chart. Identified disposition of all personnel. | 2.80 |
| 05/17/05 | Lane, E. | BK-Business Analysis | Locate and review Winn-Dixie sponsorship contract with Buccaneers.  Forward same to C. Boucher (XRoads). | 0.40 |
| 05/17/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department Fiscal year 05 analysis, Fiscal year 06 budget and summary presentation | 1.80 |
| 05/17/05 | Damore, R. | BK-Business Analysis | Additional development and update on the XRoads' work plan and the necessary resources for the G&A effort. | 1.80 |
| 05/17/05 | Gura, J. | BK-Business Analysis | Telephone call with L McShane (DJM) to discuss the online re negotiations database | 0.80 |
| 05/17/05 | Bailey, J. | BK-Business Analysis | Conducted a quality assurance check of the financial statement model | 0.50 |
| 05/17/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to L McShane (DJM) re online re negotiations database | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   486

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/17/05 | Bailey, J. | BK-Business Analysis | Held meeting with A. Eckerman (XRoads) regarding the financial statement projection model and changes needed thereto | 0.90 |
| 05/17/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department Fiscal year 05 analysis, Fiscal year 06 budget and summary presentation | 1.70 |
| 05/17/05 | Dinoff, J. | BK-Business Analysis | Briefing with B. Dolittle and D. Martin (Winn-Dixie) on revisions to Legal Dept. and Loss Prevention budgets. | 0.30 |
| 05/17/05 | Dinoff, J. | BK-Business Analysis | Prepared analysis of consolidated Legal Dept. group budgets against prior year. | 0.30 |
| 05/17/05 | Stevenson, A. | BK-Business Analysis | Meeting with Byrum (Winn-Dixie) regarding: period 11 results | 0.30 |
| 05/17/05 | Dinoff, J. | BK-Business Analysis | Reviewed Loss Prevention shrink reduction program presentation. | 0.40 |
| 05/17/05 | Damore, R. | BK-Business Analysis | Work on Real Estate G&A organization analysis support for presentation. | 0.80 |
| 05/17/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with K. Corbett and J. Brogan (Winn-Dixie) on research of department. spending. | 0.40 |
| 05/17/05 | Damore, R. | BK-Business Analysis | Work on field operations G&A organization analysis support for presentation. | 1.30 |
| 05/17/05 | Damore, R. | BK-Business Analysis | Meeting with J. Dinoff (XRoads), Kathy Corbett, T. Robbins, and R. Rhee (Winn-Dixie) on the merchandising organization structure. | 2.60 |
| 05/17/05 | Damore, R. | BK-Business Analysis | Review of the cash variance reports for the week ended 45 and communication with B. Nussbaum (Winn-Dixie) and Treasury. | 1.30 |
| 05/17/05 | Eckerman, A. | BK-Business Analysis | Prepare packages of new model and output for meeting with A. Stevenson and J. Bailey (XRoads) | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   487

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/17/05 | Damore, R. | BK-Business Analysis | Attendance at the Winn-Dixie weekly management meeting including Blackstone, Bain, Skadden and XRoads providing reports on agenda subjects. | 1.00 |
| 05/17/05 | Windham, P | BK-Business Analysis | Meet with Working Party Group for store dispositions | 3.90 |
| 05/17/05 | Windham, P | BK-Business Analysis | Review and analyze issues related to timelines with T. Judy, Winn-Dixie | 1.20 |
| 05/17/05 | Windham, P | BK-Business Analysis | Revise enterprise time line with K. Daw (Smith, Gambrell & Russell), as required by new announcement date and new RFP date | 2.50 |
| 05/17/05 | Windham, P | BK-Business Analysis | Analyze and discuss with S. Karol and C. Wright (XRoads), regarding project management time line required | 1.00 |
| 05/17/05 | Windham, P | BK-Business Analysis | Review and analyze revisions to time line from B. Walsh, K&S, | 1.50 |
| 05/17/05 | Windham, P | BK-Business Analysis | Analyze and discuss inventory issues related to time line date changes with K. Daw (Smith, Gambrell & Russell) SGR | 0.90 |
| 05/17/05 | Windham, P | BK-Business Analysis | Analyze and discuss changes to access required by date changes with K. Daw (Smith, Gambrell & Russell) | 1.10 |
| 05/17/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. Dolittle (Winn-Dixie) on calculation of check recovery rate. | 0.50 |
| 05/17/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with J. Castle (Winn-Dixie) on preparation of Legal Dept. budget revisions. | 0.50 |
| 05/17/05 | Lane, E. | BK-Business Analysis | Drafted correspondence to Hank Warden to locate ADT & Certified Alarm contracts and review response to same. | 0.20 |
| 05/17/05 | Stevenson, A. | BK-Business Analysis | Work with Eckerman, Bailey on bank plan | 1.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   488

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/17/05 | Bailey, J. | BK-Business Analysis | Revised the financial statement projection model store count logic to flow from new sales module. | 1.20 |
| 05/17/05 | Bailey, J. | BK-Business Analysis | Conducted scenario analyses on the projected financials statement model | 2.20 |
| 05/17/05 | Bailey, J. | BK-Business Analysis | Analyzed store level remodeling data to pull stores for store lift analysis | 0.80 |
| 05/17/05 | Bailey, J. | BK-Business Analysis | Conducted a quality assurance check of the financial statement model. | 1.70 |
| 05/17/05 | Bailey, J. | BK-Business Analysis | Held a discussion with A. Stevenson (XRoads) regarding the financial projection model balance sheet | 1.30 |
| 05/17/05 | Eckerman, A. | BK-Business Analysis | Review changes made over the weekend with A. Stevenson and J. Bailey (XRoads) | 2.00 |
| 05/17/05 | Eckerman, A. | BK-Business Analysis | Review changes made by J. Bailey (XRoads)  with  A. Stevenson and J. Bailey (XRoads) | 1.30 |
| 05/17/05 | Eckerman, A. | BK-Business Analysis | Build in final changes to the model in preparation for meeting between A. Stevenson (XRoads) and B.Nussbaum (Winn-Dixie) | 2.00 |
| 05/17/05 | Stevenson, A. | BK-Business Analysis | Work with Bailey regarding: sales analysis | 1.10 |
| 05/17/05 | Stevenson, A. | BK-Business Analysis | Review working capital assumptions in bank plan model | 0.40 |
| 05/17/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department Fiscal year 05 analysis, Fiscal year 06 budget and summary presentation | 1.90 |
| 05/17/05 | Bailey, J. | BK-Business Analysis | Revised the inventory turns flow in the financial statement projection model | 1.50 |
| 05/17/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department Fiscal year 05 analysis, Fiscal year 06 budget and summary presentation | 1.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  489

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/17/05 | Stevenson, A. | BK-Business Analysis | Review P&L assumptions in bank plan model | 0.40 |
| 05/17/05 | Stevenson, A. | BK-Business Analysis | Review GOB assumption in bank plan model | 1.10 |
| 05/17/05 | Vander Hooven | BK-Business Analysis | Work on time line analysis for amended schedules and bar date activity relating to W/D staffing allocation | 3.60 |
| 05/18/05 | Bailey, J. | BK-Business Analysis | Began analyzing key competitive data across chains regarding sales lift from new stores | 3.10 |
| 05/18/05 | Bailey, J. | BK-Business Analysis | Continued analyzing key competitive data for impact on sales analysis | 2.30 |
| 05/18/05 | Bailey, J. | BK-Business Analysis | Continued collecting key competitive sales data for prior periods | 1.20 |
| 05/18/05 | Gaston, B. | BK-Business Analysis | Telephone call with T. Davidson (DJM), to discuss status and results of lease re-negotiations for stores including issues related to three stores currently under consideration for rejection | 1.00 |
| 05/18/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Retamar, (Winn-Dixie) Director of Finance, to discuss store footprint | 0.10 |
| 05/18/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Boucher to discuss store closure and liquidation process | 0.20 |
| 05/18/05 | Gaston, B. | BK-Business Analysis | Telephone call with J. Locke, (Winn-Dixie) Used Equip Manager, to discuss negotiation with LL on store 1207 regarding equipment sale | 0.50 |
| 05/18/05 | Gaston, B. | BK-Business Analysis | Telephone call with A. Ravin (Skadden Attorney), to discuss upcoming hearing on lease rejections | 0.60 |
| 05/18/05 | Gura, J. | BK-Business Analysis | Analyze notes and prepare for negotiations | 0.90 |
| 05/18/05 | Gura, J. | BK-Business Analysis | Negotiation with Paul Gingras for rent reduction at store 400 | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   490

