XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   521

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/23/05 | Lane, E. | BK-Business Analysis | Draft correspondence to C. Boucher (XRoads) outlining store-related contract issues and report possibilities for same. | 0.60 |
| 05/23/05 | Simon, D. | BK-Business Analysis | Preparation for and telephone call with the Chairman of the Board, J. Skelton (Winn-Dixie), and J. Baker (Skadden) to discuss fee control, court expectations, accountability of all professionals and division of labor/effort to minimize duplication | 1.40 |
| 05/23/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Perreault (XRoads) on Real Estate Dept. General & Administrative reorganization presentation. | 0.20 |
| 05/23/05 | Dinoff, J. | BK-Business Analysis | Reviewed and responded to correspondence regarding research into annual spending. | 0.10 |
| 05/23/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with R. Damore (XRoads) on revisions to Merchandising presentation / administrative reorganization. | 0.20 |
| 05/23/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. Smith (Winn-Dixie) review of Occupancy Dept. spending for preparation of administrative reorganization presentation. | 0.70 |
| 05/23/05 | Dinoff, J. | BK-Business Analysis | Briefing with L. Appel (Winn-Dixie) on preparation of Legal Dept. administrative reorganization presentation. | 0.10 |
| 05/23/05 | Etlin, H. | BK-Business Analysis | Meeting with P. Lynch, B.Nussbaum, K. Hardee (Winn-Dixie) on draft bank budget | 1.30 |
| 05/23/05 | Dinoff, J. | BK-Business Analysis | Researched Occupancy Department annual spending; prepared projected spending for next fiscal year and potential cost cutting initiatives. | 1.10 |
| 05/23/05 | Etlin, H. | BK-Business Analysis | Follow-up meeting with A. Stevenson (XRoads) on bank plan | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   522

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/23/05 | Dinoff, J. | BK-Business Analysis | Researched Occupancy Department annual spending; prepared projected spending for next fiscal year and potential cost cutting initiatives. | 0.40 |
| 05/23/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with D. Dogan (Winn-Dixie) on review of Occupancy Dept. spending and presentation preparation. | 0.60 |
| 05/23/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with K. Corbett (Winn-Dixie) on research of department spending. | 0.30 |
| 05/23/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. Smith (Winn-Dixie) review of Occupancy Dept. spending for preparation of administrative reorganization presentation. | 0.60 |
| 05/23/05 | Bailey, J. | BK-Business Analysis | Held discussion with A. Stevenson (XRoads) regarding sales lift analysis and exhibits thereto. | 1.20 |
| 05/23/05 | Bailey, J. | BK-Business Analysis | Held meeting with A. Eckerman (XRoads) regarding financial projection model and related exhibits. | 0.90 |
| 05/23/05 | Bailey, J. | BK-Business Analysis | Began conducting a quality assurance check of the store lift analysis source documents | 2.10 |
| 05/23/05 | Bailey, J. | BK-Business Analysis | Conducted a quality assurance check of the remodel store sales lift analysis | 1.20 |
| 05/23/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) and T. Robbins (Winn-Dixie) on Merchandising Dept. presentation of General & Administrative reorganization. | 0.30 |
| 05/23/05 | Bailey, J. | BK-Business Analysis | Held a discussion with A. Stevenson (XRoads) regarding the sales lift analysis and exhibits. | 0.80 |
| 05/23/05 | Bailey, J. | BK-Business Analysis | Revised the sales lift analysis exhibits and began drafting cover memo | 1.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   523

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/23/05 | Bailey, J. | BK-Business Analysis | Revised the new store sales lift analysis to incorporate revisions to the periods for sales lift | 1.70 |
| 05/23/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Rhee (Winn-Dixie) on further research into Merchandising Dept. annual spending. | 0.20 |
| 05/23/05 | Dinoff, J. | BK-Business Analysis | Continued to participated in a work session with R. Damore (XRoads) on revisions to Merchandising presentation / administrative reorganization. | 0.50 |
| 05/23/05 | Damore, R. | BK-Business Analysis | Phone & correspondence communications with Tom Robbins regarding changes to the G&A presentation. | 0.30 |
| 05/23/05 | Damore, R. | BK-Business Analysis | Revised schedules in the Merchandising G&A presentation for today's meeting. | 3.60 |
| 05/23/05 | Damore, R. | BK-Business Analysis | Phone conversations with Marwan Salem regarding cash variance reports and the new 12 cash forecast. | 0.40 |
| 05/23/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Merchandising Dept. general & Administrative Reorganization presentation. | 0.80 |
| 05/23/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with K. Corbett (Winn-Dixie) on research of department spending. | 0.40 |
| 05/23/05 | Dinoff, J. | BK-Business Analysis | Briefing with B. Smith (Winn-Dixie) on annual budgeting for Occupancy Dept. | 0.10 |
| 05/23/05 | Dinoff, J. | BK-Business Analysis | Researched Occupancy Department annual spending; prepared projected spending for next fiscal year and potential cost cutting initiatives. | 1.10 |
| 05/23/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with L. Appel (Winn-Dixie) on preparation of Legal. Dept, Reorganization presentation. | 1.20 |
| 05/23/05 | Damore, R. | BK-Business Analysis | Submit final bank reports on engagement to a central XRoads' archive file. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours                                                                    Page   524

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/23/05 | Damore, R. | BK-Business Analysis | Review of the cash variance analysis for week 46. | 0.90 |
| 05/23/05 | Bailey, J. | BK-Business Analysis | Held discussion with A. Eckerman (XRoads) regarding the financial forecast model and revisions required thereto | 1.90 |
| 05/23/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with M. Salem (XRoads) on preparation of Operations Dept. presentation. | 0.50 |
| 05/23/05 | Dinoff, J. | BK-Business Analysis | Participated in presentation of Merchandising Dept. plan for General & Administrative reorganization with P. Lynch & B. Nussbaum (Winn-Dixie). | 1.50 |
| 05/23/05 | Damore, R. | BK-Business Analysis | Phone conversation with Mike LeBlanc regarding pharmacy scripts sales. | 0.20 |
| 05/24/05 | Lane, E. | BK-Business Analysis | Correspondence from L. Obanyon (ADT) regarding location and ownership status of certain Food Lion stores recently approved for sale. | 0.20 |
| 05/24/05 | Lane, E. | BK-Business Analysis | Analyze and evaluate documentation from Winn-Dixie with additional contracts to be included in Supplement Schedule G. | 1.20 |
| 05/24/05 | Damore, R. | BK-Business Analysis | Telephone conversation with G. Dixon (Wachovia) regarding the week 45 variance report. | 0.30 |
| 05/24/05 | Damore, R. | BK-Business Analysis | Meeting with K. Hardee to review the cash variance results and discuss key open issues in the G&A reduction process. | 0.80 |
| 05/24/05 | Damore, R. | BK-Business Analysis | Meeting with B. Nussbaum, K. Hardee (Winn-Dixie) , A. Stevenson and H. Etlin (XRoads) regarding the bank plan due by 5/31/05. | 1.60 |
| 05/24/05 | Bailey, J. | BK-Business Analysis | Held discussion with G. Casales (Winn-Dixie) regarding sales and gross margin by major private label categories. | 1.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/24/05 | Bailey, J. | BK-Business Analysis | Held discussions with A. Eckerman (XRoads) regarding revisions to the sales projection in the financial model. | 1.90 |
| 05/24/05 | Bailey, J. | BK-Business Analysis | Held telephone discussions with B. Wilson (Winn-Dixie) regarding historical P&L statements | 1.60 |
| 05/24/05 | Bailey, J. | BK-Business Analysis | Held meeting with asset management group regarding tax basis for assets | 1.70 |
| 05/24/05 | Bailey, J. | BK-Business Analysis | Conducted a quality assurance check of the financial forecast model | 2.30 |
| 05/24/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Legal Dept. general & Administrative Reorganization presentation. | 1.10 |
| 05/24/05 | Dinoff, J. | BK-Business Analysis | Researched Occupancy Department annual spending; prepared projected spending for next fiscal year and potential cost cutting initiatives. | 2.50 |
| 05/24/05 | Vander Hooven | BK-Business Analysis | Conference call with B. Crocker and V. Kish (Logan) to discuss open issues relating to creditor information and follow-up items. | 1.60 |
| 05/24/05 | Vander Hooven | BK-Business Analysis | Work on Amended Schedule and Claims Reconciliation staffing analysis for budgeting | 2.80 |
| 05/24/05 | Vander Hooven | BK-Business Analysis | Meet with Rick Damore regarding Amended Schedule and Claims Reconciliation staffing analysis for budgeting | 1.30 |
| 05/24/05 | Vander Hooven | BK-Business Analysis | Meet with B. Nussbaum (Winn-Dixie) regarding follow-up on certain creditor inquiries. | 0.50 |
| 05/24/05 | Damore, R. | BK-Business Analysis | Attendance at the Winn-Dixie weekly management meeting including Blackstone, Bain, Skadden and XRoads providing reports on agenda subjects. | 1.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   526

