XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   561

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/23/05 | Simon, D. | BK-Business Operations | Met with hundreds of individual company management and retail store employees in New Orleans, Louisiana to address concerns and questions they might have regarding bankruptcy filing and the impact it might have on them | 2.90 |
| 02/23/05 | Karol, S. | BK-Business Operations | Analysis with H. Corbett (H.J. Corbett & Associates) of on-site providers in order to determine payment | 0.60 |
| 02/23/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with J. Matthews and S. Dar (Winn-Dixie) on preparation of total company vendor summary highlighting negotiated terms. | 1.60 |
| 02/23/05 | Simon, D. | BK-Business Operations | Attended meetings with hundreds of company management level and lower level employees in Greenville, South Carolina to explain implications of bankruptcy filing | 1.90 |
| 02/23/05 | Karol, S. | BK-Business Operations | Analysis with J. Dinoff of owned stores to determine closings | 0.50 |
| 02/23/05 | Dinoff, J. | BK-Business Operations | Briefing with H. Etlin on required data summary for current vendor term status. | 0.40 |
| 02/23/05 | Simon, D. | BK-Business Operations | Draft email to F. Huffard (Blackstone), H. Etlin (XRoads) and M. Freitag (Kekst) with input regarding vendor presentation and what to say and what not to say | 0.10 |
| 02/23/05 | Karol, S. | BK-Business Operations | Analysis of order language in order to determine ability to pay in-store providers | 1.70 |
| 02/23/05 | Karol, S. | BK-Business Operations | Analysis of real estate issues raised by Smith, Gambrell & Russell in order to respond | 1.80 |
| 02/23/05 | Karol, S. | BK-Business Operations | Analysis with K. Stan (Smith, Gambrell & Russell) of outside and inhouse capabilities in order to accomplish legal duties | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   562

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/23/05 | Karol, S. | BK-Business Operations | Analysis of data provided by real estate personnel in order to determine capabilities of electronic systems duties | 1.60 |
| 02/23/05 | Dinoff, J. | BK-Business Operations | Briefing with D. Judd on review of vendor terms negotiated to date. | 0.60 |
| 02/23/05 | Karol, S. | BK-Business Operations | Analysis of closed stores to determine next steps | 1.90 |
| 02/23/05 | Karol, S. | BK-Business Operations | Analysis with Mike Cherbobik (Winn Dixie) of closed stores to determine next steps | 0.90 |
| 02/23/05 | Karol, S. | BK-Business Operations | Analysis with G. Bartlet (Winn-Dixie) in order to transition his duties | 1.00 |
| 02/23/05 | Karol, S. | BK-Business Operations | Analysis with H. Etlin of my duties in order to determine real estate strategy | 0.70 |
| 02/23/05 | Dinoff, J. | BK-Business Operations | Reviewed vendor terms, identified top vendors and prepared summary of various statistics. | 3.60 |
| 02/23/05 | Damore, R. | BK-Business Operations | Review of first day utility motion approved and work with M. Jenkins (Winn-Dixie) and counsel to address communications with utility vendors. | 3.20 |
| 02/23/05 | Damore, R. | BK-Business Operations | Meeting primarily with K. Stubbs (Winn-Dixie) but also with J. Roy and M. Byrum (Winn-Dixie) regarding Fin Tec and issues regarding Winn-Dixie's liquor distribution.  Calls with counsel to address the potential impact to the store's liquor licenses. | 2.80 |
| 02/23/05 | Damore, R. | BK-Business Operations | Meetings primarily with J. Roy (Winn-Dixie) regarding the potential use of the company's P-Credit Cards in the field to pay unauthorized pre-petition liabilities and communications to prevent such usage. | 2.60 |
| 02/24/05 | Dinoff, J. | BK-Business Operations | Assisted in coordination of buyer group in negotiation of new vendor terms. Responded to buyers inquiries regarding bankruptcy rules. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    563

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/24/05 | Karol, S. | BK-Business Operations | Participation in follow-up meeting with H. Etlin and Bain in order to review footprint | 1.10 |
| 02/24/05 | Dinoff, J. | BK-Business Operations | Reviewed vendor terms, identified top vendors and prepared summary of various statistics. | 1.00 |
| 02/24/05 | Simon, D. | BK-Business Operations | Email correspondence with J. Dinoff (XRoads) regarding consignment vendors and statistics | 0.10 |
| 02/24/05 | Karol, S. | BK-Business Operations | Analysis of real estate data in order to determine reliability | 1.40 |
| 02/24/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with D. Judd on company top vendor reclamation demands. | 0.50 |
| 02/24/05 | Dinoff, J. | BK-Business Operations | Responded to buyer and VP inquiries regarding procedures set forth in motions to convert claims to admn. priority. | 1.90 |
| 02/24/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with J. Matthews and S. Dar (Winn-Dixie) on preparation of updates to total company vendor summary highlighting negotiated terms. | 2.80 |
| 02/24/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised summary of vendor tracking terms. | 0.70 |
| 02/24/05 | Dinoff, J. | BK-Business Operations | Briefing with D. Judd on large vendor term demands. | 0.30 |
| 02/24/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised summary of vendor tracking terms. | 1.20 |
| 02/24/05 | Damore, R. | BK-Business Operations | Review and recap the disbursements for the Feb 23rd in comparison to the initial cash forecast. | 1.20 |
| 02/24/05 | Karol, S. | BK-Business Operations | Participation in meeting with H. Etlin, Blackstone and Bain in order to review footprint | 1.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   564

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/24/05 | Karol, S. | BK-Business Operations | Meeting with M. Sharp (Alix) in order to transition duties | 1.20 |
| 02/24/05 | Karol, S. | BK-Business Operations | Analysis with G. Bartlett (WD) of real estate data and department issues prior to his departure in order to transition | 2.30 |
| 02/24/05 | Karol, S. | BK-Business Operations | Analysis of real estate department structure in order to determine responsibilities | 1.90 |
| 02/24/05 | Karol, S. | BK-Business Operations | Analysis of real estate responsibilities with K. Neil (Winn-Dixie) to determine her responsibilities | 0.90 |
| 02/24/05 | Karol, S. | BK-Business Operations | Analysis of real estate responsibilities and reports in order to determine ability to produce reports | 1.10 |
| 02/24/05 | Karol, S. | BK-Business Operations | Responding to and analysis of personnel issues relating to closing of stores for inventory in order to determine strategy for agreements entered into prior to Chapter 11 | 1.70 |
| 02/24/05 | Damore, R. | BK-Business Operations | Phone conversation with Holly Etlin regarding the US Trustee meeting on March 3rd, the grocery industry analysis, and the Bain DMA analysis. | 0.40 |
| 02/24/05 | Damore, R. | BK-Business Operations | Meeting with Ken Yuan (XRoads) to review the cost of sales analysis needed for the materials portion of the cash model. | 0.60 |
| 02/24/05 | Damore, R. | BK-Business Operations | Phone conversation with John Vander Hooven regarding the US Trustee meeting and work on the schedules & SOFA. | 0.30 |
| 02/24/05 | Damore, R. | BK-Business Operations | Review of the cash model and the status of the work to forecast the inventory purchases and cash requirements. | 2.60 |
| 02/24/05 | Damore, R. | BK-Business Operations | Phone conversations with Global Credit regarding the public information that can be shared. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   565

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/24/05 | Damore, R. | BK-Business Operations | Phone conversations with G. Bianchi (King & Spaulding) regarding the utility vendors and subsequent discussions with J. Roy (Winn-Dixie). | 0.80 |
| 02/24/05 | Simon, D. | BK-Business Operations | Meeting with B. Nussbaum, J. Retamar (Winn-Dixie), F. Huffard (Blackstone), S. Karol, J. Wong (XRoads), R. Allison and A. Miller (Bain) to review the company's strategic options around asset sales, real estate sales, site closures and plant closures. | 2.80 |
| 02/24/05 | Damore, R. | BK-Business Operations | Phone conversations with C. Bell (GE) and B. Getzan (Winn-Dixie) regarding vendor questions to transact business to a debtor in bankruptcy. | 0.90 |
| 02/24/05 | Damore, R. | BK-Business Operations | Meeting with Benita Kichler of Winn-Dixie regarding ordinary course agreements not requiring court approval. | 0.40 |
| 02/24/05 | Damore, R. | BK-Business Operations | Review of the vendor relations issues and accomplishments as provided by Jacen Dinoff. | 0.70 |
| 02/24/05 | Simon, D. | BK-Business Operations | Meeting with B. Nussbaum, J. Retamar (Winn-Dixie), F. Huffard (Blackstone), S. Karol, J. Wong (XRoads), R. Allison and A. Miller (Bain) to review the company's strategic options around overhead reductions, asset rationalization and vendor terms. | 2.40 |
| 02/24/05 | Damore, R. | BK-Business Operations | Meeting with J. Wong (XRoads) regarding the industry analysis work for D.Simon and the DMA examination of the Bain work. | 0.70 |
| 02/24/05 | Damore, R. | BK-Business Operations | Work with accounting to identify the contact information for the top unsecured vendors for the US Trustees office. | 1.20 |
| 02/24/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with D. Judd on revisions to the vendor term tracking report. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   566

