XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   601

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/08/05 | Damore, R. | BK-Business Operations | Meeting with T. Judy (Winn-Dixie) on information needed to evaluate the financial recovery on Winn-Dixie's self store liquidation process. | 0.90 |
| 03/08/05 | Damore, R. | BK-Business Operations | Partial attendance of meeting with Holly Etlin, Alex Stevenson and Sheon Karol (XRoads) on need to provided information to Bennett Nussbaum (Winn-Dixie) regarding our work activity. | 0.90 |
| 03/08/05 | Damore, R. | BK-Business Operations | Meeting with Ken Yuan (XRoads) to review the cash disbursement information collected and problem issues. | 0.80 |
| 03/08/05 | Damore, R. | BK-Business Operations | Meeting with Jack Spencer (XRoads) to review the Cap Ex progress. | 0.80 |
| 03/08/05 | Damore, R. | BK-Business Operations | Review with Jacen Dinoff (XRoads) on the calculation of average vendor credit terms. | 0.30 |
| 03/08/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with J. Mathews on revisions to calculation used in vendor term summary reporting. | 0.10 |
| 03/08/05 | Windham, P | BK-Business Operations | Obtain information on capex approved going forward for new, opened and completed stores | 1.40 |
| 03/08/05 | Windham, P | BK-Business Operations | Discussion with S. Schuchard (Winn-Dixie) regarding book values of all equipment both leased and owned for stores | 0.50 |
| 03/08/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with K. Neil (Winn-Dixie) on revisions to lease tracking database. | 0.30 |
| 03/08/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with M. Chlebovec (Winn-Dixie) on revisions to lease tracking database. | 0.30 |
| 03/08/05 | Dinoff, J. | BK-Business Operations | Prepared summary schedule of lease database for S. Karol. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   602

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/08/05 | Dinoff, J. | BK-Business Operations | Briefing with P. Windham and S. Karol on status of work in progress payments to vendors and review of potential second round rejections. | 0.50 |
| 03/08/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised lease tracking database with identification of pharmacy locations. | 0.30 |
| 03/08/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Damore on analysis of vendor terms. | 0.30 |
| 03/08/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with M. Chlebovec (Winn-Dixie) on identification of leases with expiration within 30 days. | 0.20 |
| 03/08/05 | Dinoff, J. | BK-Business Operations | Briefing with K. Daw (Smith, Gambrell & Russell) on pro-ration of invoices for pre-petition arrearages. | 0.10 |
| 03/08/05 | Karol, S. | BK-Business Operations | Analysis of aircraft sales in order to determine possibility of recovering buyer | 0.30 |
| 03/08/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Gray (Skadden) on additional noticing for first day rejections. | 0.10 |
| 03/08/05 | Dinoff, J. | BK-Business Operations | Reviewed and responded to D. Stamford (Smith, Gambrell & Russell) on several landlord inquiries. | 0.20 |
| 03/08/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with K. Daw (Smith, Gambrell & Russell) on gathering notice addresses from leases. | 0.10 |
| 03/08/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with D. Stamford on inquiries from landlord related to settlement of sublease issues. | 0.30 |
| 03/08/05 | Dinoff, J. | BK-Business Operations | Briefing with P. Windham on revisions to lease tracking database. | 0.20 |
| 03/08/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with K. Neil (Winn-Dixie) on reconciliation of lease accounting operating stores with lease database. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   603

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/08/05 | Etlin, H. | BK-Business Operations | Meeting with D. Judd (Winn-Dixie) to call various vendors. | 1.90 |
| 03/08/05 | Dinoff, J. | BK-Business Operations | Researched historical CAM, taxes and insurance amounts for database inclusion. | 0.20 |
| 03/08/05 | Etlin, H. | BK-Business Operations | Weekly update meeting with full management team. | 2.10 |
| 03/08/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with P. Windham and S. Karol on status of work in process payments and database revision. | 0.20 |
| 03/08/05 | Windham, P | BK-Business Operations | Analyze status of pre-petition payables to store contractors with R. Meadows and T. Hughes (Winn-Dixie) | 0.30 |
| 03/08/05 | Damore, R. | BK-Business Operations | Meeting with K. Hardee (Winn-Dixie) and follow-up meeting with K. Yuan (XRoads) on the cash management system and cash collections information. | 1.20 |
| 03/08/05 | Damore, R. | BK-Business Operations | Review of the information request from the UCC regarding the initial first day orders. | 0.70 |
| 03/08/05 | Damore, R. | BK-Business Operations | Meeting with Winn-Dixie management (P.Lynch, B.Nussbaum), Skadden (J.Baker) and XRoads to review weekly status on store performance, vendor management, cash & liquidity, and bankruptcy issues. | 1.50 |
| 03/08/05 | Damore, R. | BK-Business Operations | Meeting with Bennett Nussbaum (Winn-Dixie) regarding cash, store liquidation information, and inventory analysis information produce by Bain. | 1.30 |
| 03/08/05 | Damore, R. | BK-Business Operations | Review of the cash receipts and disbursement model information and open issues. | 2.20 |
| 03/08/05 | Damore, R. | BK-Business Operations | Review of the management meeting with Dennis Simon (XRoads) and issues that XRoads' needs to address in advance of next management meeting (i.e. manufacturing operations liquidity & cash | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   604

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | impact, vendor credit programs post-petition). | |
| 03/08/05 | Windham, P | BK-Business Operations | Discuss requirements for adapting letter from Skadden for contractors for use with repairs and maintenance vendors with C. Ibold (Winn-Dixie) | 0.20 |
| 03/08/05 | Karol, S. | BK-Business Operations | Analysis with M. Cherblovic of marketing and buy-out leases in order to determine costs | 1.80 |
| 03/08/05 | Karol, S. | BK-Business Operations | Analysis with J. Dinoff and P. Windham of FF&E in order to determine amounts | 0.50 |
| 03/08/05 | Karol, S. | BK-Business Operations | Analysis with K. Hardee (Winn-Dixie) FF&E in order to determine amounts | 0.40 |
| 03/08/05 | Karol, S. | BK-Business Operations | Analysis with H. Etlin, R. Damore and A. Stevenson in order to develop footprint strategy | 0.50 |
| 03/08/05 | Karol, S. | BK-Business Operations | Analysis with B. Nussbaum to update and review status | 0.60 |
| 03/08/05 | Karol, S. | BK-Business Operations | Participation in weekly update call | 1.50 |
| 03/08/05 | Karol, S. | BK-Business Operations | Draft response to K. Maxwell (Wachovia) regarding Jerry Sims | 0.10 |
| 03/08/05 | Karol, S. | BK-Business Operations | Analysis with M. Kahn (Hilco) regarding liquidations to respond to his questions | 0.30 |
| 03/08/05 | Karol, S. | BK-Business Operations | Working dinner meeting with C. Reynolds (Winn-Dixie) to discuss her region in order to develop strategy. | 2.70 |
| 03/08/05 | Karol, S. | BK-Business Operations | Analysis of FF&E in stores to develop liquidation strategy | 0.60 |
| 03/08/05 | Stevenson, A. | BK-Business Operations | Meeting with H. Etlin (XRoads), B. Nussbaum (Winn-Dixie) and Bain regarding cost improvement initiatives | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   605

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/08/05 | Stevenson, A. | BK-Business Operations | Meeting with D. Judd (Winn-Dixie) and H. Etlin (XRoads) regarding distribution and logistics initiatives | 0.50 |
| 03/08/05 | Stevenson, A. | BK-Business Operations | Meeting with P. Lynch and B. Spooner (Winn-Dixie) regarding store operations initiatives | 0.70 |
| 03/08/05 | Stevenson, A. | BK-Business Operations | Meeting with M. Sellers (Winn-Dixie) and H. Etlin (XRoads) regarding store improvements | 0.40 |
| 03/08/05 | Simon, D. | BK-Business Operations | Weekly meeting with B. Nussbaum, J. Skelton, P. Lynch (Winn-Dixie), Bain,  S. Karol, A. Stevenson, R. Damore (XRoads) and Blackstone regarding status report on Winn-Dixie case | 1.50 |
| 03/08/05 | Windham, P | BK-Business Operations | Obtain information from R. Besse (Winn-Dixie) regarding sale of Harahan warehouse and marketing status | 0.50 |
| 03/08/05 | Windham, P | BK-Business Operations | Analyze status reports from D. Cooper (Winn-Dixie) covering renovation projects and new stores. | 1.60 |
| 03/08/05 | Windham, P | BK-Business Operations | Review information required on store remodels and equipment values with S. Karol and J. Dinoff, Xroads | 0.50 |
| 03/08/05 | Stevenson, A. | BK-Business Operations | Meeting with Pam Windham regarding: pending store capex | 0.20 |
| 03/08/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised list of warehouse and distribution center locations. | 0.20 |
| 03/08/05 | Windham, P | BK-Business Operations | Telephone call with E. Verges, Hobart to answer questions re: interim WIP order | 0.10 |
| 03/08/05 | Karol, S. | BK-Business Operations | Analysis of equipment in stores to develop liquidation strategy | 1.40 |
| 03/08/05 | Karol, S. | BK-Business Operations | Analysis of marketing of rejected leases in order to respond to Creditors Committee | 1.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   606

