XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   641

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/17/05 | Dinoff, J. | BK-Business Operations | Prepared summary reports for property management presentation to B. Nussbaum. | 0.80 |
| 03/17/05 | Dinoff, J. | BK-Business Operations | Review and analysis of trailing 13 month Common Area Maintenance (CAM) costs by leased property. | 0.60 |
| 03/17/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with B. Gaston on preparation and revision of lease tracking database. | 0.30 |
| 03/17/05 | Dinoff, J. | BK-Business Operations | Briefing with B. Gaston on identification  of leases with rent escalations. | 0.20 |
| 03/17/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with B. Gaston (XRoads) and K. Neil (Winn-Dixie) on lease tracking database revisions. | 0.70 |
| 03/17/05 | Dinoff, J. | BK-Business Operations | Briefing with S. Dar and J. Matthews (Winn-Dixie) on revisions to vendor term tracking database. | 0.30 |
| 03/17/05 | Dinoff, J. | BK-Business Operations | Prepared summary of post-filing terms in use for company top vendors. | 0.30 |
| 03/17/05 | Dinoff, J. | BK-Business Operations | Responded to M. LeBlanc on pharmaceutical vendor issues. | 0.20 |
| 03/17/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with G. Estill on vendor requests to set off pre-petition arrearages. | 0.30 |
| 03/17/05 | Windham, P | BK-Business Operations | Telephone call with E. Verges, Hobart, regarding pre-petition amounts due. | 0.10 |
| 03/17/05 | Windham, P | BK-Business Operations | Discuss with R. Meadows (Winn-Dixie) information received from Hobart regarding outstanding pre petition invoices and matching same to Winn Dixie accounting data | 0.40 |
| 03/17/05 | Shah, A. | BK-Business Operations | Compile information regarding last update dates for the key information in the real estate database | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    642

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/17/05 | Shah, A. | BK-Business Operations | Review information received from the accounting department regarding store sales and overheads | 1.60 |
| 03/17/05 | Shah, A. | BK-Business Operations | Review expiring lease report for two years | 0.70 |
| 03/17/05 | Shah, A. | BK-Business Operations | Meeting with P. Windham and B. Gaston (both XR) to review and discuss issues related to real estate database | 0.50 |
| 03/17/05 | Shah, A. | BK-Business Operations | Meeting with B. Gaston (XR) to discuss issues related to rent and rent escalations | 0.30 |
| 03/17/05 | Gaston, B. | BK-Business Operations | Continue to perform multiple sorts on "Rent Steps Access Sorted.xls": 1) removed superfluous lease history for expired leases pre-petition 2) isolated only leases with rent escalations 3) sorted data to facilitate entry into UDB | 1.30 |
| 03/17/05 | Windham, P | BK-Business Operations | Meet with S. Karol and J. Dinoff, Xroads, to determine items needed for reporting status of second round closures | 0.20 |
| 03/17/05 | Windham, P | BK-Business Operations | Determine status on several locations included in second round closures | 1.70 |
| 03/17/05 | Windham, P | BK-Business Operations | Report results of analysis of second round closures to S. Karol, Xroads in meeting with J. Dinoff.Xroads | 0.50 |
| 03/17/05 | Gaston, B. | BK-Business Operations | Meeting with S. Karol, A. Shah, P. Windham and J. Dinoff to discuss status of UDB. Discussed status and strategy related to Rent Escalation analysis and plan for capturing and analyzing leases to be captured in 2nd round rejection | 0.40 |
| 03/17/05 | Gaston, B. | BK-Business Operations | Performed multiple sorts on "Rent Steps Access Sorted.xls": 1) removed superfluous lease history for expired leases pre-petition 2) isolated only leases with rent escalations 3) sorted data to facilitate entry into UDB | 3.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   643

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/17/05 | Gaston, B. | BK-Business Operations | Meeting with K. Niel, WD RE Acct, to discuss and resolve inconsistencies in Rent Step file data. | 0.30 |
| 03/17/05 | Gaston, B. | BK-Business Operations | Meeting with J. Dinoff to discuss content and integrity of UDB | 0.60 |
| 03/17/05 | Windham, P | BK-Business Operations | Discuss with A. Stevenson, Xroads, need for information covering historical and projected real estate capex info for P. Lynch, Winn Dixie, presentation | 0.10 |
| 03/17/05 | Gaston, B. | BK-Business Operations | Incorporated data from Step Analysis into UDB | 0.30 |
| 03/17/05 | Gaston, B. | BK-Business Operations | Added/Updated Sourcing information to UDB | 0.30 |
| 03/17/05 | Windham, P | BK-Business Operations | Obtain and analyze capex information from Construction Department reports and T. Hughes and R. Meadows (Winn-Dixie) | 3.70 |
| 03/17/05 | Gaston, B. | BK-Business Operations | Read 7 e-mails from client regarding data in UDB | 0.90 |
| 03/17/05 | Gaston, B. | BK-Business Operations | Updated UDB from content of 3 client e-mails. | 0.10 |
| 03/17/05 | Windham, P | BK-Business Operations | Analyze capex by Lead Market and Other Markets, obtain | 1.40 |
| 03/17/05 | Windham, P | BK-Business Operations | Review and discuss with C. Ibold (Winn-Dixie) letter to be signed by small contractors for payments under Final WIP Order | 0.30 |
| 03/17/05 | Windham, P | BK-Business Operations | Manage and evaluate progress on assignments to obtain information for lease database | 0.80 |
| 03/17/05 | Windham, P | BK-Business Operations | Review data integrity in lease database with A. Shah and B. Gaston | 0.40 |
| 03/17/05 | Windham, P | BK-Business Operations | Strategy session with S. Karol, Xroads, covering outstanding real estate issues including database information | 1.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   644

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/17/05 | Dinoff, J. | BK-Business Operations | Briefing with M. Chlebovec (Winn-Dixie) on review and revision to database of leases. | 0.20 |
| 03/17/05 | Perreault, M. | BK-Business Operations | Meeting with Rick Damore regarding store liquidation analysis | 0.30 |
| 03/17/05 | Perreault, M. | BK-Business Operations | Meeting with Rick Damore on store liquidation analysis; cash flow analysis | 0.60 |
| 03/17/05 | Simon, D. | BK-Business Operations | Footprint Meeting.  Subject: review more than 100 sites to determine whether to keep/reject/fix and 10 DMAs | 2.50 |
| 03/17/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with A. Stevenson on presentation of company ch. 11 activities to Unsecured Creditors Committee. | 0.30 |
| 03/17/05 | Shah, A. | BK-Business Operations | Meeting with P. Windham and B. Gaston (both XR) to discuss real estate database QC issues | 0.40 |
| 03/17/05 | Shah, A. | BK-Business Operations | Develop a list of data sources for the real estate database | 2.10 |
| 03/17/05 | Dinoff, J. | BK-Business Operations | Participated in a property management team meeting with S. Karol, P. Windham, A. Shah and B. Gaston on presentation to B. Nussbaum. | 0.30 |
| 03/17/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with A. Stevenson on summarizing key vendor terms for Unsecured Creditors Committee. | 0.40 |
| 03/17/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with K. Daw (Smith, Gambrell & Russell) on review of assigned lease properties identifying debtor as guarantor. | 0.30 |
| 03/17/05 | Dinoff, J. | BK-Business Operations | Briefing with K. Daw (Smith, Gambrell & Russell) on identification of warehouse subtenants. | 0.30 |
| 03/17/05 | Karol, S. | BK-Business Operations | Analysis of data base issues to improve data integrity | 1.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  645

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/17/05 | Karol, S. | BK-Business Operations | Preparation for liquidators meetings | 1.80 |
| 03/17/05 | Karol, S. | BK-Business Operations | Interviewing SBC in order to select liquidator | 1.00 |
| 03/17/05 | Karol, S. | BK-Business Operations | Interviewing by phone of M. Morriss (Food Partners) in order to select real estate firm | 0.30 |
| 03/17/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with J. Matthews (Winn-Dixie) on revisions to the company vendor term tracking report. | 0.40 |
| 03/17/05 | Karol, S. | BK-Business Operations | Interviewing by phone of A. Graiser (DJM) in order to select real estate firm | 0.30 |
| 03/17/05 | Karol, S. | BK-Business Operations | Interviewing (2) by phone of A. Graiser (DJM) in order to select real estate firm | 0.40 |
| 03/17/05 | Karol, S. | BK-Business Operations | Analysis with S. Henry (Skadden) regarding real estate firm selection | 0.40 |
| 03/17/05 | Karol, S. | BK-Business Operations | Analysis with J. Dinoff of 2nd Round | 0.20 |
| 03/17/05 | Simon, D. | BK-Business Operations | Meeting with M. Sellers (Winn-Dixie) regarding creative planning to improve store with value | 0.50 |
| 03/17/05 | Simon, D. | BK-Business Operations | Meeting with Holly Etlin and Dick Judd (Winn-Dixie) regarding improving vendor relations | 0.70 |
| 03/18/05 | Karol, S. | BK-Business Operations | Discussion with A. Graiser (DJM) of real estate data for negotiations with landlord in order to reduce costs | 0.30 |
| 03/18/05 | Karol, S. | BK-Business Operations | Discussion with M. Chlebovec (Winn-Dixie) of real estate data for negotiations with landlord in order to reduce costs | 0.20 |
| 03/18/05 | Simon, D. | BK-Business Operations | Review email from Dick Judd (Winn-Dixie) with attachment of vendor terms analysis weekly, sent for Dennis Simon's review so they can discuss later | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   646

