XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   681

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/29/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Damore on company sale of pharmacy scripts experience. | 0.30 |
| 03/29/05 | Dinoff, J. | BK-Business Operations | Prepared recovery analysis on liquidation of company assets associated with store closure plan. Analysis includes fixed assets, inventory, scripts, receivables and identification of others. | 0.70 |
| 03/29/05 | Dinoff, J. | BK-Business Operations | Prepared recovery analysis on liquidation of company assets associated with store closure plan. Analysis includes fixed assets, inventory, scripts, receivables and identification of others. | 0.30 |
| 03/29/05 | Windham, P | BK-Business Operations | Strategy session with S. Karol, J. Gura, H. Etlin, Xroads regarding rent concession negotiations | 0.20 |
| 03/29/05 | Windham, P | BK-Business Operations | Strategy sessions with S. Karol, J. Gura, Xroads covering rent concession negotiations | 0.60 |
| 03/29/05 | Windham, P | BK-Business Operations | Strategy session with S. Karol, Xroads covering rent concession negotiations | 0.80 |
| 03/29/05 | Windham, P | BK-Business Operations | Develop information regarding ongoing store maintenance programs through discussions with K. Cherry and R. Meadows (Winn-Dixie) | 1.10 |
| 03/29/05 | Windham, P | BK-Business Operations | Review and analyze information on store maintenance programs | 1.70 |
| 03/29/05 | Windham, P | BK-Business Operations | Obtain and review information from N. Peverley, Bain, regarding bubble DMA's and stores | 1.30 |
| 03/29/05 | Windham, P | BK-Business Operations | Obtain needs for lighting programs, retrofits and relamps, through discussion with S. Karol (XRoads), K. Cherry and R. Meadows (Winn-Dixie) | 0.70 |
| 03/29/05 | Karol, S. | BK-Business Operations | Participation in staff meeting of Finance Department led by B. Nussbaum to review projects | 1.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   682

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/29/05 | Karol, S. | BK-Business Operations | Analysis of warehouses to determine strategy for footprint | 1.20 |
| 03/29/05 | Karol, S. | BK-Business Operations | Analysis of fee compensation with A. Graiser to finalize structure | 0.50 |
| 03/29/05 | Karol, S. | BK-Business Operations | Participation in weekly status meeting with P. Lynch to review status of Company | 1.20 |
| 03/29/05 | Karol, S. | BK-Business Operations | Participation in conference call with S. Henry and M. Barr (Skadden) regarding aircraft sale in order to finalize | 0.40 |
| 03/29/05 | Windham, P | BK-Business Operations | Final review and analysis of Second Round Closure Report | 0.30 |
| 03/29/05 | Windham, P | BK-Business Operations | Strategy sessions with J. Gura, Xroads, for rent negotiations | 1.20 |
| 03/29/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Damore on preparation  of recovery analysis. | 1.00 |
| 03/29/05 | Windham, P | BK-Business Operations | Analysis of database meeting with S. Karol, A. Shah and B. Gaston | 0.80 |
| 03/29/05 | Windham, P | BK-Business Operations | Obtain and review information regarding Loomis Fargo's request for payment of pre petition amounts due | 1.20 |
| 03/29/05 | Dinoff, J. | BK-Business Operations | Prepared recovery analysis on liquidation of company assets associated with store closure plan. Analysis includes fixed assets, inventory, scripts, receivables and identification of others. | 0.90 |
| 03/29/05 | Karol, S. | BK-Business Operations | Participation in conference call with M. Chlebovec (Winn-Dixie) regarding aircraft sale in order to finalize and real estate renewals | 0.70 |
| 03/29/05 | Dinoff, J. | BK-Business Operations | Prepared recovery analysis on liquidation of company assets associated with store closure plan. Analysis includes fixed assets, inventory, scripts, receivables and identification of others. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page 683

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/29/05 | Karol, S. | BK-Business Operations | Analysis of real estate renewals | 0.60 |
| 03/29/05 | Karol, S. | BK-Business Operations | Analysis of data base with A. Stevenson, B. Windham and G. Gaston | 0.80 |
| 03/29/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with M. Perrault on review and revision of asset recovery analysis. | 0.20 |
| 03/29/05 | Dinoff, J. | BK-Business Operations | Prepared summary of estimated recoveries on the liquor licenses held at FL state locations projected to liquidate. | 0.50 |
| 03/29/05 | Dinoff, J. | BK-Business Operations | Revised company experience store liquidation analysis with revised expense details from S. Wadford (Winn-Dixie) | 1.00 |
| 03/29/05 | Karol, S. | BK-Business Operations | Analysis of aircraft proposals in order to maximize returns | 1.90 |
| 03/29/05 | Gaston, B. | BK-Business Operations | Team meeting regarding analysis of database with Pam Windham, Alex Stevenson and Sheon Karol (XRoads) | 0.80 |
| 03/29/05 | Gaston, B. | BK-Business Operations | Lease rejection meeting with Pam Windham, Alex Stevenson and Sheon Karol (XRoads) | 0.60 |
| 03/29/05 | Gaston, B. | BK-Business Operations | Warehouse/dc report preparation with (AS) | 2.00 |
| 03/30/05 | Dinoff, J. | BK-Business Operations | Briefing with B. Gaston on transition of property management related tasks. | 0.20 |
| 03/30/05 | Simon, D. | BK-Business Operations | Reviewed and replied to email from Holly Etlin regarding the KERP pre-petition calculation and post-petition list | 0.20 |
| 03/30/05 | Simon, D. | BK-Business Operations | Meeting with P. Lynch (Winn-Dixie) regarding KERP planning and draft KERP | 1.00 |
| 03/30/05 | Simon, D. | BK-Business Operations | Reviewed email from D. Dogan (Winn-Dixie) and attachment: letter to KERP Communication Pre-petition Participants | 0.20 |
| 03/30/05 | Simon, D. | BK-Business Operations | Analysis of employee for KERP including discussion with senior management | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   684

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/30/05 | Simon, D. | BK-Business Operations | Reviewed Kmart KERP sent by R. Janda (XRoads) as a reference in drafting the Winn-Dixie KERP plan. | 0.20 |
| 03/30/05 | Karol, S. | BK-Business Operations | Analysis of warehouse locations with F. Huffard (Blackstone) in order to provide DIP input | 0.30 |
| 03/30/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with M. Perrault on review and revision of asset recovery analysis. | 0.50 |
| 03/30/05 | Gaston, B. | BK-Business Operations | Read e-mail from Pam Windham (XRoads) with DMA file attachment.  Converted file from MS Access to MS Excel.  Analyzed file and returned file in new format to Pam. | 0.20 |
| 03/30/05 | Simon, D. | BK-Business Operations | Reviewed email from Alex Stevenson with draft of responses to Houlihan & Lokey's questions regarding the hiring of T. Robbins (Winn-Dixie) | 0.20 |
| 03/30/05 | Simon, D. | BK-Business Operations | Reviewed email from K. Kriger (Kekst) with daily media coverage relating to Winn-Dixie case | 0.10 |
| 03/30/05 | Simon, D. | BK-Business Operations | Considered business plan needs for KERP definition and category | 0.40 |
| 03/30/05 | Simon, D. | BK-Business Operations | Email correspondence with J. Baker (Skadden), H. Etlin and L. Appel (Winn-Dixie) regarding the draft email to be sent to J. Duban (counsel to reclamation claimants). | 0.20 |
| 03/30/05 | Karol, S. | BK-Business Operations | Analysis of warehouse locations in order to provide DIP input | 0.40 |
| 03/30/05 | Shah, A. | BK-Business Operations | Meeting with B. Gaston to discuss landlord names identification and to prepare for conference call with G. Bartlett | 0.80 |
| 03/30/05 | Shah, A. | BK-Business Operations | Conference call with G. Bartlet (Winn-Dixie) to discuss sources of DMA and other data | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   685

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/30/05 | Shah, A. | BK-Business Operations | Analyze Winn Dixie real estate database for liquor locations and corresponding store locations | 1.90 |
| 03/30/05 | Etlin, H. | BK-Business Operations | Discuss potential bonus structure and KERP with DD and B. Nussbaum (Winn-Dixie). | 1.20 |
| 03/30/05 | Gaston, B. | BK-Business Operations | Obtained data from former WD RE employee's hard drive.  Analyzed data and planned strategy for conference call with AS | 0.80 |
| 03/30/05 | Shah, A. | BK-Business Operations | Analyze Winn Dixie real estate database for fuel center locations and corresponding store locations | 1.70 |
| 03/30/05 | Shah, A. | BK-Business Operations | Review data from WD employee's hard drive regarding real estate records | 0.90 |
| 03/30/05 | Dinoff, J. | BK-Business Operations | Briefing with J. Mabry (Vision Equipment) on estimating recoveries from sale of company equipment. | 0.50 |
| 03/30/05 | Gaston, B. | BK-Business Operations | Conference call AS & G. Barnette (former WD employee) to discuss real estate data integrity, file and reporting structure | 0.60 |
| 03/30/05 | Gaston, B. | BK-Business Operations | Analyze and review accuracy of RE Database | 0.60 |
| 03/30/05 | Shah, A. | BK-Business Operations | Populate real estate data and test accuracy of old information for liquor and fuel stores | 1.20 |
| 03/30/05 | Gaston, B. | BK-Business Operations | AS & BG populate and test data in RE Database (Liquor stores) | 1.60 |
| 03/30/05 | Shah, A. | BK-Business Operations | Analyze properties owned by Zurich and prepare a summary report for P. Windham | 1.80 |
| 03/30/05 | Etlin, H. | BK-Business Operations | Reveiw KERP materials with DD. | 0.70 |
| 03/30/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with R. Damore and M. Perrault on identification of assets at store location categories and methodologies for calculating recoveries. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   686

