XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   721

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/14/05 | Boucher, C. | BK-Business Operations | Meeting with C. Weston, R. Dubcek, and Isaac Friedman WD regarding MCI / BellSouth agreement and pricing. | 1.30 |
| 04/14/05 | Boucher, C. | BK-Business Operations | Discussion with J. Ragase (Winn-Dixie) regarding store register swap out of off lease 4694 for 4693. | 0.30 |
| 04/14/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth and J. Ragase (Winn-Dixie) to begin project of scoring and prioritizing Corp S and P projects. | 2.40 |
| 04/14/05 | Boucher, C. | BK-Business Operations | Continue meeting with T. Booth and J. Ragase (Winn-Dixie) to begin project of scoring and prioritizing Corp S and P projects. | 2.20 |
| 04/14/05 | Boucher, C. | BK-Business Operations | Discussion with D. Simon XRoads, T Booth and J Ragase (Winn-Dixie) regarding Corp Sourcing Project to reduce spend, timing and amounts. | 0.50 |
| 04/14/05 | Boucher, C. | BK-Business Operations | Continue meeting with T. Booth and J. Ragase (Winn-Dixie) to begin project of scoring and prioritizing Corp S and P projects. | 1.90 |
| 04/14/05 | Windham, P | BK-Business Operations | Discuss Sylvania lighting issues with K. Cherry, (Winn-Dixie) | 0.70 |
| 04/14/05 | Windham, P | BK-Business Operations | Discuss Marrero prepetition status with K. Cherry, (Winn-Dixie) | 0.40 |
| 04/15/05 | Boucher, C. | BK-Business Operations | Review final Project scoring report | 0.30 |
| 04/15/05 | Boucher, C. | BK-Business Operations | Review and Respond to email from A. Stevenson regarding Willis agreement. | 0.20 |
| 04/15/05 | Simon, D. | BK-Business Operations | Telephone call regarding Reclamations to determine response to Claimants Proposal.  Participants in the call include Jan Baker (Skadden), Sally Henry (Skadden), Flip Huffard (Blackstone), Erik Katz (Blackstone), Craig Boucher, Peter Lynch (Winn-Dixie, President), Larry Appel | 1.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | (General Counsel of Winn-Dixie), and Holly Etlin (XRoads). | |
| 04/15/05 | Simon, D. | BK-Business Operations | Meeting with Larry Appel (General Counsel of Winn-Dixie) regarding company's response to Reclamation claims. | 0.20 |
| 04/15/05 | Simon, D. | BK-Business Operations | Analyzed first draft of outline response to Reclamation claims demands. | 0.90 |
| 04/15/05 | Simon, D. | BK-Business Operations | Reviewed email from Ellen Gordon with update on Reclamation claims and 3 attachments: Reclamation Claim Summary, Preference Analysis for Cardinal Health, and Summary of Preference Analysis. | 0.20 |
| 04/15/05 | Simon, D. | BK-Business Operations | Reviewed email from Ellen Gordon with updated PACA Claims summary. | 0.20 |
| 04/15/05 | Simon, D. | BK-Business Operations | Reviewed email from Alex Stevenson with 3 attachments: Winn-Dixie Fee Agreement, Property-Casualty Data Request, and Willis Data Request. | 0.20 |
| 04/15/05 | Karol, S. | BK-Business Operations | Analysis of data to be provided to Blackstone, DJM and Food Partners | 1.90 |
| 04/15/05 | Karol, S. | BK-Business Operations | Preparation of materials requested at meeting with D. Simon, H. Etlin, R. Damore, E. Gordon, A. Stevenson and C. Boucher to develop business plan for Banks | 0.40 |
| 04/15/05 | Karol, S. | BK-Business Operations | Analysis of owned plants in order to develop manufacturing analysis | 0.90 |
| 04/15/05 | Boucher, C. | BK-Business Operations | Phone call with A. Stevenson regarding Willis agreement. | 0.50 |
| 04/15/05 | Boucher, C. | BK-Business Operations | Draft email to C. Weston regarding BellSouth meeting takeaways and next steps. | 0.20 |
| 04/15/05 | Etlin, H. | BK-Business Operations | Meeting with B. Smith (Winn-Dixie) on operations initiatives | 1.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    723

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/15/05 | Etlin, H. | BK-Business Operations | Review revised Deloitte & Touche proposal | 0.60 |
| 04/15/05 | Boucher, C. | BK-Business Operations | Continue meeting with T. Booth and J. Ragase (Winn-Dixie) to finalize scoring of projects to develop priority list. | 2.00 |
| 04/15/05 | Boucher, C. | BK-Business Operations | Continue meeting with T. Booth and J. Ragase (Winn-Dixie) to finalize scoring of projects to develop priority list. | 1.00 |
| 04/15/05 | Boucher, C. | BK-Business Operations | Review and respond to emails from S. Smith and T. Booth (Winn-Dixie) regarding Store Signage program and Uniform program. | 0.50 |
| 04/17/05 | Gura, J. | BK-Business Operations | Analyze databases to determine which stores' landlords own S/C's and prepare database in preparation for lease renegotiations | 3.30 |
| 04/17/05 | Windham, P | BK-Business Operations | Prepare Independent Contractor Agreement for R. Buggs | 0.80 |
| 04/18/05 | Dinoff, J. | BK-Business Operations | Briefing with D. Judd (Winn-Dixie) on revisions to vendor term tracking database. | 0.10 |
| 04/18/05 | Dinoff, J. | BK-Business Operations | Prepared summary of vendor records in need of disposition. Identified divisional transfers and subsidiary transactions. | 1.10 |
| 04/18/05 | Dinoff, J. | BK-Business Operations | Briefing with S. Dar (Winn-Dixie) on revisions to vendor term tracking database and shrink reduction initiative. | 0.50 |
| 04/18/05 | Dinoff, J. | BK-Business Operations | Reviewed vendor term tracking database and identified vendor records in need of further review and disposition. | 1.00 |
| 04/18/05 | Boucher, C. | BK-Business Operations | Prepare weekly and daily work plan and meeting schedule. | 0.70 |
| 04/18/05 | Boucher, C. | BK-Business Operations | Review revised version of Corporate Sourcing and Procurement Initiative schedule, review project scoring and begin prioritization. | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/18/05 | Boucher, C. | BK-Business Operations | Draft email to J. Faellaci of Oracle regarding upgrade of people soft purchasing and Oracle / Deloitte proposal. | 0.30 |
| 04/18/05 | Boucher, C. | BK-Business Operations | Draft email to H. Etlin XRoads regarding Bellsouth status and meeting with C. Weston. | 0.50 |
| 04/18/05 | Boucher, C. | BK-Business Operations | Meeting with Elizabeth Roberts WD regarding EBid process and opportunities and past performance. | 1.50 |
| 04/18/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth (Winn-Dixie) and S. Smith regarding Store Uniform program and upcoming meeting with Store Operations. | 0.50 |
| 04/18/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase and T. Booth (Winn-Dixie) regarding Corporate Sourcing and Procurement Department project prioritization. | 3.50 |
| 04/18/05 | Boucher, C. | BK-Business Operations | Continue to review project with T. Booth, J. Ragase, M. Jenkins (Winn-Dixie) and discussion regarding utility, refrigeration HVAC and lighting initiatives | 1.50 |
| 04/18/05 | Dinoff, J. | BK-Business Operations | Briefing with J. Matthews (Winn-Dixie) on revisions to vendor term tracking database and shrink reduction initiative. | 0.30 |
| 04/18/05 | Claflin, K. | BK-Business Operations | Conference call with Bain to discuss status of G&A reduction analysis, specifically as it relates to information technology.  Also discussed status of IT Capex analysis. | 0.50 |
| 04/18/05 | Claflin, K. | BK-Business Operations | Review and develop task list to meet IT Capex requirements | 0.50 |
| 04/18/05 | Claflin, K. | BK-Business Operations | Meeting to discuss assumptions and process for business plan | 1.90 |
| 04/18/05 | Windham, P | BK-Business Operations | Review and analyze procedure for store closings and discontinued operations with T. Judy, (Winn-Dixie) | 2.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   725

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/18/05 | Windham, P | BK-Business Operations | Discuss pros and cons of outsourcing maintenance with K. Cherry, (Winn-Dixie) | 0.50 |
| 04/18/05 | Etlin, H. | BK-Business Operations | Review and discuss KERP structure with N. Bubnovich  (Watson Wyatt) | 1.20 |
| 04/18/05 | Simon, D. | BK-Business Operations | Read email from Holly Etlin regarding Winn-Dixie KERP. | 0.10 |
| 04/18/05 | Etlin, H. | BK-Business Operations | Discuss vendors issues with D. Judd and M.Byrom (Winn-Dixie) | 1.30 |
| 04/18/05 | Simon, D. | BK-Business Operations | Reviewed email from Sally Henry (Skadden) regarding Reclamation Term Sheet | 0.10 |
| 04/19/05 | Boucher, C. | BK-Business Operations | Working dinner meeting with J. Faellaci (Deloitte & Touche) Oracle regarding development of a proposal to implement PeopleSoft purchasing module, EProcurement and Strategic Sourcing and Deloitte sourcing initiatives. | 2.50 |
| 04/19/05 | Boucher, C. | BK-Business Operations | Telephone call with I Friedman WD regarding Bellsouth and Utilities order. | 0.50 |
| 04/19/05 | Dinoff, J. | BK-Business Operations | Reviewed weekly vendor term tracking database. | 0.50 |
| 04/19/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with S. Dar (Winn-Dixie) on revisions to the vendor term tracking database. | 0.20 |
| 04/19/05 | Boucher, C. | BK-Business Operations | Phone call with J. O'Dwyer Deloitte regarding strategic sourcing projects. | 0.30 |
| 04/19/05 | Boucher, C. | BK-Business Operations | Prepare presentation outlining Corporate Sourcing and Procurement Project to be presented at the weekly WD management meeting. | 1.00 |
| 04/19/05 | Boucher, C. | BK-Business Operations | Review presentation for weekly WD management meeting with D. Simon and revise and edit. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   726

