XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/06/05 | Dinoff, J. | BK-Business Operations | Participated in work sessions with R. Damore (XRoads) on analysis of General & Administrative Department. spending. | 0.50 |
| 05/06/05 | Dinoff, J. | BK-Business Operations | Identified non-recurring transactions in Company Year-to-date budgets. | 0.30 |
| 05/06/05 | Dinoff, J. | BK-Business Operations | Reviewed and revised vendor term tracking database. | 0.20 |
| 05/06/05 | Dinoff, J. | BK-Business Operations | Reviewed CLC lease database for identification of closing store lease amounts. | 0.20 |
| 05/06/05 | Karol, S. | BK-Business Operations | Development of footprint legal roles and responsibilities. | 1.70 |
| 05/06/05 | Boucher, C. | BK-Business Operations | Telephone call with A. Stevenson (XRoads) regarding additional analysis required on projected insurance and utility spend. | 0.50 |
| 05/06/05 | Dinoff, J. | BK-Business Operations | Reviewed Bain model for presentation of Department. organizational charts to P. Lynch (Winn-Dixie). | 0.10 |
| 05/07/05 | Boucher, C. | BK-Business Operations | Prepare "talking points" in support of Business plan assumptions in regards to Cost Cutting Programs to be implemented by Winn-Dixie utilizing, Strategic Sourcing, EBids, Asset Rationalization, Out sourcing and Energy Conservation. | 3.00 |
| 05/07/05 | Simon, D. | BK-Business Operations | Corresponded with A. Stevenson and K. Claflin (XRoads) regarding the financial forecast presentation | 0.20 |
| 05/07/05 | Simon, D. | BK-Business Operations | Corresponded with P. Lynch (Winn-Dixie) regarding the importance of the cost reduction analysis (schedule). | 0.10 |
| 05/07/05 | Simon, D. | BK-Business Operations | Reviewed the XRoads work plan for May from R.Damore (XRoads) | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   762

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/07/05 | Simon, D. | BK-Business Operations | Further correspondence with J. Baker (Skadden) about providing information to the Creditors Committee related to our First Business Plan | 0.20 |
| 05/07/05 | Simon, D. | BK-Business Operations | Corresponded with P. Windham (XRoads) regarding the latest update of lease renegotiations | 0.10 |
| 05/07/05 | Simon, D. | BK-Business Operations | Reviewed talking points provided by C. Boucher (XRoads) | 0.20 |
| 05/07/05 | Simon, D. | BK-Business Operations | Telephone call to update financial forecast and business plan with A. Stevenson (XRoads), B. Nussbaum (Winn-Dixie), F. Huffard and other Blackstone people | 2.10 |
| 05/08/05 | Karol, S. | BK-Business Operations | Analyze of timing for non-enterprise sales & inventory issues | 1.60 |
| 05/08/05 | Karol, S. | BK-Business Operations | Drafting workplan. | 1.30 |
| 05/09/05 | Karol, S. | BK-Business Operations | Analysis of bid procedure and ICSC with E. Amendola (DJM). | 0.50 |
| 05/09/05 | Karol, S. | BK-Business Operations | Analysis with D. Judd (Winn-Dixie) of distribution issues regarding footprint. | 0.60 |
| 05/09/05 | Karol, S. | BK-Business Operations | Preparation with H. Etlin (XRoads), C. Jackson (SHB), M. Egan, D. Heller, E. Katz (Blackstone), E. Amendola (DJM), J. Post, B. Walsh (King & Spaulding) for Creditors Committee professionals call. | 2.20 |
| 05/09/05 | Simon, D. | BK-Business Operations | Reviewed and made revisions to the latest KERP plan | 0.50 |
| 05/09/05 | Simon, D. | BK-Business Operations | Further correspondence with J. Baker (Skadden) regarding providing information to the Creditors Committee. | 0.10 |
| 05/09/05 | Simon, D. | BK-Business Operations | Reviewed correspondence from A. Stevenson and C. Boucher (XRoads) regarding initiative points | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   763

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/09/05 | Etlin, H. | BK-Business Operations | meeting with operations management on Deloitte project and other issues | 1.30 |
| 05/09/05 | Karol, S. | BK-Business Operations | Analysis  of distribution issues regarding footprint. | 1.80 |
| 05/09/05 | Karol, S. | BK-Business Operations | Analysis of rejection of assigned and sublet stores | 1.70 |
| 05/09/05 | Karol, S. | BK-Business Operations | Analysis of sale and movement of equipment between stores | 1.60 |
| 05/09/05 | Boucher, C. | BK-Business Operations | Meet with A. Stevenson (XRoads) regarding revisions to talking points in support of Business Plan Cost reductions. | 0.50 |
| 05/09/05 | Boucher, C. | BK-Business Operations | Meet with C. Mammarralla (Winn-Dixie) regarding Pharmacy Shelf program. | 0.50 |
| 05/09/05 | Boucher, C. | BK-Business Operations | Begin drafting outline of staff project outline for B. Nussbaum (Winn-Dixie). | 0.70 |
| 05/09/05 | Boucher, C. | BK-Business Operations | Meeting with M. Kersee (Winn-Dixie) regarding IBM lease buyout issues. | 0.50 |
| 05/09/05 | Boucher, C. | BK-Business Operations | Meeting with K. Corbett (Winn-Dixie) regarding Strategic Sourcing Department budget. | 0.50 |
| 05/09/05 | Boucher, C. | BK-Business Operations | Teleconference with J. Dinoff and E. Lane (XRoads)  and J. Leamy (Skadden) regarding Executory Contract rejection motion. | 0.50 |
| 05/09/05 | Boucher, C. | BK-Business Operations | Meeting with J. Dinoff to discuss analysis of IT Lease Contract Data, CLC and IBM lease equipment location and impact on footprint redesign and deliverables of 4 PM meeting with Lease IT Contract team. | 0.80 |
| 05/09/05 | Boucher, C. | BK-Business Operations | Participate in meeting with J. Ragase, E. Atchley, R. Levin (Winn-Dixie) and C. Wright and J. Dinoff  (XRoads)regarding warp plans for IT lease project. | 2.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   764

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/09/05 | Boucher, C. | BK-Business Operations | Continue outline of description of Departmental projects, organizational structure and budget planning. | 1.40 |
| 05/09/05 | Dinoff, J. | BK-Business Operations | Prepared analysis of Computer Leasing Company (CLC) leased equipment. | 1.10 |
| 05/09/05 | Dinoff, J. | BK-Business Operations | Prepared analysis of IT contracts scheduled for rejection. | 0.50 |
| 05/09/05 | Dinoff, J. | BK-Business Operations | Reviewed and responded to messages related to General & Administrative Restructuring and IT Contract Review. | 0.10 |
| 05/09/05 | Karol, S. | BK-Business Operations | Analysis of bid procedures | 0.80 |
| 05/09/05 | Karol, S. | BK-Business Operations | Analysis of store closure process and documentation of same. | 1.30 |
| 05/09/05 | Claflin, K. | BK-Business Operations | Business plan meeting with P. Lynch and J. Skelton (Winn-Dixie) | 7.20 |
| 05/09/05 | Dinoff, J. | BK-Business Operations | Reviewed Gertronics contract to calculate potential impact of store closings on annual payments. | 0.30 |
| 05/09/05 | Dinoff, J. | BK-Business Operations | Participated in a conference call with J. Leamy (Skadden), C. Boucher and E. Lane (XRoads) on IT contract review. | 0.30 |
| 05/09/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with C. Boucher (XRoads) on review of Computer Leasing Company and other lessor annual payments under contract. | 0.70 |
| 05/09/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with J. James (Winn-Dixie) on identifying executory contracts for rejection. | 0.20 |
| 05/09/05 | Dinoff, J. | BK-Business Operations | Participated in a project team meeting with C. Boucher, C. Wright (XRoads), J. Ragase and R. Levin (Winn-Dixie) on organizing executory contract review and rejection procedures. | 1.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  765

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/09/05 | Dinoff, J. | BK-Business Operations | Reviewed IT contract database and reviewed decision process for identifying rejections. | 0.20 |
| 05/09/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with C. Wright and C. Boucher (XRoads) on IT contract review. | 1.10 |
| 05/09/05 | Karol, S. | BK-Business Operations | Conference call with S. Henry (Skadden), C. Stuart, B. Gaston (XRoads) M. Chlebovec (Winn-Dixie) and D. Stanford (Smith, Gambrell & Russell) to discuss legal issues related to rejection of assigned and sublet stores. | 1.00 |
| 05/09/05 | Karol, S. | BK-Business Operations | Meeting with B. Gaston (XRoads), M. Chlebovec (Winn-Dixie) and P. Windham (XRoads) to discuss store closure process and documentation of same. | 0.60 |
| 05/09/05 | Karol, S. | BK-Business Operations | Meeting with B. Gaston to prepare for conference call regarding rejection of assigned and sublet stores and discuss real estate department initiatives. | 0.50 |
| 05/10/05 | Dinoff, J. | BK-Business Operations | Briefing with C. Boucher (XRoads) on IT Contract review. | 0.20 |
| 05/10/05 | Dinoff, J. | BK-Business Operations | Continued briefing with C. Boucher (XRoads) on IT Contract review. | 0.10 |
| 05/10/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Levin (Winn-Dixie) on IT Dept. responses to contract database inquiries. | 0.20 |
| 05/10/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Levin (Winn-Dixie) on IT Dept. responses to contract database inquiries. | 0.20 |
| 05/10/05 | Dinoff, J. | BK-Business Operations | Briefing with C. Wright (XRoads) on IT Contract project activities. | 0.20 |
| 05/10/05 | Dinoff, J. | BK-Business Operations | Briefing with K. Romeo (Winn-Dixie) on calculation of average cost associated with General Liability claims. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  766

