XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/25/05 | Salem, M. | BK-Business Operations | Meeting with R. Damore regarding status of Operations group presentation and 12-week cash flow forecast. | 0.30 |
| 05/25/05 | Salem, M. | BK-Business Operations | Preparation of sales variance analysis for 12-week cash flow reporting. | 1.20 |
| 05/25/05 | Boucher, C. | BK-Business Operations | Finalize Intesource contract summary analysis with E. Roberts. | 0.20 |
| 05/25/05 | Boucher, C. | BK-Business Operations | Meeting with L. Chacon (Winn-Dixie) legal regarding Intesource contract. | 0.30 |
| 05/25/05 | Boucher, C. | BK-Business Operations | Draft correspondence to R. Dubnik regarding IT Contract Database and Telecom Audit. | 0.20 |
| 05/25/05 | Boucher, C. | BK-Business Operations | Participate in telecon with E Roberts J Auld and Harry ? regarding Sugar Ebid. | 0.50 |
| 05/25/05 | Salem, M. | BK-Business Operations | Preparation for and participation in meeting with B. Nussbaum (Winn-Dixie) regarding Sales variance analysis. | 1.60 |
| 05/25/05 | Salem, M. | BK-Business Operations | Reviewed and revised Operations group presentation. | 1.90 |
| 05/25/05 | Salem, M. | BK-Business Operations | Preparation for and participation in meeting with N. Beverly (Bain), K. Corbett (WD), J. Brogan (WD), J. Retamar (WD), R. Damore (XRoads), and J. Dinoff (XRoads) regarding proposed regional structure. | 0.90 |
| 05/25/05 | Salem, M. | BK-Business Operations | Meeting with M. Istre and J. Retamar regarding Operations group presentation. | 0.70 |
| 05/25/05 | Boucher, C. | BK-Business Operations | Meeting with E. Atchley of IT Database equerry and report results, needed revisions and modifications. | 0.30 |
| 05/25/05 | Boucher, C. | BK-Business Operations | Meeting with P. Jones (Winn-Dixie) regarding integration of Fleet Purchasing in Corporate Sourcing and Procurements. | 1.00 |
| 05/25/05 | Salem, M. | BK-Business Operations | Reviewed and revised Operations group presentation organization charts. | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    802

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/25/05 | Salem, M. | BK-Business Operations | Working session with J. Retamar, M. Istre, and M. Sellers (Winn-Dixie) regarding future operations organizational chart. | 1.50 |
| 05/25/05 | Boucher, C. | BK-Business Operations | Meeting with R. Dubnik and M. Kersee and Linda Copeland regarding: Contract budget | 0.50 |
| 05/25/05 | Boucher, C. | BK-Business Operations | Continue budget presentation preparation. | 1.50 |
| 05/25/05 | Boucher, C. | BK-Business Operations | Participate in Winn-Dixie Team Dinner | 0.80 |
| 05/25/05 | Karol, S. | BK-Business Operations | Preparation for weekly cross-functional team meeting | 0.80 |
| 05/25/05 | Karol, S. | BK-Business Operations | Leading conference call with E. Amendola (DJM), Ramesh (Blackstone) and M. Morris (Food Partners) with partial participation by B. Gaston and P. Windham (XRoads) regarding lease dispositions | 1.20 |
| 05/25/05 | Karol, S. | BK-Business Operations | Review of documentation provided by M. Morris (Food Partners) in order to prepare for conference call with E. Amendola (DJM), Ramesh (Blackstone) and M. Morris (Food Partners) regarding lease dispositions | 1.40 |
| 05/25/05 | Karol, S. | BK-Business Operations | Revising procedures to respond to comments | 0.40 |
| 05/25/05 | Karol, S. | BK-Business Operations | Analysis of RFP draft | 0.80 |
| 05/25/05 | Karol, S. | BK-Business Operations | Analysis and revisions to Bahamas store proposal analysis | 0.70 |
| 05/25/05 | Karol, S. | BK-Business Operations | Analysis and revisions to weekly Real Estate Report | 0.90 |
| 05/25/05 | Karol, S. | BK-Business Operations | Meeting with P. Lynch and R. Glenn re Bahamas store proposal analysis | 0.20 |
| 05/25/05 | Karol, S. | BK-Business Operations | Analysis of Milbank comments to Footprint draft | 0.40 |
| 05/25/05 | Karol, S. | BK-Business Operations | Participation in negotiation with M. Barr of Milbank regarding  comments to draft agreement | 2.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   803

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/25/05 | Karol, S. | BK-Business Operations | Analysis with B. Gaston of Food Lion negotiations | 0.40 |
| 05/25/05 | Karol, S. | BK-Business Operations | Analysis with B. Gaston of budget requirements | 0.60 |
| 05/25/05 | Perreault, M. | BK-Business Operations | Meeting with R. Damore (XRoads) and C. Corbett (Winn-Dixie) Financial Analyst regarding personnel budget for Real Estate and Design and Construction departments | 1.10 |
| 05/25/05 | Karol, S. | BK-Business Operations | Revising RFP documentation | 1.70 |
| 05/25/05 | Etlin, H. | BK-Business Operations | Prepare for ET meeting | 0.90 |
| 05/25/05 | Etlin, H. | BK-Business Operations | Review IT contractual issues and discuss with C. Boucher (XRoads) | 0.60 |
| 05/26/05 | Etlin, H. | BK-Business Operations | Discussions with operations management on process issues | 0.80 |
| 05/26/05 | Karol, S. | BK-Business Operations | Leading negotiation with M. Barr (Milbank) regarding document procedures | 0.80 |
| 05/26/05 | Karol, S. | BK-Business Operations | Analysis of proposed drafting changes in order to  lead negotiation with M. Barr (Milbank) regarding document  procedures | 1.10 |
| 05/26/05 | Etlin, H. | BK-Business Operations | Reveiw and provide comments on KERP motion | 1.40 |
| 05/26/05 | Claflin, K. | BK-Business Operations | IT G&A and sourcing conference call with H. Etlin and C. Boucher (XRoads) | 1.10 |
| 05/26/05 | Karol, S. | BK-Business Operations | Leading negotiation with A. Rabel (Milbank) regarding document procedures | 0.50 |
| 05/26/05 | Karol, S. | BK-Business Operations | Mark-up of documents in order to prepare for leading negotiation with A. Rabel (Milbank) regarding document procedures | 1.30 |
| 05/26/05 | Karol, S. | BK-Business Operations | Analysis and revisions to ancillary documents to bid procedures and Footprint | 1.60 |
| 05/26/05 | Karol, S. | BK-Business Operations | Analysis of Footprint issues to maximize return to Debtor | 1.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   804

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/26/05 | Boucher, C. | BK-Business Operations | Discussion with T. Booth (Winn-Dixie) regarding net contracts | 0.10 |
| 05/26/05 | McCarty, L. | BK-Business Operations | Presentation preparation for B. Nussbaum (Winn-Dixie) | 2.10 |
| 05/26/05 | Boucher, C. | BK-Business Operations | Draft document summarizing terms of the agreement | 0.20 |
| 05/26/05 | Dinoff, J. | BK-Business Operations | Briefing with J. Matthews (Winn-Dixie) on vendor term tracking database revisions. | 0.10 |
| 05/26/05 | Dinoff, J. | BK-Business Operations | Briefing with C. Boucher (XRoads) on comparison of store equipment contract with list of closing locations. | 0.10 |
| 05/26/05 | Dinoff, J. | BK-Business Operations | Prepared comparison of store equipment contract with list of closing locations. | 0.30 |
| 05/26/05 | Boucher, C. | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie) to discuss Net Jet and TNT contracts and Sugar Ebid and results of bidding on Frozen Whipped Topping. | 0.60 |
| 05/26/05 | Boucher, C. | BK-Business Operations | Follow up to T. Booth on Net Jet Contract and TNT contracts. | 0.30 |
| 05/26/05 | Boucher, C. | BK-Business Operations | Review schedules prepared by M. Jenkins and T. Booth regarding Case Lighting. | 0.40 |
| 05/26/05 | Salem, M. | BK-Business Operations | Meeting with J. Retamar, K. Corbett, J. Brogan (Winn-Dixie) and R. Damore (XRoads) regarding operations regional structure. | 0.80 |
| 05/26/05 | Boucher, C. | BK-Business Operations | Meeting with D. Lockwood regarding proposal on design and construction. | 0.50 |
| 05/26/05 | Salem, M. | BK-Business Operations | Meetings with D. Bryant (WD) and M. Stein (WD) regarding actual reporting data for 12 week cash forecast. | 1.20 |
| 05/26/05 | Salem, M. | BK-Business Operations | Reviewed and revised Operations group presentation. | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   805

