XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  841

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/15/05 | Simon, D. | BK-Claims | Assist the Debtor to draft agreement with PACA claimants. | 0.20 |
| 03/15/05 | Simon, D. | BK-Claims | Assist the Debtor to negotiate with Congress including, but not limited to calculations of various creditors claim(s), design reporting format, design analytical process and assign respectabilities, negotiate with K. Maxwell (Congress), read and comment on various settlement drafts, structure business resolution, analyze impact on cash flows and on PACA claims including cash forecasters. | 0.90 |
| 03/15/05 | Simon, D. | BK-Claims | Assist the Debtor (Winn-Dixie) to discuss alternative resolutions on PACA claims with Skadden attorneys. | 1.30 |
| 03/15/05 | Simon, D. | BK-Claims | Assist the Debtor (Winn-Dixie) to discuss with debtor's accountants/merchants to track and record various PACA issues | 0.30 |
| 03/15/05 | Simon, D. | BK-Claims | Meeting with Ellen Gordon regarding debt limits and cash implications | 0.40 |
| 03/15/05 | Simon, D. | BK-Claims | Review correspondence from Ellen Gordon regarding Kings Food Products's Reclamation Claim. | 0.10 |
| 03/15/05 | Gordon, E. | BK-Claims | Briefing with A. Liu regarding his questions on PACA Claims and Reclamation Claims analysis and database input. | 0.70 |
| 03/15/05 | Gordon, E. | BK-Claims | Briefing with D. Judd (Winn-Dixie) regarding his questions on what qualifies as PACA merchandise, specifically discussed Frozen potatoes. | 0.20 |
| 03/15/05 | Gordon, E. | BK-Claims | Researched articles regarding ruling in Flemming case regarding frozen potatoes, sent to D. Judd (Winn-Dixie) per his request. | 1.00 |
| 03/15/05 | Gordon, E. | BK-Claims | Researched questions about Kraft Reclamation Claim. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    842

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/15/05 | Gordon, E. | BK-Claims | Updated PACA Claims and Reclamation Claims reports for Alex Stevenson and also copied Holly Etlin and Dennis Simon. | 1.80 |
| 03/16/05 | Gordon, E. | BK-Claims | Phone call with John Jasensky at Kraft regarding their $10 million Reclamation Claim.  Discussed electronic reconciliation and spreadsheets to be sent. | 0.40 |
| 03/16/05 | Simon, D. | BK-Claims | Review correspondence from Ellen Gordon regarding confirmation of PACA definitions. | 0.10 |
| 03/16/05 | Gordon, E. | BK-Claims | Briefing with Aphay Liu regarding reconciliations done by him on Monday and Tuesday, database input, next steps and timing. | 0.80 |
| 03/16/05 | Gordon, E. | BK-Claims | updated PACA Claims and Reclamation Claims summary reports for Dennis Simon and Holly Etlin. | 0.80 |
| 03/16/05 | Gordon, E. | BK-Claims | Followed up with L. Bonachea (Skadden) regarding PACA Claim service list. Provided requested information. | 0.60 |
| 03/16/05 | Gordon, E. | BK-Claims | Briefing with Holly Etlin and Rick Demore regarding payments to Sunkist, resolved issue with counsel. | 0.40 |
| 03/17/05 | Gordon, E. | BK-Claims | updated PACA Claims and Reclamation Claims reports and circulated to team members. | 1.30 |
| 03/17/05 | Gordon, E. | BK-Claims | Began process of reviewing individual reconciliations done by A.  Liu.  Discussed additional information to pull from debtor's accounting system, format of report, questions about what we are seeing in system. | 1.50 |
| 03/17/05 | Gordon, E. | BK-Claims | Reviewed reconciliations done for Bay City Produce, Sunkist, Brooks Tropical, Mantranas and Crews and Garcia. | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   843

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/17/05 | Gordon, E. | BK-Claims | Briefing with T. Matz and S. Eichel (Skadden) regarding reconciliations, updates, next steps, timing, rules regarding evaluation of claims. | 0.70 |
| 03/17/05 | Gordon, E. | BK-Claims | Meeting with T. Nelson (Winn-Dixie) regarding his group and access to computer, balances as of the petition date for certain vendors. | 0.50 |
| 03/17/05 | Simon, D. | BK-Claims | Review correspondence from Ellen Gordon with updated Reclamation Claims Analysis with 2 attachments pertaining to same (one detailed, one summary) | 0.20 |
| 03/18/05 | Etlin, H. | BK-Claims | Meeting with M. Byrum (Winn-Dixie) on vendor claims issues, offsets and tax. | 1.80 |
| 03/18/05 | Simon, D. | BK-Claims | Draft memo to Holly Etlin regarding Reclamation Claims. | 0.10 |
| 03/21/05 | Gordon, E. | BK-Claims | Responded to questions from Rick Demore regarding PACA Claims and Reclamation Claims analysis. | 0.40 |
| 03/21/05 | Gordon, E. | BK-Claims | Responded to suggestion from Holly Etlin regarding PACA Claims and Reclamation Claims analysis and timing issues. | 0.50 |
| 03/21/05 | Gordon, E. | BK-Claims | Briefing with A.  Liu regarding information sent from various PACA vendors, updated reconciliations and methodology used in reconciliations. | 0.70 |
| 03/21/05 | Gordon, E. | BK-Claims | Updated PACA Claims analysis included new reconciliations, estimates for remaining claimants who we have not heard from yet. | 1.50 |
| 03/21/05 | Gordon, E. | BK-Claims | Followed up with Sheon Karol on status of information for Dennis Simon and Jan Baker (Skadden). | 0.10 |
| 03/21/05 | Gordon, E. | BK-Claims | Reviewed, edited and analyzed individual PACA reconciliations for the following vendors: Crews & Garcia, Matrana's, | 2.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   844

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | Brooks Tropicals, Sunkist, Lake Placid, Bay City and Infinite Herbs. | |
| 03/21/05 | Gordon, E. | BK-Claims | Updated PACA Claims analysis to reflect information from individual reconciliaitons. | 0.40 |
| 03/21/05 | Gordon, E. | BK-Claims | Responded to information requests from T. Matz and S. Eichel (Skadden) regarding PACA Claims and Reclamation Claims. | 0.80 |
| 03/21/05 | Gordon, E. | BK-Claims | Telephone call with R. Rhee (Winn-Dixie) regarding methodology to determine usage, discussed available data, classifications of goods. | 0.60 |
| 03/21/05 | Gordon, E. | BK-Claims | Responded to information request from S. Toussi (Skadden). | 0.80 |
| 03/21/05 | Gordon, E. | BK-Claims | Prepared summary report for S. Eichel (Skadden). | 0.60 |
| 03/21/05 | Simon, D. | BK-Claims | Review email from Ellen Gordon with updated Reclamation Claims and PACA summary. | 0.10 |
| 03/21/05 | Gordon, E. | BK-Claims | Call from Sheon Karol requesting updated data for Dennis Simon and Jan Baker (Skadden) on PACA and Reclamation Claims. | 0.10 |
| 03/21/05 | Simon, D. | BK-Claims | Review correspondence from Ellen Gordon regarding Reclamation Claims document. | 0.10 |
| 03/21/05 | Gordon, E. | BK-Claims | updated Reclamation Claims analysis for Dennis Simon and Jan Baker (Skadden). | 0.80 |
| 03/22/05 | Gordon, E. | BK-Claims | Call with Mike Krage at Winn Dixie regarding Reclamation Claims that have been going to him, procedures and instructions. | 0.40 |
| 03/22/05 | Gordon, E. | BK-Claims | Responded to information request from S. Toussi (Skadden) regarding Rynn & Janowsky PACA clients. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   845

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/22/05 | Gordon, E. | BK-Claims | Phone call with A. Martinez (UST office) regarding call, procedures and next steps. | 0.10 |
| 03/22/05 | Gordon, E. | BK-Claims | Responded to information request from counsel regarding claim filed by Stephen Glazek regarding Harvard Drug Group. | 0.50 |
| 03/22/05 | Gordon, E. | BK-Claims | Updated PACA Claims and Reclamation Claims analyses with new reconciliations and additional information researched today. | 1.50 |
| 03/23/05 | Gordon, E. | BK-Claims | Updated PACA Claims and Reclamation Claims analyses to reflect new reconciliations, updated information and responses to questions from counsel. | 1.60 |
| 03/23/05 | Gordon, E. | BK-Claims | Reviewed, edited and analyzed individual reconciliations for the following PACA Claimants:  Mastronardi, DLJ Produce, Chruch Brothers, Ibernate Commercial, Freshhouse II, Yakinma-Rouche, Martinez. | 3.20 |
| 03/23/05 | Gordon, E. | BK-Claims | Researched, compiled and sent updated service list information to L. Bonachea (Skadden). | 0.30 |
| 03/23/05 | Gordon, E. | BK-Claims | Responded to questions from Holly Etlin regarding PACA Claims analysis. | 0.30 |
| 03/23/05 | Gordon, E. | BK-Claims | Responded to question from Dennis Simon regarding PACA Claims analysis. | 0.10 |
| 03/23/05 | Gordon, E. | BK-Claims | provided updated information on the service list to S. Toussi (Skadden) | 0.40 |
| 03/24/05 | Gordon, E. | BK-Claims | Drafted memo to counsel outlining questions that have arisen during reconciliation process about what to include in the claim amount and what should be excluded. | 0.50 |
| 03/24/05 | Gordon, E. | BK-Claims | Contacted M. Gardner (counsel for Cavendish Farms) regarding information on her client's PACA claim. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   846