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/18/05 | Gura, J. | BK-Business Analysis | Negotiation with Paul Gingras for rent reduction at store 400 | 0.60 |
| 05/18/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Ibold, (Winn-Dixie) Real estate attorney, to discuss negotiations with LL on store 1207 related to sale of used equipment | 0.70 |
| 05/18/05 | Dinoff, J. | BK-Business Analysis | Briefing with C. Boucher (XRoads) on IT contract review. | 0.10 |
| 05/18/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Rhee (Winn-Dixie) on preparation of non-Head count General & Administrative spending analysis. | 0.10 |
| 05/18/05 | Bailey, J. | BK-Business Analysis | Created DMA roll-ups of competitive data | 1.40 |
| 05/18/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil, (Winn-Dixie) Lease Manager, to discuss cure cost analysis | 1.40 |
| 05/18/05 | Damore, R. | BK-Business Analysis | Meetings with N. Beverly (Bain)  on updating the time line on all of the G&A departments for review with P. Lynch (Winn-Dixie) on 5/20/05. | 0.40 |
| 05/18/05 | Gaston, B. | BK-Business Analysis | Meeting with L. Higginbotham, (Winn-Dixie) Contractor to discuss analysis of subtenant/sublease data | 1.00 |
| 05/18/05 | Damore, R. | BK-Business Analysis | Review of the organizational information by department for Merchandising and drafting schedules for the G&A presentation report. | 1.70 |
| 05/18/05 | Vander Hooven | BK-Business Analysis | Research 90-day check registers for 7-day activity for committees request, and burn data to CD. | 1.70 |
| 05/18/05 | Dinoff, J. | BK-Business Analysis | Briefing with B. Smith (Winn-Dixie) and E. Lane (XRoads) on contract rejections. | 0.50 |
| 05/18/05 | Damore, R. | BK-Business Analysis | Updating the Merchandising G&A presentation for the organization charts and department head count schedules. | 2.20 |
| 05/18/05 | Salem, M. | BK-Business Analysis | Analyzed disbursements as they related to the 12 week cash forecast. | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/18/05 | Salem, M. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) regarding Western Union disbursements. | 0.50 |
| 05/18/05 | Salem, M. | BK-Business Analysis | Analyzed money order payments made from Western Union, as they related to the 12-week cash forecast. | 1.40 |
| 05/18/05 | Salem, M. | BK-Business Analysis | Prepared organization charts for Merchandising presentation for FY06. | 1.70 |
| 05/18/05 | Dinoff, J. | BK-Business Analysis | Briefing with K. Hardee (Winn-Dixie) on preparation of FY2006 General & Administrative budgets. | 0.60 |
| 05/18/05 | Damore, R. | BK-Business Analysis | Development of the Merchandising recap schedule showing the current head count, payroll and non-payroll cost and the proposed changes in the 2006 budget. | 2.60 |
| 05/18/05 | Dinoff, J. | BK-Business Analysis | Briefing with L. Appel (General Counsel for Winn-Dixie) on revisions to Legal Dept. budget presentation. | 0.60 |
| 05/18/05 | Salem, M. | BK-Business Analysis | Meeting with K. Corbett (Winn-Dixie), and J. Dinoff (XRoads) regarding Merchandising presentation. | 0.60 |
| 05/18/05 | Gura, J. | BK-Business Analysis | Negotiation with R Green re rent reduction for store 435 | 0.30 |
| 05/18/05 | Gura, J. | BK-Business Analysis | correspondence to and from D Downey for says figures for store 175 | 0.40 |
| 05/18/05 | Gura, J. | BK-Business Analysis | Negotiation with D Schmalz re rent reduction for store 415 | 0.30 |
| 05/18/05 | Salem, M. | BK-Business Analysis | Meeting with R. Damore (XRoads) regarding 12-week cash forecast. | 0.40 |
| 05/18/05 | Gura, J. | BK-Business Analysis | Negotiation with R Milton re rent reduction at store 405 | 0.90 |
| 05/18/05 | Salem, M. | BK-Business Analysis | Prepared organization charts and exhibits for Merchandising presentation. | 1.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/18/05 | Salem, M. | BK-Business Analysis | Prepared organization charts and exhibits for Merchandising presentation. | 1.20 |
| 05/18/05 | Gura, J. | BK-Business Analysis | discussion with M Rogers, attorney for R Vogel, LL of store 1571 re rent reduction negotiation status | 0.50 |
| 05/18/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. Howard (Winn-Dixie) on revision to Legal Dept. budgets. | 0.60 |
| 05/18/05 | Salem, M. | BK-Business Analysis | Prepared organization charts and exhibits for Merchandising presentation and discussed changes with J. Dinoff (XRoads). | 1.10 |
| 05/18/05 | Salem, M. | BK-Business Analysis | Reviewed and revised organization charts for Merchandising presentation. | 1.50 |
| 05/18/05 | Stevenson, A. | BK-Business Analysis | Work on Bank Plan with Bailey and Eckerman | 1.70 |
| 05/18/05 | Stevenson, A. | BK-Business Analysis | Meeting with Hardee (Winn-Dixie) regarding: Bank Plan | 0.30 |
| 05/18/05 | Dinoff, J. | BK-Business Analysis | Reviewed draft Legal & Procurement Dept. presentations. | 1.10 |
| 05/18/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Perreault (XRoads) on Occupancy Dept. budget preparation. | 0.20 |
| 05/18/05 | Dinoff, J. | BK-Business Analysis | Participated in a conference on General & Administrative budget projection with R. Damore, H. Etlin, M. Perreault and M. Salem (XRoads). | 1.10 |
| 05/18/05 | Stevenson, A. | BK-Business Analysis | Meeting with B.Nussbaum (Winn-Dixie) regarding: bank plan | 0.20 |
| 05/18/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with R. Damore (XRoads) to prepare and reconcile disposition of active employees in merchandising with new organizational structure. | 1.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/18/05 | Dinoff, J. | BK-Business Analysis | Prepared and reconciled disposition of active employees in merchandising with new organizational structure. | 1.30 |
| 05/18/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with D. Dogan, K. Hardee (Winn-Dixie), L. Appel (General Counsel for Winn-Dixie) | 1.40 |
| 05/18/05 | Dinoff, J. | BK-Business Analysis | Briefing with L. Appel (General Counsel for Winn-Dixie) on revisions to Legal Dept. budget presentation. | 1.50 |
| 05/18/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on General & Administrative reorganization. | 0.20 |
| 05/18/05 | Dinoff, J. | BK-Business Analysis | Prepared revisions to Merchandising Dept. presentation. | 1.80 |
| 05/18/05 | Simon, D. | BK-Business Analysis | Meeting with J. Skelton (Winn-Dixie) to discuss alternative exit plans and costs associated with exiting chapter 11 | 0.40 |
| 05/18/05 | Eckerman, A. | BK-Business Analysis | Continued managing the model with A. Stevenson (XRoad) in preparation for his meeting | 2.00 |
| 05/18/05 | Eckerman, A. | BK-Business Analysis | Final preparations for A. Stevenson's (XRoads) meeting | 1.40 |
| 05/18/05 | Eckerman, A. | BK-Business Analysis | Building in advanced schedules into the model | 2.00 |
| 05/18/05 | Dinoff, J. | BK-Business Analysis | Briefing with C. Boucher (XRoads) on IT contract review. | 0.10 |
| 05/18/05 | Gura, J. | BK-Business Analysis | Telephone call with L McShane (DJM) to discuss the online re negotiations database | 0.60 |
| 05/18/05 | Gura, J. | BK-Business Analysis | Populate on-line renegotiation database | 0.40 |
| 05/18/05 | Stevenson, A. | BK-Business Analysis | Work on sales analysis with Eckerman and Bailey | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   494