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/24/05 | Damore, R. | BK-Business Analysis | Meeting with K. Corbett (Winn-Dixie), Jim Brogan and M. Perreault (XRoads) regarding the head count reconciliation process required by the Real Estate G&A analysis. | 0.60 |
| 05/24/05 | Damore, R. | BK-Business Analysis | Review of the cash forecasting components required for the new bank 12 cash forecast. | 1.60 |
| 05/24/05 | Damore, R. | BK-Business Analysis | Meeting with Alex Stevenson regarding the modeling assumptions in the bank plan forecast regarding the GOB and Going Concern sales. | 0.60 |
| 05/24/05 | Nguyen, K | BK-Business Analysis | Telephone call from E. Lane (XRoads) regarding executory contracts schedules. | 0.10 |
| 05/24/05 | Nguyen, K | BK-Business Analysis | Input data for E-Bid contracts to be included in Schedule G as instructed by E. Lane (XRoads). | 0.50 |
| 05/24/05 | Stevenson, A. | BK-Business Analysis | Work with Bailey and Eckerman on bank plan financial analysis | 1.80 |
| 05/24/05 | Stevenson, A. | BK-Business Analysis | Participate in weekly meeting with management, counsel, Blackstone, XRoads to discuss case issues | 1.10 |
| 05/24/05 | Stevenson, A. | BK-Business Analysis | Develop reclamation assumptions for bank plan | 0.40 |
| 05/24/05 | Stevenson, A. | BK-Business Analysis | Meeting with B. Nussbaum, P.Lynch (Winn-Dixie), H. Etlin (XRoads) regarding: bank plan | 1.50 |
| 05/24/05 | Stevenson, A. | BK-Business Analysis | Meeting with H. Etlin regarding: bank plan | 0.40 |
| 05/24/05 | Stevenson, A. | BK-Business Analysis | Respond to Committee requests regarding: KERP | 0.80 |
| 05/24/05 | Stevenson, A. | BK-Business Analysis | Work on bank plan assumptions draft | 0.80 |
| 05/24/05 | Stevenson, A. | BK-Business Analysis | Work on bank plan assumptions draft | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   527

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/24/05 | Dinoff, J. | BK-Business Analysis | Briefing with. R. Hutton (Winn-Dixie) on preparation of CEO/Executive Department General & Administrative Reorganization. | 0.10 |
| 05/24/05 | Stevenson, A. | BK-Business Analysis | Meeting with P. Lynch, B. Nussbaum (Winn-Dixie) regarding: sales and competitor analysis | 1.20 |
| 05/24/05 | Stevenson, A. | BK-Business Analysis | Review final sales analysis for meeting with P. Lynch (Winn-Dixie) | 0.40 |
| 05/24/05 | Stevenson, A. | BK-Business Analysis | meeting with P. Lynch, L. White, J. Retamar regarding: store labor assumptions | 0.50 |
| 05/24/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Salem (XRoads) on preparation of Operations Dept. General & Administrative Reorganization. | 0.10 |
| 05/24/05 | Dinoff, J. | BK-Business Analysis | Briefing with T. Robbins (Winn-Dixie) on Merchandising Dept. annual budget review. | 0.20 |
| 05/24/05 | Simon, D. | BK-Business Analysis | Reviewed Store Analysis prepared by A. Stevenson (XRoads) | 0.30 |
| 05/24/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department budget incorporating division maintenance and repairs | 1.90 |
| 05/24/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department budget incorporating division maintenance and repairs | 1.80 |
| 05/24/05 | Dinoff, J. | BK-Business Analysis | Briefings with R. Damore (XRoads) on case administration. | 0.20 |
| 05/24/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department budget incorporating division maintenance and repairs | 1.60 |
| 05/24/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department budget incorporating division maintenance and repairs | 1.90 |
| 05/24/05 | Salem, M. | BK-Business Analysis | Preparation of current week actual cash results for variance analysis. | 1.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   528

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/24/05 | Salem, M. | BK-Business Analysis | Meeting with A. Reed (Winn-Dixie) regarding Western Union data for 12 week forecast. | 0.50 |
| 05/24/05 | Salem, M. | BK-Business Analysis | Preparation of variance reports inclusive of current week's cash flow results. | 1.10 |
| 05/24/05 | Salem, M. | BK-Business Analysis | Preparation of variance reports inclusive of current week's cash flow results. | 1.90 |
| 05/24/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department budget incorporating division maintenance and repairs | 1.80 |
| 05/24/05 | Dinoff, J. | BK-Business Analysis | Researched Occupancy Department annual spending; prepared projected spending for next fiscal year and potential cost cutting initiatives. | 1.00 |
| 05/24/05 | Salem, M. | BK-Business Analysis | Meeting with D. Bryant (Winn-Dixie) regarding restructuring disbursements during current week for variance reporting. | 1.50 |
| 05/24/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with B. Nussbaum (Winn-Dixie) regarding current week's cash flow results. | 1.40 |
| 05/24/05 | Eckerman, A. | BK-Business Analysis | Build and launch presentation for A. Stevenson's (XRoads) meeting | 1.30 |
| 05/24/05 | Eckerman, A. | BK-Business Analysis | Manage model's drivers and schedules to align with targets | 2.00 |
| 05/24/05 | Eckerman, A. | BK-Business Analysis | Managing model's drivers and schedules to align with targets with A. Stevenson's (XRoads) direction | 2.00 |
| 05/24/05 | Salem, M. | BK-Business Analysis | Reviewed and revised current week's cash flow variance reports. | 0.90 |
| 05/24/05 | Salem, M. | BK-Business Analysis | Analyzed sales results vs.sales forecast. | 1.50 |
| 05/24/05 | Salem, M. | BK-Business Analysis | Reviewed and revised cash flow forecast figures to reflect updated disbursement informaiton. | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours                                                           Page   529

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/24/05 | Eckerman, A. | BK-Business Analysis | Repairing schedules in the bank plan | 2.00 |
| 05/24/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department budget incorporating division maintenance and repairs | 1.60 |
| 05/24/05 | Eckerman, A. | BK-Business Analysis | Running scenarios to verify model | 2.00 |
| 05/24/05 | Eckerman, A. | BK-Business Analysis | Updating drivers and schedules with A. Stevenson's (XRoads) supervision | 2.00 |
| 05/24/05 | Gura, J. | BK-Business Analysis | Negotiation with J Russo re rent reduction for store 149 | 0.30 |
| 05/24/05 | Gura, J. | BK-Business Analysis | Negotiation with M McMillen re rent reduction for store 71 | 0.20 |
| 05/24/05 | Gura, J. | BK-Business Analysis | Conversation with R Bateman re sales numbers for store 175 | 0.50 |
| 05/24/05 | Gaston, B. | BK-Business Analysis | Telephone call with C. Jackson, Smith, Hulsey, C. Boucher (XRoads), J. Locke, (Winn-Dixie) Used Equip Mgr-Discuss DeMinimus Asset Motion | 0.50 |
| 05/24/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with L. Stringer (Winn-Dixie) on preparation of Legal. Dept. General & Administrative cost reduction presentation. | 2.80 |
| 05/24/05 | Gura, J. | BK-Business Analysis | Conversation with B. Carr regrarding amendment agreement for store 110 | 0.40 |
| 05/24/05 | Gura, J. | BK-Business Analysis | Conversation with R Bier re contact information for lender for store 1453 and strategy for rent reduction for store | 0.30 |
| 05/24/05 | Bailey, J. | BK-Business Analysis | Drafted a memorandum regarding status of data collection | 1.60 |
| 05/24/05 | Bailey, J. | BK-Business Analysis | Held meeting with G. Casales to discuss sales and gross margin analysis. | 1.10 |
| 05/24/05 | Windham, P | BK-Business Analysis | Analyze and discuss with S. Karol and B. Gaston, (XRoads) issues related to store operations during store disposition process | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   530

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/24/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department budget incorporating division maintenance and repairs | 1.50 |
| 05/24/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with L. Appel (General Counsel for Winn-Dixie) on preparation of Legal. Dept, Reorganization presentation. | 1.50 |
| 05/24/05 | Gura, J. | BK-Business Analysis | Conversation with J Allman about scheduling a time to negotiate rent reduction | 0.20 |
| 05/24/05 | Dinoff, J. | BK-Business Analysis | Researched and prepared supporting analysis to Legal Dept. cost reduction analysis. | 2.10 |
| 05/24/05 | Dinoff, J. | BK-Business Analysis | Prepared Legal Dept. professional fee analysis. | 0.70 |
| 05/24/05 | Windham, P | BK-Business Analysis | Prepare for telephone call regarding rent concession to LA landlord with J. Gura, (XRoads) | 0.30 |
| 05/24/05 | Windham, P | BK-Business Analysis | Telephone call to LA landlord to discuss rent concession with J. Gura, (XRoads) | 0.50 |
| 05/24/05 | Windham, P | BK-Business Analysis | Analyze and discuss with S. Karol and B. Gaston, (XRoads) open issues regarding lease rejections | 0.60 |
| 05/24/05 | Windham, P | BK-Business Analysis | Obtain, analyze and distribute hard copy of revised Asset Rationalization procedures book. | 1.70 |
| 05/24/05 | Gaston, B. | BK-Business Analysis | Telephone all with S. Henry (Skadden Attorney) S. Karol (XRoads) to discuss DJM real estate consulting agreement | 0.50 |
| 05/24/05 | Windham, P | BK-Business Analysis | Telephone call with C. Bice (Hobart), to discuss issues related to pre petition payment request | 0.20 |
| 05/24/05 | Windham, P | BK-Business Analysis | Meet with K. Cherry and R. Meadows, (Winn-Dixie), to analyze issues related to Hobart pre petition payment | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   531