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/24/05 | Dinoff, J. | BK-Business Operations | Coordinated revisions to the vendor term tracking report with J. Matthews. | 0.40 |
| 02/24/05 | Dinoff, J. | BK-Business Operations | Reviewed vendor terms, identified top vendors and prepared summary of various statistics. | 0.30 |
| 02/24/05 | Dinoff, J. | BK-Business Operations | Briefing with S. Karol on review of critical issues for reorganization of the property management dept and prioritization of tasks. | 0.50 |
| 02/25/05 | Damore, R. | BK-Business Operations | Review of the public information released regarding the DIP and availability in order to communicate with vendors. | 0.30 |
| 02/25/05 | Damore, R. | BK-Business Operations | Communications with T. Williams (Winn-Dixie) regarding pre-petition employee claims. | 0.30 |
| 02/25/05 | Damore, R. | BK-Business Operations | Meeting with J. Wong (XRoads) and communications attempt with E. Katz (Blackstone) regarding timeline experience on asset sales. | 0.40 |
| 02/25/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised summary of vendor tracking terms; incorporating additional fields of data. | 1.00 |
| 02/25/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with J. Mathews on reporting summary of vendor shipping terms stats. | 1.50 |
| 02/25/05 | Dinoff, J. | BK-Business Operations | Briefing with C. Boyle (Blackstone) on summary of first day rejection list. | 0.10 |
| 02/25/05 | Dinoff, J. | BK-Business Operations | Briefing with D. Judd on reporting procedures for updating vendor term tracking. | 0.10 |
| 02/25/05 | Dinoff, J. | BK-Business Operations | Briefing with S. Karol on review of critical issues for reorganization of the property management dept and prioritization of tasks. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   567

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/25/05 | Dinoff, J. | BK-Business Operations | Prepared summary of potential 502(b)(6) claims on first day rejections. | 1.90 |
| 02/25/05 | Karol, S. | BK-Business Operations | Participation in meeting with CEO, CFO and D. Simon (XRoads) to discuss footprint. | 2.00 |
| 02/25/05 | Karol, S. | BK-Business Operations | Responding to internal and external requests for real estate data | 1.10 |
| 02/25/05 | Karol, S. | BK-Business Operations | Meeting with real estate department personnel to explain Ch 11 issues | 1.10 |
| 02/25/05 | Karol, S. | BK-Business Operations | Responding to internal and external requests for real estate data | 1.30 |
| 02/25/05 | Damore, R. | BK-Business Operations | Review of the bankruptcy shipper order and communications on what authority WD asked for and has regarding pre-petition freight claims. | 0.80 |
| 02/25/05 | Damore, R. | BK-Business Operations | Review of construction work in progress motion and order and communications to XRoads & Winn-Dixie personnel dealing with managing the issue. | 0.40 |
| 02/26/05 | Dinoff, J. | BK-Business Operations | Prepared store closing summary for D. Simon (XRoads) for press release. | 0.10 |
| 02/26/05 | Dinoff, J. | BK-Business Operations | Prepared an analysis for Blackstone of potential 502(b)(6) claims. | 0.20 |
| 02/27/05 | Karol, S. | BK-Business Operations | Analysis of department needs and procedures to strengthen Real Estate department | 1.90 |
| 02/27/05 | Karol, S. | BK-Business Operations | Developing work plan to integrate Real Estate activities with Crossroads overall activities | 1.90 |
| 02/27/05 | Karol, S. | BK-Business Operations | Discussions with potential real estate firms in order to achieve rent reductions | 0.70 |
| 02/27/05 | Dinoff, J. | BK-Business Operations | Respond to requests from C. Boyle (Blackstone) for lists of ten largest potential landlord claims. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/27/05 | Dinoff, J. | BK-Business Operations | Prepared time line of asset disposition activities for client review. | 0.20 |
| 02/27/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with S. Karol on preparation of time line for client review. | 0.90 |
| 02/27/05 | Dinoff, J. | BK-Business Operations | Prepared summary of critical property management timeline events and inserted in time line. | 0.90 |
| 02/27/05 | Dinoff, J. | BK-Business Operations | Prepared summary of ten largest potential landlord claims. | 0.70 |
| 02/28/05 | Karol, S. | BK-Business Operations | Analysis with H. Etlin and P. Windham of department management in order to improve functioning | 0.10 |
| 02/28/05 | Karol, S. | BK-Business Operations | Analysis with P. Windham of department management in order to improve functioning | 0.70 |
| 02/28/05 | Karol, S. | BK-Business Operations | Meeting with B. Nussbaum (WD) to respond to department requirements and needs | 0.90 |
| 02/28/05 | Karol, S. | BK-Business Operations | Analysis with E. Amendola (DJM) of Zurich in order to appraise. | 0.10 |
| 02/28/05 | Karol, S. | BK-Business Operations | Analysis with K. Corbett (Winn-Dixie) of appraisals to determine status | 0.60 |
| 02/28/05 | Karol, S. | BK-Business Operations | Analysis with E. Amendola and A. Graiser (DJM) of appraisals to determine work to be done | 1.10 |
| 02/28/05 | Karol, S. | BK-Business Operations | Analysis of Zurich in order to appraise | 0.60 |
| 02/28/05 | Karol, S. | BK-Business Operations | Establishing departmental procedures to improve department functioning | 1.90 |
| 02/28/05 | Karol, S. | BK-Business Operations | Responding to internal and external data requests | 0.80 |
| 02/28/05 | Karol, S. | BK-Business Operations | Meeting with J. Castle (Winn-Dixie) to develop strategy for Store 215. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|------------|----------|-------------|-------|
| 02/28/05 | Karol, S. | BK-Business Operations | Participation in Team Meeting to determine status | 1.50 |
| 02/28/05 | Karol, S. | BK-Business Operations | Update meeting with H. Etlin to determine status | 0.20 |
| 02/28/05 | Karol, S. | BK-Business Operations | Analysis with E. Zimmer (DJM) of Zurich in order to appraise | 0.10 |
| 02/28/05 | Karol, S. | BK-Business Operations | Analysis with J. Dinoff to provide guidance on matters on which he is working | 0.40 |
| 02/28/05 | Karol, S. | BK-Business Operations | Analysis with J. Dinoff to determine department duties | 0.70 |
| 02/28/05 | Damore, R. | BK-Business Operations | Meeting with Dennis Simon (XRoads) regarding the main objectives for the cash forecasting team and subsequent phone conversation with Holly Etlin (XRoads). | 0.40 |
| 02/28/05 | Damore, R. | BK-Business Operations | Phone conversations with Ken Yuan (XRoads) regarding the status of the cash disbursement/inventory analysis. | 0.70 |
| 02/28/05 | Damore, R. | BK-Business Operations | Meeting with K. Hardee (Winn-Dixie) on our need to gain access to the treasury reports and personnel that can assist in the forecasting process. | 0.40 |
| 02/28/05 | Damore, R. | BK-Business Operations | Meeting with R. Powell (Winn-Dixie) to discuss the daily cash disbursement information generated by client. | 0.60 |
| 02/28/05 | Damore, R. | BK-Business Operations | Review of the daily cash disbursement information provided by Winn-Dixie. | 1.80 |
| 02/28/05 | Damore, R. | BK-Business Operations | Review of Winn-Dixie's daily cash position report provided by K. Hardee (Winn-Dixie) | 1.40 |
| 02/28/05 | Damore, R. | BK-Business Operations | Communications with G. Bianchi (King & Spaulding) regarding utility vendor questions. | 0.40 |
| 02/28/05 | Dinoff, J. | BK-Business Operations | Briefing with A. Stevenson on weekly vendor term analysis reporting. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   570

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/28/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with J. Mathews on preparation of summarizing vendor terms negotiated to date. | 0.50 |
| 02/28/05 | Etlin, H. | BK-Business Operations | Telephone call with D. Henry (Winn-Dixie), ad agencies and internal communications team on vendor issues and coordination | 1.40 |
| 02/28/05 | Etlin, H. | BK-Business Operations | Telephone call with D. Judd (Winn-Dixie) on vendor issues. | 0.70 |
| 02/28/05 | Etlin, H. | BK-Business Operations | Reveiw and discuss latest vendor statistics. | 0.50 |
| 02/28/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with M. Chlebovec (Winn-Dixie) on updating lease tracking reports and reviewing results of Asset rationalization. | 0.80 |
| 02/28/05 | Dinoff, J. | BK-Business Operations | Reviewed J. O'Connell (Blackstone) requests for lease data and prepared summary reports. | 0.30 |
| 02/28/05 | Dinoff, J. | BK-Business Operations | Reviewed vendor terms and revised vendor tracking model. | 0.40 |
| 02/28/05 | Dinoff, J. | BK-Business Operations | Participated in a team meeting with H. Etlin, D. Simon, J. Vander Hooven and A. Stevenson on timeline of client engagement. | 0.80 |
| 02/28/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with D. Simon on preparation of responses regarding vendor commitments to provide terms. | 0.70 |
| 02/28/05 | Dinoff, J. | BK-Business Operations | Reviewed vendor terms and revised vendor tracking model. | 0.60 |
| 02/28/05 | Dinoff, J. | BK-Business Operations | Briefing with H. Etlin on responses from the company regarding vendor issues. | 0.10 |
| 02/28/05 | Dinoff, J. | BK-Business Operations | Coordinated preparation of statistical reporting  of negotiated vendor terms with D. Judd and J. Mathews. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   571