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/08/05 | Karol, S. | BK-Business Operations | Analysis of buy-out of leases in order to determine rejection costs | 1.80 |
| 03/08/05 | Perreault, M. | BK-Business Operations | Meeting with Rick Damore regarding timeline for bank reporting | 0.30 |
| 03/08/05 | Windham, P | BK-Business Operations | Analyze database integrity issues with S. Karol & J. Dinoff, Xroads, and assign responsibilities for same and equipment and lease issues | 0.50 |
| 03/08/05 | Windham, P | BK-Business Operations | Work with J. Dinoff (XRoads) to obtain new store list and to research equipment values for same. | 0.20 |
| 03/08/05 | Windham, P | BK-Business Operations | Coordinate responsibilities for equipment data and subleases in accounting department with K. Hardee (Winn-Dixie), S. Karol and J. Dinoff (XRoads). | 0.20 |
| 03/09/05 | Karol, S. | BK-Business Operations | Analysis with P. Windham of abatements and rent reductions to determine strategy | 1.20 |
| 03/09/05 | Karol, S. | BK-Business Operations | Analysis of work-in-progress to determine payments | 0.70 |
| 03/09/05 | Karol, S. | BK-Business Operations | Analysis with R. Gray and S. Henry (Skadden) of creditor work-in-progress to determine payments | 0.40 |
| 03/09/05 | Karol, S. | BK-Business Operations | Participation in Team Meeting to review status | 1.70 |
| 03/09/05 | Karol, S. | BK-Business Operations | Analysis of liquidation procedures to determine return | 1.80 |
| 03/09/05 | Karol, S. | BK-Business Operations | Analysis of renewals to determine footprint | 1.90 |
| 03/09/05 | Karol, S. | BK-Business Operations | Response to internal and external questions in order to provide data | 1.60 |
| 03/09/05 | Dinoff, J. | BK-Business Operations | Prepared summary of vendor terms. | 1.20 |
| 03/09/05 | Dinoff, J. | BK-Business Operations | Briefing with M. Chlebovec (Winn-Dixie) on results of historic lease marketing. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  607

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/09/05 | Windham, P | BK-Business Operations | Obtain updated information on WIP payments required to contractors and review and revise analysis | 1.50 |
| 03/09/05 | Perreault, M. | BK-Business Operations | Meeting with Rick Damore, Ken Yuan and Jack Spencer of XRoads regarding forecasting issues for Rick's meeting with Dennis Nussbaum W-D CFO | 1.00 |
| 03/09/05 | Windham, P | BK-Business Operations | Obtain information on store 1402 and store it replaced for cash flow model | 0.20 |
| 03/09/05 | Windham, P | BK-Business Operations | Telephone call with K. Cherry (Winn-Dixie) regarding status of payments to store contractors that have not been scheduled | 0.10 |
| 03/09/05 | Windham, P | BK-Business Operations | Analyze and discuss with C. Reynolds (Winn-Dixie) need for consent for store #256 to allow billiards parlor in center | 0.20 |
| 03/09/05 | Windham, P | BK-Business Operations | Telephone call with R. Leger (D & J Construction) to discuss revised timeline for payments and letter to be signed. | 0.10 |
| 03/09/05 | Windham, P | BK-Business Operations | Analyze and discuss with C. Reynolds, C. Ibold (Winn-Dixie) and D. Stanford (Smith, Gambrell & Russell) consents and other real estate issues in Southern Region | 2.10 |
| 03/09/05 | Stevenson, A. | BK-Business Operations | Telephone call with potential insurance advisors, D. Simon and J. Wong (XRoads) regarding needs and requirements | 0.80 |
| 03/09/05 | Perreault, M. | BK-Business Operations | Meeting with Ken Yuan and Jack Spencer of XRoads regarding 13 week cash flow | 0.50 |
| 03/09/05 | Windham, P | BK-Business Operations | Analyze request from Hobart regarding timing and approval of payments for prepetition obligations under interim WIP order | 0.30 |
| 03/09/05 | Perreault, M. | BK-Business Operations | Meeting with C. Vincent (Winn-Dixie) on daily sales reporting | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   608

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/09/05 | Windham, P | BK-Business Operations | Prepare and discuss strategy for dealing with contractor calls regarding non-payment with T. Hughes and R. Meadows (Winn-Dixie) | 0.40 |
| 03/09/05 | Windham, P | BK-Business Operations | Establish mechanism and timeframes for payments to FL and Montgomery AL DMA's store contractors with T. Hughes and R. Meadows (Winn-Dixie) | 0.80 |
| 03/09/05 | Windham, P | BK-Business Operations | Telephone call with S. Henry, R. Gray (Skadden) and S. Karol (XRoads) to review issues Committee has with rejected leases | 0.40 |
| 03/09/05 | Windham, P | BK-Business Operations | Analyze information needed for lease concessions with S. Karol | 1.20 |
| 03/09/05 | Windham, P | BK-Business Operations | Analyze and discuss with C. Ibold (Winn-Dixie) issues regarding electric company easement/taking of WD vacant land parcel | 0.30 |
| 03/09/05 | Karol, S. | BK-Business Operations | Interview of Excess Space in order to select real estate firm | 1.50 |
| 03/09/05 | Karol, S. | BK-Business Operations | Analysis of rejected leases in order to determine rejection costs with M. Chlebovec (Winn-Dixie). | 0.30 |
| 03/09/05 | Karol, S. | BK-Business Operations | Analysis of rejected leases in order to determine rejection costs | 0.50 |
| 03/09/05 | Karol, S. | BK-Business Operations | Analysis with B. Walsh (King & Spalding) of buy-out of leases in order to determine rejection costs | 0.20 |
| 03/09/05 | Karol, S. | BK-Business Operations | Responding to G. Miller (Ozer) regarding Marco Island Store | 0.20 |
| 03/09/05 | Karol, S. | BK-Business Operations | Responding to Creditors Committee regarding rejected leases | 0.90 |
| 03/09/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with J. Mathews on revisions to calculation used in vendor term summary reporting. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   609

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/09/05 | Perreault, M. | BK-Business Operations | Meeting with C. Vincent and C. Potts (Winn-Dixie) on week end 3/5/05 daily store receipts | 0.30 |
| 03/09/05 | Karol, S. | BK-Business Operations | Interview of Keen in order to select real estate firm | 1.50 |
| 03/09/05 | Karol, S. | BK-Business Operations | Analysis with J. Dinoff of equipment at stores to determine cost of abandonment | 0.30 |
| 03/09/05 | Perreault, M. | BK-Business Operations | Meeting with Barry McMenamy W-D finance on daily sales by department reporting for week ended 3/2/05 | 0.80 |
| 03/09/05 | Perreault, M. | BK-Business Operations | Meeting with Ken Yuan and Jack Spencer of XRoads on 13 week cash flow analysis | 0.10 |
| 03/09/05 | Karol, S. | BK-Business Operations | Analysis with D. Ellis (Buxbaum) regarding performance basis | 0.20 |
| 03/09/05 | Dinoff, J. | BK-Business Operations | Prepared reports on first day rejected properties in response to requests from the unsecured creditor committee. | 2.80 |
| 03/09/05 | Dinoff, J. | BK-Business Operations | Briefing with M. Chlebovec (Winn-Dixie) to gather data to support responses to unsecured creditor committee requests. | 0.30 |
| 03/09/05 | Dinoff, J. | BK-Business Operations | Briefing with M. Chlebovec (Winn-Dixie) to gather data to support responses to unsecured creditor committee requests. | 0.20 |
| 03/09/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised lease tracking database. | 0.60 |
| 03/09/05 | Dinoff, J. | BK-Business Operations | Reviewed correspondence regarding new landlords on rejected properties and arranged for proper noticing. | 0.10 |
| 03/09/05 | Dinoff, J. | BK-Business Operations | Briefing with L. Cook on potential recoveries on disposition of wine/liquor licenses. | 0.30 |
| 03/09/05 | Damore, R. | BK-Business Operations | Meeting with Ken Yuan, Jack Spencer and Mark Perreault (XRoads) to review the open issues regarding the cash model in order | 1.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   610

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | to complete basic model and reporting format. | |
| 03/09/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Damore on analysis of company extended credit terms. | 0.20 |
| 03/09/05 | Dinoff, J. | BK-Business Operations | Briefing with D. Judd on Itrade, IT vendor contract issues. | 0.20 |
| 03/09/05 | Damore, R. | BK-Business Operations | Review with Ken Yuan and Jack Spencer (XRoads) on analysis requirements on Vendor Credits. | 0.30 |
| 03/09/05 | Damore, R. | BK-Business Operations | Phone conversation with T. Judy (Winn-Dixie) regarding the liquidation information they are developing for XRoads. | 0.30 |
| 03/09/05 | Damore, R. | BK-Business Operations | Meeting with Jacen Dinoff (XRoads) to review the status of vendor terms. | 0.30 |
| 03/09/05 | Damore, R. | BK-Business Operations | Meeting with Jacen Dinoff (XRoads) to review the status of vendor terms. | 0.20 |
| 03/09/05 | Dinoff, J. | BK-Business Operations | Briefing with K. Daw (Smith, Gambrell & Russell) on responses to landlord bankruptcy related inquiries. | 0.30 |
| 03/09/05 | Damore, R. | BK-Business Operations | Introductory meeting with J. Garard (Winn-Dixie) regarding manufacturing information. | 0.20 |
| 03/09/05 | Damore, R. | BK-Business Operations | Review of the Ozer liquidation proposal from August 2004. | 1.40 |
| 03/09/05 | Damore, R. | BK-Business Operations | Drafted the schedule of information needed from T. Judy and S. Wadford (Winn-Dixie) regarding store experience. | 2.80 |
| 03/09/05 | Damore, R. | BK-Business Operations | Store analysis meeting with Bennett Nussbaum (Winn-Dixie), XRoads and Bain. | 1.50 |
| 03/09/05 | Damore, R. | BK-Business Operations | Examination of the store analysis worksheet developed by Bain and Winn-Dixie. | 1.20 |
| 03/09/05 | Damore, R. | BK-Business Operations | Review of the DIP facility covenants. | 1.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   611