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/18/05 | Simon, D. | BK-Business Operations | Review correspondence from Alex Stevenson regarding Winn-Dixie warehouse capacity utilization | 0.10 |
| 03/18/05 | Dinoff, J. | BK-Business Operations | Briefing with B. Gaston on identifying remaining issues for completion of lease tracking database, | 0.10 |
| 03/18/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with B. Gaston on reconciling lease tracking database with list of operating store locations. | 0.70 |
| 03/18/05 | Dinoff, J. | BK-Business Operations | Prepared reconciliation between multiple lists of operating store locations. | 0.20 |
| 03/18/05 | Shah, A. | BK-Business Operations | Telephonic conference with B. Gaston (XR) to discuss real estate related issues | 0.40 |
| 03/18/05 | Dinoff, J. | BK-Business Operations | Prepared summary of revisions to vendor term tracking model. | 0.10 |
| 03/18/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with B. Gaston on review and revision of rejected property analysis. | 0.20 |
| 03/18/05 | Gaston, B. | BK-Business Operations | Meeting with K. Seger (Winn Dixie) Systems Acct, to understand and correct discrepancies in CAM data and plan strategy for revised CAM data download | 0.40 |
| 03/18/05 | Gaston, B. | BK-Business Operations | Conference call with J. Dinoff to reconcile WD operating stores data with multiple sources of other WD data against UDB | 0.60 |
| 03/18/05 | Dinoff, J. | BK-Business Operations | Reviewed and responded to G. Estill on vendor contract breach issues. | 0.10 |
| 03/18/05 | Dinoff, J. | BK-Business Operations | Briefing with G. Estill on response to vendor request for pre-petition arrearage set off. | 0.50 |
| 03/18/05 | Gaston, B. | BK-Business Operations | Meeting with K. Daw (Smith, Gambrell & Russell) to discuss status of Location 2067, confirm store had been closed pre-petition. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   647

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/18/05 | Gaston, B. | BK-Business Operations | Review excel file from J. Dinoff containing analysis of leases proposed for 2nd rejection.  Corrected cell formulas and revised data related to loc 7. | 0.90 |
| 03/18/05 | Gaston, B. | BK-Business Operations | Update data in UDB to reflect closure of location 2067 and status of location 7 as assigned | 0.10 |
| 03/18/05 | Gaston, B. | BK-Business Operations | Meeting with P. Windham.  Reviewed UDB, discussed status of updating fields containing CAM data.  Discussed and updated data contained  in UDB related to 2nd round of lease rejections | 0.80 |
| 03/18/05 | Gaston, B. | BK-Business Operations | Performed 5 sorts on Lease expiration file provided by M. Chlebovec (Winn-Dixie). Compared Lease expire file against UDB for completeness and accuracy | 0.90 |
| 03/18/05 | Windham, P | BK-Business Operations | Perform final analysis of prepetition amounts paid to store contractors under Interim WIP Order; provide same to S. Karol, Xroads | 0.80 |
| 03/18/05 | Windham, P | BK-Business Operations | Analyze and incorporate equipment values to capex report for P. Lynch presentation; provide same to S. Karol and B. Nussbaum | 2.70 |
| 03/18/05 | Windham, P | BK-Business Operations | Manage and evaluate progress on assignments to obtain information for lease database | 1.60 |
| 03/18/05 | Stevenson, A. | BK-Business Operations | Call to Wong regarding: insurance matters | 0.10 |
| 03/18/05 | Perreault, M. | BK-Business Operations | Meeting with K. Thompson (Winn-Dixie) accounting supervisor regarding period end 3-9-05 financial results | 0.40 |
| 03/18/05 | Karol, S. | BK-Business Operations | Preparation of real estate data for negotiations with landlord in order to reduce costs | 1.90 |
| 03/18/05 | Karol, S. | BK-Business Operations | Analysis of construction projects in order to quantify 2005 costs | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   648

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/19/05 | Simon, D. | BK-Business Operations | Email correspondence with L. Appel (Winn-Dixie), H. Etlin and J. Vander Hooven (XRoads) regarding Creditor counts and cash by state (4 emails), including attachment of same | 0.20 |
| 03/19/05 | Simon, D. | BK-Business Operations | Review email from Sheon Karol regarding request made by Novak (3 emails) | 0.20 |
| 03/19/05 | Karol, S. | BK-Business Operations | Preparing for Creditors Committee meeting on 3/21 in order to complete analyses | 1.90 |
| 03/20/05 | Simon, D. | BK-Business Operations | Review real estate issues related to Winn-Dixie case | 0.40 |
| 03/20/05 | Simon, D. | BK-Business Operations | Email correspondence with H. Etlin (XRoads) and M. Topazc (A&M) regarding Novak (2 emails) | 0.10 |
| 03/20/05 | Simon, D. | BK-Business Operations | Review emails (3) from Sheon Karol with update on Novak | 0.10 |
| 03/20/05 | Simon, D. | BK-Business Operations | Email correspondence with Dick Judd (Winn-Dixie) regarding credit lost and vendors (2 emails) | 0.10 |
| 03/20/05 | Simon, D. | BK-Business Operations | Review second email from Sheon Karol with final update on Novak and Correspondence between Dennis Simon and Jan Baker (Skadden) regarding same (3 emails) | 0.20 |
| 03/20/05 | Windham, P | BK-Business Operations | Begin analysis of Hobart prepetition amounts owing for request to Committee for payment | 2.10 |
| 03/20/05 | Dinoff, J. | BK-Business Operations | Reviewed and responded to A. Stevenson inquiries related to top vendor terms. | 0.10 |
| 03/20/05 | Dinoff, J. | BK-Business Operations | Reviewed and responded to B, Gaston on lease property tracking database. | 0.10 |
| 03/20/05 | Dinoff, J. | BK-Business Operations | Prepared summary of ongoing case activities including status and responsibility for completion for project team discussion. | 1.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   649

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/20/05 | Karol, S. | BK-Business Operations | Developing responses to real estate questions in order to respond to Creditor Committee professionals | 1.70 |
| 03/20/05 | Karol, S. | BK-Business Operations | Drafting time line of proposed real estate actions in order to coordinate with professionals for Debtors | 1.80 |
| 03/20/05 | Karol, S. | BK-Business Operations | Preparing for Creditors Committee meeting on 3/21 in order to complete analyses | 1.10 |
| 03/21/05 | Karol, S. | BK-Business Operations | Analysis of real estate selections and timing in order to prepare for Creditors Committee meeting on 3/21 | 1.10 |
| 03/21/05 | Gaston, B. | BK-Business Operations | Landlord Short name analysis | 0.60 |
| 03/21/05 | Gaston, B. | BK-Business Operations | Perform multiple sorts on lease expiration file | 0.30 |
| 03/21/05 | Gaston, B. | BK-Business Operations | Write e-mail to C. Vitek regarding questions on lease expiration file.  (Duplicate/missing records) | 0.10 |
| 03/21/05 | Karol, S. | BK-Business Operations | Analysis of construction costs in order to prepare for Creditors Committee meeting on 3/21 | 1.60 |
| 03/21/05 | Gaston, B. | BK-Business Operations | Meeting with J. Dinoff, review and revise lease tracking d-base | 1.50 |
| 03/21/05 | Gaston, B. | BK-Business Operations | Meeting with P. Windham and A. Shah regarding review and revision to lease tracking d-base | 2.00 |
| 03/21/05 | Gaston, B. | BK-Business Operations | Perform "Top Landlord" Analysis: Name and # of locations | 2.00 |
| 03/21/05 | Karol, S. | BK-Business Operations | Preparation with D. Simon and H. Etlin at Skadden offices for Creditors Committee meeting on 3/21 | 2.00 |
| 03/21/05 | Shah, A. | BK-Business Operations | Analysis f common landlords and DMAs exited by WD to respond to UCC request | 1.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   650

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/21/05 | Windham, P | BK-Business Operations | Work with K. Cherry (Winn-Dixie) to confirm amounts shown on report given for store spending | 1.10 |
| 03/21/05 | Windham, P | BK-Business Operations | Work with K. Cherry and R. Meadows (Winn-Dixie) to obtain information to be used in analysis of store lighting needs | 1.30 |
| 03/21/05 | Simon, D. | BK-Business Operations | Review correspondence from Dick Judd (Winn-Dixie) regarding weekly Vendor Terms Analysis with attachment of same | 0.20 |
| 03/21/05 | Simon, D. | BK-Business Operations | Email correspondence with J. Baker (Skadden) and L. Appel (Winn-Dixie) regarding suggestion to move forward with KERP and L. Appel's opinion regarding same. | 0.10 |
| 03/21/05 | Karol, S. | BK-Business Operations | Participation in Creditors Committee meeting on 3/21 | 1.60 |
| 03/21/05 | Karol, S. | BK-Business Operations | Follow-up on issues raised in Creditors Committee meeting on 3/21 | 1.70 |
| 03/21/05 | Windham, P | BK-Business Operations | Work with A. Shah, Xroads, regarding analysis needed for S. Karol in Committee meeting | 1.40 |
| 03/21/05 | Windham, P | BK-Business Operations | Work with B. Gaston regarding additional analysis needed for S. Karol in Committee meeting | 1.50 |
| 03/21/05 | Windham, P | BK-Business Operations | Discuss quality control issues regarding lease database with A. Shah and B. Gaston, Xroads | 0.60 |
| 03/21/05 | Windham, P | BK-Business Operations | Obtain and review Sylvania contract and obtain other information on store lighting needs from K. Cherry (Winn-Dixie) | 2.10 |
| 03/21/05 | Windham, P | BK-Business Operations | Begin gathering data on Lighting Upgrade Program per request of B. Nussbaum, WD | 1.20 |
| 03/21/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with B. Gaston on revisions to lease tracking database. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   651