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/30/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with R. Damore and M. Perrault on revisions to recovery analysis of company assets liquidation associated with store closure plan. | 0.60 |
| 03/30/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with R. Damore on analysis of prior year sales by months for trend observations with ongoing locations. | 0.30 |
| 03/30/05 | Etlin, H. | BK-Business Operations | Meeting with C. Wright (XRoads) to discuss shrink initiatives and process. | 1.60 |
| 03/30/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with R. Damore on preparation of recovery analysis on liquidation of company assets associated with store closure plan. Analysis includes fixed assets, inventory, scripts, receivables and identification of others. | 0.30 |
| 03/30/05 | Karol, S. | BK-Business Operations | Analysis of renewals and options to determine real estate strategy | 1.90 |
| 03/30/05 | Simon, D. | BK-Business Operations | Draft letter to HR to gather more information regarding KERP category | 0.40 |
| 03/30/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with R. DeSchong on pharmacy receivables collection and estimation of expenses incurred for recovery. | 0.70 |
| 03/30/05 | Dinoff, J. | BK-Business Operations | Prepared analysis of prior year sales by months for trend observations with ongoing locations. | 0.50 |
| 03/30/05 | Gaston, B. | BK-Business Operations | Meeting with S. Magaddino (Winn-Dixie) - Montgomery Properties clarification for S. Karol (XRoads) | 0.20 |
| 03/30/05 | Etlin, H. | BK-Business Operations | Reveiw various shrink documents and reports provided by C. Wright (XRoads). | 2.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   687

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/30/05 | Gaston, B. | BK-Business Operations | Meeting with W. Scott (Winn-Dixie) to discuss Zurich properties: CAM, Insurance, and taxes. | 0.20 |
| 03/30/05 | Gaston, B. | BK-Business Operations | AS & BG populate and test data in RE Database (DMA, Fuel Centers) | 1.80 |
| 03/30/05 | Boucher, C. | BK-Business Operations | Prepare for meeting with Indirect Sourcing staff. | 1.00 |
| 03/30/05 | Shah, A. | BK-Business Operations | Develop a report for real estate lease summaries from real estate database | 1.60 |
| 03/30/05 | Gura, J. | BK-Business Operations | Prepare detailed script to be used in negotiations with landlords | 3.40 |
| 03/30/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Damore on details of calculating recoveries from store closings. | 0.20 |
| 03/30/05 | Karol, S. | BK-Business Operations | Analysis of assets in order to determine availability for disposal | 1.10 |
| 03/30/05 | Simon, D. | BK-Business Operations | Draft letter to Wyatt (company) to implement process for approach on KERP | 0.30 |
| 03/30/05 | Gura, J. | BK-Business Operations | Prepared database containing all relevant information pertaining to lease negotiations for approximately 40 stores in four under performing DMAs | 3.70 |
| 03/30/05 | Simon, D. | BK-Business Operations | Analyzed severance policy | 0.60 |
| 03/30/05 | Simon, D. | BK-Business Operations | Reviewed 4th quarter incentive program | 0.60 |
| 03/30/05 | Gura, J. | BK-Business Operations | Role play with P. Windham (Xroads) regarding landlord negotiations and rent concessions | 1.10 |
| 03/30/05 | Gura, J. | BK-Business Operations | Meeting with P. Windham (XRoads) to strategize about rent concession negotiations with Landlords | 2.20 |
| 03/30/05 | Shah, A. | BK-Business Operations | Review a report sent by V. Jackson (Winn-Dixie) on multiple properties owned by various landlords | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   688

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/30/05 | Karol, S. | BK-Business Operations | Meeting with R. Foster (Burr Wolff) to analyze property tax opportunities | 1.00 |
| 03/30/05 | Karol, S. | BK-Business Operations | Analysis of property tax opportunities | 0.30 |
| 03/30/05 | Boucher, C. | BK-Business Operations | Lead introductory meeting with Indirect Sourcing Staff. | 1.00 |
| 03/30/05 | Karol, S. | BK-Business Operations | Analysis of renewals with B. McGuire | 0.20 |
| 03/30/05 | Boucher, C. | BK-Business Operations | Continue to meet with T. Booth and J. Ragase (Winn-Dixie) regarding indirect sourcing projects and work plans | 2.10 |
| 03/30/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Damore on preparation of recovery analysis, with a ranges for potential recoveries. | 0.30 |
| 03/30/05 | Windham, P | BK-Business Operations | Role play with J. Gura, Xroads, landlord negotiations for rent concessions | 1.10 |
| 03/30/05 | Windham, P | BK-Business Operations | Obtain and analyze information requested by Zurich on warehouse properties Zurich owns | 2.90 |
| 03/30/05 | Windham, P | BK-Business Operations | Strategy sessions with J. Gura, Xroads, for lease negotiations | 2.50 |
| 03/30/05 | Windham, P | BK-Business Operations | Analyze and discuss with K. Daw (Smith, Gambrell & Russell) information request from Zurich | 0.50 |
| 03/30/05 | Karol, S. | BK-Business Operations | Analysis of renewals and development of procedure | 0.40 |
| 03/30/05 | Boucher, C. | BK-Business Operations | Continue to meet with T. Booth and J. Ragase (Winn-Dixie) regarding indirect sourcing projects and work plans. | 1.40 |
| 03/30/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth and J. Ragase (Winn-Dixie) to discuss outline of projects to include in the case update to the BOD. | 1.50 |
| 03/30/05 | Boucher, C. | BK-Business Operations | Continue drafting and finalize draft of Indirect Sourcing out line of projects for BOD update. | 1.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   689

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/30/05 | Dinoff, J. | BK-Business Operations | Prepared recovery analysis on liquidation of company assets associated with store closure plan. Analysis includes fixed assets, inventory, scripts, receivables and identification of others. | 0.70 |
| 03/30/05 | Windham, P | BK-Business Operations | Resolve Zurich tax issue in Louisiana through discussion with K. Daw (Smith, Gambrell & Russell). | 0.30 |
| 03/30/05 | Karol, S. | BK-Business Operations | Analysis of warehouses with D. Judd (Winn-Dixie) in order to rationalize | 0.60 |
| 03/30/05 | Dinoff, J. | BK-Business Operations | Briefings with J. Locke (Winn-Dixie) on review of recent store equipment disposals. | 0.50 |
| 03/30/05 | Karol, S. | BK-Business Operations | Analysis of financial one-pagers for store closings with K. Hardee (Winn-Dixie) and portion with E. Katz (Blackstone) | 0.40 |
| 03/30/05 | Karol, S. | BK-Business Operations | Preparation of materials for authorization by B. Nussbaum | 0.70 |
| 03/30/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with B. Howard (Winn-Dixie) on analysis of prior year sales by months for trend observations with ongoing locations. | 0.30 |
| 03/30/05 | Windham, P | BK-Business Operations | Strategy session with J. Gura, Xroads, for lease negotiations; review scripts and requirements for store level financials | 2.20 |
| 03/30/05 | Karol, S. | BK-Business Operations | Analysis of liquor licenses to determine value | 0.90 |
| 03/30/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with M. Perrault on review and revision of asset recovery analysis. | 0.30 |
| 03/30/05 | Dinoff, J. | BK-Business Operations | Prepared recovery analysis on liquidation of company assets associated with store closure plan. Analysis includes fixed assets, inventory, scripts, receivables and identification of others. | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  690

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/30/05 | Karol, S. | BK-Business Operations | Analysis of agency and equity structures to determine liquidator compensation structure | 1.80 |
| 03/30/05 | Windham, P | BK-Business Operations | Strategy session with R. Besse (Winn-Dixie) regarding Harahan warehouse sale and other items | 0.80 |
| 03/30/05 | Karol, S. | BK-Business Operations | Weekly update of real estate with B. Nussbaum | 1.60 |
| 03/30/05 | Dinoff, J. | BK-Business Operations | Prepared recovery analysis on liquidation of company assets associated with store closure plan. Analysis includes fixed assets, inventory, scripts, receivables and identification of others. | 1.70 |
| 03/30/05 | Dinoff, J. | BK-Business Operations | Prepared recovery analysis on liquidation of company assets associated with store closure plan. Specifically, Fixed assets. | 0.30 |
| 03/30/05 | Karol, S. | BK-Business Operations | Analysis of warehouses with R. Besse (Winn-Dixie) in order to determine marketing efforts | 0.70 |
| 03/30/05 | Dinoff, J. | BK-Business Operations | Prepared summary of results from company asset sales for comparison with appraisal. | 0.50 |
| 03/30/05 | Dinoff, J. | BK-Business Operations | Researched company experience with disposal recoveries on furniture, fixtures and equipment. | 0.50 |
| 03/30/05 | Dinoff, J. | BK-Business Operations | Researched company experience with disposal recoveries on furniture, fixtures and equipment. | 0.80 |
| 03/30/05 | Dinoff, J. | BK-Business Operations | Researched company experience with disposal recoveries on furniture, fixtures and equipment. | 0.30 |
| 03/30/05 | Dinoff, J. | BK-Business Operations | Researched company experience with processing collections for pharmacy receivables greater than 90 days old. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   691