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/19/05 | Boucher, C. | BK-Business Operations | Meeting with B. Nussbaum WD regarding Bellsouth and Agriculture Bonds. | 0.40 |
| 04/19/05 | Boucher, C. | BK-Business Operations | Lead meeting with T. Booth, S. Smith, L. White and C. Howell (Winn-Dixie) regarding CS&P department and store operations interaction and program management and discussion on Uniform program. | 1.50 |
| 04/19/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth (Winn-Dixie) regarding Exhibit C to Business Plan preparation outline. | 1.00 |
| 04/19/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised weekly vendor term tracking database. | 0.40 |
| 04/19/05 | Dinoff, J. | BK-Business Operations | Briefing with S. Dar (Winn-Dixie) on revisions to vendor term tracking database and shrink reduction initiative. | 0.30 |
| 04/19/05 | Dinoff, J. | BK-Business Operations | Briefing with S. Dar (Winn-Dixie) on revisions to vendor term tracking database and shrink reduction initiative. | 0.10 |
| 04/19/05 | Dinoff, J. | BK-Business Operations | Continue to review and revise weekly vendor term tracking database. | 0.20 |
| 04/19/05 | Windham, P | BK-Business Operations | Obtain, modify and have executed contract covering services to be provided by long-term temp for Real Estate Department | 0.50 |
| 04/19/05 | Windham, P | BK-Business Operations | Prepare approval memo with supporting documentation for proposed lighting program | 2.30 |
| 04/19/05 | Claflin, K. | BK-Business Operations | Planning discussion with Aaron Miller of Bain regarding IT Capex | 0.30 |
| 04/19/05 | Claflin, K. | BK-Business Operations | Meeting with Charlie Weston regarding IT G&A and Capex | 0.60 |
| 04/19/05 | Simon, D. | BK-Business Operations | Reviewed email from Jan Baker (Skadden) with information pertaining to possible formation of committee to represent Winn-Dixie retirees. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   727

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/19/05 | Simon, D. | BK-Business Operations | Reviewed email from Sheon Karol with attachment: Winn-Dixie Initiatives - Business Plan | 0.10 |
| 04/19/05 | Simon, D. | BK-Business Operations | Provided input regarding Winn-Dixie status of real estate and reviewed email from Sheon Karol with attachment of same. | 0.20 |
| 04/20/05 | Boucher, C. | BK-Business Operations | Meeting with P. Windham regarding Store Maintenance, Construction and Design initiatives and interaction between CS&P and Real Estate departments. | 0.50 |
| 04/20/05 | Dinoff, J. | BK-Business Operations | Reviewed D. Judd (Winn-Dixie) correspondence related to vendor demands for pre-petition credit on post-petition returns. | 0.10 |
| 04/20/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with D. Judd (Winn-Dixie) on goods returned to vendor related issues. | 0.10 |
| 04/20/05 | Dinoff, J. | BK-Business Operations | Briefing with M. Krage (Winn-Dixie) on lease equipment vendor related issue. | 0.30 |
| 04/20/05 | Windham, P | BK-Business Operations | Meet with K. Cherry, (Winn-Dixie), to discuss required remodels, lighting and other issues pertaining to Design & Construction | 0.80 |
| 04/20/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase regarding People Soft upgrade project statement of work. | 0.50 |
| 04/20/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase and T. Booth (Winn-Dixie) regarding economic benefit of CS&P projects and timing and completion of Exhibit C&D for business plan outline. | 0.50 |
| 04/20/05 | Boucher, C. | BK-Business Operations | Meeting with Chris Wright (XRoads) regarding project plan for CS&P initiatives. | 0.50 |
| 04/20/05 | Boucher, C. | BK-Business Operations | Phone call with D. Simon, K Clafin, R. Damore, Chris Wright, P Windham and S. Karol. | 1.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   728

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/20/05 | Boucher, C. | BK-Business Operations | Review correspondence between Winn-Dixie and Skadden regarding Agriculture Bond issue and set up meeting with J. Castle regarding same. | 0.30 |
| 04/20/05 | Claflin, K. | BK-Business Operations | IT G&A meeting in Adams room with Bennett and Kelly, IT team | 1.90 |
| 04/20/05 | Claflin, K. | BK-Business Operations | Review IT Capex and IT Strategy documents | 0.80 |
| 04/20/05 | Claflin, K. | BK-Business Operations | G&A coordination plan development | 1.20 |
| 04/20/05 | Boucher, C. | BK-Business Operations | Meeting with J. Castle (Winn-Dixie) to discuss Ag. Bond issue. | 0.50 |
| 04/20/05 | Boucher, C. | BK-Business Operations | Meeting with E. Lane of XR regarding potential executory contract cure amounts. | 0.20 |
| 04/20/05 | Boucher, C. | BK-Business Operations | Participate in Cash Mobilization meeting with B. Kitchler, B. Nussbaum, K Hardee (Winn-Dixie), M. Byrum (Winn-Dixie), K. Romeo, and S Feld and S Henry (Skadden). | 1.00 |
| 04/20/05 | Boucher, C. | BK-Business Operations | Telephone call with J. Ragase and M Baust WD regarding benefits of implementation of PeopleSoft Purchasing  8.8. | 0.20 |
| 04/20/05 | Boucher, C. | BK-Business Operations | Follow up discussion with J. Ragase WD. | 0.30 |
| 04/20/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase and T. Booth (Winn-Dixie) regarding status of completion of Exhibit C and D of the business plan outline. | 0.50 |
| 04/20/05 | Simon, D. | BK-Business Operations | Reviewed email from Nick Bubnovich (Watson Wyatt) with his input regarding Winn-Dixie KERP and sent response. | 0.30 |
| 04/20/05 | Simon, D. | BK-Business Operations | Reviewed email from Pam Windham regarding Winn-Dixie store maintenance and costs. | 0.10 |
| 04/20/05 | Simon, D. | BK-Business Operations | Reviewed emails from Larry Appel (General Counsel of Winn-Dixie), Jan Baker (Skadden), and Flip Huffard (Blackstone) regarding committee being | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  729

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | formed to represent Winn-Dixie retirees. (5 emails) | |
| 04/20/05 | Simon, D. | BK-Business Operations | Reviewed email from Nick Bubnovich (Watson Wyatt) with input regarding Special Chapter 11 Incentive Plan. | 0.30 |
| 04/20/05 | Simon, D. | BK-Business Operations | Reviewed email from Christopher Boyle (Blackstone) with attachment, store assumption summary. | 0.20 |
| 04/20/05 | Simon, D. | BK-Business Operations | Reviewed email from Christopher Koranda (Blackstone) with presentation with information pertaining to history of store openings/closures and capital expenditures for selected food retailers. | 0.20 |
| 04/20/05 | Simon, D. | BK-Business Operations | Reviewed email from Jan Baker (Skadden) with attachment: email sent to attorneys representing major Reclamation vendors. | 0.20 |
| 04/21/05 | Simon, D. | BK-Business Operations | Meeting with Nick Bubnovich (Watson Wyatt), Jan Baker (Skadden), and Rosalie Gray (Skadden) regarding designing incentive and KERP proposal | 1.00 |
| 04/21/05 | Windham, P | BK-Business Operations | Develop outstanding issues and manner of dealing with same to get reimbursable hurricane prepetition amounts paid | 0.70 |
| 04/21/05 | Windham, P | BK-Business Operations | Interview candidate for long-term temporary position | 1.20 |
| 04/21/05 | Claflin, K. | BK-Business Operations | G&A coordination meeting in Adams conference room | 1.60 |
| 04/21/05 | Simon, D. | BK-Business Operations | Read email from Pam Windham with information regarding operations. | 0.10 |
| 04/21/05 | Simon, D. | BK-Business Operations | Reviewed email from Nick Bubnovich (Watson Wyatt) with input regarding Winn-Dixie KERP truncated version. | 0.20 |
| 04/21/05 | Simon, D. | BK-Business Operations | Review First Business Plan of draft model. | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   730

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/21/05 | Simon, D. | BK-Business Operations | Prepared for G&A reduction meeting by reviewing correspondence and planning strategy. | 0.70 |
| 04/21/05 | Simon, D. | BK-Business Operations | Attended G&A reduction meeting | 2.20 |
| 04/21/05 | Simon, D. | BK-Business Operations | Draft minutes for meeting regarding G&A reduction. | 0.30 |
| 04/21/05 | Simon, D. | BK-Business Operations | meeting with Mike Bryant and Christopher Boyle (Blackstone) to analyze claims subject to compromise with focus on pension liabilities, insurance obligations, incentive plans, and worker's compensation. | 1.40 |
| 04/22/05 | Dinoff, J. | BK-Business Operations | Briefing with M. LeBlanc (Winn-Dixie) on Pharmacy script sales at closing locations. | 0.30 |
| 04/22/05 | Windham, P | BK-Business Operations | Determine process for paying reimbursable hurricane damage prepetition items | 0.70 |
| 04/22/05 | Windham, P | BK-Business Operations | Review and approve estoppels | 0.50 |
| 04/22/05 | Windham, P | BK-Business Operations | Identify and discuss with K. Daw (Smith, Gambrell & Russell), issues related to payment request for store 1402 | 0.50 |
| 04/22/05 | Windham, P | BK-Business Operations | Meet with C. Ibold (Winn-Dixie), L. McCook, C. Coverdall to review liquor license issues and timetable for resolving pending items | 1.20 |
| 04/22/05 | Boucher, C. | BK-Business Operations | Review next draft of Exhibit C&D prepared by J. Ragase and T. Booth (Winn-Dixie), create presentation formats reconcile timing schedule to benefit and cost schedule. | 3.00 |
| 04/22/05 | Boucher, C. | BK-Business Operations | Participate on phone call with J. Castle, B. Kitchler, D. Bitter (Winn-Dixie) S. Henry and S Feld (Skadden )regarding agriculture bonds. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  731