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/10/05 | Dinoff, J. | BK-Business Operations | Briefing with K. Claflin (XRoads) on IT contract review. | 0.10 |
| 05/10/05 | Dinoff, J. | BK-Business Operations | Briefing with C. Weston (Winn-Dixie) on IT contract review. | 0.20 |
| 05/10/05 | Dinoff, J. | BK-Business Operations | Prepared list of questions for IT Dept. review and response to determine disposition of contracts. | 0.50 |
| 05/10/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with C. Boucher (Winn-Dixie) on Strategic Sourcing budget and IT Contract review. | 0.80 |
| 05/10/05 | Karol, S. | BK-Business Operations | Meeting with B. Gaston (XRoads), M. Chlebovec (Winn-Dixie), P. Windham (XRoads), to discuss and revise time line. | 1.20 |
| 05/10/05 | Karol, S. | BK-Business Operations | Meeting with S. Henry (Skadden), M. Chlebovec (Winn-Dixie), B. Gaston (XRoads) to discuss legal issues related to rejection of assigned and subleased properties. | 0.50 |
| 05/10/05 | Etlin, H. | BK-Business Operations | Preparation for and participate in weekly management update telephone call | 1.80 |
| 05/10/05 | Karol, S. | BK-Business Operations | Participation in weekly conference call with P. Lynch (Winn-Dixie) to review status. | 1.00 |
| 05/10/05 | Karol, S. | BK-Business Operations | Analyze personnel required for store sales process | 1.80 |
| 05/10/05 | Karol, S. | BK-Business Operations | Weekly update with B. Nussbaum (Winn-Dixie) regarding Real Estate. | 1.30 |
| 05/10/05 | Simon, D. | BK-Business Operations | Prepare for tomorrows meeting with P. Lynch (Winn-Dixie) on the U.C.C. | 0.50 |
| 05/10/05 | Karol, S. | BK-Business Operations | Meeting with D. Simon, H. Etlin, A. Stevenson (XRoads) to develop business plan. | 0.90 |
| 05/10/05 | Simon, D. | BK-Business Operations | Weekly Restructuring team meeting for overall coordination;  Today's subjects include but not limited to : -Improvement process | 1.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   767

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | -Severance<br>-up coming meeting of BOD meeting<br>-Lease Negotiations<br>-BAIN Application<br>-Timing of motions<br>Attended by B. Nussbaum, (Winn-Dixie) L. Appel (General Counsel for Winn-Dixie), H. Etlin, K. Claflin (XRoads), N. Peverly (Bain), F. Huffard (Blackstone), J. Baker, S. Henry, R. Gray, (Skadden) Cindy, D. Dogan (Winn-Dixie) | |
| 05/10/05 | McCarty, L. | BK-Business Operations | Reviewed status of spend analysis and prepped for internal meeting | 4.00 |
| 05/10/05 | Windham, P | BK-Business Operations | Resolve issues related to S. Magaddino employment by Winn-Dixie | 1.30 |
| 05/10/05 | Windham, P | BK-Business Operations | Coordinate space needs for new employees | 0.80 |
| 05/10/05 | Etlin, H. | BK-Business Operations | meeting on IT and Marketing as participate of G&A process | 2.30 |
| 05/10/05 | Boucher, C. | BK-Business Operations | Meet with A. Njomba (XRoads) regarding Xerox Document 12 leases expense | 0.30 |
| 05/10/05 | Simon, D. | BK-Business Operations | Meeting with D. Dogan(Winn-Dixie) regarding compensation plan - jointly design plan | 0.90 |
| 05/10/05 | Boucher, C. | BK-Business Operations | Continue outline of Departmental projects in Strat Sourcing, EBid, Out Sourcing opportunities, people soft program and budget process. | 0.70 |
| 05/10/05 | Boucher, C. | BK-Business Operations | Meeting with C. Mammarralla regarding organization chart edits. | 0.20 |
| 05/10/05 | Boucher, C. | BK-Business Operations | Prepare for IT Lease review meeting. | 0.30 |
| 05/10/05 | Boucher, C. | BK-Business Operations | Correspondence to J. Dinoff regarding:Prepaid Jet Card and IT data. | 0.50 |
| 05/10/05 | Boucher, C. | BK-Business Operations | Meeting with C. Mammarralla regarding: Pharmacy Shelf Program. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   768

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/10/05 | Boucher, C. | BK-Business Operations | Review documentation regarding legislation requiring certain over-the-counter drugs to be moved behind the counter in MS. AL. LA, NC, GA and FL. | 1.50 |
| 05/10/05 | Boucher, C. | BK-Business Operations | Participate in IT lease review meeting with R. Levin, J. Ragase, M. Kersee, L. Copeland and G. Klingerman (Winn-Dixie) and C. Wright (XRoads). | 2.00 |
| 05/10/05 | Boucher, C. | BK-Business Operations | Follow up meeting with J. Ragase and R. Levin (Winn-Dixie) regarding take away's from IT lease meeting and next steps. | 0.50 |
| 05/10/05 | Boucher, C. | BK-Business Operations | Continue preparation of detailed workplan outline. | 1.00 |
| 05/10/05 | Karol, S. | BK-Business Operations | Review & analyze current Real Estate Department personnel to create reorganized department | 0.80 |
| 05/10/05 | Karol, S. | BK-Business Operations | Analyze coordination and reporting required between liquidators and Winn-Dixie Real Estate | 1.20 |
| 05/10/05 | Karol, S. | BK-Business Operations | Analysis of coordination issues for timeline enterprise store sales | 1.30 |
| 05/10/05 | Boucher, C. | BK-Business Operations | Review Strategic Sourcing Proposal presentation prepared by Lisa McCarty. | 0.50 |
| 05/10/05 | Boucher, C. | BK-Business Operations | Meet with T. Booth (Winn-Dixie) regarding Initiative Schedule and Bench marking. | 0.30 |
| 05/10/05 | Karol, S. | BK-Business Operations | Analysis of additional details of time line for non-enterprise sales & inventory issues | 1.10 |
| 05/10/05 | Karol, S. | BK-Business Operations | Analyze, review & revise time line detail | 1.00 |
| 05/10/05 | Boucher, C. | BK-Business Operations | Continue preparation of detailed work plan outline for strat sourcing projects. | 0.80 |
| 05/10/05 | Boucher, C. | BK-Business Operations | Beginning preparation of future organization chart in accordance with budgetary requirements. | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   769

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/10/05 | Boucher, C. | BK-Business Operations | Review IT Lease Contract Work plan document revise, review edits and finalize. | 0.90 |
| 05/10/05 | Claflin, K. | BK-Business Operations | Procurement and sourcing discussion with Craig Boucher and Lisa McCarty | 1.10 |
| 05/10/05 | Claflin, K. | BK-Business Operations | IT cost structure meeting with Charlie Weston | 1.20 |
| 05/11/05 | Dinoff, J. | BK-Business Operations | Reviewed and responded to messages related to General & Administrative Restructuring and IT Contract Review. | 0.30 |
| 05/11/05 | McCarty, L. | BK-Business Operations | Meeting with K. Claflin, H. Etlin, D. Simon, and C. Boucher (XRoads) regarding sourcing workplan | 1.50 |
| 05/11/05 | Karol, S. | BK-Business Operations | Meeting with B. Gaston and P. Windham - discuss budgeting, time line and work plan. | 1.20 |
| 05/11/05 | Karol, S. | BK-Business Operations | Meeting with B. Gaston and C. Wright to discuss workplan and timeline. | 1.80 |
| 05/11/05 | McCarty, L. | BK-Business Operations | Follow-up with D. Simon (XRoads) regarding workplan | 0.50 |
| 05/11/05 | Etlin, H. | BK-Business Operations | reveiw document and meeting to discuss sourcing issues | 1.30 |
| 05/11/05 | Etlin, H. | BK-Business Operations | meeting with MG on overall operations workplan | 1.10 |
| 05/11/05 | Etlin, H. | BK-Business Operations | meeting with MS and MI on operations portion of G&A process | 1.60 |
| 05/11/05 | Etlin, H. | BK-Business Operations | meeting with Operations on front end/back end project | 1.50 |
| 05/11/05 | Boucher, C. | BK-Business Operations | Meeting with L. McCarty to discuss presentation of Strategic Sourcing proposal. | 1.00 |
| 05/11/05 | Boucher, C. | BK-Business Operations | Telephone conversation with H. Etlin regarding Strategic Sourcing initiatives, real estate and IT leasing interdependencies work plan status'. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   770

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/11/05 | Boucher, C. | BK-Business Operations | Meeting with D. Simon, H. Etlin, K. Claflin and L. McCarty (XRoads) regarding Strategic Sourcing opportunities and initiatives. | 1.50 |
| 05/11/05 | Boucher, C. | BK-Business Operations | Meeting with J. Dinoff and K. Claflin (XRoads) regarding IT Lease work plan and process. | 0.70 |
| 05/11/05 | Boucher, C. | BK-Business Operations | Meeting with J. Dinoff to prepare for meeting with C. Weston. | 0.30 |
| 05/11/05 | Boucher, C. | BK-Business Operations | Meeting with J. Dinoff (XRoads) and C. Weston (Winn-Dixie) regrading IT Contract review. | 1.00 |
| 05/11/05 | Boucher, C. | BK-Business Operations | Meeting with C. Mammarralla regarding upcoming meeting on Pharmacy Shelving project. | 0.50 |
| 05/11/05 | Boucher, C. | BK-Business Operations | Participate in meeting with C. Mammarralla, D. Mulcock, R. Timberlan, J .Jenkens and Michael (Pharmacy). | 2.00 |
| 05/11/05 | Boucher, C. | BK-Business Operations | Managing Director meeting with R. Damore, A. Stevenson, H. Etlin D. Simon S. Karol E. Gordon and J. Vander Hooven (XRoads). regarding case project status' and departmental interdependencies. | 1.80 |
| 05/11/05 | Boucher, C. | BK-Business Operations | Meeting with A. Njomba (Winn-Dixie) regarding spend analysis and Xerox Doc12 Copiers expense run rate. | 0.70 |
| 05/11/05 | Wright, C. | BK-Business Operations | Conferred with J. Ragase and E. Atchley (Winn-Dixie) to refine and detail WBS and Activity List for People Soft upgrade project | 1.60 |
| 05/11/05 | Boucher, C. | BK-Business Operations | Participate in team Working dinner meeting. | 0.80 |
| 05/11/05 | Perreault, M. | BK-Business Operations | Meeting with R. Damore (XRoads) and S. Wadford and D. Young (Winn-Dixie) special projects and D.Bryant (Winn-Dixie) accounting regarding vendor accounts receivable and credits | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   771