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/26/05 | Salem, M. | BK-Business Operations | Prepared for and responded to requests made by the Committee's advisors. | 1.30 |
| 05/26/05 | Salem, M. | BK-Business Operations | Preparation for and participation in meeting with B. McMenamy (Winn-Dixie) regarding the 12-week cash forecast. | 0.90 |
| 05/26/05 | Salem, M. | BK-Business Operations | Meeting with M. Istre (Winn-Dixie) regarding current state Regional structure for Operations presentation. | 0.40 |
| 05/26/05 | Salem, M. | BK-Business Operations | Prepared organization charts for Operations group presentation. | 1.80 |
| 05/26/05 | Salem, M. | BK-Business Operations | Reviewed and revised Operations group presentation. | 1.50 |
| 05/26/05 | Salem, M. | BK-Business Operations | Preparation for and participation in meeting operations team regarding new organization structures. | 1.70 |
| 05/26/05 | Salem, M. | BK-Business Operations | Preparation for and participation in meeting R. Damore (XRoads) regarding open items necessary for new 12-week cash forecast. | 0.80 |
| 05/26/05 | Boucher, C. | BK-Business Operations | Continue preparation of budget presentation schedules. | 2.00 |
| 05/26/05 | Boucher, C. | BK-Business Operations | Prepare for telephone call with H. Etlin and K. Claflin (XRoads) regarding proposal for strategic sourcing initiatives. | 1.00 |
| 05/26/05 | Karol, S. | BK-Business Operations | Analysis with B. Gaston and P. Windham of vendor payments | 0.50 |
| 05/26/05 | Karol, S. | BK-Business Operations | Meeting with J. Scribner, R. Dubnick and M. Gunlicks regarding multi-functional group work plan | 0.70 |
| 05/26/05 | Boucher, C. | BK-Business Operations | Meeting with K. Corbett regarding budget presentation for strategic sourcing. | 0.50 |
| 05/26/05 | Karol, S. | BK-Business Operations | Analysis with C. Jackson (SHB) and B. Gaston (XRoads)regarding De Minims Order issues | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   806

| Date | Professional | Activity | Description | Hours |
|---|---|---|---|---|
| 05/26/05 | Karol, S. | BK-Business Operations | Analysis with  B. Gaston regarding De Minimis Order issues | 0.40 |
| 05/26/05 | Boucher, C. | BK-Business Operations | Complete review of net contracts | 0.10 |
| 05/26/05 | Boucher, C. | BK-Business Operations | Review TNT contract for Fireworks Stands at certain store locations. | 0.30 |
| 05/26/05 | Karol, S. | BK-Business Operations | Participation in negotiation with M. Barr (Milbank) regarding  comments to agreement draft | 0.60 |
| 05/26/05 | Boucher, C. | BK-Business Operations | Meet with C. Mammarralla (Winn-Dixie) regarding changes to Strategic Sourcing Org charts. | 0.40 |
| 05/26/05 | Perreault, M. | BK-Business Operations | Conference call with E. Gordon (XRoads) and D. Bryant (Winn-Dixie) Accounting Director and R. DeSchong (Winn-Dixie) Accounts Receivable Manager regarding reclamation claims and vendor receivables | 0.80 |
| 05/26/05 | Boucher, C. | BK-Business Operations | Continue preparation of budget presentation schedules and Power Point slides in advance of budget presentation meeting. | 1.30 |
| 05/26/05 | Etlin, H. | BK-Business Operations | Reveiw  IT contract issues and equipment disposition | 0.90 |
| 05/26/05 | Boucher, C. | BK-Business Operations | Telephone call with L. McCarty (XRoads) to discuss next steps and revisions to the Strategic Sourcing proposal to be reviewed with B. Nussbaum (Winn-Dixie). | 0.70 |
| 05/26/05 | Etlin, H. | BK-Business Operations | Meeting with HR on severance issues | 0.60 |
| 05/26/05 | Etlin, H. | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie) to discuss process issues, business plan, sourcing and IT | 1.30 |
| 05/26/05 | Karol, S. | BK-Business Operations | Follow up with IT regarding personnel included in Cross-Functional Team | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   807

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/27/05 | Karol, S. | BK-Business Operations | Continued preparation analysis of proposed drafting changes in order to  lead follow-up negotiation with M. Barr (Milbank) regarding motion procedures | 1.90 |
| 05/27/05 | Karol, S. | BK-Business Operations | Redrafting sections of motion procedures | 0.70 |
| 05/27/05 | Simon, D. | BK-Business Operations | Reviewed red-lined version of the KERP Motion forwarded by D.Turetsky (Skadden) | 0.20 |
| 05/27/05 | Karol, S. | BK-Business Operations | Preparation by analysis of proposed drafting changes in order to  lead follow-up negotiation with M. Barr (MIlbank) regarding motion procedures | 1.30 |
| 05/27/05 | Karol, S. | BK-Business Operations | Analysis of Blackstone compensation and brief discussion regarding same with E. Katz and F. Huffard | 1.10 |
| 05/27/05 | Karol, S. | BK-Business Operations | Analysis of Food Lion issues to determine strategy | 0.60 |
| 05/27/05 | Karol, S. | BK-Business Operations | Analysis with E. Davis of Food Lion issues to determine strategy | 0.50 |
| 05/27/05 | Etlin, H. | BK-Business Operations | Telephone conference with UCC advisors on KERP comments | 0.90 |
| 05/27/05 | Karol, S. | BK-Business Operations | Analysis of Blackstone and DJM compensation | 0.60 |
| 05/27/05 | Karol, S. | BK-Business Operations | Analysis of proposed changes to  DJM payments regarding oversight by UCC | 0.40 |
| 05/27/05 | Karol, S. | BK-Business Operations | Analysis of proposed drafting changes in order to  lead final negotiation session regarding motion procedures | 1.90 |
| 05/27/05 | Karol, S. | BK-Business Operations | Follow up with Winn-Dixie outside counsel to reflect changes from final negotiation session regarding motion procedures | 1.10 |
| 05/27/05 | Etlin, H. | BK-Business Operations | Briefing with P. Lynch (Winn-Dixie) on KERP and reclamation issues | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   808

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/27/05 | Salem, M. | BK-Business Operations | Preparation for and participation in discussions with J. Dinoff regarding the Facilities presentation. | 0.80 |
| 05/27/05 | Salem, M. | BK-Business Operations | Reviewed and revised Corporate facilities organization chart. | 1.70 |
| 05/27/05 | Salem, M. | BK-Business Operations | Detailed review of draft of 12-week cash forecast assumptions and results. | 1.90 |
| 05/27/05 | Salem, M. | BK-Business Operations | Reviewed and revised Operations group presentation. | 1.20 |
| 05/27/05 | Perreault, M. | BK-Business Operations | Conference call with R. DeSchong (Winn-Dixie) regarding vendor receivable analysis for E. Gordon (XRoads) | 0.30 |
| 05/27/05 | Perreault, M. | BK-Business Operations | Conference call with P. Windham (XRoads) and K. Cherry (Winn-Dixie) VP Design and Construction regarding new and remodeled stores | 0.20 |
| 05/27/05 | Simon, D. | BK-Business Operations | Reviewed correspondence and related attachment from K. Ward (Smith Hulsey) regarding Motion for Order Authorizing the Implantation of the KERP plan | 0.10 |

Total: BK-Business Operations

2586.90

Activity: BK-Case Administration

| | | | | |
|------|-------------|----------|-------------|-------|
| 02/22/05 | Karol, S. | BK-Case Administration | Participation in Team meeting to review engagement status and discussion with H. Etlin regarding same | 2.00 |
| 02/23/05 | Simon, D. | BK-Case Administration | Conference call with J. Simon and H. Etlin (XRoads) regarding staffing the Winn-Dixie case, including file research and delivery of information regarding candidates. | 1.20 |
| 02/23/05 | Karol, S. | BK-Case Administration | Participation in team meeting to review status of engagement | 1.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   809

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/23/05 | Simon, J. | BK-Case Administration | Conference call with D. Simon and H. Etlin (XRoads) regarding staffing the Winn-Dixie case, including file research and delivery of information regarding candidates. | 1.20 |
| 02/23/05 | Etlin, H. | BK-Case Administration | Conference call with D. Simon and J. Simon (XRoads) regarding staffing the Winn-Dixie case, including file research and delivery of information regarding candidates. | 1.20 |
| 02/24/05 | Gordon, E. | BK-Case Administration | Briefing with John Vander Hooven regarding plan for next week, staffing, specific projects and concerns raised by client. | 0.40 |
| 02/25/05 | Etlin, H. | BK-Case Administration | Reveiw and revise draft work plans. | 1.10 |
| 02/25/05 | Damore, R. | BK-Case Administration | Work plan development on Winn-Dixie. | 0.80 |
| 02/28/05 | Simon, D. | BK-Case Administration | Meeting with K. Saba (XRoads) regarding case agenda for Friday. | 1.20 |
| 02/28/05 | Vander Hooven | BK-Case Administration | Briefing with E. Gordon (XRoads) regarding CMS work, assignment of tasks. | 0.40 |
| 02/28/05 | Gordon, E. | BK-Case Administration | Briefing with John Vander Hooven (XRoads) regarding CMS work, assignment of tasks. | 0.40 |
| 02/28/05 | Etlin, H. | BK-Case Administration | Draft outline for B. Nassbaum (Winn-Dixie) and discuss with D. Simon (XRoads). | 1.30 |
| 02/28/05 | Yuan, K. | BK-Case Administration | Prepared an availability schedule for the XRoads team. | 0.60 |
| 03/01/05 | Gordon, E. | BK-Case Administration | Prepared and circulated list of affiliated debtors and case numbers. | 0.20 |
| 03/01/05 | Gordon, E. | BK-Case Administration | Briefing with Kathryn Tran regarding her work on Schedule G, and other contract research and work for real estate group. | 1.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   810

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/01/05 | Gordon, E. | BK-Case Administration | Briefing with John Vander Hooven regarding work done to date, UST report, PACA and Reclamation claims, key staff members. | 1.20 |
| 03/01/05 | Etlin, H. | BK-Case Administration | Attend meeting at Skadden with G. Casales (Winn-Dixie) on area coordination. | 1.90 |
| 03/01/05 | Nguyen, K | BK-Case Administration | Meeting with John Vanderhooven and Ellen Gordon regarding case status. | 0.50 |
| 03/01/05 | Etlin, H. | BK-Case Administration | Preparation for meeting at Skadden with G. Casales (Winn-Dixie) on area coordination. | 0.50 |
| 03/02/05 | Dinoff, J. | BK-Case Administration | Briefing with M. LeBlanc on pharmacy inventory sale deadline. | 0.20 |
| 03/02/05 | Gordon, E. | BK-Case Administration | Briefing with Pam Windham regarding real estate documentation, contract database, work being done by Kathryn Tran. | 0.60 |
| 03/02/05 | Stevenson, A. | BK-Case Administration | Meeting with H. Etlin regarding: general case matters | 0.50 |
| 03/02/05 | Gordon, E. | BK-Case Administration | Briefing with John Vander Hooven regarding work on reclamation claims, SOFAs and Schedules, staffing, timing, division of duties with Logan and Skadden. | 0.80 |
| 03/02/05 | Stevenson, A. | BK-Case Administration | Review/Revise case management template/timeline | 1.80 |
| 03/02/05 | Simon, D. | BK-Case Administration | Attend meeting with UST and Skadden attorneys plus CFO and General Counsel of Client | 2.90 |
| 03/02/05 | Gordon, E. | BK-Case Administration | Prepared memo to Holly Etlin regarding status  and scope of project, resources required. | 0.50 |
| 03/03/05 | Gordon, E. | BK-Case Administration | Attended portions of meeting with Logan and Skadden regarding work on SOFAs and Schedules. | 1.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   811