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/24/05 | Gordon, E. | BK-Claims | Reviewed data sent by counsel for Cavendish Farms and forwarded to A. Liu to include in database. | 0.30 |
| 03/24/05 | Gordon, E. | BK-Claims | briefing with A. Liu regarding status of PACA analysis, work being done by Bynne Young, questions that have arisen from last update. | 0.70 |
| 03/25/05 | Gordon, E. | BK-Claims | Updated PACA Claims and Reclamation Claims analyses with new research done this week. updated summary worksheets and databases. Circulated to counsel. | 2.50 |
| 03/25/05 | Etlin, H. | BK-Claims | Reveiw latest PACA and reclamation status, speak with counsel. | 1.20 |
| 03/28/05 | Gordon, E. | BK-Claims | Briefing with Aphay Liu regarding remaining PACA reconciliation, next steps and timing. Gave direction and discussed common reconciling problems on all of the claims. | 1.10 |
| 03/28/05 | Gordon, E. | BK-Claims | Worked on PACA database, summary sheet and memo to counsel regarding updates. | 2.50 |
| 03/28/05 | Gordon, E. | BK-Claims | Responded to information request from counsel regarding Chevron Phillips reclamation claim. | 0.80 |
| 03/28/05 | Gordon, E. | BK-Claims | Responded to information request from counsel regarding General Produce. | 0.10 |
| 03/29/05 | Gordon, E. | BK-Claims | Reviewed new individual PACA reconciliations completed by A. Liu and B. Young (XRoads) formatted and prepared to send to counsel. | 0.80 |
| 03/29/05 | Gordon, E. | BK-Claims | Updated PACA analysis (including additional summary information on which have been reconciled, reasons for variances into classifications, etc.) for S. Eichel (Skadden) and sent along with individual reconciliations completed through today. | 2.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   847

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/29/05 | Gordon, E. | BK-Claims | Responded to information request from L. Bonachea (Skadden) regarding PACA claimants. | 0.30 |
| 03/29/05 | Gordon, E. | BK-Claims | Telephone call with S. Eichel (Skadden) regarding reclamation claims, discussed questions that have arisen during reconciliation process, meeting later in the week in NYC, questions from various claimants. | 0.50 |
| 03/29/05 | Gordon, E. | BK-Claims | Call from Ken Yuan regarding timing of payments for undisputed PACA claimants to include in his cash flow model. | 0.30 |
| 03/29/05 | Gordon, E. | BK-Claims | Responded to information request from S. Eichel (Skadden) regarding New Orleans Cuisine Ent. | 0.40 |
| 03/29/05 | Simon, D. | BK-Claims | Reviewed and replied to email from J. Baker (Skadden) regarding proposal from attorney representing the major reclamation vendors, requesting further discussion with myself and F. Huffard (Blackstone) | 0.10 |
| 03/29/05 | Simon, D. | BK-Claims | Review email from Ellen Gordon with attachment: weekly PACA claims summary | 0.20 |
| 03/29/05 | Gordon, E. | BK-Claims | Prepared analysis for Ken Yuan summarizing PACA claims into various buckets depending on status to be used in timing and amounts of payments for his cash flow forecast. | 2.80 |
| 03/30/05 | Gordon, E. | BK-Claims | Meeting with A. Liu, B. Young (XRoads) and R. Rhee (Winn-Dixie) regarding data needed for reclamation claim analysis in terms of usage and merchandise in debtors possession at the time the demand was received. | 0.60 |
| 03/30/05 | Gordon, E. | BK-Claims | Continued to work on updated PACA analysis, incorporated new information received from Aphay Liu and Bynne Young. | 2.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   848

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/30/05 | Gordon, E. | BK-Claims | Briefing with Aphay Liu regarding questions on reconciliations. | 0.70 |
| 03/30/05 | Gordon, E. | BK-Claims | Briefing with Dennis Simon and John Vander Hooven regarding next steps on analysis of reclamation claims to also include impact of preference claims on amount.  Discussed information required, form of report, meeting next week with creditors. | 0.40 |
| 03/30/05 | Gordon, E. | BK-Claims | Telephone call with E. Kurtzman, J. Le and J. Vander Hooven (XRoads) regarding preference analysis, data required, format and timing. | 0.50 |
| 03/30/05 | Simon, D. | BK-Claims | Draft email to Jan Baker (Skadden) with questions relating to and in preparation for an upcoming Meeting with a reclamation claimant | 0.10 |
| 03/31/05 | Simon, D. | BK-Claims | Reviewed and replied to emails from Ellen Gordon regarding the preference analysis data template (4 emails) | 0.20 |
| 03/31/05 | Gordon, E. | BK-Claims | Drafted memo to D. Bryant (Winn-Dixie) outlining information required for preference analysis and list of key vendors who we are going to start with and template for submitting data. | 0.60 |
| 03/31/05 | Gordon, E. | BK-Claims | Briefing with John Vander Hooven regarding preference analysis. | 0.30 |
| 03/31/05 | Gordon, E. | BK-Claims | Continued to work on updated PACA and Reclamation Claims analysis to include most recent reconciliations. | 2.20 |
| 04/01/05 | Gordon, E. | BK-Claims | Prepared for meeting with counsel, updated PACA and reclamation claims analyses, send individual reconciliations done over the past 2 days, updated charts. | 0.90 |
| 04/01/05 | Gordon, E. | BK-Claims | Meeting with T. Matz, S. Eichel and S. Toussi (Skadden) to go over PACA and Reclamation work, discuss questions that have arisen, analyses, preferences, timing, | 3.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   849

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | communications with vendors and counsel. | |
| 04/02/05 | Gordon, E. | BK-Claims | Respond to question from Holly Etlin regarding reclamation claim estimated balance and corresponding reduction. | 0.10 |
| 04/02/05 | Gordon, E. | BK-Claims | Followed up on key points from discussion with counsel on PACA and reclamation claims including information requested to address claimants represented by M. Gardner (counsel for Flavor Pic, Cavendish Farms and Yakima). | 1.20 |
| 04/02/05 | Gordon, E. | BK-Claims | Called Todd Wuertz to make arrangements to have him join team to ensure we meet time schedule required by court on PACA report and Reclamation report. | 0.30 |
| 04/04/05 | Gordon, E. | BK-Claims | Reviewed, edited and forwarded information on claim from Cavendish Farms to S. Toussi (Skadden) | 0.30 |
| 04/04/05 | Gordon, E. | BK-Claims | Finalized analysis on Yakima-Roache and sent to S. Toussi (Skadden) to contact counsel for vendor regarding missing information and disputed claims. | 0.70 |
| 04/04/05 | Simon, D. | BK-Claims | Reviewed email from attorney of Reclamation claimant with court docket as attachment. | 0.10 |
| 04/04/05 | Gordon, E. | BK-Claims | Telephone call with J. Le (Contractor - name as XRoads) to discuss results of preference analysis, date ranges, sensitivity testing on ordinary course defense, treatments of credit memos. | 0.90 |
| 04/04/05 | Gordon, E. | BK-Claims | Briefing with Aphay Liu regarding Cavindish Farms claim. | 0.20 |
| 04/04/05 | Gordon, E. | BK-Claims | Reviewed analysis of Flavor Pic PACA claim, edited and forwarded to T. Matz, S. Toussi and S. Eichel (Skadden) to contact counsel for vendor to obtain missing items and resolve disputed portion. | 0.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   850

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/04/05 | Gordon, E. | BK-Claims | Reviewed memos drafted by S. Eichel and S. Toussi (Skadden) regarding PACA and reclamation claim procedures, date ranges and qualifications. | 0.30 |
| 04/04/05 | Gordon, E. | BK-Claims | Sent information request to Tyler Nelson (Winn-Dixie) in AP regarding Sun City allegation regarding late payment on post petition invoices. | 0.10 |
| 04/04/05 | Simon, D. | BK-Claims | Drafted email to J. Baker (Skadden), F. Huffard (Blackstone), B. Nussbaum, L. Appel (Winn-Dixie) and H. Etlin (XRoads) with input and advice to J. Baker (Skadden) on how to deal with Reclamation claimants. | 0.10 |
| 04/04/05 | Simon, D. | BK-Claims | Reviewed email from Ellen Gordon with information regarding reconciliation efforts with Flavor-Pic Tomato Company (Reclamation claimant), including 2 attachments. | 0.20 |
| 04/04/05 | Simon, D. | BK-Claims | Email correspondence with E. Gordon (XRoads) and T. Matz (Skadden) regarding efforts to reconcile with Yakima-Roache (Reclamation claimant).  (6 emails) | 0.20 |
| 04/04/05 | Gordon, E. | BK-Claims | Meeting with E. Britton (Winn-Dixie) regarding questions from counsel on certain PACA claims, response times, missing date and access to computers. | 0.30 |
| 04/04/05 | Simon, D. | BK-Claims | Reviewed and responded to email from Ellen Gordon with attachments pertaining to reconciliation efforts with Cavendish Farms (Reclamation claimant). (3 emails) | 0.20 |
| 04/04/05 | Gordon, E. | BK-Claims | Reviewed vendor histories provided by Romeo Mayo at Winn-Dixie for use in preference analysis.  Vendors include Frito Lay, Kraft, PepsiCo, Cardinal Health, Nestle, General Mills, Quaker. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   851