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/18/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department Fiscal year 05 analysis, Fiscal year 06 budget and summary presentation | 1.70 |
| 05/18/05 | Eckerman, A. | BK-Business Analysis | Managing the model with A. Stevenson (XRoads) in preparation for his meeting | 2.00 |
| 05/18/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on General & Administrative reorganization. | 0.30 |
| 05/18/05 | Eckerman, A. | BK-Business Analysis | Continue to building in advanced schedules into the model | 2.00 |
| 05/18/05 | Dinoff, J. | BK-Business Analysis | Briefing with B. McMenamy (Winn-Dixie) on analysis of returned checks and corresponding collection. | 0.30 |
| 05/18/05 | Dinoff, J. | BK-Business Analysis | Prepared returned and recovered check analysis for three year period. | 0.30 |
| 05/18/05 | Eckerman, A. | BK-Business Analysis | Hand over meeting with J. Bailey (XRoads) | 1.30 |
| 05/18/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department Fiscal year 05 analysis, Fiscal year 06 budget and summary presentation | 1.70 |
| 05/18/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with R. Damore (XRoads) on revision of Merchandising Dept. organizational chart. | 0.30 |
| 05/18/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with L. Stringer (Winn-Dixie) on Legal Dept.  FY 2006 budget review. | 0.30 |
| 05/18/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B.Howard (Winn-Dixie) on revision to Legal Dept. budgets. | 0.30 |
| 05/18/05 | Eckerman, A. | BK-Business Analysis | Prepare analysis for A. Stevenson (XRoads) meeting with B. Nussbaum (Winn-Dixie) | 1.50 |
| 05/18/05 | Bailey, J. | BK-Business Analysis | Prepared study of comparable store sales across competitor's chains | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   495

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/18/05 | Bailey, J. | BK-Business Analysis | Held additional discussions with M. Holland (IRI) regarding competitive data needs. | 1.30 |
| 05/18/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department Fiscal year 05 and Fiscal year 06 analysis and budget | 1.90 |
| 05/18/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department Fiscal year 05 and Fiscal year 06 analysis and budget | 1.90 |
| 05/18/05 | Stevenson, A. | BK-Business Analysis | Telephone call with Blackstone and B. Nussbaum (Winn-Dixie) regarding: interim cash flows | 0.40 |
| 05/18/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department Fiscal year 05 and Fiscal year 06 analysis and budget | 1.80 |
| 05/18/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department Fiscal year 05 and Fiscal year 06 analysis and budget | 0.60 |
| 05/18/05 | Stevenson, A. | BK-Business Analysis | Telephone call with Blackstone regarding: sales analysis | 0.30 |
| 05/18/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with D. Dogan (Winn-Dixie) on preparation of Occupancy Dept. budget and budgeting employee bonuses. | 0.40 |
| 05/18/05 | Damore, R. | BK-Business Analysis | Update XRoads May work plan and development of answers to CEO questions regarding specific activities. | 2.40 |
| 05/18/05 | Stevenson, A. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) regarding: bank plan | 0.70 |
| 05/18/05 | Gura, J. | BK-Business Analysis | Negotiation with J Russo of store 149 for rent reduction | 0.20 |
| 05/18/05 | Windham, P | BK-Business Analysis | Respond to request for lighting information from L. McCarty and C. Boucher, (XRoads) | 0.30 |
| 05/18/05 | Stevenson, A. | BK-Business Analysis | Review Bank Plan model | 1.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    496

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/18/05 | Gura, J. | BK-Business Analysis | Negotiation with M McMillen of store 71 for rent reduction | 0.40 |
| 05/18/05 | Gura, J. | BK-Business Analysis | Telephone call with K Neil (Winn-Dixie) re sales for store 175 | 0.20 |
| 05/18/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department Fiscal year 05 and Fiscal year 06 analysis and budget with new, closed and remodeled store information, CapEx, head count and expenses | 1.90 |
| 05/18/05 | Windham, P | BK-Business Analysis | Identify timing issues related to Winn-Dixie parties responding to bankruptcy counsel regarding Footprint agreements for non-enterprise sales | 1.60 |
| 05/18/05 | Stevenson, A. | BK-Business Analysis | Review summary presentation tables for bank plan | 0.40 |
| 05/18/05 | Damore, R. | BK-Business Analysis | Analysis of G&A project, schedule and activities to complete over the next 2 weeks. | 2.30 |
| 05/18/05 | Damore, R. | BK-Business Analysis | Meeting with H. Etlin, M. Salem, M. Perreault and J. Dinoff (XRoads) to review the status of the G&A reduction activity and the key events for the next two weeks. | 0.90 |
| 05/18/05 | Dinoff, J. | BK-Business Analysis | Prepared consolidating summary of Legal Dept. financial projections. | 0.50 |
| 05/18/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to B. Carr store 110 re lease amendment | 0.40 |
| 05/18/05 | Windham, P | BK-Business Analysis | Discuss revisions required to time line with K. Daw (Smith, Gambrell & Russell), E. Amendola and E. Zimmer, (DJM), and M. Morris (Food Partners) | 0.80 |
| 05/18/05 | Gura, J. | BK-Business Analysis | Negotiation with R Brisken of store 1467 for rent reduction | 0.40 |
| 05/18/05 | Windham, P | BK-Business Analysis | Discuss revisions required to time line with K. Daw (Smith, Gambrell & Russell), and D. Heller and B. Walsh, (K&S) | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   497

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/18/05 | Windham, P | BK-Business Analysis | Discuss with C. Jackson, SHY, S. Karol (XRoads), and C. Ibold, (Winn-Dixie) timing of auctions and timing of deliverables | 0.50 |
| 05/18/05 | Dinoff, J. | BK-Business Analysis | Prepared analysis of professional fee spending in revised Legal Dept. budget. | 0.50 |
| 05/18/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department Fiscal year 05 and Fiscal year 06 analysis and budget with new, closed and remodeled store information, CapEx, head count and expenses | 1.90 |
| 05/18/05 | Bailey, J. | BK-Business Analysis | Held meeting with J. Veal (Winn-Dixie) regarding actual remodel data | 1.00 |
| 05/18/05 | Dinoff, J. | BK-Business Analysis | Coordinated preparation of key charts and spending history for Legal Dept. FY2006 budget. | 0.50 |
| 05/18/05 | Gura, J. | BK-Business Analysis | Negotiation with R Roark re rent reduction for stores 529 and 410 | 0.20 |
| 05/18/05 | Salem, M. | BK-Business Analysis | Reviewed and revised organization charts for Merchandising presentation. | 1.90 |
| 05/18/05 | Windham, P | BK-Business Analysis | Identify liquor license issues related to non-enterprise sales | 0.80 |
| 05/18/05 | Windham, P | BK-Business Analysis | Identify timing issues related to Winn-Dixie parties responding to bankruptcy counsel regarding access agreements for non-enterprise sales | 1.30 |
| 05/18/05 | Windham, P | BK-Business Analysis | With K. Daw (Smith, Gambrell & Russell), create new time line showing only motion and hearing dates, and dates of deliverables to outside parties | 2.20 |
| 05/18/05 | Windham, P | BK-Business Analysis | Revise timeline based on input from DJM and Food Partners | 1.80 |
| 05/18/05 | Gura, J. | BK-Business Analysis | Conversation with B. Kizer to discuss lease amendment for store 1572 | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   498