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/24/05 | Windham, P | BK-Business Analysis | Continue refinement of enterprise sale time line with K. Daw (Smith, Gambrell & Russell) | 3.60 |
| 05/24/05 | Windham, P | BK-Business Analysis | Continue refinement of non-enterprise sale time line with K. Daw (Smith, Gambrell & Russell) | 3.50 |
| 05/24/05 | Gaston, B. | BK-Business Analysis | Meeting with P. Windham and S. Karol to discuss lease rejection status and open issues. | 0.60 |
| 05/24/05 | Windham, P | BK-Business Analysis | Continue refinement of time line covering stores whose leases will be rejected with K. Daw (Smith, Gambrell & Russell) | 2.40 |
| 05/24/05 | Bailey, J. | BK-Business Analysis | Analyzed the effect of changes on the financial forecast model. | 1.20 |
| 05/24/05 | Gaston, B. | BK-Business Analysis | Analysis of cure costs/pre-petition costs | 1.70 |
| 05/24/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to L Gold re repayment of concession upon lease rejection and the possibility of a guarantor | 0.60 |
| 05/24/05 | Gura, J. | BK-Business Analysis | Conversation with B. Kizer about the status of the amendment agreement for store 1572 | 0.20 |
| 05/24/05 | Gura, J. | BK-Business Analysis | Negotiation with D Schmalz regarding structuring a repayment of concession in latter part of lease term | 0.60 |
| 05/24/05 | Gaston, B. | BK-Business Analysis | Revisions to real estate database | 1.60 |
| 05/24/05 | Lane, E. | BK-Business Analysis | Meeting with Joe Ragase and C. Boucher (XRoads) regarding all contract issues affecting footprint plans and sourcing changes. | 0.80 |
| 05/24/05 | Gura, J. | BK-Business Analysis | Conversation with J Plummer about sales figures for store 514 | 0.30 |
| 05/24/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to J Plummer re sales figures for store 514 | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   532

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/24/05 | Etlin, H. | BK-Business Analysis | Discuss latest version of bank plan | 1.30 |
| 05/24/05 | Gura, J. | BK-Business Analysis | Conversation with I Gold about omnibus order for approval of repayment of concession | 0.10 |
| 05/24/05 | Gura, J. | BK-Business Analysis | Negotiation with Jason Boxer re rent reduction for store 435 | 0.60 |
| 05/24/05 | Gura, J. | BK-Business Analysis | Conversation with R Roark about the possibility of him selling stores 529 and 410 | 0.60 |
| 05/24/05 | Gura, J. | BK-Business Analysis | Negotiation w/ Charles LeBlanc re rent reduction for store 1555 | 0.40 |
| 05/24/05 | Gura, J. | BK-Business Analysis | Negotiation with C Arsement re rent reduction for store 1459 | 0.20 |
| 05/24/05 | Lane, E. | BK-Business Analysis | Meeting with Joe Ragase regarding process needed for contract rejection approvals. | 0.50 |
| 05/24/05 | Lane, E. | BK-Business Analysis | Emails to Lisa Chacon, Winn-Dixie Legal Dept., regarding additional contracts identified and needing to be reported on Schedule G. | 0.40 |
| 05/24/05 | Lane, E. | BK-Business Analysis | Correspondence from J. Leamy (Skadden Arps), regarding additional contracts identified by Winn-Dixie Legal Dept. for rejection on next motion docket. | 0.20 |
| 05/24/05 | Gaston, B. | BK-Business Analysis | Telephone call with A. Ravin (Skadden Attorney) to discuss lease rejection motion, status of leases assigned to Buehler's, stipulation on assume vs. reject decision store 2096 and Big Lots deal on store 817 | 0.60 |
| 05/24/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Vitek, (Winn-Dixie) Lease Acct, to discuss, lease rejections | 0.70 |
| 05/24/05 | Lane, E. | BK-Business Analysis | Emails to and from John James regarding contracts recently identified for rejection. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   533

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/24/05 | Bailey, J. | BK-Business Analysis | Received and reviewed the historical P&Ls for consistency. | 1.90 |
| 05/24/05 | Lane, E. | BK-Business Analysis | Conference with J. Vander Hooven (XRoads) regarding Schedule G amendments. | 0.30 |
| 05/24/05 | Lane, E. | BK-Business Analysis | Telephone conference with K. Tran (XRoads) regarding her progress on updating the contract master database. | 0.40 |
| 05/24/05 | Gaston, B. | BK-Business Analysis | Analysis of 12 week forecast cash proceeds | 0.40 |
| 05/24/05 | Lane, E. | BK-Business Analysis | Review and analyze spreadsheets prepared by K. Tran (XRoads) with updates and revisions to contract database | 1.40 |
| 05/24/05 | Gaston, B. | BK-Business Analysis | Analysis of leases with no renewal options which expire in the 12 months | 0.60 |
| 05/24/05 | Bailey, J. | BK-Business Analysis | Held discussion with B. Wilson (Winn-Dixie) regarding the historical P&Ls. | 0.80 |
| 05/24/05 | Gaston, B. | BK-Business Analysis | Telephone call with M. Morris (Food Partners)  to discuss lease marketing efforts and details related to Atlanta warehouse | 0.60 |
| 05/25/05 | Bailey, J. | BK-Business Analysis | Held discussions with A. Eckerman (XRoads) regarding revisions to the financial model | 1.40 |
| 05/25/05 | Bailey, J. | BK-Business Analysis | Held meeting with A. Stevenson (XRoads) regarding revisions needed to the projected financial model. | 1.40 |
| 05/25/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department budget; work on Divisional Maintenance and Repairs budget | 1.90 |
| 05/25/05 | Gaston, B. | BK-Business Analysis | Telephone call with L. McShane (DJM), to discuss data needs for lease negotiations | 1.00 |
| 05/25/05 | Lane, E. | BK-Business Analysis | Review contract master list for Sonitrol security. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   534

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/25/05 | Bailey, J. | BK-Business Analysis | Received and reviewed accounts payable period 11 detail | 0.80 |
| 05/25/05 | Bailey, J. | BK-Business Analysis | Began building summary of Accounts Payable by major inventory category | 0.90 |
| 05/25/05 | Bailey, J. | BK-Business Analysis | Completed summary of accounts payable by inventory type | 1.30 |
| 05/25/05 | Bailey, J. | BK-Business Analysis | Continued revising the logic on the financial statement projection model | 1.50 |
| 05/25/05 | Stevenson, A. | BK-Business Analysis | Meeting with P. Lynch, B. Nussbaum (Winn-Dixie), H. Etlin (XRoads) regarding: bank plan | 0.30 |
| 05/25/05 | Stevenson, A. | BK-Business Analysis | Meeting with B. Nussbaum, P. Lynch, K. Hardee (Winn-Dixie), H. Etlin (XRoads) regarding: bank plan | 0.70 |
| 05/25/05 | Lane, E. | BK-Business Analysis | Prepare analysis of Sonitrol contract list with respect to individual store assignments. | 0.70 |
| 05/25/05 | Lane, E. | BK-Business Analysis | Meeting with P. Windham (XRoads) regarding real estate project timeline and my involvement in equipment lease assignments and sales. | 0.50 |
| 05/25/05 | Lane, E. | BK-Business Analysis | Research court docket's sale motions to determine location of certain stores sold to Food Lion. | 0.50 |
| 05/25/05 | Gura, J. | BK-Business Analysis | Conference call with P. Windham (XRoads) and C. Campbell regarding rent reduction for stores 1490 and 1456 | 0.50 |
| 05/25/05 | Lane, E. | BK-Business Analysis | Draft explanatory correspondence to L. Obanyon (ADT), attaching portions of sale motion affecting Food Lion sales. | 0.40 |
| 05/25/05 | Gura, J. | BK-Business Analysis | Prepare for conference call with P. Windham (XRoads) | 0.30 |
| 05/25/05 | Gura, J. | BK-Business Analysis | Negotiation with J Russo re rent reduction for store 149 | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   535

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/25/05 | Bailey, J. | BK-Business Analysis | Analyzed changes to the logic for the sales forecast in the projected financial model. | 2.10 |
| 05/25/05 | Stevenson, A. | BK-Business Analysis | Review / revise drafts for bank plan assumption document | 1.90 |
| 05/25/05 | Gura, J. | BK-Business Analysis | Negotiation with M McMillen re rent reduction for store 71 | 0.30 |
| 05/25/05 | Gura, J. | BK-Business Analysis | Follow up conversation with R Bateman re sales numbers for store 175 | 0.10 |
| 05/25/05 | Stevenson, A. | BK-Business Analysis | Review / revise drafts for bank plan model output | 1.50 |
| 05/25/05 | Stevenson, A. | BK-Business Analysis | Respond to Committee information requests regarding: KERP | 1.20 |
| 05/25/05 | Stevenson, A. | BK-Business Analysis | Draft e-mail to Hede regarding: Kerp information requests | 0.20 |
| 05/25/05 | Stevenson, A. | BK-Business Analysis | Review Footprint assumptions with Food Partners, Blackstone and Sheon Karol (XRoads) | 0.80 |
| 05/25/05 | Stevenson, A. | BK-Business Analysis | Review Footprint assumptions with R. Damore (XRoads) | 0.50 |
| 05/25/05 | Vander Hooven | BK-Business Analysis | Telephone calls with creditors to discuss claim amount issues and debtor entity assignments | 3.40 |
| 05/25/05 | Stevenson, A. | BK-Business Analysis | Review bank plan assumptions with H. Etlin | 0.30 |
| 05/25/05 | Stevenson, A. | BK-Business Analysis | Review and revise bank plan model output | 1.00 |
| 05/25/05 | Stevenson, A. | BK-Business Analysis | Meet with Dogan regarding: KERP questions | 0.50 |
| 05/25/05 | Bailey, J. | BK-Business Analysis | Conducted quality assurance checks of the financial projection model. | 1.30 |
| 05/25/05 | Stevenson, A. | BK-Business Analysis | Meeting with B. Nussbaum (XRoads) regarding: bank  plan | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   536