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/28/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Damore on weekly vendor term analysis reporting. | 0.30 |
| 02/28/05 | Dinoff, J. | BK-Business Operations | Prepared response to creditor presentation inquiries. | 0.50 |
| 02/28/05 | Dinoff, J. | BK-Business Operations | Briefing with D. Judd preparation of weekly reporting of negotiated vendor terms. | 0.40 |
| 02/28/05 | Dinoff, J. | BK-Business Operations | Coordinated preparation of statistical reporting  of negotiated vendor terms with D. Judd and J. Mathews. | 0.60 |
| 02/28/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with D. Dessoffy on extraction of vendor related data from company systems for creditor committee requests. | 0.70 |
| 02/28/05 | Dinoff, J. | BK-Business Operations | Coordinated preparation of statistical reporting  of negotiated vendor terms with D. Judd and J. Mathews. | 1.10 |
| 02/28/05 | Simon, D. | BK-Business Operations | Email correspondence with J. Dinoff and H. Etlin (XRoads) regarding lease landlords and potential rejection claims. | 0.10 |
| 02/28/05 | Simon, D. | BK-Business Operations | Email correspondence with C. Boyle (Blackstone), J. Dinoff and H. Etlin (XRoads) regarding lease landlords and potential rejection claims (with attachment: Creditor Matrix) | 0.20 |
| 02/28/05 | Windham, P | BK-Business Operations | Meet with S. Karol, J. Dinoff of Xroads to determine responsibilities for action plan. | 1.00 |
| 02/28/05 | Windham, P | BK-Business Operations | Determine real estate items and implications in document entitled Action Plan from Footprint Discussion | 0.90 |
| 02/28/05 | Windham, P | BK-Business Operations | Review Retail Footprint Discussion prepared by Bain Consulting | 0.70 |
| 02/28/05 | Windham, P | BK-Business Operations | Meet with S. Karol and H. Etlin (via telephone) of Xroads to review real estate responsibilities going forward | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   572

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/28/05 | Dinoff, J. | BK-Business Operations | Briefing with S. Karol and P. Windham on real estate department reorganization and revisions to lease database tracking. | 0.50 |
| 02/28/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with S. Karol and P. Windham on preparation of a lease tracking database. | 0.80 |
| 02/28/05 | Windham, P | BK-Business Operations | Meet with S. Karol of Xroads regarding largest landlord creditors and division of responsibilities for real estate matters | 0.50 |
| 02/28/05 | Dinoff, J. | BK-Business Operations | Prepared negotiated vendor terms summary. | 0.30 |
| 02/28/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with D. Dessoffy on extraction of vendor related data from company systems for creditor committee requests. | 0.30 |
| 02/28/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised responses to creditors regarding vendor commitments to provide terms. | 0.50 |
| 02/28/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised vendor terms tracking report. | 0.40 |
| 02/28/05 | Windham, P | BK-Business Operations | Meet with J. Dinoff of Xroads regarding status of creating database called Universe of Stores | 0.40 |
| 02/28/05 | Windham, P | BK-Business Operations | Review analysis of leases and 502(b)(6) calculation | 1.30 |
| 02/28/05 | Windham, P | BK-Business Operations | Begin revising analysis of landlord claims for 10 largest landlords | 0.80 |
| 02/28/05 | Windham, P | BK-Business Operations | Per request of D. Simon, begin analysis of potential claims for Newton Companies as landlord | 0.80 |
| 03/01/05 | Windham, P | BK-Business Operations | Determine realistic timeline for real estate issues regarding lease renegotiations and lease liquidations | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   573

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/01/05 | Windham, P | BK-Business Operations | Determine information required for database covering all executory contracts including leases through discussions with S. Karol, K. Tran and J. Dinoff of Xroads. During same meeting, discuss status and actions needed for Tequila project and other real estate data and develop plan for obtaining data | 1.50 |
| 03/01/05 | Windham, P | BK-Business Operations | Review Submittals Report format for lease actions (renewals, closures, etc.) with Valerie of Winn Dixie | 0.20 |
| 03/01/05 | Windham, P | BK-Business Operations | Review Submittals for stores recommended for closing | 0.30 |
| 03/01/05 | Karol, S. | BK-Business Operations | Leading Real Estate Team meeting to review and determine projects and functioning | 1.50 |
| 03/01/05 | Karol, S. | BK-Business Operations | Analysis with J. Dinoff of Schedule G and data | 0.50 |
| 03/01/05 | Karol, S. | BK-Business Operations | Analysis with K. Cherry (Winn-Dixie) of Work-in-Progress to determine payments | 0.50 |
| 03/01/05 | Karol, S. | BK-Business Operations | Analysis with J. Locke (Winn-Dixie) and P. Windham (XRoads) of equipment removal to determine costs and recovery | 0.80 |
| 03/01/05 | Karol, S. | BK-Business Operations | Analysis with M. Chlebovec (Winn-Dixie) of Real Estate Managers structure, aircraft sales and Food Partners to maximize asset recoveries | 1.70 |
| 03/01/05 | Karol, S. | BK-Business Operations | Meeting with P. Lynch (WD) in order to receive and provide overview of duties | 0.20 |
| 03/01/05 | Karol, S. | BK-Business Operations | Analysis with M. Kahn (Hilco) of proposed real estate services in order to make selection | 0.80 |
| 03/01/05 | Karol, S. | BK-Business Operations | Analysis with D. Stanford (Smith, Gambrell & Russell) and portion with K. Kirschner (Kirschner & Legler, P.A.) to develop strategy for financings | 2.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   574

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/01/05 | Karol, S. | BK-Business Operations | Analysis with P. Windham of executory contracts (other participants for portion) | 0.90 |
| 03/01/05 | Karol, S. | BK-Business Operations | Analysis of pharmacy issues to maximize asset recoveries | 0.40 |
| 03/01/05 | Windham, P | BK-Business Operations | Discuss turnover of Raleigh warehouse to landlord with Jane (Winn Dixie property manager) to ensure that ammonia cooling system did not create liability for Winn Dixie | 0.30 |
| 03/01/05 | Karol, S. | BK-Business Operations | Explanation of Chapter 11 procedures to Real Estate department members to improve understanding | 1.80 |
| 03/01/05 | Karol, S. | BK-Business Operations | Analysis of executory contracts to achieve maximum Chapter 11 advantage | 0.40 |
| 03/01/05 | Windham, P | BK-Business Operations | Determine methodology for valuing equipment at closed stores or to be closed stores through meeting with J. Locke, K. Cherry, M. Chlebovec (Winn-Dixie), S. Karol and J. Dinoff (XRoads). | 0.80 |
| 03/01/05 | Karol, S. | BK-Business Operations | Analysis of work-in-progress to determine payments | 0.60 |
| 03/01/05 | Windham, P | BK-Business Operations | Review sources of information regarding leases with K. Tran and J. Dinoff of Xroads | 0.30 |
| 03/01/05 | Windham, P | BK-Business Operations | Review 502(b) (6) calculations with J. Dinoff of Xroads | 0.50 |
| 03/01/05 | Windham, P | BK-Business Operations | Perform analysis of Lease Universe database to determine additional data needed | 2.50 |
| 03/01/05 | Karol, S. | BK-Business Operations | Analysis of Real Estate data sources to determine integrity | 1.40 |
| 03/01/05 | Windham, P | BK-Business Operations | Discuss revised timeline with S. Karol of Xroads | 0.10 |
| 03/01/05 | Damore, R. | BK-Business Operations | Communications with P. Jones (Winn-Dixie) regarding Michelin. | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours                                                                                      Page   575

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/01/05 | Damore, R. | BK-Business Operations | Meeting with Chad Potts and C. Vincent (Winn-Dixie) regarding store sale and deposit information for cash forecasting purpose. | 1.30 |
| 03/01/05 | Damore, R. | BK-Business Operations | Meeting with D. Bryant and R. Powell (Winn-Dixie) regarding merchandise credits, both pre-petition and post-petition. | 1.20 |
| 03/01/05 | Damore, R. | BK-Business Operations | Meeting with J. Retamar (Winn-Dixie) regarding sales forecast by product line by store for cash forecasting purpose. | 0.80 |
| 03/01/05 | Simon, D. | BK-Business Operations | Review email from J. Retamar (Winn-Dixie) with document listing stores for visits in Jacksonville, Orlando, Miami, and Ft. Lauderdale | 0.10 |
| 03/01/05 | Damore, R. | BK-Business Operations | Meeting with M. Perreault (XRoads) reviewing the Bain analysis of current EBITDA versus the 10Q information and next steps to develop a current run rate analysis of the business' cash burn. | 1.20 |
| 03/01/05 | Simon, D. | BK-Business Operations | Meeting with Alex Stevenson regarding merging cost reductions | 0.50 |
| 03/01/05 | Windham, P | BK-Business Operations | Communicate revised timeline to A. Stevenson of Xroads for inclusion in Action Plan | 0.30 |
| 03/01/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with S. Karol on review and management of property related case activities | 0.50 |
| 03/01/05 | Windham, P | BK-Business Operations | Explore open environmental issues related to locations where leases have been rejected through discussions with M. Chlebovec (Winn-Dixie) and other Winn Dixie personnel. | 0.50 |
| 03/01/05 | Dinoff, J. | BK-Business Operations | Participated in a management work session with S. Karol, P. Windham and K. Tran (XRoads) on contract review, construction related issues and data research. | 1.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   576