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/09/05 | Damore, R. | BK-Business Operations | Review of the cash forecast model and open issues. | 0.90 |
| 03/09/05 | Karol, S. | BK-Business Operations | Analysis with M. Cherblovic of renewals to determine choices | 0.30 |
| 03/09/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Gray (Skadden) on review of first day motions and intended treatment of IT vendors under contract. | 0.10 |
| 03/09/05 | Simon, D. | BK-Business Operations | Meeting with Alex Stevenson regarding analyzing EBITDA/store and DMA to help determine issues related to best footprint | 0.60 |
| 03/09/05 | Simon, D. | BK-Business Operations | Meeting with Alex Stevenson and Sheon Karol regarding design template to analyze future rent concessions potential in profitable stores to partially self-analyze | 1.20 |
| 03/09/05 | Simon, D. | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie), Bain, A. Stevenson and R. Damore (XRoads) regarding store analysis | 1.50 |
| 03/09/05 | Simon, D. | BK-Business Operations | Review email from R. Janda (XRoads) with article regarding Winn-Dixie's relationship with vendors. | 0.10 |
| 03/09/05 | Simon, D. | BK-Business Operations | Review email from Jan Baker with attachment: Winn-Dixie KERP discussion draft, sent for Dennis Simon's reference and review | 0.20 |
| 03/09/05 | Simon, D. | BK-Business Operations | Review emails (4) from Jan Baker with attachment: draft of statement to be sent to employees regarding status of KERP and plans for new KERP | 0.20 |
| 03/09/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with M. Chlebovec (Winn-Dixie) on review of lease tracking database for confirmation of closed store dispositions. | 0.60 |
| 03/09/05 | Dinoff, J. | BK-Business Operations | Briefing with C. Weston on treatment of unpaid NCR equipment. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  612

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/09/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised lease tracking database. | 0.70 |
| 03/10/05 | Wong, J. | BK-Business Operations | Meeting with K. Romeo, D. Dogan, L. Chacon, and L. Calvert (Winn-Dixie) relating obtaining financial, tax and human resources data in response to the unsecured creditors committee's preliminary request list | 2.80 |
| 03/10/05 | Wong, J. | BK-Business Operations | Drafted a schedule of Florida stores in response to an inquiry from the unsecured creditors committee | 0.30 |
| 03/10/05 | Wong, J. | BK-Business Operations | Meeting with R. Powell (Winn-Dixie) relating to regarding UCC information request pertaining to accounts payables and terms | 0.80 |
| 03/10/05 | Wong, J. | BK-Business Operations | Reviewed the data provided by the various Winn personnel regarding UCC information request | 2.20 |
| 03/10/05 | Wong, J. | BK-Business Operations | Held a meeting with R. Damore (Xroads) regarding UCC information request and plan of response | 0.40 |
| 03/10/05 | Wong, J. | BK-Business Operations | Drafted various email correspondence to Winn Dixie personnel relating to financial data information requested by the unsecured creditors committee | 0.40 |
| 03/10/05 | Dinoff, J. | BK-Business Operations | Briefing with K. Daw (Smith, Gambrell & Russell) on treatment of pre-petition tax payments under bankruptcy. | 0.20 |
| 03/10/05 | Dinoff, J. | BK-Business Operations | Prepared reconciliation of several weeks vendor term analysis to determine accuracy of reporting. | 0.40 |
| 03/10/05 | Damore, R. | BK-Business Operations | Continue to review manufacturing financials of Winn-Dixie. | 1.60 |
| 03/10/05 | Karol, S. | BK-Business Operations | Preparation for real estate firm interview in order to select | 1.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   613

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/10/05 | Karol, S. | BK-Business Operations | Interview of Food Partners in order to select firm | 1.40 |
| 03/10/05 | Karol, S. | BK-Business Operations | Interview of DJM in order to select firm | 1.60 |
| 03/10/05 | Karol, S. | BK-Business Operations | Analysis of renewals to determine footprint | 1.10 |
| 03/10/05 | Karol, S. | BK-Business Operations | Analysis with M. Chlebovec (Winn-Dixie) of renewals to determine footprint. | 0.40 |
| 03/10/05 | Karol, S. | BK-Business Operations | Analysis with B. Nussbaum of work-in-progress to determine payments | 0.40 |
| 03/10/05 | Karol, S. | BK-Business Operations | Analysis of work-in-progress to determine payments | 1.60 |
| 03/10/05 | Karol, S. | BK-Business Operations | Conference call with B. Nussbaum (Winn-Dixie), R. Gray and M. Barr (Skadden) of work-in-progress to determine payments | 1.00 |
| 03/10/05 | Karol, S. | BK-Business Operations | Review of real estate firms materials in order to select firm | 1.90 |
| 03/10/05 | Karol, S. | BK-Business Operations | Review of lease issues in order to respond to internal queries for assistance | 1.70 |
| 03/10/05 | Karol, S. | BK-Business Operations | Interview of NRC in order to select firm | 1.20 |
| 03/10/05 | Karol, S. | BK-Business Operations | Interview of RCS in order to select firm | 1.20 |
| 03/10/05 | Karol, S. | BK-Business Operations | Interview of Prime Locations in order to select firm | 1.40 |
| 03/10/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Damore on payment to independent contractors allowed by first day orders. | 0.10 |
| 03/10/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with K. Neil (Winn-Dixie) on confirming sublease tenants through active receivable collection review. | 0.30 |
| 03/10/05 | Dinoff, J. | BK-Business Operations | Briefing with S. Dar (Winn-Dixie) on status of revised vendor term tracking summary. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   614

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/10/05 | Dinoff, J. | BK-Business Operations | Briefing with D. Judd on handling of IT vendor contract issues. | 0.20 |
| 03/10/05 | Dinoff, J. | BK-Business Operations | Prepared response to M. Kersee on IT vendor demand for payment of pre-petition arrearages. | 0.20 |
| 03/10/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with M. Chlebovec (Winn-Dixie) on review of fuel center sites to determine operating vs. non-operating. | 0.20 |
| 03/10/05 | Dinoff, J. | BK-Business Operations | Briefing with K. Neil (Winn-Dixie) on review of warehouse rent payments for accuracy of lease tracking database. | 0.10 |
| 03/10/05 | Windham, P | BK-Business Operations | Analyze detailed information covering equipment values for rejected leases and 23 other locations with J. Dinoff | 0.20 |
| 03/10/05 | Windham, P | BK-Business Operations | Meeting with K. Cherry (Winn-Dixie) to payments being made under WIP contractors and to begin review and analysis of payments required for repair and maintenance contractors | 1.50 |
| 03/10/05 | Windham, P | BK-Business Operations | Obtain information from K. Romeo and D. Bitter (Winn-Dixie) covering insurance on properties whose leases were rejected | 0.30 |
| 03/10/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised lease tracking database. | 1.10 |
| 03/10/05 | Dinoff, J. | BK-Business Operations | Briefing with S. Karol on analysis of rejected properties for discussion with the unsecured creditors' committee. | 0.10 |
| 03/10/05 | Stevenson, A. | BK-Business Operations | Prepare analysis and materials for DS in advance of footprint meeting on 3/11/05 | 3.20 |
| 03/10/05 | Perreault, M. | BK-Business Operations | Meeting with A. Stevenson (XRoads) regarding bankruptcy professional fees. | 0.10 |
| 03/10/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with J. Wong on response to unsecured creditors' committee on vendor related inquiries. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   615

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/10/05 | Dinoff, J. | BK-Business Operations | Briefing with K. Daw (Smith, Gambrell & Russell) on responses to landlord bankruptcy related inquiries. | 0.20 |
| 03/10/05 | Stevenson, A. | BK-Business Operations | Meeting with N. Peverly (Bain) to discuss footprint presentation | 0.50 |
| 03/10/05 | Stevenson, A. | BK-Business Operations | Meeting with N. Peverly (Bain) to discuss draft presentation | 0.30 |
| 03/10/05 | Stevenson, A. | BK-Business Operations | Draft email to N. Peverly (Bain) regarding presentation comments | 0.20 |
| 03/10/05 | Stevenson, A. | BK-Business Operations | Draft email to S. Henry (Skadden) regarding committee information requests, charitable contributions and taxes | 0.40 |
| 03/10/05 | Dinoff, J. | BK-Business Operations | Briefing with C. Weston on IT vendors refusing services due to pre-petition arrearages. | 0.30 |
| 03/10/05 | Windham, P | BK-Business Operations | Begin update of WIP analysis with payments wired and add analysis by market for prepetiion amounts paid to date | 1.50 |
| 03/10/05 | Windham, P | BK-Business Operations | Telephone call with Committee, B. Nussbaum, WD and S. Karol, Xroads to discuss rejected lease information and future payments of prepetition items | 0.50 |
| 03/10/05 | Stevenson, A. | BK-Business Operations | Telephone call with J. Gage (Winn-Dixie) regarding: marketing spending | 0.40 |
| 03/10/05 | Windham, P | BK-Business Operations | Research source of error in database regarding square footage of warehouse facilities; analyze impact on other information | 1.20 |
| 03/10/05 | Windham, P | BK-Business Operations | Analyze possible error regarding CAM payments with K. Daw (Smith, Gambrell & Russell) | 0.50 |
| 03/10/05 | Windham, P | BK-Business Operations | Meet with R. Meadows (Winn-Dixie) regarding ongoing maintenance issues | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   616