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/21/05 | Etlin, H. | BK-Business Operations | Read various proposals for inventory management improvement | 1.30 |
| 03/21/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with J. Wong on reconciling site Net Profit Before Administrative Allocation against lease tracking database. | 0.10 |
| 03/21/05 | Dinoff, J. | BK-Business Operations | Reviewed and responded to A. Stevenson on inquires from the Unsecured Creditors Committee. | 0.20 |
| 03/21/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with M. Chlebovec (Winn-Dixie) on potential assignment of current subleases at less than 100% coverage of base rent. | 0.20 |
| 03/21/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with B. Gaston on preparation of response to S. Karol on identification  of warehouse, manufacturing and distribution center locations. | 0.20 |
| 03/21/05 | Dinoff, J. | BK-Business Operations | Briefing with C. Little (Smith, Gambrell & Russell) on status of identification of all assigned property leases. | 0.10 |
| 03/21/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with B. Gaston lease tracking database revisions. | 0.20 |
| 03/21/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with P. Windham on identification of expiring leases and research of missing data for the lease tracking database. | 0.30 |
| 03/21/05 | Dinoff, J. | BK-Business Operations | Analyzed accruals and accounts payable to calculate CAM amounts associated with each company lease. | 0.30 |
| 03/21/05 | Dinoff, J. | BK-Business Operations | Reviewed and responded to buyer inquiries related to vendor issues. | 0.10 |
| 03/21/05 | Dinoff, J. | BK-Business Operations | Prepared responses to Unsecured Creditor Committee requests on property related issues. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   652

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/21/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with B. Gaston on identifying landlords with multiple operating entities. | 0.90 |
| 03/21/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with B. Gaston on preparing response to Unsecured Creditors Committee. | 0.30 |
| 03/21/05 | Dinoff, J. | BK-Business Operations | Briefing with J. DeWitte (Winn-Dixie) on researching subleases at warehouses, distribution centers and manufacturing facilities. | 0.30 |
| 03/21/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with B. Gaston on researching missing data for lease tracking database. | 0.20 |
| 03/21/05 | Dinoff, J. | BK-Business Operations | Prepared analysis of purchase order related data for estimating timing for cash flow forecast. | 0.40 |
| 03/21/05 | Dinoff, J. | BK-Business Operations | Briefing with S. Karol on status of identification of all assigned properties. | 0.10 |
| 03/21/05 | Shah, A. | BK-Business Operations | Obtain data for leased properties and conduct analysis | 1.20 |
| 03/21/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with M. Chlebovec and W. Scott (Winn-Dixie) on research of subtenant data at warehouse locations. | 0.40 |
| 03/21/05 | Dinoff, J. | BK-Business Operations | Prepared analysis of purchase order related data for estimating timing for cash flow forecast. | 0.20 |
| 03/21/05 | Dinoff, J. | BK-Business Operations | Briefing with S. Dar (Winn-Dixie) on revisions to vendor terms tracking database. | 0.30 |
| 03/21/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with S. Dar (Winn-Dixie) on quality control of vendor terms database. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   653

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/21/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with B. Gaston on review and revision to the lease tracking database.  Identified points for further research. | 1.30 |
| 03/21/05 | Dinoff, J. | BK-Business Operations | Analyzed acrruals and accounts payable to calculate CAM amounts associated with each company lease. | 0.70 |
| 03/21/05 | Perreault, M. | BK-Business Operations | Meeting with K. Stubbs and C. Vincent (Winn-Dixie) retail accounting supervisor regarding severance for store closings | 0.50 |
| 03/21/05 | Shah, A. | BK-Business Operations | Mtg. with P. Windham and B. Gaston to discuss database QC issues | 0.60 |
| 03/21/05 | Shah, A. | BK-Business Operations | Obtain data for equipment and services provided by Hobart | 0.90 |
| 03/21/05 | Shah, A. | BK-Business Operations | Analyze pre and post petition invoices and payments to Hobart | 1.80 |
| 03/21/05 | Shah, A. | BK-Business Operations | Draft a memo to request approval to pay Hobart under WIP order | 1.60 |
| 03/21/05 | Shah, A. | BK-Business Operations | Review and analyze real estate lease information and QC database | 2.40 |
| 03/21/05 | Karol, S. | BK-Business Operations | Meeting with S. Henry (Skadden) to review Real Estate issues | 0.80 |
| 03/21/05 | Karol, S. | BK-Business Operations | Analysis of construction costs in order to prepare for Creditors Committee meeting on 3/21 | 1.90 |
| 03/21/05 | Karol, S. | BK-Business Operations | Participation in meeting with D. Simon and Creditors Committee financial advisors to review key issues after Creditors Committee meeting on 3/21 | 1.60 |
| 03/22/05 | Shah, A. | BK-Business Operations | Meeting with P. Windham to discuss Hobart payments under WIP order | 0.60 |
| 03/22/05 | Shah, A. | BK-Business Operations | Develop a memo for requesting payment to Hobart for pre-petition maintenance, service and supplies | 1.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   654

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/22/05 | Shah, A. | BK-Business Operations | Review lease expire dates sent by C. Vicek (WD) and compare to the real estate database | 1.80 |
| 03/22/05 | Shah, A. | BK-Business Operations | Investigate negative numbers for common area maintenance in the real estate database | 1.40 |
| 03/22/05 | Shah, A. | BK-Business Operations | Review accounts receivable for the last 6 months for Hobart | 1.40 |
| 03/22/05 | Gaston, B. | BK-Business Operations | Morning meeting to discuss strategy regarding RE UDB | 0.80 |
| 03/22/05 | Perreault, M. | BK-Business Operations | Meeting with Rick Damore and John Young of XRoads regarding the information needs of the business forecast model | 0.50 |
| 03/22/05 | Gaston, B. | BK-Business Operations | Assist C. Little (Smith, Gambrell & Russell) with facilitating payment of business license pre-petition claim in order to maintain status of business license for SC store. | 0.50 |
| 03/22/05 | Gaston, B. | BK-Business Operations | Analyzed Short name feature in Database. Performed  sorts for largest vendors, compared and identified discrepancies  in data between LL, Vendor, and Correspondence "Name" fields | 2.00 |
| 03/22/05 | Gaston, B. | BK-Business Operations | Meeting with M. Chlebovec, WD Director of Excess Property  to discuss strategy and plan completion of LL short names | 0.50 |
| 03/22/05 | Shah, A. | BK-Business Operations | Review and analyze real estate lease information and QC database | 2.10 |
| 03/22/05 | Gaston, B. | BK-Business Operations | Meeting with J. Dinoff regarding CAM data for RE DB.  Discussed  structure of CAM portion of analysis and plan strategy for RE taxes   and insurance component | 0.50 |
| 03/22/05 | Shah, A. | BK-Business Operations | Review and respond to four e-mails from B. Gaston and two e-mails from P. Windham | 1.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   655

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/22/05 | Gaston, B. | BK-Business Operations | Meeting with S. Magaddino (Winn-Dixie) paralegal to discuss and resolve questions regarding lease expiration analysis and data discrepancies  for related to 17 leases in RE UDB | 0.70 |
| 03/22/05 | Gaston, B. | BK-Business Operations | Meeting with A. Shah to discuss structure of additions to RE UDB  and reporting features of DB | 0.60 |
| 03/22/05 | Gaston, B. | BK-Business Operations | Meeting with R. Damore regarding business plan model | 0.30 |
| 03/22/05 | Gaston, B. | BK-Business Operations | Meeting with J. Dinoff regarding CAM data for RE DB.  Discussed  structure of CAM portion of analysis and plan strategy for RE taxes   and insurance component | 1.00 |
| 03/22/05 | Karol, S. | BK-Business Operations | Drafting proposed timeline for real estate in order to develop disposition strategy | 1.60 |
| 03/22/05 | Karol, S. | BK-Business Operations | Analysis of fire doors issues in order to resolve regulatory needs | 1.20 |
| 03/22/05 | Etlin, H. | BK-Business Operations | Meeting with M. Istre and J. Retamar (Winn-Dixie) on operations projects. | 1.40 |
| 03/22/05 | Karol, S. | BK-Business Operations | Analysis of real estate data in order to develop functional reporting | 1.50 |
| 03/22/05 | Simon, D. | BK-Business Operations | Email correspondence with M. Byrum (Winn-Dixie), E. Gordon and H. Etlin (XRoads) regarding communication with vendors (4 emails) | 0.10 |
| 03/22/05 | Karol, S. | BK-Business Operations | Drafting proposed timeline for real estate in order to develop disposition strategy | 0.90 |
| 03/22/05 | Karol, S. | BK-Business Operations | Analysis and developing response to Committee regarding asset sales in order to maximize return to Estate | 1.80 |
| 03/22/05 | Windham, P | BK-Business Operations | Strategy session regarding information needed for lease database with A. Shah and B. Gaston, Xroads | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    656

| Date | Professional | Activity | Description | Hours |
|---|---|---|---|---|
| 03/22/05 | Windham, P | BK-Business Operations | Meet with R. Meadows (Winn-Dixie) to discuss Sylvania issues and to review items needed from WD accounting regarding Hobart's pre petition claims | 0.70 |
| 03/22/05 | Windham, P | BK-Business Operations | Continue analysis and preparation of request to Committee for payment of Hobart prepetition claims | 0.80 |
| 03/22/05 | Windham, P | BK-Business Operations | Review pre petition claims that should be paid to contractors with K. Cherry (Winn-Dixie) | 0.80 |
| 03/22/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Damore on Unsecured Creditors Committee meeting. | 0.30 |
| 03/22/05 | Dinoff, J. | BK-Business Operations | Briefing with B. Gaston on CAM analysis. | 0.10 |
| 03/22/05 | Windham, P | BK-Business Operations | Review and analyze information on Lighting Upgrade Program | 1.70 |
| 03/22/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with J. Wong preparing responses to Unsecured Creditors Committee inquiries. | 0.30 |
| 03/22/05 | Windham, P | BK-Business Operations | Review lease language for store 1095 regarding required payment from landlord upon completion of remodel work | 0.60 |
| 03/22/05 | Dinoff, J. | BK-Business Operations | Briefing with K. Corbett (Winn-Dixie) on status of lease appraisals. | 0.20 |
| 03/22/05 | Dinoff, J. | BK-Business Operations | Briefing with M. Chlebovec (Winn-Dixie) on status of lease appraisals. | 0.10 |
| 03/22/05 | Dinoff, J. | BK-Business Operations | Briefing with P. Windham on property management case activities, including in progress store construction. | 0.10 |
| 03/22/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with J. Wong on preparation of responses to Unsecured Creditors Committee inquiries. | 0.20 |
| 03/22/05 | Dinoff, J. | BK-Business Operations | Briefing with B. Gaston on confirmation of actual rent payments with lease tracking database. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   657