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/30/05 | Karol, S. | BK-Business Operations | Analysis of timeline with E. Katz (Blackstone) in order to determine marketing efforts | 0.30 |
| 03/30/05 | Windham, P | BK-Business Operations | Continue to analyze information requested by Zurich on warehouse properties Zurich owns | 1.90 |
| 03/31/05 | Karol, S. | BK-Business Operations | Analysis of insurance in order to maximize return to Debtor | 0.30 |
| 03/31/05 | Gaston, B. | BK-Business Operations | Meeting with S. Magaddino (Winn-Dixie) to analyze fuel center data and compared data to Real Estate DB. | 0.40 |
| 03/31/05 | Karol, S. | BK-Business Operations | Analysis of real estate renewals with M. Cheblovic | 0.50 |
| 03/31/05 | Karol, S. | BK-Business Operations | Analysis of Zurich with P. Windham, B. Gaston and A. Shah | 1.10 |
| 03/31/05 | Karol, S. | BK-Business Operations | Analysis of timeline, warehouses and Food Lion with E. Davis (Skadden). | 0.60 |
| 03/31/05 | Karol, S. | BK-Business Operations | Follow up to analysis of timeline, warehouses and Food Lion in order to move to closing | 0.70 |
| 03/31/05 | Karol, S. | BK-Business Operations | Analysis of Zurich with B. Nussbaum. | 0.30 |
| 03/31/05 | Karol, S. | BK-Business Operations | Analysis of Zurich payments in order to determine Debtor responsibilities | 0.60 |
| 03/31/05 | Simon, D. | BK-Business Operations | Reviewed email from D. Dogan (Winn-Dixie) regarding senior vice presidents' KERP | 0.10 |
| 03/31/05 | Karol, S. | BK-Business Operations | Analysis with B. Gaston of internal resources in Winn-Dixie Real Estate Department | 0.30 |
| 03/31/05 | Gaston, B. | BK-Business Operations | Read e-mail from K. Daw (Smith, Gambrell & Russell) regarding LL data obtained during guaranty analysis.  Download file attachment, sort data and populate into real estate database | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  692

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/31/05 | Gaston, B. | BK-Business Operations | Meeting with SK to analyze real estate department's internal resources | 0.30 |
| 03/31/05 | Gaston, B. | BK-Business Operations | Meeting with EL to discuss sublease data and file structure | 0.20 |
| 03/31/05 | Gaston, B. | BK-Business Operations | Meeting with S. Karol, A. Stevenson, J. Gura and P. Windham (XRoads) to discuss lease rejection analysis, allocation of real estate resources, strategy for landlord short name analysis. | 1.10 |
| 03/31/05 | Simon, D. | BK-Business Operations | Reviewed email from K. Kriger (Kekst) with daily media coverage relating to Winn-Dixie case | 0.10 |
| 03/31/05 | Karol, S. | BK-Business Operations | Processing real estate renewals in order to obtain approvals | 1.70 |
| 03/31/05 | Karol, S. | BK-Business Operations | Analysis with S. Henry (Skadden) compensation and lease renewals | 0.30 |
| 03/31/05 | Windham, P | BK-Business Operations | Continue analysis of information on Zurich properties | 2.70 |
| 03/31/05 | Gaston, B. | BK-Business Operations | Meeting with AS to Real Estate database and report | 0.80 |
| 03/31/05 | Gaston, B. | BK-Business Operations | Meeting with JG to analyze 2004 and 2005 rent PTD through Period 7 for 25 properties | 0.20 |
| 03/31/05 | Perreault, M. | BK-Business Operations | Meeting with Rick Damore and Jacen Dinoff of XRoads on store liquidation analysis | 0.40 |
| 03/31/05 | Perreault, M. | BK-Business Operations | Meeting with Rick Damore and Jacen Dinoff of XRoads on store liquidation analysis | 0.50 |
| 03/31/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with M. Perrault on review and revision of asset recovery analysis. | 0.20 |
| 03/31/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with M. Perrault on review and revision of asset recovery analysis. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   693

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/31/05 | Etlin, H. | BK-Business Operations | Meeting with DD and B. Nussbaum (Winn-Dixie) on bonus and KERP issues. | 1.60 |
| 03/31/05 | Dinoff, J. | BK-Business Operations | Prepared reconciliation of inventory by store location with Borrowing Base Certificate reports. | 0.80 |
| 03/31/05 | Dinoff, J. | BK-Business Operations | Prepared reconciliation of inventory by store location with Borrowing Base Certificate reports. | 0.60 |
| 03/31/05 | Gaston, B. | BK-Business Operations | Obtain square ft data for 13 warehouses for analysis regarding questions posed by Euclid Warehouses, LP.  Make revisions to presentation | 0.30 |
| 03/31/05 | Dinoff, J. | BK-Business Operations | Briefing with M. Perrault on revisions to recovery analysis model. | 0.20 |
| 03/31/05 | Gaston, B. | BK-Business Operations | Meeting with MC (WD Director of Excess Prop) and SK to discuss Master Proceeds and Lease Rejection Analyses | 0.20 |
| 03/31/05 | Gaston, B. | BK-Business Operations | Prepare revisions to Master Proceeds Analysis - DJM | 0.60 |
| 03/31/05 | Karol, S. | BK-Business Operations | Telephone call with C. Halabi (Zurich). | 0.50 |
| 03/31/05 | Gaston, B. | BK-Business Operations | Meeting with PW to analyze DMA data | 0.30 |
| 03/31/05 | Gura, J. | BK-Business Operations | Strategy session with P. Windham (XRoads) for lease negotiations; review scripts and requirements for store level financials | 1.20 |
| 03/31/05 | Gura, J. | BK-Business Operations | Strategized with A. Shah, B. Gaston, P. Windham and S. Karol (XRoads) regarding the Zurich Properties, database issues and operating strategies. | 1.20 |
| 03/31/05 | Gura, J. | BK-Business Operations | Meeting with P. Windham (XRoads) to determine which leases to renegotiate rents. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    694

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/31/05 | Gura, J. | BK-Business Operations | Updated database to be used in lease renegotiations with financial information from the latest period. | 1.60 |
| 03/31/05 | Gura, J. | BK-Business Operations | Updated database to be used in lease renegotiations with base rent information | 1.10 |
| 03/31/05 | Gura, J. | BK-Business Operations | Analyzed database to determine which leases we should attempt to renegotiate | 2.20 |
| 03/31/05 | Gaston, B. | BK-Business Operations | Consolidate lease rejection analysis into RE database as linked report Investigate missing and inaccurate data in RE database. Proof 3 reports drawing from RE database | 0.50 |
| 03/31/05 | Shah, A. | BK-Business Operations | Meeting with S. Karol, P. Windham, J. Gura and B. Gaston (XRoads) to discuss issues related to warehouses owned by Zurich | 1.20 |
| 03/31/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Damore on historical costs incurred from asset disposals. | 0.30 |
| 03/31/05 | Shah, A. | BK-Business Operations | Meeting with V. Jackson (Winn-Dixie) to discuss information for landlords with multiple properties | 0.40 |
| 03/31/05 | Boucher, C. | BK-Business Operations | Continue meeting with P. Jones, T. Booth and J. Ragase (Winn-Dixie) to discuss Fleet Purchasing and tour the Baldwin Distribution Center | 3.00 |
| 03/31/05 | Gura, J. | BK-Business Operations | Prepared a spreadsheet to be presented to H. Eltin and D. Simon (XRoads) to determine which leases should be renegotiated | 1.30 |
| 03/31/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Damore, K. Yuan (XRoads) and B. Howard (Winn-Dixie) on Borrowing Base Certificate inventory reporting issues. | 0.30 |
| 03/31/05 | Karol, S. | BK-Business Operations | Analysis of assets in order to determine availability for disposal | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   695

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/31/05 | Gura, J. | BK-Business Operations | Meeting with P. Windham (XRoads) to determine which leases to renegotiate rents. | 1.70 |
| 03/31/05 | Boucher, C. | BK-Business Operations | Meeting with P. Jones, T. Booth and J. Ragase (Winn-Dixie) to discuss Fleet Purchasing and tour the Baldwin Distribution Center | 2.00 |
| 03/31/05 | Boucher, C. | BK-Business Operations | Case update meeting with A. Stevenson, H. Etlin, R. Damore and S. Karol (XRoads). | 1.00 |
| 03/31/05 | Boucher, C. | BK-Business Operations | Review drafts of projects listings for Work Plan preparation. | 1.50 |
| 03/31/05 | Boucher, C. | BK-Business Operations | Meeting with B Nussbaum (WD) to discuss air travel alternatives. | 0.50 |
| 03/31/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with M. Perrault and R. Damore on revisions to asset disposal and recovery analysis model. | 0.40 |
| 03/31/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth (Winn-Dixie) to discuss sourcing alternatives for air travel. | 0.40 |
| 03/31/05 | Boucher, C. | BK-Business Operations | Telephone call with T. Booth and J. Ragase (Winn-Dixie) to discuss Key Employee listing | 1.00 |
| 03/31/05 | Boucher, C. | BK-Business Operations | Telephone call with C. Wright (XRoads) regarding Indirect Sourcing Project Management. | 0.50 |
| 03/31/05 | Windham, P | BK-Business Operations | Continue analysis of information on Zurich properties | 1.80 |
| 03/31/05 | Dinoff, J. | BK-Business Operations | Prepared recovery analysis on liquidation of company assets associated with store closure plan. Analysis includes fixed assets, inventory, scripts, receivables and identification of others. | 0.20 |
| 03/31/05 | Windham, P | BK-Business Operations | Prepare summary report on CAM, Taxes and Insurance for Zurich Properties | 2.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   696