| Date | Professional | Activity | Description | Hours |
|------|------------|----------|-------------|-------|
| 04/22/05 | Boucher, C. | BK-Business Operations | Telephone call with D. Simon and A. Stevenson XRDS regarding Willis insurance proposal. | 0.50 |
| 04/22/05 | Boucher, C. | BK-Business Operations | Follow up discussion with A. Stevenson regarding Willis proposal. | 0.30 |
| 04/22/05 | Boucher, C. | BK-Business Operations | Participate in telephone call with T. Booth, J. Ragase, M. Kersee, (Winn-Dixie) and J. Dinoff XRoads regarding G&A reduction in the IT department and lease rejections. | 0.50 |
| 04/22/05 | Boucher, C. | BK-Business Operations | Review schedule comparing Executory Contracts and Scheduled Prepetition liabilities for each Contract and begin calculation of cure estimate. | 2.50 |
| 04/22/05 | Simon, D. | BK-Business Operations | Read email from Nick Bubnovich (Watson Wyatt) with revised version of Winn-Dixie KERP - truncated. | 0.20 |
| 04/22/05 | Simon, D. | BK-Business Operations | Reviewed email from Pam Windham regarding real estate tear sheets. | 0.10 |
| 04/22/05 | Simon, D. | BK-Business Operations | Sent email to Peter Lynch (Winn-Dixie, President) with schedule of action items for KERP. | 0.10 |
| 04/22/05 | Simon, D. | BK-Business Operations | Read email from Bryan Gaston and Pam Windham regarding Project Jaguar tear sheets, with 2 attachments. | 0.20 |
| 04/25/05 | Boucher, C. | BK-Business Operations | Meeting with A. Njomba (Winn-Dixie) regarding status of data mining project on indirect spend. | 0.40 |
| 04/25/05 | Boucher, C. | BK-Business Operations | Meeting with E. Roberts WD regarding additional information needed for upcoming EBID meeting. | 0.30 |
| 04/25/05 | Boucher, C. | BK-Business Operations | Telephone call with Eric and J. Faellaci of PeopleSoft/ Deloitte regarding Proposal for work on PS Purchasing 8.8 model. | 0.50 |
| 04/25/05 | Etlin, H. | BK-Business Operations | Discuss G&A restructure issues with B. Nussbaum (Winn-Dixie) | 1.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   732

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/25/05 | Etlin, H. | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie) on staffing issues, KERP, G&A, IT, and cash forecast | 2.20 |
| 04/25/05 | Boucher, C. | BK-Business Operations | Meeting with A. Njomba regarding TTM Indirect Spending reports and analysis and necessary next steps in data analysis. | 0.80 |
| 04/25/05 | Claflin, K. | BK-Business Operations | Meet with Charlie Weston to develop strategy for G&A and Capex reduction process within IT | 1.00 |
| 04/25/05 | Boucher, C. | BK-Business Operations | Meeting with Tal Booth and J. Ragase (Winn-Dixie) and Lisa McCarty of XRoads regarding project prioritization. | 3.70 |
| 04/25/05 | Boucher, C. | BK-Business Operations | Meeting with A. Njomba, T. Booth (Winn-Dixie) and Lisa McCarty to review and analysis Indirect Spend and identify next steps in the analysis and potential spending categories for strategic sourcing. | 0.90 |
| 04/25/05 | Boucher, C. | BK-Business Operations | Discussion with B. Nussbaum (Winn-Dixie) regarding Coinstar and the indirect sourcing department. | 0.30 |
| 04/25/05 | Boucher, C. | BK-Business Operations | Participate in meeting with B. Nussbaum (Winn-Dixie), H. Etlin and K. Clafin (XRoads) regarding G&A downsizing. | 0.70 |
| 04/25/05 | Boucher, C. | BK-Business Operations | Meeting with L. McCarty (XRoads) to discuss Stratic Sourcing projects and further refinement of related workplans. | 1.40 |
| 04/25/05 | Boucher, C. | BK-Business Operations | Telecon with I. Frydman (Winn-Dixie) regarding Bell South Negotiations. | 0.50 |
| 04/25/05 | McCarty, L. | BK-Business Operations | Met with Joe Regase, Tal Booth (Winn-Dixie), and Craig Boucher (XRoads) to discuss sourcing opportunities | 3.50 |
| 04/25/05 | McCarty, L. | BK-Business Operations | Met with Elizabeth Roberts and Craig Boucher to discuss e-sourcing opportunities | 1.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   733

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/25/05 | Claflin, K. | BK-Business Operations | Meeting with Holly Etlin and Bennett Nussbaum regarding timing of G&A project | 1.00 |
| 04/25/05 | McCarty, L. | BK-Business Operations | Met with Craig Boucher to discuss needs and expectations for project | 1.00 |
| 04/25/05 | Claflin, K. | BK-Business Operations | Review Winn Dixie store systems strategy as it relates to POS capex plans | 4.00 |
| 04/25/05 | McCarty, L. | BK-Business Operations | Created deck regarding e-procurement usage and opportunities | 1.50 |
| 04/25/05 | Windham, P | BK-Business Operations | Review and advise M. Chlebovec regarding subleasing space to jewelry stores | 0.70 |
| 04/25/05 | Windham, P | BK-Business Operations | Determine program for remaining tear sheets with B. Gaston, Xroads | 0.70 |
| 04/25/05 | Windham, P | BK-Business Operations | Meet with K. Cherry and R. Meadows, (Winn-Dixie), to develop information to satisfy Blackstone request for remodel and capex amounts | 1.30 |
| 04/25/05 | Windham, P | BK-Business Operations | Discuss landlord request for construction overage payment with K. Daw (Smith, Gambrell & Russell), and with K. Cherry, (Winn-Dixie) | 0.80 |
| 04/25/05 | Windham, P | BK-Business Operations | Review maintenance department structure and function information | 1.40 |
| 04/25/05 | Windham, P | BK-Business Operations | Prepare memo to D. Simon and H. Etlin, Xroads, regarding jewelry and other subleases | 0.50 |
| 04/25/05 | Boucher, C. | BK-Business Operations | Prepare daily project plan and objectives for week and review meeting schedule. | 0.30 |
| 04/25/05 | Boucher, C. | BK-Business Operations | Meet with J. Ragase and T. Booth (Winn-Dixie) regarding current weeks objectives preparation for upcoming meeting. | 0.40 |
| 04/25/05 | Dinoff, J. | BK-Business Operations | Briefing with D. Judd (Winn-Dixie) on vendor terms tracking report. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   734

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/25/05 | Boucher, C. | BK-Business Operations | Meeting with J. Brogan, L. Copeland, B. Smith, M. Kersee, T. Booth and J. Ragase (Winn-Dixie) regarding IT lease equipment and potential disposition in BK. | 1.00 |
| 04/25/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase (Winn-Dixie) to discuss additional information needed for the Project Prioritization meeting. | 0.30 |
| 04/26/05 | Etlin, H. | BK-Business Operations | Meeting with management on G&A process | 1.20 |
| 04/26/05 | Etlin, H. | BK-Business Operations | Prepare for and attend meeting with P. Lynch (Winn-Dixie) on operations initiatives | 1.20 |
| 04/26/05 | Etlin, H. | BK-Business Operations | Meeting with MS and L. White (Winn-Dixie) on operations workplan | 0.80 |
| 04/26/05 | Etlin, H. | BK-Business Operations | Prepare for and attend weekly management team meeting | 1.10 |
| 04/26/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase (Winn-Dixie) regarding daily work plan and status on PeopleSoft purchasing 8.8. implementation. | 0.50 |
| 04/26/05 | Boucher, C. | BK-Business Operations | Meeting with J.D Connor (Winn-Dixie) regarding work plans up coming projects. | 0.70 |
| 04/26/05 | McCarty, L. | BK-Business Operations | Prepared for opportunity review, drafted framework for approaching project, outlined high level data needs, identified possible sourcing groups | 3.80 |
| 04/26/05 | McCarty, L. | BK-Business Operations | Met with Andrew N, Tal Booth (Winn-Dixie), and Craig Boucher (XRoads) to review spend data | 1.80 |
| 04/26/05 | Boucher, C. | BK-Business Operations | Meeting with A. Njomba and T. Booth (Winn-Dixie) and Lisa McCarty XROADS regarding Indirect Spend Category Analysis report. | 1.50 |
| 04/26/05 | Claflin, K. | BK-Business Operations | G&A team meeting with Bain and Winn Dixie to discuss process framework and review weekly deliverable template | 1.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   735

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/26/05 | Claflin, K. | BK-Business Operations | Meeting with Charlie Weston to review G&A template input, organization design as it relates to span of control and layers, etc. | 1.50 |
| 04/26/05 | Boucher, C. | BK-Business Operations | Meeting with P. Windham to discuss Store Lighting Project and interaction between Real Estate and Strategic Sourcing. | 1.75 |
| 04/26/05 | Boucher, C. | BK-Business Operations | Meeting with M. Jenkins (Winn-Dixie) regarding store lighting initiative. | 0.50 |
| 04/26/05 | Boucher, C. | BK-Business Operations | Meeting with M. Jenkins (Winn-Dixie) regarding store lighting initiative. | 1.75 |
| 04/26/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase to get update on Store Supplies, EBid Mfg items. | 0.50 |
| 04/26/05 | Boucher, C. | BK-Business Operations | Continue review and update of Business Plan Sales Increase, Margin improvement and cost initiatives for Business Plan preparation. | 1.50 |
| 04/26/05 | McCarty, L. | BK-Business Operations | Met with Tal Booth (Winn-Dixie) to review procurement process | 1.30 |
| 04/26/05 | Simon, D. | BK-Business Operations | Meet with Flip Hubbard of Blackstone to refine proposal on treatment of Reclamation Claimants and then call Sally at Skadden to help draft ideas | 2.40 |
| 04/26/05 | Windham, P | BK-Business Operations | Plan coordination of departmental activities with C. Boucher, Xroads | 0.50 |
| 04/26/05 | Windham, P | BK-Business Operations | Resolve Hobart post-petition payment issues | 1.70 |
| 04/26/05 | Windham, P | BK-Business Operations | Research and resolve real estate tax issue in Greenville, SC and respond to Skadden regarding same | 2.10 |
| 04/26/05 | Windham, P | BK-Business Operations | Speak with new long term temporary to resolve outstanding issues | 0.50 |
| 04/26/05 | Windham, P | BK-Business Operations | Meet with M. Chlebovec, WD, regarding real estate issues | 0.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   736