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/11/05 | Karol, S. | BK-Business Operations | Meeting with B. Gaston, M. Perreault, P. Windham (XRoads) and K. Cherry, (Winn-Dixie) Director of Maintenance & Construction and K. Corbett, (Winn-Dixie) Director of Budgeting to discuss and prepare budget for real estate department. | 1.40 |
| 05/11/05 | Perreault, M. | BK-Business Operations | Meeting with S.Karol, P. Windham, B. Gaston (XRoads) and K. Corbett (Winn-Dixie) finance and K. Cherry (Winn-Dixie) Design and Construction regarding real estate budget | 1.50 |
| 05/11/05 | Windham, P | BK-Business Operations | Prepare contract for new long term temp employee | 0.50 |
| 05/11/05 | Windham, P | BK-Business Operations | Discuss duties and assignments of project with L. Higginbotham, new Winn-Dixie long term temp | 0.60 |
| 05/11/05 | Windham, P | BK-Business Operations | Review Winn-Dixie documents that will be used in project with L. Higginbotham | 0.80 |
| 05/11/05 | Windham, P | BK-Business Operations | Introduce L. Higginbotham to other Winn-Dixie employees | 0.50 |
| 05/11/05 | Karol, S. | BK-Business Operations | Meeting with B. Gaston to discuss and plan budgeting. | 1.80 |
| 05/11/05 | Simon, D. | BK-Business Operations | Corresponded with M. Kopacz (Alvarez and Marsal) regarding proposed Retention and Severance Plan | 0.10 |
| 05/11/05 | Simon, D. | BK-Business Operations | Reviewed Legal and LP benchmark report prepared by N. Beverly (Bain) | 0.10 |
| 05/11/05 | Simon, D. | BK-Business Operations | Corresponded with L. Appel (General Counsel for Winn-Dixie) regarding proposed Retention and Severance Plan | 0.10 |
| 05/11/05 | Karol, S. | BK-Business Operations | Meeting with H. Etlin, E. Gordon, C. Boucher and A. Stevenson (XRoads) to discuss key issues work plan | 0.80 |
| 05/11/05 | Karol, S. | BK-Business Operations | Discussion with A. Merkur (Equity One) regarding DJM. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page 772

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/11/05 | Dinoff, J. | BK-Business Operations | Briefing with B. Gaston (XRoads) on revisions to property lease tracking database. | 0.20 |
| 05/11/05 | Dinoff, J. | BK-Business Operations | Reviewed IT contract database and reviewed decision process for identifying rejections. | 0.10 |
| 05/11/05 | Karol, S. | BK-Business Operations | Participation in conference call with M. Marr, F. Huffard (Blackstone), S. Burian and H. Etlin (XRoads)regarding footprint. | 1.30 |
| 05/11/05 | Karol, S. | BK-Business Operations | Analysis of budget with H. Etlin. | 0.40 |
| 05/11/05 | Dinoff, J. | BK-Business Operations | Participated in IT operations and contract review meeting with K. Claflin and C. Boucher (XRoads). | 0.30 |
| 05/11/05 | Claflin, K. | BK-Business Operations | Sourcing discussion with Boucher, Simon, and Etlin | 0.90 |
| 05/11/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with C. Weston (Winn-Dixie) and C. Boucher (XRoads) on IT operational initiates for reduced spending. | 1.00 |
| 05/11/05 | Karol, S. | BK-Business Operations | Analysis of renewals with R. Glenn. | 0.30 |
| 05/11/05 | Karol, S. | BK-Business Operations | Participation on MD meeting with H. Etlin and D. Simon. | 1.80 |
| 05/11/05 | Claflin, K. | BK-Business Operations | IT lease and contract review and update with Boucher | 0.60 |
| 05/11/05 | Dinoff, J. | BK-Business Operations | Reviewed data associated with sale of company airplane and options for replacement. | 0.10 |
| 05/12/05 | Karol, S. | BK-Business Operations | Preparation of materials for telephone call regarding GOB's. | 1.90 |
| 05/12/05 | Karol, S. | BK-Business Operations | Analysis of lease issues for renewals. | 0.80 |
| 05/12/05 | Karol, S. | BK-Business Operations | Preparation of materials for telephone call regarding GOB's. | 1.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   773

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/12/05 | Perreault, M. | BK-Business Operations | Meeting with S. Karol, P. Windham and B. Gaston (XRoads) and K. Cherry (Winn-Dixie) Design and Construction regarding the Design and Construction department budget | 1.50 |
| 05/12/05 | Karol, S. | BK-Business Operations | Meet with M. Gunlicks, (Winn-Dixie), and P. Windham (XRoads) to analyze and coordination required between Store Operations and Real Estate during store sales and liquidation process. | 1.30 |
| 05/12/05 | Perreault, M. | BK-Business Operations | Meeting with Stanley Wadford, David Young of W-D special projects, J. Roy, Derrick Bryant, and Kelvin Thompson of W-D accounting regarding vendor accounts receivable project | 1.50 |
| 05/12/05 | Dinoff, J. | BK-Business Operations | Briefing with B. Gaston (XRoads) on potential property lease rejection. | 0.10 |
| 05/12/05 | Dinoff, J. | BK-Business Operations | Briefing with J. Leamy (Skadden) on initial executory contract rejections. | 0.30 |
| 05/12/05 | Dinoff, J. | BK-Business Operations | Briefing with R. Levin (Winn-Dixie) on IT contract review. | 0.20 |
| 05/12/05 | Karol, S. | BK-Business Operations | Analyze and review procedures used during asset rationalization & how to adapt for store sales process | 1.90 |
| 05/12/05 | Dinoff, J. | BK-Business Operations | Briefing with C. Weston (Winn-Dixie) on review of IT executory contracts for initial rejection. | 0.10 |
| 05/12/05 | Windham, P | BK-Business Operations | Meet with C. Boucher and S. Karol, (XRoads), regarding out sourcing | 1.00 |
| 05/12/05 | Dinoff, J. | BK-Business Operations | Briefing with C. Boucher (XRoads) on IT Contract review. | 0.10 |
| 05/12/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with E. Lane (XRoads) on review of executory contracts for initial rejection. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   774

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/12/05 | Dinoff, J. | BK-Business Operations | Briefing with F. Huffard (Blackstone) on vendor term tracking database. | 0.30 |
| 05/12/05 | McCarty, L. | BK-Business Operations | Developed deck outline, work plan, and interview guide.  Reviewed spend analysis with A. Njomba (XRoads). | 5.00 |
| 05/12/05 | Etlin, H. | BK-Business Operations | Meeting  with BN on HR issues, cost reduction initiatives and forcast | 1.60 |
| 05/12/05 | Boucher, C. | BK-Business Operations | Meeting with S. Karol and P. Windham, (XRoads) and (Winn-Dixie) real estate department regarding Lighting project and overall store maintenance and repair organization. | 1.10 |
| 05/12/05 | Boucher, C. | BK-Business Operations | Meeting with Sheon Karol and Bryan Gaston regarding equipments sales. | 0.20 |
| 05/12/05 | Boucher, C. | BK-Business Operations | Meeting with C Mammarralla (Winn-Dixie) regarding revised organization structure and inclusion of additional departments. | 0.50 |
| 05/12/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth (Winn-Dixie) regarding detailed write up of initiatives and required revisions. | 1.50 |
| 05/12/05 | Boucher, C. | BK-Business Operations | Discussion with J. Ragase (Winn-Dixie) regarding departmental buying groups with dedicated buyers. | 0.50 |
| 05/12/05 | Karol, S. | BK-Business Operations | Strategy session regarding coordination issues for timeline enterprise store sales with P. Windham. | 0.80 |
| 05/12/05 | Karol, S. | BK-Business Operations | Strategy session regarding managing of required interface with store operations during store sales process with P. Windham. | 1.20 |
| 05/12/05 | Boucher, C. | BK-Business Operations | Prepare for meeting with B. Nussbaum (Winn-Dixie) finalize current project listing, and Xerox Document 12 expense run rate schedule review outside maintenance providers schedule. | 2.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   775

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/12/05 | Boucher, C. | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie) to discuss, detailed outline of project work plans, organizational structure, Net Jets, EKOLAB and Xerox. | 2.00 |
| 05/12/05 | Simon, D. | BK-Business Operations | Attend Compensation Committee meeting of BOD and present different alternatives incentive plans. Debrief with P. Lynch (Winn-Dixie) regarding receive guidelines for negotiating. | 1.20 |
| 05/12/05 | Karol, S. | BK-Business Operations | Review & analyze reorganization of Real Estate Department with P. Windham. | 1.20 |
| 05/12/05 | Karol, S. | BK-Business Operations | Meeting with B. Gaston to discuss status of lease renegotiation and database structure and integrity. | 0.80 |
| 05/12/05 | Karol, S. | BK-Business Operations | Budget meeting with B. Gaston,  P. Windham, M. Perreault (XRoads), and K. Cherry, (Winn-Dixie) Director of Construction and Maintenance. | 1.40 |
| 05/12/05 | Simon, D. | BK-Business Operations | Attend meeting of BOD | 4.50 |
| 05/12/05 | Karol, S. | BK-Business Operations | Analysis of out sourcing with K. Cherry (Winn-Dixie). | 0.60 |
| 05/12/05 | Karol, S. | BK-Business Operations | Meeting with C. Boucher (and P. Windham portion) regarding out sourcing. | 1.20 |
| 05/12/05 | Karol, S. | BK-Business Operations | Analysis with C. Ibold (Winn-Dixie) of legal role in footprint. | 0.60 |
| 05/12/05 | Karol, S. | BK-Business Operations | Analysis with R. Glenn of lease issues for renewals. | 0.50 |
| 05/12/05 | Karol, S. | BK-Business Operations | Analysis with B. Nussbaum (Winn-Dixie) of options. | 0.40 |
| 05/12/05 | Karol, S. | BK-Business Operations | Analysis of DJM issues. | 0.80 |
| 05/12/05 | Boucher, C. | BK-Business Operations | Prepare work plan review meeting schedule for 5/12.  Review and respond to overnight correspondence related to Winn-Dixie. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   776