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/03/05 | Dinoff, J. | BK-Case Administration | Participated in a team meeting with Xroads project team to discuss cash flow progress and general case administration. | 0.40 |
| 03/04/05 | Gordon, E. | BK-Case Administration | Prepared brief status report for Holly Etlin regarding reclamation claims and PACA claims received to date. | 0.20 |
| 03/04/05 | Gordon, E. | BK-Case Administration | Briefing with John Vander Hooven regarding staffing for next week, project list, timing. | 0.30 |
| 03/04/05 | Gordon, E. | BK-Case Administration | Meeting with Holly Etlin and Aphay Liu regarding work done so far on database, methods to measure usage to determine what goods subject to reclamation claims was still in the debtor's possession on the petition date.  Discussed findings, methodologies, next steps and timing. | 0.50 |
| 03/04/05 | Vander Hooven | BK-Case Administration | Meet with Dennis Simon regarding agenda for following week and all deliverables relating to Case Management services group | 2.50 |
| 03/04/05 | Vander Hooven | BK-Case Administration | Briefing with E. Gordon (XRoads) regarding staffing for next week, project list, timing. | 0.30 |
| 03/04/05 | Gordon, E. | BK-Case Administration | Prepared memo to Holly Etlin outlining key dates and information from the reclamation order. | 0.70 |
| 03/04/05 | Etlin, H. | BK-Case Administration | Discussed updates on the claims information and the next steps in the claims process with E. Gordon and A. Liu. | 0.50 |
| 03/07/05 | Dinoff, J. | BK-Case Administration | Participated in a Xroads meeting with Rick Damorre and H. Etlin to discuss the status of ongoing case activities related to vendor issues and cash flow forecasting. | 1.60 |
| 03/07/05 | Gordon, E. | BK-Case Administration | Prepared first draft of VA Report for CMS group. | 1.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/07/05 | Wong, J. | BK-Case Administration | Drafted status reports for the period ending 03/06/05 pertaining to the execution plan and the timeline of activities. | 0.80 |
| 03/07/05 | Etlin, H. | BK-Case Administration | Review work plan and priorities and meet with B. Nussbaum (Winn-Dixie) to discuss and modify. | 1.70 |
| 03/08/05 | Dinoff, J. | BK-Case Administration | Briefing with K. Corbett (Winn-Dixie) on review of vendor term summary. | 0.10 |
| 03/08/05 | Vander Hooven | BK-Case Administration | Conference with P. Naegely regarding status of case and preparation of schedules and SOFA; staff assignments; Logan responsibilities | 1.00 |
| 03/08/05 | Stevenson, A. | BK-Case Administration | Update workplan based on weekly conference call | 0.30 |
| 03/09/05 | Simon, D. | BK-Case Administration | Meeting with J. Baker (Skadden), L. Appel and B. Nussbaum (Winn-Dixie) regarding protocols for communication with FAs to UCC | 0.40 |
| 03/10/05 | Gordon, E. | BK-Case Administration | Briefing with John Vander Hooven regarding schedule and coverage, project plan, timing and work requests. | 0.70 |
| 03/10/05 | Gordon, E. | BK-Case Administration | Moved up start date for Elaine Lane and transition from Kathryn Tran. | 0.50 |
| 03/10/05 | Vander Hooven | BK-Case Administration | Briefing with E. Gordon regarding staffing, project time line for Schedules and SOFAs, primary concerns about schedule G. | 0.80 |
| 03/10/05 | Gordon, E. | BK-Case Administration | Briefing with John Vander Hooven regarding staffing, project time line for Schedules and SOFAs, primary concerns about schedule G. | 0.80 |
| 03/11/05 | Nguyen, K | BK-Case Administration | Meeting with Ellen Gordon regarding punchlist, outstanding items and next steps. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  813

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/12/05 | Doyle, T | BK-Case Administration | Analysis of XRoads roles and responsibilities in response to Debtor's requests for services from XRoads personnel | 0.80 |
| 03/16/05 | Etlin, H. | BK-Case Administration | Meeting with S. Karol (XRoads) on staffing issues in the real estate department. | 0.50 |
| 03/16/05 | Stevenson, A. | BK-Case Administration | Meeting with Etlin, Damore, Karol regarding: general case matters/organization | 1.00 |
| 03/16/05 | Stevenson, A. | BK-Case Administration | Meeting with Etlin, Simon, Damore, Karol regarding: case management | 0.30 |
| 03/16/05 | Etlin, H. | BK-Case Administration | Team update meeting | 0.40 |
| 03/16/05 | Etlin, H. | BK-Case Administration | Meeting with R. Damore and A. Stevenson (XRoads) on case staffing issues on the restructuring team. | 0.50 |
| 03/16/05 | Damore, R. | BK-Case Administration | Team status meeting with Holly Etlin, Dennis Simon, Sheon Karol and Alex Stevenson | 0.40 |
| 03/17/05 | Etlin, H. | BK-Case Administration | Meeting with B. Nassbaum, L. Appel, M. Byrum and P. Lynch (Winn-Dixie) management on rent reduction process, operations improvements, execution plan for asset dispositions. | 2.10 |
| 03/22/05 | Stevenson, A. | BK-Case Administration | Meeting with C. Wright (XRoads) regarding overall project management and specifically with respect to store operations and indirect expense vendor projects | 1.00 |
| 03/22/05 | Damore, R. | BK-Case Administration | Meeting with Holly Etlin regarding financial analysis and the staffing support for the next two weeks and subsequent meeting with John Young regarding the status of the business model. | 1.10 |
| 03/22/05 | Etlin, H. | BK-Case Administration | Meeting with B. Nussbaum (Winn-Dixie) on XRoads scope and issues. | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   814

| Date | Professional | Activity | Description | Hours |
|---|---|---|---|---|
| 03/22/05 | Etlin, H. | BK-Case Administration | Discuss staffing issues with A. Stevenson, R. Damore and S. Karol (XRoads). | 0.70 |
| 03/22/05 | Etlin, H. | BK-Case Administration | Meeting with project manager on scope and focus. | 0.90 |
| 03/22/05 | Stevenson, A. | BK-Case Administration | Meeting with C. Wright (XRoads) and H. Etlin regarding project management specifically related to the store operations and indirect expense vendor projects. | 1.00 |
| 03/22/05 | Stevenson, A. | BK-Case Administration | Meeting with S. Karol and R. Damore regarding staffing levels and needs | 0.90 |
| 03/22/05 | Stevenson, A. | BK-Case Administration | Meeting with R. Damore regarding staffing related to business plan/cash forecasting projects | 0.90 |
| 03/23/05 | Stevenson, A. | BK-Case Administration | Meetings with C. Wright (XRoads) regarding: project management and implementation steps. | 1.00 |
| 03/24/05 | Stevenson, A. | BK-Case Administration | Meeting with C. Wright (XRoads) to discuss project management strategy/improvements. | 0.80 |
| 03/25/05 | Gordon, E. | BK-Case Administration | Briefing with Holly Etlin regarding change of venue and impact on discussions with the UST. | 0.10 |
| 03/25/05 | Gordon, E. | BK-Case Administration | Briefing with John Vander Hooven regarding change of venue. | 0.30 |
| 03/28/05 | Etlin, H. | BK-Case Administration | Team meeting on claims, asset sales and cash forecasting. | 2.50 |
| 03/28/05 | Myers, G. | BK-Case Administration | Meeting with A. Stevenson (XRoads) to discuss financial modeling and financial projections. | 1.10 |
| 03/28/05 | Damore, R. | BK-Case Administration | Team meeting to review status of engagement. | 2.50 |
| 03/28/05 | Myers, G. | BK-Case Administration | Team meeting to review status of engagement. | 2.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   815

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/29/05 | Myers, G. | BK-Case Administration | Meeting with R. Damore (XRoads) to discuss project status and deliverables. | 0.80 |
| 03/30/05 | Gordon, E. | BK-Case Administration | Briefing with John Vander Hooven regarding status of SOFAs and Schedules, work with Logan, status of Schedule G from Elaine Lane, work being done by Patty Naegely, Reclamation and PACA analyses, next steps and timing. | 1.10 |
| 03/30/05 | Doyle, T | BK-Case Administration | Respond to inquiries concerning XRoads roles and responsibilities resulting from Debtor's request for services from XRoads | 0.60 |
| 03/30/05 | Gordon, E. | BK-Case Administration | Briefing with W. Taylor (Winn-Dixie) regarding communications to vendors calling Finance Department. | 0.40 |
| 03/31/05 | Myers, G. | BK-Case Administration | Review period 8 financials. | 1.20 |
| 03/31/05 | Damore, R. | BK-Case Administration | Meeting with Holly Etlin, Sheon Karol, Alex Stevenson and Craig Boucher regarding the staffing and work plan. | 0.70 |
| 03/31/05 | Etlin, H. | BK-Case Administration | Meeting with A. Stevenson, R. Damore and S. Karol (XRoads) regarding staffing and status of various initatives. | 0.80 |
| 03/31/05 | Simon, D. | BK-Case Administration | Reviewed email from L. Bonachea (Skadden) with updated case calendar | 0.10 |
| 03/31/05 | Stevenson, A. | BK-Case Administration | Meeting with H. Etlin (XRoads) regarding: staffing | 0.30 |
| 04/02/05 | Gordon, E. | BK-Case Administration | Briefing with John Vander Hooven regarding staffing and meeting with counsel regarding PACA and Reclamation reports. | 0.40 |
| 04/04/05 | Wright, C. | BK-Case Administration | Documented preliminary project schedule for CS&P PM initiatives. | 1.30 |
| 04/04/05 | Wright, C. | BK-Case Administration | Designed and developed Project Reporting and Review template for the Corp Sourcing & Procurement group. | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   816