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/04/05 | Gordon, E. | BK-Claims | Briefing with J. Le (Contractor - name as XRoads) regarding preference analysis on key vendors, discussed vendor history and forwarded information. | 0.40 |
| 04/05/05 | Wuertz, T. | BK-Claims | Meeting with Ellen Gordon to discuss claims reconciliation process and summary analysis. | 0.40 |
| 04/05/05 | Wuertz, T. | BK-Claims | Meeting with Tyler Nelson (Winn-Dixie) and A.  Liu to discuss data required for claims analysis and reconciliation. | 0.20 |
| 04/05/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Lui re database of PACA claims and related analysis. | 0.70 |
| 04/05/05 | Gordon, E. | BK-Claims | Responded to question from Dennis Simon regarding Cavindish Farms. | 0.20 |
| 04/05/05 | Gordon, E. | BK-Claims | Responded to question from Dennis Simon regarding complaint filed by Mary Gardener on behalf of certain PACA clients against WD and certain officers and directors. | 0.30 |
| 04/05/05 | Gordon, E. | BK-Claims | Briefing with Todd Wuertz and A.  Liu regarding PACA analysis, claims reconciliation, key issues, key vendors, information obtained so far, memos from counsel, briefing on meeting with counsel last week. | 1.10 |
| 04/05/05 | Wuertz, T. | BK-Claims | Review detail invoice data received from G. Cordes (Meuers Law Firm). | 1.30 |
| 04/05/05 | Gordon, E. | BK-Claims | Briefing with Aphay Liu and Todd Wuertz regarding access to data, concerns about timing, research tool currently available, etc. | 1.20 |
| 04/05/05 | Wuertz, T. | BK-Claims | Meeting with T. Nelson, C. Brooks, E. Britton (Winn-Dixie), A. Liu, B. Young and E. Gordon (XRoads) regarding data and resources required for PACA and Reclamation claims reconciliation. | 1.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   852

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/05/05 | Gordon, E. | BK-Claims | Drafted memo to Jason Roy (Winn-Dixie) regarding need for additional access to computer system, meeting to discuss, timing of reports required by the Court. | 0.70 |
| 04/05/05 | Wuertz, T. | BK-Claims | Prepare detail and summary listing of PACA claims and related analysis. | 2.40 |
| 04/05/05 | Gordon, E. | BK-Claims | Updated and forwarded most current PACA analyses to Todd Wuertz outlining where we are, work remaining, key issues that have arisen in going through the reconciliation process, areas to focus his efforts this week. | 1.40 |
| 04/05/05 | Gordon, E. | BK-Claims | Reviewed updated information on reconciliation of Kraft claim. | 0.10 |
| 04/05/05 | Gordon, E. | BK-Claims | Sent memo to E. Kurtzman (Contractor - name as XRoads) regarding Gardenburger set up and contact information for P. Naegely (XRoads). | 0.20 |
| 04/05/05 | Gordon, E. | BK-Claims | Telephone call with S. Toussi (Skadden) regarding claims from M. Amendola (attorney representing a group of PACA claimants) follow up to get electronic data from his client. | 0.20 |
| 04/05/05 | Gordon, E. | BK-Claims | Meeting with T. Nelson, E. Britton (Winn-Dixie), A. Liu, T. Wuertz and B. Young (XRoads) to resolve problems in getting timely information, access to accounting system, breakdown of work into teams for DSD and warehouse, research assistants from WD assigned to T. Wuertz and A. Liu (XRoads). | 1.10 |
| 04/05/05 | Gordon, E. | BK-Claims | Briefing with A. Liu (XRoads) regarding M. Amendola (attorney representing a group of PACA claimants) clients and timing on reconciliation and receipt of data. | 0.10 |
| 04/05/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu re PACA claims reconciliation and open issues. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    853

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/05/05 | Wuertz, T. | BK-Claims | Analysis and reconciliation of PACA and reclamation claims. | 2.20 |
| 04/05/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu, Ellen Gordon, and Jason Roy (Winn-Dixie) regarding resources and data required for reclamation and PACA claims reconciliation. | 0.60 |
| 04/05/05 | Wuertz, T. | BK-Claims | Telephone call with G. Cordes (Meuers Law Firm) regarding reclamation claims submitted by vendors. | 0.20 |
| 04/05/05 | Wuertz, T. | BK-Claims | Meeting with Ellen Gordon, Bynne Young, A. Liu , and Elaine Laine re reclamation and PACA claims. | 1.20 |
| 04/05/05 | Wuertz, T. | BK-Claims | Phone call with Denise Opachich (WD) re Cardinal Health claim. | 0.20 |
| 04/05/05 | Gordon, E. | BK-Claims | Reviewed detailed information provided by Nabisco, discussion with Aphay Liu regarding download from WD system to reconcile that portion of the Kraft claim. | 0.30 |
| 04/05/05 | Gordon, E. | BK-Claims | Reviewed new template for PACA Claims and Reclamation Claims reconciliation developed by Aphay Liu to incorporate breakdown of discrepancies into categories. | 0.10 |
| 04/05/05 | Gordon, E. | BK-Claims | meeting with Todd Wuertz and A. Liu (XRoads) regarding status of work for today, meetings with AP people to gain access to certain records, delay in responses to questions sent to Tyler Nelson (Winn-Dixie AP perishables) and setting up meeting with Jayson Roy (Winn-Dixie) to break deadlock in information exchange. | 0.50 |
| 04/06/05 | Wuertz, T. | BK-Claims | Meeting with M. Jones (Winn-Dixie) regarding analysis of DSD claims and research of claims in PeopleSoft and DSD systems. | 1.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   854

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/06/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Lui re database of PACA claims and related analysis. | 0.40 |
| 04/06/05 | Wuertz, T. | BK-Claims | Analysis and reconciliation of PACA and reclamation claims. | 3.10 |
| 04/06/05 | Wuertz, T. | BK-Claims | Meeting with Chris Vincent (Winn-Dixie) and Denise Opachich to review and analyze Cardinal Health claim and related invoices, payments and credits. | 2.60 |
| 04/06/05 | Gordon, E. | BK-Claims | Meeting with E. Britton (Winn-Dixie) regarding Del Monte.  Discussed PACA Claim and Reclamation Claim, two different Del Monte companies making claims, potential large preference payment on 2/18/05. | 0.60 |
| 04/06/05 | Gordon, E. | BK-Claims | Reviewed data, e-mails and payment information forwarded by E. Britton (Winn-Dixie) regarding Del Monte pre-petition payments. | 0.50 |
| 04/06/05 | Gordon, E. | BK-Claims | Reviewed copy of final reclamation order and forwarded to Dennis Simon for his meeting with Kraft. | 0.10 |
| 04/06/05 | Gordon, E. | BK-Claims | Worked on analysis of Frito Lay claim and sent electronic data to Todd Wuertz. | 0.50 |
| 04/06/05 | Wuertz, T. | BK-Claims | Meeting with M. Jones (Winn-Dixie) to review and analyze DSD vendor claims including PepsiCo and Kraft. | 1.80 |
| 04/06/05 | Gordon, E. | BK-Claims | Briefing with S. Toussi (Skadden) regarding CH Robinson (MetaViewer), no information provided yet.  Another M. Amendola (attorney representing a group of PACA claimants) client.  Discussed timing, next steps, large claim, need resolution on amount. | 0.30 |
| 04/06/05 | Wuertz, T. | BK-Claims | Prepare reconciliations of DSD reclamation claims with data provided by vendors and analysis provided by company personnel. | 2.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   855

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/06/05 | Wuertz, T. | BK-Claims | Continue to prepare reconciliations of DSD reclamation claims with data provided by vendors and analysis provided by company personnel. | 1.10 |
| 04/06/05 | Gordon, E. | BK-Claims | Analysis of top 10 Reclamation Claims versus amount shown on Schedule F. | 0.70 |
| 04/06/05 | Gordon, E. | BK-Claims | Briefing with Dennis Simon regarding categories of claimants and amounts, number of claims and dollar amounts. | 0.20 |
| 04/06/05 | Gordon, E. | BK-Claims | Briefing with John Vander Hooven regarding request from Dennis Simon on claims breakdown for meetings on venue issue. | 0.50 |
| 04/06/05 | Simon, D. | BK-Claims | Read and responded to email from Ellen Gordon regarding final Reclamation order. | 0.10 |
| 04/07/05 | Wuertz, T. | BK-Claims | Meeting with T. Nelson, R. Patton, C. Brooks and J. Morsdell (Winn-Dixie) regarding process and strategy for preparing and analyzing company books and records related to claims reconciliation. | 2.20 |
| 04/07/05 | Wuertz, T. | BK-Claims | Meeting with C. Brooks (Winn-Dixie) regarding process and strategy for preparing and analyzing company books and records related to claims reconciliation. | 0.40 |
| 04/07/05 | Wuertz, T. | BK-Claims | Continue prepare reconciliations of DSD reclamation claims with data provided by vendors and analysis provided by company personnel. | 2.10 |
| 04/07/05 | Wuertz, T. | BK-Claims | Phone call with Ellen Gordon and Aphay Liu re status of reclamation and PACA claims reconciliation and related issues. | 0.40 |
| 04/07/05 | Gordon, E. | BK-Claims | Reviewed work done by Todd Wuertz on Reclamation Claims, combined with preference analysis on key large vendors identified by Dennis Simon in meetings last week. | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   856