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/18/05 | Bailey, J. | BK-Business Analysis | Held discussions with M. Marchado (Winn-Dixie) regarding data needed for sales analysis | 1.00 |
| 05/18/05 | Bailey, J. | BK-Business Analysis | Held discussion with M. Holland (IRI) regarding sales data and competitive data | 2.00 |
| 05/18/05 | Windham, P | BK-Business Analysis | Revise time line based on input from K&S | 1.20 |
| 05/18/05 | Gura, J. | BK-Business Analysis | Discussion with J Plummer, management company for store 514, about contact information for landlord and authority of XRoads to negotiate | 0.30 |
| 05/18/05 | Bailey, J. | BK-Business Analysis | Began organizing raw competitive data for sales analysis | 2.70 |
| 05/19/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with L. Appel (General Counsel for Winn-Dixie) on reorganizing Loss Prevention and Security Dept. groups. | 0.20 |
| 05/19/05 | Gura, J. | BK-Business Analysis | Negotiation with D Schmalz re rent reduction for store 415 | 0.60 |
| 05/19/05 | Gura, J. | BK-Business Analysis | Negotiation with R Milton re rent reduction at store 405 | 0.70 |
| 05/19/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on General & Administrative reorganization. | 0.20 |
| 05/19/05 | Gura, J. | BK-Business Analysis | Negotiation with R Roark re rent reduction for stores 529 and 410 | 0.50 |
| 05/19/05 | Gura, J. | BK-Business Analysis | Negotiation with S Garrison re rent reduction for store 461 | 0.40 |
| 05/19/05 | Gura, J. | BK-Business Analysis | Negotiation with R Kohl re rent reduction for store 574 | 0.30 |
| 05/19/05 | Gura, J. | BK-Business Analysis | Conversation with C. Campbell re the scheduling of a conference call to discuss lower rent for stores 1490 and 1456 | 2.00 |
| 05/19/05 | Gura, J. | BK-Business Analysis | Negotiation with J Anderson re rent reduction for store 525 | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/19/05 | Gura, J. | BK-Business Analysis | Negotiation with P Samford re rent reduction for stores 595 and 509 | 0.30 |
| 05/19/05 | Gura, J. | BK-Business Analysis | Negotiation with C LeBlanc re rent reduction for store 1555 and LL's ability to develop the parking lot | 0.60 |
| 05/19/05 | Gura, J. | BK-Business Analysis | Negotiation with T Lasiter re rent reduction for store 1561 | 0.40 |
| 05/19/05 | Gura, J. | BK-Business Analysis | Negotiation with C Arsement re rent reduction for store 1459 | 0.70 |
| 05/19/05 | Gura, J. | BK-Business Analysis | Negotiation with C Bower re rent reduction at store 1549 | 0.10 |
| 05/19/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with K. Neil (Winn-Dixie) on research for rent, tax and CAM data for Occupancy Dept. presentation. | 0.20 |
| 05/19/05 | Gura, J. | BK-Business Analysis | Negotiation with O Crary re rent reduction at store 1570 | 0.30 |
| 05/19/05 | Gura, J. | BK-Business Analysis | Strategy session with P Windham (XRoads) re lease re negotiations | 1.10 |
| 05/19/05 | Stevenson, A. | BK-Business Analysis | Telephone call with A. Hede (A&M) regarding: information requests | 0.30 |
| 05/19/05 | Damore, R. | BK-Business Analysis | Update the headcount and payroll summary schedule based on changes to the organization. | 1.80 |
| 05/19/05 | Damore, R. | BK-Business Analysis | Meeting with H. Etlin and S. Karol (XRoads) regarding the timing of the Real Estate groups budget and presentation after their 5/23/05 initial meeting with management. | 0.60 |
| 05/19/05 | Stevenson, A. | BK-Business Analysis | Review information and distribute in response to Committee information requests | 0.50 |
| 05/19/05 | Stevenson, A. | BK-Business Analysis | Work on sales analysis with Bailey and Eckerman | 1.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   500

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/19/05 | Damore, R. | BK-Business Analysis | Review the changes to the presentation from T. Robbins (Winn-Dixie) and make update changes to Merchandising G&A presentation. | 0.90 |
| 05/19/05 | Damore, R. | BK-Business Analysis | Assist updating the Merchandising organization charts for the G&A presentation. | 2.80 |
| 05/19/05 | Gaston, B. | BK-Business Analysis | Telephone call with P. Schlaack, (Blackstone) and A. Harris, (Winn-Dixie) Plant Manager at Taylors, SC dairy and distribution center to discuss design and layout of facility | 0.50 |
| 05/19/05 | Gaston, B. | BK-Business Analysis | Telephone call with K. Stubbs, (Winn-Dixie) Accounting Director, to discuss subtenant data | 0.40 |
| 05/19/05 | Salem, M. | BK-Business Analysis | Review of cash flow data for Week 45. | 0.50 |
| 05/19/05 | Dinoff, J. | BK-Business Analysis | Reviewed Legal Dept. revised financial statements and identified variances from current year spending for follow up. | 0.50 |
| 05/19/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on General & Administrative reorganization. | 0.50 |
| 05/19/05 | Dinoff, J. | BK-Business Analysis | Briefing with D. Dogan (Winn-Dixie) on preparation of Occupancy Dept. Budget. | 0.50 |
| 05/19/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. Howard (Winn-Dixie) and R. Damore (XRoads) on reconciliation of period financial statements with current payroll runs. | 0.50 |
| 05/19/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with L. Appel (General Counsel for Winn-Dixie) on review and revision of Legal Dept. Reorganization presentation. | 0.50 |
| 05/19/05 | Dinoff, J. | BK-Business Analysis | Prepared regional headcount reduction analysis for insertion in Legal Dept. Reorganization presentation. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   501

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/19/05 | Gaston, B. | BK-Business Analysis | Telephone call with S. Karol (XRoads) and M. Chlebovec (Winn-Dixie) Director of Excess Property and E. Amendola, E. Zimmer and A. Graiser of DJM to discuss marketing out parcels and certain owned stores (partial participation) | 0.50 |
| 05/19/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil, (Winn-Dixie) Lease Mgr to discuss LL alias name project and subtenant analysis | 1.20 |
| 05/19/05 | Salem, M. | BK-Business Analysis | Prepared organization charts for Operations group presentation. | 1.90 |
| 05/19/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Operations organization charts. | 1.30 |
| 05/19/05 | Salem, M. | BK-Business Analysis | Prepared organization charts for Operations Group presentation. | 1.10 |
| 05/19/05 | Damore, R. | BK-Business Analysis | Meeting with K. Hardee, K. Corbett (Winn-Dixie), N. Beverly (Bain) and J. Dinoff (XRoads) to review the G&A project. | 0.50 |
| 05/19/05 | Damore, R. | BK-Business Analysis | Review of the G&A work plan and submit changes to Bain. | 0.60 |
| 05/19/05 | Damore, R. | BK-Business Analysis | Work with K. Corbett (Winn-Dixie) to get the existing Merchandising organization charts into the presentation. | 2.30 |
| 05/19/05 | Gura, J. | BK-Business Analysis | Negotiation with J Russo of store 149 for rent reduction | 0.20 |
| 05/19/05 | Windham, P | BK-Business Analysis | Revise enterprise time line with K. Daw (Smith, Gambrell & Russell), as required for additional analysis of inventory liquidation issues | 2.10 |
| 05/19/05 | Salem, M. | BK-Business Analysis | Meeting with J. Retamar (WD) and M. Istre (WD) regarding Operations organization structure. | 0.90 |
| 05/19/05 | Salem, M. | BK-Business Analysis | Prepared organization charts for Operations group presentation and discussed with J. Retamar (Winn-Dixie). | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   502

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/19/05 | Salem, M. | BK-Business Analysis | Reviewed and revised organization charts for Operations group presentation. | 1.50 |
| 05/19/05 | Salem, M. | BK-Business Analysis | Prepared draft Operations group presentation with J. Retamar (WD) and M. Istre (WD). | 1.50 |
| 05/19/05 | Salem, M. | BK-Business Analysis | Meeting with J. Dinoff (XRoads) and R. Damore (XRoads) regarding merchandising presentation. | 0.60 |
| 05/19/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Merchandising presentation. | 1.90 |
| 05/19/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Merchandising presentation and discussed with J. Dinoff. | 1.10 |
| 05/19/05 | Gura, J. | BK-Business Analysis | Negotiation with D Ramcharan re rent reduction for store 1579 | 0.40 |
| 05/19/05 | Simon, D. | BK-Business Analysis | Reviewed historical new store/re-model analysis prepared by A. Stevenson (XRoads) | 0.10 |
| 05/19/05 | Dinoff, J. | BK-Business Analysis | Participated in General & Administrative Reorganization meeting with K. Corbett, K. Hardee (Winn-Dixie), N. Beverly (Bain) and R. Damore (XRoads). | 1.00 |
| 05/19/05 | Gaston, B. | BK-Business Analysis | Analysis and maintenance of due diligence datasite | 1.40 |
| 05/19/05 | Gaston, B. | BK-Business Analysis | Development and revisions to RE marketing work plan/time line | 1.60 |
| 05/19/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with L. Stringer (Winn-Dixie) to review and revise Legal Dept. presentation. | 1.00 |
| 05/19/05 | Stevenson, A. | BK-Business Analysis | Review information for Committee advisors and distribute | 0.20 |
| 05/19/05 | Stevenson, A. | BK-Business Analysis | Review sales analyses and comment | 1.20 |
| 05/19/05 | Stevenson, A. | BK-Business Analysis | Review presentation for Monday review of Bank Plan with B.Nussbaum (Winn-Dixie) | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   503