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/25/05 | Damore, R. | BK-Business Analysis | Review and analysis of the headcount information regarding headquarter and division as it relates to Merchandising and Real Estate. | 3.90 |
| 05/25/05 | Stevenson, A. | BK-Business Analysis | Discussion with H. Etlin regarding: billing information | 0.20 |
| 05/25/05 | Stevenson, A. | BK-Business Analysis | Discussion with E. Gordon (XRoads) regarding: reclamation assumptions | 0.40 |
| 05/25/05 | Stevenson, A. | BK-Business Analysis | Work on slides for 341(a) meeting | 1.10 |
| 05/25/05 | Stevenson, A. | BK-Business Analysis | Work on slides for 341(a) meeting | 1.10 |
| 05/25/05 | Lane, E. | BK-Business Analysis | Review footprint document and compare list with contract database to track store-related lease/contract rejections | 1.20 |
| 05/25/05 | Damore, R. | BK-Business Analysis | Meeting with M. Perreault (XRoads), K. Corbett (Winn-Dixie) and Jim Brogan on the Real Estate G&A analysis work done on organization, reconciling existing head count to proposed and the capital expenditure assumptions being developed for the presentation meeting with CEO. | 0.80 |
| 05/25/05 | Bailey, J. | BK-Business Analysis | Received and reviewed NOL carry forward information and forwarded to appropriate parties. | 1.30 |
| 05/25/05 | Damore, R. | BK-Business Analysis | Analysis of the gross margin performance in periods 10 & 11 for the updated 12 cash forecast due to banks by 5/27/05. | 2.40 |
| 05/25/05 | Damore, R. | BK-Business Analysis | Telephone conversation with G. Dixon (Wachovia) regarding the bank call with Treasury today. | 0.40 |
| 05/25/05 | Damore, R. | BK-Business Analysis | Preparation and communications regarding the bank telephone call for today. | 1.60 |
| 05/25/05 | Lane, E. | BK-Business Analysis | Review response from L. Obanyon reporting no ADT contracts for stores sold to Food Lion. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   537

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/25/05 | Lane, E. | BK-Business Analysis | Correspondence to Steve Peay to obtain Sonitrol contracts from Western Region. | 0.30 |
| 05/25/05 | Simon, D. | BK-Business Analysis | Reviewed revised financial forecast prepared by J. O'Connell (Blackstone) | 0.30 |
| 05/25/05 | Lane, E. | BK-Business Analysis | Telephone conference with Sharon Taylor regarding IT Professional Fee contracts, request spreadsheet for same. | 0.20 |
| 05/25/05 | Simon, D. | BK-Business Analysis | Reviewed Footprint Process Memo from E. Katz (Blackstone) | 0.20 |
| 05/25/05 | Gura, J. | BK-Business Analysis | Conversation with B Carr to discuss the finalization of amendment agreement | 0.30 |
| 05/25/05 | Vander Hooven | BK-Business Analysis | Telephone calls with Logan to review status of open claims issues. | 1.00 |
| 05/25/05 | Damore, R. | BK-Business Analysis | Inquiries on the Vendor accounts receivables and analysis for the 12 week cash forecast. | 1.80 |
| 05/25/05 | Damore, R. | BK-Business Analysis | Meeting with P. Lynch, B. Nussbaum, D. Dogan, K. Hardee (Winn- Dixie), L. Appel (General Counsel for Winn-Dixie) and J. Dinoff (XRoads) regarding Legal G&A reduction review. | 0.80 |
| 05/25/05 | Damore, R. | BK-Business Analysis | Phone conversation with John Vander Hooven on claims reconciliation requirements for Winn-Dixie. | 0.30 |
| 05/25/05 | Vander Hooven | BK-Business Analysis | Meeting with Mike Byrum and J. Roy to discuss W/D staffing needs for claims reconciliation project. | 1.80 |
| 05/25/05 | Damore, R. | BK-Business Analysis | Communications with Jayson Roy regarding Cardinal Health and their vendor receivable. | 0.40 |
| 05/25/05 | Vander Hooven | BK-Business Analysis | Prepare overview of claims reconciliation process and timeline | 2.00 |
| 05/25/05 | Vander Hooven | BK-Business Analysis | Prepare overview of amended schedules process and timeline | 2.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   538

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/25/05 | Gura, J. | BK-Business Analysis | Conversation with L Gold about guaranty | 0.40 |
| 05/25/05 | Gura, J. | BK-Business Analysis | Negotiation with D Schmalz regarding structuring a repayment of concession in latter part of lease term | 0.30 |
| 05/25/05 | Lane, E. | BK-Business Analysis | Analyze data regarding IT consulting service agreements for addition to Schedule G Supplement and contract master list | 0.90 |
| 05/25/05 | Gura, J. | BK-Business Analysis | Conversation with M Willcutt about status of the preparation of the amendment agreement | 0.30 |
| 05/25/05 | Gura, J. | BK-Business Analysis | Follow up conversation with J Plummer about the contact information of the landlord for store 514 and sales figures for the store | 0.20 |
| 05/25/05 | Lane, E. | BK-Business Analysis | Correspondence to L. Sims, (Winn-Dixie) Security, to obtain copies of ADT and Lease One contracts. | 0.30 |
| 05/25/05 | Gura, J. | BK-Business Analysis | Conversation with I Gold about omnibus order for approval of repayment of concession | 0.30 |
| 05/25/05 | Gura, J. | BK-Business Analysis | Negotiation with P Gingras about rent reduction for store 400 | 0.10 |
| 05/25/05 | Gura, J. | BK-Business Analysis | Phone conversation with M Schwartz re rent reduction for store 516 | 0.60 |
| 05/25/05 | Gura, J. | BK-Business Analysis | Conversation with P Samford about a new proposal for rent reduction for 595 and 509 | 0.70 |
| 05/25/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to J Duckworth re new proposal for rent reduction for store 528 | 0.60 |
| 05/25/05 | Gura, J. | BK-Business Analysis | Conversation with D. Beloc (Winn-Dixie) about a proposal from C LeBlanc to decrease parking lot size in exchange for rent reduction | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   539

| Date | Professional | Activity | Description | Hours |
|---|---|---|---|---|
| 05/25/05 | Gura, J. | BK-Business Analysis | Conversation with C LeBlanc about reducing parking lot size of store 1555, rent reduction for store | 0.60 |
| 05/25/05 | Gura, J. | BK-Business Analysis | Conversation with C Arsement to finalize agreement for store 1459 | 0.80 |
| 05/25/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to C Arsement re amendment agreement for store 1459 | 0.50 |
| 05/25/05 | Gura, J. | BK-Business Analysis | Review amendment agreement for store 1459 | 0.30 |
| 05/25/05 | Eckerman, A. | BK-Business Analysis | Running the presentation and deck and reviewing progress with A. Stevenson and J. Bailey (XRoads) | 2.00 |
| 05/25/05 | Eckerman, A. | BK-Business Analysis | Continued running the presentation and deck and reviewing progress with A. Stevenson and J. Bailey (XRoads) | 2.00 |
| 05/25/05 | Gura, J. | BK-Business Analysis | Negotiation with O Crary re rent reduction for store 1570 | 0.60 |
| 05/25/05 | Eckerman, A. | BK-Business Analysis | Finalizing bank plan including verifying numbers with J. Bailey to the Winn-Dixie plan | 2.00 |
| 05/25/05 | Eckerman, A. | BK-Business Analysis | Running compensation numbers and repairing model with J. Bailey | 2.00 |
| 05/25/05 | Bailey, J. | BK-Business Analysis | Held a discussion with A. Eckerman (XRoads) regarding the projected financial model and building in revisions | 1.40 |
| 05/25/05 | Eckerman, A. | BK-Business Analysis | Running compensation numbers and repairing model with J. Bailey - continued | 2.00 |
| 05/25/05 | Eckerman, A. | BK-Business Analysis | Running compensation numbers and repairing model with J. Bailey reviewing with A. Stevenson (XRoads)before Team Dinner | 1.70 |
| 05/25/05 | Eckerman, A. | BK-Business Analysis | Running compensation numbers and repairing model with J. Bailey at the apartment after team dinner | 2.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   540

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/25/05 | Eckerman, A. | BK-Business Analysis | Running compensation numbers and repairing model with J. Bailey at the apartment after team Working dinner - continued | 1.00 |
| 05/25/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department budget; work on Divisional Maintenance and Repairs budget | 1.90 |
| 05/25/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on Finance & Accounting General & Administrative cost reduction analysis. | 0.20 |
| 05/25/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Perreault (XRoads) on Real Estate Dept. General & Administrative reorganization presentation. | 0.10 |
| 05/25/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised supporting analysis for Legal Dept. cost reduction presentation. | 0.50 |
| 05/25/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with L. Appel (General Counsel for Winn-Dixie) on preparation of Legal. Dept, Reorganization presentation. | 0.50 |
| 05/25/05 | Dinoff, J. | BK-Business Analysis | Researched Occupancy Department annual spending; prepared projected spending for next fiscal year and potential cost cutting initiatives. | 0.30 |
| 05/25/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with L. Stringer (Winn-Dixie) on preparation of Legal. Dept. General & Administrative cost reduction presentation. | 0.20 |
| 05/25/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with K. Corbett (Winn-Dixie) on research of department spending. | 0.20 |
| 05/25/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department budget; work on Divisional Maintenance and Repairs budget | 1.90 |
| 05/25/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department budget; work on Divisional Maintenance and Repairs budget | 1.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   541