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/01/05 | Dinoff, J. | BK-Business Operations | Reviewed, researched and responded to H. Etlin request on vendor claim of $4M pre-petition arrearages. | 0.50 |
| 03/01/05 | Damore, R. | BK-Business Operations | Meeting with Ken Yuan (XRoads) reviewing the inventory information from purchasing and then the margin analysis information collected to date in order to develop the cash disbursement forecast methodology for materials. | 1.60 |
| 03/01/05 | Dinoff, J. | BK-Business Operations | Briefing with B. Fisher (Winn-Dixie) on procedures for handling pharmaceutical vendor returns. | 0.30 |
| 03/01/05 | Damore, R. | BK-Business Operations | Meeting with T. Wuertz (XRoads) to review the type of credit card collection information we need from the company and subsequent meeting to examine the information provided by L. Doria (Winn-Dixie). | 1.10 |
| 03/01/05 | Damore, R. | BK-Business Operations | Meeting with Dennis Simon and Alex Stevenson (XRoads) regarding the need to analyze the EBITDA presentation provided by the company to determine if there are any assumption inconsistencies with our cash forecasting process. | 0.70 |
| 03/01/05 | Damore, R. | BK-Business Operations | Review of the credit card cash files provided by L. Doria (Winn-Dixie) | 0.40 |
| 03/01/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Levin on label vendor demands for prices increases. | 0.50 |
| 03/01/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with K. Neil, K. Cornett and B. Howard (Winn-Dixie) on research of historical CAM amounts. | 0.80 |
| 03/01/05 | Dinoff, J. | BK-Business Operations | Responded to merchant VP bankruptcy related inquiries. | 0.20 |
| 03/01/05 | Dinoff, J. | BK-Business Operations | Briefing with P. Windham (XRoads) and R. Glenn (Winn-Dixie) on environmental issues with a rejected property lease. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   577

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/01/05 | Dinoff, J. | BK-Business Operations | Briefing with J. Wong (XRoads) and K. Corbett (Winn-Dixie) on normalization of historical P&Ls by store. | 0.70 |
| 03/01/05 | Dinoff, J. | BK-Business Operations | Briefing with B. Fisher (Winn-Dixie) on bankruptcy treatment of customer obligations related to Medicaid. | 0.80 |
| 03/01/05 | Dinoff, J. | BK-Business Operations | Briefing with D. Stanford (Smith, Gambrell & Russell) on potential environmental issues. | 0.40 |
| 03/01/05 | Dinoff, J. | BK-Business Operations | Briefing with M. Chlebovec (Winn-Dixie) on environmental issues at store locations. | 0.30 |
| 03/01/05 | Dinoff, J. | BK-Business Operations | Researched daily and weekly internal reporting to determine sources of lease related information for incorporation in tracking database. | 0.30 |
| 03/01/05 | Dinoff, J. | BK-Business Operations | Briefing with D. Judd on preparation for creditor meeting. | 0.40 |
| 03/01/05 | Dinoff, J. | BK-Business Operations | Responded to merchant VP bankruptcy related inquiries. | 0.30 |
| 03/01/05 | Dinoff, J. | BK-Business Operations | Participated in a vendor term tracking meeting with J. Mathews to coordinate the receipt and process of data. | 0.40 |
| 03/01/05 | Windham, P | BK-Business Operations | Meet with K. Corbett, K. Neil, B. Howard (Winn-Dixie) and J. Dinoff (XRoads) regarding obtaining corrected CAM numbers and financial data needed on a store operating basis | 0.80 |
| 03/02/05 | Damore, R. | BK-Business Operations | Meeting with Ken Yuan and Mark Perreault (XRoads) regarding the status of our margin analysis work for cash forecasting, tracking of actual cash disbursements, EBITDA analysis, and revenue comps for the past 12 months. | 1.40 |
| 03/02/05 | Dinoff, J. | BK-Business Operations | Briefing with P. Tiberio on negotiating vendor terms. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   578

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/02/05 | Dinoff, J. | BK-Business Operations | Briefing with B. Fisher (Winn-Dixie) on negotiating vendor terms. | 0.20 |
| 03/02/05 | Damore, R. | BK-Business Operations | Phone conversation with C. Havard (Cole Quality Food) regarding their reclamation claim. | 0.40 |
| 03/02/05 | Dinoff, J. | BK-Business Operations | Briefing with P. Windham on locating landlord noticing addresses. | 0.20 |
| 03/02/05 | Dinoff, J. | BK-Business Operations | Briefing with S. Dar (Winn-Dixie) on vendor terms tracking model revisions. | 0.30 |
| 03/02/05 | Damore, R. | BK-Business Operations | Communications with treasury personnel regarding the need for revenue forecasting information for the cash model. | 0.60 |
| 03/02/05 | Damore, R. | BK-Business Operations | Communications with L. Rogers, D. Bryant and M. Byrum (Winn-Dixie) in accounting regarding the need for check disbursement information for the cash model. | 0.40 |
| 03/02/05 | Dinoff, J. | BK-Business Operations | Participated in a conference call with R. Levine on vendor call regarding price increases. | 0.40 |
| 03/02/05 | Dinoff, J. | BK-Business Operations | Briefings with R. Gray and E. Davis (Skadden) on disposition of de minimus assets. | 0.50 |
| 03/02/05 | Dinoff, J. | BK-Business Operations | Briefing with D. Judd on preparation for creditor meeting. | 0.10 |
| 03/02/05 | Damore, R. | BK-Business Operations | Phone conversation with R. Gray (Skadden) regarding reclamations and vendor credits. | 0.30 |
| 03/02/05 | Damore, R. | BK-Business Operations | Partial attendance of meeting with K. Hardee, R. Powell, D. Bryant (Winn-Dixie) and K. Yuan (XRoads) regarding cash disbursement reporting for the forecast model. | 0.70 |
| 03/02/05 | Damore, R. | BK-Business Operations | Meeting with K. Stubbs and J. Roy (Winn-Dixie) regarding accounting for leasehold claims. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   579

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/02/05 | Dinoff, J. | BK-Business Operations | Participated in company vendor meeting to address bankruptcy related issues. | 1.40 |
| 03/02/05 | Damore, R. | BK-Business Operations | Meeting with Ken Yuan to discuss review the status of 13-week cash flow forecast. Also further refined the work scope regarding inventory procurement and gross margins analyses. | 0.50 |
| 03/02/05 | Dinoff, J. | BK-Business Operations | Briefing with D. Judd to follow up on vendor term tracking process. | 0.30 |
| 03/02/05 | Damore, R. | BK-Business Operations | Status review meetings with Mark Perreault to review the progress of the EBITDA analysis and remaining open issue. | 1.80 |
| 03/02/05 | Dinoff, J. | BK-Business Operations | Briefing with M. LeBlanc to coordinate response to counsel for pharmacy sale related motion. | 0.30 |
| 03/02/05 | Damore, R. | BK-Business Operations | Review of the EBITDA analysis work provided by Mark Perreault. | 0.90 |
| 03/02/05 | Dinoff, J. | BK-Business Operations | Briefing with B. Fisher (Winn-Dixie) on interpreting motions allowing payment for customer obligations. | 0.30 |
| 03/02/05 | Dinoff, J. | BK-Business Operations | Briefing with P. Windham on revisions to the lease database. | 0.20 |
| 03/02/05 | Dinoff, J. | BK-Business Operations | Briefing with K. Neil (Winn-Dixie) on review of company CAM data and determination of best source for CAM. | 0.50 |
| 03/02/05 | Dinoff, J. | BK-Business Operations | Briefing with P. Windham and S. Karol on ensuring proper notice to landlords for transition of rejected properties. | 0.30 |
| 03/02/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Levine on the status of negotiations with label vendors. | 0.50 |
| 03/02/05 | Dinoff, J. | BK-Business Operations | Briefing with S. Karol and P. Windham on identification of additional properties for rejection. | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   580

| Date | Professional | Activity | Description | Hours |
|---|---|---|---|---|
| 03/02/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised database of leases; inserted additional fields of data. | 1.30 |
| 03/02/05 | Windham, P | BK-Business Operations | Develop revised formula for determining landlords' claims for leases that expire before statutory periods detailed in 502(b)(6) | 2.70 |
| 03/02/05 | Windham, P | BK-Business Operations | Begin analysis of subleased stores in Lease Universe database to ensure accuracy | 3.00 |
| 03/02/05 | Windham, P | BK-Business Operations | Develop initial information regarding Virginia pharmacy regulatory issues and authorities and parties to be notified for Virginia stores; turn same over to J. Dinoff (XRoads) for final resolution | 0.40 |
| 03/02/05 | Windham, P | BK-Business Operations | Develop information to confirm that terminating utilities including telecom lines for fire alarms at stores where leases were rejected is proper; ensure that no Winn Dixie employees remain at those locations and that keys were properly turned over to landlords | 1.30 |
| 03/02/05 | Windham, P | BK-Business Operations | Meet with M. Perreault of Xroads regarding occupancy costs at 9 stores to be closed in March | 0.30 |
| 03/02/05 | Windham, P | BK-Business Operations | Meet with S. Karol and J. Dinoff of Xroads regarding potential second round of store closures | 0.60 |
| 03/02/05 | Windham, P | BK-Business Operations | Meet with J. Dinoff of Xroads to discuss data integrity and outstanding issues regarding completing Lease Universe database | 1.30 |
| 03/02/05 | Windham, P | BK-Business Operations | Telephone call with J. Dinoff of Xroads to discuss updates done last night to Lease Universe database and information still required; also review status of appraisals of leases and equipment | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   581