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/10/05 | Windham, P | BK-Business Operations | Review marketing information and other documents on proposed sale of Harahan warehouse received from R. Besse (Winn-Dixie). | 0.40 |
| 03/10/05 | Windham, P | BK-Business Operations | Obtain information regarding ongoing negotiations and other issues regarding Hobart and Sylvania service contracts | 0.20 |
| 03/10/05 | Windham, P | BK-Business Operations | Review existing Hobart contract | 0.20 |
| 03/10/05 | Stevenson, A. | BK-Business Operations | Discussion with Mark Perrauelt, Xroads, regarding: professional fee budgets | 0.20 |
| 03/10/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with R. Damore on pre-petition payments allowed under first day orders. | 0.20 |
| 03/10/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised lease tracking database; reconciled system data with database. | 0.50 |
| 03/10/05 | Stevenson, A. | BK-Business Operations | Develop approach for charitable contribution cap negotiations | 0.30 |
| 03/10/05 | Stevenson, A. | BK-Business Operations | Review insurance broker information requests. | 0.20 |
| 03/10/05 | Damore, R. | BK-Business Operations | Meeting with J. Garard (Winn-Dixie) reviewing the period 8 financials on all of the manufacturing entities. | 1.40 |
| 03/10/05 | Damore, R. | BK-Business Operations | Review manufacturing financials of Winn-Dixie. | 1.80 |
| 03/10/05 | Damore, R. | BK-Business Operations | Communications with Bain and Blackstone to acquire the analysis information performed regarding the manufacturing locations. | 0.40 |
| 03/10/05 | Damore, R. | BK-Business Operations | Review of the information request from the UCC and development of responses to those items that XRoads appropriate answers. | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   617

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/10/05 | Damore, R. | BK-Business Operations | Update review with Jack Spencer (XRoads) on the capital expenditure budget and insurance claims recovery forecast. | 1.20 |
| 03/10/05 | Simon, D. | BK-Business Operations | Review email from Sheon Karol regarding input from R. Gray (Skadden) regarding Winn-Dixie real estate | 0.10 |
| 03/10/05 | Damore, R. | BK-Business Operations | Meeting with Alex Stevenson (XRoads) regarding UCC information request. | 0.40 |
| 03/10/05 | Damore, R. | BK-Business Operations | Meeting with James Wong (XRoads) regarding UCC information request. | 0.40 |
| 03/10/05 | Damore, R. | BK-Business Operations | Meeting with R. Guethle (Winn-Dixie) regarding the warehouse, distribution, transportation financials and the manner in which those functions account for cost and make charges to the stores. | 1.80 |
| 03/10/05 | Damore, R. | BK-Business Operations | Meeting with J. Roy (Winn-Dixie) and follow up with C. Leo (Winn-Dixie) regarding company sponsorship motion. | 0.80 |
| 03/10/05 | Damore, R. | BK-Business Operations | Review of the warehouse, distribution and transportation financials. | 1.30 |
| 03/10/05 | Simon, D. | BK-Business Operations | Email correspondence with Holly Etlin regarding the best way to deal with the retail stores in relation to DMAs | 0.20 |
| 03/10/05 | Dinoff, J. | BK-Business Operations | Briefing with J. Mathews on interpreting buyer comments on individual vendor status. | 0.30 |
| 03/10/05 | Dinoff, J. | BK-Business Operations | Briefing with P. Windham on landlord inquiries. | 0.20 |
| 03/10/05 | Dinoff, J. | BK-Business Operations | Briefing with J. Wong on analysis of vendor terms for presentation to the unsecured creditor committee. | 0.30 |
| 03/11/05 | Wong, J. | BK-Business Operations | Held various calls with A. Stevenson (Xroads) reviewing the status of the UCC's preliminary information request list | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   618

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/11/05 | Wong, J. | BK-Business Operations | Held a meeting with R. Damore (Xroads) relating to store severance payments as requested by the UCC | 0.40 |
| 03/11/05 | Karol, S. | BK-Business Operations | Preparation of data and responses for Creditors Committee | 1.90 |
| 03/11/05 | Karol, S. | BK-Business Operations | Analysis with P. Windham of fuel centers in order to determine costs | 0.30 |
| 03/11/05 | Damore, R. | BK-Business Operations | Review of the DIP agreement and communications with Holly Etlin (XRoads) regarding questions on PACA. | 0.30 |
| 03/11/05 | Karol, S. | BK-Business Operations | Analysis with H. Corbett (H.J. Corbett & Associates) of procurement in order to determine costs | 0.60 |
| 03/11/05 | Stevenson, A. | BK-Business Operations | Conference call with P. Lynch, B. Nussbaum, J. Retamar (Winn-Dixie), H. Etlin and D. Simon (XRoads) regarding store operations footprint issues. | 1.80 |
| 03/11/05 | Stevenson, A. | BK-Business Operations | Prepare for footprint conference call by reviewing analysis and presentation | 0.30 |
| 03/11/05 | Stevenson, A. | BK-Business Operations | Call with Dennis Simon in advance of footprint meeting to review issues | 0.40 |
| 03/11/05 | Karol, S. | BK-Business Operations | Analysis with J. Dinoff of data management | 0.10 |
| 03/11/05 | Karol, S. | BK-Business Operations | Analysis of work-in-progress in order to determine costs with J. Dinoff of data management | 1.70 |
| 03/11/05 | Perreault, M. | BK-Business Operations | Meeting with Rick Damore, Ken Yuan and Jack Spencer of XRoads on 13 week cash flow model | 0.80 |
| 03/11/05 | Perreault, M. | BK-Business Operations | Meeting with C. Leo (Winn-Dixie) regarding W-D promotions programs, analysis, amounts paid, to be paid, timing of remaining payment and G/L expense account charged | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   619

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/11/05 | Etlin, H. | BK-Business Operations | Conference call with P. Lynch, B. Nussbaum, J. Retamar (Winn-Dixie), A. Stevenson and D. Simon (XRoads) regarding store operations footprint issues. | 1.80 |
| 03/11/05 | Simon, D. | BK-Business Operations | Conference call with P. Lynch, B. Nussbaum, J. Retamar (Winn-Dixie), H. Etlin and A. Stevenson (XRoads) regarding store operations footprint issues. | 1.80 |
| 03/11/05 | Windham, P | BK-Business Operations | Discuss items needed for analysis of fuel centers and related capex with S. Karol, Xroads | 0.30 |
| 03/11/05 | Windham, P | BK-Business Operations | Obtain information regarding lease renewal and rent concession with R. Glenn (Winn-Dixie). | 0.20 |
| 03/11/05 | Dinoff, J. | BK-Business Operations | Briefing with K. Neil (Winn-Dixie) on status of identification of closed vs. operating locations. | 0.10 |
| 03/11/05 | Dinoff, J. | BK-Business Operations | Reviewed and responded to messages regarding lease tracking database information. | 0.20 |
| 03/11/05 | Dinoff, J. | BK-Business Operations | Analyzed weekly vendor term tracking report with average weekly shipment information. | 0.70 |
| 03/11/05 | Dinoff, J. | BK-Business Operations | Prepared summary of open issues related to lease tracking database. | 0.10 |
| 03/11/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with K. Neil (Winn-Dixie) to correct square foot amounts in lease tracking database. | 0.20 |
| 03/11/05 | Dinoff, J. | BK-Business Operations | Prepared summary of Net Book Values at each rejected property without improvement/refurbishment amounts. | 1.50 |
| 03/11/05 | Dinoff, J. | BK-Business Operations | Briefing with P. Windham on obtaining Capex data for S. Karol presentation. | 0.10 |
| 03/11/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with P. Windham  on review of remaining leases for potential rent concessions. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   620

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/11/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised lease tracking database; reconciled system data with database. | 0.50 |
| 03/11/05 | Windham, P | BK-Business Operations | Obtain information from Construction Department to analyze and revise prepetition amounts due store contractors | 0.70 |
| 03/11/05 | Windham, P | BK-Business Operations | Meet with S. Karol (XRoads), C. Ibold, K. Cherry (Winn-Dixie), and K. Daw (Smith, Gambrell & Russell) to discuss caps needed in final WIP order | 0.50 |
| 03/11/05 | Windham, P | BK-Business Operations | Review revisions to accounting system covering recent CAM payments with K. Daw (Smith, Gambrell & Russell). | 0.20 |
| 03/11/05 | Windham, P | BK-Business Operations | Meet with D. Simon, Xroads, to review new Retail Footprint and lease concessions needed | 0.20 |
| 03/11/05 | Windham, P | BK-Business Operations | Attend meeting to discuss and analyze Retail Footprint | 1.50 |
| 03/11/05 | Stevenson, A. | BK-Business Operations | Telephone call with M. Rusus (Willis) regarding information requests and timing | 0.20 |
| 03/11/05 | Windham, P | BK-Business Operations | Meet with K. Cherry and R. Meadows (Winn-Dixie) to review capex and maintenance budget requirements | 0.50 |
| 03/11/05 | Windham, P | BK-Business Operations | Obtain information from H. Corbett (H.J. Corbett & Associates) regarding real estate vendors and other issues | 0.50 |
| 03/11/05 | Stevenson, A. | BK-Business Operations | Drafte emails to M. Rusus (Willis) pertaining to information requested. | 0.20 |
| 03/11/05 | Windham, P | BK-Business Operations | Analyze open items regarding analysis for landlord consents and estoppels | 1.10 |
| 03/11/05 | Windham, P | BK-Business Operations | Telephone call with K. Bice, Hobart, regarding pre-petition amounts due | 0.30 |
| 03/11/05 | Windham, P | BK-Business Operations | Telephone call with J. Dinoff regarding integrity of database information and capex | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   621