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/22/05 | Dinoff, J. | BK-Business Operations | Briefing with J. Mathews on vendor terms tracking information provided to the Unsecured Creditors Committee. | 0.30 |
| 03/22/05 | Dinoff, J. | BK-Business Operations | Analyzed acrruals and accounts payable to calculate CAM amounts associated with each company lease. | 1.60 |
| 03/22/05 | Dinoff, J. | BK-Business Operations | Briefing with D. Judd on identification of vendors with deposits. | 0.20 |
| 03/22/05 | Dinoff, J. | BK-Business Operations | Analyzed acrruals and accounts payable to calculate CAM amounts associated with each company lease. | 1.10 |
| 03/22/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with J. Wong on preparation of responses to Unsecured Creditors Committee inquiries. | 0.30 |
| 03/22/05 | Dinoff, J. | BK-Business Operations | Analyzed acrruals and accounts payable to calculate CAM amounts associated with each company lease. | 0.70 |
| 03/22/05 | Dinoff, J. | BK-Business Operations | Participated in a work session J. Wong and A. Stevenson on vendor term tracking issues. | 0.80 |
| 03/22/05 | Windham, P | BK-Business Operations | Review required landlord payment at 1095 with C. Little (Smith, Gambrell & Russell). | 0.80 |
| 03/22/05 | Windham, P | BK-Business Operations | Research and provide answer to C. Reynolds (Winn-Dixie) regarding option exercise for 703 | 1.70 |
| 03/22/05 | Windham, P | BK-Business Operations | Establish approval procedure for small pre petition amounts that must be paid for business reasons working with C. Little (Smith, Gambrell & Russell). | 0.40 |
| 03/22/05 | Dinoff, J. | BK-Business Operations | Briefing with J. Mathews on vendor terms tracking information provided to the Unsecured Creditors Committee. | 0.10 |
| 03/22/05 | Perreault, M. | BK-Business Operations | Meeting with Rick Damore of XRoads regarding the liquidation analysis on Winn-Dixie's experience | 0.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   658

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/22/05 | Windham, P | BK-Business Operations | Review and discuss with A. Shah, Xroads, accounting issues for Hobart | 0.50 |
| 03/22/05 | Windham, P | BK-Business Operations | Review and discuss with A. Shah and B. Gaston,issues related to database information | 0.60 |
| 03/22/05 | Dinoff, J. | BK-Business Operations | Briefing with G. Hamilton (Winn-dixie) on review of distribution center shipment fulfillment log. | 0.20 |
| 03/22/05 | Stevenson, A. | BK-Business Operations | Call with J. O'Connell regarding: Daily Operations | 0.10 |
| 03/22/05 | Shah, A. | BK-Business Operations | Strategy session with S. Karol, P. Windham and B. Gaston regarding the real estate database | 0.80 |
| 03/22/05 | Dinoff, J. | BK-Business Operations | Briefing with B. Gaston on calculation of CAM amounts for each store lease. | 0.20 |
| 03/22/05 | Windham, P | BK-Business Operations | Review estoppels and discuss estoppel and assignment issues with C. Little (Smith, Gambrell & Russell). | 0.80 |
| 03/22/05 | Dinoff, J. | BK-Business Operations | Analyzed acrruals and accounts payable to calculate CAM amounts associated with each company lease. | 2.00 |
| 03/22/05 | Shah, A. | BK-Business Operations | Meeting with K. Stubbs (Winn-Dixie) to discuss company policy for determining pre and post petition obligations | 0.60 |
| 03/22/05 | Windham, P | BK-Business Operations | Review and analyze estoppel checklist for division maintenance supervisors | 0.50 |
| 03/22/05 | Dinoff, J. | BK-Business Operations | Analyzed acrruals and accounts payable to calculate CAM amounts associated with each company lease. | 2.50 |
| 03/23/05 | Dinoff, J. | BK-Business Operations | Prepared analysis to compare company self liquidation expenses to normalized monthly store expenses. | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   659

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/23/05 | Windham, P | BK-Business Operations | Review and discuss with K. Cherry and R. Meadows (Winn-Dixie) capex for hurricane stores | 0.60 |
| 03/23/05 | Windham, P | BK-Business Operations | Finalize request for payment of Marrero pre petition claims | 0.80 |
| 03/23/05 | Windham, P | BK-Business Operations | Review request to pay pre petition claims for Marrero with K. Cherry (Winn-Dixie) | 0.70 |
| 03/23/05 | Perreault, M. | BK-Business Operations | Meeting with Rick Damore and John Young to review status of information needed for the business plan | 0.30 |
| 03/23/05 | Windham, P | BK-Business Operations | Strategy session with K. Cherry (Winn-Dixie) regarding construction issues | 0.50 |
| 03/23/05 | Dinoff, J. | BK-Business Operations | Analyzed acrruals and accounts payable to calculate CAM amounts associated with each company lease. | 0.50 |
| 03/23/05 | Windham, P | BK-Business Operations | Review Lead Market Program information | 0.70 |
| 03/23/05 | Dinoff, J. | BK-Business Operations | Briefing with T. Judy (Winn-Dixie) on additional examples of company self liquidations. | 0.20 |
| 03/23/05 | Windham, P | BK-Business Operations | Review revised estoppel language with K. Daw (Smith, Gambrell & Russell). | 0.30 |
| 03/23/05 | Dinoff, J. | BK-Business Operations | Briefing with B. Gaston on calculation of CAM amounts for each store lease. | 0.10 |
| 03/23/05 | Dinoff, J. | BK-Business Operations | Analyzed acrruals and accounts payable to calculate CAM amounts associated with each company lease. | 0.20 |
| 03/23/05 | Dinoff, J. | BK-Business Operations | Briefing with S. Wadford (Winn-Dixie) and R. Damore (XRoads) on preparation of sample company liquidations. | 0.30 |
| 03/23/05 | Windham, P | BK-Business Operations | Review data integrity issues in lease database with A. Shah and B. Gaston, Xroads | 1.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   660

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/23/05 | Shah, A. | BK-Business Operations | Meeting with S. Karol, P. Windham and B. Gaston to discuss real estate strategies | 1.10 |
| 03/23/05 | Shah, A. | BK-Business Operations | Review and analyze common area maintenance payments for leased properties for last thirteen periods | 2.10 |
| 03/23/05 | Shah, A. | BK-Business Operations | Update real estate database for common area maintenance information | 1.20 |
| 03/23/05 | Shah, A. | BK-Business Operations | Mtg. with M. Chlebovec (WD) to discuss missing DMA information | 0.50 |
| 03/23/05 | Shah, A. | BK-Business Operations | Review store location and DMA information supplied by M. Chlebovec (Winn-Dixie) | 2.10 |
| 03/23/05 | Shah, A. | BK-Business Operations | Analyze Winn Dixie real estate database and identify locations with liquor stores | 1.80 |
| 03/23/05 | Shah, A. | BK-Business Operations | Compare database information for stores with fuel centers with Winn Dixie's internal records | 1.60 |
| 03/23/05 | Gaston, B. | BK-Business Operations | Meeting PW, AS and SK to discuss RE UDB strategy and functional needs | 1.10 |
| 03/23/05 | Gaston, B. | BK-Business Operations | CAM analysis with AS.  Review formulas, investigate discrepancies and test file for accuracy | 0.50 |
| 03/23/05 | Gaston, B. | BK-Business Operations | Meeting with AS to discuss strategy related to RE UDB (methods to capture fuel center, liquor store and pharmacy data) | 0.60 |
| 03/23/05 | Karol, S. | BK-Business Operations | Analysis of proposed Blackstone and real estate compensation in order to determine structure | 1.70 |
| 03/23/05 | Karol, S. | BK-Business Operations | Analysis of Store 901 issues | 0.40 |
| 03/23/05 | Gaston, B. | BK-Business Operations | Parse Landlord (LL) name and address from a single columns into multiple columns | 0.80 |
| 03/23/05 | Karol, S. | BK-Business Operations | Analysis with K. Cherry (Winn-Dixie) and P. Windham (XRoads) of construction costs | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   661