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/31/05 | Dinoff, J. | BK-Business Operations | Prepared recovery analysis on liquidation of company assets associated with store closure plan. Specifically, Fixed assets. | 1.50 |
| 03/31/05 | Karol, S. | BK-Business Operations | Revising real estate summary to reflect comments from B. Nussbaum | 0.60 |
| 03/31/05 | Dinoff, J. | BK-Business Operations | Prepared recovery analysis on liquidation of company assets associated with store closure plan. Specifically, Fixed assets. | 1.10 |
| 03/31/05 | Windham, P | BK-Business Operations | Strategize with S. Karol, A. Shah, B. Gaston, J. Gura, Xroads, regarding Zurich property information, database issues and operating strategies | 1.20 |
| 03/31/05 | Dinoff, J. | BK-Business Operations | Prepared summary matching liquor stores and fuel centers with their parent location number. | 0.20 |
| 03/31/05 | Shah, A. | BK-Business Operations | Analyze real estate database - prepare summary of DMAs | 1.80 |
| 03/31/05 | Windham, P | BK-Business Operations | Telephone call with T. Jones (Deloitte & Touche) regarding Section 505 tax reduction program | 0.20 |
| 03/31/05 | Karol, S. | BK-Business Operations | Analysis of real estate renewals with M. Chlebovec | 0.70 |
| 03/31/05 | Karol, S. | BK-Business Operations | Analysis of insurance claims in order to maximize return to Debtor | 0.60 |
| 03/31/05 | Simon, D. | BK-Business Operations | Reviewed email from M. Freitag (Kekst) with article by AP regarding Winn-Dixie's change of venue | 0.10 |
| 03/31/05 | Karol, S. | BK-Business Operations | Meeting with D. Judd and C. Scott (Winn-Dixie) to determine logistics for stores. | 0.80 |
| 03/31/05 | Boucher, C. | BK-Business Operations | Continue review of Project listing begin prioritization of lists provided by WD staff. | 1.50 |
| 03/31/05 | Karol, S. | BK-Business Operations | Drafting asset schedule in order to maximize return to Debtor | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   697

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/31/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised recovery analysis on store equipment including IT -related. | 1.50 |
| 03/31/05 | Karol, S. | BK-Business Operations | Discussion with S. Bernstein to determine liquidator group | 0.20 |
| 03/31/05 | Windham, P | BK-Business Operations | Strategy session with J. Gura, Xroads, regarding rent concession negotiations | 1.70 |
| 03/31/05 | Shah, A. | BK-Business Operations | Analysis of top LL - data provided by V. Jackson (Winn-Dixie) | 1.40 |
| 03/31/05 | Shah, A. | BK-Business Operations | Analyze database and develop a report of top-10 landlords | 2.10 |
| 03/31/05 | Shah, A. | BK-Business Operations | Develop a summary of real estate leases and check for inconsistencies | 2.40 |
| 03/31/05 | Gaston, B. | BK-Business Operations | Analysis of top LL - data provided by V. Jackson (Winn-Dixie) | 0.60 |
| 03/31/05 | Karol, S. | BK-Business Operations | Analysis of assets for sale in order to maximize return to Debtor | 1.10 |
| 03/31/05 | Shah, A. | BK-Business Operations | Meeting with B. Gaston (XR) to discuss real estate database and reports | 0.80 |
| 03/31/05 | Gaston, B. | BK-Business Operations | Prepare LL analysis for C. Theirny, Deloitte & Touche for conflict check | 0.30 |
| 03/31/05 | Gaston, B. | BK-Business Operations | Populate data from VJ, asst to MC at WD, into Real Estate database | 0.20 |
| 03/31/05 | Simon, D. | BK-Business Operations | Design KERP plan with D. Dogan (Winn-Dixie) | 0.90 |
| 03/31/05 | Windham, P | BK-Business Operations | Analyze with J. Gura, Xroads, rental concessions required and expected | 0.50 |
| 03/31/05 | Karol, S. | BK-Business Operations | Participation in Asset Monetization Meeting with B. Nussbaum in order to maximize return to Debtor | 1.00 |
| 04/01/05 | Windham, P | BK-Business Operations | Meet with R. Meadows (Winn-Dixie) to obtain further information regarding Sylvania's pre petition amounts owed | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   698

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/01/05 | Windham, P | BK-Business Operations | Prepare program for handling hurricane damaged stores through discussions with C. Ibold and R. Meadows (Winn-Dixie) | 0.70 |
| 04/01/05 | Windham, P | BK-Business Operations | Conference call with K. Daw (Smith, Gambrell & Russell) and landlord of Miami area store regarding notice of liens to be filed | 0.50 |
| 04/01/05 | Dinoff, J. | BK-Business Operations | Briefing with G. Myers to obtain income statement data for recovery analysis. | 0.30 |
| 04/01/05 | Karol, S. | BK-Business Operations | Preparation for and participation in conference call with J. Castle, C. Reynolds (Winn-Dixie), B. Gilbert and A. Gruenspan (Carlton Fields) regarding Store 251. | 1.00 |
| 04/01/05 | Karol, S. | BK-Business Operations | Analysis of real estate firms compensation and structure | 1.30 |
| 04/01/05 | Karol, S. | BK-Business Operations | Negotiating limited real estate renewals | 1.60 |
| 04/01/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with M. Perreault on review and revision of asset recovery analysis. | 0.10 |
| 04/01/05 | Dinoff, J. | BK-Business Operations | Participated on a conference call with M. Perreault and R. Damore on preparation of Board presentation regarding store closings. | 0.40 |
| 04/01/05 | Dinoff, J. | BK-Business Operations | Prepared potential recovery from sale of inventory using Ozer liquidation model adjusted by product categories. | 2.20 |
| 04/01/05 | Dinoff, J. | BK-Business Operations | Prepared potential recovery from sale of inventory using Ozer liquidation model adjusted by product categories. | 1.30 |
| 04/01/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with M. Perreault on preparation of Board presentation regarding store closings. | 0.30 |
| 04/01/05 | Dinoff, J. | BK-Business Operations | Prepared recovery analysis on liquidation of company assets associated with store closure plan. Specifically, Fixed assets. | 1.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   699

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/01/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised recovery analysis on store equipment including IT -related. | 0.10 |
| 04/01/05 | Windham, P | BK-Business Operations | Obtain information and discuss issues regarding pre petition property taxes with J. Taylor (Winn-Dixie). | 0.50 |
| 04/02/05 | Karol, S. | BK-Business Operations | Analysis of John Gura project in order to obtain rent concessions | 1.10 |
| 04/04/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with D. Judd (Winn-Dixie) on response to vendor demand for confidential information. | 0.30 |
| 04/04/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Gray (Skadden) at al. on vendor demand for confidential information. | 0.10 |
| 04/04/05 | Karol, S. | BK-Business Operations | Meeting with B. Gaston and P. Windham regarding CAM and Zurich | 0.70 |
| 04/04/05 | Karol, S. | BK-Business Operations | Analysis of data in order to prepare information for real estate firms | 1.90 |
| 04/04/05 | Karol, S. | BK-Business Operations | Realigning intra-departmental responsibilities to improve Real Estate Department operations | 1.90 |
| 04/04/05 | Karol, S. | BK-Business Operations | Meeting with K. Neill to change responsibilities | 0.50 |
| 04/04/05 | Karol, S. | BK-Business Operations | Review of reports and realigning intra-departmental responsibilities to improve Real Estate Department operations | 1.40 |
| 04/04/05 | Karol, S. | BK-Business Operations | Analysis of  CAM and Zurich in order to respond to Zurich | 0.50 |
| 04/04/05 | Karol, S. | BK-Business Operations | Meeting with R. Glenn (Winn-Dixie) to change responsibilities | 0.40 |
| 04/04/05 | Karol, S. | BK-Business Operations | Leading weekly Real Estate Managers call to review status and set strategy | 0.80 |
| 04/04/05 | Karol, S. | BK-Business Operations | Analysis with R. D'Amore of liquidation analysis | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   700

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/04/05 | Karol, S. | BK-Business Operations | Analysis with A. Graiser (DJM) of go-forward strategy for DJM with Winn-Dixie and preparation for same | 1.10 |
| 04/04/05 | Etlin, H. | BK-Business Operations | Telephone conversation and letter on KERP | 2.10 |
| 04/04/05 | Karol, S. | BK-Business Operations | Meeting with M. Chlebovec (Winn-Dixie) to change responsibilities | 0.30 |
| 04/05/05 | Simon, D. | BK-Business Operations | Reviewed email from Flip Huffard (Blackstone) with attachment: DJM leasehold appraisal, final draft. | 0.20 |
| 04/05/05 | Karol, S. | BK-Business Operations | Analysis of tear sheets to prepare information | 1.30 |
| 04/05/05 | Simon, D. | BK-Business Operations | Meeting with Peter Lynch (Winn-Dixie, President) to discuss agenda for upcoming Board of Directors Meeting. | 0.50 |
| 04/05/05 | Karol, S. | BK-Business Operations | Analysis with Xavier, Luis (Winn-Dixie) and B. Gaston of tear sheets to prepare information | 0.80 |
| 04/05/05 | Simon, D. | BK-Business Operations | Meeting with Jay Skelton (Chairman of Winn-Dixie) to discuss agenda in preparation for upcoming Board of Directors Meeting. | 0.40 |
| 04/05/05 | Karol, S. | BK-Business Operations | Analysis of real estate data submittal forms with R. Glenn (Winn-Dixie) to correct information | 0.60 |
| 04/05/05 | Karol, S. | BK-Business Operations | Analysis of real estate data in order to determine issues (litigation and renewals) | 0.80 |
| 04/05/05 | Simon, D. | BK-Business Operations | Attended Meeting with Winn-Dixie Board of Directors with Holly Etlin, Peter Lynch (Winn-Dixie, President), Bennett Nussbaum (Winn-Dixie, CFO), and Larry Appel (General Counsel of Winn-Dixie). | 2.60 |
| 04/05/05 | Karol, S. | BK-Business Operations | Analysis of data to be provided to real estate firms | 1.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   701