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/26/05 | Windham, P | BK-Business Operations | Respond to Skadden and Hobart regarding Hobart pre and post petition payments | 0.50 |
| 04/26/05 | Boucher, C. | BK-Business Operations | Discussion with M. Jenkins (Winn-Dixie) regarding refrigeration program analysis. | 1.30 |
| 04/26/05 | Boucher, C. | BK-Business Operations | Follow up meeting with T. Booth and A. Njomba (Winn-Dixie) and L. McCarty XROADS regarding Category Spend analysis. | 1.50 |
| 04/26/05 | Boucher, C. | BK-Business Operations | Draft email to P. Windham (XRoads) regarding: Store Lighting Project. | 0.50 |
| 04/26/05 | Boucher, C. | BK-Business Operations | Meeting with A. Stevenson regarding revised Initiative Schedule. | 0.50 |
| 04/26/05 | Boucher, C. | BK-Business Operations | Discussion with J. Bailey regarding Business Plan Accounting for GOB sales. | 0.40 |
| 04/26/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised weekly vendor term tracking report. | 0.40 |
| 04/26/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised weekly vendor term tracking report. | 0.20 |
| 04/27/05 | Etlin, H. | BK-Business Operations | Reveiw and discuss KERP issues with management | 0.50 |
| 04/27/05 | Simon, D. | BK-Business Operations | Discussion on Kerp with Jan Baker | 0.50 |
| 04/27/05 | Windham, P | BK-Business Operations | Research and discuss with R. Meadows, WD, problems with Hobart past due amounts | 2.70 |
| 04/27/05 | Windham, P | BK-Business Operations | Research new provision added to Harahan sale contract; strategize with K. Daw (Smith, Gambrell & Russell) | 1.80 |
| 04/27/05 | Windham, P | BK-Business Operations | Discuss open items in Harahan agreement with E. Davis (Skadden), and K. Kirschner, (Kirschner & Legler, P.A.) | 0.80 |
| 04/27/05 | Windham, P | BK-Business Operations | Ensure that landlords at to  be closed stores in Huntsville DMA do not market properties before footprint announcement | 0.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   737

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/27/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth and B. Smith (Winn-Dixie) regarding office equipment leases and equipment status' | 0.50 |
| 04/27/05 | Boucher, C. | BK-Business Operations | Further synthesize and prioritize project schedule and prepare allocation schedule. | 0.70 |
| 04/27/05 | Boucher, C. | BK-Business Operations | Meet with J. Ragase regarding work plan for R. Levin (Winn-Dixie) and G. Sziewzpwicz and distribution of duties and Manufacturing purchasing and management situation. | 0.60 |
| 04/27/05 | Boucher, C. | BK-Business Operations | Telecon with K. Cherry (Winn-Dixie) regarding strategic sourcing and lighting project. | 0.50 |
| 04/27/05 | Boucher, C. | BK-Business Operations | Meeting with R. Meadows (Winn-Dixie) regarding repair and maintenance spending and categorization of vendors. | 0.50 |
| 04/27/05 | Boucher, C. | BK-Business Operations | Meeting with A. Njomba (Winn-Dixie) regarding reports and format to be delivered to R. Meadows. | 0.40 |
| 04/27/05 | Boucher, C. | BK-Business Operations | Meeting with L. McCarty regarding status of payment by category by vendor reports and procedures to target additional startegic sourcing opportunities. | 0.50 |
| 04/27/05 | Boucher, C. | BK-Business Operations | Meeting with C. Mammarralla (Winn-Dixie) regarding work load issues and project status. | 0.40 |
| 04/27/05 | Boucher, C. | BK-Business Operations | Meet with T. Booth (Winn-Dixie) to discuss meeting with Design and Construction and Repair and Maintenance and strategy for meeting. | 0.70 |
| 04/27/05 | Dinoff, J. | BK-Business Operations | Briefing with J. Matthews (Winn-Dixie) on vendor term tracking database. | 0.30 |
| 04/27/05 | Boucher, C. | BK-Business Operations | Continue update of Cost Saving Project Initiatives for Business Plan preparation. | 2.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   738

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/28/05 | Boucher, C. | BK-Business Operations | Meeting with R. Damore, K. Claflin and J. Dinoff. regarding: G&A reductions as it pertains to IT leased equipment. | 0.50 |
| 04/28/05 | Boucher, C. | BK-Business Operations | Telephone conference call  with D. Simon, R. Damore, K. Clafin and A. Stevenson regarding Business Plan update | 0.70 |
| 04/28/05 | Boucher, C. | BK-Business Operations | Meeting with P. Windham (XRoads) regarding Store Maintenance and Lighting Project. | 1.00 |
| 04/28/05 | Boucher, C. | BK-Business Operations | Meeting with P. Windham regarding Store Maintenance and Lighting Project. | 1.00 |
| 04/28/05 | Boucher, C. | BK-Business Operations | Meeting with J. Dinoff (XRoads) and M. Kersee (Winn-Dixie), L. Copeland and J. Brogan regarding IT Lease contract assumption and rejection project. | 1.50 |
| 04/28/05 | Boucher, C. | BK-Business Operations | Discussion with J. Ragase regarding PeopleSoft Project to upgrade Purchasing module 7.53 to 8.8. | 0.40 |
| 04/28/05 | Boucher, C. | BK-Business Operations | Telephone call with H. Etlin XR regarding Lighting project. | 0.50 |
| 04/28/05 | Boucher, C. | BK-Business Operations | Telephone Call with J. Faellaci Oracle regarding PeopleSoft upgrade. | 0.40 |
| 04/28/05 | Etlin, H. | BK-Business Operations | Telephone conversation with management on real estate issues | 0.80 |
| 04/28/05 | Etlin, H. | BK-Business Operations | Telephone conversation with P. Windham and C. Boucher (XRoads) on conflicting initiatives, resolve same | 1.50 |
| 04/28/05 | McCarty, L. | BK-Business Operations | Met with Andrew N to discuss data refinements | 1.00 |
| 04/28/05 | McCarty, L. | BK-Business Operations | Met with Craig Boucher to discuss next steps in project | 1.00 |
| 04/28/05 | Claflin, K. | BK-Business Operations | Meet with Bain to discuss status of charlie Weston's efforts on head count reduction | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  739

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/28/05 | Claflin, K. | BK-Business Operations | Review Winn Dixie IT organization structure in preparation for feedback to Charlie Weston on Programmer and Analyst head count targets | 1.00 |
| 04/28/05 | Claflin, K. | BK-Business Operations | Winn Dixie G&A team meeting scheduled by Bennett to review deliverable template | 1.20 |
| 04/28/05 | McCarty, L. | BK-Business Operations | Met with Mark Gunlicks to understand past practices | 1.00 |
| 04/28/05 | McCarty, L. | BK-Business Operations | Worked on sourcing category framework and transportation coding | 5.00 |
| 04/28/05 | Simon, D. | BK-Business Operations | Develop, from deep reading of documents then send and discuss changes to Kerp with and to N. Bubnovich (Watson Wyatt) and J. Baker (Skadden). | 1.20 |
| 04/28/05 | Claflin, K. | BK-Business Operations | Project planning discussion with Bennett | 0.60 |
| 04/28/05 | Simon, D. | BK-Business Operations | Telephone call with Jay Skelton to get approval for Emergence Bonus Plan | 0.30 |
| 04/28/05 | Windham, P | BK-Business Operations | Respond to requests from Strategic Sourcing for information | 0.80 |
| 04/28/05 | Windham, P | BK-Business Operations | Review list of locations with active Xroads negotiations ongoing with R. Glenn, WD | 0.30 |
| 04/28/05 | Windham, P | BK-Business Operations | Strategize plan to include Strategic Sourcing in real estate department cost reduction with C. Boucher, Xroads | 0.30 |
| 04/28/05 | Dinoff, J. | BK-Business Operations | Briefing with B. McMenamy (Winn-Dixie) on Microsoft pre-petition license payments. | 0.30 |
| 04/28/05 | Claflin, K. | BK-Business Operations | IT capex analysis narrative for DIS | 0.50 |
| 04/29/05 | Windham, P | BK-Business Operations | Resolve issue regarding data supplied to Merrill though meetings with J. James, (Winn-Dixie) and K. Daw, (Smith, Gambrell & Russell) | 1.20 |
| 04/29/05 | Boucher, C. | BK-Business Operations | Meeting with M. Jenkins and T. Booth (Winn-Dixie) regarding Lighting project. | 1.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   740