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/12/05 | Boucher, C. | BK-Business Operations | Meeting with C. Mammarralla regarding Pharmacy Shelf project next steps delivery schedule. | 0.40 |
| 05/12/05 | Boucher, C. | BK-Business Operations | Prepare for meetings with Real Estate, gather relevant Store repair spend and other supporting documentation. | 0.60 |
| 05/12/05 | Boucher, C. | BK-Business Operations | Prepare for Budget meeting with K. Corbett (Winn-Dixie). | 0.80 |
| 05/12/05 | Boucher, C. | BK-Business Operations | Meeting with K. Corbett (Winn-Dixie) to discussing staffing and organizational structure for inclusion in G&A Finance Budget. | 1.00 |
| 05/12/05 | Dinoff, J. | BK-Business Operations | Reviewed and responded to messages related to General & Administrative Restructuring and IT Contract Review. | 0.10 |
| 05/13/05 | Boucher, C. | BK-Business Operations | Meeting with B. Smith and T. Booth (Winn-Dixie) regarding Prepaid Jet Package. | 0.20 |
| 05/13/05 | McCarty, L. | BK-Business Operations | Best practices deck | 2.30 |
| 05/13/05 | Salem, M. | BK-Business Operations | Analyzed new cash flow information received for the week ending 5/11. | 1.50 |
| 05/13/05 | Salem, M. | BK-Business Operations | Continued preparation of weekly cash flow results for the week ending 5/11. | 1.40 |
| 05/13/05 | Salem, M. | BK-Business Operations | Preparation of cash flow forecast information for the week ending 5/11. | 1.10 |
| 05/13/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth (Winn-Dixie) regarding Panasonic Lease. | 0.20 |
| 05/13/05 | Boucher, C. | BK-Business Operations | Discussion with E. Lane regarding Panasonic lease rejection. | 0.20 |
| 05/13/05 | Etlin, H. | BK-Business Operations | meeting with Steve Reynolds on vendor debit balance outsourcing | 1.00 |
| 05/13/05 | Dinoff, J. | BK-Business Operations | Briefing with C. Boucher (XRoads) on IT Contract review. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   777

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/13/05 | Etlin, H. | BK-Business Operations | Telephone call with C. Wright (XRoads) to work on Exec work plan structure and content | 2.00 |
| 05/13/05 | Etlin, H. | BK-Business Operations | Review detailed work plans on footprint and G&A process, modify same | 1.70 |
| 05/13/05 | Dinoff, J. | BK-Business Operations | Briefing with J. Leamy (Skadden) on initial executory contract rejections. | 0.20 |
| 05/13/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with E. Lane (XRoads) on review of executory contracts for initial rejection. | 0.10 |
| 05/13/05 | Boucher, C. | BK-Business Operations | Draft correspondence to J. Leamy (Skadden), J. Dinoff and E. Lane (XRoads) regarding Panasonic Lease and Sprint contract. | 0.20 |
| 05/13/05 | Boucher, C. | BK-Business Operations | Telephone call with L. McCarty (XRoads) regarding Strat Sourcing Project and next steps. | 0.50 |
| 05/13/05 | Simon, D. | BK-Business Operations | Communicate to chairmen of board regarding cost savings plans and time | 1.60 |
| 05/13/05 | Simon, D. | BK-Business Operations | Reviewed store analysis prepared by C. Ibold (Winn-Dixie) | 0.30 |
| 05/13/05 | Simon, D. | BK-Business Operations | Correspondence with M. Kopacz (Alvarez and Marsal) regarding KERP | 0.10 |
| 05/13/05 | Simon, D. | BK-Business Operations | Reviewed draft strategic sourcing document prepared by L. McCarty (XRoads) | 0.20 |
| 05/13/05 | Simon, D. | BK-Business Operations | Reviewed draft letter to J. Skelton (Winn-Dixie) regarding items discussed at Board Meeting | 0.10 |
| 05/13/05 | Simon, D. | BK-Business Operations | Correspondence with N. Bubnovich (Watson Wyatt) regarding inclusion of Manufacturing Plant Managers in KERP | 0.10 |
| 05/13/05 | Boucher, C. | BK-Business Operations | Draft correspondence regarding IT Lease issues. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  778

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/13/05 | Boucher, C. | BK-Business Operations | Meeting with C. Mammarralla (Winn-Dixie) regarding Org Chart presentation and edits resulting from meeting with B. Nussbaum (Winn-Dixie). | 0.80 |
| 05/13/05 | Boucher, C. | BK-Business Operations | Review Org chart updates and edits. | 0.30 |
| 05/13/05 | Boucher, C. | BK-Business Operations | Teleconference with C. Wright (XRoads) regarding XRoads work plan presentation. | 0.20 |
| 05/13/05 | Boucher, C. | BK-Business Operations | Update draft detailed workplan with responsible parties and project duration and dates. | 0.70 |
| 05/13/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase regarding People Soft 8.8 comparison to 7.53 and the necessity to support Best Practice procurement organization. | 0.50 |
| 05/13/05 | Boucher, C. | BK-Business Operations | Telecon with J. Dinoff regarding: Lease rejection motion. | 0.20 |
| 05/13/05 | Boucher, C. | BK-Business Operations | Teleconference with J. Leamy (Skadden) regarding Lease and Contract rejection motions. | 0.20 |
| 05/13/05 | Boucher, C. | BK-Business Operations | Teleconference with K. Corbett (Winn-Dixie) regarding purchasing groups and operational initiatives. | 0.30 |
| 05/13/05 | Karol, S. | BK-Business Operations | Analysis of combined bids with M. Morris. | 0.60 |
| 05/13/05 | Karol, S. | BK-Business Operations | Participation in telephone call with M. Kopacz (Alvarez and Marsal), S. Burian and H. Etlin (XRoads) regarding GOB structure of fees. | 1.00 |
| 05/13/05 | Karol, S. | BK-Business Operations | Follow-up analysis of liquidation fee structures. | 1.20 |
| 05/14/05 | Simon, D. | BK-Business Operations | Made comments to strategic sourcing document prepared by L. McCarty (XRoads) | 0.20 |
| 05/15/05 | Karol, S. | BK-Business Operations | Review of organizational charts for real estate budget | 1.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/15/05 | Karol, S. | BK-Business Operations | Analysis of store operations activities in footprint | 1.30 |
| 05/16/05 | Dinoff, J. | BK-Business Operations | Briefing with E. Lane (XRoads) on legal review of IT contracts. | 0.30 |
| 05/16/05 | Dinoff, J. | BK-Business Operations | Briefing with D. Judd (Winn-Dixie) on case activities. | 0.30 |
| 05/16/05 | Karol, S. | BK-Business Operations | Meeting with S. Karol and P. Windham to discuss to resolution of HR | 0.40 |
| 05/16/05 | Boucher, C. | BK-Business Operations | Meeting with K. Corbett (Winn-Dixie) regarding Strategic Sourcing's budget. | 0.50 |
| 05/16/05 | Boucher, C. | BK-Business Operations | Prepare for telephone call with M. Gadjian (Alvarez and Marsal) regarding lease rejections. Review motion discussion with H. Warden regarding CCTV rejection. | 0.50 |
| 05/16/05 | Karol, S. | BK-Business Operations | Analysis of new deal pipeline to provide to senior management | 1.90 |
| 05/16/05 | Karol, S. | BK-Business Operations | Reviewing for K. Neil (Winn-Dixie) procedures for data usage in Real Estate Department | 0.40 |
| 05/16/05 | Boucher, C. | BK-Business Operations | Telephone call with M. Gavadajion (A&M) regarding Executory Contract rejection motion. | 0.50 |
| 05/16/05 | Boucher, C. | BK-Business Operations | Prepare for telephone call with M. Gadjian (Alvarez and Marsal) regarding lease rejections. Review motion discussion with H. Warden (Winn-Dixie) regarding CCTV rejection. | 0.50 |
| 05/16/05 | Boucher, C. | BK-Business Operations | Meeting with L. McCarty regarding presentation of Strategic Sourcing projects opportunity and expense reductions and reconciliation with current budget planning. | 0.70 |
| 05/16/05 | Boucher, C. | BK-Business Operations | Telecon with R. Gray (Skadden) and J. Leamy (Skadden) regarding IT contract rejection process and review. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   780

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/16/05 | Boucher, C. | BK-Business Operations | Follow up conversation with L. McCarty (XRoads) regarding Strategic Sourcing project reconciliation. | 0.40 |
| 05/16/05 | Karol, S. | BK-Business Operations | Preparation for weekly update meeting with P. Lynch (Winn-Dixie) | 0.70 |
| 05/16/05 | Karol, S. | BK-Business Operations | Update with A. Graiser (DJM) of status of lease re negotiations | 0.60 |
| 05/16/05 | Boucher, C. | BK-Business Operations | Discussion with E. Lane regarding executory contracts and rejection motion filed 5/13. | 0.30 |
| 05/16/05 | Karol, S. | BK-Business Operations | Analysis with C. Scott (Winn-Dixie) and P. Windham (XRoads) of warehouses procedures during wind down | 1.00 |
| 05/16/05 | Karol, S. | BK-Business Operations | Leading Real Estate telephone call with Real Estate Managers to review status of their activities | 0.60 |
| 05/16/05 | Karol, S. | BK-Business Operations | Analysis of new deal pipeline with R. Glenn | 0.40 |
| 05/16/05 | McCarty, L. | BK-Business Operations | Meeting with Rick Damore | 0.50 |
| 05/16/05 | Karol, S. | BK-Business Operations | Analysis of environmental issues with C. Ibold  (Winn-Dixie) for purchase agreement | 0.50 |
| 05/16/05 | Dinoff, J. | BK-Business Operations | Participated in conference with C. Weston, R. Levin (Winn-Dixie), L. Copeland and IT Directors on review of hardware, software and maintenance contracts for rejection. | 2.00 |
| 05/16/05 | McCarty, L. | BK-Business Operations | Meeting with T. Booth (Winn-Dixie) | 1.00 |
| 05/16/05 | Karol, S. | BK-Business Operations | Analysis of company-wide coordination activities for pipeline | 1.80 |
| 05/16/05 | Karol, S. | BK-Business Operations | Preparation for 5/17  footprint meeting with S. Halsey (J. Post and C. Jackson), King & Spalding (B. Walsh and Dan), DJM (E. Zimmer) and C. Ibold (Winn-Dixie) | 1.90 |
| 05/16/05 | McCarty, L. | BK-Business Operations | Analysis of revised spend and deck preparation | 8.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   781