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/04/05 | Wright, C. | BK-Case Administration | Reviewed and analyzed Corp Sourcing & Procurement group's project list and background information. | 1.70 |
| 04/04/05 | Wright, C. | BK-Case Administration | Designed and developed Project Selection and Prioritization process template for CS&P group. | 2.00 |
| 04/04/05 | Gordon, E. | BK-Case Administration | Drafted portions of the March VA report, forwarded to J. Vander Hooven to complete his sections. | 0.90 |
| 04/04/05 | Wright, C. | BK-Case Administration | Developed and distributed meeting outline/agenda for 4/5 session with Craig Boucher, Managing Director, XRoads | 0.50 |
| 04/04/05 | Gordon, E. | BK-Case Administration | Made calls and researched files to obtain bank account information requested by Alex Stevenson. | 0.50 |
| 04/04/05 | Gordon, E. | BK-Case Administration | Responded to information request from Larry Appel (General Counsel for Winn-Dixie) regarding MOR and timing worked out with UST. | 0.20 |
| 04/05/05 | Wright, C. | BK-Case Administration | Conferred with Craig Boucher to discuss schedule and action plan for communicating priority project goals and objectives. | 1.10 |
| 04/05/05 | Wright, C. | BK-Case Administration | Conferred with Craig Boucher (XRoads), Joe Ragase (Winn-Dixie), and Tal Booth (Winn-Dixie) to finalize approach, objectives, and content for CS&P group meeting scheduled for 4/6 | 1.80 |
| 04/05/05 | Wright, C. | BK-Case Administration | Developed and documented agreed upon schedule and action plan from previous meeting. | 1.80 |
| 04/05/05 | Wright, C. | BK-Case Administration | Preparation for review session with Craig Boucher; scheduled to outline action plan based on CS&P group meeting | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   817

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/05/05 | Wright, C. | BK-Case Administration | Reviewed Store Closure / Footprint plan to determine where project management will be best incorporated | 0.60 |
| 04/05/05 | Gordon, E. | BK-Case Administration | Partial review of time entries for March to draft memo for Holly Etlin and Dennis Simon regarding instructions to team on detailed time entries. | 0.50 |
| 04/05/05 | Wright, C. | BK-Case Administration | Conferred with Craig Boucher to outline plans for my responsibilities and deliverables during this engagement. | 1.50 |
| 04/05/05 | Wright, C. | BK-Case Administration | Documented and distributed meeting notes and action plans discussed with Craig Boucher | 0.40 |
| 04/05/05 | Wright, C. | BK-Case Administration | Drafted CS&P project goals, objectives, and priorities in preparation for planning session with Craig Boucher | 1.40 |
| 04/05/05 | Wright, C. | BK-Case Administration | Developed MS Power Point presentation that summarizes CS&P Project Initiatives; this presentation will be delivered to entire CS&P group on 4/6/05 | 1.40 |
| 04/06/05 | Stevenson, A. | BK-Case Administration | Meeting with R. Damore, C. Boucher (XRoads) regarding: staffing and case administration | 0.50 |
| 04/06/05 | Wright, C. | BK-Case Administration | Developed a mind-map based on the content and discussion generated during the CS&P meeting.  Mind-Map centered around the areas of focus for CS&P project delivery. | 1.10 |
| 04/06/05 | Wright, C. | BK-Case Administration | Conferred with Craig Boucher on the CS&P project initiatives and the three-week action plan | 0.50 |
| 04/06/05 | Wright, C. | BK-Case Administration | Reviewed Elizabeth Roberts' (Winn-Dixie, CS&P group) workload and daily activity plan | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   818

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/06/05 | Wright, C. | BK-Case Administration | Documented MS Power Point presentation that outlined the CS&P Success Criteria and Short-Term Activity Plan | 2.10 |
| 04/06/05 | Wright, C. | BK-Case Administration | Conferred with Craig Boucher regarding changes to meeting presentation scheduled for 10:30 AM | 0.50 |
| 04/06/05 | Wright, C. | BK-Case Administration | Designed and documented work plan/activity plan for next three weeks.  This plan was designed to address the tasks required to implement the CS&P project initiatives and resource planning. | 1.30 |
| 04/06/05 | Wright, C. | BK-Case Administration | Updated Power Point presentation file in preparation for the CS&P Group meeting | 1.30 |
| 04/06/05 | Wright, C. | BK-Case Administration | Documented and emailed comments and recommendations for Alex Stevenson's Weekly Project Report format. | 0.30 |
| 04/06/05 | Wright, C. | BK-Case Administration | Prepared meeting room for group meeting: connected and tested presentation, prepared copies and meeting materials | 0.50 |
| 04/06/05 | Wright, C. | BK-Case Administration | Contacted and corresponded with Charlie Derrick (Winn-Dixie, IT PMO Manager) to schedule meeting to review existing Project Management methodologies, processes, tools. | 0.30 |
| 04/07/05 | Wright, C. | BK-Case Administration | Prepared for Charlie Derrick meeting at 8:30 | 0.60 |
| 04/07/05 | Wright, C. | BK-Case Administration | Prepared for meeting with E. Atchley (Winn-Dixie). | 0.20 |
| 04/07/05 | Wright, C. | BK-Case Administration | Conferred with Craig Boucher to review status, progress, and action plans for the coming weeks; specifically, as it relates to the CS&P project plan | 1.00 |
| 04/07/05 | Wright, C. | BK-Case Administration | Reviewed/closed-out open action items from the week and delivered email summary to Craig Boucher | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   819

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/08/05 | Stevenson, A. | BK-Case Administration | Call with H. Etlin regarding: case administration | 0.20 |
| 04/08/05 | Damore, R. | BK-Case Administration | Case administration and work plan updates. | 0.80 |
| 04/12/05 | Etlin, H. | BK-Case Administration | Discuss claims process and status with J. Vander Hooven (XRoads) | 0.70 |
| 04/13/05 | Gordon, E. | BK-Case Administration | Drafted memo to Joel Simon and Holly Etlin regarding staffing requirements, project deadlines and work flow. | 0.40 |
| 04/13/05 | Gordon, E. | BK-Case Administration | Briefing with Alex Stevenson regarding timeline line, project plan, staffing. | 0.60 |
| 04/13/05 | Gordon, E. | BK-Case Administration | Meeting with Holly Etlin regardng staffing. | 0.30 |
| 04/15/05 | Gordon, E. | BK-Case Administration | Briefing with Michael Frietag (Kekst) regarding vendor communications, calls we are getting and need for updated Q&A for employees to allow them to respond properly. | 0.60 |
| 04/15/05 | Gordon, E. | BK-Case Administration | Follow up with Michael Frietag (Kekst) regarding issues to cover in Q&A. | 0.40 |
| 04/15/05 | Simon, D. | BK-Case Administration | Meeting with Holly Etlin regarding case timeline. | 0.30 |
| 04/17/05 | Gordon, E. | BK-Case Administration | Reviewed all VA reports to gather information to draft fee letter. | 0.80 |
| 04/18/05 | Gordon, E. | BK-Case Administration | Prepared first draft of fee letter and circulated to group. | 2.10 |
| 04/18/05 | Gordon, E. | BK-Case Administration | Briefing with Lisa McCarty regarding MD meeting tonight and her input. | 0.10 |
| 04/18/05 | Gordon, E. | BK-Case Administration | e-mail exchange with Craig Boucher regarding MD meeting tonight, his role in case for use in Fee Letter, informaiton exchange. | 0.20 |
| 04/18/05 | Gordon, E. | BK-Case Administration | Conference call with Dennis Simon, Todd Doyle and Edward Lyons regarding fee application process, timing, need for | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   820

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | summary report/status report to accompany submission of fees. | |
| 04/18/05 | Gordon, E. | BK-Case Administration | Drafted outline of fee letter and forwarded to team members. | 0.70 |
| 04/18/05 | Wright, C. | BK-Case Administration | Reviewed and commented on Sheon Karol's Real Estate status report format and provided recommendations for best practices. | 1.80 |
| 04/19/05 | Gordon, E. | BK-Case Administration | Call to Rosalie Gray (Skadden) regarding change of venue order and 5 day continuance of due dates. | 0.20 |
| 04/19/05 | Wright, C. | BK-Case Administration | Conferred with Ed Atchley (Winn-Dixie) regarding reporting initiatives and respective priorities. | 0.30 |
| 04/19/05 | Wright, C. | BK-Case Administration | Conferred with Tal Booth (Winn-Dixie) to understand Indirect Sourcing's project work plans data sheet and formulate go-forward action plan (11 AM). | 1.10 |
| 04/19/05 | Gordon, E. | BK-Case Administration | Sent memo to Dennis Simon (XRoads) and Todd Doyle regarding 5 day continuance and Rosalie Gray's (Skadden) e-mail on timing of fee application. | 0.10 |
| 04/19/05 | Stevenson, A. | BK-Case Administration | Meeting Simon, Karol, Damore, Boucher, regarding: case management | 1.50 |
| 04/19/05 | Wright, C. | BK-Case Administration | Conferred with Craig Boucher to outline plans for Ed Atchley (Winn-Dixie) | 0.30 |
| 04/19/05 | Wright, C. | BK-Case Administration | Conferred with Craig Boucher regarding CS&P progress and next steps for this week | 0.50 |
| 04/19/05 | Wright, C. | BK-Case Administration | Prepared for meeting with Ed Atchley (Winn-Dixie) (reviewed existing templates, tools, and techniques used for reporting) | 1.80 |
| 04/19/05 | Wright, C. | BK-Case Administration | Documented and entered time and expenses for day; read and distributed emails. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   821