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/07/05 | Gordon, E. | BK-Claims | Reviewed worksheet/analysis drafted by Todd Wuertz on information flow and reclamation claims project. | 0.20 |
| 04/07/05 | Wuertz, T. | BK-Claims | Meeting with Bynne Young and Aphay Liu re status of PACA and Reclamation claims. | 0.40 |
| 04/07/05 | Gordon, E. | BK-Claims | Made list of vendors represented by Rynn & Jakowsky for S. Toussi (Skadden) and gave him individual analyses for each one, in Excel and converted to PDF to exclude privileged data. | 2.50 |
| 04/07/05 | Wuertz, T. | BK-Claims | Prepare reconciliations of DSD reclamation claims with data provided by vendors and analysis provided by company personnel. | 2.10 |
| 04/07/05 | Wuertz, T. | BK-Claims | Meeting with T. Nelson and J. Morsdell (Winn-Dixie) regarding data required for reclamation claims analysis and reconciliation. | 0.60 |
| 04/07/05 | Wuertz, T. | BK-Claims | Meeting with Bynne Young and Aphay Liu re status of PACA and Reclamation claims. | 0.30 |
| 04/07/05 | Gordon, E. | BK-Claims | Reviewed analyses completed by Aphay Liu on individual PACA Claims incorporating changes we discussed. Updated PACA Claim Analysis accordingly. | 2.10 |
| 04/07/05 | Gordon, E. | BK-Claims | Identified all vendors represented by M. Amendola (attorney representing a group of PACA claimants) and updated chart for S. Toussi (Skadden). | 0.50 |
| 04/07/05 | Wuertz, T. | BK-Claims | Meeting with M. Jones (Winn-Dixie) to review and analyze DSD vendor claims including PepsiCo and Kraft. | 0.70 |
| 04/07/05 | Wuertz, T. | BK-Claims | Continue prepare reconciliations of DSD reclamation claims with data provided by vendors and analysis provided by company personnel. | 2.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   857

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/08/05 | Gordon, E. | BK-Claims | Conference call with T. Matz, S. Toussi, S. Eichel (Skadden), A. Liu, T. Wuertz and B. Young (XRoads) regarding status of project, work plan for next week. | 0.30 |
| 04/08/05 | Wuertz, T. | BK-Claims | Prepare reconciliations of DSD reclamation claims with data provided by vendors and analysis provided by company personnel. | 2.30 |
| 04/08/05 | Wuertz, T. | BK-Claims | Phone call with Ellen Gordon and Aphay Liu regarding claims reconciliation process, potential roadblocks, and related issues. | 0.40 |
| 04/08/05 | Gordon, E. | BK-Claims | Reviewed analysis done by A.  Liu for William D. Roe. | 0.30 |
| 04/08/05 | Gordon, E. | BK-Claims | Converted Schoenmann Produce and William D. Roe to PDF and excluded private data for S. Toussi (Skadden) to communicate with counsel on additional information required. | 0.30 |
| 04/08/05 | Gordon, E. | BK-Claims | Follow up call with T. Matz and S. Toussi (Skadden) regarding work plan for next week, concerns about timing, work flow. | 0.60 |
| 04/08/05 | Gordon, E. | BK-Claims | Prepared for conference call with T. Matz, S. Toussi and S. Eichel (Skadden) including sending updates on both PACA Claims and Reclamation Claims, work flow chart prepared by T. Wuertz (XRoads). | 1.10 |
| 04/08/05 | Wuertz, T. | BK-Claims | Meeting with C. Brooks (Winn-Dixie) regarding process and strategy for preparing and analyzing company books and records related to claims reconciliation. | 0.20 |
| 04/08/05 | Wuertz, T. | BK-Claims | Receive and analyze data from vendors required for reclamation claims reconciliation.  Review data and compare to original claims filed by creditors. | 1.30 |
| 04/08/05 | Gordon, E. | BK-Claims | Worked on claim filed by Schoenemann Produce. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   858

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/08/05 | Gordon, E. | BK-Claims | Prepared memo to Holly Etlin and Dennis Simon on status of Reclamation Claims and PACA Claims projects.  Outlined key vendors, next steps and timing. | 1.10 |
| 04/08/05 | Gordon, E. | BK-Claims | Briefing with S. Toussi (Skadden) regarding information received from M. Gardner (counsel for Flavor Pic, Cavendish Farms and Yakima) on her client's claims and responses to additional information we requested. | 1.70 |
| 04/08/05 | Gordon, E. | BK-Claims | Summarized data for all claimants represented by Rynn & Janowski and forwarded to S. Toussi (Skadden) for follow up directly with counsel to obtain missing information.  Indicated two with variances so small that we should consider not objecting.  Outlined questions regarding others.  Firm represents 15 PACA Claimants. | 0.30 |
| 04/08/05 | Gordon, E. | BK-Claims | Worked on analysis of unfiled potential PACA Claims prepared by Aphay Liu and converted data to PACA Claims summary worksheet to get new total. | 0.80 |
| 04/08/05 | Wuertz, T. | BK-Claims | Phone calls with vendors to request data needed for reclamation claims reconciliation. | 0.80 |
| 04/08/05 | Gordon, E. | BK-Claims | Briefing with Aphay Liu regarding Schoenemann Produce. | 0.20 |
| 04/10/05 | Gordon, E. | BK-Claims | Conference call with Tom Matz (Skadden), Sina Toussi (Skadden), Aphay Liu regarding PACA claims status, negotiations on reconciled claims, nature of certain disputes, most effective way to resolve, next steps and timing. | 0.80 |
| 04/10/05 | Wuertz, T. | BK-Claims | Conference call with Tom Matz (Skadden), Sina Toussi (Skadden), Ellen Gordon, and Aphay Liu regarding PACA and Reclamation claims status and process. | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   859

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/11/05 | Wuertz, T. | BK-Claims | Continue review and analysis of DSD vendor reclamation claims, related documentation, and debtors books and records. | 1.30 |
| 04/11/05 | Gordon, E. | BK-Claims | Reviewed letter drafted by Tom Matz (Skadden) to accompany payments to PACA claimants. | 0.10 |
| 04/11/05 | Gordon, E. | BK-Claims | Sent Tom Matz (Skadden) PACA letter to Winn-Dixie accounting staff (E Britton and D. Byron) with cover memo regarding issuing checks, letter, PACA reconciliation. | 0.30 |
| 04/11/05 | Gordon, E. | BK-Claims | Responded to inquiry from Eastman Kodak forwarded by Edwina Britton (Winn-Dixie). | 0.30 |
| 04/11/05 | Gordon, E. | BK-Claims | Coordinated disbursements for PACA claimants with Derrick Bryant (Winn-Dixie). | 0.30 |
| 04/11/05 | Gordon, E. | BK-Claims | Reviewed and finalized reconciliation on PAC Fruit claim and drafted a cover letter and settlement offer based on reconciliation to C. Biddick at PAC Fruit. | 1.40 |
| 04/11/05 | Gordon, E. | BK-Claims | Reviewed and finalized reconciliation on Lake Placid Produce claim and drafted a cover letter and settlement offer based on reconciliation to Ann Gavon at Lake Placid. | 1.50 |
| 04/11/05 | Gordon, E. | BK-Claims | Briefing with Sina Toussi (Skadden) regarding definition of PACA merchandise and disputed merchandise on Heinz claim. Discussed possible resolution. | 0.30 |
| 04/11/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu (XRoads), J. Morsdell and R. Powell (Winn-Dixie) regarding data required for claims reconciliation. | 0.80 |
| 04/11/05 | Wuertz, T. | BK-Claims | Meeting with R. Powell (Winn-Dixie) regarding data required for DSD vendor's claim reconciliations. | 0.40 |
| 04/11/05 | Gordon, E. | BK-Claims | Briefing with Tom Matz (Skadden) regarding status and timing. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    860

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/11/05 | Gordon, E. | BK-Claims | Contacted Jeff Chebot, counsel for Sunkist regarding reconciliation of claim, possible resolution of disputed invoices. | 0.40 |
| 04/11/05 | Gordon, E. | BK-Claims | Finalized analysis of Sunkist PACA claim and drafted cover letter to Jeff Chabot, counsel for Sunkist. | 1.20 |
| 04/11/05 | Gordon, E. | BK-Claims | Reviewed PACA reconciliation for PAC Fruit to prepare for phone call with Chris Biddick of PAC Fruit. | 0.30 |
| 04/11/05 | Gordon, E. | BK-Claims | Phone call with Chris Biddick (PAC Fruit) to exchange information and try to resolve claim. | 0.30 |
| 04/11/05 | Gordon, E. | BK-Claims | Follow up phone call with Jeff Chebot, counsel for Sunkist regarding Sunkist PACA claim. | 0.30 |
| 04/11/05 | Gordon, E. | BK-Claims | Worked on updating the PACA analysis to reflect completed reconciliations and settled claims. | 0.90 |
| 04/11/05 | Simon, D. | BK-Claims | Analyzed claims and forecasted future claims for discussion with management. | 0.30 |
| 04/11/05 | Wuertz, T. | BK-Claims | Meeting with J. Morsdell (Winn-Dixie) regarding data required for DSD vendor's claim reconciliations. | 0.10 |
| 04/11/05 | Wuertz, T. | BK-Claims | Meeting with Ellen Gordon, Aphay Liu, and Sina Toussi (Skadden) regarding status of reclamation and PACA claims. | 0.20 |
| 04/11/05 | Wuertz, T. | BK-Claims | Review and analysis of DSD vendor reclamation claims, related documentation, and debtors books and records. | 1.80 |
| 04/11/05 | Wuertz, T. | BK-Claims | Meeting with C. Brooks (Winn-Dixie) regarding data and analysis required for reclamation claim reconciliation. | 0.40 |
| 04/11/05 | Wuertz, T. | BK-Claims | Phone calls with reclamation claim vendors to request data required for review and analysis of claims. | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   861