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/19/05 | Stevenson, A. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) regarding: additional information for bank plan | 0.30 |
| 05/19/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with L. Appel (General Counsel for Winn-Dixie) to review and revise Legal Dept. presentation. | 1.20 |
| 05/19/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. Smith (Winn-Dixie) on Occupancy Dept. budget. | 1.20 |
| 05/19/05 | Damore, R. | BK-Business Analysis | Update the proposed organization charts with headcount and payroll budget information. | 2.70 |
| 05/19/05 | Gaston, B. | BK-Business Analysis | Analysis and modification to lease rejections | 1.10 |
| 05/19/05 | Windham, P | BK-Business Analysis | Review and analyze time line for enterprise sales with K. Daw (Smith, Gambrell & Russell) | 2.30 |
| 05/19/05 | Gura, J. | BK-Business Analysis | Negotiation with J Allman re rent reduction for store 1576 | 0.20 |
| 05/19/05 | Dinoff, J. | BK-Business Analysis | Prepared supporting financial analysis for Legal Dept. budget presentation. | 1.50 |
| 05/19/05 | Stevenson, A. | BK-Business Analysis | Discussion with J. Retamar regarding: additional information for Bank Plan | 0.20 |
| 05/19/05 | Windham, P | BK-Business Analysis | Continue analysis of issues related to equipment liquidations for inclusion in enterprise timeline | 1.30 |
| 05/19/05 | Stevenson, A. | BK-Business Analysis | Review sales analyses prepared by J. Bailey | 1.00 |
| 05/19/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with R. Damore and M. Salem (XRoads) on preparation of Merchandising  organization chart. | 3.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   504

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/19/05 | Windham, P | BK-Business Analysis | Based upon additional review and analysis, revise enterprise sale time line with K. Daw (Smith, Gambrell & Russell) | 1.40 |
| 05/19/05 | Gaston, B. | BK-Business Analysis | Meeting with P. Windham and S. Karol to discuss real estate staffing, timeline, and project responsibilities | 1.40 |
| 05/19/05 | Gaston, B. | BK-Business Analysis | Analysis and revision to time line / work plan | 1.20 |
| 05/19/05 | Dinoff, J. | BK-Business Analysis | Briefing with N. Beverly (Bain) on calculation of Bonuses for all employees. | 0.20 |
| 05/19/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. Howard (Winn-Dixie) on revision to Legal Dept. budgets. | 0.30 |
| 05/19/05 | Dinoff, J. | BK-Business Analysis | Prepared list of research items from analysis of Dept FY2005 spending. | 0.30 |
| 05/19/05 | Dinoff, J. | BK-Business Analysis | Briefing with N. Peverly on preparation of General and Administrative Reorganization status summary for Executive meeting. | 0.30 |
| 05/19/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with K. Corbett (Winn-Dixie) on research of department. spending. | 0.30 |
| 05/19/05 | Gaston, B. | BK-Business Analysis | Telephone call with R. Villareal (Grubb & Ellis) to discuss his client's interest in the Opa Locka (Miami) dairy and dc. | 0.40 |
| 05/19/05 | Bailey, J. | BK-Business Analysis | Began summarizing Winn-Dixie historical sales data for identical stores in order to compare to competitive data | 2.80 |
| 05/19/05 | Bailey, J. | BK-Business Analysis | Began analyzing key remodel stores sales data for incorporation in competitive analysis. | 1.20 |
| 05/19/05 | Bailey, J. | BK-Business Analysis | Held discussion with A. Eckerman (XRoads) regarding preparing exhibits to the sales analysis | 2.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   505

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/19/05 | Eckerman, A. | BK-Business Analysis | Meeting with A. Stevenson (XRoads) to prepare for his meeting with Bennett to go over the model and business plan | 2.00 |
| 05/19/05 | Eckerman, A. | BK-Business Analysis | Meeting with J. Bailey (XRoads) on Market Sizing | 2.00 |
| 05/19/05 | Eckerman, A. | BK-Business Analysis | Continue to work on Market Sizing Project | 2.00 |
| 05/19/05 | Eckerman, A. | BK-Business Analysis | Continue to update market sizing analysis with new store openings and other market sizing data into actual statistics and reports to review with A. Stevenson and D. Simon (XRoads) | 2.00 |
| 05/19/05 | Stevenson, A. | BK-Business Analysis | Prepare analysis of fees for H. Etlin | 1.20 |
| 05/19/05 | Stevenson, A. | BK-Business Analysis | Prepare memo regarding going forward fees for H. Etlin | 0.80 |
| 05/19/05 | Gaston, B. | BK-Business Analysis | Telephone call with A. Ravin (Skadden Attorney), to discuss modifications to recent lease rejections | 0.50 |
| 05/19/05 | Simon, D. | BK-Business Analysis | Meeting with L. McCarty and K. Claflin (XRoads) regarding saving additional $15-30M for the client | 1.40 |
| 05/19/05 | Gaston, B. | BK-Business Analysis | Telephone call with L. McShane (DJM), to discuss availability of data related to select stores where lease re-negotiation efforts are taking place | 0.60 |
| 05/19/05 | Gaston, B. | BK-Business Analysis | Telephone call with T. Davidson (DJM), regarding terms of lease re-negotiation he is pursuing | 0.30 |
| 05/19/05 | Gaston, B. | BK-Business Analysis | Telephone call with M. Morris (Food Partners), to discuss revisions to the data site | 0.30 |
| 05/19/05 | Gura, J. | BK-Business Analysis | Discussion with L Gold re guarantee that he will be repaid upon lease rejection | 0.40 |
| 05/19/05 | Eckerman, A. | BK-Business Analysis | Continue to work on market sizing project | 2.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   506

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/19/05 | Eckerman, A. | BK-Business Analysis | Continued working on market sizing project | 2.00 |
| 05/19/05 | Eckerman, A. | BK-Business Analysis | Meeting with A. Stevenson (XRoads) to go over charts for presentation | 1.00 |
| 05/19/05 | Stevenson, A. | BK-Business Analysis | Prepare analysis of remodel costs and new store development costs | 0.60 |
| 05/19/05 | Damore, R. | BK-Business Analysis | Update the non-payroll budget with revised information provided by company. | 1.70 |
| 05/19/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department Fiscal year 05 and Fiscal year 06 analysis and budget with new, closed and remodeled store information, CapEx, head count and expenses | 1.90 |
| 05/19/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department Fiscal year 05 and Fiscal year 06 analysis and budget with new, closed and remodeled store information, CapEx, head count and expenses | 1.80 |
| 05/19/05 | Windham, P | BK-Business Analysis | Meet with S. Karol and B. Gaston, (XRoads) regarding coordination of assignments | 0.60 |
| 05/19/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department Fiscal year 05 and Fiscal year 06 analysis and budget with new, closed and remodeled store information, CapEx, head count and expenses | 1.70 |
| 05/19/05 | Windham, P | BK-Business Analysis | Meet with T. Judy and M. Chlebovec, (Winn-Dixie), and S. Karol, (XRoads), regarding required revisions to Asset Rationalization procedures | 1.00 |
| 05/19/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department Fiscal year 05 and Fiscal year 06 analysis and budget with new, closed and remodeled store information, CapEx, head count and expenses | 1.90 |
| 05/19/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department Fiscal year 05 and Fiscal year 06 analysis and budget with new, closed and remodeled | 1.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | store information, CapEx, head count and expenses | |
| 05/19/05 | Windham, P | BK-Business Analysis | Strategy session with J. Gura, (XRoads), regarding lease concession negotiations | 1.10 |
| 05/19/05 | Stevenson, A. | BK-Business Analysis | Review bank plan with B. Nussbaum and K. Hardee (Winn-Dixie) | 1.40 |
| 05/19/05 | Salem, M. | BK-Business Analysis | Meeting with J. Retamar (WD) and M. Istre (WD) regarding Operations organization structure. | 1.40 |
| 05/19/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department Fiscal year 05 and Fiscal year 06 analysis and budget with new, closed and remodeled store information, CapEx, head count and expenses | 1.90 |
| 05/19/05 | Stevenson, A. | BK-Business Analysis | Review / revise bank plan presentation | 1.10 |
| 05/19/05 | Stevenson, A. | BK-Business Analysis | Review Bank Plan assumptions | 0.50 |
| 05/19/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Perreault (XRoads) on preparation of Occupancy Dept. budget. | 0.20 |
| 05/19/05 | Windham, P | BK-Business Analysis | Meet with T. Judy, Winn-Dixie, to analyze revisions to Asset Rationalization procedures and workbook | 1.30 |
| 05/19/05 | Windham, P | BK-Business Analysis | Analyze issues related to RE Department reorganization | 1.30 |
| 05/19/05 | Windham, P | BK-Business Analysis | Revise enterprise time line with K. Daw (Smith, Gambrell & Russell), as required for additional analysis of equipment liquidation issues | 1.20 |
| 05/19/05 | Windham, P | BK-Business Analysis | Review and analyze information on out sourcing lighting from L. McCarty, (XRoads) | 1.10 |
| 05/19/05 | Windham, P | BK-Business Analysis | Continue analysis of issues related to inventory liquidations for inclusion in enterprise time line | 1.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   508