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/25/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department budget; work on Divisional Maintenance and Repairs budget | 1.90 |
| 05/25/05 | Dinoff, J. | BK-Business Analysis | Researched Occupancy Department annual spending; prepared projected spending for next fiscal year and potential cost cutting initiatives. | 1.40 |
| 05/25/05 | Windham, P | BK-Business Analysis | Analyze information on bids received from M. Morris (Food Partners), in preparation for conference call to discuss same | 1.70 |
| 05/25/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department budget; work on Divisional Maintenance and Repairs budget | 1.80 |
| 05/25/05 | Dinoff, J. | BK-Business Analysis | Reviewed and revised Legal Dept. general & Administrative Reorganization presentation. | 1.30 |
| 05/25/05 | Dinoff, J. | BK-Business Analysis | Researched Occupancy Department annual spending; prepared projected spending for next fiscal year and potential cost cutting initiatives. | 0.70 |
| 05/25/05 | Perreault, M. | BK-Business Analysis | Work on Real Estate department budget; work on Divisional Maintenance and Repairs budget | 1.70 |
| 05/25/05 | Windham, P | BK-Business Analysis | Conference call with DJM, Food Partners, Blackstone and M. Chlebovec, (Winn-Dixie), and S. Karol and B. Gaston, (XRoads) | 1.00 |
| 05/25/05 | Windham, P | BK-Business Analysis | Review and discuss with S. Karol, (XRoads), and R. Glenn, (Winn-Dixie) RE weekly report | 1.00 |
| 05/25/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with L. Appel (General Counsel for Winn-Dixie) on preparation of Legal. Dept, Reorganization presentation. | 0.60 |
| 05/25/05 | Etlin, H. | BK-Business Analysis | Meeting with P. Lynch, B. Nussbaum and K. Hardee (Winn-Dixie) on bank plan | 1.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   542

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/25/05 | Dinoff, J. | BK-Business Analysis | Briefing with Bain personnel on forecasting executive bonus payments. | 0.20 |
| 05/25/05 | Dinoff, J. | BK-Business Analysis | Researched Occupancy Department annual spending; prepared projected spending for next fiscal year and potential cost cutting initiatives. | 0.30 |
| 05/25/05 | Windham, P | BK-Business Analysis | Meet with V. Bodie, (Winn-Dixie), regarding required reformatting of Asset Rationalization for Bankruptcy file and book | 0.50 |
| 05/25/05 | Dinoff, J. | BK-Business Analysis | Participated in conference on determining employment of Divisional Administrative staff. | 0.50 |
| 05/25/05 | Windham, P | BK-Business Analysis | Meet with K. Neil, V. Bodie, L. Higginbotham (Winn-Dixie), to review and analyze status of progress on landlord cure claims and other projects | 1.40 |
| 05/25/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. Smith (Winn-Dixie) review of Occupancy Dept. spending for preparation of administrative reorganization presentation. | 1.00 |
| 05/25/05 | Windham, P | BK-Business Analysis | Analyze Expiring Lease Report | 1.80 |
| 05/25/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. Howard (Winn-Dixie) on research of Occupancy Dept. spending. | 0.40 |
| 05/25/05 | Windham, P | BK-Business Analysis | Analyze Pending Transaction Report | 1.60 |
| 05/25/05 | Windham, P | BK-Business Analysis | Analyze Litigation Report | 0.80 |
| 05/25/05 | Windham, P | BK-Business Analysis | Analyze Current Project Report | 1.40 |
| 05/25/05 | Windham, P | BK-Business Analysis | Analyze Store Openings Report | 0.50 |
| 05/25/05 | Dinoff, J. | BK-Business Analysis | Participated in presentation of Legal Dept. plan for General & Administrative reorganization with P. Lynch & B. Nussbaum (Winn-Dixie). | 1.40 |
| 05/25/05 | Windham, P | BK-Business Analysis | Analyze Completed Projects Report | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   543

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/25/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with L. Appel (General Counsel for Winn-Dixie) on review of presentation feedback. | 0.20 |
| 05/25/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on case activities. | 0.30 |
| 05/25/05 | Dinoff, J. | BK-Business Analysis | Briefing with D. Dogan (Winn-Dixie) on preparation of Occupancy Dept. General & Administrative reorganization presentation. | 0.20 |
| 05/25/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Perreault (XRoads) on Real Estate Dept. General & Administrative reorganization presentation. | 0.20 |
| 05/25/05 | Dinoff, J. | BK-Business Analysis | Briefing with R. Damore (XRoads) on Company bad check recovery program. | 0.10 |
| 05/25/05 | Dinoff, J. | BK-Business Analysis | Researched Occupancy Department annual spending; prepared projected spending for next fiscal year and potential cost cutting initiatives. | 1.90 |
| 05/25/05 | Gaston, B. | BK-Business Analysis | Telephone call with C. Jackson (SHB), Smith, Hulsey attorney, K. Kirschner, attorney, D. Heller, K&S attorney, M. Barr, Millbank attorney, Houlihan, A&M and S. Karol (XRoads) to discuss content and revisions to Footprint | 2.50 |
| 05/25/05 | Gaston, B. | BK-Business Analysis | Telephone call with S. Karol, P. Windham (XRoads), M. Morris (Food Partners), E. Amendola (DJM) P. Schlaack and R. Chakrapani (Blackstone) to discuss bid summary and grid | 1.00 |
| 05/25/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol to discuss Food Lion transaction and store marketing efforts | 0.40 |
| 05/25/05 | Gaston, B. | BK-Business Analysis | Meeting with L. Higgonbotham and V. Bodie, RE Contractors to discuss lease count analysis | 1.20 |
| 05/25/05 | Bailey, J. | BK-Business Analysis | Analyzed model logic to solve for revised sales projections | 1.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   544

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/25/05 | Bailey, J. | BK-Business Analysis | Continued to collect information regarding tax attributes and analyze received information | 0.70 |
| 05/25/05 | Gaston, B. | BK-Business Analysis | Analysis of store bids | 0.50 |
| 05/25/05 | Gaston, B. | BK-Business Analysis | Update RE database for lease renewals and expirations | 1.30 |
| 05/25/05 | Gaston, B. | BK-Business Analysis | Incorporate updates from property managers to cure cost analysis | 1.00 |
| 05/26/05 | Gaston, B. | BK-Business Analysis | Budget meeting with S. Karol | 0.60 |
| 05/26/05 | Gaston, B. | BK-Business Analysis | Meeting with P. Windham and K. Daw (Smith, Gambrell & Russell) to plan strategy for meeting key deadlines related to marketing process | 1.50 |
| 05/26/05 | Perreault, M. | BK-Business Analysis | Work on Capital Expenditures budget for new and remodeled stores | 1.90 |
| 05/26/05 | Perreault, M. | BK-Business Analysis | Work on Capital Expenditures budget for new and remodeled stores | 1.80 |
| 05/26/05 | Perreault, M. | BK-Business Analysis | Work on Capital Expenditures budget for new and remodeled stores | 1.60 |
| 05/26/05 | Perreault, M. | BK-Business Analysis | Work on Capital Expenditures budget for new and remodeled stores | 1.90 |
| 05/26/05 | Bailey, J. | BK-Business Analysis | Continued building the sales forecast logic into the financial projection model | 1.10 |
| 05/26/05 | Gaston, B. | BK-Business Analysis | Budget meeting with P. Windham | 1.00 |
| 05/26/05 | Eckerman, A. | BK-Business Analysis | Final roll out including print outs and emails of PDF to A. Stevenson (XRoads) and on to related parties | 1.30 |
| 05/26/05 | Gaston, B. | BK-Business Analysis | Updates and revisions to real estate database | 1.80 |
| 05/26/05 | Gaston, B. | BK-Business Analysis | Analysis of timeline status | 1.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   545

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/26/05 | Gaston, B. | BK-Business Analysis | Meeting with P. Windham to discuss status of lease rejections and real estate database | 0.80 |
| 05/26/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Istre (Winn-Dixie) Director of Store Operations and call with T. Robbins (Winn-Dixie) Manager of Purchasing, to discuss analysis of margin from product category | 0.70 |
| 05/26/05 | Gaston, B. | BK-Business Analysis | Analysis of marketing datasite | 1.10 |
| 05/26/05 | Bailey, J. | BK-Business Analysis | Received and reviewed the revised financial statement projection model | 0.80 |
| 05/26/05 | Perreault, M. | BK-Business Analysis | Work on Capital Expenditures budget for new and remodeled stores | 1.80 |
| 05/26/05 | Bailey, J. | BK-Business Analysis | Began collecting period 11 actual to put into the financial projection model | 1.30 |
| 05/26/05 | Gaston, B. | BK-Business Analysis | Telephone call with C. Jackson (SHB), Smith, Hulsey Attorney, R. Gray (Skadden Attorney), and S. Karol (XRoads) to discuss deminimus asset motion | 0.60 |
| 05/26/05 | Perreault, M. | BK-Business Analysis | Work on Capital Expenditures budget for new and remodeled stores | 1.70 |
| 05/26/05 | Perreault, M. | BK-Business Analysis | Work on Capital Expenditures budget for new and remodeled stores | 1.90 |
| 05/26/05 | Dinoff, J. | BK-Business Analysis | Prepared financial projections for Occupancy Dept. spending for fiscal year 2006. | 2.00 |
| 05/26/05 | Bailey, J. | BK-Business Analysis | Held a discussion with A. Eckerman (XRoads) regarding the revisions to the financial projection model. | 1.30 |
| 05/26/05 | Gura, J. | BK-Business Analysis | Read and respond to correspondence from K Neil re sales figures for store 175 | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   546