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/02/05 | Windham, P | BK-Business Operations | Meet with K. Tran regarding executory contract database--additional categories needed for real estate | 0.30 |
| 03/02/05 | Karol, S. | BK-Business Operations | Analysis of pharmacy issues with J. Dinoff in order to resolve | 0.10 |
| 03/02/05 | Etlin, H. | BK-Business Operations | Meeting with management and Deloitte consulting to discuss current operations improvement projects and proposed initiatives. | 3.20 |
| 03/02/05 | Karol, S. | BK-Business Operations | Analysis of pharmacy issues with J. James (Winn-Dixie) in order to resolve | 0.20 |
| 03/02/05 | Etlin, H. | BK-Business Operations | Reveiw merchandising initiatives and discuss with D. Judd (Winn-Dixie). | 1.30 |
| 03/02/05 | Etlin, H. | BK-Business Operations | Return calls for B. Nussbaum (XRoads), calls with potential asset disposition firms. | 0.90 |
| 03/02/05 | Etlin, H. | BK-Business Operations | Reveiw initial cut of store analysis, suggest changes to better reflect cash flow potential. | 1.40 |
| 03/02/05 | Karol, S. | BK-Business Operations | Analysis of work-in-progress issues with M. Byrum (Winn-Dixie) in order to determine company's ability to pay | 0.30 |
| 03/02/05 | Etlin, H. | BK-Business Operations | Discuss potential operations improvements with K. Hardee and M. Byrum (Winn-Dixie). | 0.80 |
| 03/02/05 | Karol, S. | BK-Business Operations | Analysis of DIP issues with D. Stanford (Smith, Gambrell & Russell) and portion with K. Kirschner (Kirschner & Legler, P.A.) in order to determine company's obligations | 1.00 |
| 03/02/05 | Karol, S. | BK-Business Operations | Analysis of aircraft issues with M. Chlebovec in order to determine sale strategy | 0.30 |
| 03/02/05 | Karol, S. | BK-Business Operations | Analysis of DIP issues with D. Stanford (Smith, Gambrell & Russell) and portion with K. Kirschner (Kirschner & Legler, P.A.) and litigation disputes in order to determine company's obligations | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   582

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/02/05 | Karol, S. | BK-Business Operations | Analysis of consents with D. Stanford (Smith, Gambrell & Russell) in order to determine procedure | 0.30 |
| 03/02/05 | Karol, S. | BK-Business Operations | Analysis of pharmacy issues in order to resolve | 0.30 |
| 03/02/05 | Karol, S. | BK-Business Operations | Meeting with H. Etlin, R. Damore and A. Stevenson to review engagement status | 1.20 |
| 03/02/05 | Perreault, M. | BK-Business Operations | Meeting with Rick Damore and Ken Yuan of XRoads on 13 week cash flow, inventory replenishment and merchandising plans | 0.50 |
| 03/02/05 | Perreault, M. | BK-Business Operations | Meeting with Rick Damore on accounting for discontinued operations, bankruptcy effect on sales, sale of manufacturing facilities timeline | 0.50 |
| 03/02/05 | Perreault, M. | BK-Business Operations | Meeting with Barry McMenamy W-D financial analyst to review sales forecasting assumptions and daily reporting | 1.00 |
| 03/02/05 | Perreault, M. | BK-Business Operations | Meeting with K. Thompson (Winn-Dixie) on cost of manufacturing sale | 1.00 |
| 03/02/05 | Perreault, M. | BK-Business Operations | Meeting with Pam Windham of XRoads on occupance costs of stores to be closed | 0.60 |
| 03/02/05 | Perreault, M. | BK-Business Operations | Meeting with Rick Damore of XRoads on latest findings on EBITDA curent run rate analysis | 0.50 |
| 03/02/05 | Karol, S. | BK-Business Operations | Meeting with J. Dinoff and P. Windham in order to develop 2nd round list for closings | 0.60 |
| 03/02/05 | Karol, S. | BK-Business Operations | Analysis with J. James (Winn-Dixie) of execytory contracts in order to develop strategy | 1.10 |
| 03/02/05 | Karol, S. | BK-Business Operations | Developing procedure for classification of executory contracts in order to maximize return to company | 1.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/02/05 | Karol, S. | BK-Business Operations | Responding to departmental questions regarding Ch11 in order to resolve personnel uncertainties | 1.40 |
| 03/02/05 | Karol, S. | BK-Business Operations | Analysis of DIP in order to determine company obligations | 1.60 |
| 03/02/05 | Karol, S. | BK-Business Operations | Establishing departmental procedures in order to improve Real Estate Department functioning | 1.90 |
| 03/02/05 | Karol, S. | BK-Business Operations | Analysis of Real Estate reports to determine renewals | 1.70 |
| 03/02/05 | Dinoff, J. | BK-Business Operations | Conference call with company management on processing updated vendor term statuses weekly. | 0.50 |
| 03/02/05 | Dinoff, J. | BK-Business Operations | Reviewed list of unsecured creditor committee requests for data and prepared response. | 0.20 |
| 03/02/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Gray (Skadden) regarding de minimus asset dispositions. | 0.20 |
| 03/03/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with P. Windham to identify errors in the lease database. | 0.50 |
| 03/03/05 | Damore, R. | BK-Business Operations | Meeting with K. Hardee, J. Retamar, B. McMenamy (Winn-Dixie) and K. Yuan (XRoads) for a sales forecast. | 0.70 |
| 03/03/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised database of leases; inserted additional fields of data. | 1.20 |
| 03/03/05 | Dinoff, J. | BK-Business Operations | Briefing with D. Judd (Winn-Dixie) on B. Fisher's (Winn-Dixie) pharmacy vendor related issues. | 0.50 |
| 03/03/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with M. Chlebovec (Winn-Dixie) on updating lease tracking reports. | 0.50 |
| 03/03/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised lease database tracking schedule with sublease tenant info. | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   584

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/03/05 | Dinoff, J. | BK-Business Operations | Participated in a conference call with R. Levin on Bunzl Atlanta vendor call regarding price increases. | 0.50 |
| 03/03/05 | Dinoff, J. | BK-Business Operations | Briefing with S. Karol and P. Windham on responding to work in progress vendors. | 0.10 |
| 03/03/05 | Dinoff, J. | BK-Business Operations | Participated in a property management department meeting on new organization structure. | 1.30 |
| 03/03/05 | Dinoff, J. | BK-Business Operations | Researched company files and inserted pharmacy site data in lease database. | 0.70 |
| 03/03/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with K. Daw (Smith, Gambrell & Russell) on responses to landlords and employee bankruptcy inquiries. | 0.60 |
| 03/03/05 | Dinoff, J. | BK-Business Operations | Briefing with S. Karol on leased property data integrity issues. | 0.30 |
| 03/03/05 | Windham, P | BK-Business Operations | Meeting with K. Cherry (Winn-Dixie) to determine payments required to be made to contractors for ongoing development work; review and discuss amounts outstanding for pre petition work and request information on amounts needed to complete projects | 1.50 |
| 03/03/05 | Windham, P | BK-Business Operations | Meeting with Winn-Dixie real estate department personnel, S. Karol and J. Dinoff (XRoads) to review XRoads role and to determine areas of responsibility for Winn Dixie personnel. | 1.20 |
| 03/03/05 | Windham, P | BK-Business Operations | Obtain information to be included in Lease Universe database from K. Daw (Smith, Gambrell & Russell) regarding which legal entities are lessees at each location; discuss legal issues at stores to be closed and other ongoing real estate items. | 1.70 |
| 03/03/05 | Windham, P | BK-Business Operations | Discuss Hobart equipment servicing agreement and its request for new contract with K. Cherry (Winn-Dixie). | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/03/05 | Windham, P | BK-Business Operations | Meeting with J. Taylor (Winn-Dixie) and J. Dinoff (XRoads) to review potential for savings in property taxes and to obtain information on equipment values to be included in Lease Universe database | 1.10 |
| 03/03/05 | Windham, P | BK-Business Operations | Obtain electronic files for legal entity lessees for ease in including in Lease Universe database | 0.50 |
| 03/03/05 | Windham, P | BK-Business Operations | Analyze data from K. Cherry (Winn-Dixie) regarding pre petition amounts due contractors for locations with ongoing construction | 1.70 |
| 03/03/05 | Karol, S. | BK-Business Operations | Preparing transition procedures to develop procedures for duties | 1.90 |
| 03/03/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with K. Neil (Winn-Dixie) on review of lease database and follow up to confirm data. | 0.60 |
| 03/03/05 | Dinoff, J. | BK-Business Operations | Briefing with K. Daw and D. Stanford (Smith, Gambrell & Russell) on responses to landlords' bankruptcy related inquiries. | 0.30 |
| 03/03/05 | Dinoff, J. | BK-Business Operations | Responded to D. Strafford inquiries for response to landlords on demands for payment. | 0.10 |
| 03/03/05 | Dinoff, J. | BK-Business Operations | Briefing with P. Windham on status of lease database. | 0.20 |
| 03/03/05 | Dinoff, J. | BK-Business Operations | Briefing with M. Perrault on analysis of leased vs. owned properties. | 0.20 |
| 03/03/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised lease database. | 1.10 |
| 03/03/05 | Damore, R. | BK-Business Operations | Review of EBITDA analysis model and follow up meeting with Mark Perreault. | 1.10 |
| 03/03/05 | Damore, R. | BK-Business Operations | Meeting with K. Stubbs, C. Vincent (Winn-Dixie) and M. Perreault (XRoads) to advance the modeling assumptions for converting store sales into available cash in the sweep accounts. | 0.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   586