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/11/05 | Windham, P | BK-Business Operations | Telephone call with M. O'Connor (Sylvania) regarding performance under service contract | 0.10 |
| 03/11/05 | Damore, R. | BK-Business Operations | Meeting with T. Judy and S. Wadford (Winn-Dixie) to review the recovery experience on pre-petition stores. | 0.90 |
| 03/11/05 | Damore, R. | BK-Business Operations | Meeting with Ken Yuan, Jack Spencer and Mark Perreault (XRoads) to review the open issues regarding the cash model and target for internal completion by Tuesday, March 15th. | 0.80 |
| 03/11/05 | Damore, R. | BK-Business Operations | Meeting with K. Hardee (Winn-Dixie) regarding the DIP and questions from the UCC. | 0.30 |
| 03/11/05 | Damore, R. | BK-Business Operations | Meeting with J. Wong (XRoads) to review the UCC information request regarding the DIP and store severance. | 0.40 |
| 03/12/05 | Stevenson, A. | BK-Business Operations | Email to Etlin regarding: reclamation issues as it relates to Committee information requests | 0.20 |
| 03/12/05 | Stevenson, A. | BK-Business Operations | Review store materials in advance of weekly footprint meetings | 1.00 |
| 03/12/05 | Dinoff, J. | BK-Business Operations | Prepared memo to S. Karol on retention of property tax recovery agents. | 0.10 |
| 03/12/05 | Windham, P | BK-Business Operations | Prepare timeline and program for obtaining rent concessions and 70 bubble stores and Hammond warehouse | 2.20 |
| 03/13/05 | Karol, S. | BK-Business Operations | Analysis of real estate reports in order to improve reporting | 1.60 |
| 03/13/05 | Simon, D. | BK-Business Operations | Email correspondence with J. Baker (Skadden) and L. Appel (Winn-Dixie) regarding possible adjournment of DIP and Reclamation Hearings (4 emails). | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   622

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/13/05 | Simon, D. | BK-Business Operations | Review email from Jan Baker (Skadden) regarding confirmed adjournment of DIP, Reclamation and PACA Hearings | 0.10 |
| 03/13/05 | Karol, S. | BK-Business Operations | Analysis of timeline and structure of rent renegotiation in order to target bubble stores. | 1.60 |
| 03/13/05 | Windham, P | BK-Business Operations | Telephone call with S. Karol to discuss rent concessions at bubble stores | 0.30 |
| 03/13/05 | Windham, P | BK-Business Operations | Revise program and timeline for rent concessions at bubble stores to include using both inside and outside consultants | 1.50 |
| 03/14/05 | Simon, D. | BK-Business Operations | Devise Real Estate action plan to obtain $5-10 million of cash rent concessions to assist management in turnaround maneuvers in unprofitable markets with P. Windham and A. Stevenson (XRoads). | 1.00 |
| 03/14/05 | Simon, D. | BK-Business Operations | Draft letter to J. Skelton and P. Lynch (Winn-Dixie) regarding motion on creditors with inappropriate behavior | 0.30 |
| 03/14/05 | Simon, D. | BK-Business Operations | Daily coordination call with H. Etlin (XRoads), B. Nussbaum and L. Appel (Winn-Dixie) to discuss Reclamation claims, PACA landlord issues and Footprint Coordination issues | 0.50 |
| 03/14/05 | Simon, D. | BK-Business Operations | Meeting with A. Stevenson (XRoads) and L. Appel (Winn-Dixie) regarding setting up EXTRANET. | 0.20 |
| 03/14/05 | Dinoff, J. | BK-Business Operations | Reviewed and responded to buyer inquiries regarding contract issues with vendors. | 0.30 |
| 03/14/05 | Dinoff, J. | BK-Business Operations | Briefing with J. Mathews on preparation of weekly summary of vendor terms status. | 0.10 |
| 03/14/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with S. Dar (Winn-Dixie) on calculation of weekly average purchases. | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   623

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/14/05 | Dinoff, J. | BK-Business Operations | Briefing with D. Judd on preparation of vendor term tracking summary. | 0.10 |
| 03/14/05 | Wong, J. | BK-Business Operations | Telephone call with R. Powell (Winn-Dixie) relating to the preparation of the accounts payable schedule pursuant to the UCC information request list | 0.80 |
| 03/14/05 | Wong, J. | BK-Business Operations | Reviewed the UCC information request list with A. Stevenson (Xroads) and determined procedure, format and documents to be delivered to the UCC going forward | 0.50 |
| 03/14/05 | Wong, J. | BK-Business Operations | Meeting with K. Corbett (Winn-Dixie) relating to review of the weekly executive presentation and the analysis incorporated within that document as related to the UCC information request list | 1.40 |
| 03/14/05 | Wong, J. | BK-Business Operations | Held a follow-up meeting with D. VanSchor (Winn-Dixie) relating to updating the corporate structure subsidiaries, as requested by the UCC | 0.70 |
| 03/14/05 | Simon, D. | BK-Business Operations | Review email from L. Appel (Winn-Dixie) regarding Winn-Dixie use restrictions and lease agreements, with attachments: spreadsheet of leases | 0.10 |
| 03/14/05 | Wong, J. | BK-Business Operations | Prepared documentation to be delivered to the UCC in response to their information request list | 1.10 |
| 03/14/05 | Wong, J. | BK-Business Operations | Conference call with the UCC, A. Hede (A&M), A. Tang, J. Scherer (Houlihan), J. O'Connell (Blackstone) and A. Stevenson (XRoads) relating to the status of their information request list. | 0.40 |
| 03/14/05 | Perreault, M. | BK-Business Operations | Speak with Dennis Simon regarding information on procurement needed from Dick Judd of W-D Central Procurement | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   624

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/14/05 | Perreault, M. | BK-Business Operations | Meeting with Rick Damore and Jack Spencer of XRoads regarding adding CapEx and interest to EBITDA current run rate model | 0.20 |
| 03/14/05 | Perreault, M. | BK-Business Operations | Meeting with Callie Burns W-D A/P regarding Community Pals program; collect data on program | 0.10 |
| 03/14/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Damore on  summary of vendors providing credit terms. | 0.20 |
| 03/14/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised lease tracking database. | 0.80 |
| 03/14/05 | Karol, S. | BK-Business Operations | Analysis with P. Windham (XRoads) of to develop real estate tactics to shorten cost long and short-term | 1.70 |
| 03/14/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised lease tracking database. | 1.10 |
| 03/14/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with K. Neil (Winn-Dixie) on reconciliation of lease tracking database with lease accounting data. | 0.20 |
| 03/14/05 | Dinoff, J. | BK-Business Operations | Briefing with A. Shah on review of procedures utilized to confirm accuracy of lease tracking database. | 0.30 |
| 03/14/05 | Karol, S. | BK-Business Operations | Analysis of liquidation valuation in order to select liquidator | 1.60 |
| 03/14/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with V. Jackson (Winn-Dixie) on procedures used to identify landlords with multiple properties. | 0.20 |
| 03/14/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised lease tracking database. | 0.20 |
| 03/14/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised lease tracking database. | 0.50 |
| 03/14/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised lease tracking database. | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   625

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/14/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with K. Neil (Winn-Dixie) on identification of landlords with multiple properties. | 0.30 |
| 03/14/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with K. Neil (Winn-Dixie) on reconciliation of lease tracking database with lease accounting data; specifically landlords. | 0.20 |
| 03/14/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised lease tracking database landlord data. | 0.60 |
| 03/14/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised lease tracking database with DMA data. | 0.50 |
| 03/14/05 | Karol, S. | BK-Business Operations | Analysis with D. Simon (XRoads) to develop real estate tactics to shorten cost long and short-term and insert process into reports for secured and unsecured creditors | 1.10 |
| 03/14/05 | Shah, A. | BK-Business Operations | Meeting with P. Windham to discuss real estate analysis | 0.80 |
| 03/14/05 | Karol, S. | BK-Business Operations | Analysis with M. Chlebovec (Winn-Dixie) of aircraft and other asset sales in order to maximize recovery to Company | 0.40 |
| 03/14/05 | Karol, S. | BK-Business Operations | Analysis with R. Glenn (Winn-Dixie) of lease renewals to improve processing | 0.40 |
| 03/14/05 | Shah, A. | BK-Business Operations | Meeting with J. Dinoff (XR) to review real estate database | 0.20 |
| 03/14/05 | Dinoff, J. | BK-Business Operations | Briefing with A. Stevenson on review of credit terms provided by largest vendors. | 0.20 |
| 03/14/05 | Dinoff, J. | BK-Business Operations | Participated in a project team meeting with S. Karol, P. Windham and A. Shah on property management case activities. | 0.30 |
| 03/14/05 | Shah, A. | BK-Business Operations | Meeting with S. Karol and P. Windham (both XR) to discuss rent concession strategy and the real estate database | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   626