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/23/05 | Karol, S. | BK-Business Operations | Analysis with M. Chlebovec (Winn-Dixie) of proposed renewals | 0.50 |
| 03/23/05 | Karol, S. | BK-Business Operations | Leading weekly call with Real Estate Managers for review of current developments in Field | 0.50 |
| 03/23/05 | Karol, S. | BK-Business Operations | Continue analysis with K. Cherry (Winn-Dixie) and P. Windham (XRoads) of construction costs | 0.70 |
| 03/23/05 | Gaston, B. | BK-Business Operations | Review CAM analysis with JD Connor (Winn-Dixie) and discuss strategy for bringing resolution to remaining discrepancies in order to populate RE UDB with related data. | 0.30 |
| 03/23/05 | Karol, S. | BK-Business Operations | Brief update with B. Nussbaum regarding Zurich | 0.20 |
| 03/23/05 | Gaston, B. | BK-Business Operations | Consult with AS regarding design of new total lease liability formula in RE UDB | 0.10 |
| 03/23/05 | Karol, S. | BK-Business Operations | Departmental meeting to analyze real estate strategy | 1.10 |
| 03/23/05 | Gaston, B. | BK-Business Operations | Update UDB for calculation of total lease liability to incorporate Rent Step Ups, add multiple columns and update sources tab | 2.00 |
| 03/23/05 | Karol, S. | BK-Business Operations | Preparation of Food Lion data | 0.80 |
| 03/23/05 | Gaston, B. | BK-Business Operations | Test calculation of revised total lease liability formula | 0.30 |
| 03/23/05 | Gaston, B. | BK-Business Operations | Update "Property Status Summary" schedule for SK in preparation | 0.50 |
| 03/23/05 | Gaston, B. | BK-Business Operations | Obtain DMA data, discuss strategy for updating RE UDB and perform structural changes to RE UDB | 0.40 |
| 03/23/05 | Gaston, B. | BK-Business Operations | Meeting with M. Chlebovec (Winn-Dixie) to resolve discrepancies on 6 lease expiration dates and discuss system for updating data in RE UDB | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  662

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/23/05 | Simon, D. | BK-Business Operations | Email correspondence with S. Henry (Skadden) regarding recovering the amounts owed by vendors (2 emails) | 0.10 |
| 03/23/05 | Simon, D. | BK-Business Operations | Review email from Ellen Gordon with attachment: PACA Claim update and commentary on same, and response from Rick Damore (3 emails) | 0.20 |
| 03/23/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with J. Wong on presentation to the Unsecured creditors Committee. | 0.50 |
| 03/23/05 | Karol, S. | BK-Business Operations | Analysis with A. Hede (A&M) of Food Lion data | 0.20 |
| 03/23/05 | Karol, S. | BK-Business Operations | Drafting proposed timeline for real estate in order to develop disposition strategy | 1.90 |
| 03/23/05 | Karol, S. | BK-Business Operations | Analysis of real estate data in order to improve reporting to Committees | 1.60 |
| 03/23/05 | Karol, S. | BK-Business Operations | Analysis of Zurich, appraisals and Louisville warehouse | 0.20 |
| 03/23/05 | Perreault, M. | BK-Business Operations | Meeting with K. Thompson (Winn-Dixie) accounting supervisor on information needed on store inventory for financial model | 0.70 |
| 03/23/05 | Perreault, M. | BK-Business Operations | Meeting with Rick Damore regarding the reconciling problems with the information provided by the company to the period 8 financial statements | 0.60 |
| 03/23/05 | Perreault, M. | BK-Business Operations | Meeting with Keith Cheery W-D VP Design/Construction regarding fixed asset recovery on stores closed | 0.40 |
| 03/23/05 | Windham, P | BK-Business Operations | Review and discuss Real Estate strategy with S. Karol, A. Shah, and B. Gaston, Xroads | 1.10 |
| 03/23/05 | Windham, P | BK-Business Operations | Finalize Hobart request for payment of prepetition claims for presentation to Committee | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    663

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/23/05 | Windham, P | BK-Business Operations | Meet with K. Cherry and R. Meadows (Winn-Dixie) to determine current status of lighting program and future lighting needs | 1.60 |
| 03/23/05 | Windham, P | BK-Business Operations | Propose bankruptcy language for estoppels to K. Daw and C. Little (Smith, Gambrell & Russell). | 0.30 |
| 03/23/05 | Windham, P | BK-Business Operations | Discuss information needed and timing for completion of CAM portion of lease database with A. Shah and B. Gaston, Xroads | 0.20 |
| 03/23/05 | Windham, P | BK-Business Operations | Strategy session with S. Karol (XRoads), K. Cherry and R. Meadows (Winn-Dixie) | 0.50 |
| 03/23/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with A. Stevenson and J. Wong on review of vendor post-petition terms. | 0.40 |
| 03/23/05 | Dinoff, J. | BK-Business Operations | Reviewed samples of company self liquidations. | 1.40 |
| 03/23/05 | Karol, S. | BK-Business Operations | Analysis with E. Amendola (DJM) of proposed timeline for real estate in order to develop disposition strategy | 0.90 |
| 03/23/05 | Karol, S. | BK-Business Operations | Drafting proposed timeline for real estate in order to develop disposition strategy | 2.20 |
| 03/23/05 | Karol, S. | BK-Business Operations | Analysis of Food Lion data in order to respond to Committee | 0.70 |
| 03/24/05 | Karol, S. | BK-Business Operations | Analysis with H. Etlin (XRoads) of footprint in order to resolve timeline. | 0.50 |
| 03/24/05 | Karol, S. | BK-Business Operations | Analysis with M. Chlebovec (Winn-Dixie) of Food Lion data in order to respond to Committee | 0.60 |
| 03/24/05 | Karol, S. | BK-Business Operations | Participation in Footprint meeting with B. Nussbaum (Winn-Dixie) and H. Etlin (XRoads) in order to determine footprint | 1.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   664

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/24/05 | Karol, S. | BK-Business Operations | Participation in Monetization meeting with B. Nussbaum (Winn-Dixie) and H. Etlin (XRoads) in order to determine assets for sale | 0.90 |
| 03/24/05 | Karol, S. | BK-Business Operations | Analysis with L. Appel (Winn-Dixie) regarding legal timing in order to resolve timeline | 0.60 |
| 03/24/05 | Karol, S. | BK-Business Operations | Analysis with B. Nussbaum (Winn-Dixie) of timing in order to resolve timeline | 0.10 |
| 03/24/05 | Karol, S. | BK-Business Operations | Participation in weekly status meeting with B. Nussbaum and H. Etlin in order to determine status of engagement | 1.50 |
| 03/24/05 | Karol, S. | BK-Business Operations | Analysis of real estate deadlines in order to determine action plan | 1.70 |
| 03/24/05 | Windham, P | BK-Business Operations | Balance pre petition amounts paid to other reports with D. Cooper (Winn-Dixie). | 0.30 |
| 03/24/05 | Windham, P | BK-Business Operations | Discuss with K. Daw (Smith, Gambrell & Russell) status of purchase agreement for Harahan warehouse and obtain information for review | 0.40 |
| 03/24/05 | Windham, P | BK-Business Operations | Review Harahan Phase I study and other materials | 3.70 |
| 03/24/05 | Windham, P | BK-Business Operations | Review and discuss information needed for Schedule G | 0.50 |
| 03/24/05 | Shah, A. | BK-Business Operations | Analyze Winn Dixie real estate database and identify locations with liquor stores | 1.80 |
| 03/24/05 | Shah, A. | BK-Business Operations | Compare liquor store locations between database and the Company's records, as submitted by M. Chlebovec (Winn-Dixie) | 2.10 |
| 03/24/05 | Windham, P | BK-Business Operations | Discuss with K. Daw (Smith, Gambrell & Russell) strategy for dealing with Milbank review of Harahan contract | 0.50 |
| 03/24/05 | Shah, A. | BK-Business Operations | Update real estate database for correction to liquor and fuel store locations | 1.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   665

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/24/05 | Shah, A. | BK-Business Operations | Develop cross reference information between liquor and fuel stores and corresponding grocery store locations | 1.60 |
| 03/24/05 | Shah, A. | BK-Business Operations | Update DMA information in the real estate database for stores with missing location information | 2.10 |
| 03/24/05 | Etlin, H. | BK-Business Operations | Meeting with S. Karol (XRoads) on asset disposition process and final Real Estate fee issues. | 1.20 |
| 03/24/05 | Etlin, H. | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie) and insurance team on renewal issues. | 0.80 |
| 03/24/05 | Karol, S. | BK-Business Operations | Revising proposed timeline for real estate in order to develop disposition strategy | 1.80 |
| 03/24/05 | Gaston, B. | BK-Business Operations | Short name analysis.  Compare LL name and address with comparable data from legacy for vendor and correspondence fields.  Summarize discrepancies and provide to M. Chlebovec (Winn-Dixie) to research | 1.20 |
| 03/24/05 | Gaston, B. | BK-Business Operations | Meeting with K. Daw (Smith, Gambrell & Russell) to discuss data discrepancies for testing and revision to LL Short name data in UDB | 0.40 |
| 03/24/05 | Gaston, B. | BK-Business Operations | Read e-mail from S. Karol (XRoads) regarding cure costs for 3 properties slated for sale in VA.  Meeting with K. Daw (Smith, Gambrell & Russell) and M. Chlebovec (Winn-Dixie) regarding transaction and strategy for gathering relevant data | 0.30 |
| 03/24/05 | Gaston, B. | BK-Business Operations | Gather and review files for locations 954, 956 and 967 to determine cure costs for attorneys related to sale of properties. | 2.00 |
| 03/24/05 | Gaston, B. | BK-Business Operations | Meeting with S. Magaddino (Winn-Dixie) to discuss location 1402. New lease added in Feb 05, all data related to lease previously updated UDB. Meeting was to discuss addition of second lease discovered later for fuel center at the location and to update | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   666