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/05/05 | Karol, S. | BK-Business Operations | Conference call with P, Schlaack (Blackstone)  A. Graiser, (DJM) M. Morris (Food Partners) and client K. Hardee (Winn-Dixie) and Xavier and B. Gaston (XRoads) to coordinate activities | 0.80 |
| 04/05/05 | Karol, S. | BK-Business Operations | Review of materials for conference call with P. Schlaack, (Blackstone) E. Amendola, A. Graiser, (DJM) M. Morris (Food Partners) and client K. Hardee and Xavier (Winn-Dixie) and B. Gaston to coordinate activities | 1.10 |
| 04/05/05 | Karol, S. | BK-Business Operations | Review and providing personnel input for KERP | 1.80 |
| 04/05/05 | Karol, S. | BK-Business Operations | Analysis of proposal for Hollywood land | 1.10 |
| 04/05/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with K. Corbett (Winn-Dixie) on Borrowing Base Certificate calculations. | 0.30 |
| 04/05/05 | Dinoff, J. | BK-Business Operations | Briefings with J. Matthews and S. Dar (Winn-Dixie) on weekly preparation of the summary report of vendor terms. | 0.40 |
| 04/05/05 | Dinoff, J. | BK-Business Operations | Briefing with T. Judy (Winn-Dixie) on sample store liquidation analysis. | 0.20 |
| 04/05/05 | Boucher, C. | BK-Business Operations | Review documentation of Prepay Corp Jet proposals and recommendations. | 0.70 |
| 04/05/05 | Karol, S. | BK-Business Operations | Analysis with P. Windham and B. Gaston of CAM and Zurich to respond to Zurich | 0.70 |
| 04/05/05 | Karol, S. | BK-Business Operations | Analysis with K. Neil (Winn Dixie) of duties in order to realign. | 0.40 |
| 04/05/05 | Karol, S. | BK-Business Operations | Analysis of real estate data in order to achieve integrity required for departmental use | 1.90 |
| 04/05/05 | Boucher, C. | BK-Business Operations | Continue meeting with Chris Wright to discuss and outline Purpose, Goals and Objectives of the Corporate Sourcing and Procurement Platform. | 1.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   702

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/05/05 | Boucher, C. | BK-Business Operations | Continue meeting with Chris Wright to discuss project deliverables as the relate to the major initiatives of Corp Send Reduction, CS&P Centralization, System Implementation and Best Practice Application. | 2.00 |
| 04/05/05 | Simon, D. | BK-Business Operations | Reviewed email and attachment from Ellen Gordon with information pertaining to adversary proceeding complaint, sent per my request. | 0.20 |
| 04/05/05 | Simon, D. | BK-Business Operations | Reviewed emails from Ellen Gordon regarding PACA and Reclamation claimants. (2 emails) | 0.20 |
| 04/05/05 | Simon, D. | BK-Business Operations | Reviewed email from Craig Boucher with attachment regarding employees to be included in KERP. | 0.10 |
| 04/05/05 | Simon, D. | BK-Business Operations | Reviewed email from Ellen Gordon with report on Kraft (Reclamation claimant), including attachment. | 0.20 |
| 04/05/05 | Simon, D. | BK-Business Operations | Review emails from E. Gordon (XRoads) and T. Matz (Skadden) regarding vendors. (3 emails) | 0.10 |
| 04/05/05 | Boucher, C. | BK-Business Operations | Meet with J. Ragase and Tal Booth (Winn-Dixie) and Chris Wright (XRoads) to review presentation on CS&P initiative and project plans. | 1.80 |
| 04/05/05 | Simon, D. | BK-Business Operations | Reviewed emails from Sheon Karol regarding Winn-Dixie real estate personnel KERP, with attachment. (2 emails) | 0.10 |
| 04/05/05 | Simon, D. | BK-Business Operations | Reviewed email from Dick Judd (Winn-Dixie) with attachments: bank reports for end of March, daily inventory report and weekly analysis of vendor terms. | 0.20 |
| 04/06/05 | Simon, D. | BK-Business Operations | Reviewed email from Flip Huffard (Blackstone) with template for store real estate information. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   703

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/06/05 | Simon, D. | BK-Business Operations | Reviewed email and attachment from Alex Stevenson regarding themes for visits to Winn-Dixie retail stores | 0.30 |
| 04/06/05 | Simon, D. | BK-Business Operations | Drafted and redrafted email to Wyatt (company, not person) regarding KERP. | 0.10 |
| 04/06/05 | Simon, D. | BK-Business Operations | Reviewed email from Michael Freitag (Kekst) with draft of letter to Vice Presidents. | 0.20 |
| 04/06/05 | Boucher, C. | BK-Business Operations | Meet with C Wright (XRoads) to review and edit presentation on CS&P initiatives. | 0.50 |
| 04/06/05 | Boucher, C. | BK-Business Operations | Prepare for staff meeting and presentation to CS&P on initiatives and work plan. | 1.50 |
| 04/06/05 | Boucher, C. | BK-Business Operations | Lead presentation to CS&P Department regarding departmental initiatives. | 1.50 |
| 04/06/05 | Boucher, C. | BK-Business Operations | Meet with J. Ragase (Winn-Dixie) to discuss project review and prioritization. | 0.40 |
| 04/06/05 | Boucher, C. | BK-Business Operations | Lead staff meeting with JD Connor and C. Mammarralla (Winn-Dixie) regarding current availability go forward planning and current tasks. | 0.50 |
| 04/06/05 | Boucher, C. | BK-Business Operations | Review schedules received from staff regarding current tasks and work load prioritization. | 1.50 |
| 04/06/05 | Boucher, C. | BK-Business Operations | Meet with Chris Wright regarding Work Breakdown Structure and activity plan and accountability matrix. | 0.70 |
| 04/06/05 | Wright, C. | BK-Business Operations | Participated and helped facilitate the CS&P group strategy meeting. | 1.50 |
| 04/06/05 | Simon, D. | BK-Business Operations | Meeting with Bennett Nussbaum (Winn-Dixie, CFO) , Peter Lynch (Winn-Dixie, President), Flip Huffard (Blackstone), Alex Stevenson and Sheon Karol regarding organizing a response to Dedra Dogan's (Winn-Dixie) request about Future Organization, CapX, Store closures and related communications, etc. | 1.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   704

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/06/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with J. Castle (Winn-Dixie) on preparing for de mininus asset sales and response to vendor inquiries. | 0.20 |
| 04/06/05 | Dinoff, J. | BK-Business Operations | Prepared analysis of vendor records to determine number of duplicates. | 0.50 |
| 04/06/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with G. Estill on response to vendor inquiries. | 0.30 |
| 04/06/05 | Karol, S. | BK-Business Operations | Participation in due diligence meeting with P. Lynch (Winn-Dixie, President), D. Simon (XRoads), B. Nussbaum (Winn-Dixie), F. Huffard (Blackstone) and A. Stevenson (XRoads). | 1.00 |
| 04/06/05 | Karol, S. | BK-Business Operations | Analysis of due diligence with F. Huffard (Blackstone) and portion with A. Graiser (DJM) to develop strategy | 0.80 |
| 04/06/05 | Karol, S. | BK-Business Operations | Analysis of due diligence with  A. Graiser (DJM) to develop strategy. | 0.80 |
| 04/06/05 | Boucher, C. | BK-Business Operations | Participate in meeting with R. Damore and A. Stevenson regarding case status and staffing issues. | 0.70 |
| 04/06/05 | Karol, S. | BK-Business Operations | Analysis of due diligence  to develop strategy | 1.20 |
| 04/06/05 | Karol, S. | BK-Business Operations | Analysis of title and real estate surveys with K. Kirschner (Kirschner & Legler, P.A.) and E. Katz (Blackstone) to determine costs. | 0.20 |
| 04/06/05 | Karol, S. | BK-Business Operations | Analysis of due diligence  to develop strategy | 1.70 |
| 04/06/05 | Karol, S. | BK-Business Operations | Analysis with M. Chlebovec and R. Glenn (Winn-Dixie) of real estate renewals and litigations in order to ensure no locations lost to client | 2.10 |
| 04/06/05 | Karol, S. | BK-Business Operations | Analysis of due diligence  with Deutsche Bank and M. Cohen (attorney for Deutsche Bank) and F. Huffard including continuing | 1.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   705

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | discussion with F. Huffard (Blackstone) to respond to due diligence request | |
| 04/06/05 | Karol, S. | BK-Business Operations | Participation in weekly update with P. Lynch (Winn-Dixie, President) to determine status of company and operations | 1.20 |
| 04/06/05 | Karol, S. | BK-Business Operations | Weekly update with B. Nussbaum (Winn-Dixie) to review status of real estate. | 1.70 |
| 04/06/05 | Karol, S. | BK-Business Operations | Preparation for weekly update with B. Nussbaum (Winn-Dixie) to review status of real estate. | 1.10 |
| 04/06/05 | Karol, S. | BK-Business Operations | Revising weekly real estate summary in order to update | 1.20 |
| 04/07/05 | Boucher, C. | BK-Business Operations | Meet with M. Kersee, J. Ragase and T. Booth (Winn-Dixie) regarding IT Purchasing and asset tracking capabilities. | 2.50 |
| 04/07/05 | Boucher, C. | BK-Business Operations | Continue review and analysis of staff submissions of daily activities, current projects and time allocations. | 1.50 |
| 04/07/05 | Simon, D. | BK-Business Operations | Reviewed email from Dedra Dogan (Winn-Dixie) with attachment: KERP categories. | 0.20 |
| 04/07/05 | Simon, D. | BK-Business Operations | Read email from Alex Stevenson regarding potential questions that might be asked by the creditors committee. | 0.10 |
| 04/07/05 | Simon, D. | BK-Business Operations | Respond to email correspondence between R. Gray and M. Barr (Skadden) regarding confidentiality agreements and whether or not they must be signed on the debtor's side. | 0.10 |
| 04/07/05 | Simon, D. | BK-Business Operations | Sent email to Sheon Karol and Pam Windham regarding liabilities created if store leases are rejected. | 0.10 |
| 04/07/05 | Simon, D. | BK-Business Operations | Reviewed email from Michael Freitag (Kekst) with draft of email to be sent to Winn-Dixie associates. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   706