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/29/05 | Etlin, H. | BK-Business Operations | Telephone call with B. Nussbaum (Winn-Dixie) on issues, KERP, staffing, G&A process | 0.80 |
| 04/29/05 | Claflin, K. | BK-Business Operations | Conversation with Holly Etlin regarding G&A project planning process | 0.70 |
| 04/30/05 | Simon, D. | BK-Business Operations | Telephone call with Peter Lynch to prepare him for future Emergence Bonus proposal | 0.40 |
| 04/30/05 | Simon, D. | BK-Business Operations | Telephone call with Judi North - postpone the BOI Compensation Committee | 0.20 |
| 04/30/05 | Simon, D. | BK-Business Operations | Meeting with K. Claflin, E. Gordon, R. Damore, A. Stevenson regarding drafting of business plan, assumptions, supporting analyses | 0.70 |
| 04/30/05 | Simon, D. | BK-Business Operations | Review and comment on a Next Turn of Business plan by Blackstone | 0.60 |
| 04/30/05 | Simon, D. | BK-Business Operations | Send Blackstone comments on business plan | 0.70 |
| 04/30/05 | Simon, D. | BK-Business Operations | Telephone call with J. Baker regarding content/schedule for settlement discussions for Reclamation Claims, assumption business plan regarding reclamation claims payments and reclamation claims strategy. | 0.50 |
| 04/30/05 | Simon, D. | BK-Business Operations | Telephone call with J. Baker regarding KERP/change of control issues. | 0.20 |
| 05/01/05 | Simon, D. | BK-Business Operations | Sent correspondence to A. Stevenson (XRoads) regarding strategy and listing of P. Lynch (Winn-Dixie) initiatives by department | 0.20 |
| 05/01/05 | Simon, D. | BK-Business Operations | Corresponded with F. Huffard (Blackstone) regarding the latest business plan and the status | 0.10 |
| 05/01/05 | Simon, D. | BK-Business Operations | Sent inquiry to P. Windham (XRoads) regarding status of the stores in the Bahamas. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   741

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/01/05 | Simon, D. | BK-Business Operations | Requested additional status update from S. Karol and P. Windham (XRoads) regarding the business plan | 0.10 |
| 05/01/05 | Claflin, K. | BK-Business Operations | Review of operational business plan and underlying assumptions | 1.10 |
| 05/01/05 | Claflin, K. | BK-Business Operations | Conference call with XRoads and Blackstone to discuss operational business plan metrics and assumptions | 2.00 |
| 05/01/05 | Windham, P | BK-Business Operations | Review and respond to inquiries made regarding data site being used for potential store purchasers | 1.30 |
| 05/01/05 | Windham, P | BK-Business Operations | Review requested revisions to Harahan warehouse sale | 1.40 |
| 05/01/05 | Boucher, C. | BK-Business Operations | Participate in conference call to discuss assumptions and draft of Business Plan. | 1.50 |
| 05/01/05 | Windham, P | BK-Business Operations | Prepare summary of DJM/Food Partners contract issues for S. Karol (XRoads), review | 1.30 |
| 05/01/05 | Windham, P | BK-Business Operations | Prepare summary of methodology used and operational problems encountered in preparation of tear sheets | 1.20 |
| 05/02/05 | Simon, D. | BK-Business Operations | Sent correspondence to F. Huffard and C. Boyle (Blackstone) to discuss major adjustments that need to be made to the model. | 0.10 |
| 05/02/05 | Simon, D. | BK-Business Operations | Corresponded with P. Windham (XRoads) about savings from the lease concessions | 0.10 |
| 05/02/05 | Karol, S. | BK-Business Operations | Review and strategize resolution for real estate matters including Metafile issues, DJM agreement, and maintenance costs with P. Windham, (XRoads) | 1.50 |
| 05/02/05 | Karol, S. | BK-Business Operations | Analysis of  Metafile issues, DJM agreement, and maintenance costs | 1.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   742

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/02/05 | Karol, S. | BK-Business Operations | Analysis of compensation to Food Partner, Blackstone and DJM | 1.30 |
| 05/02/05 | Boucher, C. | BK-Business Operations | Update cost saving initiative schedule for pro rata changes resulting from projected footprint redesign. | 2.00 |
| 05/02/05 | Boucher, C. | BK-Business Operations | Meet with P. Jones and D. Hollis (Winn-Dixie) regarding Fleet purchasing and in corporation into Central Procurement. | 1.00 |
| 05/02/05 | McCarty, L. | BK-Business Operations | Performed analysis for Winn Dixie sourcing assessment | 6.00 |
| 05/02/05 | Boucher, C. | BK-Business Operations | Teleconference with P. Martin (Willis) regarding status of Insurance re compete. | 0.30 |
| 05/02/05 | Boucher, C. | BK-Business Operations | Meeting with S. Smith to discuss issues surround PO approval for additional costs to sign program. | 0.50 |
| 05/02/05 | Karol, S. | BK-Business Operations | Responding to data requests from real estate forms. | 1.90 |
| 05/02/05 | Boucher, C. | BK-Business Operations | Participate in daily meeting regarding work planning IT lease contract rejections, assumptions and re negotiations.  In attendance, J. Brogan, M. Kersee, L. Copeland, J.  Ragase and R. Levin (Winn-Dixie), and J. Dinoff (XRoads). | 1.00 |
| 05/02/05 | Boucher, C. | BK-Business Operations | Follow up to IT lease review meeting with Joe Ragase | 1.00 |
| 05/02/05 | Boucher, C. | BK-Business Operations | Participate follow up meeting to IT lease review to discuss data base and strategy. In attendance, J. Ragase and R. Levin (Winn-Dixie), and J. Dinoff (XRoads) | 0.80 |
| 05/02/05 | Boucher, C. | BK-Business Operations | Meeting with A. Njomba (Winn-Dixie) to discuss Indirect Spend analysis and breakdown determine next steps and additional analysis needed. | 2.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   743

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/02/05 | Perreault, M. | BK-Business Operations | Meeting with S. Wadford, and D. Young (Winn-Dixie) Special Projects regarding vendor accounts receivable | 0.60 |
| 05/02/05 | Perreault, M. | BK-Business Operations | Continued meeting with S. Wadford, and D. Young (Winn-Dixie) Special Projects regarding vendor accounts receivable | 0.80 |
| 05/02/05 | Perreault, M. | BK-Business Operations | Meeting with S. Wadford, and D. Young (Winn-Dixie) Special Projects regarding vendor accounts receivable | 0.60 |
| 05/02/05 | Perreault, M. | BK-Business Operations | Meeting with S. Wadford (Winn-Dixie) and D. Young (Winn-Dixie) Special Projects regarding vendor accounts receivable | 0.20 |
| 05/02/05 | Perreault, M. | BK-Business Operations | Meeting with S. Wadford, and D. Young (Winn-Dixie) Special Projects regarding vendor accounts receivable | 0.20 |
| 05/02/05 | Dinoff, J. | BK-Business Operations | Reviewed IT contract data including maintenance, hardware and software contracts. | 1.00 |
| 05/02/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Damore (XRoads) on G&A reduction plan and other case activities. | 0.50 |
| 05/02/05 | Etlin, H. | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie)  on staffing issues, G&A and Operations process | 1.70 |
| 05/02/05 | Dinoff, J. | BK-Business Operations | Briefing with C. Boucher (XRoads) on IT contract review project. | 0.10 |
| 05/02/05 | Dinoff, J. | BK-Business Operations | Briefing with Bain personnel on preparation of department organizational structure. | 0.50 |
| 05/02/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with J. Brogan on preparation of department organization charts. | 0.20 |
| 05/02/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with C. Boucher (XRoads), J. Ragase and R. Levin (Winn-Dixie) on analysis of IT hardware, software and maintenance contracts. | 1.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   744

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/02/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with B. Gaston (XRoads) on identification of owning legal entity for each property. | 0.50 |
| 05/02/05 | Dinoff, J. | BK-Business Operations | Briefing with C. Boucher (XRoads) on IT contract review project. | 0.50 |
| 05/02/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with M. Kersee and R. Levin (Winn-Dixie) on review of contracts for assumption/rejection. | 1.60 |
| 05/02/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Levin and J. Ragase (Winn-Dixie) on CLC and IBM contract review. | 0.30 |
| 05/03/05 | Karol, S. | BK-Business Operations | Preparation of key court dates for provision to counsel | 1.70 |
| 05/03/05 | Karol, S. | BK-Business Operations | Revising Winn-Dixie Real Estate Report and adding additional data sections to capture unreported activity in department | 1.70 |
| 05/03/05 | Boucher, C. | BK-Business Operations | Prepare daily work plan and review and respond to overnight correspondence traffic. | 0.50 |
| 05/03/05 | Karol, S. | BK-Business Operations | Responding to data requests from company real estate personnel. | 1.80 |
| 05/03/05 | Boucher, C. | BK-Business Operations | Meet with J. Ragase and T. Booth (Winn-Dixie) to discuss meeting schedule and days projected activity and deliverables. | 1.00 |
| 05/03/05 | Boucher, C. | BK-Business Operations | Review IT Lease review project work plan breakdown structure prepared by Chris Wright. | 0.30 |
| 05/03/05 | Boucher, C. | BK-Business Operations | Meeting with K. Cherry (Winn-Dixie) regarding Repair and Maintenance costs and potential for strategic sourcing. | 0.50 |
| 05/03/05 | Boucher, C. | BK-Business Operations | Meeting E. Atchley (Winn-Dixie) regarding tasks to be performed in spend analysis, IT lease data base review and overall project work plan preparation. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   745