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/16/05 | McCarty, L. | BK-Business Operations | Meeting with Alex Stevenson | 0.30 |
| 05/16/05 | Karol, S. | BK-Business Operations | Meeting with S. Karol, P. Windham (XRoads) and C. Ibold, (Winn-Dixie) RE Atty, to discuss work plan | 1.40 |
| 05/16/05 | Perreault, M. | BK-Business Operations | Conference call with E. Gordon (XRoads) and M. Byrum, D. Bryant and J. Roy (Winn-Dixie) accounting, S. Wadford, D. Young (Winn-Dixie) special projects and R. DeSchong (Winn-Dixie) accounts receivable regarding reclamation claims and accounts receivable balances of vendors | 0.70 |
| 05/16/05 | Boucher, C. | BK-Business Operations | Prepare daily work plan review and respond to Winn-Dixie | 0.50 |
| 05/16/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase (Winn-Dixie) regarding upcoming meeting with IT Directors regarding contract assumption / rejection. | 0.50 |
| 05/16/05 | Boucher, C. | BK-Business Operations | Participate in  meeting with C. Weston, R. Dubnik, L. Copeland, M. Kersee, G. Klingerman J Ragase and R. Levin (Winn-Dixie) and J. Dinoff (XRoads) regarding IT leases and contracts and process to identify potential rejections and issues around rejections. | 2.50 |
| 05/16/05 | Boucher, C. | BK-Business Operations | Follow up meeting with R. Levin and J. Ragase (Winn-Dixie) regarding IT Contracts work plan next steps. | 0.50 |
| 05/16/05 | Boucher, C. | BK-Business Operations | Prepare for budget meeting with K Corbett (Winn-Dixie). | 0.30 |
| 05/16/05 | Boucher, C. | BK-Business Operations | Meeting with K. Corbett (Winn-Dixie) regarding Strategic Sourcing's budget. | 0.50 |
| 05/16/05 | Karol, S. | BK-Business Operations | Meeting with B. Gaston to discuss and plan meeting with team members on workplan | 0.90 |
| 05/16/05 | Karol, S. | BK-Business Operations | Meeting with B. Gaston to discuss real estate universe database | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours                                                     Page   782

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/16/05 | Karol, S. | BK-Business Operations | Meeting with B. Gaston to discuss addition and deletion of stores to database | 0.30 |
| 05/17/05 | Boucher, C. | BK-Business Operations | Meeting with C. Mammarralla regarding: organizational structure and proposed future organization structure. | 1.50 |
| 05/17/05 | Boucher, C. | BK-Business Operations | Review proposed Strategic Sourcing Organization Structure with T. Booth and C. Mammarralla (Winn-Dixie), edit and revise and review. | 0.70 |
| 05/17/05 | Boucher, C. | BK-Business Operations | Meeting with E. Roberts to follow on EBID project work plan and prioritization. | 0.50 |
| 05/17/05 | Boucher, C. | BK-Business Operations | Meeting with E. Lane regarding executory contracts. | 0.40 |
| 05/17/05 | Boucher, C. | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie) regarding Strategic Sourcing Organization structure redesign. | 0.50 |
| 05/17/05 | Boucher, C. | BK-Business Operations | Prepare daily plan and meeting schedule and reveiw and analyze Winn-Dixie projects, in strategic sourcing, contract rejections and strategic sourcing budget. | 0.50 |
| 05/17/05 | Etlin, H. | BK-Business Operations | meeting with Operations management | 2.00 |
| 05/17/05 | Boucher, C. | BK-Business Operations | Drafted correspondence to H. Etlin (XRoads) regarding 5/16 telephone call with RG and JL of Skadden. | 0.20 |
| 05/17/05 | Etlin, H. | BK-Business Operations | meeting with Shrink Initiative team | 0.80 |
| 05/17/05 | Etlin, H. | BK-Business Operations | attend ET meeting to cover executive timeline and workplan | 2.30 |
| 05/17/05 | Etlin, H. | BK-Business Operations | weekly management update meeting | 1.10 |
| 05/17/05 | Karol, S. | BK-Business Operations | Leading of footprint meeting with S. Halsey (J. Post and C. Jackson), King & Spalding (B. Walsh and Dan), DJM (E. Zimmer) and C. Ibold (Winn-Dixie) | 3.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  783

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/17/05 | Karol, S. | BK-Business Operations | Preparation of Real Estate report of activities with R. Glenn | 0.90 |
| 05/17/05 | McCarty, L. | BK-Business Operations | Deck preparation | 7.00 |
| 05/17/05 | McCarty, L. | BK-Business Operations | Meeting with Craig Boucher | 0.80 |
| 05/17/05 | Karol, S. | BK-Business Operations | Analysis of Real Estate report to direct department | 1.90 |
| 05/17/05 | Boucher, C. | BK-Business Operations | Telephone call with B. Kitchler (Winn-Dixie) regarding Utility Motion hearing. | 0.20 |
| 05/17/05 | Karol, S. | BK-Business Operations | Analysis of issues from 5/17  meeting with Smith Halsey (J. Post and C. Jackson), King & Spalding (B. Walsh and Dan), DJM (E. Zimmer) and C. Ibold (Winn-Dixie) | 1.80 |
| 05/17/05 | Karol, S. | BK-Business Operations | Participation in weekly update meeting with P. Lynch (Winn-Dixie) | 0.90 |
| 05/17/05 | Karol, S. | BK-Business Operations | Update with H. Etlin to review status | 0.80 |
| 05/17/05 | Karol, S. | BK-Business Operations | Analysis of no-option leases for meeting with B. Nussbaum and P. Lynch (Winn-Dixie) | 1.60 |
| 05/17/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth (Winn-Dixie) regarding organizational structure and work plans. | 0.50 |
| 05/17/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase (Winn-Dixie) regarding IT lease costing. | 0.30 |
| 05/17/05 | Boucher, C. | BK-Business Operations | Discussion with J. Dinoff regarding IT Contract review project and next steps. | 0.20 |
| 05/17/05 | Boucher, C. | BK-Business Operations | Telephone call with H. Warden (Winn-Dixie) regarding rejected contracts included in the 5/13 rejection motion. | 0.30 |
| 05/17/05 | Boucher, C. | BK-Business Operations | Drafted correspondence to M. Kersee (Winn-Dixie) regarding open items in the IT contract data base and follow up for 5/16 meeting. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/17/05 | Boucher, C. | BK-Business Operations | Review Winn-Dixie / XRoads project work plan and provided edits to C. Wright (XRoads). Meet with C. Wright to discuss project plan and edits. | 0.50 |
| 05/17/05 | Dinoff, J. | BK-Business Operations | Participated in a work session with J. Castle (Winn-Dixie) on review of executory contract rejections. | 0.20 |
| 05/17/05 | Boucher, C. | BK-Business Operations | Meeting with E. Roberts and Chris Wright regarding EBID work plan and open projects status. | 0.70 |
| 05/17/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase (Winn-Dixie) regarding People Soft 8.8 vs. 7.53 work flow | 0.50 |
| 05/17/05 | Boucher, C. | BK-Business Operations | Prepare for meeting with K. Cherry (Winn-Dixie), draft agenda assemble and review documents notate key points for discussion. | 0.50 |
| 05/17/05 | Boucher, C. | BK-Business Operations | Meeting with K. Cherry (Winn-Dixie) to discuss strategic souring initiatives and interdependencies with Store Maintenance and repair and design and constructing. | 0.70 |
| 05/17/05 | Boucher, C. | BK-Business Operations | Meeting with L. McCarty regarding strategic sourcing spend analysis status and project initiatives. | 0.80 |
| 05/18/05 | Perreault, M. | BK-Business Operations | Meeting with S. Karol (XRoads) regarding Real Estate department Fiscal year 06 budget | 0.80 |
| 05/18/05 | Perreault, M. | BK-Business Operations | Meeting with H. Etlin, R. Damore, J. Dinoff and M. Salem (XRoads) regarding Fiscal year 06 G&A department budgets | 1.10 |
| 05/18/05 | Perreault, M. | BK-Business Operations | Conference call with E. Gordon (XRoads) regarding strategy for reclamation negotiations with major Winn-Dixie vendors | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   785

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/18/05 | Boucher, C. | BK-Business Operations | Review and respond to overnight correspondence regarding Utility Motion Hearing and Town Hall meeting and Store Lighting Initiatives. | 0.50 |
| 05/18/05 | Boucher, C. | BK-Business Operations | Attend Winn-Dixie Town Hall meeting. | 3.00 |
| 05/18/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase regarding Strategic Sourcing organization structure and budget. | 0.50 |
| 05/18/05 | Boucher, C. | BK-Business Operations | Meeting with N. Beverly (Bain) regarding Strategic Sourcing Budget. | 0.30 |
| 05/18/05 | Karol, S. | BK-Business Operations | Analysis of footprint documents including discussion with C. Ibold (Winn-Dixie) | 1.60 |
| 05/18/05 | Dinoff, J. | BK-Business Operations | Briefing with E. Lane (XRoads) on legal review of IT contracts. | 0.30 |
| 05/18/05 | Boucher, C. | BK-Business Operations | Meeting with J. Castle (WD) and M. Byrum (WD) regarding Utility motion hearing. | 1.00 |
| 05/18/05 | Karol, S. | BK-Business Operations | Preparation of Real Estate budget | 1.90 |
| 05/18/05 | Karol, S. | BK-Business Operations | Revising timeline for real estate footprint activities | 1.70 |
| 05/18/05 | Simon, D. | BK-Business Operations | Reviewed correspondence from D. Dogan (Winn Dixie) containing employment contracts of key employees for KERP and Severance Proposal | 0.20 |
| 05/18/05 | Etlin, H. | BK-Business Operations | Winn-Dixie town hall meeting | 2.00 |
| 05/18/05 | Etlin, H. | BK-Business Operations | meeting with MI on field structure and Operations issues | 2.20 |
| 05/18/05 | Simon, D. | BK-Business Operations | Provided comments to memo from A. Stevenson (XRoads) regarding store analysis | 0.10 |
| 05/18/05 | Simon, D. | BK-Business Operations | Reviewed correspondence and related attachments from A. Stevenson (XRoads) containing KERP information and data request | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   786