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/19/05 | Wright, C. | BK-Case Administration | Facilitated meeting with Ed Atchley (Winn-Dixie) and Craig Boucher to set goals and priorities/plans for developing common CS&P project reporting templates. | 0.40 |
| 04/19/05 | Wright, C. | BK-Case Administration | Conferred with Charlie Derrick (Winn-Dixie; IT PMO Manager) to request his assistance in gathering existing PM templates for duplication and use by the CS&P team | 0.20 |
| 04/19/05 | Wright, C. | BK-Case Administration | Reviewed PM template samples and did best practice research on Project Management initiatives for retail environment. | 1.40 |
| 04/19/05 | Wright, C. | BK-Case Administration | Designed and documented approach plan, and survey/questionnaire for the Sourcing Leads.  This interview/survey will be used to gather critical information on CS&P projects. | 2.30 |
| 04/20/05 | Wright, C. | BK-Case Administration | Designed and developed MS Project Schedule for the H/R component of the G&A Reduction plan only. | 1.20 |
| 04/20/05 | Wright, C. | BK-Case Administration | Daily planning and scheduling | 0.20 |
| 04/20/05 | Wright, C. | BK-Case Administration | Developed short-term work plan for CS&P Project prioritization | 1.30 |
| 04/20/05 | Wright, C. | BK-Case Administration | Conferred with Dennis Simon, Rick Damore, Pam Windham, Craig Boucher, Ken Claflin regarding G&A Reduction plan | 0.70 |
| 04/20/05 | Wright, C. | BK-Case Administration | Conferred with Ken Claflin regarding the project plan/schedule required to complete the G&A Reduction plan by June 1. | 0.60 |
| 04/20/05 | Wright, C. | BK-Case Administration | Designed and developed draft MS Project schedule for G&A Reduction plan. | 1.70 |
| 04/20/05 | Wright, C. | BK-Case Administration | Developed recommended Agenda for 4/21 executive G&A Reduction review meeting. | 1.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   822

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/20/05 | Wright, C. | BK-Case Administration | Designed and developed MS Project Schedule for G&A Reduction Execution Plan (post June 1). | 1.80 |
| 04/20/05 | Wright, C. | BK-Case Administration | Conferred with Ken Claflin to review documents for G&A Reduction. | 0.40 |
| 04/20/05 | Wright, C. | BK-Case Administration | Updated project schedule and agenda documents based on meeting results with Ken Claflin. | 1.10 |
| 04/20/05 | Wright, C. | BK-Case Administration | Conferred with Rick Damore to review the G&A Reduction planning documents. | 0.90 |
| 04/20/05 | Wright, C. | BK-Case Administration | Updated documents based on input from Rick Damore meeting. | 0.90 |
| 04/21/05 | Simon, D. | BK-Case Administration | Sent email to Alex Stevenson and Rick Damore regarding expenses to save the estate money. | 0.10 |
| 04/21/05 | Wright, C. | BK-Case Administration | Prepared for CS&P Project Review meeting with Tal Booth and Joe Ragase (Winn-Dixie) | 0.30 |
| 04/21/05 | Wright, C. | BK-Case Administration | Performed Case Administration activities (time tracking, follow-up documentation, PM Planning document, meeting agenda development) | 1.30 |
| 04/21/05 | Wright, C. | BK-Case Administration | Reviewed and updated CS&P Priority Project list | 2.70 |
| 04/21/05 | Wright, C. | BK-Case Administration | Preparation for G&A Reduction review meeting with Rick Damore (Managing Director, XRoads) | 0.50 |
| 04/21/05 | Wright, C. | BK-Case Administration | Conferred with Rick Damore regarding G&A Reduction timeline and activity list | 0.60 |
| 04/21/05 | Wright, C. | BK-Case Administration | Developed MS Project activity plan / project schedule for the G&A Reduction initiative | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   823

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/21/05 | Wright, C. | BK-Case Administration | Facilitated meeting with Tal Booth & Joe Ragase (Winn-Dixie - Sourcing and Procurement) to review the CS&P Project Portfolio. | 0.90 |
| 04/21/05 | Wright, C. | BK-Case Administration | Developed MS Project activity plan / timeline for CS&P priority project planning phase | 1.20 |
| 04/21/05 | Wright, C. | BK-Case Administration | Conferred with Rick Damore to review the G&A Reduction planning documents; updated documents and distributed plan for final review. | 1.60 |
| 04/21/05 | Gordon, E. | BK-Case Administration | Drafted status memo to Holly Etlin regarding fee app letter, next steps and timing. | 0.30 |
| 04/21/05 | Gordon, E. | BK-Case Administration | Briefing with John Vander Hooven regarding work completed, roles and responsibilities going forward. | 0.40 |
| 04/22/05 | Wright, C. | BK-Case Administration | Prepared for meetings with Dennis Simon (7 AM) | 0.30 |
| 04/22/05 | Wright, C. | BK-Case Administration | Conferred with Jim McDonald (W/D HR Manager) to develop Work Breakdown Structure (WBS) elements for G&A Reduction program | 1.00 |
| 04/22/05 | Wright, C. | BK-Case Administration | Prepared for G&A Reduction (H/R Activity List/WBS) with Jim McDonald (7:30 AM; W/D H/R Manager) | 0.50 |
| 04/22/05 | Wright, C. | BK-Case Administration | Developed and updated WBS and deliverables document for G&A Reduction - H/R Project | 1.80 |
| 04/22/05 | Gordon, E. | BK-Case Administration | Briefing with Andrew Eckerman regarding W-D case staffing and upcoming projects and timing. | 0.10 |
| 04/25/05 | Stevenson, A. | BK-Case Administration | Meeting with H. Etlin regarding: project status | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   824

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/26/05 | Wright, C. | BK-Case Administration | Conferred with Dennis Simon to review progress of project and recommendations for best practices.  Additionally, developed a set of deliverables through end of May | 0.70 |
| 04/26/05 | Stevenson, A. | BK-Case Administration | meeting regarding: case management and staffing | 0.50 |
| 04/26/05 | Simon, D. | BK-Case Administration | Meeting with K. Claflin, H. Etlin, A. Stevensen and R. Damore regarding reducing costs for client through additional allocations in staffing | 0.50 |
| 04/26/05 | Wright, C. | BK-Case Administration | Conferred with Craig Boucher to review status of CS&P priorities and develop summary work plan for the week | 0.25 |
| 04/26/05 | Wright, C. | BK-Case Administration | Correspondence (email summary and document attachments) to Jim McDonald (W/D HR Manager) and Rick Damore to get progress on H/R's activity plan for G&A Reduction program | 0.60 |
| 04/26/05 | Wright, C. | BK-Case Administration | Updated MS Project file for CS&P reduction plan | 0.60 |
| 04/26/05 | Wright, C. | BK-Case Administration | Conferred with Jim McDonald (W/D HR Manager) to get status on Activity List and progress for H/R's G&A Reduction program | 0.60 |
| 04/26/05 | Wright, C. | BK-Case Administration | Prepared for afternoon meetings with Dennis Simon, Ed Atchley (Winn-Dixie) - templates | 0.80 |
| 04/26/05 | Wright, C. | BK-Case Administration | Conferred with Rick Damore regarding G&A Reduction timeline and activity list | 0.60 |
| 04/26/05 | Wright, C. | BK-Case Administration | Updated overall G&A Reduction plan documents based on meeting data from R Damore | 1.00 |
| 04/26/05 | Wright, C. | BK-Case Administration | Facilitated meeting with Ed Atchley (Winn-Dixie) to review existing Winn-Dixie project management templates; determined action plan for incorporating into the business. | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  825

| Date | Professional | Activity | Description | Hours |
|------|------------|----------|-------------|-------|
| 04/26/05 | Wright, C. | BK-Case Administration | Updated G & A redesign process forwarded from R Damore. | 1.70 |
| 04/26/05 | Etlin, H. | BK-Case Administration | Discuss staffing issues with D. Simon (XRoads) | 0.70 |
| 04/26/05 | Wright, C. | BK-Case Administration | Prepared for meeting with Dennis Simon | 0.80 |
| 04/27/05 | Wright, C. | BK-Case Administration | Updated May Work Plan documents per R Damore's input | 0.80 |
| 04/27/05 | Wright, C. | BK-Case Administration | Corresponded with XRoads team leaders via email;  laid out plan for weeks ahead regarding G&A Reduction Plan | 1.20 |
| 04/27/05 | Wright, C. | BK-Case Administration | Daily planning and scheduling | 0.25 |
| 04/27/05 | Wright, C. | BK-Case Administration | Reviewed and incorporated new ideas and formatting elements for the Staffing/Division of Duties matrix (RAM) | 1.70 |
| 04/27/05 | Wright, C. | BK-Case Administration | Administrative (emails, voice mails) from day;  planning for 4/28 | 0.25 |
| 04/27/05 | Wright, C. | BK-Case Administration | Developed Resource Assignment Matrix (RAM) / Allocation plan for XRoads resources - month of May | 2.00 |
| 04/27/05 | Wright, C. | BK-Case Administration | Prepared for follow-up meeting w/ Rick Damore | 0.50 |
| 04/27/05 | Wright, C. | BK-Case Administration | Conferred with Rick Damore regarding G&A Reduction timeline and activity list (MS Project WBS) | 0.90 |
| 04/27/05 | Wright, C. | BK-Case Administration | Designed and developed reporting documents for G&A Reduction;  distributed to team leaders. | 2.65 |
| 04/28/05 | Wright, C. | BK-Case Administration | Updated documents and distributed plan for final review based on meeting with R Damore. | 0.80 |
| 04/28/05 | Wright, C. | BK-Case Administration | Prepared and distributed upcoming travel and on-site plan schedule for engagement. | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   826