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/11/05 | Wuertz, T. | BK-Claims | Meeting with Sina Toussi (Skadden) regarding reclamation claim analysis and legal aspects of reconciliation. | 0.30 |
| 04/11/05 | Wuertz, T. | BK-Claims | Second meeting with Sina Toussi (Skadden) regarding reclamation claim analysis and legal aspects of reconciliation. | 0.60 |
| 04/11/05 | Wuertz, T. | BK-Claims | Meeting with Ellen Gordon and Sina Toussi (Skadden) regarding status of reclamation and PACA claims. | 0.40 |
| 04/11/05 | Wuertz, T. | BK-Claims | Second meeting with C. Brooks (Winn-Dixie) regarding data and analysis required for reclamation claim reconciliation. | 0.30 |
| 04/11/05 | Wuertz, T. | BK-Claims | Continue review and analysis of DSD vendor reclamation claims, related documentation, and debtors books and records. | 1.80 |
| 04/12/05 | Wuertz, T. | BK-Claims | Meeting with J. Morsdell (Winn-Dixie) regarding data required for reclamation claim analysis and reconciliation. | 0.30 |
| 04/12/05 | Wuertz, T. | BK-Claims | Meeting with C. Brooks (Winn-Dixie) regarding data required for reconciliation of DSD vendor reclamation claims. | 0.20 |
| 04/12/05 | Wuertz, T. | BK-Claims | Meeting Aphay Liu regarding database of debtor AP information to be used for reclamation claim analysis. | 0.50 |
| 04/12/05 | Wuertz, T. | BK-Claims | Meeting with Ellen Gordon and Sina Toussi (Skadden) regarding Kraft reclamation claim. | 0.50 |
| 04/12/05 | Gordon, E. | BK-Claims | Worked with Teresa Brimner of Wishnatzki Farms (PACA Claimant) to exchange information and resolve disputed claim. | 0.60 |
| 04/12/05 | Gordon, E. | BK-Claims | Reviewed and updated reconciliation prepared for Mastronardi Produce to prepare for meeting with C. Stokes, counsel for Mastronardi. | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   862

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/12/05 | Gordon, E. | BK-Claims | Phone call with C. Stokes, counsel for Mastronardi to resolve disputed PACA claim. | 0.30 |
| 04/12/05 | Gordon, E. | BK-Claims | Reviewed and updated reconciliation for Lake Placid Growers to prepare for call with claimant. | 0.50 |
| 04/12/05 | Gordon, E. | BK-Claims | Phone call with Ann Grimes (paralegal for counsel for Lake Placid Growers) to exchange information and isolate disputed portion of claim. | 0.40 |
| 04/12/05 | Gordon, E. | BK-Claims | Briefing with Sina Toussi (Skadden) and Todd Wuertz regarding documentation from Kraft in support of it's claim and potential for defective notice. | 0.40 |
| 04/12/05 | Gordon, E. | BK-Claims | Sent Holly Etlin an e-mail regarding Kraft findings asking for meeting to discuss. | 0.10 |
| 04/12/05 | Gordon, E. | BK-Claims | Phone call from Jesse Lopez, counsel for Mastronardi regarding disputed portion of claim, discussed documents required from his client to resolve. | 0.30 |
| 04/12/05 | Gordon, E. | BK-Claims | Updated Mastronardi reconciliation and sent to Jessie Lopez, counsel for Mastronardi. | 0.40 |
| 04/12/05 | Gordon, E. | BK-Claims | Prepared analysis of Heinz North America claim to segregate PACA from non-PACA merchandise. | 1.30 |
| 04/12/05 | Gordon, E. | BK-Claims | Briefing with Sina Toussi (Skadden) regarding non-PACA merchandise on Heinz claim. | 0.20 |
| 04/12/05 | Gordon, E. | BK-Claims | Called Alex Kaleida, credit manager at Heinz who signed the claim to discuss non-PACA merchandise included in claim and resolution of dispute. | 0.30 |
| 04/12/05 | Gordon, E. | BK-Claims | Drafted cover memo to Alex Kaleida at Heinz to forward analysis and discuss estate's position on allowed portion. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   863

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/12/05 | Gordon, E. | BK-Claims | Briefing with Edwina Britton (Winn-Dixie) regarding procedures for issuing checks for undisputed claims. | 0.30 |
| 04/12/05 | Gordon, E. | BK-Claims | Briefing with TR Williams (CAPAC) regarding Georgia Pacific reclamation claim. | 0.30 |
| 04/12/05 | Wuertz, T. | BK-Claims | Meeting with Ellen Gordon regarding status of reclamation claim analysis and reconciliation. | 0.30 |
| 04/12/05 | Wuertz, T. | BK-Claims | Second meeting Aphay Liu regarding database of debtor AP information to be used for reclamation claim analysis. | 0.30 |
| 04/12/05 | Wuertz, T. | BK-Claims | Review and analysis of DSD vendor reclamation claims, related documentation, and debtors books and records. | 2.10 |
| 04/12/05 | Wuertz, T. | BK-Claims | Continue review and analysis of DSD vendor reclamation claims, related documentation, and debtors books and records. | 1.80 |
| 04/12/05 | Wuertz, T. | BK-Claims | Second meeting with C. Brooks (Winn-Dixie) regarding data required for reconciliation of DSD vendor reclamation claims. | 0.70 |
| 04/12/05 | Wuertz, T. | BK-Claims | Meeting with Sina Toussi (Skadden) regarding reclamation claim analysis and legal aspects of reconciliation. | 0.30 |
| 04/12/05 | Wuertz, T. | BK-Claims | Second meeting with Sina Toussi (Skadden) regarding reclamation claim analysis and legal aspects of reconciliation. | 0.40 |
| 04/12/05 | Wuertz, T. | BK-Claims | Continue review and analysis of DSD vendor reclamation claims, related documentation, and debtors books and records. | 2.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   864

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/12/05 | Wuertz, T. | BK-Claims | Continue review and analysis of DSD vendor reclamation claims, related documentation, and debtors books and records. | 1.70 |
| 04/12/05 | Wuertz, T. | BK-Claims | Continue review and analysis of DSD vendor reclamation claims, related documentation, and debtors books and records. | 1.50 |
| 04/13/05 | Gordon, E. | BK-Claims | Briefing with Tom Matz (Skadden) regarding PACA claims project status, reclamation claims project status, next steps, timing. | 0.70 |
| 04/13/05 | Wuertz, T. | BK-Claims | Continue phone calls with reclamation claim vendors to request data required for review and analysis of claims. | 0.60 |
| 04/13/05 | Wuertz, T. | BK-Claims | Continue review and analysis of DSD vendor reclamation claims, related documentation, and debtors books and records. | 1.50 |
| 04/13/05 | Gordon, E. | BK-Claims | Briefing with Sina Toussi (Skadden) regarding reconciliation work, issues that have arisen through reclamation process and how they will be addressed in the status report. | 0.70 |
| 04/13/05 | Gordon, E. | BK-Claims | Updated PACA analysis to reflect claims settled, claims reconciled and new claims reviewed. | 1.80 |
| 04/13/05 | Gordon, E. | BK-Claims | Meeting with Sina Toussi (Skadden), Holly Etlin and Todd Wertz to discuss defect in Kraft submission of PACA claim. | 0.50 |
| 04/13/05 | Wuertz, T. | BK-Claims | Meeting with C. Brooks (Winn-Dixie) regarding reclamation claim analysis and data required for reconciliations. | 0.50 |
| 04/13/05 | Wuertz, T. | BK-Claims | Meeting with Ellen Gordon and Sina Toussi (Skadden) regarding Kraft reclamation claim. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  865

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/13/05 | Wuertz, T. | BK-Claims | Meeting with Holly Etlin, Ellen Gordon and Sina Toussi (Skadden) regarding Kraft reclamation claim. | 0.40 |
| 04/13/05 | Wuertz, T. | BK-Claims | Second meeting with C. Brooks (Winn-Dixie) regarding reclamation claim analysis and data required for reconciliations. | 0.20 |
| 04/13/05 | Wuertz, T. | BK-Claims | Review and analysis of DSD vendor reclamation claims, related documentation, and debtors books and records. | 2.30 |
| 04/13/05 | Wuertz, T. | BK-Claims | Meeting with E. Gordon (XRoads) and E. Britton (Winn-Dixie) regarding debtor resources required for reclamation claim analysis and reconciliation. | 0.60 |
| 04/13/05 | Wuertz, T. | BK-Claims | Third meeting with C. Brooks (Winn-Dixie) regarding reclamation claim analysis and data required for reconciliations. | 1.20 |
| 04/13/05 | Wuertz, T. | BK-Claims | Meeting with Sina Toussi (Skadden) and Ellen Gordon regarding status of reclamation claim and PACA claim analysis and reconciliation. | 0.60 |
| 04/13/05 | Wuertz, T. | BK-Claims | Continue review and analysis of DSD vendor reclamation claims, related documentation, and debtors books and records. | 2.10 |
| 04/13/05 | Wuertz, T. | BK-Claims | Second meeting with Sina Toussi (Skadden) and Ellen Gordon (XRoads) regarding status of reclamation claim and PACA claim analysis and reconciliation. | 0.30 |
| 04/13/05 | Wuertz, T. | BK-Claims | Phone calls with reclamation claim vendors to request data required for review and analysis of claims. | 1.30 |
| 04/14/05 | Wuertz, T. | BK-Claims | Continue review and analysis of DSD vendor reclamation claims, related documentation, and debtors books and records. | 1.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   866