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/20/05 | Gura, J. | BK-Business Analysis | Negotiation with O Crary re rent reduction at store 1570 | 0.40 |
| 05/20/05 | Gura, J. | BK-Business Analysis | Negotiation with D Schmalz re rent reduction for store 415 | 0.40 |
| 05/20/05 | Gura, J. | BK-Business Analysis | Update negotiations database | 1.10 |
| 05/20/05 | Dinoff, J. | BK-Business Analysis | Prepared requests for research on details of Occupancy Dept. Payroll. | 0.20 |
| 05/20/05 | Dinoff, J. | BK-Business Analysis | Briefings with M. Perreault (XRoads) on preparation of Occupancy Dept. budget. | 0.20 |
| 05/20/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with R. Damore (XRoads) on revision of Merchandising Dept. organizational chart. | 0.20 |
| 05/20/05 | Damore, R. | BK-Business Analysis | Attend Finance G&A review meeting with P. Lynch, B. Nussbaum, K. Hardee, D. Dogan (Winn-Dixie), N. Beverly, A. Miller (Bain), Mike Byrum (Winn-Dixie) and H. Etlin (XRoads). | 1.40 |
| 05/20/05 | Damore, R. | BK-Business Analysis | Attend G&A update review meeting with P. Lynch, B. Nussbaum, K. Hardee, D. Dogan (Winn-Dixie), N. Beverly, A. Miller (Bain), Mike Byrum (Winn-Dixie), and H. Etlin (XRoads). | 0.40 |
| 05/20/05 | Dinoff, J. | BK-Business Analysis | Reviewed Occupancy Dept. opportunities for out source and spending outside of Dept. budget. | 0.50 |
| 05/20/05 | Vander Hooven | BK-Business Analysis | Review, formatting and turnover of weekly data to Logan for updating into creditor matrix | 2.20 |
| 05/20/05 | Vander Hooven | BK-Business Analysis | Correspondence with J. Leamy (Skadden) regarding B. Nussbaum (Winn-Dixie) review and preparation for 341 Meeting on 5/25/05. | 1.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/20/05 | Windham, P | BK-Business Analysis | Continue development of issues related to subleases for locations where leases will be rejected with K. Daw (Smith, Gambrell & Russell) | 1.70 |
| 05/20/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Merchandising presentation and discussed with K. Corbett. | 1.60 |
| 05/20/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with B. Nussbaum, K. Hardee, T. Robbins, R. Rhee, and J. Brogan (Winn-Dixie) regarding draft Merchandising presentation. | 1.90 |
| 05/20/05 | Salem, M. | BK-Business Analysis | Meeting with J. Dinoff (XRoads) and K. Corbett (Winn-Dixie) regarding changes and feedback from draft review meeting on Merchandising presentation. | 0.80 |
| 05/20/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meetings with K. Stubbs (WD) and D. Bryant (WD) regarding 12-week cash flow projection. | 1.70 |
| 05/20/05 | Salem, M. | BK-Business Analysis | Telephone call with J. Dinoff (XRoads) regarding Merchandising presentation revisions. | 0.50 |
| 05/20/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Merchandising presentation. | 1.70 |
| 05/20/05 | Damore, R. | BK-Business Analysis | Update Merchandising G&A presentation and communicate documents to K. Corbett, R. Rhee, T. Robbins (Winn-Dixie) J. Dinoff and M. Salem (XRoads) | 2.20 |
| 05/20/05 | Salem, M. | BK-Business Analysis | Prepared 12-week cash flow results with week 46 results. | 1.10 |
| 05/20/05 | Stevenson, A. | BK-Business Analysis | Meeting with P. Lynch, B. Nussbaum (Winn-Dixie), H. Etlin other management regarding: FY06 sales and margin forecast | 1.70 |
| 05/20/05 | Stevenson, A. | BK-Business Analysis | Meeting with D. Bitter and K. Romeo (Winn-Dixie) regarding: insurance spend for FY06 | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   510

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/20/05 | Stevenson, A. | BK-Business Analysis | Review reclamation analysis and adjustments with A.Eckerman (XRoads) | 0.30 |
| 05/20/05 | Stevenson, A. | BK-Business Analysis | Telephone call with D. Simon (XRoads) regarding: sales analysis and deliverables | 0.30 |
| 05/20/05 | Stevenson, A. | BK-Business Analysis | Telephone call with D. Simon (XRoads) regarding: sales analysis and deliverables | 0.30 |
| 05/20/05 | Stevenson, A. | BK-Business Analysis | E-mail to D. Simon regarding: sales analysis and timing | 0.30 |
| 05/20/05 | Windham, P | BK-Business Analysis | Continue development of methodology for tracking store sales and lease rejections with K. Daw (Smith, Gambrell & Russell) | 0.80 |
| 05/20/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Salem (XRoads) and K. Corbett (Winn-Dixie) on revisions to Merchandising presentation. | 1.00 |
| 05/20/05 | Stevenson, A. | BK-Business Analysis | E-mail to D. Dogan (Winn-Dixie) regarding: KERP information requests | 0.10 |
| 05/20/05 | Windham, P | BK-Business Analysis | Discuss and analyze issues related to noticing landlords during store sales process with K. Daw (Smith, Gambrell & Russell) | 1.20 |
| 05/20/05 | Stevenson, A. | BK-Business Analysis | Discussion with J. Retamer regarding: additional information for Bank Plan | 0.20 |
| 05/20/05 | Stevenson, A. | BK-Business Analysis | Additional work with Eckerman on GOB assumptions | 0.50 |
| 05/20/05 | Windham, P | BK-Business Analysis | Continue development of inventory liquidation issues for locations where leases will be rejected with K. Daw (Smith, Gambrell & Russell) | 1.80 |
| 05/20/05 | Dinoff, J. | BK-Business Analysis | Reviewed draft presentation of Merchandising Dept. presentation. | 0.30 |
| 05/20/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Salem (XRoads) on revisions to Merchandising presentation. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/20/05 | Eckerman, A. | BK-Business Analysis | Continuing to move forward with the market sizing work for A. Stevenson and J. Bailey (XRoads) | 2.00 |
| 05/20/05 | Eckerman, A. | BK-Business Analysis | Continuing to move forward with the market sizing including potential market opportunity in key DMA's | 2.00 |
| 05/20/05 | Eckerman, A. | BK-Business Analysis | Review action items with A. Stevenson (XRoads) in preparation for working over the weekend | 0.90 |
| 05/20/05 | Eckerman, A. | BK-Business Analysis | Review action items with A. Stevenson (XRoads) in preparation for working over the weekend with data from Barry McMenamy still missing | 1.10 |
| 05/20/05 | Eckerman, A. | BK-Business Analysis | Updating model's assumptions to match W-D's FY06 model | 2.00 |
| 05/20/05 | Eckerman, A. | BK-Business Analysis | Updating model's assumptions to match W-D's FY06 model | 2.00 |
| 05/20/05 | Eckerman, A. | BK-Business Analysis | Updating model assumptions to match W-D's FY06 model | 1.00 |
| 05/20/05 | Stevenson, A. | BK-Business Analysis | Discuss new store cap rates with Pam Windham | 0.20 |
| 05/20/05 | Stevenson, A. | BK-Business Analysis | Meeting with Hardee (Winn-Dixie) regarding: bank plan | 0.70 |
| 05/20/05 | Stevenson, A. | BK-Business Analysis | Meeting with B. Nussbaum, K. Hardee (Winn-Dixie) regarding: bank plan | 0.50 |
| 05/20/05 | Windham, P | BK-Business Analysis | Continue development of issues related to employees for locations where leases will be rejected with K. Daw (Smith, Gambrell & Russell) | 0.90 |
| 05/20/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department Fiscal year 05 and Fiscal year 06 analysis and budget with new, closed and remodeled store information, CapEx, head count and expenses | 1.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   512