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/26/05 | Bailey, J. | BK-Business Analysis | Held meeting with A. Stevenson (XRoads) and Winn-Dixie VP of finance regarding the projected financials to be forwarded to the bank | 0.50 |
| 05/26/05 | Bailey, J. | BK-Business Analysis | Placed telephone calls to accounting group regarding receiving the detailed balance sheet. | 0.80 |
| 05/26/05 | Bailey, J. | BK-Business Analysis | Analyzed the revisions to the financial statement projection model | 1.40 |
| 05/26/05 | Bailey, J. | BK-Business Analysis | Held a discussion with A. Eckerman (XRoads) regarding revisions to the projected financial statement model. | 1.10 |
| 05/26/05 | Gura, J. | BK-Business Analysis | Read and respond to correspondence from K Daw (Smith, Gambrell & Russell) re amendment agreement for store 1459 | 0.20 |
| 05/26/05 | Gura, J. | BK-Business Analysis | Read and respond to correspondence from P. Windham (XRoads) re procedure for providing sales information to landlords | 0.10 |
| 05/26/05 | Gura, J. | BK-Business Analysis | Read and respond to correspondence from D. Smith (Winn-Dixie) regarding amendment agreement for store 458 | 0.20 |
| 05/26/05 | Damore, R. | BK-Business Analysis | Preparation and meeting with Tom Robbins regarding the division personnel that need to be retained and included in the G&A budgets for 2006. | 1.30 |
| 05/26/05 | Damore, R. | BK-Business Analysis | Meeting with Jim Brogan regarding division personnel in Merchandising organization. | 0.80 |
| 05/26/05 | Damore, R. | BK-Business Analysis | Additional analysis of the personnel in divisions head count that are included in the Merchandising payroll and G&A analysis reported to date. | 3.60 |
| 05/26/05 | Damore, R. | BK-Business Analysis | Partial attendance in phone conversation with H. Etlin, C. Boucher and K. Claflin (XRoads) on IT system contracts. | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   547

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/26/05 | Damore, R. | BK-Business Analysis | Meeting with Kathy Corbett, Jim Brogan, Marwan Salem and J. Retamar regarding the head count reconciliation process required by the Operations Group G&A analysis. | 0.40 |
| 05/26/05 | Damore, R. | BK-Business Analysis | Telephone call with H. Etlin and J. Vander Hooven (XRoads) regarding claims reconciliation planning. | 0.50 |
| 05/26/05 | Damore, R. | BK-Business Analysis | Meeting with Jayson Roy and Mike Byrum on claims planning. | 0.40 |
| 05/26/05 | Damore, R. | BK-Business Analysis | Telephone calls with Gary Haberman of Global Credit regarding the period 11 MOR. | 0.40 |
| 05/26/05 | Damore, R. | BK-Business Analysis | Telephone call with G. Dixon (Wachovia) on the new forecast, bank plan and variance report due the banks by 5/31/05. | 0.60 |
| 05/26/05 | Damore, R. | BK-Business Analysis | Meeting with M. Perreault (XRoads) on the capital expenditure assumptions for the Real Estate groups budget assumptions. | 0.70 |
| 05/26/05 | Damore, R. | BK-Business Analysis | Separate meetings with J. Roy, Marwan Salem and Alex Stevenson on vendor income programs to develop the new 12 cash forecast. | 1.20 |
| 05/26/05 | Gura, J. | BK-Business Analysis | Read and respond to correspondence from K Daw (Smith, Ganbrell & Russell) regarding amendment agreement for store 110 | 0.20 |
| 05/26/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to J Plummer re sales figures for store 514 | 0.10 |
| 05/26/05 | Gura, J. | BK-Business Analysis | Strategy session with P Windham re rent renegotiations | 0.50 |
| 05/26/05 | Gura, J. | BK-Business Analysis | Conversation with K Neil re parking lot for store 1555 | 0.10 |
| 05/26/05 | Gura, J. | BK-Business Analysis | Update DJM renegotiation website | 1.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   548

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/26/05 | Eckerman, A. | BK-Business Analysis | Reviewing the bank plan and the compensation numbers with J. Bailey and A. Stevenson (XRoads) | 2.00 |
| 05/26/05 | Eckerman, A. | BK-Business Analysis | Building in the ID rates into the model - with issues - working with J. Bailey | 2.00 |
| 05/26/05 | Eckerman, A. | BK-Business Analysis | Finalizing ID rates in the model and working with A. Stevenson (XRoads) to finalize for bank plan roll out | 2.00 |
| 05/26/05 | Eckerman, A. | BK-Business Analysis | Rolling out the Bank plan before rushing off to the airport - late | 2.00 |
| 05/26/05 | Gura, J. | BK-Business Analysis | Read and respond to correspondence from D Smith (Winn-Dixie) re amendment agreement for store 1459 | 0.20 |
| 05/26/05 | Stevenson, A. | BK-Business Analysis | Review final bank plan draft and distribute to Company | 0.20 |
| 05/26/05 | Stevenson, A. | BK-Business Analysis | Review bank plan draft with B. Nussbaum (XRoads) | 0.60 |
| 05/26/05 | Stevenson, A. | BK-Business Analysis | Revise bank plan assumption document | 0.70 |
| 05/26/05 | Windham, P | BK-Business Analysis | Review motion to approve enterprise sales | 1.50 |
| 05/26/05 | Stevenson, A. | BK-Business Analysis | Review bank plan draft with Kellie Hardee Winn-Dixie | 0.50 |
| 05/26/05 | Windham, P | BK-Business Analysis | Review and analyze vendor payments with S. Karol and B. Gaston, (XRoads) | 0.50 |
| 05/26/05 | Windham, P | BK-Business Analysis | Review today's required deliverables and responsibilities on timelines | 0.80 |
| 05/26/05 | Windham, P | BK-Business Analysis | Strategy session with J. Gura, (XRoads), regarding rent concessions. | 0.50 |
| 05/26/05 | Dinoff, J. | BK-Business Analysis | Prepared analysis of regional Security staff to determine disposition for their position; reconciled payroll downloads of regional staff with department position listings. | 2.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   549

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/26/05 | Windham, P | BK-Business Analysis | Follow up with parties with required deliverables today to determine status | 2.30 |
| 05/26/05 | Windham, P | BK-Business Analysis | Contacts with G. Bianchi, K&S, to discuss issues related to letter for bidders and inventory count requirement | 0.40 |
| 05/26/05 | Windham, P | BK-Business Analysis | Contact L. McCarty to schedule time to review lighting proposal | 0.30 |
| 05/26/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with R. Damore (XRoads) and J. Brogan (Winn-Dixie) on review of Merchandising Dept. field staff. | 0.30 |
| 05/26/05 | Windham, P | BK-Business Analysis | Review RFP for liquidators | 2.60 |
| 05/26/05 | Windham, P | BK-Business Analysis | Review motion for generic bidding procedures | 2.10 |
| 05/26/05 | Stevenson, A. | BK-Business Analysis | Review modifications to bank plan model and comment | 1.00 |
| 05/26/05 | Stevenson, A. | BK-Business Analysis | Review latest balance sheet assumptions and comment | 0.50 |
| 05/26/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with M. Salem (XRoads) on preparation of Operations Dept. presentation. | 0.60 |
| 05/26/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. Howard (Winn-Dixie) on research of Occupancy Dept. spending. | 1.30 |
| 05/26/05 | Dinoff, J. | BK-Business Analysis | Briefing with L. Stringer (Winn-Dixie) on allocation of Security Dept. costs to Occupancy Dept. | 0.20 |
| 05/26/05 | Stevenson, A. | BK-Business Analysis | Finalize assumption document | 0.50 |
| 05/26/05 | Stevenson, A. | BK-Business Analysis | Review business plan due diligence items | 0.40 |
| 05/26/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Istre (Winn-Dixie) on Operations Dept, including field, reorganization. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   550

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/26/05 | Stevenson, A. | BK-Business Analysis | Meet with Etlin regarding: final bank plan revisions | 0.20 |
| 05/26/05 | Dinoff, J. | BK-Business Analysis | Researched Occupancy Department annual spending; prepared projected spending for next fiscal year and potential cost cutting initiatives. | 1.20 |
| 05/26/05 | Stevenson, A. | BK-Business Analysis | Meet with Barry McMenamy regarding: period 11, 12 and 13 actual and projected results | 0.50 |
| 05/26/05 | Stevenson, A. | BK-Business Analysis | Discuss model changes with Bailey and Eckerman | 0.40 |
| 05/26/05 | Dinoff, J. | BK-Business Analysis | Prepared financial projections for Occupancy Dept. spending for fiscal year 2006. | 2.20 |
| 05/27/05 | Stevenson, A. | BK-Business Analysis | Draft agenda for Committee Meeting | 0.30 |
| 05/27/05 | Gaston, B. | BK-Business Analysis | Telephone call with E. Davis (Skadden), K. LaMaina (Skadden), K. Daw (Smith, Gambrell & Russell), S. Karol (XRoads) and C. Jackson (Smith, Hulsey) to discuss Food Lion negotiation | 0.60 |
| 05/27/05 | Eckerman, A. | BK-Business Analysis | Build out the reclamation piece of the plan at A. Stevenson's (XRoads) request | 2.10 |
| 05/27/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Daw (Smith, Gambrell & Russell) to discuss Food Lion negotiation | 1.30 |
| 05/27/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec, (Winn-Dixie) Director of Excess Property to discuss Food Lion negotiation | 0.50 |
| 05/27/05 | Gaston, B. | BK-Business Analysis | Meeting with P. Windham to discuss and perform summary of key dates in the marketing process | 1.00 |
| 05/27/05 | Gaston, B. | BK-Business Analysis | Analysis of LL data | 1.00 |
| 05/27/05 | Gaston, B. | BK-Business Analysis | Analysis of lease renegotiation data from DJM | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   551