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/03/05 | Dinoff, J. | BK-Business Operations | Participated on a conference call with S. Karol regarding treatment of de minimus asset sales. | 0.10 |
| 03/03/05 | Dinoff, J. | BK-Business Operations | Responded to merchant buyer vendor related inquiries. | 0.30 |
| 03/03/05 | Karol, S. | BK-Business Operations | Preparing interview criteria to interview and select real estate firms | 1.60 |
| 03/03/05 | Damore, R. | BK-Business Operations | Telephone call with Wachovia/Congress, H. Etlin, D. Simon and A. Stevenson (XRoads) regarding information needs of the bank group. | 1.10 |
| 03/03/05 | Damore, R. | BK-Business Operations | Meeting with J. Roy (Winn-Dixie) follow-up with meeting with S. Wadford (Winn-Dixie) regarding store inventory and Winn-Dixie liquidation experience. | 1.30 |
| 03/03/05 | Damore, R. | BK-Business Operations | Meeting with Mark Perreault regarding cash collections effort and EBITDA analysis. | 0.80 |
| 03/03/05 | Damore, R. | BK-Business Operations | Development of work plan activities for cash team and other analytical requirements of Winn-Dixie. | 1.30 |
| 03/03/05 | Damore, R. | BK-Business Operations | Review of the open cash model development issues regarding a sales forecast, receipts and disbursements (i.e. inventory & capital expenditures. | 1.40 |
| 03/03/05 | Etlin, H. | BK-Business Operations | Meeting with M. Sellers and M. Istre (Winn-Dixie). | 2.20 |
| 03/03/05 | Etlin, H. | BK-Business Operations | Meeting with D. Judd (Winn-Dixie) on vendor issues and merch initiatives. | 1.40 |
| 03/03/05 | Etlin, H. | BK-Business Operations | Return calls for B. Nussbaum (Winn-Dixie) to vendors and potential service providers. | 0.90 |
| 03/03/05 | Simon, D. | BK-Business Operations | Review email from M. Freitag (Kekst) with question regarding vendors that had not been paid and how to proceed | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/03/05 | Simon, D. | BK-Business Operations | Telephone call with H. Etlin, R. Damore (XRoads), J. Baker (Skadden), B. Nussbaum, L. Appel and P. Lynch (Winn-Dixie) to discuss trade lien and responding to demands of vendors for lien | 0.60 |
| 03/03/05 | Simon, D. | BK-Business Operations | Meeting with P. Lynch (Winn-Dixie) regarding analytics to understand implications of a vendor lien request | 0.20 |
| 03/03/05 | Perreault, M. | BK-Business Operations | Meeting with Rick Damore of XRoads on current P&L and run rate model | 0.40 |
| 03/03/05 | Perreault, M. | BK-Business Operations | Meeting with R. Damore (XRoads), C. Vincent and K. Stubbs (Winn-Dixie) accounting regarding cash receipts reporting and timing | 0.80 |
| 03/03/05 | Perreault, M. | BK-Business Operations | Meeting with Barry McMenahy W-D financial analyst regarding forecast assumptions for sales and gross margins | 1.30 |
| 03/03/05 | Perreault, M. | BK-Business Operations | Meeting with C. Vincent (Winn-Dixie) regarding cash receipts information | 0.80 |
| 03/03/05 | Perreault, M. | BK-Business Operations | Build excel model of W-D revenue by direct marketing area by store | 1.90 |
| 03/03/05 | Perreault, M. | BK-Business Operations | Continue to build excel model of W-D revenue by direct marketing area by store | 1.10 |
| 03/03/05 | Perreault, M. | BK-Business Operations | Meeting with Holly Etlin and Rick Damore on W-D P&L, EBITDA and cash deficit run rate | 0.60 |
| 03/03/05 | Karol, S. | BK-Business Operations | Analysis of capex in order to determine costs | 1.80 |
| 03/03/05 | Karol, S. | BK-Business Operations | Analysis of capex with J. Veal (Winn-Dixie) in order to determine costs | 0.70 |
| 03/03/05 | Karol, S. | BK-Business Operations | Conference call with departing Real Estate Manager, P. Shaefer, and M. Chlebovec to transition his duties | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   588

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/03/05 | Karol, S. | BK-Business Operations | Analysis with M. Kahn (Hilco) of potential retention in order to interview firms | 2.10 |
| 03/03/05 | Karol, S. | BK-Business Operations | Leading meeting of Real Estate Department in order to develop go-forward program | 1.20 |
| 03/03/05 | Karol, S. | BK-Business Operations | Analysis with J. Dinoff of inactive items | 0.30 |
| 03/04/05 | Windham, P | BK-Business Operations | Meet with H. Etlin of Xroads to review payments needed for contractors to ensure completion of remodels and other work; discuss additional information needed | 0.20 |
| 03/04/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised lease database with liquor outlet location data. | 0.50 |
| 03/04/05 | Dinoff, J. | BK-Business Operations | Briefing with J. Roy (Winn-Dixie) on acceptance of terms from Anderson Newspapers for return credit. | 0.10 |
| 03/04/05 | Karol, S. | BK-Business Operations | Analysis with E. Davis (Skadden) of Food Lion issues in order to close | 0.20 |
| 03/04/05 | Karol, S. | BK-Business Operations | Analysis with S. Henry (Skadden) of CAM in order to develop methodology | 0.10 |
| 03/04/05 | Karol, S. | BK-Business Operations | Analysis of CAM in order to develop methodology | 0.40 |
| 03/04/05 | Karol, S. | BK-Business Operations | Analysis of work-in-progress with R. Gray (Skadden) in order to develop strategy | 0.10 |
| 03/04/05 | Karol, S. | BK-Business Operations | Analysis of real estate issues with H. Etlin in order to develop strategy | 0.50 |
| 03/04/05 | Karol, S. | BK-Business Operations | Analysis of asset dispositions with E. Davis (Skadden) and H. Etlin (Xroads) in order to determine procedure | 0.60 |
| 03/04/05 | Karol, S. | BK-Business Operations | Analysis of asset disposition data in order to maximize return to company | 1.90 |
| 03/04/05 | Karol, S. | BK-Business Operations | Response to internal and external data requests | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/04/05 | Karol, S. | BK-Business Operations | Analysis of open deals in order to determine real estate approvals | 1.10 |
| 03/04/05 | Dinoff, J. | BK-Business Operations | Briefing with P. Windham on revisions to store income expense data for lease database. | 0.10 |
| 03/04/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised lease database. | 0.80 |
| 03/04/05 | Dinoff, J. | BK-Business Operations | Briefing with S. Karol on review of company asset liquidation results. | 0.10 |
| 03/04/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with M. Chlebovec (Winn-Dixie) on review of current store categorization and update. | 0.20 |
| 03/04/05 | Dinoff, J. | BK-Business Operations | Briefing with K. Neil (Winn-Dixie) on determination of active warehouse locations. | 0.30 |
| 03/04/05 | Dinoff, J. | BK-Business Operations | Participated in a conference call with S. Karol (XRoads), E. Davis (Skadden) and L. Appel (Winn-Dixie) on procedures for asset disposition. | 0.60 |
| 03/04/05 | Dinoff, J. | BK-Business Operations | Briefing with P. Windham on payment for work in progress vendors. | 0.40 |
| 03/04/05 | Windham, P | BK-Business Operations | Meeting with K. Cherry (Winn-Dixie) to determine amounts remaining to be paid to contractors post-petition and to ensure that all remaining contracts have been captured; discuss locations where there may be questions if we want to continue operations | 1.30 |
| 03/04/05 | Windham, P | BK-Business Operations | Analyze data from K. Cherry (Winn-Dixie) regarding pre petition and post-petition amounts due or coming due for contractors for locations with ongoing construction | 1.10 |
| 03/04/05 | Windham, P | BK-Business Operations | Meeting with M. Byrum and K. Cherry (Winn-Dixie) to review and discuss pre petition amount to be made; determine actions required to get payments made | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   590