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/14/05 | Shah, A. | BK-Business Operations | Compile and review sales and EBITDA information for Baton Rouge stores | 1.20 |
| 03/14/05 | Shah, A. | BK-Business Operations | Compile and review store numbers and DMA information for Baton Rouge | 0.50 |
| 03/14/05 | Windham, P | BK-Business Operations | Review and analyze capex and maintenance budget with J. Spencer, Xroads | 0.30 |
| 03/14/05 | Windham, P | BK-Business Operations | Strategize program for rent concessions at bubble stores with D. Simon and A. Stevenson, Xroads | 0.50 |
| 03/14/05 | Windham, P | BK-Business Operations | Outline financial analysis needed for rent concessions at bubble stores with A. Shah, Xroads, | 0.70 |
| 03/14/05 | Windham, P | BK-Business Operations | Analyze payments made to store contractors with lien rights under Interim WIP Order | 3.80 |
| 03/14/05 | Windham, P | BK-Business Operations | Strategize with S. Karol, Xroads, program for bubble stores lease concessions; discuss store capex including capex for hurricane damage | 1.70 |
| 03/14/05 | Windham, P | BK-Business Operations | Analyze CAM charge fluctuations and discuss with J. Young, Xroads | 0.20 |
| 03/14/05 | Windham, P | BK-Business Operations | Strategy session with A. Shah, S. Karol and J. Dinoff, Xroads to discuss analysis needed for lease database | 0.30 |
| 03/14/05 | Shah, A. | BK-Business Operations | Compile store numbers and DMA information for Lafayette | 0.40 |
| 03/14/05 | Simon, D. | BK-Business Operations | Review documents and read email in preparation for daily coordination telephone call with H. Etlin (XRoads), B. Nussbaum and L. Appel (Winn-Dixie). | 0.20 |
| 03/14/05 | Shah, A. | BK-Business Operations | Compiled and review sales and EBITDA information for Lafayette DMA | 1.10 |
| 03/14/05 | Etlin, H. | BK-Business Operations | Vendor calls with D. Judd (Winn-Dixie). | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   627

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/14/05 | Etlin, H. | BK-Business Operations | Telephone call with operations team on short list initiatives. | 0.70 |
| 03/14/05 | Windham, P | BK-Business Operations | Begin preparation of financial analysis for rent concessions at bubble and other stores for D. Simon, Xroads | 1.60 |
| 03/14/05 | Shah, A. | BK-Business Operations | Compile store numbers for Savannah and DMA information | 0.60 |
| 03/14/05 | Shah, A. | BK-Business Operations | Complie and review sales and EBITDA informatio for Savannah | 1.30 |
| 03/14/05 | Shah, A. | BK-Business Operations | Compile store numbers for Macon and DMA information | 0.40 |
| 03/14/05 | Shah, A. | BK-Business Operations | Complie and review sales and EBITDA informatio for Macon | 0.80 |
| 03/14/05 | Shah, A. | BK-Business Operations | Compile store numbers for Macon, Meridian, Hattisburg, Birmingham  DMA | 1.40 |
| 03/14/05 | Shah, A. | BK-Business Operations | Compile store numbers and other information for Montgomery, Dothan, Columbs stores | 1.30 |
| 03/14/05 | Shah, A. | BK-Business Operations | Compare FY-05 YTD sales and EBITDA information in various models and documents | 0.60 |
| 03/14/05 | Shah, A. | BK-Business Operations | Meeting with S. Karol, P. Windham, J. Dinoff (all XR) to discuss real estate issues | 0.30 |
| 03/15/05 | Karol, S. | BK-Business Operations | Analysis of store closings to determine liquidation process | 1.20 |
| 03/15/05 | Karol, S. | BK-Business Operations | Analysis of 2nd Round in order to reject | 0.90 |
| 03/15/05 | Karol, S. | BK-Business Operations | Preparation of materials for weekly update meeting with B. Nussbaum | 1.10 |
| 03/15/05 | Karol, S. | BK-Business Operations | Summarizing materials of real estate firms and liquidators in order to select | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   628

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/15/05 | Windham, P | BK-Business Operations | Continue to analyze operating and rent financial information on border stores and likely to exit stores to determine strategy and plan for lease concessions | 2.90 |
| 03/15/05 | Dinoff, J. | BK-Business Operations | Briefing with A. Shah on review of procedures utilized to confirm accuracy of lease tracking database. | 0.10 |
| 03/15/05 | Dinoff, J. | BK-Business Operations | Briefing with A. Stevenson on review of credit terms provided by largest vendors. | 0.20 |
| 03/15/05 | Shah, A. | BK-Business Operations | Update 2004 and 2004 sales and EBITDA information and rent information for Baton Rouge, Lafayette and Savannah stores | 1.80 |
| 03/15/05 | Dinoff, J. | BK-Business Operations | Reviewed and responded to buyer inquiries regarding contract issues with vendors. | 0.30 |
| 03/15/05 | Dinoff, J. | BK-Business Operations | Briefing with D. Judd on calculation of average days before order and receipt of goods. | 0.30 |
| 03/15/05 | Dinoff, J. | BK-Business Operations | Briefing with J. Mathews on calculation of credit terms improvement. | 0.40 |
| 03/15/05 | Shah, A. | BK-Business Operations | Update 2004 and 2004 sales and EBITDA information and rent information for Albany, Meridian, Hattiesburg and Birmingham stores | 2.10 |
| 03/15/05 | Shah, A. | BK-Business Operations | Update 2004 and 2004 sales and EBITDA information and rent information for Montgomery, Dothan and Columbus stores | 1.90 |
| 03/15/05 | Shah, A. | BK-Business Operations | Develop a summary of rent concession stores and scope of opportunity | 1.70 |
| 03/15/05 | Simon, D. | BK-Business Operations | Draft email to P. Lynch and J. Skelton (Winn-Dixie) regarding Vendors' post/pre-petition behavior | 0.10 |
| 03/15/05 | Wong, J. | BK-Business Operations | Held several calls with R. Smolen (Intralinks) relating to a demonstration of Intralinks' website capabilities pertaining to | 1.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   629

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | communications with the UCC and other constituencies | |
| 03/15/05 | Wong, J. | BK-Business Operations | Meeting with K. Corbett (Winn-Dixie) relating to review of the store reports and reconciling them with the grey book reports, pertaining the UCC's information request | 0.80 |
| 03/15/05 | Wong, J. | BK-Business Operations | Held various meetings with T. Acayan (Winn-Dixie) relating to providing the store reports pursuant to the UCC's information request list | 1.60 |
| 03/15/05 | Wong, J. | BK-Business Operations | Analyzed the grey book, stores report and weekly management report for period 8 and consolidated the files for delivery to the UCC, pursuant to their information request list | 2.30 |
| 03/15/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with A. Stevenson on analysis of terms provided by PACA claim vendors. | 1.00 |
| 03/15/05 | Wong, J. | BK-Business Operations | Meeting with K. Corbett (Winn-Dixie) relating to review of the weekly executive presentation, the store reports and the executive reports as related to the UCC information request list | 2.10 |
| 03/15/05 | Simon, D. | BK-Business Operations | Review email from Alex Stevenson to Holly Etlin with update on status of Unsecured Creditor's Committee requests | 0.10 |
| 03/15/05 | Simon, D. | BK-Business Operations | Review email from Dick Judd (Winn-Dixie) with attachments: Weekly Sales Meeting report and Vendor Terms Analysis Weekly report | 0.20 |
| 03/15/05 | Simon, D. | BK-Business Operations | Email correspondence with Pam Windham and Holly Etlin regarding Program for Lease Concessions at border and other locations for Winn-Dixie including attachment, "Potential Strategy for Interim Lease Concessions" (3 emails) | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  630

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/15/05 | Perreault, M. | BK-Business Operations | Meeting with Rick Damore regarding cash flow vs. P&L results; cash receipts from store sales vs. cash receipts at corporate; gross and net recovery projections for historic and projected store closings | 0.60 |
| 03/15/05 | Perreault, M. | BK-Business Operations | Telephone conversation with R. Gray (Skadden) regarding estimate of firm's fees on monthly basis for cash flow forecast | 0.10 |
| 03/15/05 | Perreault, M. | BK-Business Operations | Meeting with C. Vincent (Winn-Dixie) on store P&L's for store numbers 967,980 and 2189; review of actual P&L's for last four months | 0.30 |
| 03/15/05 | Perreault, M. | BK-Business Operations | Meeting with Tony Zomwalde W-D finance regarding store cash flowcharts | 0.30 |
| 03/15/05 | Perreault, M. | BK-Business Operations | Meeting with Rick Damore regarding cash flow management and treasury procedures; discussion  and analysis of daily ending cash balance and projected float pieces | 0.30 |
| 03/15/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with A. Stevenson on analysis of terms provided by PACA claim vendors. | 0.20 |
| 03/15/05 | Simon, D. | BK-Business Operations | Review documents and data in preparation for negotiations with landlords, PACA claimants, and Reclamation claimants with attorneys for Lenders, attorneys for Unsecured Creditor's Committee, financial advisors to Unsecured Creditor's Committee, Blackstone, J. Baker, R. Gray (Skadden), and two officers of Debtor. | 2.90 |
| 03/15/05 | Simon, D. | BK-Business Operations | Attended meeting with and participated actively in negotiations with landlords, PACA claimants, and Reclamation claimants with attorneys for Lenders, attorneys for Unsecured Creditor's Committee, financial advisors to Unsecured Creditor's Committee, Blackstone, J. Baker, R. Gray (Skadden), and two officers of Debtor. | 1.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   631