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | UDB for new information related to 2nd lease | |
| 03/24/05 | Simon, D. | BK-Business Operations | Review email from Bennett Nussbaum (Winn-Dixie, CFO) regarding Winn-Dixie associate resignation, | 0.10 |
| 03/24/05 | Gaston, B. | BK-Business Operations | Supplemented tracking tool for Univ Database.  Added new tasks and updated status of items for work in process. | 0.20 |
| 03/24/05 | Gaston, B. | BK-Business Operations | Read 7 e-mails from J. Dinoff (XRoads) regarding requests for data for RE database.  Drafted 3 e-mails to J. Dinoff and 1 to M. Chlebovec (Winn-Dixie) regarding questions concerning data in database.  Updated notes to UDB for latest revisions | 0.50 |
| 03/24/05 | Simon, D. | BK-Business Operations | Email correspondence with J, Castle, L. Appel (Winn-Dixie) and J. Baker (Skadden) regarding Winn-Dixie real estate (6 emails). | 0.10 |
| 03/24/05 | Etlin, H. | BK-Business Operations | Meeting with D. Henry (Winn-Dixie) on media credit issues. | 1.10 |
| 03/24/05 | Gaston, B. | BK-Business Operations | Modified calculations for equip identified at closed stores | 0.30 |
| 03/24/05 | Dinoff, J. | BK-Business Operations | Briefing with M. LeBlanc on pharmacy script and inventory sales. | 0.40 |
| 03/24/05 | Gaston, B. | BK-Business Operations | Read and drafted notes regarding DMA analysis | 0.30 |
| 03/24/05 | Gaston, B. | BK-Business Operations | Tested and input sublease data in RE Database | 1.70 |
| 03/24/05 | Dinoff, J. | BK-Business Operations | Reviewed components of Borrowing Base Certificate with M. LeBlanc to identify source of data. | 0.40 |
| 03/24/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with T. Judy (Winn-Dixie) on miscellaneous assets available for sale after store closings. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   667

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/24/05 | Dinoff, J. | BK-Business Operations | Briefing with G. Clifton (Winn-Dixie) on historical recoveries of IT equipment disposal. | 0.70 |
| 03/24/05 | Dinoff, J. | BK-Business Operations | Briefing with L. McCook (Winn-Dixie) in liquor license assign ability and value. | 0.30 |
| 03/24/05 | Etlin, H. | BK-Business Operations | Weekly status meeting with Winn-Dixie senior executives. | 0.80 |
| 03/24/05 | Dinoff, J. | BK-Business Operations | Briefing with A. Stevenson on vendor term tracking quality control issues. | 0.10 |
| 03/24/05 | Dinoff, J. | BK-Business Operations | Reviewed company store liquidations. Calculated allocations used in analysis and compared to historical monthly expenses. | 0.90 |
| 03/24/05 | Dinoff, J. | BK-Business Operations | Reviewed and responded to G. Estill on vendor contract issues. | 0.10 |
| 03/24/05 | Etlin, H. | BK-Business Operations | Meeting with D. Judd (Winn-Dixie) on vendor issues, possible deposit program. | 1.30 |
| 03/24/05 | Dinoff, J. | BK-Business Operations | Briefing with T. Judy (Winn-Dixie) on company self liquidations. | 0.60 |
| 03/24/05 | Dinoff, J. | BK-Business Operations | Briefing with S. Dar (Winn-Dixie) on integrity of Purchase Order data. | 0.30 |
| 03/24/05 | Dinoff, J. | BK-Business Operations | Briefing with M. LeBlanc on pharmacy receivables collection. | 0.30 |
| 03/24/05 | Simon, D. | BK-Business Operations | Email correspondence with J. Castle, L. Appel (Winn-Dixie), H. Etlin (XRoads) and J. Baker (Skadden) regarding Winn-Dixie real estate (10 emails). | 0.10 |
| 03/24/05 | Damore, R. | BK-Business Operations | Meeting with L. Appel, B. Nussbaum, M. Byrum, K. Hardee, D. Judd (Winn-Dixie), Skadden (by phone) and XRoads to review weekly status on store performance, vendor management, cash & liquidity, and bankruptcy issues. | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   668

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/25/05 | Karol, S. | BK-Business Operations | Participation in Footprint meeting with P. Lynch, B. Nussbaum and H. Etlin in order to determine footprint | 0.60 |
| 03/25/05 | Karol, S. | BK-Business Operations | Developing fee structure for real estate dispositions in order to finalize structure | 1.80 |
| 03/25/05 | Karol, S. | BK-Business Operations | Responding to internal department data requests | 0.40 |
| 03/25/05 | Karol, S. | BK-Business Operations | Developing fee structure for real estate dispositions in order to finalize structure | 0.40 |
| 03/25/05 | Windham, P | BK-Business Operations | Develop strategy for second round closures with B. Gaston, Xroads | 0.20 |
| 03/25/05 | Shah, A. | BK-Business Operations | Telephonic discussion with B. Gaston (XR) to discuss database QC information | 0.50 |
| 03/25/05 | Shah, A. | BK-Business Operations | Telephonic discussion with B. Gaston (XR) to discuss update to information request | 0.40 |
| 03/25/05 | Shah, A. | BK-Business Operations | Analyze stores identified for second round of lease rejections | 1.80 |
| 03/25/05 | Shah, A. | BK-Business Operations | Read e-mail from B. Gaston (XR) regarding real estate database update | 0.30 |
| 03/25/05 | Shah, A. | BK-Business Operations | Review and QC real estate database for 2nd round store rejection information | 1.50 |
| 03/25/05 | Karol, S. | BK-Business Operations | Directing real estate personnel on data requests in order to respond to Committee requests | 1.70 |
| 03/25/05 | Karol, S. | BK-Business Operations | Analysis of proposed 2nd Round leases in order to reject | 0.70 |
| 03/25/05 | Gaston, B. | BK-Business Operations | Call with P. Windham regarding structure and integrity of information in d-base and to plan strategy for additional lease rejections | 0.20 |
| 03/25/05 | Gaston, B. | BK-Business Operations | Call with A. Shah regarding structure and integrity of information in d-base and to plan strategy for additional lease rejections | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  669

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/25/05 | Gaston, B. | BK-Business Operations | Meeting with S. Magaddino (Winn-Dixie) to determine status of 8 properties with fuel centers (separate leases or single leases) | 0.30 |
| 03/25/05 | Etlin, H. | BK-Business Operations | Review and discuss KERP issues with management. | 1.60 |
| 03/25/05 | Gaston, B. | BK-Business Operations | Meeting with C. Little (Smith, Gambrell & Russell) regarding identification of owned properties.  Enter and revise information in d-base for properties. | 0.20 |
| 03/25/05 | Dinoff, J. | BK-Business Operations | Prepared list of vendor term tracking report issues for follow up. | 0.20 |
| 03/25/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with S. Wadford (Winn-Dixie) on preparation of three store liquidation analysis. | 0.30 |
| 03/25/05 | Gaston, B. | BK-Business Operations | Analysis of lease rejections | 1.00 |
| 03/25/05 | Dinoff, J. | BK-Business Operations | Participated on a conference call with J. Mathews on revisions to vendor term tracking. | 0.80 |
| 03/25/05 | Dinoff, J. | BK-Business Operations | Reviewed S. Wadford's (Winn-Dixie) liquidation analysis of three stores. | 0.20 |
| 03/25/05 | Gaston, B. | BK-Business Operations | Meeting with M. Chlebovec (Winn-Dixie) to discuss and document  status of 177 idle properties | 1.20 |
| 03/25/05 | Dinoff, J. | BK-Business Operations | Reviewed and responded to B. Gaston inquiries regarding leased equipment values at closed sites. | 0.10 |
| 03/25/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Damore on preparation of a preference payment analysis. | 0.10 |
| 03/25/05 | Dinoff, J. | BK-Business Operations | Prepared analysis of top 243 vendors to include volume and terms of additional vendor records for each entity. | 3.40 |
| 03/25/05 | Gaston, B. | BK-Business Operations | Analysis of lease rejections | 2.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  670

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/25/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Meadows (Winn-Dixie) on historical equipment disposal recoveries. | 0.50 |
| 03/25/05 | Dinoff, J. | BK-Business Operations | Briefing with G. Clifton (Winn-Dixie) on historical recoveries of IT equipment disposal. | 0.30 |
| 03/25/05 | Gaston, B. | BK-Business Operations | Respond to request from K. Lamania, SA Atty for cure costs related to 3 VA WD properties | 0.20 |
| 03/25/05 | Simon, D. | BK-Business Operations | Email correspondence with Alex Stevenson regarding Winn-Dixie's insurance issues (2 emails) | 0.10 |
| 03/26/05 | Karol, S. | BK-Business Operations | Analysis of Clayton transaction and responding to Committee regarding same | 1.20 |
| 03/27/05 | Karol, S. | BK-Business Operations | Analysis of proposed aircraft deal  in order to maximize purchase amount | 0.60 |
| 03/27/05 | Karol, S. | BK-Business Operations | Analysis with E. Davis (Skadden) of proposed aircraft deal  in order to maximize purchase amount | 0.20 |
| 03/27/05 | Windham, P | BK-Business Operations | Telephone call to B. Gaston, Xroads, preparing strategy for dealing with second round closures | 0.20 |
| 03/27/05 | Dinoff, J. | BK-Business Operations | Prepared recovery analysis on liquidation of company assets associated with store closure plan. | 1.00 |
| 03/27/05 | Gaston, B. | BK-Business Operations | Call with PW regarding 2nd closure strategy | 0.20 |
| 03/27/05 | Gaston, B. | BK-Business Operations | Lease rejection analysis | 1.20 |
| 03/27/05 | Gaston, B. | BK-Business Operations | Read and respond to two e-mails from K. Lamania, Skadden attorney regarding transaction for 3 VA stores, 954, 956 and 967 | 0.30 |
| 03/28/05 | Karol, S. | BK-Business Operations | Follow-up on Clayton in order to obtain Committee approval | 1.20 |
| 03/28/05 | Etlin, H. | BK-Business Operations | Telephone call with DJM on fee structure. | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   671