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/07/05 | Boucher, C. | BK-Business Operations | Meet with E Atchley and C. Wright to discuss Atchley's ability to assist on the administration of the project management portion of the CS&P initiatives. | 1.50 |
| 04/07/05 | Simon, D. | BK-Business Operations | Sent email to and read response from Dick Judd (Winn-Dixie) regarding questions pertaining to vendor terms and retail store statistics. | 0.10 |
| 04/07/05 | Simon, D. | BK-Business Operations | Reviewed and responded to email from John Vander Hooven with numbers pertaining to unsecured liabilities.  (3 emails) | 0.10 |
| 04/07/05 | Wright, C. | BK-Business Operations | Conferred with Charlie Derrick (Winn-Dixie; IT PMO Manager) to review existing PM methodologies, processes, and tools/templates | 0.80 |
| 04/07/05 | Wright, C. | BK-Business Operations | Conferred with E. Atchley (Winn-Dixie) and C. Boucher (XRoads) to establish project reporting expectations and documentation needs for the CS&P group. | 0.70 |
| 04/07/05 | Boucher, C. | BK-Business Operations | Draft email regarding current activities in CS&P. | 1.00 |
| 04/07/05 | Boucher, C. | BK-Business Operations | Meet with B. Nussbaum (Winn-Dixie) regarding current project status and next steps in process. | 1.50 |
| 04/07/05 | Gaston, B. | BK-Business Operations | Meeting with K. Neil, WD Real Estate. Lease Administrator, to discuss employment status, job description/responsibilities, performance evaluation | 0.50 |
| 04/07/05 | Dinoff, J. | BK-Business Operations | Briefing with J. Vanderhooven on identifying number of merchant vendors. | 0.10 |
| 04/07/05 | Dinoff, J. | BK-Business Operations | Prepared analysis of vendor records to determine number of duplicates. | 0.40 |
| 04/07/05 | Dinoff, J. | BK-Business Operations | Briefing with M. LeBlanc on review of scripts and receivables recovery analysis. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   707

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/07/05 | Karol, S. | BK-Business Operations | Analysis of Hobart request for payment | 1.20 |
| 04/07/05 | Boucher, C. | BK-Business Operations | Continue review and analysis of staff submissions of current projects, daily tasks and priorities. | 1.00 |
| 04/07/05 | Karol, S. | BK-Business Operations | Analysis of potential buyer and warehouses pending Creditor Committee approval in order to obtain court approval | 1.90 |
| 04/07/05 | Karol, S. | BK-Business Operations | Analysis with M. Chlebovec and R. Glenn (Winn-Dixie) of real estate projects in order to document and prioritize | 1.80 |
| 04/07/05 | Karol, S. | BK-Business Operations | Analysis and follow-up with professionals of potential buyer and warehouses pending Creditor Committee approval in order to obtain court approval | 1.80 |
| 04/07/05 | Karol, S. | BK-Business Operations | Analysis of real estate projects in order to document and prioritize | 1.30 |
| 04/07/05 | Karol, S. | BK-Business Operations | Analysis with P. Windham and B. Gaston of open items | 0.50 |
| 04/07/05 | Karol, S. | BK-Business Operations | Analysis with D. Bitters, R. Meadows and K. Cherry (Winn Dixie) of insurance in order to develop payment strategy. | 0.70 |
| 04/07/05 | Karol, S. | BK-Business Operations | Analysis with Rick Damore (XRoads) and P. Windham (XRoads), R. Meadows (Winn-Dixie) and K. Cherry (Winn-Dixie) of store and IT equipment liquidation recoveries in order to develop strategy. | 0.60 |
| 04/07/05 | Etlin, H. | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie) on asset issues, status report | 1.30 |
| 04/07/05 | Boucher, C. | BK-Business Operations | Meet with C. Wright (XROADS) to discuss outline on work plan action plans deliverables for the next two weeks and accountability matrix. | 1.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   708

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/08/05 | Simon, D. | BK-Business Operations | Reviewed email from Ellen Gordon regarding potential PACA claimants, with attachment of documentation notes on missing claims. | 0.10 |
| 04/08/05 | Simon, D. | BK-Business Operations | Reviewed emails from Alex Stevenson and Holly Etlin regarding key topics raise by Alvarez & Marsal regarding store visits. | 0.10 |
| 04/08/05 | Simon, D. | BK-Business Operations | Reviewed email from Ellen Gordon with update on PACA. | 0.10 |
| 04/08/05 | Simon, D. | BK-Business Operations | Reviewed email with 2 attachments from Richard Janda (XRoads) with information regarding KERP for Penn Traffic and Levitz, to assist me in drafting KERP for Winn-Dixie. | 0.20 |
| 04/08/05 | Simon, D. | BK-Business Operations | Reviewed email from Alex Stevenson regarding relations with Willis (Insurance broker) | 0.10 |
| 04/08/05 | Simon, D. | BK-Business Operations | Reviewed email from Ellen Gordon and Michael Freitag (Kekst)  regarding the first draft of Monthly Operating Report. (3 emails) | 0.10 |
| 04/08/05 | Simon, D. | BK-Business Operations | Reviewed and responded to email from Alex Stevenson regarding Winn-Dixie liabilities, with attachment of same. | 0.20 |
| 04/08/05 | Karol, S. | BK-Business Operations | Analysis of real estate renegotiation program to prepare for meeting | 1.90 |
| 04/08/05 | Karol, S. | BK-Business Operations | Meeting with A. Graiser (DJM) to develop timing and strategy for lease dispositions and renegotiation in order to maximize return to client (joined for portions of meeting by E. Davis (Skadden), P. Schlaack (Blackstone) and Food Partners | 4.50 |
| 04/08/05 | Karol, S. | BK-Business Operations | Developing timing and strategy for lease dispositions and renegotiation in order to maximize return to client | 1.90 |
| 04/08/05 | Karol, S. | BK-Business Operations | Follow up to meeting with A. Graiser (DJM) to develop timing and strategy for lease dispositions and renegotiation in order to | 1.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   709

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | maximize return to client (joined for portions of meeting by E. Davis (Skadden), P. Schlaack (Blackstone) and Food Partners | |
| 04/10/05 | Karol, S. | BK-Business Operations | Analysis with S. Henry (Skadden) of sublease research in order to determine rejection strategy | 0.90 |
| 04/10/05 | Karol, S. | BK-Business Operations | Analysis of owned plants in order to develop manufacturing analysis | 1.20 |
| 04/11/05 | Gura, J. | BK-Business Operations | Prepare database in preparations for landlord lease renegotiations | 5.80 |
| 04/11/05 | Dinoff, J. | BK-Business Operations | Prepared synopsis of vendor issue for discussion with J. Castle (Winn-Dixie). | 0.30 |
| 04/11/05 | Dinoff, J. | BK-Business Operations | Briefing with J. Castle (Winn-Dixie) on resolution of Konica vendor letter regarding pre-petition payables setoffs. | 0.50 |
| 04/11/05 | Karol, S. | BK-Business Operations | Analysis of  tear sheets for real estate firms in order to provide data | 1.30 |
| 04/11/05 | Karol, S. | BK-Business Operations | Analysis  of litigation in order to determine strategy | 0.80 |
| 04/11/05 | Karol, S. | BK-Business Operations | Analysis of real estate weekly summary and revisions to same to reflect corrections and developments | 1.90 |
| 04/11/05 | Karol, S. | BK-Business Operations | Analysis of actions to be achieved in order to achieve rent reductions and asset dispositions | 1.80 |
| 04/11/05 | Karol, S. | BK-Business Operations | Leading weekly call with Real Estate Managers in order to determine status | 0.50 |
| 04/11/05 | Karol, S. | BK-Business Operations | Analysis with Douglas Stanford (Smith, Gambrell & Russell) and  M. Chlebovec (Winn-Dixie) of litigation in order to determine strategy. | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   710

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/11/05 | Karol, S. | BK-Business Operations | Preparation  for weekly call with Real Estate Managers in order to determine status | 0.70 |
| 04/11/05 | Karol, S. | BK-Business Operations | Analysis with R. Gray (Skadden) and P. Windham of repairs legal issues in order to determine ability to pay | 0.50 |
| 04/11/05 | Karol, S. | BK-Business Operations | Analysis and treatment of personnel issues in Real Estate Department | 1.10 |
| 04/11/05 | Karol, S. | BK-Business Operations | Analysis with B. Gaston to plan document process log for Skadden requests | 0.90 |
| 04/11/05 | Karol, S. | BK-Business Operations | Analysis with J. Retamar, M. Chlebovec (Winn-Dixie) and B. Gaston (XRoads) to prepare tear sheets for real estate firms. | 0.30 |
| 04/11/05 | Karol, S. | BK-Business Operations | Analysis with B. Nussbaum (Winn-Dixie) of litigation affecting Real Estate Department. | 0.10 |
| 04/11/05 | Windham, P | BK-Business Operations | Discuss Hobart issues and Marrero issues with R. Gray (Skadden) and S. Karol (XRoads). | 0.50 |
| 04/11/05 | Karol, S. | BK-Business Operations | Analysis of debtor's liabilities to determine total | 1.10 |
| 04/11/05 | Boucher, C. | BK-Business Operations | Draft email to J. Conroy and K. Clafin regarding: Deloitte proposal and WD strategic planning initiative. | 0.30 |
| 04/11/05 | Boucher, C. | BK-Business Operations | Review Silver Oak Information providing outsourced services. | 0.40 |
| 04/11/05 | Boucher, C. | BK-Business Operations | Review Coinstar Installation location schedules. | 0.60 |
| 04/11/05 | Karol, S. | BK-Business Operations | Analysis with R. Damore (and portions D. Simon, H. Etlin) of debtor's liabilities to determine total | 0.50 |
| 04/11/05 | Windham, P | BK-Business Operations | Discuss Hobart issues and Marrero issues with R. Gray, (Skadden), and S. Karol, (XRoads) | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   711