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/03/05 | Boucher, C. | BK-Business Operations | Review latest draft of cost cutting initiative schedule with A. Stevenson (XRoads) to determine next steps in analysis and presentation as support to the business plan. | 0.50 |
| 05/03/05 | Karol, S. | BK-Business Operations | Analysis of Real Estate Report. | 0.90 |
| 05/03/05 | Boucher, C. | BK-Business Operations | Revise initiative schedule based on review and input from with A. Stevenson. | 0.50 |
| 05/03/05 | Boucher, C. | BK-Business Operations | Meeting with E. Roberts to discuss EBid opportunities and historical performance and to prioritize initiatives and understand information needed to facilitate the bidding process. | 1.50 |
| 05/03/05 | Boucher, C. | BK-Business Operations | Meeting with E. Atchley (Winn-Dixie) and A. Njomba (Winn-Dixie) regarding Spend Analysis. | 0.60 |
| 05/03/05 | Windham, P | BK-Business Operations | Resolve contract and other issues with new temp Vanessa Bodie | 1.70 |
| 05/03/05 | Boucher, C. | BK-Business Operations | Meeting with  B. Smith (Winn-Dixie) regarding analysis of Cop programs. | 0.50 |
| 05/03/05 | Windham, P | BK-Business Operations | Training session with V. Bodie, (Winn-Dixie), duties of new job, basic information about leases | 2.20 |
| 05/03/05 | Boucher, C. | BK-Business Operations | Draft correspondence regarding IT lease equipment review in advance of daily meeting. | 0.30 |
| 05/03/05 | Boucher, C. | BK-Business Operations | Review utility motion. | 0.30 |
| 05/03/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase (Winn-Dixie) regarding People Soft project status, asset rationalization, Fleet and departmental staffing issues. | 0.70 |
| 05/03/05 | Boucher, C. | BK-Business Operations | Participate in meeting daily IT Lease review meeting to update project plan and discuss next steps.  In attendance, L. Copeland, M. | 1.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   746

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | Kersee, J Brogan, J Ragase, Ron Levin (Winn-Dixie) and J. Dinoff (XRoads). | |
| 05/03/05 | Boucher, C. | BK-Business Operations | Meeting to follow up IT Lease review with J. Dinoff (XRoads), R Levin and J. Ragase (Winn-Dixie). | 0.70 |
| 05/03/05 | Karol, S. | BK-Business Operations | Conference call with B...... McGuire and G. Ford (A&M), B...... Gaston (XRoads) and M. Chlebovec, (Winn-Dixie) Director of Excess Property, to discuss lease rejections. | 0.60 |
| 05/03/05 | Karol, S. | BK-Business Operations | Meeting with B. Gaston and P. Windham to discuss real estate initiatives. | 0.80 |
| 05/03/05 | Karol, S. | BK-Business Operations | Team working dinner to discuss update for each team address common concerns and information regreets | 0.80 |
| 05/03/05 | Karol, S. | BK-Business Operations | Analysis of Winn-Dixie Real Estate Report. | 0.90 |
| 05/03/05 | Perreault, M. | BK-Business Operations | Meeting with S. Wadford, and D. Young (Winn-Dixie) Special Projects regarding vendor accounts receivable | 0.90 |
| 05/03/05 | Perreault, M. | BK-Business Operations | Meeting with S. Wadford, and D. Young (Winn-Dixie) Special Projects regarding vendor accounts receivable | 0.70 |
| 05/03/05 | Perreault, M. | BK-Business Operations | Meeting with Stanley Wadford and David Young of W-D Special Projects regarding vendor accounts receivable | 0.70 |
| 05/03/05 | Perreault, M. | BK-Business Operations | Meeting with Stanley Wadford and David Young of W-D Special Projects regarding vendor accounts receivable | 0.90 |
| 05/03/05 | Karol, S. | BK-Business Operations | Preparation for meeting with B. Nussbaum (Winn-Dixie) with respect to asset sales | 1.80 |
| 05/03/05 | Etlin, H. | BK-Business Operations | Meeting with JS on status of restructuring process | 1.10 |
| 05/03/05 | Etlin, H. | BK-Business Operations | meeting with MS, MI and MG on operations work plan, footprint issues. | 2.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   747

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/03/05 | Etlin, H. | BK-Business Operations | meeting with MS, MI, MG, Alex on Operations headcount configuration | 0.80 |
| 05/03/05 | Etlin, H. | BK-Business Operations | weekly exec team meeting | 1.20 |
| 05/03/05 | Dinoff, J. | BK-Business Operations | Briefing with K. Hardee, K. Corbett, J. Brogan (Winn-Dixie), A. Miller (Bain) and R. Damore (XRoads) on the status of General & Administrative Restructuring. | 0.70 |
| 05/03/05 | Karol, S. | BK-Business Operations | Analysis of litigation and options with R. Glenn. | 3.70 |
| 05/03/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Levin (Winn-Dixie) on IT contract review. | 0.10 |
| 05/03/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Damore (XRoads) on G&A reduction plan and other case activities. | 0.30 |
| 05/03/05 | Dinoff, J. | BK-Business Operations | Reviewed and responded to inquiries on preparation of Occupancy dept. budget. | 0.20 |
| 05/03/05 | Dinoff, J. | BK-Business Operations | Briefing with B. Smith (Winn-Dixie) on head count reduction initiatives. | 0.10 |
| 05/03/05 | Dinoff, J. | BK-Business Operations | Briefing with B. Smith  (Winn-Dixie) and Real Estate department personnel (Winn-Dixie) on identification of all Jacksonville based corporate offices. | 0.30 |
| 05/03/05 | Dinoff, J. | BK-Business Operations | Prepared summary of personnel head count by corporate office location. | 0.20 |
| 05/03/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Damore (XRoads) on corporate offices and head count at each. | 0.10 |
| 05/03/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Damore (XRoads) on G&A reduction plan and other case activities. | 0.30 |
| 05/03/05 | Dinoff, J. | BK-Business Operations | Briefing with S. Dar (Winn-Dixie) on updates to vendor term tracking database. | 0.10 |
| 05/03/05 | Dinoff, J. | BK-Business Operations | Briefing with J. Brogan (Winn-Dixie) on research of department spending amounts. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   748

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/03/05 | Dinoff, J. | BK-Business Operations | Briefing with T. Robbins and D. Judd (Winn-Dixie) on procurement initiatives for 2006. | 0.30 |
| 05/03/05 | Dinoff, J. | BK-Business Operations | Briefing with L. Appel (General Counsel for Winn-Dixie) on Legal Department. organizational restructuring. | 0.10 |
| 05/03/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with Bain personnel to coordinate General & Administrative Restructuring project. | 0.30 |
| 05/03/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with R. Damore (XRoads) General & Administrative department. budget preparation. | 0.20 |
| 05/03/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with J. Brogan on researching details of Benefit line item spending for the Headquarters Dept. | 0.50 |
| 05/03/05 | Dinoff, J. | BK-Business Operations | Participated in IT Contract review and disposition meeting with L. Copeland and M. Kersee (Winn-Dixie). | 1.50 |
| 05/03/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with R. Damore (XRoads) on vendor receivable collection issues and General & Administrative Restructuring activities. | 1.00 |
| 05/04/05 | Etlin, H. | BK-Business Operations | conversation with Operations and Deloitte on front end/back end project | 0.60 |
| 05/04/05 | Etlin, H. | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie) on G&A cost reductions, budget and shrink issues | 2.20 |
| 05/04/05 | Simon, D. | BK-Business Operations | Reviewed N. Bubnovich (Watson Wyatt) notes regarding the CIC severance and chapter 11 companies | 0.40 |
| 05/04/05 | Karol, S. | BK-Business Operations | Analysis of real estate initiatives. | 0.70 |
| 05/04/05 | Karol, S. | BK-Business Operations | Analysis of and planning strategy for lease coordination. | 1.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   749

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/04/05 | Karol, S. | BK-Business Operations | Begin preparation of Value Added report with P. Windham and B. Gaston, (XRoads). | 0.80 |
| 05/04/05 | Karol, S. | BK-Business Operations | Continue preparation of Value Added report with P. Windham and B.Gaston, (XRoads). | 1.20 |
| 05/04/05 | Karol, S. | BK-Business Operations | Coordinate and plan process to be used for dealing with inquiries from potential buyers through discussions with P. Windham, (XRoads). | 0.70 |
| 05/04/05 | Karol, S. | BK-Business Operations | Coordinate program for rent concessions with DJM with B. Gaston and P. Windham, (XRoads). | 1.10 |
| 05/04/05 | Karol, S. | BK-Business Operations | Strategy session with B. Gaston and P. Windham, (XRoads) regarding program for equipment dispositions. | 1.40 |
| 05/04/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with Bain personnel on analysis of Company Group Insurance administrative cost reduction. | 0.30 |
| 05/04/05 | McCarty, L. | BK-Business Operations | Meeting with A. Njomba (Winn-Dixie) on data clean-up | 1.00 |
| 05/04/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with L. Stringer and J. Brogan (Winn-Dixie) on preparation of Legal department. FY2006 budgets. | 0.40 |
| 05/04/05 | McCarty, L. | BK-Business Operations | Meeting with C. Boucher (XRoads), A. Njomba, T. Booth, and Joe Ragase (Winn-Dixie) on sourcing opportunities | 1.00 |
| 05/04/05 | McCarty, L. | BK-Business Operations | Assessment analysis and preparation of client-facing document | 9.00 |
| 05/04/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with J. James, C. Wilson, J. Ragase (Winn-Dixie) and C. Boucher (XRoads) on IT contract review. | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   750

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/04/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with R. Damore (XRoads) General & Administrative department. budget preparation. | 0.30 |
| 05/04/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with J. James and L. Stringer (Winn-Dixie) on analysis of Legal Department. Year to date professional fee spending. | 0.40 |
| 05/04/05 | Dinoff, J. | BK-Business Operations | Briefing with D. Judd (Winn-Dixie) on disposition of Enterprise Program Management group. | 0.10 |
| 05/04/05 | Dinoff, J. | BK-Business Operations | Briefing with C. Boucher (XRoads) on IT contract review project. | 0.20 |
| 05/04/05 | Karol, S. | BK-Business Operations | Meeting with B. Gaston and P. Windham (XRoads) to discuss status of lease rejections, and budgeting process. | 1.40 |
| 05/04/05 | Karol, S. | BK-Business Operations | Meeting B. Gaston (XRoads), C. Ibold, (Winn-Dixie) Real Estate Attorney, to discuss sublease terminations on 4 locations. | 0.50 |
| 05/04/05 | Karol, S. | BK-Business Operations | Meeting with D. Stanford  (Smith, Gambrell & Russell), M. Chlebovec (Winn-Dixie) Director of Excess Property, R. Glenn (Winn-Dixie) Lease Manager, and B. Gaston (XRoads) to discuss status related to legal issues preventing or delaying rejection of assigned and subleased stores | 3.00 |
| 05/04/05 | Dinoff, J. | BK-Business Operations | Briefing with C. Boucher and L. McCarty (XRoads) on Company performance enhancement initiatives. | 0.30 |
| 05/04/05 | Dinoff, J. | BK-Business Operations | Participated in team dinner meeting on case activities. | 0.80 |
| 05/04/05 | Boucher, C. | BK-Business Operations | Prepare daily work plan and review and respond to overnight correspondence related to the (Winn-Dixie) case. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   751