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/18/05 | Simon, D. | BK-Business Operations | Reviewed business plan prepared by A. Stevenson (XRoads) | 0.10 |
| 05/18/05 | Boucher, C. | BK-Business Operations | Meeting with M. Jenkins (Winn-Dixie) regarding back to Utility motion Q and A. | 0.50 |
| 05/18/05 | Simon, D. | BK-Business Operations | Reviewed store analysis prepared by C. Wright (XRoads) updated for H. Etlin's (XRoads) edits. | 0.20 |
| 05/18/05 | Boucher, C. | BK-Business Operations | Participate in meeting with M. Kersee, R. Dubnik, and G.  Klingerman (Winn-Dixie) regarding IT contracts and budget process and issues around the IBM contract. | 1.00 |
| 05/18/05 | Boucher, C. | BK-Business Operations | Meeting with H. Etlin (XRoads) regarding IT contract process status and incorporation with XRoads / Winn-Dixie project work plan. | 1.00 |
| 05/18/05 | Boucher, C. | BK-Business Operations | Discussion with B. Nussbaum (Winn-Dixie) regarding EBID issues and utilization. | 0.40 |
| 05/18/05 | Simon, D. | BK-Business Operations | Reviewed status report from A. Stevenson (XRoads) on store analysis | 0.10 |
| 05/18/05 | Boucher, C. | BK-Business Operations | Drafted correspondence B. Nussbaum (Winn-Dixie) regarding EBID status and utilization. | 0.70 |
| 05/18/05 | Boucher, C. | BK-Business Operations | Meeting with B. Nussbaum and K Hardee (Winn-Dixie) regarding IT Contract Budget. | 0.20 |
| 05/18/05 | Karol, S. | BK-Business Operations | Participation in conference call with Smith Halsey (J. Post and C. Jackson), King & Spalding (B. Walsh and Dan) and P. Windham (XRoads) | 0.60 |
| 05/18/05 | Karol, S. | BK-Business Operations | Analysis with M. Gunlicks (Winn-Dixie) of store operations activities in footprint | 0.40 |
| 05/18/05 | Karol, S. | BK-Business Operations | Analysis  of store operations activities in footprint | 1.70 |
| 05/18/05 | Karol, S. | BK-Business Operations | Participation in cross-functional team meeting led by H. Etlin for footprint | 1.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   787

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/18/05 | Karol, S. | BK-Business Operations | Analysis with M. Gunlicks (Winn-Dixie) of store operations activities in footprint | 0.40 |
| 05/18/05 | Karol, S. | BK-Business Operations | Weekly update with B. Nussbaum (Winn-Dixie) of real estate | 0.30 |
| 05/18/05 | Boucher, C. | BK-Business Operations | Prepare draft of Strategic sourcing budget. | 3.50 |
| 05/19/05 | Karol, S. | BK-Business Operations | drw15drsdrw15drs drw15drs drw15drs drw15drs drw15drsdrw15drs tbl   Meeting with P. Windham and S. Karol to discuss real estate staffing,drw15drs drw15drs tbl time line, and project responsibilities | 1.40 |
| 05/19/05 | Dinoff, J. | BK-Business Operations | Briefing with C. Boucher (XRoads) on IT contract review. | 0.20 |
| 05/19/05 | Karol, S. | BK-Business Operations | Update telephone call with DJM (E. Amendola and E. Zimmer) to review Binswanger, out parcels, owned properties | 1.10 |
| 05/19/05 | Karol, S. | BK-Business Operations | Analysis of real estate budget | 1.90 |
| 05/19/05 | Dinoff, J. | BK-Business Operations | Reviewed and responded to messages regarding IT contract review and General & Administrative restructuring. | 0.10 |
| 05/19/05 | Karol, S. | BK-Business Operations | Preparation for cash mobilization meeting with B. Nussbaum (Winn-Dixie) | 0.40 |
| 05/19/05 | Dinoff, J. | BK-Business Operations | Prepared summary of 4693 and 4694 leased registers that will be subject to return due to store closings. | 0.40 |
| 05/19/05 | Karol, S. | BK-Business Operations | Participation in cash mobilization meeting with B. Nussbaum (Winn-Dixie) | 1.00 |
| 05/19/05 | Simon, D. | BK-Business Operations | Reviewed critical assumptions insert prepared by A. Stevenson (XRoads) | 0.10 |
| 05/19/05 | Simon, D. | BK-Business Operations | Correspondence with M. Kopacz (Alvarez and Marsal) regarding KERP issues | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   788

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/19/05 | Perreault, M. | BK-Business Operations | Meeting with J.Dinoff (XRoads) and B. Smith (Winn-Dixie) occupancy regarding Occupancy department Fiscal year 05 analysis and Fiscal year 06 budget | 1.00 |
| 05/19/05 | Karol, S. | BK-Business Operations | Analysis with T. Judy, of Winn-Dixie, (portion with P. Windham) of asset rationalization process | 0.60 |
| 05/19/05 | Etlin, H. | BK-Business Operations | Meeting and telephone call with counsel to discuss IT lease issues | 1.20 |
| 05/19/05 | Wright, C. | BK-Business Operations | Conferred with S. Karol, H. Etlin (XRoads) regarding Real Estate plan | 1.00 |
| 05/19/05 | Etlin, H. | BK-Business Operations | meeting with BN and KH on cost reduction process in G&A | 1.60 |
| 05/19/05 | McCarty, L. | BK-Business Operations | Meeting with D. Simon and K. Claflin (XRoads) regarding Winn Dixie sourcing initiative; drafting content for P. Lynch (Winn-Dixie) letter | 1.50 |
| 05/19/05 | Karol, S. | BK-Business Operations | Review of organizational charts for real estate budget | 1.70 |
| 05/19/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth (WD) and M. Jenkins (WD) regarding preparation for meeting with K. Cherry (WD) and R. Meadows (WD) regarding strategic sourcing initiatives.. | 0.80 |
| 05/19/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth, K. Cherry and R. Meadows (Winn-Dixie) regarding strategic sourcing initiatives in store repair and maintenance. | 2.30 |
| 05/19/05 | Boucher, C. | BK-Business Operations | Prepare for call with J. Leamy (Skadden) and M. Kersee of Winn-Dixie regarding CLC lease of IT and Store equipment | 0.30 |
| 05/19/05 | Boucher, C. | BK-Business Operations | Telephone call with M. Kersee (Winn-Dixie) and J. Leamy (Skadden) regarding IBM and CLC leases. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   789

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/19/05 | Boucher, C. | BK-Business Operations | Follow up meeting with M. Kersee (Winn-Dixie) to discuss 4693 and 4694 lease issues. | 0.50 |
| 05/19/05 | Boucher, C. | BK-Business Operations | Attend XRoads managing director team meeting to discuss overlapping projects and work plans with H. Etlin, S. Karol, E. Gordon and A. Stevenson (XRoads). | 0.90 |
| 05/19/05 | Boucher, C. | BK-Business Operations | Discussion with S. Karol (XRoads) regarding Winn-Dixie Store Design and Construction Department. | 0.30 |
| 05/19/05 | Boucher, C. | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie) regarding Case Lighting. | 0.30 |
| 05/19/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase regarding IT Contract update meeting with IT. | 0.30 |
| 05/19/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth and M. Jenkins (Winn-Dixie) regarding lighting contract and cold case lighting. | 0.40 |
| 05/19/05 | McCarty, L. | BK-Business Operations | Deck edits | 2.00 |
| 05/19/05 | Boucher, C. | BK-Business Operations | Meeting with E. Roberts regarding EBID process and feedback from Town Hall meeting | 0.50 |
| 05/19/05 | Karol, S. | BK-Business Operations | Analysis of and summarizing requests from multi-functional footprint team proposals for personnel | 1.40 |
| 05/19/05 | Boucher, C. | BK-Business Operations | Meeting with C. Wright regarding work plan updates. | 0.40 |
| 05/19/05 | Karol, S. | BK-Business Operations | Analysis of Purchase Agreement and exhibits and marking up same with C. Ibold (Winn-Dixie) | 4.70 |
| 05/20/05 | Karol, S. | BK-Business Operations | Analysis of duties of multi-functional footprint team proposals | 1.10 |
| 05/20/05 | Karol, S. | BK-Business Operations | Analysis of footprint duties and timing for provision of documents to counsel for Committees | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   790

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/20/05 | Simon, D. | BK-Business Operations | Reviewed correspondence and related attachment from K. Ward (Smith Hulsey) regarding Order Authorizing (I) Retroactive Rejection of Certain Real Property Leases and (II) Abandonment of Related Personal Property  (Docket No.1322) | 0.20 |
| 05/20/05 | Karol, S. | BK-Business Operations | Analysis of assignments to real estate department personnel with M. Chlebovec (Winn-Dixie) | 0.60 |
| 05/20/05 | Simon, D. | BK-Business Operations | Reviewed five court documents sent by L. Bonachea (Skadden) | 0.30 |
| 05/20/05 | Karol, S. | BK-Business Operations | Analysis of store operations activities in footprint with Sloan (Winn-Dixie) and C. Wright (XRoads) | 0.70 |
| 05/20/05 | Dinoff, J. | BK-Business Operations | Reviewed and responded to messages regarding IT contract review and General & Administrative restructuring. | 0.20 |
| 05/20/05 | Simon, D. | BK-Business Operations | Correspondence with H. Etlin (XRoads) regarding outstanding issues to be discussed at meeting with P. Lynch (Winn Dixie) | 0.10 |
| 05/20/05 | Simon, D. | BK-Business Operations | Correspondence with P. Lynch (Winn-Dixie) regarding outstanding issues to be discussed at meeting today. | 0.10 |
| 05/20/05 | Perreault, M. | BK-Business Operations | Meeting with Keith Cherry W-D VP Design and Construction regarding historical new and remodeled stores information | 0.60 |
| 05/20/05 | Boucher, C. | BK-Business Operations | Meeting with R. Levin and J. Ragase (Winn-Dixie) regarding IT lease project schedule requirements. | 1.50 |
| 05/20/05 | Etlin, H. | BK-Business Operations | G&A presentation on finance Department to P. Lynch (Winn-Dixie) | 0.90 |
| 05/20/05 | Boucher, C. | BK-Business Operations | Meeting with C. Mammarella regarding org chart revisions | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   791