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/28/05 | Wright, C. | BK-Case Administration | Prepared documents to be reviewed and distributed at Project Planning meetings with Rick Damore, Alex Stevenson, Ken Claflin, and John Vander Hooven | 2.70 |
| 04/28/05 | Wright, C. | BK-Case Administration | Conferred with Alex Stevenson regarding activities and deliverables associated with Bank Plan | 0.50 |
| 04/28/05 | Wright, C. | BK-Case Administration | Schedule updates, email correspondence, report updates. | 1.25 |
| 04/28/05 | Wright, C. | BK-Case Administration | Reviewed and updated project plan associated with CS&P initiatives | 1.10 |
| 04/28/05 | Wright, C. | BK-Case Administration | Agenda design for Team Leader project planning meetings. | 0.50 |
| 04/28/05 | Wright, C. | BK-Case Administration | Conferred with Ed Acthley to review progress on PM template development | 1.30 |
| 04/28/05 | Wright, C. | BK-Case Administration | Scheduled meetings with Team Leaders to discuss the G&A Reduction plans (including deliverables, activity plans, and reporting requirements) | 0.50 |
| 04/28/05 | Wright, C. | BK-Case Administration | Updated G&A Reduction project timeline document in preparation for review meeting with Rick Damore | 0.70 |
| 04/28/05 | Wright, C. | BK-Case Administration | Conferred with Rick Damore to review the G&A Reduction planning documents | 0.40 |
| 04/29/05 | Wright, C. | BK-Case Administration | Prepared for IT Leasing cost reduction meeting with Joe Ragase and Linda Copeland | 0.60 |
| 04/29/05 | Wright, C. | BK-Case Administration | Conferred with Linda Copeland (WD-Finance) and Joe Ragase (WD-CS&P) to discuss and formulate action plan for the development of Leasing cost reduction initiative. | 1.10 |
| 04/29/05 | Wright, C. | BK-Case Administration | Weekly summary and reporting documentation | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   827

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/29/05 | Wright, C. | BK-Case Administration | Followed up with Xroads team leaders regarding project plans | 0.80 |
| 04/29/05 | Wright, C. | BK-Case Administration | Conferred with Rick Damore (via telephone) regarding the results of his 4/28 meeting w/ W/D HR group on the Headcount cost reduction initiatives. | 0.75 |
| 04/29/05 | Wright, C. | BK-Case Administration | Updated overall G&A Reduction plan documents based on meeting data from R Damore; reviewed updates and changes with Rick Damore via telephone and email. | 1.20 |
| 04/29/05 | Wright, C. | BK-Case Administration | Conferred with Joe Ragase regarding IT Leasing contracts for store P.O.S., PCs, and other IT inventory. | 0.90 |
| 04/29/05 | Wright, C. | BK-Case Administration | Conferred with Craig Boucher regarding the activities/action plan associated with CS&P priority initiatives; specifically, action required for IT Leases and Contracts | 0.30 |
| 04/29/05 | Wright, C. | BK-Case Administration | Reviewed IT Leasing background and opportunities for cost reduction. | 0.80 |
| 04/30/05 | Gordon, E. | BK-Case Administration | Drafted memo to Holly Etlin and Dennis Simon regarding status of PACA Claims project, Reclamation Claims project, current staffing level, next steps, key issues and timing. | 0.80 |
| 04/30/05 | Gordon, E. | BK-Case Administration | Reviewed and edited vendor memo drafted by Michael Freitag. | 0.50 |
| 05/01/05 | Gordon, E. | BK-Case Administration | Sent memo to D. Simon (XRoads) regarding reclamation creditor meeting and next week's schedule. | 0.10 |
| 05/02/05 | Gordon, E. | BK-Case Administration | Drafted memo to H. Etlin (XRoads) regarding calendar and project plan that will incorporate information from Skadden, court, XRoads, Blackstone. | 0.30 |
| 05/02/05 | Salem, M. | BK-Case Administration | Engagement administration. | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   828

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/04/05 | Salem, M. | BK-Case Administration | Participation in XRoads team meeting to discuss project status and upcoming case events and deadlines. | 0.80 |
| 05/04/05 | Etlin, H. | BK-Case Administration | meeting with team on case management and workplan | 0.70 |
| 05/08/05 | Wright, C. | BK-Case Administration | Updated IT Leasing Contract project approach and distributed to team members (e.g., Linda Copeland, Joe Ragase - Winn-Dixie) | 1.30 |
| 05/09/05 | Wright, C. | BK-Case Administration | IT Leasing contract work breakdown structure review meeting.  Attendees: Manch, L Copeland, G. Klingerman, R Levin (WD), C Boucher, J Ragase (WD), E Atchley (WD) | 2.60 |
| 05/09/05 | Etlin, H. | BK-Case Administration | Telephone call with management and UCC prof on issue of Bain retention | 0.70 |
| 05/09/05 | Etlin, H. | BK-Case Administration | meeting with BN on workplan, fee estimate and other business issues | 1.40 |
| 05/09/05 | Wright, C. | BK-Case Administration | Reviewed and updated documentation that will be reviewed at 4 PM IT meeting | 1.60 |
| 05/09/05 | Wright, C. | BK-Case Administration | Developed and distributed templates for Real Estate project to Sheon Karol in preparation for our forthcoming meetings. | 0.80 |
| 05/09/05 | Simon, D. | BK-Case Administration | Corresponded with M. Kopacz (Alvarez and Marsal) regarding professional fees. | 0.20 |
| 05/09/05 | Simon, D. | BK-Case Administration | Corresponded with J. Baker and F. Huffard (Blackstone) regarding professional fees | 0.10 |
| 05/10/05 | Wright, C. | BK-Case Administration | Conferred with Ed Acthley to review and update WBS for IT Leasing initiative | 0.50 |
| 05/10/05 | Wright, C. | BK-Case Administration | Conferred with W/D CS&P team (Tal Booth, A Njomba, S Smith, C Mammarralla, E Atchley (Winn-Dixie) regarding project priorities and next steps for cost reduction initiative | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   829

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/10/05 | Simon, D. | BK-Case Administration | Sent correspondence to L. Appel (General Counsel for Winn-Dixie) regarding professional fees | 0.10 |
| 05/10/05 | Wright, C. | BK-Case Administration | Reviewed and edited documents developed by Ed Atchley (Winn Dixie) regarding IT Contract/Leasing reduction initiative | 0.20 |
| 05/10/05 | Wright, C. | BK-Case Administration | Conferred with CS&P team (J Ragase (WD), R Levin (WD), E Atchley (WD), C Boucher) to review the IT Contracts/Leasing cost reduction project plan documents (WBS, Activity Plan) | 1.00 |
| 05/10/05 | Gordon, E. | BK-Case Administration | Edited status report for CMS and drafted sections on reclamation, PACA and preference work. | 1.60 |
| 05/10/05 | Wright, C. | BK-Case Administration | Conferred with E. Atchley (Winn-Dixie) to summarize meeting, next steps and action plan | 0.30 |
| 05/10/05 | Wright, C. | BK-Case Administration | Conferred with Elizabeth Roberts (W/D, CS&P) regarding prioritization of her projects and communications | 1.00 |
| 05/10/05 | Wright, C. | BK-Case Administration | Conferred with IT Asset Management team members (Manch, L Copeland, G Klingerman) to review the recommended WBS and Activity Plan. | 1.70 |
| 05/10/05 | Simon, D. | BK-Case Administration | Further correspondence with M. Kopacz (Alvarez and Marsal) regarding professional fees | 0.10 |
| 05/11/05 | Gordon, E. | BK-Case Administration | Participated in team working dinner with H. Etlin and D. Simon and the entire XRoads Winn-Dixie team to go over progress, key hurdles, timing and factors impacting outcome. | 1.80 |
| 05/11/05 | Etlin, H. | BK-Case Administration | meeting with MDs on workplans, client issues and staffing | 1.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   830

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/11/05 | Wright, C. | BK-Case Administration | Updated Real Estate and CS&P Work Plan documents | 0.80 |
| 05/11/05 | Wright, C. | BK-Case Administration | Incorporated details and updates the CS&P Cost Reduction work plan | 2.40 |
| 05/11/05 | Wright, C. | BK-Case Administration | Conferred with Joe Ragase (PeopleSoft requirements) and B Gaston (real estate plan) | 0.40 |
| 05/11/05 | Gordon, E. | BK-Case Administration | Sent vendor Q&A drafted by M. Freitag (Kekst) to W. Taylor (Winn-Dixie) to assist her in responding to vendor inquiries. | 0.10 |
| 05/11/05 | Wright, C. | BK-Case Administration | Documented Real Estate WBS and MS Project Plan (activity) based on input from B Gaston and S Karol | 1.90 |
| 05/11/05 | Salem, M. | BK-Case Administration | Participation in team meeting to discuss upcoming case events/milestones, administration, and progress to date. | 1.10 |
| 05/11/05 | Wright, C. | BK-Case Administration | Conferred with J Ragase to develop high-level WBS for PeopleSoft upgrade project | 1.20 |
| 05/12/05 | Gordon, E. | BK-Case Administration | Telephone call with H. Etlin (XRoads) regarding D. Simon (XRoads) concerns about timing, consumption and AR. | 0.50 |
| 05/12/05 | Simon, D. | BK-Case Administration | Correspondence with R. Janda (XRoads) regarding Fee Analysis | 0.10 |
| 05/12/05 | Wright, C. | BK-Case Administration | Updated framework for Real Estate work plan. | 1.30 |
| 05/12/05 | Wright, C. | BK-Case Administration | Updated and delivered Real Estate work plan to Bryan Gaston, S Karol, P Windham | 0.70 |
| 05/12/05 | Salem, M. | BK-Case Administration | Engagement Administration. | 0.90 |
| 05/12/05 | Gordon, E. | BK-Case Administration | Telephone call with J.Vander Hooven (XRoads) regarding CMS team on Winn-Dixie and forecast going forward. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   831