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/14/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu to discuss debtor AP database. | 0.20 |
| 04/14/05 | Wuertz, T. | BK-Claims | Meeting with Elaine Lane to discuss reclamation claim reconciliation process and analysis. | 0.40 |
| 04/14/05 | Wuertz, T. | BK-Claims | Second meeting with Elaine Lane to discuss reclamation claim reconciliation process and analysis. | 0.30 |
| 04/14/05 | Wuertz, T. | BK-Claims | Meeting with Elaine Lane to discuss reclamation claim issues and analysis. | 0.20 |
| 04/14/05 | Gordon, E. | BK-Claims | Follow up with Jessie Lopez regarding WD claim from Mastronardi Farms. | 0.40 |
| 04/14/05 | Wuertz, T. | BK-Claims | Meeting with Bynne Young to discuss resources needed for PACA and reclamation claim analysis. | 0.30 |
| 04/14/05 | Gordon, E. | BK-Claims | Reviewed and updated PACA reconciliation for A. Martinez Produce in preparation for call with vendor. | 0.80 |
| 04/14/05 | Wuertz, T. | BK-Claims | Continue review and analysis of DSD vendor reclamation claims, related documentation, and debtors books and records. | 1.70 |
| 04/14/05 | Gordon, E. | BK-Claims | Call with Diana Marivera at A. Martinez Produce to discuss disputed portions of claim, missing documentation and potential resolution. | 0.60 |
| 04/14/05 | Gordon, E. | BK-Claims | Meeting with Sina Toussi (Skadden) and Aphay Liu regarding all claims filed by Meures for PACA claimants, reconciled balance, proposed method of dealing with disputed amounts, interest computations, legal fees. | 1.20 |
| 04/14/05 | Gordon, E. | BK-Claims | Call with Tom Matz (Skadden) regarding status of PACA reconciliations, next steps and timing.  Discussed specific questions | 0.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page 867

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | that have arisen during reconciliation process. | |
| 04/14/05 | Gordon, E. | BK-Claims | Drafed memo to Edwina Britton (Winn-Dixie) regarding Giumarra Vineyards claim and fact that they were not identified earlier as possible PACA claimant. | 0.20 |
| 04/14/05 | Gordon, E. | BK-Claims | Briefing with Sina Toussi (Skadden) regarding letter to be drafted by Skadden to go out with settlement checks. | 0.20 |
| 04/14/05 | Wuertz, T. | BK-Claims | Phone calls with reclamation claim vendors to request data required for review and analysis of claims. | 0.70 |
| 04/14/05 | Wuertz, T. | BK-Claims | Review and analysis of DSD vendor reclamation claims, related documentation, and debtors books and records. | 2.10 |
| 04/14/05 | Wuertz, T. | BK-Claims | Continue review and analysis of DSD vendor reclamation claims, related documentation, and debtors books and records. | 1.40 |
| 04/14/05 | Wuertz, T. | BK-Claims | Meeting with Ellen Gordon regarding status of reclamation claim analysis and reconciliation. | 0.50 |
| 04/15/05 | Wuertz, T. | BK-Claims | Review and analysis of DSD vendor reclamation claims for Schwans Bakery, Gwaltney, Kimberly Clark, Tree of Life, Smithfields, Schreiber, and Sanderson Farms, related documentation, and debtors books and records. | 2.30 |
| 04/15/05 | Wuertz, T. | BK-Claims | Continue review and analysis of DSD vendor reclamation claims for Schwans Bakery, Gwaltney, Kimberly Clark, Tree of Life, Smithfields, Schreiber, and Sanderson Farms, related documentation, and debtors books and records. | 2.40 |
| 04/15/05 | Wuertz, T. | BK-Claims | Update master Reclamation claims listing per reconciliation findings. | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   868

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/15/05 | Lane, E. | BK-Claims | Review email from Miss Becky Seafood with invoice back up for reclamation claims. Analysis of same and preparation of reconciliation documents. | 0.80 |
| 04/15/05 | Simon, D. | BK-Claims | Sent email to Flip Huffard (Blackstone) and Jan Baker (Skadden) requesting input regarding grading goals, for the purpose of resolving Reclamation claims. | 0.10 |
| 04/15/05 | Simon, D. | BK-Claims | Read and responded to email from Flip Huffard (Blackstone) regarding Reclamation business points. | 0.20 |
| 04/15/05 | Gordon, E. | BK-Claims | Worked on summary PACA report to distribute to team. | 1.40 |
| 04/16/05 | Gordon, E. | BK-Claims | Worked on format of Reclamation Report to prepare for next week. | 1.50 |
| 04/17/05 | Gordon, E. | BK-Claims | Updated PACA analysis to circulate to team (Tom Matz (Skadden), Sina Toussi (Skadden), Aphay Liu, Elaine Lane, John Vander Hooven and Bynne Young). | 1.50 |
| 04/17/05 | Gordon, E. | BK-Claims | Worked on reconciliation for Sol Group to prepare for call. | 0.60 |
| 04/17/05 | Gordon, E. | BK-Claims | Worked on reconciliation of Old Dixie Produce.  Sent informatin request to counsel. | 0.30 |
| 04/18/05 | Gordon, E. | BK-Claims | Sent updated analysis to General Mills and counsel (Mark Pender) outlining estate's position on non-qualified merchandise and quantifying the issue.  Made settlement proposal. | 0.70 |
| 04/18/05 | Gordon, E. | BK-Claims | Responded to information request from Brian Hoover from Mrs. Clark's Foods. | 0.50 |
| 04/18/05 | Wuertz, T. | BK-Claims | Continue review of reclamation claims filed by vendors, analyze supporting documentation and prepare reconciliations with data researched and obtained from Winn Dixie systems and staff. | 1.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  869

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/18/05 | Simon, D. | BK-Claims | Reviewed and responded with input to email from Flip Huffard (Blackstone), regarding attachment: Reclamation term sheet. (2 emails) | 0.10 |
| 04/18/05 | Gordon, E. | BK-Claims | Reviewed and updated reconciliation for Oso Sweet Onions in preparation for phone call with Patty Savin at Oso. | 0.70 |
| 04/18/05 | Gordon, E. | BK-Claims | Phone call with Oso Sweet Onions (Patty) to resolve outstanding disputes, exchange data and determine final allowed amount of PACA claim. | 0.40 |
| 04/18/05 | Gordon, E. | BK-Claims | Reviewed updated data sent on CD from Lou Deiss at McCarron & Deiss, counsel for 15 PACA claimants. | 0.70 |
| 04/18/05 | Gordon, E. | BK-Claims | Worked with Jessica Millette to download data on P drive, make available to Team, print reports and update claims database. | 0.50 |
| 04/18/05 | Gordon, E. | BK-Claims | Responded to information request from Eastman Kodak regarding pre-petition claim. | 0.50 |
| 04/18/05 | Gordon, E. | BK-Claims | Reviewed and updated reconciliations for CH Robinson and Pioneer, both Meuers clients. | 0.80 |
| 04/18/05 | Gordon, E. | BK-Claims | Phone call from Cheryl Ranelletta at Bird's Eye regarding disputed PACA claim. Discussed non-qualified merchandise. | 0.50 |
| 04/18/05 | Gordon, E. | BK-Claims | Prepared analysis of Bird  Eye claim to segregate non-qualified merchandise and sent to Cheryl Ranelletta at Bird's Eye. | 0.90 |
| 04/18/05 | Gordon, E. | BK-Claims | Sent check request to Derrick Bryant and Edwina Britton (Winn-Dixie) for settled claim with Bird's Eye. | 0.20 |
| 04/18/05 | Gordon, E. | BK-Claims | Followed up with Mark Pender, counsel for General Mills, regarding non-qualified merchandise. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   870

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/18/05 | Wuertz, T. | BK-Claims | Working dinner meeting with A. Liu (XRoads) and S. Toussi (Skadden) regarding reclamation claim issues. | 0.90 |
| 04/18/05 | Gordon, E. | BK-Claims | Drafted reconciliation and settlement proposal to Sol Group. | 0.50 |
| 04/18/05 | Gordon, E. | BK-Claims | Worked with Jessica Millette to segregate non-qualifying merchandise from General Mills claim. | 0.30 |
| 04/18/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu and Elaine Lane regarding reclamation claims. | 0.20 |
| 04/18/05 | Wuertz, T. | BK-Claims | Review of reclamation claims filed by vendors, analyze supporting documentation  and prepare reconciliations with data researched and obtained from Winn Dixie systems and staff. | 2.10 |
| 04/18/05 | Wuertz, T. | BK-Claims | Review of reclamation claims filed by vendors, analyze supporting documentation  and prepare reconciliations with data researched and obtained from Winn Dixie systems and staff, including Coca Cola Bottling, Unilver Bestfoods, Campbell Soups, Hershey, Clorox, and others. | 2.30 |
| 04/18/05 | Wuertz, T. | BK-Claims | Continue review of reclamation claims filed by vendors, analyze supporting documentation  and prepare reconciliations with data researched and obtained from Winn Dixie systems and staff, including Coca Cola Bottling, Unilver Bestfoods, Campbell Soups, Hershey, Clorox, and others. | 1.70 |
| 04/18/05 | Wuertz, T. | BK-Claims | Meeting with Cameron Brooks (Winn-Dixie) to discuss requests for data for DSD vendors. | 0.40 |
| 04/18/05 | Wuertz, T. | BK-Claims | Second meeting with Cameron Brooks (Winn-Dixie) to discuss requests for data for DSD vendors. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   871