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/20/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department Fiscal year 05 and Fiscal year 06 analysis and budget with new, closed and remodeled store information, CapEx, head count and expenses | 1.80 |
| 05/20/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department Fiscal year 05 and Fiscal year 06 analysis and budget with new, closed and remodeled store information, CapEx, head count and expenses | 1.00 |
| 05/20/05 | Windham, P | BK-Business Analysis | Continue development of equipment liquidation issues for locations where leases will be rejected with K. Daw (Smith, Gambrell & Russell) | 0.90 |
| 05/20/05 | Windham, P | BK-Business Analysis | Continue development of issues related to signage and carts for locations where leases will be rejected with K. Daw (Smith, Gambrell & Russell) | 1.20 |
| 05/21/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Legal. Dept. reorganization presentation. | 0.20 |
| 05/21/05 | Dinoff, J. | BK-Business Analysis | Briefings with R. Damore (XRoads) on revisions to Merchandising presentation. | 0.50 |
| 05/21/05 | Dinoff, J. | BK-Business Analysis | Participated in work sessions with M. Salem (XRoads) to review presentation revisions. | 0.50 |
| 05/21/05 | Salem, M. | BK-Business Analysis | Preparation of new 12 week forecast. | 1.60 |
| 05/21/05 | Damore, R. | BK-Business Analysis | Telephone conversations with T. Robbins (Winn-Dixie) regarding the Merchandising presentation. | 0.40 |
| 05/21/05 | Salem, M. | BK-Business Analysis | Preparation of new 12 week forecast. | 1.20 |
| 05/21/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in telephone call with J. Dinoff (XRoads) regarding revisions to the Merchandising presentation. | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   513

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/21/05 | Salem, M. | BK-Business Analysis | Preparation of new 12-week cash flow forecast. | 1.80 |
| 05/21/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Merchandising presentation. | 1.60 |
| 05/21/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Merchandising presentation. | 1.90 |
| 05/21/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Merchandising presentation with non-payroll expense analysis. | 1.00 |
| 05/21/05 | Windham, P | BK-Business Analysis | Discuss and analyze issues related to noticing taxing authorities during store sales process with K. Daw (Smith, Gambrell &Russell) | 1.30 |
| 05/21/05 | Windham, P | BK-Business Analysis | Continue analysis of executory contract issues for inclusion in enterprise sale time line with K. Daw (Smith, Gambrell & Russell) | 1.10 |
| 05/21/05 | Windham, P | BK-Business Analysis | Continue analysis of required timing and methodology for development of lease cure amounts with K. Daw (Smith, Gambrell & Russell) | 1.50 |
| 05/21/05 | Windham, P | BK-Business Analysis | Continue analysis of required timing for stopping inventory shipments for enterprise sales with K. Daw (Smith, Gambrell & Russell) | 1.10 |
| 05/21/05 | Damore, R. | BK-Business Analysis | Phone conversations with Jacen Dinoff and follow up communications regarding the necessary changes to the Merchandising presentation. | 1.20 |
| 05/21/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Merchandising organization structure reorganization and reconciliation with active payroll and open positions within Dept. | 1.50 |
| 05/21/05 | Damore, R. | BK-Business Analysis | Phone conversation with H. Etlin (XRoads) regarding the necessary changes to the Merchandising presentation. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   514

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/21/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Merchandising presentation and discussed changes with J. Dinoff. | 0.80 |
| 05/21/05 | Damore, R. | BK-Business Analysis | Phone conversation with Marwan Salem regarding the necessary changes to the Merchandising presentation. | 0.20 |
| 05/21/05 | Dinoff, J. | BK-Business Analysis | Briefings with M. Salem (XRoads) on revisions to Merchandising presentation. | 0.30 |
| 05/21/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of revisions required from Executive management to Merchandising presentation. | 0.30 |
| 05/21/05 | Eckerman, A. | BK-Business Analysis | Updating model assumptions to match W-D's FY06 model | 2.00 |
| 05/21/05 | Eckerman, A. | BK-Business Analysis | Conference call with A. Stevenson (XRoads) to talk about issues relating to the model and data | 0.30 |
| 05/21/05 | Eckerman, A. | BK-Business Analysis | Conference Call with J. Bailey (XRoads) to discuss issues relating to model assumptions | 1.60 |
| 05/21/05 | Eckerman, A. | BK-Business Analysis | Final maneuvering of the model before launching deck to A. Stevenson (XRoads) | 2.00 |
| 05/21/05 | Eckerman, A. | BK-Business Analysis | Verifying, launching and sending deck to A. Stevenson (XRoads) | 1.20 |
| 05/22/05 | Stevenson, A. | BK-Business Analysis | Work with Eckerman on model changes | 1.00 |
| 05/22/05 | Eckerman, A. | BK-Business Analysis | Prepared a compensation rate analysis to upload into model for compounding | 1.50 |
| 05/22/05 | Eckerman, A. | BK-Business Analysis | Update model per instructions from A. Stevenson (XRoads) per his correspondence | 1.40 |
| 05/22/05 | Eckerman, A. | BK-Business Analysis | QC and backup of model | 0.80 |
| 05/22/05 | Damore, R. | BK-Business Analysis | Analyze changes in the Merchandising current organization to the new organization, reconcile changes to the | 3.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   515

| Date | Professional | Activity | Description | Hours |
|---|---|---|---|---|
| | | | payroll records and prepare a schedule for the G&A presentation. | |
| 05/22/05 | Eckerman, A. | BK-Business Analysis | Work with A. Stevenson (XRoads) to update the model with specific drivers at his apartment | 2.00 |
| 05/22/05 | Eckerman, A. | BK-Business Analysis | Continued to work with A. Stevenson (XRoads) to update the model with specific drivers at his apartment | 1.00 |
| 05/22/05 | Dinoff, J. | BK-Business Analysis | Reviewed and responded to messages regarding preparation of Dept. General & Administrative Reorganization reports. | 0.20 |
| 05/22/05 | Dinoff, J. | BK-Business Analysis | Briefings with R. Damore (XRoads) on revisions to Merchandising presentation. | 0.50 |
| 05/22/05 | Dinoff, J. | BK-Business Analysis | Reviewed Legal Dept. General & Administrative Reorganization report. | 0.20 |
| 05/22/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Merchandising Dept. general & Administrative Reorganization presentation. | 0.20 |
| 05/22/05 | Dinoff, J. | BK-Business Analysis | Revised Merchandising Dept. Organization chart summarizing changes from current structure to projected new one. | 1.00 |
| 05/22/05 | Dinoff, J. | BK-Business Analysis | Prepared analysis of large spend items in Occupancy Dept. financials. | 2.20 |
| 05/22/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Merchandising Dept. general & Administrative Reorganization presentation. | 0.50 |
| 05/22/05 | Dinoff, J. | BK-Business Analysis | Prepared reconciliation of Occupancy payroll file with headcount by dept. group. | 1.00 |
| 05/23/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on Merchandising Dept. presentation of General & Administrative reorganization. | 0.30 |
| 05/23/05 | Dinoff, J. | BK-Business Analysis | Briefing with L. Appel (General Counsel for Winn-Dixie) on preparation of Legal Dept. administrative reorganization presentation. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   516