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/27/05 | Gaston, B. | BK-Business Analysis | Telephone call with P. Windham (XRoads) to discuss time line/work flow and budget | 0.50 |
| 05/27/05 | Gaston, B. | BK-Business Analysis | Telephone call with M. Morris (Food Partners) to discuss multi-store APAs and data site | 0.70 |
| 05/27/05 | Gaston, B. | BK-Business Analysis | Telephone call with G. Hosek (Merrill Corp), to discuss uploading APAs to data site | 1.00 |
| 05/27/05 | Perreault, M. | BK-Business Analysis | Work on Capital Expenditures model for new and remodeled stores | 0.80 |
| 05/27/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. Smith (Winn-Dixie) review of Occupancy Dept. spending for preparation of administrative reorganization presentation. | 1.80 |
| 05/27/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. Howard (Winn-Dixie) on research of Occupancy Dept. spending. | 0.70 |
| 05/27/05 | Dinoff, J. | BK-Business Analysis | Briefing with T. Booth (Winn-Dixie) on imaging group out sourcing proposal. | 0.50 |
| 05/27/05 | Dinoff, J. | BK-Business Analysis | Briefing with M. Salem (XRoads) on preparation of Occupancy Dept. organization chart. | 0.30 |
| 05/27/05 | Dinoff, J. | BK-Business Analysis | Prepared Occupancy Dept. General & Administrative presentation for cost reduction and out source initiatives. | 1.40 |
| 05/27/05 | Dinoff, J. | BK-Business Analysis | Participated in a work session with B. Smith (Winn-Dixie) review of Occupancy Dept. spending for preparation of administrative reorganization presentation. | 1.80 |
| 05/27/05 | Dinoff, J. | BK-Business Analysis | Briefing with T. Booth (Winn-Dixie) on imaging group out sourcing proposal. | 0.40 |
| 05/27/05 | Simon, D. | BK-Business Analysis | Reviewed correspondence and related attachment from K. Ward (Smith Hulsey) regarding Motion to Establish Footprint Process | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   552

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/27/05 | Simon, D. | BK-Business Analysis | Reviewed draft FY'06 Bank Plan prepared by A. Stevenson (XRoads) | 0.50 |
| 05/27/05 | Eckerman, A. | BK-Business Analysis | Refreshing the model with the updates from A. Stevenson (XRoads) and resending | 1.20 |
| 05/27/05 | Dinoff, J. | BK-Business Analysis | Prepared Occupancy Dept. General & Administrative presentation for cost reduction and out source initiatives. | 2.10 |
| 05/27/05 | Dinoff, J. | BK-Business Analysis | Prepared financial projections for Occupancy Dept. spending for fiscal year 2006. | 2.10 |
| 05/27/05 | Dinoff, J. | BK-Business Analysis | Reviewed outsourcing proposals for imaging department headcount reduction. | 0.30 |
| 05/27/05 | Eckerman, A. | BK-Business Analysis | Finalizing changes from A. Stevenson (XRoads) and resending again | 0.70 |
| 05/27/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to P. Windham (XRoads) re lease re negotiation scorecard | 0.20 |
| 05/27/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to K Neil re sublease for store 1564 | 0.10 |
| 05/27/05 | Vander Hooven | BK-Business Analysis | Telephone call with L. Appel (General Counsel for Winn-Dixie) regarding amended schedules and claims reconciliation staffing and timelines | 1.00 |
| 05/27/05 | Lane, E. | BK-Business Analysis | Correspondence to J. Leamy (Skadden Arps), regarding Schedule G supplemental information. | 0.20 |
| 05/27/05 | Damore, R. | BK-Business Analysis | Phone conversations with H. Etlin (XRoads) and with Gary Dixon regarding the KERP motion and follow up communications with Gary on KERP overview. | 1.00 |
| 05/27/05 | Gura, J. | BK-Business Analysis | Conversation with D Downey re sales numbers for store 175 | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   553

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/27/05 | Gura, J. | BK-Business Analysis | Conversation with B. Carr regarding execution of amendment agreement for store 110 | 0.10 |
| 05/27/05 | Gura, J. | BK-Business Analysis | Negotiation with J Conzola re rent reduction for store 1579 | 0.90 |
| 05/27/05 | Gura, J. | BK-Business Analysis | Negotiation with R Kohl re rent reduction for store 574 | 0.20 |
| 05/27/05 | Gura, J. | BK-Business Analysis | Prepare correspondence to L. McShane regarding renegotiation website | 0.10 |
| 05/27/05 | Gura, J. | BK-Business Analysis | Read and respond to correspondence from L Barton (Winn-Dixie) re rent payment for store 1459 | 0.30 |
| 05/27/05 | Eckerman, A. | BK-Business Analysis | Build out the reclamation piece of the plan at A. Stevenson's (XRoads) request including building a walk across table that tracks the impacts of each change | 1.90 |
| 05/27/05 | Gura, J. | BK-Business Analysis | Negotiation with M Schwartz re rent reduction for store 516 | 0.30 |
| 05/27/05 | Gura, J. | BK-Business Analysis | Negotiation with P Samford re rent reduction for stores 595 and 509 | 0.70 |
| 05/27/05 | Gura, J. | BK-Business Analysis | Prepare amendment agreement and correspondence to C Arsement re amendment agreement for store 1459 | 0.40 |
| 05/27/05 | Gura, J. | BK-Business Analysis | Conversation with J Boxer re reduction for store 435 | 0.40 |
| 05/27/05 | Windham, P | BK-Business Analysis | Telephone call with M. Perreault, (XRoads), and K. Cherry, (Winn-Dixie) to discuss budget issues | 0.30 |
| 05/27/05 | Windham, P | BK-Business Analysis | Analyze discrepancies between time line prepared by C. Wright, (XRoads), and time line prepared by K. Daw (Smith, Gambrell & Russell) | 1.60 |
| 05/27/05 | Windham, P | BK-Business Analysis | Revise time line for non-enterprise sales based on C. Wright (XRoads), time line | 1.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   554

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/27/05 | Windham, P | BK-Business Analysis | With B. Gaston, Xroads, analyze items to be included in summary timeline for S. Karol, Xroads, and prepare same | 0.80 |
| 05/27/05 | Windham, P | BK-Business Analysis | With B. Gaston, Xroads, analyze items to be included in other summary timelines for S. Karol, Xroads | 1.20 |
| 05/27/05 | Windham, P | BK-Business Analysis | Review in detail all items on RE Report with R. Glenn, (Winn-Dixie) | 2.50 |
| 05/27/05 | Eckerman, A. | BK-Business Analysis | Telephone call with A. Stevenson (XRoads) to walk through the transition page | 0.30 |
| 05/27/05 | Stevenson, A. | BK-Business Analysis | Discuss scenario analysis with A. Eckerman (XRoads) | 0.20 |
| 05/27/05 | Stevenson, A. | BK-Business Analysis | Review draft of scenario analysis and comment | 0.30 |
| 05/27/05 | Stevenson, A. | BK-Business Analysis | Review summary analysis of model changes and comment | 0.30 |
| 05/27/05 | Stevenson, A. | BK-Business Analysis | Finalize scenario analysis and distribute via e-mail | 0.40 |
| 05/28/05 | Windham, P | BK-Business Analysis | With K. Daw (Smith, Gambrell & Russell), analyze issues left off non-enterprise time line | 2.30 |
| 05/28/05 | Windham, P | BK-Business Analysis | Telephone call with K. Daw (Smith, Gambrell & Russell), and C. Jackson (SHB), to discuss revised motion and hearing dates for non-enterprise sales | 0.20 |
| 05/28/05 | Windham, P | BK-Business Analysis | With K. Daw (Smith, Gambrell & Russell), determine revised dates for motions and hearing for non-enterprise timelines | 2.00 |

Total: BK-Business Analysis

6163.20

Activity: BK-Business Operations

| 02/22/05 | Simon, D. | BK-Business Operations | Meeting with store employees, J. Skelton, P. Lynch (Winn-Dixie) and J. Baker | 3.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   555

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | (Skadden) at Morocco Shrine Center & Auditorium, explaining implications of bankruptcy filing | |
| 02/22/05 | Simon, D. | BK-Business Operations | Met with hundreds of individual management level and lower level employees (approximately 750) in Jacksonville to address concerns they may have in regard to the bankruptcy filing | 3.00 |
| 02/22/05 | Simon, D. | BK-Business Operations | Met with hundreds of individual management level and lower level employees (approximately 750) in Miami to address concerns they may have in regard to the bankruptcy filing | 2.80 |
| 02/22/05 | Etlin, H. | BK-Business Operations | Attend company meeting with employees and answer questions | 2.60 |
| 02/22/05 | Etlin, H. | BK-Business Operations | Preparation for meeting with all merchants on vendors communications, credit approval and post-petition procedures | 0.50 |
| 02/22/05 | Etlin, H. | BK-Business Operations | Meeting and calls to vendors with D. Judd (Winn-Dixie). | 2.30 |
| 02/22/05 | Etlin, H. | BK-Business Operations | Update meeting with all SVPs on credit status and progress. Discuss tracking document. | 1.20 |
| 02/22/05 | Etlin, H. | BK-Business Operations | Review and discuss structure of vendor tracking document. | 0.70 |
| 02/22/05 | Etlin, H. | BK-Business Operations | Preparation for update meeting with management. | 0.50 |
| 02/22/05 | Damore, R. | BK-Business Operations | Drafted memo regarding Bain Analysis for internal distribution. | 0.70 |
| 02/22/05 | Damore, R. | BK-Business Operations | Meeting with J. Vander Hooven (XRoads), M. Byrum and J. Roy (Winn-Dixie) regarding the schedules and SOFA work beginning next week. | 0.90 |
| 02/22/05 | Dinoff, J. | BK-Business Operations | Briefing with M. Sharp (Alix) on information gathering necessary for S. Karol (XRoads). | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   556