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/04/05 | Windham, P | BK-Business Operations | Cull out all warehouse addresses from database and forward to E. Gordon of Xroads for use in claims analysis. | 0.50 |
| 03/04/05 | Windham, P | BK-Business Operations | Discuss with B. Howard (Winn-Dixie) reformatting of store profitability information in hardcoded format for inclusion in Lease Universe database | 0.20 |
| 03/04/05 | Windham, P | BK-Business Operations | Review formal request from Hobart for new contract and for security interest in equipment for scales and other store equipment | 0.60 |
| 03/04/05 | Windham, P | BK-Business Operations | Telephone call to E. Verges of Hobart regarding request for new contract; leave message for C. Maddux of Hobart at Verges' request | 0.30 |
| 03/04/05 | Windham, P | BK-Business Operations | Telephone call with J. Dinoff of Xroads regarding real estate issues including Hobart and other vendors, and payment of pre-petition construction costs | 0.40 |
| 03/04/05 | Damore, R. | BK-Business Operations | Meeting with Holly Etlin and Mark Perreault (XRoads) regarding current run rate EBITDA. | 0.60 |
| 03/04/05 | Damore, R. | BK-Business Operations | Communications with T. Judy (Winn-Dixie) to arrange review of the company's experience on self liquidation. | 0.30 |
| 03/04/05 | Damore, R. | BK-Business Operations | Meeting with Dick Judd (Winn-Dixie) on the status of inventory replenishment. | 0.40 |
| 03/04/05 | Damore, R. | BK-Business Operations | Draft of status on current work activity by the XRoads' cash team for Winn-Dixie management team. | 0.60 |
| 03/04/05 | Etlin, H. | BK-Business Operations | Telephone call with S. Karol (XRoads) on real estate issues and process. | 0.50 |
| 03/04/05 | Etlin, H. | BK-Business Operations | Meeting with P. Windham (XRoads) on construction payments. | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/04/05 | Etlin, H. | BK-Business Operations | Discussion with M. Byrum (Winn-Dixie) on contractor issues and payments. | 0.50 |
| 03/04/05 | Etlin, H. | BK-Business Operations | Meeting with M. Byrum (Winn-Dixie) on store issues and initiatives | 1.80 |
| 03/04/05 | Etlin, H. | BK-Business Operations | Meeting with D. Judd (Winn-Dixie) on merchandise initiatives. | 1.30 |
| 03/04/05 | Etlin, H. | BK-Business Operations | Telephone call with N. Beverly (Bain) on prior business initiatives. | 0.80 |
| 03/04/05 | Damore, R. | BK-Business Operations | Review of the cash collections issues for modeling and communications with Mark Perreault (XRoads) on the key next steps. | 0.60 |
| 03/04/05 | Damore, R. | BK-Business Operations | Review with Ken Yuan (XRoads) on the status of cash disbursements forecasting and need to involve a treasury contact as a key interface for development. | 0.40 |
| 03/04/05 | Damore, R. | BK-Business Operations | Meeting with Holly Etlin (XRoads) to review staffing requirements for key cash and financial analytics for the next 2 weeks. | 0.40 |
| 03/04/05 | Perreault, M. | BK-Business Operations | Meeting with Holly Etlin and Rick Damore on EBITDA current run rate model | 0.60 |
| 03/04/05 | Perreault, M. | BK-Business Operations | Review of cash collections issues for modeling and communications with Rick Damore and key next steps | 0.50 |
| 03/04/05 | Perreault, M. | BK-Business Operations | Meeting with Rick Damore on issues regarding EBITDA current run rate model | 0.90 |
| 03/05/05 | Karol, S. | BK-Business Operations | Preparing analysis for selection of real estate firm | 1.10 |
| 03/05/05 | Damore, R. | BK-Business Operations | Draft outline of major work activity for a report to Winn-Dixie on Monday, March 7th. | 0.60 |
| 03/06/05 | Karol, S. | BK-Business Operations | Discussion with E. Katz (Blackstone) regarding inquiry from Kimco | 0.10 |
| 03/06/05 | Karol, S. | BK-Business Operations | Analysis with A. Graiser (DJM) Regarding status of appraisals | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   592

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/06/05 | Karol, S. | BK-Business Operations | Drafting questionnaire and matrix for selection of real estate firm | 1.90 |
| 03/06/05 | Karol, S. | BK-Business Operations | Review of XRoads timeline in order to develop timing strategy | 0.40 |
| 03/06/05 | Karol, S. | BK-Business Operations | Review with H. Etlin (XRoads) timeline in order to develop timing strategy | 0.10 |
| 03/06/05 | Karol, S. | BK-Business Operations | Review of XRoads timeline in order to develop timing strategy | 0.20 |
| 03/06/05 | Karol, S. | BK-Business Operations | Discussion with Ramesh (Blackstone) regarding inquiry from Kimco | 0.10 |
| 03/06/05 | Karol, S. | BK-Business Operations | Setting up meetings with real estate firms for selection process | 0.60 |
| 03/06/05 | Dinoff, J. | BK-Business Operations | Revised lease data base with store contribution and miscellaneous warehouse data. | 0.80 |
| 03/06/05 | Simon, D. | BK-Business Operations | Conference call with Holly Etlin, discussed and analyzed 1) sales trends and margins, 2) the effect on the Protis campaign, 3) keeper and nonkeeper stores, 4) forecast of EBITDA from Bain presentation, discussed various corporate initiatives and operations, and discussed communications with creditors committees and prepared for the organizational Meeting called by Bennett Nussbaum this coming Monday | 1.10 |
| 03/07/05 | Etlin, H. | BK-Business Operations | Meeting with M. Istre (Winn-Dixie) on store operations and initiatives. | 1.60 |
| 03/07/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised lease tracking database with subtenant data. | 0.30 |
| 03/07/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised lease tracking database with assigned site data. | 0.30 |
| 03/07/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with J. Mathews on revisions to calculation used in vendor term summary reporting. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/07/05 | Dinoff, J. | BK-Business Operations | Briefing with D. Judd on review of weighted vendor term tracking. | 0.10 |
| 03/07/05 | Dinoff, J. | BK-Business Operations | Prepared vendor term tracking summary report. | 0.30 |
| 03/07/05 | Etlin, H. | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie) to discuss sales trends and possible changes. | 1.80 |
| 03/07/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with M. Chlebovec (Winn-Dixie) on review and revision of lease tracking database. | 0.40 |
| 03/07/05 | Damore, R. | BK-Business Operations | Meeting with Jack Spencer (XRoads) to discuss requirements for a capital expenditure budget. | 1.30 |
| 03/07/05 | Damore, R. | BK-Business Operations | Attend meeting  called by Bennett Nussbaum (Winn-Dixie) to coordinate all aspects of the case including but not limited to-Retention plans, asset sales, communications with out side constituencies, protocols for UCC and Bank communications and a cuts, tracking key dates, case admin matters, peters schedule , analyzing stores as to sale or liquidation, GOB sale opportunities, warehouses to be closed, execution planning, cash forecasting, margin analysis, footprint status and timing, product supply issues etc from Sheon Karol, Holly Etlin, Alex Stevenson and Dennis Simon (XRoads) -all attendees requested by CFO. | 1.80 |
| 03/07/05 | Dinoff, J. | BK-Business Operations | Briefing with B. Fisher (Winn-Dixie) on response to first day motion approval for payment of consignment vendors. | 0.50 |
| 03/07/05 | Damore, R. | BK-Business Operations | Review of the cash receipts and collections status with Mark Perreault (XRoads). | 0.60 |
| 03/07/05 | Damore, R. | BK-Business Operations | Review of the EBITDA analysis on potential closings with Mark Perreault (XRoads). | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   594

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/07/05 | Damore, R. | BK-Business Operations | Meeting with T. Judy (Winn-Dixie) on the process for Winn-Dixie's self liquidation activity. | 1.40 |
| 03/07/05 | Damore, R. | BK-Business Operations | Meeting with S. Wadford (Winn-Dixie) on the financial experience in the recent past on Winn-Dixie self liquidation process. | 1.30 |
| 03/07/05 | Etlin, H. | BK-Business Operations | Telephone call with Global Credit regarding vendor terms. | 1.20 |
| 03/07/05 | Damore, R. | BK-Business Operations | Phone conversation with Global Credit and Holly Etlin (XRoads) regarding vendor experience. | 0.70 |
| 03/07/05 | Damore, R. | BK-Business Operations | Meeting with M. Byrum (Winn-Dixie) regarding insurance claims, tax claims, and store experience. | 0.60 |
| 03/07/05 | Damore, R. | BK-Business Operations | Meeting with Ken Yuan (XRoads) to review the cash disbursement information collected and compared against model information. | 0.60 |
| 03/07/05 | Damore, R. | BK-Business Operations | Meeting with S. Wadford (Winn-Dixie) on the inventory liquidation process and status of their effort to provide financial information. | 1.30 |
| 03/07/05 | Damore, R. | BK-Business Operations | Communications with XRoads' real estate team regarding the initial findings of Winn-Dixie's self liquidation activity. | 0.60 |
| 03/07/05 | Damore, R. | BK-Business Operations | Review of the EBITDA analysis provided by Bain on store scenarios. | 1.20 |
| 03/07/05 | Damore, R. | BK-Business Operations | Meeting with M. Perreault, P. Windham, J. Dinoff, J. Spencer, A. Shah, J. Vander Hooven, J. Young, S. Karol and K. Yuan (XRoads) | 1.60 |
| 03/07/05 | Karol, S. | BK-Business Operations | Analysis with J. Dinoff of subleases in order to develop 2nd round of rejections | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   595

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/07/05 | Karol, S. | BK-Business Operations | Analysis with H. Etlin, Bain, Blackstone and B. Nussbaum (Winn-Dixie) in order to develop communications and case coordination | 1.50 |
| 03/07/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised lease database with active and inactive lease data. | 0.40 |
| 03/07/05 | Karol, S. | BK-Business Operations | Analysis with H. Etlin of meeting in order to develop communications and case coordination | 0.10 |
| 03/07/05 | Karol, S. | BK-Business Operations | Analysis with P. Windham of work-in-progress to determine payments | 0.10 |
| 03/07/05 | Karol, S. | BK-Business Operations | Analysis with J. Coelho and B. Grosskopf (Gordon Bros.) in order to achieve successful liquidations | 0.60 |
| 03/07/05 | Karol, S. | BK-Business Operations | Participation in Team Meeting in order to review status of engagement | 1.10 |
| 03/07/05 | Dinoff, J. | BK-Business Operations | Briefing with M. Chlebovec (Winn-Dixie) on store renumbering issues. | 0.20 |
| 03/07/05 | Karol, S. | BK-Business Operations | Analysis with Harvey Yellen in order to achieve successful liquidations. | 0.60 |
| 03/07/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with K. Neil (Winn-Dixie) on warehouse location updates. | 0.50 |
| 03/07/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised lease tracking database. | 0.30 |
| 03/07/05 | Windham, P | BK-Business Operations | Telephone call with E. Verges & C. Bice, Hobart, regarding payment of pre and post petition amounts | 0.40 |
| 03/07/05 | Karol, S. | BK-Business Operations | Analysis with K. Hardee (Winn-Dixie) of liquidations to determine recoveries | 0.40 |
| 03/07/05 | Karol, S. | BK-Business Operations | Analysis of liquidations in order to develop rejection strategy | 1.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page 596