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/15/05 | Karol, S. | BK-Business Operations | Assisting in determination of amounts for work-in-progress | 0.40 |
| 03/15/05 | Karol, S. | BK-Business Operations | Interviewing Gordon/Hilco in order to select liquidator | 2.00 |
| 03/15/05 | Karol, S. | BK-Business Operations | Discussion with R. Raskin (SBC) in order to select liquidator | 0.20 |
| 03/15/05 | Karol, S. | BK-Business Operations | Discussion with J. Vanden Hooven regarding executory contracts in order to organize data | 0.60 |
| 03/15/05 | Karol, S. | BK-Business Operations | Analysis of materials in order to select liquidator | 1.70 |
| 03/15/05 | Karol, S. | BK-Business Operations | Responding to external data requests | 1.60 |
| 03/15/05 | Simon, D. | BK-Business Operations | Attended meeting as advisor to Winn-Dixie in negotiations with landlords, PACA claimants, and Reclamation claimants with attorneys for Lenders, attorneys for Unsecured Creditor's Committee, financial advisors to Unsecured Creditor's Committee, Blackstone, J. Baker, R. Gray (Skadden), and two officers of Debtor. | 2.40 |
| 03/15/05 | Karol, S. | BK-Business Operations | Analysis with J. Dinoff of 2nd Round in order to reject | 0.80 |
| 03/15/05 | Shah, A. | BK-Business Operations | Develop scenario calculations for rent concession negotiation potential benefits | 1.10 |
| 03/15/05 | Shah, A. | BK-Business Operations | Develop a list of issues and improvements for real estate database | 0.90 |
| 03/15/05 | Shah, A. | BK-Business Operations | Discussion with P. Windham (XR) regarding rent concessions strategy and scope | 1.20 |
| 03/15/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised lease tracking database with contact addresses listed in lease contracts. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   632

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/15/05 | Shah, A. | BK-Business Operations | Review and analyze 2004 and 2005 financial information for rent concessions stores | 1.50 |
| 03/15/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with A. Shah on preparation of a rent concession analysis. | 0.20 |
| 03/15/05 | Shah, A. | BK-Business Operations | Review and analyze WD real estate database prepared by J. Dinoff (XR) | 2.10 |
| 03/15/05 | Dinoff, J. | BK-Business Operations | Prepared  summary of vendors providing credit terms, including average weekly purchases. | 1.00 |
| 03/15/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with S. Dar (Winn-Dixie) on identification and removal of duplicate vendor records from summary of vendor credit term tracking report. | 0.30 |
| 03/15/05 | Stevenson, A. | BK-Business Operations | Develop interim reporting package materials with Wong | 0.30 |
| 03/15/05 | Stevenson, A. | BK-Business Operations | Meeting with S. Moore (Winn-Dixie) regarding store operational issues | 0.70 |
| 03/15/05 | Stevenson, A. | BK-Business Operations | Telephone call with M. Sellers (Winn-Dixie) regarding store operational issues | 0.70 |
| 03/15/05 | Dinoff, J. | BK-Business Operations | Prepared analysis of terms provided by PACA claim vendors. | 0.70 |
| 03/15/05 | Dinoff, J. | BK-Business Operations | Prepared analysis of terms provided by PACA claim vendors. | 0.60 |
| 03/15/05 | Karol, S. | BK-Business Operations | Analysis of data base issues to improve data integrity | 1.80 |
| 03/15/05 | Karol, S. | BK-Business Operations | Analysis with M. Chlebovec (Winn-Dixie) and portion with J. Dinoff (XRoads) to determine liquidation process | 1.00 |
| 03/15/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with A. Stevenson response to Unsecured Creditor's Committee requests for information. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   633

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/15/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Damore on  summary of vendors providing credit terms. | 0.10 |
| 03/15/05 | Dinoff, J. | BK-Business Operations | Prepared revised summary of rejected property listing including calculation of potential rejection damages. | 0.20 |
| 03/15/05 | Dinoff, J. | BK-Business Operations | Briefing with P. Windham on preparation of rent concession analysis. | 0.20 |
| 03/15/05 | Simon, D. | BK-Business Operations | Email correspondence with F. Huffard (Blackstone) and H. Etlin (XRoads) regarding borrowing base and PACA reserve, including attachment, Borrowing Base Certificate for Week 36 | 0.10 |
| 03/15/05 | Windham, P | BK-Business Operations | Meeting with R. Meadows, T. Hughes, K. Hardee and M. Byrum (Winn Dixie) regarding checks approved for pre petition amounts for store contractors | 1.70 |
| 03/15/05 | Windham, P | BK-Business Operations | Perform final check to ensure that signed letters are in house from contractors for payments under Interim WIP Order | 0.80 |
| 03/15/05 | Windham, P | BK-Business Operations | Discuss status of Sylvania contract negotiations with B. Kitchler | 0.20 |
| 03/15/05 | Windham, P | BK-Business Operations | Discuss problems with lease renewals and exercise of options with C. Ibold (Winn-Dixie) | 0.30 |
| 03/15/05 | Windham, P | BK-Business Operations | Meeting with Real Estate Department and S. Karol (XRoads). | 0.20 |
| 03/15/05 | Windham, P | BK-Business Operations | Analyze operating and rent financial information on border stores and likely to exit stores to determine strategy and plan for lease concessions | 1.90 |
| 03/15/05 | Windham, P | BK-Business Operations | Meet with A. Shah to review and discuss financial analysis of border stores and likely to exit stores | 1.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   634

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/15/05 | Windham, P | BK-Business Operations | Finalize strategy for interim lease concessions for border stores and likely to exit stores; send analysis and discussion to D. Simon, H. Etlin and S. Karol, Xroads | 2.10 |
| 03/15/05 | Etlin, H. | BK-Business Operations | Reveiw latest stores and footprint analysis and discuss with operations team. | 2.30 |
| 03/15/05 | Dinoff, J. | BK-Business Operations | Briefing with M. Chlebovec (Winn-Dixie) on bankruptcy guidelines for handling lease assignment. | 0.20 |
| 03/16/05 | Simon, D. | BK-Business Operations | Review correspondence from T. Matz (Skadden) with attachment, draft of final PACA order | 0.10 |
| 03/16/05 | Simon, D. | BK-Business Operations | Review email from T. Matz (Skadden) with update on PACA reserve | 0.10 |
| 03/16/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with K. Neil (Winn-Dixie) on determining CAM amounts for database. | 0.20 |
| 03/16/05 | Windham, P | BK-Business Operations | Perform quality control and assign responsibilities for obtaining information for lease database in meeting with A. Shah, J. Dinoff and B. Gaston, Xroads | 2.30 |
| 03/16/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with A. Stevenson to respond to Unsecured Creditor Committee requests regarding post filing terms. | 0.30 |
| 03/16/05 | Windham, P | BK-Business Operations | Respond to question regarding Sylvania contract from K. Cherry (Winn-Dixie) | 0.20 |
| 03/16/05 | Windham, P | BK-Business Operations | Manage and evaluate progress on assignments to obtain information for lease database | 2.30 |
| 03/16/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with B. Gaston on review and revision to the lease tracking database. | 1.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  635

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/16/05 | Windham, P | BK-Business Operations | Strategize with K. Daw (Smith, Gambrell & Russell) and C. Ibold (Winn-Dixie) on handling estoppels and subordination and non-disturbance agreements | 0.60 |
| 03/16/05 | Windham, P | BK-Business Operations | Obtain and review Final WIP Order and discuss with C. Ibold (Winn-Dixie) approvals needed for payments | 0.20 |
| 03/16/05 | Dinoff, J. | BK-Business Operations | Briefing with B. Gaston on database maintenance. | 0.40 |
| 03/16/05 | Dinoff, J. | BK-Business Operations | Briefing with B. Gaston on database maintenance. | 0.30 |
| 03/16/05 | Windham, P | BK-Business Operations | Analyze process to be used for estoppels, second round rejections with S. Karol, Xroads; discuss capex and maintenance issues | 0.30 |
| 03/16/05 | Windham, P | BK-Business Operations | Review, analyze and discuss with J. Dinoff, Xroads, source of correct CAM numbers and problems with integrity of database; establish timelines for receipt of good data | 0.20 |
| 03/16/05 | Windham, P | BK-Business Operations | Analyze updated lease database information with A. Shah and B. Gaston, Xroads; continue monitoring of quality control of data | 1.00 |
| 03/16/05 | Windham, P | BK-Business Operations | Continue to manage and evaluate progress on assignments to obtain information for lease database | 2.00 |
| 03/16/05 | Gaston, B. | BK-Business Operations | Meeting with J. Dinoff, A. Shah, P. Windham and S. Karol to discuss and plan data integrity of Real Estate ("RE") Universe Database ("UDB") | 0.40 |
| 03/16/05 | Gaston, B. | BK-Business Operations | Meeting with P. Windham to discuss and plan data integrity of Real Estate ("RE") Universe Database ("UDB") | 0.60 |
| 03/16/05 | Gaston, B. | BK-Business Operations | Meeting with J. Dinoff, A. Shah, and P. Winham to discuss sources of data and structure of UDB plus and assign tasks | 2.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   636