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/28/05 | Karol, S. | BK-Business Operations | Analysis with L. Appel (Winn-Dixie) regarding real estate firm compensation | 0.20 |
| 03/28/05 | Shah, A. | BK-Business Operations | Discussion with B. Gaston (XR) to review issues related to second round of lease rejections | 0.30 |
| 03/28/05 | Karol, S. | BK-Business Operations | Analysis with S. Henry (Skadden) regarding real estate firm compensation | 0.10 |
| 03/28/05 | Shah, A. | BK-Business Operations | Meeting with B. Gaston (XR) to discuss schedule of stores to be considered for the second round lease rejections | 0.40 |
| 03/28/05 | Karol, S. | BK-Business Operations | Analysis regarding real estate firm compensation | 0.10 |
| 03/28/05 | Shah, A. | BK-Business Operations | Telephonic conversation with W. Little (Smith, Gambrell & Russell) to discuss lease guarantees | 0.50 |
| 03/28/05 | Shah, A. | BK-Business Operations | Analyze real estate database for stores with landlord or tenant guarantees | 1.20 |
| 03/28/05 | Shah, A. | BK-Business Operations | Meeting with B Gaston, S Karol and P Windham to discuss status of lease rejections | 0.40 |
| 03/28/05 | Shah, A. | BK-Business Operations | Develop and review schedules for second round lease rejections | 2.10 |
| 03/28/05 | Shah, A. | BK-Business Operations | Team meeting to review status of the engagement | 2.50 |
| 03/28/05 | Karol, S. | BK-Business Operations | Providing guidance to real estate department members regarding follow-up on Chapter 11 items | 1.20 |
| 03/28/05 | Karol, S. | BK-Business Operations | Developing matrix for information requests for real estate firms activities | 1.10 |
| 03/28/05 | Gaston, B. | BK-Business Operations | Conference call with A. Shah (XRoads), C. Little and D. Stanford (Smith, Gambrell & Russell) to assess legal risk associated with rejecting assigned and subleased stores | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   672

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/28/05 | Karol, S. | BK-Business Operations | Analysis with H. Etlin of real estate firm compensation (and portion with A. Graiser to confirm same) | 0.70 |
| 03/28/05 | Karol, S. | BK-Business Operations | Analysis with L. McCook (Winn-Dixie) of liquor licenses in order to maximize value | 0.50 |
| 03/28/05 | Dinoff, J. | BK-Business Operations | Briefing with A. Lindsey on identification of equipment asset disposal versus transfer with an assignment of lease property. | 0.30 |
| 03/28/05 | Karol, S. | BK-Business Operations | Analysis of liquor licenses in order to maximize value | 0.70 |
| 03/28/05 | Dinoff, J. | BK-Business Operations | Briefing with K. Corbett (Winn-Dixie) on identification of equipment asset disposal versus transfer with an assignment of lease property. | 0.20 |
| 03/28/05 | Dinoff, J. | BK-Business Operations | Briefing with K. Corbett (Winn-Dixie) on recovery analysis; including review of Borrowing Base components and PACA claims. | 0.70 |
| 03/28/05 | Dinoff, J. | BK-Business Operations | Briefing with K. Stubbs (Winn-Dixie) on gathering company fixed asset data for recovery analysis. | 0.20 |
| 03/28/05 | Gura, J. | BK-Business Operations | Meeting with P. Windham (XRoads) to review parameters of negotiating project | 1.00 |
| 03/28/05 | Gura, J. | BK-Business Operations | Prepared for lease renegotiations by reading through several different executed leases and several different forms of leases | 3.20 |
| 03/28/05 | Dinoff, J. | BK-Business Operations | Briefing with M. Kersee and G. Clifton (Winn-Dixie) on company historical recoveries on IT asset disposal; including review of current procedures. | 0.60 |
| 03/28/05 | Gura, J. | BK-Business Operations | Created Excel spreadsheet summarizing leases in four DMAs in which I will be renegotiating leases | 2.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  673

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/28/05 | Gura, J. | BK-Business Operations | Strategy session with P. Windham (XRoads) for lease negotiations | 1.70 |
| 03/28/05 | Gura, J. | BK-Business Operations | Team meeting to review status and coordination of engagement | 2.50 |
| 03/28/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with S. Schusard (Winn-Dixie) on preparation of an equipment Net Book Value report for each location. | 0.40 |
| 03/28/05 | Karol, S. | BK-Business Operations | Analysis with K. Cherry (Winn-Dixie) and P. Windham (XRoads) of construction costs in order to create budget | 1.20 |
| 03/28/05 | Dinoff, J. | BK-Business Operations | Participated in a team meeting to review the status of the engagement. | 2.50 |
| 03/28/05 | Windham, P | BK-Business Operations | Review and analyze second round closure information from B. Gaston | 0.90 |
| 03/28/05 | Windham, P | BK-Business Operations | Strategy session with S. Karol (XRoads), K. Cherry and J. Veal (Winn-Dixie) to determine future reporting methods and requirements. | 1.20 |
| 03/28/05 | Windham, P | BK-Business Operations | Meet with J. Gura, Xroads, to review parameters of negotiating project | 1.00 |
| 03/28/05 | Dinoff, J. | BK-Business Operations | Prepared recovery analysis on liquidation of company assets associated with store closure plan. Analysis includes fixed assets, inventory, scripts, receivables and identification of others. | 1.70 |
| 03/28/05 | Dinoff, J. | BK-Business Operations | Prepared recovery analysis on liquidation of company assets associated with store closure plan. Analysis includes fixed assets, inventory, scripts, receivables and identification of others. | 1.30 |
| 03/28/05 | Dinoff, J. | BK-Business Operations | Prepared recovery analysis on liquidation of company assets associated with store closure plan. Analysis includes fixed assets, inventory, scripts, receivables and identification of others. | 1.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   674

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/28/05 | Windham, P | BK-Business Operations | Obtain info for cash flow model regarding prepetition payments made under Interim WIP Order | 0.50 |
| 03/28/05 | Windham, P | BK-Business Operations | Strategy session with J. Gura, Xroads, for lease negotiations | 1.70 |
| 03/28/05 | Windham, P | BK-Business Operations | Meeting with T. Hughes (Winn-Dixie) regarding construction issues | 0.30 |
| 03/28/05 | Windham, P | BK-Business Operations | Team meeting to review status and coordination of engagement | 2.50 |
| 03/28/05 | Simon, D. | BK-Business Operations | Reviewed correspondence from J. Baker (Skadden), F. Huffard (Blackstone) and A. Stevenson (XRoads) regarding offer letter to T. Robbins (Winn-Dixie) (8 emails) | 0.20 |
| 03/28/05 | Simon, D. | BK-Business Operations | Review correspondence from Jan Baker (Skadden) and Holly Etlin regarding Unsecured Creditor's Committee's view on hiring of new Senior Vice President (2 emails) | 0.10 |
| 03/28/05 | Karol, S. | BK-Business Operations | Analysis of construction costs in order to create budget | 0.80 |
| 03/28/05 | Dinoff, J. | BK-Business Operations | Briefing with S. Wadford (Winn-Dixie) on review and revision to company in-store liquidation history reporting. | 1.30 |
| 03/28/05 | Karol, S. | BK-Business Operations | Analysis of proposed aircraft deal  in order to maximize purchase amount | 0.70 |
| 03/28/05 | Karol, S. | BK-Business Operations | Analysis with M. Chlebovec (Winn-Dixie) and portion with S. Henry (Skadden) of proposed aircraft deal  in order to maximize purchase amount | 0.50 |
| 03/28/05 | Karol, S. | BK-Business Operations | Analysis with M. Chlebovec (Winn-Dixie), M. Barr and E. Davis (Skadden) of proposed aircraft deal  in order to maximize purchase amount | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    675

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/28/05 | Karol, S. | BK-Business Operations | Analysis with M. Chlebovec (Winn-Dixie) of proposed asset sales in order to maximize purchase amount | 0.80 |
| 03/28/05 | Gaston, B. | BK-Business Operations | Team meeting to review status of engagement | 2.50 |
| 03/28/05 | Gaston, B. | BK-Business Operations | Meeting with Alex Stevenson, Sheon Karol and Pam Windham (XRoads) to discuss status of lease rejections | 0.40 |
| 03/28/05 | Dinoff, J. | BK-Business Operations | Briefing with J. Castle (Winn-Dixie) on preparing responses to GE vendor letter and related contract vendor issues. | 0.30 |
| 03/28/05 | Dinoff, J. | BK-Business Operations | Briefing with J. Wong on preparing responses to Unsecured Creditors Committee on vendor term inquiries. | 0.30 |
| 03/28/05 | Dinoff, J. | BK-Business Operations | Briefing with A. Stevenson on preparation for addressing inquiries from Alvarez & Marsal. | 0.20 |
| 03/28/05 | Gaston, B. | BK-Business Operations | Revise schedules regarding lease rejections | 1.20 |
| 03/28/05 | Gaston, B. | BK-Business Operations | Meeting with J. DeWitte (Winn-Dixie) to discuss status of store #2537.  Read two e-mails from J. DeWitte and B. Smith (Winn-Dixie) | 0.30 |
| 03/28/05 | Gaston, B. | BK-Business Operations | Left 2 voice mails and drafted two e-mails to P. Schlaack and C. Koranda with The Blackstone Group to discuss status and strategy related to the sale process for WD distribution centers and warehouses | 0.10 |
| 03/28/05 | Gaston, B. | BK-Business Operations | Phone call with P. Schlaack at The Blackstone Group to discuss status and strategy related to the sale process for WD distribution centers and warehouses | 0.40 |
| 03/28/05 | Etlin, H. | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie) on real estate fee structure. | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   676