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/11/05 | Karol, S. | BK-Business Operations | Conference call with R. Damore and K. Maxwell (Wachovia) to determine approach for appraisals | 0.40 |
| 04/11/05 | Boucher, C. | BK-Business Operations | Participate on Conference call with Dennis Simon regarding estimated 502b6 claims, Paca Payments, Reclamation Claims, Income from Preference Actions, Retirement Plan. and overall case liabilities and strategy for estimating ultimate claims. | 0.50 |
| 04/11/05 | Boucher, C. | BK-Business Operations | Begin review of information provided by Food Marketing Institute regarding Best Practices in the Grocery Retail Industry. | 1.50 |
| 04/11/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase WD regarding Project updates in People Soft Areas. | 0.40 |
| 04/11/05 | Boucher, C. | BK-Business Operations | Begin process of establishing Departmental workplans based on current projects and day to day work assignments. | 0.50 |
| 04/11/05 | Boucher, C. | BK-Business Operations | Meet with Greg Szczpiak regarding current work load projects and problems / opportunities. | 1.10 |
| 04/11/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth (Winn-Dixie) regarding methodology for assigning and prioritizing projects. | 1.60 |
| 04/11/05 | Boucher, C. | BK-Business Operations | Review current Floor Care situation in advance of meeting with S. Smith (Winn-Dixie). | 0.40 |
| 04/12/05 | Etlin, H. | BK-Business Operations | Meeting with A. Stevenson, R. Damore, S. Karol, E. Gordon, J. Vander Hooven and C. Boucher (XRoads) to review work completed, coordinate activities and allocate reserves. | 1.50 |
| 04/12/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with D. Judd on preparation for next Unsecured Creditor Committee presentation. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   712

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/12/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with S. Dar (Winn-Dixie) on revisions to the vendor term tracking database. | 0.60 |
| 04/12/05 | Simon, D. | BK-Business Operations | Reviewed email from Jan Baker (Skadden) with attachment of settlement proposal from Reclamation creditors. | 0.20 |
| 04/12/05 | Damore, R. | BK-Business Operations | Meeting with H. Etlin, A. Stevenson, J. Vander Hooven, S. Karol, E. Gordon and C. Boucher (XRoads) to review work completed, coordinate activities and allocate reserves. | 1.50 |
| 04/12/05 | Gordon, E. | BK-Business Operations | Meeting with H. Etlin, R. Damore, S. Karol, A. Stevenson, J. Vander Hooven and C. Boucher (XRoads) to review work completed, coordinate activities and allocate reserves. | 1.50 |
| 04/12/05 | Karol, S. | BK-Business Operations | Analysis with P. Windham of lease renegotiations to determine strategy | 0.80 |
| 04/12/05 | Karol, S. | BK-Business Operations | Informing real estate firms candidates of client's decision and informing Committee professionals | 1.90 |
| 04/12/05 | Karol, S. | BK-Business Operations | Analysis and treatment of personnel issues in Real Estate Department and attention to hiring | 1.20 |
| 04/12/05 | Windham, P | BK-Business Operations | Review resumes of candidates for restructuring temp position and schedule interviews | 1.20 |
| 04/12/05 | Windham, P | BK-Business Operations | Strategy session with B. Gaston, XRoads, covering near term Real Estate Department objectives/tasks | 1.30 |
| 04/12/05 | Windham, P | BK-Business Operations | Review and approve consents, etc. for leases | 0.40 |
| 04/12/05 | Boucher, C. | BK-Business Operations | Meeting with D. Lockwood regarding sourcing opportunities in Store Construction and Design and Store Repair and Maintenance. | 1.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   713

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/12/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase regarding Purchasing Processes Mapping. | 0.60 |
| 04/12/05 | Boucher, C. | BK-Business Operations | Prepare for meeting with B. Nussbaum (Winn-Dixie) regarding project status' related to EKOLAB, Coinstar, Net Plans, Store Supplies, Bellsouth,  Store Design and Construction and ID Procurement purchasing systems. | 1.00 |
| 04/12/05 | Karol, S. | BK-Business Operations | Analysis with B. Gaston and P. Windham of Real Estate Department hiring | 0.50 |
| 04/12/05 | Boucher, C. | BK-Business Operations | Meeting with H. Etlin, R. Damore, S. Karol, E. Gordon, J. Vander Hooven and A. Stevenson (XRoads) to review work completed, coordinate activities and allocate reserves. | 1.50 |
| 04/12/05 | Boucher, C. | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie) regarding EKOLAB, Coinstar, Net Plans, Store Supplies, Bellsouth,  Store Design and Construction and ID Procurement purchasing systems. | 1.50 |
| 04/12/05 | Stevenson, A. | BK-Business Operations | Meeting with H. Etlin, R. Damore, S. Karol, E. Gordon, J. Vander Hooven and C. Boucher (XRoads) to review work completed, coordinate activities and allocate reserves. | 1.50 |
| 04/12/05 | Karol, S. | BK-Business Operations | Revising footprint and real estate timeline to reflect comments from attorneys and real estate firms | 1.10 |
| 04/12/05 | Karol, S. | BK-Business Operations | Analysis of fuel centers with S. Schaper (Winn) in order to determine strategy | 0.50 |
| 04/12/05 | Karol, S. | BK-Business Operations | Analysis of fuel centers  in order to determine strategy | 0.70 |
| 04/12/05 | Karol, S. | BK-Business Operations | Analysis of tear sheets with M. Morris (Food Partners), E. Amendola (DJM) and P. Schlaak (Blackstone) in order to supply requested data | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   714

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/12/05 | Karol, S. | BK-Business Operations | Analysis of timeline and related issues with H. Etlin to review status | 0.40 |
| 04/12/05 | Karol, S. | BK-Business Operations | Analysis with B. Nussbaum (Winn-Dixie) of manufacturing assets in order to determine strategy. | 0.80 |
| 04/12/05 | Etlin, H. | BK-Business Operations | Meeting with Deloitte & Touche on consulting proposal | 1.70 |
| 04/12/05 | Karol, S. | BK-Business Operations | Analysis with P. Windham of Real Estate projects to determine costing | 1.20 |
| 04/12/05 | Etlin, H. | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie) to discuss GA and budget processes, financial results | 1.40 |
| 04/12/05 | Etlin, H. | BK-Business Operations | Meeting with MS, MI to discuss operations initiatives | 0.90 |
| 04/12/05 | Karol, S. | BK-Business Operations | Analysis of taxes to find savings | 1.50 |
| 04/12/05 | Karol, S. | BK-Business Operations | Analysis with M. Chlebovec (Winn-Dixie) of bank issues. | 0.30 |
| 04/12/05 | Karol, S. | BK-Business Operations | Preparation for business rationale call with A. Tang (Houlihan), Abe (Milbank) and A. Hede (A&M) for approval of potential buyer transaction. | 0.50 |
| 04/12/05 | Karol, S. | BK-Business Operations | Meeting with H. Etlin, R. Damore, A. Stevenson, E. Gordon, J. Vander Hooven and C. Boucher (XRoads) to review work completed, coordinate activities and allocate reserves. | 1.50 |
| 04/12/05 | Karol, S. | BK-Business Operations | Analysis of eggplant issues | 0.40 |
| 04/12/05 | Vander Hooven | BK-Business Operations | Meeting with H. Etlin, R. Damore, S. Karol, E. Gordon, A. Stevenson and C. Boucher (XRoads) to review work completed, coordinate activities and allocate reserves. | 1.50 |
| 04/12/05 | Boucher, C. | BK-Business Operations | Prepare daily work plan review and respond to email related to WD case. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   715

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/12/05 | Boucher, C. | BK-Business Operations | Discussion with J. Ragase (Winn-Dixie) regarding Bell South and telecon audit. | 0.40 |
| 04/12/05 | Boucher, C. | BK-Business Operations | Discussion with J. Ragase (Winn-Dixie) regarding Bell South and telecon audit. | 0.60 |
| 04/12/05 | Boucher, C. | BK-Business Operations | Draft email to Sheon Karol regarding Lease Audit. | 0.50 |
| 04/12/05 | Boucher, C. | BK-Business Operations | Participate in meeting and demonstration of PeopleSoft Purchasing 8.8. with WD, Deloitte and Oracle staff. | 2.00 |
| 04/12/05 | Boucher, C. | BK-Business Operations | Meeting with A. Njamoba of WD regarding function in Indirect Sourcing department and to discuss information available to begin the analysis of spend. | 1.70 |
| 04/12/05 | Boucher, C. | BK-Business Operations | Continue review of Best Practice Materials received from FMI pertaining to Best Practices in Retail Store Maintenance. Review  information available from Professional Retail Store Maintenance Association. | 1.50 |
| 04/12/05 | Boucher, C. | BK-Business Operations | Meeting with S. Smith (Winn-Dixie) regarding issues related to the Coinstar and Store Floor Care programs. | 1.50 |
| 04/13/05 | Karol, S. | BK-Business Operations | Analysis with L. Appel (General Counsel for Winn-Dixie) of legal resources for real estate footprint. | 0.40 |
| 04/13/05 | Karol, S. | BK-Business Operations | Participation in weekly update with P. Lynch (Winn-Dixie, President) to review status of company | 1.30 |
| 04/13/05 | Karol, S. | BK-Business Operations | Debrief with D. Simon, H. Etlin and A. Stevenson (all XRoads) of weekly update with P. Lynch (Winn-Dixie, President) to review status of company. | 0.30 |
| 04/13/05 | Simon, D. | BK-Business Operations | Attended weekly update Meeting with Winn-Dixie Management regarding case status update. | 1.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   716