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/04/05 | Boucher, C. | BK-Business Operations | Review updated Cost Cutting Initiative Schedule with A. Stevenson. | 0.50 |
| 05/04/05 | Dinoff, J. | BK-Business Operations | Briefing with J. Brogan (Winn-Dixie) on research of department spending amounts. | 0.20 |
| 05/04/05 | Boucher, C. | BK-Business Operations | Prepare summary descriptions of activities and reconcile to reductions in business plan with T. Booth (Winn-Dixie). | 2.50 |
| 05/04/05 | Simon, D. | BK-Business Operations | Telephone call with N. Bubnovich (Watson Wyatt) and J. Baker (Skadden) regarding design KERP and the emergency bonus plan for CEO | 1.00 |
| 05/04/05 | Boucher, C. | BK-Business Operations | Meeting with J. James, C. Wilson and J. Ragase (Winn-Dixie) and J. Dinoff (XRoads) regarding IT lease rejection issue surrounding the CLC leases. | 1.00 |
| 05/04/05 | Dinoff, J. | BK-Business Operations | Prepared summary of Occupancy dept. financial spending. | 0.30 |
| 05/04/05 | Boucher, C. | BK-Business Operations | Meet with A. Stevenson (XRoads) to discuss revisions and reconciliation of cost initiatives and Business Plan cost reductions. | 1.00 |
| 05/04/05 | Karol, S. | BK-Business Operations | Analysis with H. Etlin of real estate timeline to determine strategy. | 0.50 |
| 05/04/05 | Boucher, C. | BK-Business Operations | Continue review revision and reconciliation of Cost cutting initiatives to cost cuts built into the business plan. | 3.00 |
| 05/04/05 | Boucher, C. | BK-Business Operations | Continue review revision and reconciliation of Cost cutting initiatives to cost cuts built into the business plan. | 2.50 |
| 05/04/05 | Karol, S. | BK-Business Operations | Analysis of banking buy-out. | 0.40 |
| 05/04/05 | Boucher, C. | BK-Business Operations | Meeting with L. McCarty (XRoads), A Njomba, T. Booth, and J. Ragase (Winn-Dixie) regarding strategic sourcing targets, potential savings and prioritization. | 1.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   752

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/04/05 | Boucher, C. | BK-Business Operations | Participate in daily IT lease review for rejection, assumption and re negotiation. In attendance, J. Ragase, R. Levin, J. Brogan, M. Kersee and L. Copeland (Winn-Dixie). | 1.00 |
| 05/04/05 | Boucher, C. | BK-Business Operations | Meeting with J. Dinoff (XRoads) to discuss issues in IT lease rejection work plan, work plan revision and data integrity. | 0.50 |
| 05/04/05 | Boucher, C. | BK-Business Operations | Follow up Meeting with L. McCarty T. Booth and J. Ragase (Winn-Dixie) regarding Strategic Sourcing targets potential savings and strategic process and next steps. | 1.50 |
| 05/04/05 | Boucher, C. | BK-Business Operations | Prepare daily work plan review and respond to over night correspondence traffic related to the Winn-Dixie case. | 0.50 |
| 05/04/05 | Karol, S. | BK-Business Operations | Analysis with H. Etlin of real estate timeline to coordinate activities. | 0.50 |
| 05/04/05 | Karol, S. | BK-Business Operations | Preparation of real estate budget with R. Damore (XRoads) & K. Corbett, (Winn-Dixie). | 0.40 |
| 05/04/05 | Karol, S. | BK-Business Operations | Analysis with H. Etlin of workplan. | 0.30 |
| 05/04/05 | Simon, D. | BK-Business Operations | Meeting with J. Skelton and P. Lynch (Winn-Dixie) to review options for incentive programs throughout the company | 0.90 |
| 05/04/05 | Simon, D. | BK-Business Operations | Review board of director's agenda with J. Skelton (Winn-Dixie) | 0.20 |
| 05/04/05 | Simon, D. | BK-Business Operations | Review the emergency bonus plan with J. Skelton (Winn-Dixie) | 0.40 |
| 05/04/05 | Simon, D. | BK-Business Operations | Telephone conversation with the chairman of the company's compensation committee to explain the content of the emergency bonus program, plus the severance proposal plus the corporate retention proposal | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   753

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/04/05 | Simon, D. | BK-Business Operations | Telephone conversation with N. Bubnovich (Watson Wyatt), L. Appel (General Counsel for Winn-Dixie), and  J. Baker (Skadden) regarding incentive programs, revisions thereto, and distribution of information to the compensation committee and others | 0.30 |
| 05/04/05 | Simon, D. | BK-Business Operations | Telephone call with J. Baker (Skadden) to review strategic options regarding settlement negotiations | 0.30 |
| 05/04/05 | Karol, S. | BK-Business Operations | Analysis of real estate firms activities and compensation with M. Morris. | 0.60 |
| 05/04/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with R. Damore (XRoads) General & Administrative department. budget preparation. | 0.20 |
| 05/04/05 | Karol, S. | BK-Business Operations | Analysis of real estate forms activities and compensation with A. Graiser. | 0.40 |
| 05/04/05 | Etlin, H. | BK-Business Operations | Meeting with P. Lynch (Winn-Dixie) DD etal on severance program | 1.20 |
| 05/04/05 | Karol, S. | BK-Business Operations | Analysis of retention and fees including briefly with F. Huffard (Blackstone) | 1.10 |
| 05/04/05 | Dinoff, J. | BK-Business Operations | Prepared analysis of IT contract database including  lease end dates and remaining liability. | 0.50 |
| 05/04/05 | Perreault, M. | BK-Business Operations | Meeting with Stanley Wadford and David Young of W-D Special Projects regarding vendor accounts receivable analysis | 1.40 |
| 05/04/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with L. Stringer (Winn-Dixie) on preparation of Legal department. FY2006 budgets. | 1.10 |
| 05/04/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Levin and E. Atchley (Winn-Dixie) on IT contract review. | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  754

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/04/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with K. Hardee (Winn-Dixie), R. Damore (XRoads) and A. Miller (Bain) on General & Administrative Restructuring. | 0.50 |
| 05/05/05 | Etlin, H. | BK-Business Operations | meeting on operations initiatives with MS, MI | 1.80 |
| 05/05/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Damore (XRoads) on status of IT contract review and other case activities. | 0.10 |
| 05/05/05 | Simon, D. | BK-Business Operations | Corresponded with H. Etlin (XRoads) regarding the retention of Bain for Winn-Dixie | 0.10 |
| 05/05/05 | Simon, D. | BK-Business Operations | Sent correspondence to P. Lynch (XRoads) regarding severance. | 0.10 |
| 05/05/05 | Simon, D. | BK-Business Operations | Reviewed the financial forecast presentation from J. O'Connell (Blackstone) | 0.50 |
| 05/05/05 | Dinoff, J. | BK-Business Operations | Prepared analysis of Legal Dept. professional fee spending. | 0.30 |
| 05/05/05 | Etlin, H. | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie) on G&A cost reductions | 1.30 |
| 05/05/05 | Etlin, H. | BK-Business Operations | discuss operations initiatives and workplan with MG | 1.10 |
| 05/05/05 | Karol, S. | BK-Business Operations | Preparation of Value Added Report with P. Windham and B. Gaston, (XRoads) | 1.40 |
| 05/05/05 | Karol, S. | BK-Business Operations | Strategy session with P. Windham, (XRoads), regarding coordination of store marketing activities. | 1.20 |
| 05/05/05 | Karol, S. | BK-Business Operations | Strategy session with P. Windham, (XRoads), regarding coordination of work between Legal Department and Real Estate Department throughout store marketing process. | 1.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   755

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/05/05 | Karol, S. | BK-Business Operations | Strategy session with P. Windham, (XRoads), regarding most efficient use of current staff. | 0.80 |
| 05/05/05 | Karol, S. | BK-Business Operations | Strategy session with P. Windham, (XRoads), regarding getting Merrill site running. | 0.70 |
| 05/05/05 | Karol, S. | BK-Business Operations | Strategy session with P. Windham, (XRoads), regarding Hobart prepetion payment submission to Committee. | 0.60 |
| 05/05/05 | Karol, S. | BK-Business Operations | Strategy session with P. Windham, (XRoads), regarding equipment issues and affect on liquidations. | 0.80 |
| 05/05/05 | Karol, S. | BK-Business Operations | Strategy session with P. Windham, (XRoads), regarding staffing needs in Real Estate to accomplish time line. | 0.80 |
| 05/05/05 | Karol, S. | BK-Business Operations | Strategy session with P. Windham, (XRoads), regarding getting Merrill site running. | 0.60 |
| 05/05/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with A. Miller (Bain) and J. Brogan (Winn-Dixie) on status of General & Administrative department organizational restructuring. | 0.30 |
| 05/05/05 | Karol, S. | BK-Business Operations | Analysis of alternatives for  outsourcing of portions of construction department | 1.00 |
| 05/05/05 | Karol, S. | BK-Business Operations | Strategy session with P. Windham, (XRoads), regarding coordination with K & S and in-house counsel. | 0.70 |
| 05/05/05 | Karol, S. | BK-Business Operations | Strategy session with P. Windham, (XRoads), regarding coordination of store closing process. | 0.80 |
| 05/05/05 | Karol, S. | BK-Business Operations | Analysis for reorganization of Real Estate Department | 1.20 |
| 05/05/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Damore (XRoads) on G&A reduction plan and other case activities. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  756