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/20/05 | Etlin, H. | BK-Business Operations | Update meeting with P. Lynch (Winn-Dixie) on full G&A process | 1.00 |
| 05/20/05 | Boucher, C. | BK-Business Operations | Discussion with R. Levin (Winn-Dixie) regarding IT Contract schedules. | 0.50 |
| 05/20/05 | Etlin, H. | BK-Business Operations | discuss outsourcing opportunities with Bennett | 0.80 |
| 05/20/05 | Karol, S. | BK-Business Operations | Review of revised timeline for real estate footprint activities | 1.30 |
| 05/20/05 | Boucher, C. | BK-Business Operations | Meeting with T.Booth, S. Smith, P. Ross and D. Bitter of Winn-Dixie; B. Mendez, M Paterline and T. Ford Ekolab regarding Ekolab proposal for Food Safety Service. | 2.30 |
| 05/20/05 | Karol, S. | BK-Business Operations | Analysis of and summarizing requests from multi-functional footprint team proposals for personnel | 0.70 |
| 05/21/05 | Etlin, H. | BK-Business Operations | Prepare for and have telephone call with D. Simon (XRoads)  on KERP, business plan and sourcing and Reclamation issues | 2.00 |
| 05/21/05 | McCarty, L. | BK-Business Operations | Preparation of materials for D. Simon for P. Lynch (Winn-Dixie) discussion | 2.00 |
| 05/22/05 | Karol, S. | BK-Business Operations | Analysis of open issues on store rejections | 1.70 |
| 05/22/05 | Simon, D. | BK-Business Operations | Reviewed Strategic Sourcing Document prepared by L. McCarty (XRoads) | 0.20 |
| 05/22/05 | Boucher, C. | BK-Business Operations | Review analysis regarding Ekolab meetings and findings. | 0.20 |
| 05/22/05 | Boucher, C. | BK-Business Operations | Review IT lease breakdown schedules. | 1.20 |
| 05/22/05 | Dinoff, J. | BK-Business Operations | Reviewed and responded to messages from C. Boucher (XRoads) on IT contract review. | 0.20 |
| 05/22/05 | Claflin, K. | BK-Business Operations | Winn Dixie sourcing analysis discussions with Lisa McCarty (XRoads) | 1.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  792

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/23/05 | McCarty, L. | BK-Business Operations | Prepare cash flow model for strategic sourcing savings | 2.40 |
| 05/23/05 | McCarty, L. | BK-Business Operations | Continued preparation of cash flow model for strategic sourcing savings | 2.60 |
| 05/23/05 | Perreault, M. | BK-Business Operations | Meeting with S. Karol (XRoads) and K. Cherry (Winn-Dixie) VP Design and Construction regarding Real Estate department budget | 0.50 |
| 05/23/05 | Perreault, M. | BK-Business Operations | Meeting with Jacen Dinoff and Bill Smith W-D Occupancy Manager regarding Occupancy budget | 0.50 |
| 05/23/05 | Etlin, H. | BK-Business Operations | Discuss issues with new operations structure with DD | 0.70 |
| 05/23/05 | Etlin, H. | BK-Business Operations | Review new operations management structure | 0.90 |
| 05/23/05 | Etlin, H. | BK-Business Operations | Meeting to Review new merchandising and CP structure with P. Lynch (Winn-Dixie) | 1.40 |
| 05/23/05 | Boucher, C. | BK-Business Operations | Discussion With T. Booth regarding: Ekolab meetings and next steps. | 0.20 |
| 05/23/05 | Boucher, C. | BK-Business Operations | Discussion with J. Ragase (Winn-Dixie) regarding IT lease contract data base and store level lessor report. | 0.20 |
| 05/23/05 | Boucher, C. | BK-Business Operations | Prepare daily work plan. | 0.30 |
| 05/23/05 | Boucher, C. | BK-Business Operations | Meet with J. Ragase, E Atchley and R. Levin regarding IT lease contract database breakdown by store and budget schedule estimate. | 0.70 |
| 05/23/05 | Boucher, C. | BK-Business Operations | Meet A. Njomba (Winn-Dixie) regarding Xerox Lease schedules and rejected contract run rates. | 0.30 |
| 05/23/05 | Boucher, C. | BK-Business Operations | Meet with J. Ragase, E Atchley and R. Levin regarding IT lease contract database breakdown by store and budget schedule estimate. | 0.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/23/05 | Boucher, C. | BK-Business Operations | Review Global Credit write up on Winn-Dixie financials and case progress. | 0.40 |
| 05/23/05 | Boucher, C. | BK-Business Operations | Review Tampa Bay Buccaneers contract to determine run rate and rejection damage claims. | 0.30 |
| 05/23/05 | Boucher, C. | BK-Business Operations | Drafted correspondence to H. Warden (Winn-Dixie) and M. Gavajian (A&M) regarding rejected equipment run rates and store status for rejected equipment. | 0.20 |
| 05/23/05 | Boucher, C. | BK-Business Operations | Review and respond to correspondence from M. Kersee (Winn-Dixie) regarding IBM lease buyouts. | 0.20 |
| 05/23/05 | Boucher, C. | BK-Business Operations | Review Footprint schedule received from B. Gaston (XRoads) formulate plan to incorporate schedule into IT lease to determine lease equipment located in impacted stores. | 0.30 |
| 05/23/05 | Boucher, C. | BK-Business Operations | Meeting with E. Atchley (Winn-Dixie) regarding IT Lease database schedules required. | 0.50 |
| 05/23/05 | Boucher, C. | BK-Business Operations | Meeting with P. Ross (Winn-Dixie) to discuss Ekolab meeting and next steps in attending an food safety audit. | 0.40 |
| 05/23/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth (Winn-Dixie) regarding Store and store case lighting, Imaging contract, staff work plans and call centers. | 0.80 |
| 05/23/05 | Boucher, C. | BK-Business Operations | Telephone call with E. Lane (XRoads) regarding Store related service contracts and ability to track by store location.. | 0.40 |
| 05/23/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase and R. Levin regarding IT Lease Data base and calculation of Budget number. | 0.80 |
| 05/23/05 | Boucher, C. | BK-Business Operations | Telecon with H. Etlin, (XRoads) J. Leamy and R.Gray (Skadden) regarding CLC and IBM leases. | 0.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/23/05 | Boucher, C. | BK-Business Operations | Follow meeting with J. Ragase and R. Levin (Winn-Dixie) regarding edits and format changes and additional calculations needed for the IT lease Data base budget schedule. | 0.70 |
| 05/23/05 | Karol, S. | BK-Business Operations | Meeting with H. Etlin and S. Busey to review key issues and timelines in bankruptcy | 0.70 |
| 05/23/05 | Dinoff, J. | BK-Business Operations | Briefing with C. Boucher (XRoads) on investigation of fuel operation out source opportunities. | 0.10 |
| 05/23/05 | Boucher, C. | BK-Business Operations | Drafted correspondence and forward draft of IT lease budget schedule to C. Weston and R. Dubnik explaining process used and explanation of results. | 0.40 |
| 05/23/05 | Karol, S. | BK-Business Operations | Analysis of Footprint Agreement draft portion thereof with C. Jackson (SHB) and related documentation | 4.40 |
| 05/23/05 | Dinoff, J. | BK-Business Operations | Briefing with C. Boucher (XRoads) on IT contract review for rejection. | 0.10 |
| 05/23/05 | Karol, S. | BK-Business Operations | Analysis with M. Morris (Food Partners) of initial expressions of interest | 0.30 |
| 05/23/05 | Karol, S. | BK-Business Operations | Analysis of budget | 1.90 |
| 05/23/05 | Karol, S. | BK-Business Operations | Analysis with B. Nussbaum (Winn-Dixie) of footprint | 0.20 |
| 05/23/05 | Claflin, K. | BK-Business Operations | Sourcing analysis review | 0.80 |
| 05/23/05 | Karol, S. | BK-Business Operations | Analysis  of footprint and timing | 0.90 |
| 05/23/05 | Karol, S. | BK-Business Operations | Analysis with H. Etlin of cross-functional team, purchase agreement and inventory issues | 1.30 |
| 05/23/05 | Karol, S. | BK-Business Operations | Analysis with M. Gunlicks of cross-functional team duties | 0.30 |
| 05/23/05 | Karol, S. | BK-Business Operations | Analysis with M. Barr of Footprint Agreement | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   795

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/24/05 | Boucher, C. | BK-Business Operations | Meeting with R. Levin regarding IT lease data base summary calculation. | 0.30 |
| 05/24/05 | Karol, S. | BK-Business Operations | Analysis with P. Windham of store operations | 0.60 |
| 05/24/05 | Boucher, C. | BK-Business Operations | Meeting with B. Nussbaum (XRoads) regarding Net Jet and Fireworks contract. | 0.20 |
| 05/24/05 | Karol, S. | BK-Business Operations | Analysis of store operations relative to Footprint | 0.80 |
| 05/24/05 | Karol, S. | BK-Business Operations | Analysis with M. Baust (Winn-Dixie) of IT deliverables for Footprint | 0.60 |
| 05/24/05 | Boucher, C. | BK-Business Operations | Review lease rejection schedule prepared by A. Njomba (Winn-Dixie) for to support run rate for contract rejections. | 0.30 |
| 05/24/05 | Karol, S. | BK-Business Operations | Analysis of budget capex requirements | 0.70 |
| 05/24/05 | Karol, S. | BK-Business Operations | Analysis with H. Etlin (XRoads) of store operations | 0.60 |
| 05/24/05 | Karol, S. | BK-Business Operations | Analysis with H. Etlin (XRoads), M. Gunlicks and S. Sloan of store operations | 1.00 |
| 05/24/05 | Karol, S. | BK-Business Operations | Analysis of IT connections with liquidators | 0.90 |
| 05/24/05 | Karol, S. | BK-Business Operations | Analysis of Footprint issues with M. Morris (Food Partners) | 0.30 |
| 05/24/05 | Boucher, C. | BK-Business Operations | Telephone call with M. Gavajian regading lease rejection schedule. | 0.20 |
| 05/24/05 | Boucher, C. | BK-Business Operations | Meeting with E. Atchley regading results of comparison of IT lease data base and closing store schedule. | 0.40 |
| 05/24/05 | McCarty, L. | BK-Business Operations | Continued cash flow model for strategic sourcing savings | 2.00 |
| 05/24/05 | Boucher, C. | BK-Business Operations | Review and respond to emails from E. Atchley regarding project work plans and charters. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   796