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/13/05 | Wright, C. | BK-Case Administration | Prepared and distributed latest revision of Work Plan document to H. Etlin (XRoads) in preparation for review at 1:30 PM conference call. | 0.40 |
| 05/13/05 | Wright, C. | BK-Case Administration | Conferred with H. Etlin (XRoads) regarding reporting plan for XRoads initiatives | 1.10 |
| 05/13/05 | Salem, M. | BK-Case Administration | Engagement Administration. | 0.60 |
| 05/13/05 | Wright, C. | BK-Case Administration | Updated version of Work Plan based on preliminary review with H. Etlin (XRoads) | 1.80 |
| 05/13/05 | Wright, C. | BK-Case Administration | Conferred with J. Ragase (Winn-Dixie) (PeopleSoft requirements) and E. Atchley (Winn-Dixie) regarding Kick-Off Meeting for PeopleSoft Upgrade project | 1.00 |
| 05/13/05 | Wright, C. | BK-Case Administration | Updated, reviewed, and distributed (via correspondence) version of Work Plan to H. Etlin (XRoads) (9 - 10:25 PM) | 1.40 |
| 05/15/05 | Wright, C. | BK-Case Administration | Updated and prepared the Footprint work plan draft in Powerpoint format for H Etlin and D Simon to review. | 2.50 |
| 05/17/05 | Wright, C. | BK-Case Administration | Conferred with E. Atchley (Winn-Dixie), E. Roberts, C. Boucher (XRoads) regarding work plans for the CS&P group. | 0.90 |
| 05/17/05 | Etlin, H. | BK-Case Administration | Working dinner with MDs to cover case issues and strategy | 1.00 |
| 05/17/05 | Wright, C. | BK-Case Administration | Participated and contributed to PeopleSoft Purchasing project meeting at Commonwealth building (Ed Atchley (WD), Joe Ragase (WD), M Baust, B Yoap, S Bach) | 2.10 |
| 05/17/05 | Wright, C. | BK-Case Administration | Reviewed work plans and EBid approach initiatives with Elizabeth Roberts (W/D CS&P) | 0.60 |
| 05/17/05 | Simon, D. | BK-Case Administration | Reviewed revised fees analysis and comparison to other advisors as prepared by R. Janda (XRoads) | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   832

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/17/05 | Wright, C. | BK-Case Administration | WBS (Work Breakdown Structure) meeting preparation | 1.50 |
| 05/18/05 | Wright, C. | BK-Case Administration | Conferred with E. Atchley (Winn-Dixie) regarding work plan meetings with CS&P team members for the week. | 0.60 |
| 05/18/05 | Stevenson, A. | BK-Case Administration | Meeting with Karol, Boucher, Gordon, Etlin regarding: case issues | 0.80 |
| 05/18/05 | Wright, C. | BK-Case Administration | Prepared for 2 PM Cross-Functional team meeting | 1.20 |
| 05/18/05 | Gordon, E. | BK-Case Administration | Reviewed and updated work plan for May and June prepared by John Vander Hooven. | 0.60 |
| 05/18/05 | Gordon, E. | BK-Case Administration | Working dinner with MDs A. Stevenson, C. Boucher, S. Karol and H. Etlin (XRoads). | 0.90 |
| 05/18/05 | Wright, C. | BK-Case Administration | Developed and distributed 2 PM meeting summary and action plan to H. Etlin and S.Karol (XRoads) | 1.50 |
| 05/18/05 | Gordon, E. | BK-Case Administration | Briefing with John Vander Hooven regarding staffing, claims project, bar date. | 0.30 |
| 05/18/05 | Simon, D. | BK-Case Administration | Correspondence with B. Nussbaum (XRoads) regarding process to track professional fees | 0.10 |
| 05/18/05 | Simon, D. | BK-Case Administration | Correspondence with R. Damore (XRoads) regarding May Work Plan | 0.10 |
| 05/18/05 | Wright, C. | BK-Case Administration | Updated umbrella work plan and powerpoint slide file for H. Etlin's (XRoads) Cross-Functional team meeting | 1.80 |
| 05/18/05 | Etlin, H. | BK-Case Administration | meeting with Bennett to discuss fee projection and other matters | 0.70 |
| 05/18/05 | Etlin, H. | BK-Case Administration | Meeting with P. Lynch (Winn-Dixie) to discuss fee projections and other matters | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   833

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/19/05 | Wright, C. | BK-Case Administration | Conferred with J. Ragase & E. Atchley (Winn-Dixie) regarding PeopleSoft Purchasing project next steps and follow-up items. | 0.25 |
| 05/19/05 | Wright, C. | BK-Case Administration | Reviewed, edited, and updated Cross-functional Team meeting summary and action plan. | 0.60 |
| 05/19/05 | Wright, C. | BK-Case Administration | Conferred with C Mammarralla, JD Connor, Ed Atchley (Winn-Dixie) regarding work plans for Pallet Review, Soft Wares, and Outdoor Signage projects | 1.60 |
| 05/19/05 | Wright, C. | BK-Case Administration | Prepared for CS&P Work Plan review meetings | 1.80 |
| 05/19/05 | Wright, C. | BK-Case Administration | Updated MS Project file for Real Estate plan | 1.25 |
| 05/20/05 | Wright, C. | BK-Case Administration | Reviewed next steps and action planning for CS&P projects with Ed Atchley (Winn-Dixie) | 0.60 |
| 05/20/05 | Wright, C. | BK-Case Administration | Conferred with E. Atchley (Winn-Dixie) regarding the Project Charter template | 0.30 |
| 05/20/05 | Wright, C. | BK-Case Administration | Plan consolidation (MS Project) with all Cross-Functional information delivered to date. | 1.40 |
| 05/20/05 | Etlin, H. | BK-Case Administration | Meeting with P. Lynch (Winn-Dixie) on KERP, fees and process | 0.60 |
| 05/23/05 | Dinoff, J. | BK-Case Administration | Briefing with H. Etlin (XRoads) on case administration. | 0.10 |
| 05/23/05 | Dinoff, J. | BK-Case Administration | Briefing with A. Stevenson (XRoads) on case activities. | 0.20 |
| 05/23/05 | Etlin, H. | BK-Case Administration | Meeting with Steve Busey on business plan and timeline | 1.00 |
| 05/23/05 | Gordon, E. | BK-Case Administration | Briefing with H. Etlin (XRoads) regarding discussion with client and fees. Discussed resource allocation and cost effective alternatives for claims work. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   834

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/24/05 | Etlin, H. | BK-Case Administration | Review fee statement with B. Nussbaum (Winn-Dixie) | 0.70 |
| 05/24/05 | Etlin, H. | BK-Case Administration | Prepare materials for meeting with P. Lynch (Winn-Dixie) on fees | 1.00 |
| 05/25/05 | Etlin, H. | BK-Case Administration | Meeting with P. Lynch (Winn-Dixie) on fees | 0.50 |
| 05/26/05 | Dinoff, J. | BK-Case Administration | Briefing with H. Etlin (XRoads) on case administration. | 0.20 |
| 05/27/05 | Simon, D. | BK-Case Administration | Reviewed correspondence and related attachment from K. Ward (Smith Hulsey) regarding Motion to Extend Exclusivity Period | 0.10 |
| 05/27/05 | Gordon, E. | BK-Case Administration | Briefing with Patty Naegely regarding case calendar and coordinating with Chris White to make sure CMS activities are all included in his work plan. | 0.40 |
| 05/27/05 | Simon, D. | BK-Case Administration | Reviewed correspondence and related attachment from K. Ward (Smith Hulsey) regarding Application to Employ Deloitte to provide in-store operational consulting | 0.10 |
| 05/27/05 | Simon, D. | BK-Case Administration | Reviewed correspondence and related attachment from K. Ward (Smith Huley) regarding Motion Re: Bain Settlement of Fees | 0.10 |

Total: BK-Case Administration

263.50

Activity: BK-Claims

| 02/22/05 | Gordon, E. | BK-Claims | Telephone call with S. Henry (Skadden) to discuss our proposal for dealing with the Reclamation and PACA claims. | 0.20 |
| 02/22/05 | Gordon, E. | BK-Claims | Researched and responded to question from Dennis Simon regarding PACA claims. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   835

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/24/05 | Vander Hooven | BK-Claims | Work on list of PACA claimant names and addresses and transmit to Logan for mailing | 1.50 |
| 02/24/05 | Gordon, E. | BK-Claims | Telephone call with S. Eichel and K. Sambur (Skadden) regarding database fields for reclamation and PACA claims, discussed volume, addresses and fax numbers and immediate needs for notice. | 0.60 |
| 02/24/05 | Gordon, E. | BK-Claims | Prepared initial list of fields for database based on call with counsel, circulated to S. Eichel, K. Sambur (Skadden) and J. Vander Hooven (XRoads). | 0.50 |
| 02/24/05 | Gordon, E. | BK-Claims | Conference call with L. Skeens (Winn-Dixie), S. Eichel and K. Sambur (Skadden) regarding volume of reclamation claims and how they are currently being dealt with. | 0.50 |
| 02/24/05 | Gordon, E. | BK-Claims | Briefing with John Vander Hooven regarding PACA and reclamation claims, attack plan. | 0.30 |
| 02/25/05 | Vander Hooven | BK-Claims | Review correspondence regarding PACA and Reclamation issues; Calls with Ellen Gordon regarding same | 3.30 |
| 02/28/05 | Gordon, E. | BK-Claims | Reviewed proposed order regarding procedures for Reclamation claims. | 0.20 |
| 03/01/05 | Gordon, E. | BK-Claims | Set up fields in database per discussion with S. Eichel (Skadden). | 0.30 |
| 03/01/05 | Gordon, E. | BK-Claims | Edited database fields to reflect additional information requested by counsel. | 0.20 |
| 03/01/05 | Gordon, E. | BK-Claims | Began reviewing and sorting reclamation claims sent to the debtor and counsel. | 2.10 |
| 03/01/05 | Gordon, E. | BK-Claims | Continued reviewing and sorting reclamation claims received to date. | 1.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   836