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/19/05 | Wuertz, T. | BK-Claims | Second meeting with Sina Toussi (Skadden) regarding reclamation claim issues. | 0.50 |
| 04/19/05 | Wuertz, T. | BK-Claims | Meeting with Cameron Brooks (Winn-Dixie) to discuss requests for data for DSD vendors. | 0.30 |
| 04/19/05 | Simon, D. | BK-Claims | Respond to emails (7) from F. Huffard (Blackstone), S. Henry and J. Baker (Skadden) regarding attachment: Reclamation term sheet. | 0.30 |
| 04/19/05 | Simon, D. | BK-Claims | Conference call  with Sally Henry (Skadden), Jan Baker (Skadden), and Flip Huffard (Blackstone) to discuss Reclamation claim term sheet. | 0.60 |
| 04/19/05 | Gordon, E. | BK-Claims | Updated PACA report to show all settled claims, payments issued to date and payments teed up this week and circulated to team. | 1.50 |
| 04/19/05 | Wuertz, T. | BK-Claims | Second meeting with Cameron Brooks (Winn-Dixie) to discuss requests for data for DSD vendors. | 0.20 |
| 04/19/05 | Wuertz, T. | BK-Claims | Third meeting with Cameron Brooks (Winn-Dixie) to discuss requests for data for DSD vendors. | 0.20 |
| 04/19/05 | Wuertz, T. | BK-Claims | Review of reclamation claims filed by vendors, analyze supporting documentation  and prepare reconciliations with data researched and obtained from Winn Dixie systems and staff, including Sanderson Farms, Ross, Schreiber, Smithfield Packaging, Frito Lay, Hillansdale Farms, Masterfoods, Heinz, Nebraska Beef, Kellogg Morning Foods, and Kellogg Murray Biscuit, among others. | 2.50 |
| 04/19/05 | Wuertz, T. | BK-Claims | Continue review of reclamation claims filed by vendors, analyze supporting documentation  and prepare reconciliations with data researched and obtained from Winn Dixie systems and | 2.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   872

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | staff, including Sanderson Farms, Ross, Schreiber, Smithfield Packaging, Frito Lay, Hillansdale Farms, Masterfoods, Heinz, Nebraska Beef, Kellogg Morning Foods, and Kellog Murray Biscuit, among others. | |
| 04/19/05 | Wuertz, T. | BK-Claims | Continue review of reclamation claims filed by vendors, analyze supporting documentation  and prepare reconciliations with data researched and obtained from Winn Dixie systems and staff, including Sanderson Farms, Ross, Schreiber, Smithfield Packaging, Frito Lay, Hillansdale Farms, Masterfoods, Heinz, Nebraska Beef, Kellogg Morning Foods, and Kellog Murray Biscuit, among others. | 2.30 |
| 04/19/05 | Wuertz, T. | BK-Claims | Continue review of reclamation claims filed by vendors, analyze supporting documentation  and prepare reconciliations with data researched and obtained from Winn Dixie systems and staff, including Sanderson Farms, Ross, Schreiber, Smithfield Packaging, Frito Lay, Hillansdale Farms, Masterfoods, Heinz, Nebraska Beef, Kellogg Morning Foods, and Kellog Murray Biscuit, among others. | 1.90 |
| 04/19/05 | Gordon, E. | BK-Claims | Participated in conference call with Tom Matz (Skadden), Sina Toussi (Skadden), Aphay Liu and Elaine Lane regarding status of work to date on PACA, next steps, timing, legal issues that have arisen in reveiw and negotiation process. | 0.80 |
| 04/19/05 | Wuertz, T. | BK-Claims | Continue review of reclamation claims filed by vendors, analyze supporting documentation  and prepare reconciliations with data researched and obtained from Winn Dixie systems and staff, including Sanderson Farms, Ross, Schreiber, Smithfield Packaging, Frito Lay, Hillansdale Farms, Masterfoods, Heinz, Nebraska Beef, Kellogg Morning Foods, and Kellog Murray Biscuit, among others. | 2.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  873

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/19/05 | Gordon, E. | BK-Claims | Briefing with Todd Wuertz regarding following up with Raymond Rhee on inventory turn data for our computation of usage. | 0.20 |
| 04/19/05 | Gordon, E. | BK-Claims | Responded to information request from Cameron Brooks (Winn-Dixie) regarding questions from pre-petition claimants. | 0.80 |
| 04/19/05 | Gordon, E. | BK-Claims | Prepared for phone call with Terry Sunderland with Cumberland Packaging. Researched reconciliation on claim. | 0.50 |
| 04/19/05 | Gordon, E. | BK-Claims | Phone call with Terry Sunderland at Comberland Packaging. | 0.20 |
| 04/19/05 | Gordon, E. | BK-Claims | Briefing with Sina Toussi (Skadden) regarding issues arising in PicSweet reconciliation and computation of interest and fees. | 0.40 |
| 04/19/05 | Gordon, E. | BK-Claims | Followed up with Aphay Liu on updated reconciliation work, checks to be issued today. | 0.40 |
| 04/19/05 | Gordon, E. | BK-Claims | Worked on finalizing DLJ reconciliation to prepare for call. | 0.40 |
| 04/19/05 | Gordon, E. | BK-Claims | Reviewed claims index from Tom Matz (Skadden) and asked Jessica Millette to audit against claims database and make sure there are no missing claims. | 0.10 |
| 04/19/05 | Simon, D. | BK-Claims | Reviewed email from Sally Henry (Skadden)  with attachment: revised term sheeting address Reclamation claims. | 0.20 |
| 04/20/05 | Gordon, E. | BK-Claims | Briefing with Jessica Millette regarding status of indexing project and cross checking Skadden records with XR database on both PACA and reclamation claims. | 0.20 |
| 04/20/05 | Gordon, E. | BK-Claims | Updated spreadsheet prepared by Jessica Millette to finalize. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   874

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/20/05 | Gordon, E. | BK-Claims | Drafted memo to Tom Matz (Skadden) regarding results of cross referencing documents. | 0.20 |
| 04/20/05 | Gordon, E. | BK-Claims | Updated PACA analysis to reflect most recent check run for settlement checks. | 0.50 |
| 04/20/05 | Simon, D. | BK-Claims | Reviewed and responded with input regarding email from Jan Baker (Skadden) with attachment: draft Reclamation settlement proposal. | 0.30 |
| 04/20/05 | Simon, D. | BK-Claims | Sent email to David Peress requesting input regarding Winn-Dixie's Reclamation settlement proposal | 0.10 |
| 04/20/05 | Simon, D. | BK-Claims | Reviewed and responded with input regarding emails between Flip Huffard (Blackstone), Sally Henry (Skadden) and Jan Baker (Skadden) regarding attachment: Reclamation term sheet. (3 emails) | 0.30 |
| 04/20/05 | Wuertz, T. | BK-Claims | Meeting with Bryan Nelson (WD) regarding research and analysis of reclamation claims. | 0.40 |
| 04/20/05 | Wuertz, T. | BK-Claims | Second meeting with Bryan Nelson (WD) regarding research and analysis of reclamation claims. | 0.20 |
| 04/20/05 | Wuertz, T. | BK-Claims | Third meeting with Bryan Nelson (WD) regarding research and analysis of reclamation claims. | 0.30 |
| 04/20/05 | Wuertz, T. | BK-Claims | Meeting with Cameron Brooks (Winn-Dixie) regarding research and analysis of reclamation claims. | 0.50 |
| 04/20/05 | Wuertz, T. | BK-Claims | Second meeting with Cameron Brooks (Winn-Dixie) regarding research and analysis of reclamation claims. | 0.20 |
| 04/20/05 | Wuertz, T. | BK-Claims | Third meeting with Cameron Brooks (Winn-Dixie) regarding research and analysis of reclamation claims. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   875