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/23/05 | Damore, R. | BK-Business Analysis | Phone conversation with M. Salem (XRoads) regarding the cash meeting with B. Nussbaum (XRoads) and the new cash forecast and communicate draft forecast with K. Hardee (XRoads). | 0.80 |
| 05/23/05 | Damore, R. | BK-Business Analysis | Review of the Legal G&A presentation. | 0.30 |
| 05/23/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with  Bain personnel  on preparation of headcount by department summary. | 0.20 |
| 05/23/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Perreault (XRoads) on Real Estate Dept. General & Administrative reorganization presentation. | 0.20 |
| 05/23/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Salem (XRoads) on preparation of Operations Dept. General & Administrative Reorganization. | 0.20 |
| 05/23/05 | Dinoff, J. | BK-Business Analysis | Prepared summary of follow up inquiries from Merchandising Dept. presentation. | 0.30 |
| 05/23/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with M. Salem (XRoads) on preparation of Operations Dept. presentation. | 0.70 |
| 05/23/05 | Bailey, J. | BK-Business Analysis | Held discussion with A. Stevenson (XRoads) regarding the sales lift memorandum | 1.20 |
| 05/23/05 | Bailey, J. | BK-Business Analysis | Received and reviewed a draft of the financial projection model | 1.50 |
| 05/23/05 | Bailey, J. | BK-Business Analysis | Drafted a memorandum regarding the sales lift analysis | 0.80 |
| 05/23/05 | Stevenson, A. | BK-Business Analysis | Work on bank plan GOB sale assumptions and related analysis | 1.90 |
| 05/23/05 | Vander Hooven | BK-Business Analysis | Prepare for and attend meeting with Mike Byrum regarding amended schedules timeline and claims reconciliation staffing and timelines. | 3.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/23/05 | Vander Hooven | BK-Business Analysis | Discussion with Elaine Lane and A. Liu regarding status of PACA, Reclamation, Amended Schedules and Claim Reconciliation issues and strategies. | 2.10 |
| 05/23/05 | Vander Hooven | BK-Business Analysis | Review consolidated analysis of assets and liabilities that correspond to schedules filed in preparation of Bennett's 341 meeting. | 1.50 |
| 05/23/05 | Lane, E. | BK-Business Analysis | Meeting with Joe Ragase regarding new rejection motion and process for additional rejection identification and approval | 0.50 |
| 05/23/05 | Lane, E. | BK-Business Analysis | Meeting with Joe Ragase regarding GEAC and IBM contracts and status of v2 & v3 operating systems for POS. | 0.80 |
| 05/23/05 | Lane, E. | BK-Business Analysis | Reviewed analysis form C. Boucher (XRoads) regarding security equipment contracts to reject in connection with new footprint. | 0.50 |
| 05/23/05 | Lane, E. | BK-Business Analysis | Review correspondence from E. Gordon (XRoads) regarding status of slotting contracts. | 0.10 |
| 05/23/05 | Lane, E. | BK-Business Analysis | Review all schedule G data to determine whether or not Winn-Dixie has outstanding slotting contracts. | 0.90 |
| 05/23/05 | Nguyen, K | BK-Business Analysis | Telephone call to Elizabeth Roberts regarding inclusion of E-Bid contracts into Schedule G. | 0.10 |
| 05/23/05 | Stevenson, A. | BK-Business Analysis | Review bank plan draft and open items | 0.40 |
| 05/23/05 | Stevenson, A. | BK-Business Analysis | Participate in sales and margin meeting with management | 1.30 |
| 05/23/05 | Stevenson, A. | BK-Business Analysis | Review bank plan incorporating final sales and margin assumptions and comment | 0.70 |
| 05/23/05 | Stevenson, A. | BK-Business Analysis | Review information to be delivered to Committee's advisors regarding: KERP | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   518

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/23/05 | Stevenson, A. | BK-Business Analysis | Discussion with hede regarding: KERP information requests | 0.40 |
| 05/23/05 | Stevenson, A. | BK-Business Analysis | Discussion with A. Hede (A&M) regarding: business information requests | 0.30 |
| 05/23/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department budget incorporating division maintenance and repairs | 1.90 |
| 05/23/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department budget incorporating division maintenance and repairs | 1.80 |
| 05/23/05 | Stevenson, A. | BK-Business Analysis | Work with Bailey on sales analyses for business plan | 1.40 |
| 05/23/05 | Stevenson, A. | BK-Business Analysis | Work with Bailey on sales analyses for business plan | 1.40 |
| 05/23/05 | Stevenson, A. | BK-Business Analysis | Analyze impact of new sales and margin on model and discuss results with B. Nussbaum (Winn-Dixie) | 0.50 |
| 05/23/05 | Stevenson, A. | BK-Business Analysis | Analyze impact of store labor dollars on projected financial performance and discuss with H. Etlin | 0.20 |
| 05/23/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department budget incorporating division maintenance and repairs | 1.90 |
| 05/23/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department budget incorporating division maintenance and repairs | 1.70 |
| 05/23/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department budget incorporating division maintenance and repairs | 1.70 |
| 05/23/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department budget incorporating division maintenance and repairs | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/23/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department budget incorporating division maintenance and repairs | 1.10 |
| 05/23/05 | Simon, D. | BK-Business Analysis | Reviewed revised time line prepared by E. Katz (Blackstone) | 0.10 |
| 05/23/05 | Windham, P | BK-Business Analysis | Discuss and analyze issues related to time line for store sales with C. Jackson (SHB), K. Daw, (Smith, Gambrell & Russell) and S. Karol, (XRoads) | 0.80 |
| 05/23/05 | Windham, P | BK-Business Analysis | Meeting with K. Daw (Smith, Gambrell & Russell) regarding  review and analyze enterprise time line to respond to questions from B. Walsh (K&S) | 1.40 |
| 05/23/05 | Damore, R. | BK-Business Analysis | Phone conversations with J. Dinoff regarding changes to the G&A presentation. | 0.40 |
| 05/23/05 | Damore, R. | BK-Business Analysis | Phone conversations with Raymond Rhees regarding changes to the G&A presentation. | 0.20 |
| 05/23/05 | Windham, P | BK-Business Analysis | Continued discussion with K. Daw (Smith, Gambrell & Russell) regarding review and analyze non-enterprise time line to respond to questions from B. Walsh (K&S) | 1.70 |
| 05/23/05 | Eckerman, A. | BK-Business Analysis | Put together presentation with A. Stevenson (XRoads) | 2.00 |
| 05/23/05 | Eckerman, A. | BK-Business Analysis | Made additional changes to model with preparation for meeting with B. Nussbaum (Winn-Dixie) | 2.00 |
| 05/23/05 | Eckerman, A. | BK-Business Analysis | Ran through market sizing data with J. Bailey (XRoads), catching him up on Friday's actions | 2.00 |
| 05/23/05 | Eckerman, A. | BK-Business Analysis | Work with J. Bailey (XRoads) on market sizing analysis | 1.50 |
| 05/23/05 | Eckerman, A. | BK-Business Analysis | Continued to alter model drivers based on meeting with B. Nussbaum (Winn-Dixie) | 2.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   520

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/23/05 | Eckerman, A. | BK-Business Analysis | Continued to alter model drivers based on meeting with B. Nussbaum (Winn-Dixie) | 2.00 |
| 05/23/05 | Eckerman, A. | BK-Business Analysis | Alter model drivers based on meeting with B. Nussbaum (Winn-Dixie) | 2.00 |
| 05/23/05 | Windham, P | BK-Business Analysis | Meeting with K. Daw (Smith, Gambrell & Russell) regarding review and analyze time line for locations with leases to be rejected to respond to questions from B. Walsh (K&S) | 1.20 |
| 05/23/05 | Dinoff, J. | BK-Business Analysis | Briefing with B. Smith (Winn-Dixie) on annual budgeting for Occupancy Dept. | 0.30 |
| 05/23/05 | Gura, J. | BK-Business Analysis | Negotiation with C Campbell re rent reduction for stores 1490 and 1456 | 0.40 |
| 05/23/05 | Windham, P | BK-Business Analysis | Telephone call with K. Daw (Smith, Gambrell & Russell), and with B. Walsh (K&S), to discuss issues and respond to Walsh's questions regarding timelines | 1.00 |
| 05/23/05 | Windham, P | BK-Business Analysis | Meet with M. Perreault, (XRoads), regarding analysis performed to date for RE Dept reorganization | 0.30 |
| 05/23/05 | Windham, P | BK-Business Analysis | Meeting with K. Daw, (Smith, Gambrell & Russell)regarding  review and analyze enterprise time line to respond to questions from C. Ibold, (Winn-Dixie) | 1.40 |
| 05/23/05 | Windham, P | BK-Business Analysis | Continued discussion with K. Daw (Smith, Gambrell & Russell) regarding review and analyze non-enterprise time line to respond to questions from C. Ibold, (Winn-Dixie) | 1.50 |
| 05/23/05 | Windham, P | BK-Business Analysis | Discussion with K. Daw (Smith, Gambrell & Russell) regarding review and analyze time line for locations with leases to be rejected to respond to questions from C. Ibold, (Winn-Dixie) | 1.60 |
| 05/23/05 | Windham, P | BK-Business Analysis | Meet with C. Ibold, (Winn-Dixie), to respond to questions regarding timelines | 0.60 |