| Date | Professional | Activity | Description | Hours |
| --- | --- | --- | --- | --- |
| 02/22/05 | Dinoff, J. | BK-Business Operations | Prepared draft report for tracking new and previous vendor terms. | 0.70 |
| 02/22/05 | Dinoff, J. | BK-Business Operations | Responded to requests from J. O'Connell (Blackstone) for appraisal information on owned properties. | 0.50 |
| 02/22/05 | Dinoff, J. | BK-Business Operations | Attended company conference on bankruptcy and roll-out of new produce marketing strategy. | 2.80 |
| 02/22/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with H. Etlin (XRoads) and D. Judd (Winn-Dixie) on review of bankruptcy communications and negotiation of new terms with vendors. | 2.00 |
| 02/22/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with company staff on revisions to vendor term tracking report format. | 1.80 |
| 02/22/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with K. Saba (XRoads) on determining Reclamation guidelines for distribution. | 0.20 |
| 02/22/05 | Dinoff, J. | BK-Business Operations | Briefing with B. Walsh (King & Spalding) on utility company adequate assurance guidelines. | 0.30 |
| 02/22/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised leased and owned property database. | 0.40 |
| 02/22/05 | Dinoff, J. | BK-Business Operations | Participated in a work sessions with G. Bartlett (Winn Dixie) on re-categorization of stores in the master property tracking database. | 0.30 |
| 02/22/05 | Dinoff, J. | BK-Business Operations | Participated with buyers in a conference on new vendor term negotiation. | 0.40 |
| 02/22/05 | Dinoff, J. | BK-Business Operations | Responded to buyers'/vendors inquiries regarding Ch. 11 process during new vendor term negotiations. | 0.60 |
| 02/22/05 | Dinoff, J. | BK-Business Operations | Briefing with B. Walsh (King & Spalding) on obtaining copies of entered orders for handling vendor inquiries. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   557

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/22/05 | Dinoff, J. | BK-Business Operations | Reviewed entered orders and explained relevance to buyers. | 0.30 |
| 02/22/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Damore on vendor term negotiation and property management status. | 0.50 |
| 02/22/05 | Dinoff, J. | BK-Business Operations | Prepared summary of utility company adequate assurance issues and copies of entered order for R. Damore. | 0.40 |
| 02/22/05 | Damore, R. | BK-Business Operations | Meeting with M. Byrum (Winn-Dixie) regarding check register and wire information daily for review before releases are made. | 1.20 |
| 02/22/05 | Karol, S. | BK-Business Operations | Meeting with T. Wuertz, R. Damore, K. Yuan, H. Etlin, D. Simon, J. Dinoff, J. Vander Hooven and J. Wong (XRoads) to discuss preparation of bankruptcy filing and responsibilities of XRoads staff, and restructuring strategies being considered by the company and XRoads roles. | 2.00 |
| 02/22/05 | Damore, R. | BK-Business Operations | Meeting with J. Wong (XRoads) regarding Bain work and the development of an execution plan. | 0.90 |
| 02/22/05 | Etlin, H. | BK-Business Operations | Attend meeting with all merchants on vendors communications, credit approval and post-petition procedures. | 1.30 |
| 02/22/05 | Damore, R. | BK-Business Operations | Review of the cash information provided by Todd Wuertz regarding cash on-hand and the time table for sales to convert to deposits to reported bank balances. | 2.30 |
| 02/22/05 | Damore, R. | BK-Business Operations | Review of the IT support needs of XRoads with Chris DeMartini. | 0.30 |
| 02/22/05 | Damore, R. | BK-Business Operations | Review with K. Hardee (Winn-Dixie) the status of the bank meeting for 2/23 and the plan for disbursing. | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   558

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/22/05 | Damore, R. | BK-Business Operations | XRoads team meeting to review the status of the case and the near term work requirements. | 1.50 |
| 02/22/05 | Karol, S. | BK-Business Operations | Analysis with J. Dinoff of real estate issues in order to understand information access | 0.40 |
| 02/22/05 | Karol, S. | BK-Business Operations | Attending Ch 11 employee meeting and advising employees regarding same | 2.50 |
| 02/22/05 | Karol, S. | BK-Business Operations | Analysis with C. Ingoff (Winn-Dixie) of sublease and rejection costs and risks for leases | 0.80 |
| 02/22/05 | Karol, S. | BK-Business Operations | Participation in team meeting with D. Simon and H. Etlin to review status of engagement | 2.60 |
| 02/22/05 | Karol, S. | BK-Business Operations | Analysis of real estate data from M. Sharp (Alix) to determine strategy | 0.80 |
| 02/22/05 | Damore, R. | BK-Business Operations | Meeting with M. Byrum (Winn-Dixie) regarding the accounting cutoff and requirements to manage disbursements. | 1.60 |
| 02/22/05 | Karol, S. | BK-Business Operations | Meeting with M. Sharp (Alix) to transition real estate matters to me | 2.20 |
| 02/22/05 | Etlin, H. | BK-Business Operations | Attend update meeting with management. | 0.90 |
| 02/22/05 | Damore, R. | BK-Business Operations | Review of Bain material regarding financial analysis of the business. | 0.90 |
| 02/22/05 | Karol, S. | BK-Business Operations | Meeting with M. Chlebovec (Winn-Dixie) to analyze real estate department structure and data base | 1.30 |
| 02/22/05 | Karol, S. | BK-Business Operations | Meeting with Field Management to explain Ch11 implications | 1.40 |
| 02/22/05 | Karol, S. | BK-Business Operations | Meeting with K. Cherry (Winn-Dixie) to respond to construction issues in Ch11 | 1.30 |
| 02/22/05 | Damore, R. | BK-Business Operations | Meeting with M. Byrum and J. Roy (Winn-Dixie) and subsequent phone calls with US Bank and L. Appel (Winn-Dixie) regarding the field credit cards and the | 1.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | need to open up credit and have bank availability. | |
| 02/22/05 | Damore, R. | BK-Business Operations | Meeting with M. Byrum and J. Roy (Winn-Dixie) and Vertis (print vendor for Winn-Dixie's store flyers and mass mailers) regarding current production order and need to insure order is produced on time. | 0.70 |
| 02/23/05 | Simon, D. | BK-Business Operations | Email correspondence with Dick Judd regarding vendor statistics and vendor practices | 0.10 |
| 02/23/05 | Etlin, H. | BK-Business Operations | Meeting and calls with vendors with D. Judd (Winn-Dixie). | 2.10 |
| 02/23/05 | Simon, D. | BK-Business Operations | Attended meetings with hundreds of company management level and lower level employees in New Orleans, Louisiana to explain implications of bankruptcy filing | 2.50 |
| 02/23/05 | Simon, D. | BK-Business Operations | Met with hundreds of individual company management and retail store employees in Greenville, South Carolina to address concerns and questions they might have regarding bankruptcy filing and the impact it might have on them | 3.00 |
| 02/23/05 | Etlin, H. | BK-Business Operations | Return calls for B. Nussbaum (Winn-Dixie) to potential service providers | 0.80 |
| 02/23/05 | Dinoff, J. | BK-Business Operations | Coordinated revisions to vendor tracking template with G. Hamilton (Winn-Dixie). | 0.90 |
| 02/23/05 | Dinoff, J. | BK-Business Operations | Briefing with H. Etlin on the status of vendor term negotiations. | 0.30 |
| 02/23/05 | Dinoff, J. | BK-Business Operations | Briefing with D. Judd on development of communications and on-line access to vendor term tracking and relevant statistics. | 0.60 |
| 02/23/05 | Dinoff, J. | BK-Business Operations | Responded to buyers'/vendors inquiries regarding Ch. 11 process during new vendor term negotiations. | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  560

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/23/05 | Dinoff, J. | BK-Business Operations | Briefing with B. Walsh (King & Spalding) on interpretation of carrier motion for buyer use. | 0.40 |
| 02/23/05 | Dinoff, J. | BK-Business Operations | Briefing with S. Karol on review of critical issues for reorganization of the property management department and prioritization of tasks. | 0.50 |
| 02/23/05 | Dinoff, J. | BK-Business Operations | Assisted in coordination of buyer group in negotiation of new vendor terms. | 1.40 |
| 02/23/05 | Dinoff, J. | BK-Business Operations | Briefing with C. Scott (Winn-Dixie) on review of motions/entered orders on treatment of common carriers. | 0.30 |
| 02/23/05 | Damore, R. | BK-Business Operations | Meeting with K. Yuan, J. Wong and S. Karol (XRoads) relating to case progress update for the execution plan. | 1.70 |
| 02/23/05 | Dinoff, J. | BK-Business Operations | Briefing with B. Fisher (Winn-Dixie) on review of motions/entered orders on treatment of temporary services. | 0.30 |
| 02/23/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with D. Judd on roll-out of plan for online access to new vendor terms. | 0.90 |
| 02/23/05 | Dinoff, J. | BK-Business Operations | Briefing with H. Etlin on required data summary for current vendor term status. | 0.90 |
| 02/23/05 | Dinoff, J. | BK-Business Operations | Assisted in coordination of buyer group in negotiation of new vendor terms. Responded to buyers inquiries regarding bankruptcy rules. | 2.90 |
| 02/23/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised the format for gathering vendor term status. Prepared summary tables of statistics to date. | 1.40 |
| 02/23/05 | Dinoff, J. | BK-Business Operations | Calculated potential 502(b)(6) calculations on various locations. | 0.60 |
| 02/23/05 | Karol, S. | BK-Business Operations | Analysis of on-site providers issue and response to WD employees regarding same | 0.80 |