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/07/05 | Karol, S. | BK-Business Operations | Analysis of work-in-progress to determine amount of payments | 1.60 |
| 03/07/05 | Windham, P | BK-Business Operations | Meet with E. Verges, Hobart re: vendor contract | 0.50 |
| 03/07/05 | Karol, S. | BK-Business Operations | Analysis of subleases in order to develop rejection strategy | 1.10 |
| 03/07/05 | Windham, P | BK-Business Operations | Meet with J. Dinoff, Xroads, regarding master leases covering warehouse properties and information needed for lease database | 0.50 |
| 03/07/05 | Windham, P | BK-Business Operations | Meeting with T. Hughes and R. Meadows (Winn-Dixie) to review process being used to verify amounts owed pre petition to WIP store contractors that have stopped construction | 0.80 |
| 03/07/05 | Windham, P | BK-Business Operations | Meet with J. Spencer, Xroads, to discuss data needed for capex and WIP order and motion | 0.30 |
| 03/07/05 | Dinoff, J. | BK-Business Operations | Briefing with real estate developers with bankruptcy related inquiries. | 0.10 |
| 03/07/05 | Windham, P | BK-Business Operations | Review locations of leases and other real estate data with K. Daw (Smith, Gambrell & Russell). | 0.30 |
| 03/07/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with K. Neil (Winn-Dixie) on store location updates. | 0.50 |
| 03/07/05 | Windham, P | BK-Business Operations | Establish process for reviewing estoppels, landlord consent requests and similar items with D. Stanford (Smith, Gambrell & Russell). | 0.30 |
| 03/07/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised lease tracking database with Store profit and loss data. | 0.30 |
| 03/07/05 | Dinoff, J. | BK-Business Operations | Briefing with P. Windham on identification of second round lease rejections. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/07/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with K. Neil (Winn-Dixie) on confirming data related to additional 20 properties for second round rejection. | 0.50 |
| 03/07/05 | Windham, P | BK-Business Operations | Meeting with T. Hughes and R. Meadows (Winn-Dixie) to go over results of verification of pre petition amounts due largest WIP contractor, D & J Construction | 1.20 |
| 03/07/05 | Windham, P | BK-Business Operations | Telephone call with R. Leger (D & J Construction), T. Hughes and R. Meadows (Winn-Dixie) to review process for payment of pre petition amounts | 0.20 |
| 03/07/05 | Windham, P | BK-Business Operations | Telephone call with K. Cherry (Winn-Dixie) to review status of payment to D & J and information needed to get other WIP contractors paid | 0.20 |
| 03/07/05 | Windham, P | BK-Business Operations | Analyze data from T. Hughes and R. Meadows (Winn-Dixie) regarding D & J pre petition amounts due | 0.20 |
| 03/07/05 | Windham, P | BK-Business Operations | Meet with S. Karol, Xroads, to  review process for getting WIP contractor claims paid | 0.20 |
| 03/07/05 | Windham, P | BK-Business Operations | Telephone call with R. Gray (Skadden) to discuss letter to go to WIP contractors under Interim WIP Order; fax draft to her for review | 0.20 |
| 03/07/05 | Windham, P | BK-Business Operations | Meet with Xroads team: S. Karol, J. Dinoff and K. Tran to coordinate efforts to eliminate duplication of work and develop strategies going forward. | 1.60 |
| 03/07/05 | Simon, D. | BK-Business Operations | Email correspondence with M. Freitag (Kekst) with attachment: draft of email to Winn-Dixie associates from P. Lynch (Winn-Dixie), including input from L. Appel (Winn-Dixie) and R. Gray (Skadden) | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   598

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/07/05 | Simon, D. | BK-Business Operations | Draft email to Holly Etlin and Alex Stevenson pertaining to SR stores and distribution costs | 0.10 |
| 03/07/05 | Simon, D. | BK-Business Operations | Email correspondence with Holly Etlin and Alex Stevenson regarding litigation, insurance claims and finances | 0.10 |
| 03/07/05 | Dinoff, J. | BK-Business Operations | Reviewed lease accounting on-site equipment data files. | 0.20 |
| 03/07/05 | Dinoff, J. | BK-Business Operations | Reviewed company system lease expiration dates and revised lease tracking database. | 0.50 |
| 03/07/05 | Dinoff, J. | BK-Business Operations | Briefing with C. Boyle (Blackstone) on rejected property review. | 0.20 |
| 03/07/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised lease tracking database. | 0.50 |
| 03/07/05 | Dinoff, J. | BK-Business Operations | Briefing with S. Karol on review of data available in lease tracking database. | 0.20 |
| 03/07/05 | Dinoff, J. | BK-Business Operations | Briefing with J. Mathews on weighting vendor significance with average purchase information. | 0.10 |
| 03/07/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with K. Daw (Smith, Gambrell & Russell) on correcting sublease records. | 0.30 |
| 03/07/05 | Perreault, M. | BK-Business Operations | Meeting with Rick Damore on cash receipts reporting and review of previous week's receipts | 0.50 |
| 03/07/05 | Dinoff, J. | BK-Business Operations | Prepared vendor term tracking summary report. | 0.50 |
| 03/07/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with K. Neil (Winn-Dixie) on identifying properties with ground and building leases. | 0.80 |
| 03/07/05 | Dinoff, J. | BK-Business Operations | Briefing with J. Mathews on weighting vendor significance with average purchase information. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   599

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/07/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with J. Matthews and S. Dar (Winn-Dixie) on revising vendor term summary tracking report. | 0.20 |
| 03/08/05 | Perreault, M. | BK-Business Operations | Meeting with C. Vincent and C. Potts (Winn-Dixie) banking supervisor on cash receipts by store by region by day | 0.30 |
| 03/08/05 | Perreault, M. | BK-Business Operations | Meeting with C. Vincent (Winn-Dixie) to review reporting of cash receipts by store data and plan daily reporting | 1.10 |
| 03/08/05 | Perreault, M. | BK-Business Operations | Meeting with Barry McMenahy W-D finance on daily cash receipts reporting | 0.80 |
| 03/08/05 | Dinoff, J. | BK-Business Operations | Reviewed and responded to buyer inquiries related to vendor term negotiations. | 0.20 |
| 03/08/05 | Perreault, M. | BK-Business Operations | Meeting with C. Vincent and C. Potts (Winn-Dixie) regarding cash receipts daily reporting | 0.80 |
| 03/08/05 | Windham, P | BK-Business Operations | Obtain source information for capex, repairs and maintenance from T. Hughes and R. Meadows (Winn-Dixie) to discuss items needed for cash flow model | 1.20 |
| 03/08/05 | Windham, P | BK-Business Operations | Analyze prepetition amounts due store contractors by DMA; summarize data in report for S. Karol | 1.10 |
| 03/08/05 | Windham, P | BK-Business Operations | Discuss legal issues regarding Harahan warehouse sale with K. Daw (Smith, Gambrell & Russell). | 0.20 |
| 03/08/05 | Windham, P | BK-Business Operations | Begin review of information from Hobart regarding pre-petition amounts owed for equipment and services | 1.30 |
| 03/08/05 | Dinoff, J. | BK-Business Operations | Briefing with J. Mathews  on determination of vendor count for product shipping. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   600

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/08/05 | Windham, P | BK-Business Operations | Analyze backup detail of amounts due remaining contractors under interim WIP order | 1.60 |
| 03/08/05 | Etlin, H. | BK-Business Operations | Meeting on operating initiatives with L. White and BS (Winn-Dixie). | 1.20 |
| 03/08/05 | Perreault, M. | BK-Business Operations | Meeting with Rick Damore regarding forecasting of bankruptcy professional fees | 0.30 |
| 03/08/05 | Windham, P | BK-Business Operations | Review letter from R. Gray (Skadden) regarding WIP store contractors. | 0.40 |
| 03/08/05 | Stevenson, A. | BK-Business Operations | Review monthly reporting package | 0.30 |
| 03/08/05 | Etlin, H. | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie) and Bain on G&A structure for future footprint. | 1.10 |
| 03/08/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised leas tracking database. | 0.20 |
| 03/08/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with P. Windham on preparation of rejected and closed store reports for B. Nussbaum meeting. | 0.20 |
| 03/08/05 | Stevenson, A. | BK-Business Operations | Review store operations initiatives materials | 1.00 |
| 03/08/05 | Dinoff, J. | BK-Business Operations | Briefing with K. Neil (Winn-Dixie) on identification of properties subject to master Lease agreement. | 0.20 |
| 03/08/05 | Dinoff, J. | BK-Business Operations | Briefing with K. Daw (Smith, Gambrell & Russell) on store renumbering issues. | 0.10 |
| 03/08/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised lease tracking database. | 0.20 |
| 03/08/05 | Damore, R. | BK-Business Operations | Meeting with H. Corbett (H.J. Corbett & Associates) regarding outside proposal for store liquidation work. | 0.60 |