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/16/05 | Gaston, B. | BK-Business Operations | Analyze step Up rent (excel file "store analysis 3205.xls").  Sort data to identify leases with renewal options.  Further filter "historic" renewal options.  Verify integrity of remaining data and incorporate into UDB | 2.10 |
| 03/16/05 | Gaston, B. | BK-Business Operations | Trouble shoot A. Shah's excel file (Vlookup Function) for UDB data integrity check. | 0.10 |
| 03/16/05 | Gaston, B. | BK-Business Operations | Read 13 E-Mails from J. Dinoff. Downloaded and reviewed 10 attachments as source files to UDB | 0.90 |
| 03/16/05 | Gaston, B. | BK-Business Operations | Meeting with A. Shah and P. Windham to discuss data integrity of UDB | 1.10 |
| 03/16/05 | Gaston, B. | BK-Business Operations | Perform multiple sorts on Rent Steps Access SORT file provided by K. Niel (Winn-Dixie). | 0.60 |
| 03/16/05 | Gaston, B. | BK-Business Operations | Tested "Rent Steps Access SORT" file against UDB for accuracy and completeness | 0.40 |
| 03/16/05 | Gaston, B. | BK-Business Operations | Planned strategy for addition of step rent feature / data into UDB file | 0.30 |
| 03/16/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised lease tracking database with identification of landlords owning multiple leased properties. | 0.30 |
| 03/16/05 | Dinoff, J. | BK-Business Operations | Participated in a project team meeting with S. Karol, P. Windham, B. Gaston and A. Shah on property management case activities. | 0.30 |
| 03/16/05 | Karol, S. | BK-Business Operations | Interviewing Great American in order to select liquidator | 2.00 |
| 03/16/05 | Karol, S. | BK-Business Operations | Analysis with H. Corbett (H.J. Corbett & Associates) of savings opportunities in maintenance | 0.30 |
| 03/16/05 | Karol, S. | BK-Business Operations | Analysis with J. Dinoff, P. Windham, A. Shah and B. Gaston of data base issues to improve data integrity | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   637

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/16/05 | Karol, S. | BK-Business Operations | Discussion with G. Triebenbacher (GMAC) regarding Food Partners. | 0.20 |
| 03/16/05 | Karol, S. | BK-Business Operations | Analysis with A. Ravin, S. Henry (Skadden) and M. Chlebovec (Winn-Dixie) of subleases and guaranties in order to determine strategy | 0.40 |
| 03/16/05 | Stevenson, A. | BK-Business Operations | Call with Wong; Willis regarding: insurance matters | 0.70 |
| 03/16/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised lease tracking database . | 0.40 |
| 03/16/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised lease tracking database with identification of landlords owning multiple leased properties. | 0.80 |
| 03/16/05 | Shah, A. | BK-Business Operations | Meeting with J. Dinoff, P. Windham, A. Shah and B. Gaston of data base issues to improve data integrity | 0.30 |
| 03/16/05 | Shah, A. | BK-Business Operations | Mtg. with P. Windham, J.Dinoff, B. Gaston (all XR) to review Winn Dixie real estate data universe | 2.30 |
| 03/16/05 | Shah, A. | BK-Business Operations | Mtg. with P. Windham, B. Gaston (both XR) to discuss data integrity issues | 1.00 |
| 03/16/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised lease tracking database. | 0.50 |
| 03/16/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with B. Gaston on review and revision to the lease tracking database. | 0.20 |
| 03/16/05 | Karol, S. | BK-Business Operations | Analysis of proposed lease renewals and processing of same | 0.90 |
| 03/16/05 | Shah, A. | BK-Business Operations | Perform analysis for rent concession stores land lords and multiple properties | 2.40 |
| 03/16/05 | Dinoff, J. | BK-Business Operations | Prepared analysis of remaining non-operating locations and summary of issues to be resolved prior to rejection. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   638

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/16/05 | Karol, S. | BK-Business Operations | Discussion with J. Dinoff regarding assignment | 0.10 |
| 03/16/05 | Shah, A. | BK-Business Operations | Compile and update issues for real estate database | 0.90 |
| 03/16/05 | Karol, S. | BK-Business Operations | Interviewing SBC in order to select liquidator | 1.80 |
| 03/16/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with S. Karol and P. Windham on review of property management case activities. | 0.30 |
| 03/16/05 | Karol, S. | BK-Business Operations | Review of data in order to select liquidator | 1.90 |
| 03/16/05 | Karol, S. | BK-Business Operations | Analysis with R. Damore regarding procurement | 0.30 |
| 03/16/05 | Karol, S. | BK-Business Operations | Discussion with P. Traub regarding possible services regarding GOB's | 0.30 |
| 03/16/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with A. Stevenson on presentation of company ch. 11 activities to Unsecured Creditors Committee. | 0.30 |
| 03/16/05 | Dinoff, J. | BK-Business Operations | Briefing with J. Mathews on calculation of credit terms improvement. | 0.50 |
| 03/16/05 | Dinoff, J. | BK-Business Operations | Briefing with D. Judd on revisions to post filing vendor term tracking report. | 0.10 |
| 03/16/05 | Dinoff, J. | BK-Business Operations | Prepared analysis of terms provided by PACA claim vendors. | 0.50 |
| 03/16/05 | Shah, A. | BK-Business Operations | Meeting with P. Windham and B. Gaston (both XR) to review and discuss issues related to real estate database | 0.50 |
| 03/16/05 | Shah, A. | BK-Business Operations | Review fuel center lease information for inclusion in the real estate database | 0.70 |
| 03/16/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with S. Dar (Winn-Dixie) on revisions to database of post-filing vendor terms. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   639

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/16/05 | Karol, S. | BK-Business Operations | Analysis of data base issues to improve data integrity | 1.90 |
| 03/16/05 | Shah, A. | BK-Business Operations | Obtain square footage for all operating stores and update real estate database | 1.80 |
| 03/16/05 | Dinoff, J. | BK-Business Operations | Prepared summary of post-filing terms in use for company top vendors. | 0.20 |
| 03/16/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with J. Mathews on replication of vendor records in tracking database. | 0.50 |
| 03/16/05 | Karol, S. | BK-Business Operations | Analysis with M. Chlebovec (Winn-Dixie) of proposed lease renewals and processing of same | 0.80 |
| 03/16/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with J. Wong on responses to the Unsecured Creditors Committee related to rejected properties. | 0.40 |
| 03/16/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with K. Neil (Winn-Dixie) on identification of step up rent amounts. | 0.20 |
| 03/16/05 | Karol, S. | BK-Business Operations | Analysis of supply issues to determine liquidation process | 1.30 |
| 03/16/05 | Karol, S. | BK-Business Operations | Meeting with D. Simon, H. Etlin, R. Damore and A. Stevenson to review status of engagement | 0.40 |
| 03/16/05 | Karol, S. | BK-Business Operations | Analysis for selection of real estate firm | 1.90 |
| 03/16/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with B. Gaston, P. Windham, and A. Shah on review of fields contained in lease tracking database. | 2.30 |
| 03/16/05 | Simon, D. | BK-Business Operations | Review correspondence from R. Kulakoff (Kekst) with attachments, investor call logs for first half of the month (11 attachments) | 0.10 |
| 03/16/05 | Etlin, H. | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie) on KERP, indirect sourcing, coordination with other professionals. | 1.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   640

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/16/05 | Etlin, H. | BK-Business Operations | Discuss store performance plans with operations team. | 1.40 |
| 03/16/05 | Simon, D. | BK-Business Operations | Email correspondence with Jan Baker (Skadden) and H. Etlin (XRoads) regarding objections of PACA claimants (6 emails). | 0.30 |
| 03/16/05 | Etlin, H. | BK-Business Operations | Discuss latest vendor issues with D. Judd (Winn-Dixie) and place calls. | 1.90 |
| 03/16/05 | Windham, P | BK-Business Operations | Analysis of lease database issues to improve data integrity with S. Karol, J. Dinoff, A. Shah, and B. Gaston, Xroads | 0.30 |
| 03/17/05 | Etlin, H. | BK-Business Operations | Weekly executive update meeting | 1.00 |
| 03/17/05 | Etlin, H. | BK-Business Operations | Asset monetization meeting with B. Nussbaum (Winn-Dixie). | 1.20 |
| 03/17/05 | Etlin, H. | BK-Business Operations | Meeting with store executives on bubble stores. | 1.50 |
| 03/17/05 | Karol, S. | BK-Business Operations | Analysis with E. Katz (Blackstone) of entities for Blackstone negotiation to dispose of leases | 0.30 |
| 03/17/05 | Karol, S. | BK-Business Operations | Attention to personnel issues in order to resolve for Real Estate Department | 1.90 |
| 03/17/05 | Simon, D. | BK-Business Operations | Review correspondence from Pam Windham regarding interim lease concession at bubble stores | 0.10 |
| 03/17/05 | Karol, S. | BK-Business Operations | Participation in weekly update meeting with P. Lynch, B. Nussbaum, H. Etlin, Bain and Blackstone | 1.00 |
| 03/17/05 | Karol, S. | BK-Business Operations | Participation in asset disposition agreement with L. Appel (Winn-Dixie), H. Etlin (XRoads), Bain and Blackstone. | 1.50 |
| 03/17/05 | Karol, S. | BK-Business Operations | Participation in XRoads Team meeting in order to review status of engagement | 1.40 |