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/29/05 | Gaston, B. | BK-Business Operations | DMA analysis (test and revise dam data in RE D-Base) | 0.30 |
| 03/29/05 | Simon, D. | BK-Business Operations | Review email from L. Appel (Winn-Dixie) with attachment: KERP Communication | 0.10 |
| 03/29/05 | Gaston, B. | BK-Business Operations | Read 3 e-mails regarding sale of 3 VA stores to Food Lion | 0.20 |
| 03/29/05 | Simon, D. | BK-Business Operations | Review document: Grand Union Employee Retention presentation in preparation for call with Jan Baker (Skadden) | 0.20 |
| 03/29/05 | Gaston, B. | BK-Business Operations | Planned strategy for RE Reports (AS) | 0.40 |
| 03/29/05 | Dinoff, J. | BK-Business Operations | Briefing with K. Stubbs (Winn-Dixie) on calculation of 502(b)(6) rejection damages. | 0.10 |
| 03/29/05 | Etlin, H. | BK-Business Operations | Real estate meeting with S. Karol and P. Windham (XRoads). | 0.20 |
| 03/29/05 | Etlin, H. | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie), C. Boucher and R. Damore (XRoads) on non trade purchasing. | 1.20 |
| 03/29/05 | Etlin, H. | BK-Business Operations | Discuss purchasing personnel and issue with C. Boucher and R. Damore (XRoads). | 0.60 |
| 03/29/05 | Etlin, H. | BK-Business Operations | Telephone calls with J. Baker (Skadden) and M. Kersee (Winn-Dixie) on issues around new merchant. | 0.70 |
| 03/29/05 | Perreault, M. | BK-Business Operations | Meeting with Rick Damore and Jacen Dinoff on information needed for enhanced store liquidation and recovery analysis | 0.40 |
| 03/29/05 | Perreault, M. | BK-Business Operations | Conference call with A. Stevenson (XRoads), A. Hede (A&M) and A. Tang (Houlihan) on explanation of W-D financial statements.  Explanation of composition of statements and roll up. | 1.10 |
| 03/29/05 | Etlin, H. | BK-Business Operations | Meeting with M. Istre (Winn-Dixie) to discuss list of operations initiatives. | 1.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   677

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/29/05 | Shah, A. | BK-Business Operations | Team meeting regarding analysis of re database with B. Gaston, P. Windham and S. Karol | 0.80 |
| 03/29/05 | Etlin, H. | BK-Business Operations | Meeting with R. Damore, C. Boucher (XRoads) and B. Nussbaum (Winn-Dixie) to discuss business issues and KERP. | 1.80 |
| 03/29/05 | Etlin, H. | BK-Business Operations | Weekly executive management update meeting. | 1.40 |
| 03/29/05 | Shah, A. | BK-Business Operations | Lease rejection meeting with P.Windham, B. Gaston, S.Karol | 0.50 |
| 03/29/05 | Shah, A. | BK-Business Operations | Prepare a report on Warehouse/ Distribution Centers and related lease and landlord information | 2.10 |
| 03/29/05 | Shah, A. | BK-Business Operations | Update real estate database for DMA information from the Company's internal data | 1.80 |
| 03/29/05 | Karol, S. | BK-Business Operations | Analysis with E. Atchley (Winn-Dixie) of equipment sales in order to maximize return | 0.40 |
| 03/29/05 | Karol, S. | BK-Business Operations | Interview of F. Shanower, B. Weinstein, S. Miller and M. Steyn (Ozer) in order to select liquidator | 1.70 |
| 03/29/05 | Shah, A. | BK-Business Operations | Meeting with B. Gaston to discuss real estate database issues | 0.40 |
| 03/29/05 | Shah, A. | BK-Business Operations | Review and analyze real estate database for landlord and DMA information | 1.60 |
| 03/29/05 | Shah, A. | BK-Business Operations | Compare information between the Company's internal data with real estate database | 1.70 |
| 03/29/05 | Shah, A. | BK-Business Operations | Review and respond to three e-mails from B. Gaston (XR) | 0.70 |
| 03/29/05 | Karol, S. | BK-Business Operations | Analysis with P. Windham and J. Gura of rent reduction opportunities | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   678

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/29/05 | Karol, S. | BK-Business Operations | Analysis with P. Windham of rent reduction opportunities | 0.80 |
| 03/29/05 | Simon, D. | BK-Business Operations | Meeting with B. Nussbaum, P. Lynch, L. Appel (Winn-Dixie), H. Etlin (XRoads), J. Baker (Skadden), F. Huffard (Blackstone) and J. Duban (counsel to reclamation claimants) to discuss Reclamation Claims. | 0.50 |
| 03/29/05 | Gaston, B. | BK-Business Operations | Analyze accuracy of RE database | 0.60 |
| 03/29/05 | Karol, S. | BK-Business Operations | Review of GOB materials in order to select liquidator | 0.80 |
| 03/29/05 | Boucher, C. | BK-Business Operations | Meeting with H. Etlin, R. Damore (XRoads) and B. Nussbaum (Winn-Dixie) regarding project to lead the Indirect Sourcing Department. | 0.70 |
| 03/29/05 | Boucher, C. | BK-Business Operations | Meeting with R. Damore (XRoads), T. Booth and J. Ragase (Winn-Dixie) regarding XRoads management of the Indirect Sourcing Department. | 0.50 |
| 03/29/05 | Dinoff, J. | BK-Business Operations | Briefing with K. Altman on review of company procedures for recovering of pharmacy receivables greater than 90 days. | 0.20 |
| 03/29/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth and J. Ragase (Winn-Dixie) to discuss functional areas of the Indirect Sourcing department, staffing and projects. | 2.00 |
| 03/29/05 | Karol, S. | BK-Business Operations | Analysis with K. Cherry, R. Meadows (Winn-Dixie) and P. Windham (XRoads) of lighting issues | 0.70 |
| 03/29/05 | Boucher, C. | BK-Business Operations | Working lunch meeting with T. Booth and J. Ragase (Winn-Dixie) to continue discussion of functional areas of the Indirect Sourcing department, staffing and projects. | 1.50 |
| 03/29/05 | Boucher, C. | BK-Business Operations | Participate in Finance staff meeting with B. Nussbaum, K. Hardee, M. Byrum, L. Calvert and Jeff (Winn-Dixie) and S. Karol (XRoads) | 1.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   679

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/29/05 | Boucher, C. | BK-Business Operations | Continue meeting with T. Booth and J. Ragase (Winn-Dixie) to discuss the functional areas of the Indirect Sourcing department, staffing and projects. | 3.00 |
| 03/29/05 | Dinoff, J. | BK-Business Operations | Briefing with M. LeBlanc on estimating timing for recoveries on pharmacy scripts and pharmacy receivables at stores. | 0.30 |
| 03/29/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with M. Perrault to calculate impact of store closure and liquidations on the company Borrowing Base. | 0.20 |
| 03/29/05 | Karol, S. | BK-Business Operations | Analysis of lighting issues and construction costs | 0.60 |
| 03/29/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with R. Damore and M. Perrault on identification of assets at store location categories and methodologies for calculating recoveries. | 1.00 |
| 03/29/05 | Gura, J. | BK-Business Operations | Strategy session with P. Windham, S. Karol and H. Etlin (XRoads) regarding rent concession negotiations | 0.20 |
| 03/29/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with R. Damore on preparation of recovery analysis on liquidation of company assets associated with store closure plan. Analysis includes fixed assets, inventory, scripts, receivables and identification of others. | 0.50 |
| 03/29/05 | Gura, J. | BK-Business Operations | Strategy session with S. Karol and P. Windham (XRoads) covering rent concession negotiations | 0.60 |
| 03/29/05 | Gura, J. | BK-Business Operations | Strategy sessions with P. Windham (XRoads) for rent negotiations | 1.20 |
| 03/29/05 | Gura, J. | BK-Business Operations | Analyze database created by Bain & Co. and create updated spreadsheet relating to high rent stores in four under performing DMAs | 2.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   680

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/29/05 | Boucher, C. | BK-Business Operations | Meeting with R. Damore, H. Etlin (XRoads) and B. Nussbaum (Winn-Dixie) to discuss business issues and KERP. | 1.80 |
| 03/29/05 | Dinoff, J. | BK-Business Operations | Briefing with M. LeBlanc on estimating timing for recoveries on pharmacy scripts at stores. | 0.30 |
| 03/29/05 | Dinoff, J. | BK-Business Operations | Briefing with M. LeBlanc to identify costs associated with collection of pharmacy receivables. | 0.10 |
| 03/29/05 | Dinoff, J. | BK-Business Operations | Prepared analysis of company historical recoveries on store equipment disposal. | 0.30 |
| 03/29/05 | Gura, J. | BK-Business Operations | Begin draft of a script to be used in discussions with landlords during lease renegotiations | 3.20 |
| 03/29/05 | Dinoff, J. | BK-Business Operations | Prepared annualized pharmacy script listing and valuation based on average weekly prescriptions. | 0.70 |
| 03/29/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with S. Dar (Winn-Dixie) on identification of vendor records associated with top vendors. | 1.50 |
| 03/29/05 | Dinoff, J. | BK-Business Operations | Participated on a conference call with M. Perrault and Unsecured Creditors Committee on inquiries related to financial statements. | 0.70 |
| 03/29/05 | Dinoff, J. | BK-Business Operations | Reviewed and responded to inquiries regarding conflicts of interest with C. Tierney of Deloitte & Touche. | 0.10 |
| 03/29/05 | Gura, J. | BK-Business Operations | Exchange email correspondence with commercial real estate investor L. Benjamin to determine bench marks used to judge grocery store performance | 0.60 |
| 03/29/05 | Karol, S. | BK-Business Operations | Analysis with E. Davis (Skadden) of proposed aircraft deal  in order to maximize purchase amount | 0.80 |