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/13/05 | Simon, D. | BK-Business Operations | Reviewed emails from Michael Freitag (Kekst), Jan Baker (Skadden) and Larry Appel (General Counsel of Winn-Dixie) with input regarding drafts of Peter's email to associates. | 0.10 |
| 04/13/05 | Karol, S. | BK-Business Operations | Preparation for weekly update with P. Lynch (Winn-Dixie, President) to review status of company. | 0.40 |
| 04/13/05 | Dinoff, J. | BK-Business Operations | Briefing with J. Matthews on revisions to vendor term tracking database. | 0.20 |
| 04/13/05 | Karol, S. | BK-Business Operations | Analysis with M. Chlebovec (Winn-Dixie) of sale of owned assets | 2.10 |
| 04/13/05 | Karol, S. | BK-Business Operations | Revising time-line to reflect comments from Friday meeting with real estate firms and attorneys | 1.30 |
| 04/13/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with K. Corbett (Winn-Dixie) on review of Borrowing Base ineligible reserves. | 0.40 |
| 04/13/05 | Karol, S. | BK-Business Operations | Analysis  of sale of owned assets in order to maximize recovery | 1.80 |
| 04/13/05 | Dinoff, J. | BK-Business Operations | Reviewed revised vendor term tracking database. | 1.60 |
| 04/13/05 | Boucher, C. | BK-Business Operations | Prepare daily work plan and review action items from B. Nussbaum (Winn-Dixie) meeting and review document related to Knife Sharpening,  Store Maintenance and SOX Audits. | 1.00 |
| 04/13/05 | Boucher, C. | BK-Business Operations | Meeting with G Szcezpanik and R. Levin (Winn-Dixie) regarding Store Supply sourcing issues, supplies inventory and obsolete inventory. | 2.00 |
| 04/13/05 | Boucher, C. | BK-Business Operations | Update Project work plan add items resulting from meeting with RL and GS. | 0.70 |
| 04/13/05 | Boucher, C. | BK-Business Operations | Telephone call with J. Wong regarding Indirect Sourcing Process Improvement. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   717

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/13/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase WD regarding on results of PeopleSoft integration meeting with IT Staff and discussion regarding Store Supply inventory. | 0.70 |
| 04/13/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth and S. Smith (Winn-Dixie) regarding Coinstar roll out. | 0.50 |
| 04/13/05 | Karol, S. | BK-Business Operations | Participation in team meeting with D. Simon and H. Etlin | 1.50 |
| 04/13/05 | Boucher, C. | BK-Business Operations | Review Deloitte presentation on Sourcing, Discussion with J. Conroy XROADS regarding same. | 1.20 |
| 04/13/05 | Windham, P | BK-Business Operations | Review Real Estate Department priorities with S. Karol and B. Gaston, Xroads | 0.80 |
| 04/13/05 | Gaston, B. | BK-Business Operations | Interview T. Shelton, temporary employment candidate for real estate department | 0.50 |
| 04/13/05 | Gaston, B. | BK-Business Operations | Interview R. Stubbs, temporary employment candidate for real estate department | 0.50 |
| 04/13/05 | Boucher, C. | BK-Business Operations | Discussion with J. Ragase (Winn-Dixie) regarding email from J. Faellaci Oracle. | 0.50 |
| 04/13/05 | Boucher, C. | BK-Business Operations | Draft email response to J. Faellaci Oracle regarding PS Software project. | 0.50 |
| 04/13/05 | Gaston, B. | BK-Business Operations | Interview G. Jones, temporary employment candidate for real estate dept | 0.50 |
| 04/13/05 | Boucher, C. | BK-Business Operations | Draft email to H. Etlin regading recommendation on Corporate Sourcing and Procurement project staffing. | 0.60 |
| 04/13/05 | Boucher, C. | BK-Business Operations | Telephone call with J. Faelacci Oracle regarding PeopleSoft Implementation project. | 0.40 |
| 04/13/05 | Boucher, C. | BK-Business Operations | Continue update of project plan based on current days meetings and discussions. | 0.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   718

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/13/05 | Etlin, H. | BK-Business Operations | Work with management on KERP structure and list | 1.20 |
| 04/13/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth (Winn-Dixie) regarding 4/14 scheduling of meeting to prioritize current, proposed and development plans.  Discuss methodology to prioritize projects. | 0.80 |
| 04/13/05 | Boucher, C. | BK-Business Operations | Attend XRoads staff Working dinner to discuss case status, and interaction between restructuring, case management and real estate and indirect sourcing. | 1.50 |
| 04/13/05 | Karol, S. | BK-Business Operations | Analysis with R. Damore and P. Windham of inventory recovery in order to calculate recovery | 0.60 |
| 04/13/05 | Karol, S. | BK-Business Operations | Analysis with B. Gaston and P. Windham of department priorities | 0.80 |
| 04/13/05 | Karol, S. | BK-Business Operations | Analysis with R. Glenn and C. Ibold (Winn-Dixie) of Bahamas in order to determine development of new store | 0.70 |
| 04/13/05 | Karol, S. | BK-Business Operations | Analysis with B. Nussbaum (Winn-Dixie) and then joined by E. Katz (Blackstone) of manufacturing assets in order to determine strategy. | 0.60 |
| 04/13/05 | Karol, S. | BK-Business Operations | Revising time-line to reflect comments from Friday meeting with real estate firms and attorneys | 1.80 |
| 04/14/05 | Karol, S. | BK-Business Operations | Analysis of maintenance and rent reductions with P. Windham | 1.00 |
| 04/14/05 | Karol, S. | BK-Business Operations | Meeting with J. Retamar, L. Montiel, B. Gaston (XRoads) and M. Chlebovec (Winn-Dixie) regarding tear-sheets in order to provide data | 0.80 |
| 04/14/05 | Karol, S. | BK-Business Operations | Analysis with R. Damore of inventory recoveries on past client sales in order to calculate (including discussion with M. Morris of Food Partners) | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   719

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/14/05 | Karol, S. | BK-Business Operations | Analysis with K. Lemana (Skadden) regarding potential buyer and Harahan and filing of motion in order to meet deadline | 0.10 |
| 04/14/05 | Karol, S. | BK-Business Operations | Analysis with (DJM Principals) of rent reduction strategy. | 0.40 |
| 04/14/05 | Simon, D. | BK-Business Operations | Reviewed email from Holly Etlin and Rosalie Gray (Skadden) regarding non-real estate contracts. | 0.10 |
| 04/14/05 | Simon, D. | BK-Business Operations | Reviewed email from Jan Baker (Skadden) regarding KERP and severance plan. | 0.10 |
| 04/14/05 | Simon, D. | BK-Business Operations | Reviewed email from Alex Stevenson regarding Bain and retention. | 0.10 |
| 04/14/05 | Simon, D. | BK-Business Operations | Reviewed email from Luisa Stringer (assistant to Larry Appel (General Counsel of Winn-Dixie)) with attachment: Proposal for Restoration of Trade Credit. | 0.20 |
| 04/14/05 | Karol, S. | BK-Business Operations | Analysis with B. Gaston and portion with Skadden (S. Henry, A. Raven, Wally Schwartz, C. Stuart) of subleases under state law in order to reject additional leases | 0.80 |
| 04/14/05 | Karol, S. | BK-Business Operations | Analysis of maintenance and costs with P. Windham | 0.60 |
| 04/14/05 | Karol, S. | BK-Business Operations | Analysis of manufacturing plants with D. Judd (Winn-Dixie) to determine strategy | 0.10 |
| 04/14/05 | Karol, S. | BK-Business Operations | Analysis of manufacturing plants to determine strategy | 0.60 |
| 04/14/05 | Karol, S. | BK-Business Operations | Analysis of rent reduction strategy in order to maximize savings | 1.80 |
| 04/14/05 | Karol, S. | BK-Business Operations | Analysis regarding potential buyer and Harahan and filing of motion in order to meet deadline | 1.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   720

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/14/05 | Karol, S. | BK-Business Operations | Analysis of rent reduction strategy with M. Chlebovec of Winn-Dixie (and portion with DJM Principals) in order to maximize savings. | 0.60 |
| 04/14/05 | Karol, S. | BK-Business Operations | Presentation of real estate timeline to Creditors Committee Professionals (A. Tang, Houlihan, and A&M) | 0.70 |
| 04/14/05 | Dinoff, J. | BK-Business Operations | Briefing with D. Judd on vendor term tracking report revisions. | 0.30 |
| 04/14/05 | Karol, S. | BK-Business Operations | Preparation of materials requested at meeting with D. Simon, H. Etlin, R. Damore, E. Gordon, A. Stevenson and C. Boucher to develop business plan for Banks | 1.30 |
| 04/14/05 | Windham, P | BK-Business Operations | Discuss Marrero prepetition status with K. Cherry (Winn-Dixie). | 0.40 |
| 04/14/05 | Etlin, H. | BK-Business Operations | Meeting with D. Judd (Winn-Dixie) on vendors issues, discuss Cardinal with Skadden | 2.40 |
| 04/14/05 | Windham, P | BK-Business Operations | Discuss maintenance issues with S. Karol, Xroads | 0.60 |
| 04/14/05 | Etlin, H. | BK-Business Operations | Meeting with S. Karol (XRoads) on real estate issues | 0.70 |
| 04/14/05 | Windham, P | BK-Business Operations | Discuss Sylvania lighting issues with K. Cherry (Winn-Dixie). | 0.70 |
| 04/14/05 | Windham, P | BK-Business Operations | Deal with HR issues and other needs regarding R. Buggs | 2.70 |
| 04/14/05 | Boucher, C. | BK-Business Operations | Prepare daily work plan, update schedule. | 0.30 |
| 04/14/05 | Boucher, C. | BK-Business Operations | Review IT request prepared by J. Ragase (Winn-Dixie) prior to submission to IT. | 0.30 |
| 04/14/05 | Boucher, C. | BK-Business Operations | Meeting with K. Cherry (Winn-Dixie) regarding Store Maintenance purchasing, Store Design and Construction purchasing and status of E. Atchley. | 1.00 |