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/05/05 | McCarty, L. | BK-Business Operations | Follow-up meeting on sourcing opportunities and expected benefits: C. Boucher (XRoads), A. Njomba T. Booth, and J. Ragase (Winn-Dixie) | 1.50 |
| 05/05/05 | McCarty, L. | BK-Business Operations | Completion of opportunities assessment and client-facing document | 6.50 |
| 05/05/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with M. Kersee, L. Copeland, J. Ragase and R' Levin (Winn-Dixie) on IT Department. reorganization. | 1.40 |
| 05/05/05 | Dinoff, J. | BK-Business Operations | Briefing with C. Boucher (XRoads) on IT contract review project. | 0.50 |
| 05/05/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Levin (Winn-Dixie) on revisions to IT Department. Contract Project plan. | 0.50 |
| 05/05/05 | Dinoff, J. | BK-Business Operations | Prepared list of questions for IT Dept. Managers for rationalizing monthly spending. | 0.60 |
| 05/05/05 | Boucher, C. | BK-Business Operations | Meeting with L. McCarty (XRoads) regarding additional updates to spend analysis and observations regarding opportunities for Strategic Sourcing and out sourcing at Winn-Dixie. | 1.00 |
| 05/05/05 | Boucher, C. | BK-Business Operations | Participate in daily meeting on IT lease rejection, assumption and re negotiation. | 1.00 |
| 05/05/05 | Boucher, C. | BK-Business Operations | Participate in daily meeting on IT lease rejection, assumption and re negotiation. In attendance, J. Dinoff, (XRoads), J. Ragase, L. Copeland, M. Kersee and R. Levin (Winn-Dixie) | 1.00 |
| 05/05/05 | Dinoff, J. | BK-Business Operations | Participated in work session with R. Damore (XRoads), A. Miller (Bain) and K. Hardee (Winn-Dixie) on General & Administrative spending reduction. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   757

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/05/05 | Boucher, C. | BK-Business Operations | Follow meeting with J. Dinoff (XRoads) J. Ragase and R. Levin (Winn-Dixie) to discuss action items from the days meetings. | 0.50 |
| 05/05/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth (Winn-Dixie) to discuss Corporate Sourcing and Procurement organizational structure. | 3.50 |
| 05/05/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with L. Appel (General Counsel for Winn-Dixie) on preparation of Legal Department. organizational restructuring. | 0.80 |
| 05/05/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with R. Damore (XRoads) on General & Administrative spending reductions. | 0.20 |
| 05/05/05 | Dinoff, J. | BK-Business Operations | Briefing with A. Miller (Bain) on General & Administrative restructuring plan. | 0.30 |
| 05/05/05 | Boucher, C. | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie) and A. Stevenson (XRoads) regarding business plan reconciliation with cost cutting initiatives, Utilities run rates and Insurance issues. | 1.70 |
| 05/05/05 | Boucher, C. | BK-Business Operations | Meeting with K. Romeo and D. Bitter (Winn-Dixie) regarding projected insurance costs and the effect of footprint redesign on insurance spending. | 1.50 |
| 05/05/05 | Perreault, M. | BK-Business Operations | Meeting with Stanley Wadford and David Young of W-D Special Projects regarding vendor accounts receivable analysis | 1.40 |
| 05/05/05 | Simon, D. | BK-Business Operations | Attended vendor settlement negotiations regarding to the reclamation claims with E. Gordon (XRoads), S. Henry (Skadden), J. Baker (Skadden), F. Huffard and Blackstone | 3.70 |
| 05/05/05 | Perreault, M. | BK-Business Operations | Meeting with Stanley Wadford and David Young of W-D Special Projects regarding vendor accounts receivable analysis | 1.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   758

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/05/05 | Simon, D. | BK-Business Operations | Meeting with J. Baker (Skadden) and N. Bubnovich (Watson Wyatt) to prepare for KERP meeting and make presentations to compensation committee | 1.30 |
| 05/05/05 | Karol, S. | BK-Business Operations | Meeting with Winn-Dixie Regional Real Estate Property Managers.  B. Gaston (XRoads), M. Chlebovec (Winn-Dixie) and DJM team to discuss rent concession strategy. | 3.10 |
| 05/05/05 | Boucher, C. | BK-Business Operations | Meeting with K. Romeo and D. Bitter (Winn-Dixie) regarding projected insurance costs and the effect of footprint redesign on insurance spending. | 1.50 |
| 05/05/05 | Karol, S. | BK-Business Operations | Conference call with E. Davis, (Skadden Attorney), B. Gaston (XRoads) and M. Chlebovec, (Winn-Dixie) Director of Excess Property, to discuss legal issues related to sale of 3 stores to court hearing related to same. | 0.60 |
| 05/05/05 | Karol, S. | BK-Business Operations | Analysis with H. Etlin, M. Freibay and D. to develop communications. | 1.00 |
| 05/05/05 | Karol, S. | BK-Business Operations | Analysis of marketing issues to determine strategy. | 0.60 |
| 05/05/05 | Boucher, C. | BK-Business Operations | Teleconference with A. Stevenson (XRoads) regarding results of meeting with D. Bitter and K Romeo (Winn-Dixie) and finding and analysis on insurance planning. | 0.50 |
| 05/06/05 | Boucher, C. | BK-Business Operations | Meeting with A. Njomba (Winn-Dixie) regarding information needed to better understand accounting treatment of insurance and classification on the Winn-Dixie income statement. | 0.40 |
| 05/06/05 | Boucher, C. | BK-Business Operations | Meeting with C. Mammarralla (XRoads) regarding organization chart update. | 0.30 |
| 05/06/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth (Winn-Dixie) to discuss Jet Card program comparisons. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    759

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/06/05 | Boucher, C. | BK-Business Operations | Meeting with A. Njomba (Winn-Dixie) to discuss additional information need on the historical utility spend and run rate. | 0.30 |
| 05/06/05 | Boucher, C. | BK-Business Operations | Discussion with M. Jenkins, (Winn-Dixie) regarding information available for utility spend and close store impact. | 0.20 |
| 05/06/05 | Boucher, C. | BK-Business Operations | Meet with J. Ragase (XRoads) regarding update on It Lease rejection data base updates and results of initial analysis. | 0.40 |
| 05/06/05 | Boucher, C. | BK-Business Operations | Follow meeting with A. Njomba (Winn-Dixie) to review Winn-Dixie detailed P&L in regards to treatment to of insurance. | 1.50 |
| 05/06/05 | Boucher, C. | BK-Business Operations | Review utility usage reports with A. Njomba (Winn-Dixie). Discuss next steps in analysis and report formatting. | 0.40 |
| 05/06/05 | Boucher, C. | BK-Business Operations | Review additional information received regarding insurance P&L Classification and Utility usage reports. | 0.50 |
| 05/06/05 | Karol, S. | BK-Business Operations | Telephone call with P. Windham, (XRoads) to strategize process of working with DJM / Food Partners | 0.70 |
| 05/06/05 | Claflin, K. | BK-Business Operations | Telephone discussion regarding G&A and Capex with Charlie Weston | 0.60 |
| 05/06/05 | Simon, D. | BK-Business Operations | Corresponded with P. Windham (XRoads) regarding lease renegotiations and lease percentage reduction. | 0.20 |
| 05/06/05 | Simon, D. | BK-Business Operations | Corresponded with B.Nussbaum (Winn-Dixie) regarding the XRoads/Blackstone presentation and distribution | 0.10 |
| 05/06/05 | Claflin, K. | BK-Business Operations | Review due diligence requests. | 1.00 |
| 05/06/05 | Simon, D. | BK-Business Operations | Made additional comments to the latest project walt disney presentation. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   760

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/06/05 | Etlin, H. | BK-Business Operations | meeting with MI, MG and LW on operations initiatives | 1.30 |
| 05/06/05 | Etlin, H. | BK-Business Operations | discuss minor KERP issues with HR and resolve | 0.80 |
| 05/06/05 | Windham, P | BK-Business Operations | Discuss problem with BJ's soliciting Winn-Dixie customers at store 319 with property manager | 0.20 |
| 05/06/05 | Windham, P | BK-Business Operations | Review store 319 lease file and discuss relevant provisions with K. Daw (Smith, Gambrell & Russell), and strategical approach to landlord | 0.80 |
| 05/06/05 | Windham, P | BK-Business Operations | Telephone discussion with K. Daw (Smith, Gambrell & Russell) with landlords property manager at store 319 regarding BJ's soliciting customers | 0.20 |
| 05/06/05 | Windham, P | BK-Business Operations | Telephone discussion with K. Daw (Smith, Gambrell & Russell) with landlord's attorney for store 319 regarding BJ's soliciting customers | 0.30 |
| 05/06/05 | Karol, S. | BK-Business Operations | Telephone call with P. Windham, (XRoads), to strategize resolution of problems with Merrill data site and status of K & S work. | 0.80 |
| 05/06/05 | Windham, P | BK-Business Operations | Telephone interview with L. Higginbotham | 1.10 |
| 05/06/05 | Simon, D. | BK-Business Operations | Communications related to the creditors committee's intention to object to the Bain retention and fees.  Communications include separate and joint communications with H. Etlin, (XRoads)  R. Allison (Bain), L. Appel (General Counsel for Winn-Dixie) , F. Huffard (Blackstone), J. Baker (Skadden) and numerous communications to creditors' committee advisors. | 1.40 |
| 05/06/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Damore (XRoads) on preparation for Merchandising Department. meeting. | 0.20 |