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/24/05 | Boucher, C. | BK-Business Operations | Review Xerox Document 12 analysis of expense stream and updates to spend analysis with A. Njomba (Winn-Dixie). | 0.50 |
| 05/24/05 | Boucher, C. | BK-Business Operations | Follow up meeting with A. Njomba (Winn-Dixie) regarding: Xerox. | 0.20 |
| 05/24/05 | Boucher, C. | BK-Business Operations | Follow up meeting with E. Atchley (Winn-Dixie) regarding closing store table and input in Access program instructions. | 0.30 |
| 05/24/05 | Karol, S. | BK-Business Operations | Analysis of IT and Store Operations deliverables for Footprint | 1.70 |
| 05/24/05 | Karol, S. | BK-Business Operations | Analysis of Footprint Agreement issues | 0.90 |
| 05/24/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth (Winn-Dixie) regarding project management tracking and analysis. | 0.40 |
| 05/24/05 | Boucher, C. | BK-Business Operations | Continue detailed analysis of contract status and analysis of IT Lease contract data base. | 1.00 |
| 05/24/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase, (Winn-Dixie) and E. Lane (XRoads) regarding executory contract rejection process and store specific contracts. | 0.50 |
| 05/24/05 | Karol, S. | BK-Business Operations | Participation in weekly update telephone call with P. Lynch (Winn-Dixie) | 1.10 |
| 05/24/05 | Karol, S. | BK-Business Operations | Preparation for weekly update telephone call with P. Lynch (Winn-Dixie) | 0.50 |
| 05/24/05 | Boucher, C. | BK-Business Operations | Meeting with E.Roberts (Winn-Dixie) regarding Intesource Contract and upcoming Sugar EBid. | 1.00 |
| 05/24/05 | Boucher, C. | BK-Business Operations | Telephone conference with legal counsel Cindy Jackson, Joe Locke and Bryan Gaston regarding deminimus asset liquidation motion. | 0.50 |
| 05/24/05 | Boucher, C. | BK-Business Operations | Participate in Executive Team meeting. | 1.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   797

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/24/05 | Dinoff, J. | BK-Business Operations | Briefing with J. Bailey (XRoads) on vendor term tracking. | 0.10 |
| 05/24/05 | Boucher, C. | BK-Business Operations | Telephone conference with legal counsel Cindy Jackson, Joe Locke and Bryan Gaston regarding deminimus asset sale motion. | 0.50 |
| 05/24/05 | Karol, S. | BK-Business Operations | Analysis with S. Henry (Skadden) and B. Gaston (XRoads) regarding UCC comments to DJM retention | 0.20 |
| 05/24/05 | Karol, S. | BK-Business Operations | Analysis with P. Windham and B. Gaston (XRoads) regarding open issues on lease rejections | 0.60 |
| 05/24/05 | Karol, S. | BK-Business Operations | Analysis of revisions to Footprint procedures | 0.70 |
| 05/24/05 | Boucher, C. | BK-Business Operations | Update budget schedule to revise head count and org charts, continue preparation of Budget Presentation. | 1.00 |
| 05/24/05 | Boucher, C. | BK-Business Operations | Review and respond to emails from T. Ford, Bobby Mendez and M Palentine of Ekolab regarding next steps, Wegmans site visit, FMI visit and bench marking materials. | 0.60 |
| 05/24/05 | Karol, S. | BK-Business Operations | Analysis with C. Ibold (Winn-Dixie) of revisions to Footprint agreement and procedures | 1.10 |
| 05/24/05 | Karol, S. | BK-Business Operations | Analysis with M. Perreault (XRoads) on budget presentation | 0.80 |
| 05/24/05 | Karol, S. | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie) and M. Perreault (XRoads) to prepare for budget presentation | 0.60 |
| 05/24/05 | Karol, S. | BK-Business Operations | Analysis of Blackstone compensation and preparing suggested approach to Trustee comments | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   798

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/24/05 | Boucher, C. | BK-Business Operations | Meet with R. Levin, regarding updated IT Contract schedule and budget.  Review changes due to praising issues and changes to contract values in data base. | 0.50 |
| 05/24/05 | Boucher, C. | BK-Business Operations | Review Intesource Contract term summary prepared by E. Roberts, comment for revisions and communicate changes needed. | 0.50 |
| 05/24/05 | Boucher, C. | BK-Business Operations | Meeting with T. Boother to discuss case analysis for the Imaging department comparison.  Discuss changes and revisions needed to analysis and next steps to  resolve. | 0.50 |
| 05/24/05 | Boucher, C. | BK-Business Operations | Review and respond to emails from J. Leamy (Skadden) and E. Lane (XRoads) regarding Sonitrol store security contracts. | 0.40 |
| 05/24/05 | Boucher, C. | BK-Business Operations | Telecon with L. McCarty (XRoads) regarding strategic sourcing presentation in advance of 5/26 call with H. Etlin. | 0.50 |
| 05/24/05 | Boucher, C. | BK-Business Operations | Review revised IT Lease contract recommend changes and additional analysis. | 0.40 |
| 05/24/05 | Boucher, C. | BK-Business Operations | Finalize Imaging project analysis with T. Booth. | 0.30 |
| 05/24/05 | Boucher, C. | BK-Business Operations | Finalize Intesource contract summary analysis with E. Roberts. | 0.20 |
| 05/24/05 | Perreault, M. | BK-Business Operations | Meeting with S. Karol (XRoads) B. Nussbaum (Winn-Dixie) CFO, K. Hardee (Winn-Dixie) Treasurer and K. Corbett (Winn-Dixie) Financial Analyst regarding real Estate department budget | 0.80 |
| 05/24/05 | Salem, M. | BK-Business Operations | Prepared current state organization chart for Operations group presentation with M. Istre. | 1.80 |
| 05/24/05 | Salem, M. | BK-Business Operations | Reviewed and revised  Operations group presentation with M. Istre. | 1.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   799

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/24/05 | Salem, M. | BK-Business Operations | Reviewed and revised Operations group presentation and organization charts with M. Istre. | 1.90 |
| 05/24/05 | Salem, M. | BK-Business Operations | Meeting with M. Istre (WD) and J. Retamar (WD) regarding operations group presentation. | 1.30 |
| 05/24/05 | Salem, M. | BK-Business Operations | Meeting with M. Istre (WD) and J. Retamar (WD) regarding operations group presentation. | 1.30 |
| 05/24/05 | Salem, M. | BK-Business Operations | Preparation of Operations group presentation with M. Istre (WD) and J. Retamar (WD). | 1.70 |
| 05/24/05 | Salem, M. | BK-Business Operations | Working session with M. Istre, M. Sellers, and J. Retamar (Winn-Dixie) regarding Operations group presentation. | 1.90 |
| 05/24/05 | Salem, M. | BK-Business Operations | Preparation of Operations group presentation with M. Istre (WD) and J. Retamar (WD). | 1.70 |
| 05/24/05 | Salem, M. | BK-Business Operations | Reviewed and revised current week cash results with newly received information. | 0.80 |
| 05/24/05 | Salem, M. | BK-Business Operations | Meeting with J. Retamar (Winn-Dixie) and J. Bailey (XRoads) regarding pro-forma data needed for FY06 business plan. | 0.50 |
| 05/24/05 | Salem, M. | BK-Business Operations | Reviewed and revised Operations group presentation. | 1.40 |
| 05/24/05 | Salem, M. | BK-Business Operations | Working session with J. Retamar (WD) and M. Istre (WD) regarding Operations group presentation open items. | 0.90 |
| 05/24/05 | Salem, M. | BK-Business Operations | Prepared new organization charts for operations group presentation. | 1.10 |
| 05/24/05 | Salem, M. | BK-Business Operations | Reviewed and revised Cash flow results for the current week. | 1.70 |
| 05/24/05 | Etlin, H. | BK-Business Operations | Weekly meeting with operations management | 2.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   800

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/24/05 | Etlin, H. | BK-Business Operations | Discuss KERP issues with UCC advisors and L. Appel (General Counsel for Winn-Dixie) | 0.90 |
| 05/24/05 | Etlin, H. | BK-Business Operations | Weekly meeting with management  P. Lynch, B. Nussbaum and L. Appel (Winn-Dixie) | 0.90 |
| 05/24/05 | Boucher, C. | BK-Business Operations | Prepare daily work plan and meeting schedule, review and respond the over night Winn-Dixie related correspondence. | 0.40 |
| 05/24/05 | Boucher, C. | BK-Business Operations | Meet with J. Ragase regarding IT Lease Data base and additional analysis needed and refinement of existing data. | 0.50 |
| 05/24/05 | Boucher, C. | BK-Business Operations | Meeting with J. Ragase and E. Atchley (Winn-Dixie) regarding additional IT Database reports and analysis. | 0.30 |
| 05/25/05 | Claflin, K. | BK-Business Operations | IT G&A and contract | 0.90 |
| 05/25/05 | Simon, D. | BK-Business Operations | Reviewed draft of the KERP Motion forwarded by D.Turetsky (Skadden) | 0.30 |
| 05/25/05 | McCarty, L. | BK-Business Operations | Project planning  for strategic sourcing activities | 1.90 |
| 05/25/05 | Etlin, H. | BK-Business Operations | Attend ET meeting | 2.00 |
| 05/25/05 | Karol, S. | BK-Business Operations | Analysis with H. Etlin of agenda and issues for cross-functional team | 0.40 |
| 05/25/05 | Karol, S. | BK-Business Operations | Preparation for meeting with H. Etlin of agenda and issues for cross-functional team | 0.40 |
| 05/25/05 | Karol, S. | BK-Business Operations | Leading weekly cross-functional team meeting | 1.70 |
| 05/25/05 | Boucher, C. | BK-Business Operations | Continue preparation on budget presentation. | 1.00 |
| 05/25/05 | Salem, M. | BK-Business Operations | Meeting with J. Retamar (WD) and M. Istre (WD) regarding open items in the Operations group presentation. | 1.70 |