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/01/05 | Gordon, E. | BK-Claims | Worked with XRoads admin staff to assist in entering address information and fax numbers from reclamation claimants into the database. | 0.50 |
| 03/01/05 | Gordon, E. | BK-Claims | Reviewed additional claims and highlighted key information for database entry. | 1.50 |
| 03/02/05 | Gordon, E. | BK-Claims | Briefing with A.  Liu regarding PACA and reclamation claims project, work done to date, organization of database and key fields for mailing matrix. | 0.80 |
| 03/02/05 | Gordon, E. | BK-Claims | Continued to review and sort reclamation and paca claims, review supporting documentation, prepare for entry into database. | 2.50 |
| 03/02/05 | Gordon, E. | BK-Claims | Received claim from S. Eichel (Skadden) from Nebraska Beef. | 0.10 |
| 03/02/05 | Gordon, E. | BK-Claims | Phone call to Sunkist regarding PACA claim and procedures. | 0.20 |
| 03/02/05 | Gordon, E. | BK-Claims | Continued to review reclamation claims and highlight information to be entered into database.  Reviewed supporting documentation. | 3.20 |
| 03/02/05 | Gordon, E. | BK-Claims | Briefing with K. Sambur and S. Eichel (Skadden) regarding progress to date, mailing matrix, notice to reclamation claimants, database updates. | 0.40 |
| 03/02/05 | Gordon, E. | BK-Claims | Continued to review and sort reclamation claims and highlight information for database. | 1.90 |
| 03/04/05 | Gordon, E. | BK-Claims | Completed initial review of claims submitted and highlighting key information for database. | 1.90 |
| 03/04/05 | Gordon, E. | BK-Claims | Briefing with L. Skeens (Winn-Dixie) regarding new claims submitted today. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   837

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/04/05 | Gordon, E. | BK-Claims | Worked with Aphay Liu to continue to populate database, answer his questions, review letters from counsel, etc. | 3.10 |
| 03/04/05 | Gordon, E. | BK-Claims | Prepared separate spreadsheet on PACA claims received to date. | 0.50 |
| 03/04/05 | Gordon, E. | BK-Claims | Continued to review reclamation claims for entry into database.  Highlighted key information and reviewed supporting documentation. | 2.10 |
| 03/04/05 | Gordon, E. | BK-Claims | Continued to review reclamation claims for entry into database.  Highlighted key information and reviewed supporting documentation. | 2.90 |
| 03/04/05 | Gordon, E. | BK-Claims | Reviewed database from A. Liu (XRoads) and made edits and notes, sent update to K. Sambur and S. Eichel (Skadden) with all names and addresses and fax numbers for reclamation claimants received to date. | 0.40 |
| 03/07/05 | Gordon, E. | BK-Claims | Briefing with Aphay Liu regarding work done on PACA and reclamation claims. Discussed additional fields in the database, location of information required to complete analysis, insufficient documentation submitted by some claimants, reporting for counsel. | 1.30 |
| 03/07/05 | Gordon, E. | BK-Claims | Continued to review reclamation and PACA claims filed with the Debtor and make notes regarding entry into the database. | 2.10 |
| 03/07/05 | Gordon, E. | BK-Claims | Briefing with K. Sambur and A. Salizar (Skadden) regarding PACA database, addresses for service, status of order. | 0.40 |
| 03/07/05 | Gordon, E. | BK-Claims | Responded to questions from James Wong regarding status of PACA and reclamation claims. | 0.30 |
| 03/08/05 | Gordon, E. | BK-Claims | Reviewed and forwarded information on amendment to the Gruma Reclamation Claim. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   838

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/08/05 | Gordon, E. | BK-Claims | Telephone call with S. Eichel (Skadden) to discuss status of PACA Claims and Reclamation Claims projects databases, fields, timing, next steps. | 0.40 |
| 03/08/05 | Nguyen, K | BK-Claims | Analyze reclamation claims. | 1.50 |
| 03/08/05 | Nguyen, K | BK-Claims | Analyze reclamation claims. | 1.80 |
| 03/08/05 | Gordon, E. | BK-Claims | Briefing with Jessica Millette regarding docket review to download all PACA Claims and Reclamation Claims filed directly with the Court and instructions regarding saving data on server and distributing to team. | 0.30 |
| 03/08/05 | Gordon, E. | BK-Claims | Responded to questions from Alex Stevenson regarding PACA Claims and Reclamation Claims. | 0.50 |
| 03/08/05 | Nguyen, K | BK-Claims | Analyze reclamation claims. | 1.20 |
| 03/09/05 | Gordon, E. | BK-Claims | Worked with Aphay Liu on Reclamation Claims and PACA Claims analysis, review of claims, answer questions regarding treatment in database, reconciliation process. | 2.50 |
| 03/09/05 | Gordon, E. | BK-Claims | Continued review of PACA Claims and Reclamation Claims and highlighting information to include in database. | 1.70 |
| 03/09/05 | Gordon, E. | BK-Claims | Briefing with S. Eichel and T. Matz (Skadden) regarding status of the claims project, next steps and timing. | 0.50 |
| 03/09/05 | Gordon, E. | BK-Claims | Prepared updated summary reports for S. Eichel and T. Matz (Skadden) on PACA Claims and Reclamation Claims | 1.70 |
| 03/09/05 | Gordon, E. | BK-Claims | Briefing with Dennis Simon regarding status of PACA Claims and Reclamation Claims | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   839

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/09/05 | Gordon, E. | BK-Claims | Worked out details with S. Eichel (Skadden) on information exchange to ensure we have captured all of the filed claims. | 0.30 |
| 03/10/05 | Gordon, E. | BK-Claims | Continued to work on reconciliation of PACA Claims and Reclamation Claims. | 2.50 |
| 03/10/05 | Gordon, E. | BK-Claims | Researched questions regarding payments to Sunkist. | 0.40 |
| 03/10/05 | Gordon, E. | BK-Claims | Updated PACA Claims and Reclamation Claims reports for Alex Stevenson and James Wong to use in their cash flow analysis. | 0.30 |
| 03/10/05 | Gordon, E. | BK-Claims | Continued to analyze PACA Claims and Reclamation Claims | 1.50 |
| 03/10/05 | Gordon, E. | BK-Claims | Responded to question from Steve Glazek, attorney representing one of the PACA Claimants. | 0.20 |
| 03/10/05 | Gordon, E. | BK-Claims | Responded to questions regarding Heinemanns Reclamation Claim. | 0.30 |
| 03/10/05 | Gordon, E. | BK-Claims | Briefing with Aphay Liu regarding various claims from Pepsi bottling companies. | 0.30 |
| 03/10/05 | Gordon, E. | BK-Claims | Responded to question from S. Eichel (Skadden) regarding Sara Lee Reclamation Claim. | 0.20 |
| 03/14/05 | Simon, D. | BK-Claims | Telephone call with H. Etlin (XRoads), J. Baker (Skadden), F. Huffard (Blackstone), L. Appel and B. Nussbaum (Winn-Dixie) regarding responding to vendors PACA and Reclamation Claims. | 0.90 |
| 03/14/05 | Simon, D. | BK-Claims | Refine Reclamation and PACA claims analysis for meeting with P. Lynch and J. Skelton (Winn-Dixie) | 0.60 |
| 03/14/05 | Simon, D. | BK-Claims | Meeting with J. Skelton and P. Lynch (Winn-Dixie), regarding status of vendor terms, Reclamation claims, PACA PASA | 1.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   840

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/14/05 | Gordon, E. | BK-Claims | Briefing with S. Eichel and T. Matz (Skadden) regarding reconciliation of PACA Claims and Reclamation Claims. | 0.50 |
| 03/14/05 | Gordon, E. | BK-Claims | Prepared reports for Holly Etlin, Dennis Simon and counsel with updated PACA Claims and summary format. | 1.80 |
| 03/14/05 | Gordon, E. | BK-Claims | Prepared reports for Holly Etlin, Dennis Simon and counsel with updated Reclamation Claims and summary format. | 2.10 |
| 03/14/05 | Gordon, E. | BK-Claims | Briefing with Aphay Liu regarding PACA Claim filed by Infinite Herbs and supporting documentation. | 0.30 |
| 03/14/05 | Gordon, E. | BK-Claims | Continued to work on reconciliation and analysis of PACA Claims and Reclamation Claims | 1.80 |
| 03/14/05 | Gordon, E. | BK-Claims | Briefing with Dennis Simon regarding one page report, what it should contain, format and timing. | 0.10 |
| 03/14/05 | Gordon, E. | BK-Claims | Researched questions regarding claim from Kraft Foods not appearing in Reclamation Claims database.  Made several calls to track down information. | 0.40 |
| 03/14/05 | Gordon, E. | BK-Claims | Researched questions regarding payments to Sunkist. | 0.30 |
| 03/14/05 | Gordon, E. | BK-Claims | Briefing with Tyler in AP fresh produce regarding outstanding balances for certain vendors as of the petition date. | 0.40 |
| 03/14/05 | Gordon, E. | BK-Claims | Responded to questions regarding Reclamation Claims from Upper Crust. | 0.40 |
| 03/14/05 | Gordon, E. | BK-Claims | Followed up on urgent vendor call regarding continued shipments and status of PACA Claim. | 0.60 |
| 03/15/05 | Simon, D. | BK-Claims | Assist the Debtor to resolve treatment of PACA claims. | 0.30 |