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/20/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu regarding research and analysis of reclamation claims. | 0.30 |
| 04/20/05 | Wuertz, T. | BK-Claims | Meeting with Elaine Lane regarding research and analysis of reclamation claims. | 0.30 |
| 04/20/05 | Wuertz, T. | BK-Claims | Review of reclamation claims filed by vendors, analyze supporting documention and prepare reconciliations with data researched and obtained from Winn Dixie systems and staff. | 2.50 |
| 04/20/05 | Gordon, E. | BK-Claims | Prepared updated PACA report to circulate to group for conference call.  Broke out additional groups of potential PACA claimants, researched claims and notes. | 1.20 |
| 04/20/05 | Gordon, E. | BK-Claims | Participated in conference call with Tom Matz (Skadden), Sina Toussi (Skadden), Elaine Lane, Aphay Liu regarding PACA status, edits to repots, additional due diligence, next steps and timing. | 0.80 |
| 04/20/05 | Wuertz, T. | BK-Claims | Continue review of reclamation claims filed by vendors, analyze supporting documention and prepare reconciliations with data researched and obtained from Winn Dixie systems and staff. | 2.10 |
| 04/20/05 | Gordon, E. | BK-Claims | Followed up with Tyler Nelson at WD regarding information request to finalize reconciliation on Sunkist. | 0.10 |
| 04/20/05 | Wuertz, T. | BK-Claims | Meeting with Jerry Burr (WD) regarding analysis and research of reclamation claims. | 0.30 |
| 04/20/05 | Wuertz, T. | BK-Claims | Meeting with Edwina Britton (Winn-Dixie) regarding resources needed for reclamation claim analysis. | 0.20 |
| 04/20/05 | Wuertz, T. | BK-Claims | Second meeting with Jerry Burr (WD) regarding analysis and research of reclamation claims. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/20/05 | Simon, D. | BK-Claims | Reviewed email from Flip Huffard (Blackstone) and sent response regarding update on trading Reclamation claims. | 0.10 |
| 04/20/05 | Wuertz, T. | BK-Claims | Continue review of reclamation claims filed by vendors, analyze supporting documention and prepare reconciliations with data researched and obtained from Winn Dixie systems and staff. | 2.70 |
| 04/20/05 | Gordon, E. | BK-Claims | Reviewed and updated reconciliation for Infinite Herbs in preparation for call  with Grego Berlinavsky with Infinite Herbs. | 0.50 |
| 04/20/05 | Wuertz, T. | BK-Claims | Second meeting with Elain Lane regarding research and analysis of reclamation calims. | 0.40 |
| 04/20/05 | Gordon, E. | BK-Claims | Phone call with Grego Berliavsky at Infinite Herbs, discussed missing documentation, shortages, PODs, timing of old invoices and notice. | 0.40 |
| 04/20/05 | Wuertz, T. | BK-Claims | Meeting with Sina Toussi (Skadden) regarding reclamation claims process and procedures. | 0.30 |
| 04/20/05 | Wuertz, T. | BK-Claims | Continue review of reclamation claims filed by vendors, analyze supporting documention and prepare reconciliations with data researched and obtained from Winn Dixie systems and staff. | 1.70 |
| 04/20/05 | Gordon, E. | BK-Claims | Drafted settlement proposal and forwarded with updated reconciliation to Infinite Herbs. | 0.40 |
| 04/20/05 | Gordon, E. | BK-Claims | Reviewed memo from Elaine Lane regarding status of contract review and lease rejection project with Skadden. | 0.30 |
| 04/20/05 | Gordon, E. | BK-Claims | Briefing with Elaine Lane regarding reconciliation work, contract work, status and timing of each. | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   877

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/20/05 | Gordon, E. | BK-Claims | Worked with Aphay Liu (XRoads) and Edwina Britton (Winn-Dixie) regarding issuing payments on settled PACA claims. | 0.30 |
| 04/21/05 | Wuertz, T. | BK-Claims | Preparation of updated listing of reclamation claims and summary of reconciliation status. | 1.20 |
| 04/21/05 | Wuertz, T. | BK-Claims | Continue review of reclamation claims filed by vendors, analyze supporting documentation and prepare reconciliations with data researched and obtained from Winn Dixie systems and staff. | 2.30 |
| 04/21/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu regarding research and analysis of reclamation calims. | 0.20 |
| 04/21/05 | Wuertz, T. | BK-Claims | Meeting with Elaine Lane regarding reconciliation and analysis of reclamation claims. | 1.20 |
| 04/21/05 | Gordon, E. | BK-Claims | Briefing with Todd Wuertz regarding status of reclamation claims reconciliation project, next steps and timing.  Discussed largest claimants, findings so far, resolution of open issues. | 0.70 |
| 04/21/05 | Gordon, E. | BK-Claims | Reviewed and updated reconciliation for Ruiz Sales PACA claim to prepare for call with Audrey Ercisco at Ruiz. | 0.50 |
| 04/21/05 | Gordon, E. | BK-Claims | Phone call with Audry Ercisco at Ruiz to discuss discrepancies and proposed resolution. | 0.30 |
| 04/21/05 | Gordon, E. | BK-Claims | Drafted settlement offer for Ruiz Sales PACA claim. | 0.40 |
| 04/21/05 | Simon, D. | BK-Claims | Reviewed email from Larry Appel (General Counsel of Winn-Dixie) regarding meeting with Reclamation vendors. | 0.10 |
| 04/21/05 | Simon, D. | BK-Claims | Reviewed email from David Peress with input regarding Reclamation term sheet. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   878

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/21/05 | Simon, D. | BK-Claims | Sent email to and reviewed responses from Larry Appel (General Counsel of Winn-Dixie) regarding Reclamation claim letter and proposal (3 emails) | 0.20 |
| 04/21/05 | Simon, D. | BK-Claims | Read email from Jan Baker (Skadden) regarding the implications of litigation relating to Reclamation claims. | 0.10 |
| 04/21/05 | Wuertz, T. | BK-Claims | Meeting with Tyler Nelson (WD) regarding resources required for Reclamation claims analysis and related research. | 0.40 |
| 04/21/05 | Wuertz, T. | BK-Claims | Meeting with Cameron Brooks, Bryan Nelson, Denise Townsend (Winn-Dixie) and Aphay Liu regarding reclamation claims research and analysis. | 0.60 |
| 04/21/05 | Wuertz, T. | BK-Claims | Review of reclamation claims filed by vendors, analyze supporting documention and prepare reconciliations with data researched and obtained from Winn Dixie systems and staff. | 2.80 |
| 04/21/05 | Wuertz, T. | BK-Claims | Continue review of reclamation claims filed by vendors, analyze supporting documentation  and prepare reconciliations with data researched and obtained from Winn Dixie systems and staff. | 2.60 |
| 04/21/05 | Wuertz, T. | BK-Claims | Meeting with Sina Toussi (Skadden) regarding analysis of reclamation claims analysis. | 0.40 |
| 04/22/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu regarding research and analysis of reclamation calims. | 0.10 |
| 04/22/05 | Wuertz, T. | BK-Claims | Meeting with Tyler Nelson (WD) reconciliation and analysis of reclamation claims. | 0.20 |
| 04/22/05 | Wuertz, T. | BK-Claims | Meeting with Cameron Brooks and Denise Townsend Winn-Dixie) regarding reconciliation and analysis of reclamation claims. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   879

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/22/05 | Wuertz, T. | BK-Claims | Review of reclamation claims filed by vendors, analyze supporting documention and prepare reconciliations with data researched and obtained from Winn Dixie systems and staff. | 2.30 |
| 04/22/05 | Wuertz, T. | BK-Claims | Continue review of reclamation claims filed by vendors, analyze supporting documention and prepare reconciliations with data researched and obtained from Winn Dixie systems and staff. | 2.60 |
| 04/22/05 | Wuertz, T. | BK-Claims | Phone call with Ellen Gordon regarding status of reclamation claim reconciliation and staffing requirements. | 0.20 |
| 04/22/05 | Wuertz, T. | BK-Claims | Continue review of reclamation claims filed by vendors, analyze supporting documention and prepare reconciliations with data researched and obtained from Winn Dixie systems and staff. | 2.50 |
| 04/22/05 | Gordon, E. | BK-Claims | Briefing with Keith Sanbur at Skadden regarding Cardinal Health PACA reconciliation. | 0.40 |
| 04/22/05 | Gordon, E. | BK-Claims | Briefing with Sina Toussi (Skadden) regarding DLJ produce PACA claim and possible resolution. | 0.50 |
| 04/22/05 | Gordon, E. | BK-Claims | Conference call with Tom Matz (Skadden) regarding status of PACA claims, resolution, payments, issues that have arisen requiring further due diligence. | 0.90 |
| 04/22/05 | Gordon, E. | BK-Claims | Follow up call with Jeff Chabot, counsel for Sunkist, regarding last open issues to resolve claim. | 0.50 |
| 04/22/05 | Gordon, E. | BK-Claims | Sent memo to Aphay Liu and Sina Toussi (Skadden) regarding status of Sunkist settlement and authorization to issue check. | 0.30 |
| 04/22/05 | Simon, D. | BK-Claims | Read email from Craig Boucher regarding model of claims analysis | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   880

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/23/05 | Wuertz, T. | BK-Claims | Review of reclamation claims filed by vendors, analyze supporting documention and prepare reconciliations with data researched and obtained from Winn Dixie systems and staff. | 3.10 |
| 04/23/05 | Simon, D. | BK-Claims | Read email from Christopher Boyle (Blackstone) with attachment: Claims Estimate Analysis | 0.20 |
| 04/25/05 | Wuertz, T. | BK-Claims | Receive and respond to calls from vendors regarding reclamation claims. | 0.40 |
| 04/25/05 | Wuertz, T. | BK-Claims | Continue review reclamation claims filed by vendors and reconcile with data from Winn Dixie accounts payable system. | 2.80 |
| 04/25/05 | Gordon, E. | BK-Claims | Briefing with Rick Demore regarding PACA payments relative to new cash flow forecast. | 0.30 |
| 04/25/05 | Gordon, E. | BK-Claims | Discussion with Dennis Simon, Flip Huffard (Blackstone), Jan Baker (Skadden) regarding reclamation claims filed, results of reconciliation process to date, timing, negotiations with creditors. | 1.10 |
| 04/25/05 | Gordon, E. | BK-Claims | Briefing with Mark Perrault regarding PACA payments, outstanding liability, proposed payments. | 0.40 |
| 04/25/05 | Wuertz, T. | BK-Claims | Prepare revised summary and detail listing of status of reclamation claim reconciliations. | 1.70 |
| 04/25/05 | Gordon, E. | BK-Claims | Briefing with Todd Wuertz regarding status of reclamation claims reconciliations, 24 largest, first 100, key issues, data downloads and research support from W-D.  Discussed staffing and critical dates to meet. | 0.80 |
| 04/25/05 | Gordon, E. | BK-Claims | Briefing with Sina Toussi (Skadden) regarding status of settlements, payments, Meuers clients. | 0.50 |