XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   881

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/25/05 | Gordon, E. | BK-Claims | Briefing with Edwina Britton regarding remaining PACA claimants, additional research, work to ensure we have captured all potential PACA claimants. | 0.60 |
| 04/25/05 | Gordon, E. | BK-Claims | Sent memo to Raymond Rhee (Winn-Dixie) regarding inventory turn data, critical timing. | 0.20 |
| 04/25/05 | Gordon, E. | BK-Claims | Briefing with Todd Wuertz, Bynne Young, Aphay Liu, Elaine Lane and Sina Toussi (Skadden) regarding status of project, resolutions made over the weekend on some PACA claims, key claimants to resolve and settle this week, timeline on report, exhibits and reporting format. | 1.50 |
| 04/25/05 | Gordon, E. | BK-Claims | Conference call with Tom Matz (Skadden), Sina Toussi (Skadden), Aphay Liu regarding PACA analysis, pending settlements, form of report, issues impeding settlement including excessive legal fees being sought by counsel and computation of interest charges. | 0.90 |
| 04/25/05 | Gordon, E. | BK-Claims | Called Jeff Chebot, counsel for Sunkist, to discuss resolution of outstanding disputed invoices. | 0.30 |
| 04/25/05 | Gordon, E. | BK-Claims | Updated reconciliation and drafted settlement proposal for Sunkist claim. | 0.70 |
| 04/25/05 | Gordon, E. | BK-Claims | Sent memo to Aphay Liu regarding settlement with Sunkist, approval to issue check and confirmation of amount. | 0.20 |
| 04/25/05 | Gordon, E. | BK-Claims | Briefing with Sina Toussi (Skadden) regarding resolution of Sunkist PACA claim. | 0.10 |
| 04/25/05 | Gordon, E. | BK-Claims | Phone call with Audrey Encisco from Ruiz regarding resolution of their PACA claim. | 0.30 |
| 04/25/05 | Gordon, E. | BK-Claims | Reviewed additional documentation submitted by Audrey Encisco from Ruiz and updated reconciliation accordingly. | 0.90 |
| 04/25/05 | Gordon, E. | BK-Claims | Drafted settlement proposal for Ruiz. | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   882

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/25/05 | Gordon, E. | BK-Claims | Worked on update of Bird's Eye reconciliation to pull out all non-PACA qualified merchandise. | 0.90 |
| 04/25/05 | Wuertz, T. | BK-Claims | Review reclamation claims filed by vendors and reconcile with data from Winn Dixie accounts payable system. | 3.20 |
| 04/25/05 | Gordon, E. | BK-Claims | Sent updated memo and analysis to, C. Ranelletta at Bird's Eye with proposal to settle claim. | 0.70 |
| 04/25/05 | Gordon, E. | BK-Claims | Received call from C. Ranelletta regarding Bird's Eye claim. | 0.10 |
| 04/25/05 | Gordon, E. | BK-Claims | Drafted settlement proposal for Bird's Eye and resolved dispute. | 0.70 |
| 04/25/05 | Gordon, E. | BK-Claims | Called counsel for Florida Fresh, to discuss disputed invoices and resolve claim. | 0.20 |
| 04/25/05 | Gordon, E. | BK-Claims | Drafted memo and reconciliation for Florida Fresh outlining estate's position on settlement. | 0.50 |
| 04/26/05 | Wuertz, T. | BK-Claims | Conference call with Sina Toussi (Skadden), Tom Matz (Skadden), Ellen Gordon, Elaine Lane and Aphay Liu regarding PACA and Reclamation claims status and procedures. | 0.90 |
| 04/26/05 | Wuertz, T. | BK-Claims | Meeting with Marie Jones (Winn-Dixie) regarding research and analysis of reclamation claims. | 0.30 |
| 04/26/05 | Wuertz, T. | BK-Claims | Meeting with Tyler Nelson (WD) regarding research and analysis of reclamation claims. | 0.40 |
| 04/26/05 | Wuertz, T. | BK-Claims | Review of reclamation claims submitted by vendors, analysis of related documentation and reconciliation of claims with Winn Dixie books and records. | 3.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   883

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/26/05 | Wuertz, T. | BK-Claims | Continue review of reclamation claims submitted by vendors, analysis of related documentation and reconciliation of claims with Winn Dixie books and records. | 2.30 |
| 04/26/05 | Wuertz, T. | BK-Claims | Meeting with Ellen Gordon regarding staffing for reclamation claims reconciliation process. | 0.20 |
| 04/26/05 | Wuertz, T. | BK-Claims | Meeting with Bynne Young regarding reclamation claims research and analysis. | 0.40 |
| 04/26/05 | Wuertz, T. | BK-Claims | Continue review of reclamation claims submitted by vendors, analysis of related documentation and reconciliation of claims with Winn Dixie books and records. | 3.60 |
| 04/26/05 | Gordon, E. | BK-Claims | Responded to memo from Jayson Roy (W-D) regarding interest and attorney's fees on PACA claims. | 0.20 |
| 04/26/05 | Gordon, E. | BK-Claims | Updated PACA analysis for Tom Matz, included all settled claims, paid claims and claims pending settlement. | 1.30 |
| 04/26/05 | Gordon, E. | BK-Claims | Reviewed reconciliation for Tam Produce and updated analysis. | 0.50 |
| 04/26/05 | Gordon, E. | BK-Claims | Responded to inquiry from Clorox regarding pre-petition general unsecured claim. | 0.30 |
| 04/26/05 | Gordon, E. | BK-Claims | Call with Michael Freitag regarding vendor communications. | 0.20 |
| 04/26/05 | Gordon, E. | BK-Claims | Briefing with Elaine Lane regarding PACA claim filed by Marjon Specialty Foods and non-PACA merchandise. | 0.30 |
| 04/26/05 | Gordon, E. | BK-Claims | Reviewed claim filed by Gulf Coast Produce and reconciliation prepared by Aphay Liu. | 0.30 |
| 04/26/05 | Gordon, E. | BK-Claims | Drafted memo including settlement proposal to Gulf Coast Produce. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   884

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/26/05 | Gordon, E. | BK-Claims | Phone call with Sandy Olsen with General Mills regarding non-PACA merchandise included in claim, definition of PACA and analysis pulling out non-PACA merchandise. | 0.40 |
| 04/26/05 | Gordon, E. | BK-Claims | Reviewed counter proposal from Sandy Olsen including computation using broader definition. | 0.30 |
| 04/26/05 | Gordon, E. | BK-Claims | Drafted revised settlement offer to Sandy Olsen for General Mills PACA claim. | 0.80 |
| 04/26/05 | Gordon, E. | BK-Claims | Finalized settlement with Sandy Olsen with General Mills. | 0.20 |
| 04/26/05 | Gordon, E. | BK-Claims | Sent payment instructions to Edwina Britton (W-D) and Aphay Liu regarding General Mills settlement and impact on their general unsecured claim. | 0.50 |
| 04/26/05 | Gordon, E. | BK-Claims | Conference call with Tom Matz (Skadden), Sina Toussi (Skadden), Aphay Liu, Elaine Lane regarding status of PACA settlements, payments, new claims filed this week. | 0.80 |
| 04/26/05 | Gordon, E. | BK-Claims | Phone call with Sally Henry at Skadden regarding reclamation, key issues for creditor meetings, status of report and related reconciliations. | 0.30 |
| 04/26/05 | Gordon, E. | BK-Claims | Updated reconciliation and sent proposal to Ann Gavin, paralegal for David Jennis, counsel for Lake Placid Growers. | 0.80 |
| 04/26/05 | Gordon, E. | BK-Claims | Briefing with Steve Eichel (Skadden) regarding staffing, timing of reclamation reconciliations. | 0.20 |
| 04/26/05 | Gordon, E. | BK-Claims | Sent memo to Aphay Liu regarding checks to be issued today, updating PACA report for Tom Matz (Skadden). | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   885

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/27/05 | Wuertz, T. | BK-Claims | Meeting with Tyler Nelson (WD) regarding status of research and analysis required for reclamation claims reconciliation. | 0.40 |
| 04/27/05 | Wuertz, T. | BK-Claims | Continue reveiw reclamation claims and related documentation filed by vendors and prepare detailed reconciliations with data provided by WD staff. | 2.70 |
| 04/27/05 | Wuertz, T. | BK-Claims | Second meeting with Tyler Nelson (WD) regarding status of research and analysis required for reclamation claims reconciliation. | 0.20 |
| 04/27/05 | Wuertz, T. | BK-Claims | Meeting with Jerry Burr (WD) regarding reclamation claims analysis and research. | 0.30 |
| 04/27/05 | Wuertz, T. | BK-Claims | Meeting with Bynne Young regarding reclamation claim reconciliations. | 0.20 |
| 04/27/05 | Wuertz, T. | BK-Claims | Meeting with Elaine Lane regarding preparation of reclamation claim reconciliation templates and data requested from vendors. | 0.50 |
| 04/27/05 | Wuertz, T. | BK-Claims | Continue reveiw reclamation claims and related documentation filed by vendors and prepare detailed reconciliations with data provided by WD staff. | 2.40 |
| 04/27/05 | Wuertz, T. | BK-Claims | Second meeting with Elaine Lane regarding preparation of reclamation claim reconciliation templates and data requested from vendors. | 0.30 |
| 04/27/05 | Wuertz, T. | BK-Claims | Second meeting with Bynne Young regarding reclamation claim reconciliations. | 0.10 |
| 04/27/05 | Wuertz, T. | BK-Claims | Reveiw reclamation claims and related documentation filed by vendors and prepare detailed reconciliations with data provided by WD staff. | 2.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   886

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/27/05 | Gordon, E. | BK-Claims | Prepared updated PACA analysis for Tom Matz (Skadden). | 1.40 |
| 04/27/05 | Gordon, E. | BK-Claims | Phone call with Tom Matz (Skadden) regarding staffing, timing of PACA and reclamation claims reports, concerns about pace of project, next steps and timing. | 0.60 |
| 04/27/05 | Gordon, E. | BK-Claims | Drafted memo to Holly Etlin and Dennis Simon regarding reclamation claims reconciliations, timing, next steps, status of PACA settlements and payments, staffing, Tom Matz (Skadden) concerns about pace. | 0.70 |
| 04/27/05 | Gordon, E. | BK-Claims | Drafted memo to Edward Lyons and Joel Simon regarding additional staffing and skill set required. | 0.40 |
| 04/27/05 | Gordon, E. | BK-Claims | Briefing with Joel Simon regarding David Ruhl and Access experience required for W-D reclamation claims project. | 0.30 |
| 04/27/05 | Wuertz, T. | BK-Claims | Meeting with Marie Jones (Winn-Dixie) regarding research and analysis related to reclamation claims reconciliations. | 0.20 |
| 04/27/05 | Gordon, E. | BK-Claims | Phone call with Diana Martinez regarding A. Martinez Produce reconciliation and missing invoices, POD, etc. | 0.30 |
| 04/27/05 | Gordon, E. | BK-Claims | Prepared updated analysis and settlement proposal to Diana Martinez for A. Martinez Produce. | 0.60 |
| 04/27/05 | Gordon, E. | BK-Claims | Briefing with John Vander Hooven regarding staffing, planning, reclamation claims project, amended schedules, notice of bar date. | 0.60 |
| 04/27/05 | Gordon, E. | BK-Claims | Phone call with Chris Biddick regarding PAC Fruit reconciliation and settlement. | 0.30 |
| 04/27/05 | Wuertz, T. | BK-Claims | Second meeting with Marie Jones (Winn-Dixie) regarding research and analysis related to reclamation claims reconciliations. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   887

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/27/05 | Gordon, E. | BK-Claims | Updated reconciliation and drafted memo to Chris Biddick at PAC Fruit outlining updated settlement proposal. | 0.70 |
| 04/27/05 | Gordon, E. | BK-Claims | Call from Grego Berliavsky at Infinite Herbs regarding missing PODs and additional invoices. | 0.30 |
| 04/27/05 | Gordon, E. | BK-Claims | Reviewed updated documentation submitted by Infinite Herbs and updated reconciliation accordingly. | 0.60 |
| 04/27/05 | Gordon, E. | BK-Claims | Drafted updated settlement proposal for Grego Berliavsky at Infinite Herbs. | 0.60 |
| 04/27/05 | Gordon, E. | BK-Claims | Briefing with Aphay Liu regarding settlement with Infinite Herbs and corresponding payment on PACA claim. | 0.10 |
| 04/27/05 | Gordon, E. | BK-Claims | Reviewed memo from T. Murphy at Shutts-Law regarding Brooks Tropicals and counter offer on claim settlement. | 0.40 |
| 04/27/05 | Gordon, E. | BK-Claims | Updated analysis based on additional documentation and revised settlement proposal for Brooks Tropicals. | 0.70 |
| 04/27/05 | Gordon, E. | BK-Claims | Reviewed claim filed by Sunny Fresh and asked Aphay Liu to add to list. | 0.10 |
| 04/27/05 | Gordon, E. | BK-Claims | Updated analysis and drafted revised settlement proposal based on additional documentation for Jessie Lopez, counsel for Mastronardi Produce. | 0.70 |
| 04/27/05 | Gordon, E. | BK-Claims | Prepared updated PACA analysis for Tom Matz (Skadden) and distributed to team. Included all settlements reached today by all team members, pending settlements and payments issued.  Also added additional research on Group 2 and Group 3 claimants, footnotes and formatting changes requested by Tom Matz (Skadden). | 2.20 |
| 04/27/05 | Wuertz, T. | BK-Claims | Continue reveiw reclamation claims and related documentation filed by vendors and prepare detailed reconciliations with data | 3.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  888

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | provided by WD staff. | |
| 04/27/05 | Wuertz, T. | BK-Claims | Meeting with Ellen Gordon regarding status of reclamation claims reconciliation. | 0.40 |
| 04/28/05 | Gordon, E. | BK-Claims | Updated analysis for Sol Group and drafted settlement proposal. | 1.20 |
| 04/28/05 | Gordon, E. | BK-Claims | Responded to question from General Produce regarding pricing deduction. | 0.20 |
| 04/28/05 | Gordon, E. | BK-Claims | Contacted Carolanne Swanson, counsel for Florida Fresh again (after receiving no response to earlier settlement proposal). | 0.30 |
| 04/28/05 | Gordon, E. | BK-Claims | Updated memo to Caroleanne Swanson, counsel for Florida Fresh, with proposed settlement. | 0.60 |
| 04/28/05 | Gordon, E. | BK-Claims | Received call from Rana Rosario at Ibertrade USA regarding initial settlement proposal, missing documentation. | 0.20 |
| 04/28/05 | Gordon, E. | BK-Claims | Reviewed additional documentation submitted by Rana Rosario at Ibertrade and updated reconciliation accordingly. | 0.70 |
| 04/28/05 | Gordon, E. | BK-Claims | Drafted updated settlement proposal to Ibertrade USA incorporating additional documentation produced. | 0.60 |
| 04/28/05 | Gordon, E. | BK-Claims | Contacted N&W Farms regarding PACA claim and proposed settlement. | 0.10 |
| 04/28/05 | Gordon, E. | BK-Claims | Updated reconciliation and drafted settlement proposal for N&W Farms. | 0.70 |
| 04/28/05 | Gordon, E. | BK-Claims | Called Future Foods to discuss PACA claim and explain that it is all non-PACA merchandise and that we would indicate that in our report. | 0.20 |
| 04/28/05 | Gordon, E. | BK-Claims | Called Sandy Olsen at General Mills to finalize settlement. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   889

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/28/05 | Gordon, E. | BK-Claims | Provided instructions to Jessica Millette regarding database update to reflect additional claims sent over by Skadden. | 0.10 |
| 04/28/05 | Gordon, E. | BK-Claims | Follow up discussion with Dennis Simon regarding reclamation claims, strategy and analysis. | 0.40 |
| 04/28/05 | Gordon, E. | BK-Claims | Responded to e-mail from Jeremy Moulton, counsel for General Produce regarding minor remaining pricing dispute. | 0.10 |
| 04/28/05 | Simon, D. | BK-Claims | Draft email regarding Reclamation Proposal | 0.30 |
| 04/28/05 | Gordon, E. | BK-Claims | Briefing with Sina Toussi (Skadden) regarding General Produce. | 0.10 |
| 04/28/05 | Gordon, E. | BK-Claims | Follow up call with Gergo Berliavsky at Infinite Herbs regarding additional documentation found and produced and impact on payment. | 0.30 |
| 04/28/05 | Gordon, E. | BK-Claims | Updated reconciliation for Infinite Herbs to reflect new documentation submitted. | 0.40 |
| 04/28/05 | Gordon, E. | BK-Claims | Drafted final settlement proposal for Grego Berliavsky at Infinite Herbs. | 0.40 |
| 04/28/05 | Gordon, E. | BK-Claims | Briefing with Sina Toussi (Skadden) regarding Chris Biddick, from PAC Fruit now represented by Larry Meuers, discussed final settlement discussions and negotiations. | 0.30 |
| 04/28/05 | Gordon, E. | BK-Claims | Provided history of correspondence with Chris Biddick at Pac Fruit to Sina Toussi (Skadden) to complete reconciliation and resolution of claim. | 0.30 |
| 04/28/05 | Gordon, E. | BK-Claims | Follow up negotiations and document exchange with Rana Rosario at Ibertrade. | 0.70 |
| 04/28/05 | Gordon, E. | BK-Claims | Briefing with Sina Toussi (Skadden) regarding settlements in process, attorneys fees computations and interest computations.  Discussed attorney's fees | 0.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | charged by law firms and negotiation strategy. | |
| 04/28/05 | Gordon, E. | BK-Claims | Contacted Muskovitz Produce to settle PACA claim, exchange documents. | 0.60 |
| 04/28/05 | Gordon, E. | BK-Claims | Reviewed reconciliation on Five Brothers Produce and drafted settlement proposal. | 0.70 |
| 04/28/05 | Gordon, E. | BK-Claims | Sent memo to Aphay Liu regarding payment for Muskovitz and Five Brothers. | 0.30 |
| 04/28/05 | Gordon, E. | BK-Claims | Follow up call with Mantranas Produce to resolve outstanding disputes. | 0.50 |
| 04/28/05 | Gordon, E. | BK-Claims | Followed up with Tim Murphy regarding Brooks Tropicals. | 0.40 |
| 04/28/05 | Gordon, E. | BK-Claims | Reviewed additional documentation provided by Brooks Tropicals and asked Aphay Liu to update reconciliation. | 0.30 |
| 04/28/05 | Gordon, E. | BK-Claims | Responded to information request from Tom Matz (Skadden) regarding list of reclamation claims vendors. | 0.50 |
| 04/28/05 | Wuertz, T. | BK-Claims | Meeting with Marie Jones (Winn-Dixie) regarding Coca Cola Bottling and Pepperidge Farm reclamation claim reconciliations. | 0.30 |
| 04/28/05 | Wuertz, T. | BK-Claims | Meeting with Bryan Nelson (WD) regarding Coca Cola Bottling reclamation claim reconciliations. | 0.20 |
| 04/28/05 | Wuertz, T. | BK-Claims | Meeting with Jerry Burr (WD) regarding Anderson News reclamation claim and reconciliation. | 0.20 |
| 04/28/05 | Wuertz, T. | BK-Claims | Meeting with Ellen Gordon regarding reclamation claim database management. | 0.30 |
| 04/28/05 | Wuertz, T. | BK-Claims | Preparation of reclamation claim reconciliations including review of claims filed by vendors and analysis of WD books and records. | 3.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   891

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/28/05 | Wuertz, T. | BK-Claims | Meeting with Raymond Rhee (WD), Sina Toussi (Skadden) and Ellen Gordon to discuss dissipation of goods related to reclamation claims. | 0.70 |
| 04/28/05 | Wuertz, T. | BK-Claims | Meeting with Dick Judd (WD) and Ellen Gordon regarding reclamation claim reconciliation process and strategy. | 0.20 |
| 04/28/05 | Wuertz, T. | BK-Claims | Continue preparation of reclamation claim reconciliations including review of claims filed by vendors and analysis of WD books and records. | 2.70 |
| 04/28/05 | Wuertz, T. | BK-Claims | Meeting with Ellen Gordon regarding revised summary schedule for reclamation claims. | 0.40 |
| 04/28/05 | Wuertz, T. | BK-Claims | Meeting with Bynne Young regarding adjustments and findings related to reclamation claim reconciliation discrepancies investigated by WD staff. | 0.80 |
| 04/28/05 | Wuertz, T. | BK-Claims | Meeting with Elain Lane regarding preparation of reclamation claim template and related assumptions. | 0.30 |
| 04/28/05 | Wuertz, T. | BK-Claims | Meeting with Sina Toussi (Skadden) regarding reclamation claim strategy. | 0.20 |
| 04/28/05 | Wuertz, T. | BK-Claims | Continue preparation of reclamation claim reconciliations including review of claims filed by vendors and analysis of WD books and records. | 2.00 |
| 04/28/05 | Etlin, H. | BK-Claims | Review and discuss reclamation reports with E. Gordon (XRoads) | 1.10 |
| 04/28/05 | Gordon, E. | BK-Claims | Phone call to Camile Mantrana's regarding documentation missing in support of claim filed by Mantranas Produce. | 0.30 |
| 04/28/05 | Gordon, E. | BK-Claims | Contacted Sol Group regarding missing documentation for PACA claim. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   892

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/29/05 | Gordon, E. | BK-Claims | Updated PACA claims report for Tom Matz (Skadden). | 0.90 |
| 04/29/05 | Gordon, E. | BK-Claims | Conference call with Tom Matz (Skadden), Sina Toussi (Skadden), Elaine Lane and Aphay Liu regarding PACA progress this week, timing for next week, key claims that still need to be resolved.  Discussed PACA report, exhibits required, timing. | 1.10 |
| 04/29/05 | Gordon, E. | BK-Claims | Conference call with Flip Huffard (Blackstone), Sally Henry (Skadden), Jan Baker (Skadden) and Dennis Simon regarding reclamation claims, strategy for negotiating with vendors, key offsets, results of reconciliations done so far. | 1.50 |
| 04/29/05 | Gordon, E. | BK-Claims | Follow up call with Rana Rosario to finalize Ibertrade. | 0.30 |
| 04/29/05 | Gordon, E. | BK-Claims | Follow up call with Tim Murphy regarding Brooks Tropicals to finalize settlement. | 0.20 |
| 04/29/05 | Gordon, E. | BK-Claims | Briefing with Sina Toussi (Skadden) regarding PAC Fruit settlement. | 0.10 |
| 04/29/05 | Gordon, E. | BK-Claims | Sent instructions to Aphay Liu regarding final checks to go out this week. | 0.40 |
| 04/29/05 | Wuertz, T. | BK-Claims | Meeting with Dick Judd (WD) and Ellen Gordon regarding dissipation analysis related to reclamation demands. | 0.40 |
| 04/29/05 | Wuertz, T. | BK-Claims | Meeting with Jerry Burr (WD) regarding analysis and research related to reclamation claims. | 0.20 |
| 04/29/05 | Wuertz, T. | BK-Claims | Meeting with Marie Jones (Winn-Dixie) regarding reclamation claim research. | 0.10 |
| 04/29/05 | Wuertz, T. | BK-Claims | Meeting with Bynne Young regarding reclamation claim reconciliations and related data received from WD. | 0.30 |
| 04/29/05 | Gordon, E. | BK-Claims | Sent memo to Aphay Liu requesting update of PACA report to reflect final settlements and payments this week and distribution to | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page    893

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | Tom Matz (Skadden), Sally Henry (Skadden), Sina Toussi (Skadden). | |
| 04/29/05 | Wuertz, T. | BK-Claims | Prepare updates to Reclamation Claim database to reflect reconciliations finalized by Bynne Young and WD staff. | 1.30 |
| 04/29/05 | Wuertz, T. | BK-Claims | Meeting with Ellen Gordon regarding reclamation claim database and summary templates. | 0.30 |
| 04/29/05 | Wuertz, T. | BK-Claims | Meeting with Ellen Gordon regarding reclamation claim reconciliations and related analysis. | 0.20 |
| 04/29/05 | Wuertz, T. | BK-Claims | Preparation of reclamation claim reconciliations including analysis of claims and review of company books and records. | 3.20 |
| 04/29/05 | Wuertz, T. | BK-Claims | Continue preparation of reclamation claim reconciliations including analysis of claims and review of company books and records. | 1.90 |
| 04/30/05 | Wuertz, T. | BK-Claims | Preparation of reclamation claim reconciliations including analysis of claims and review of company books and records. | 3.20 |
| 04/30/05 | Simon, D. | BK-Claims | Scheduling and communications, writing and negotiating related to the reclamation claims and bonus program. | 1.70 |
| 05/01/05 | Gordon, E. | BK-Claims | Briefing with A. Liu (XRoads) regarding Moskivits settlement and PACA Fruit. | 0.30 |
| 05/01/05 | Gordon, E. | BK-Claims | Correspondence and document exchange with A. Liu regarding General Produce. | 0.30 |
| 05/01/05 | Gordon, E. | BK-Claims | Drafted memo to S.Toussi and T. Matz (Skadden) regarding Southern Gourmet and potential PASA claim, non-qualified merchandise. | 0.30 |
| 05/01/05 | Gordon, E. | BK-Claims | Responded to question from J. Roy (Winn-Dixie) regarding damaged and un saleable merchandise returned to vendor and impact on claim. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   894

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/01/05 | Gordon, E. | BK-Claims | Compiled new list of vendors for which we need payment histories for preference analysis as well as negotiations next week with Piper Rudnick clients. | 0.30 |
| 05/01/05 | Gordon, E. | BK-Claims | Reviewed and approved final list of settlements and check requests for last week from Aphay Liu. | 0.20 |
| 05/01/05 | Gordon, E. | BK-Claims | Responded to information request from Tom Matz (Skadden) regarding Southern Gourmet. | 0.40 |
| 05/01/05 | Gordon, E. | BK-Claims | Prepared sample Statement of Reclamation summary sheet for Heinz North America summarizing all relevant claims data and computation of disputed portions, PACA payments. | 1.90 |
| 05/01/05 | Gordon, E. | BK-Claims | Sent Heinz North America sample statement to Sally Henry (Skadden) and Tom Matz (Skadden) with cover memo outlining key issues, next steps and timing. | 0.20 |
| 05/01/05 | Wuertz, T. | BK-Claims | Review and analysis of large dollar vendor reclamation claims and reconciliation with Winn-Dixie books and records. | 2.30 |
| 05/01/05 | Gordon, E. | BK-Claims | Worked with A. Liu (XRoads) to reconcile and resolve final outstanding issues on Mantranas Produce. | 0.40 |
| 05/01/05 | Gordon, E. | BK-Claims | Worked with A. Liu (XRoads) to finalize PAC Fruit PACA claim. | 0.40 |
| 05/01/05 | Gordon, E. | BK-Claims | Responded to information requests and questions from T. Matz (Skadden) and S. Henry (Skadden) regarding PACA claims work. | 0.50 |
| 05/01/05 | Gordon, E. | BK-Claims | Updated and circulated PACA claims analysis. | 0.90 |
| 05/02/05 | Lane, E. | BK-Claims | Prepare PACA claim report and forward to Aphay for processing. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   895

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/02/05 | Lane, E. | BK-Claims | Draft lengthy correspondence to L. Diess, (Incredible Fresh) containing new analysis and settlement offer. | 0.30 |
| 05/02/05 | Lane, E. | BK-Claims | Prepared correspondence to S. Toussi (Skadden Arps), regarding proper position to take on additions. | 0.20 |
| 05/02/05 | Lane, E. | BK-Claims | Review correspondence from E. Gordon (XRoads) and Sample Statement of Reconciliation, regarding Court's Order statements and compliance requirements. | 0.40 |
| 05/02/05 | Lane, E. | BK-Claims | Reviewed correspondence from E. Gordon (XRoads) and updated PACA Analysis report. | 0.30 |
| 05/02/05 | Lane, E. | BK-Claims | Parpare correspondence to A. Liu (XRoads) regarding PACA settlement on Movsovitz, timing and check request. | 0.20 |
| 05/02/05 | Lane, E. | BK-Claims | Coordinate final settlement on PACA claim from L&M Foods. | 0.50 |
| 05/02/05 | Gordon, E. | BK-Claims | Updated PACA report to reflect work done over the weekend and circulated to Tom Matz (Skadden) and S. Toussi (Skadden). | 1.20 |
| 05/02/05 | Gordon, E. | BK-Claims | Reviewed and incorporated changes to the PACA report faxed over by Tom Matz (Skadden). | 0.80 |
| 05/02/05 | Wuertz, T. | BK-Claims | Conference call with F. Huffard (Blackstone), J. Baker (Skadden) and D. Simon (XRoads) regarding reclamation claim negotiation strategy, goals, and reconciliation methodology. | 1.20 |
| 05/02/05 | Lane, E. | BK-Claims | Review additional analysis from accounting for WP Produce PACA claim. | 0.30 |
| 05/02/05 | Lane, E. | BK-Claims | Correspondence to and from A. Liu (XRoads) regarding outstanding PACA claims from law firm of McCarron & Diess. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   896

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/02/05 | Gordon, E. | BK-Claims | Responded to questions outlined by Tom Matz (Skadden) regarding changing claimants from Group 3 to Group 2 and definitions of amounts shown on summary page. | 0.40 |
| 05/02/05 | Gordon, E. | BK-Claims | Sent brief update to D. Simon and H. Etlin (XRoads) regarding T. Matz (Skadden) questions, timing. | 0.20 |
| 05/02/05 | Gordon, E. | BK-Claims | Briefing with T. Wuertz (XRoads) regarding deliverables this week, information requests from D. Simon (XRoads) to prepare for next week's meetings with the reclamation claimants. | 0.40 |
| 05/02/05 | Gordon, E. | BK-Claims | Briefing with T. Wuertz (XRoads) regarding changes to the reclamation claims analysis. | 0.30 |
| 05/02/05 | Gordon, E. | BK-Claims | Drafted updated reclamation claims summary page for H. Etlin and D. Simon (XRoads). | 1.80 |
| 05/02/05 | Wuertz, T. | BK-Claims | Phone call with E. Gordon (XRoads) regarding deliverables related to call with D. Simon (XRoads), F. Huffard (Blackstone), and J. Baker (Skadden). | 0.40 |
| 05/02/05 | Gordon, E. | BK-Claims | Reviewed settlement proposal for Cavindish Farms negotiated by S. Toussi (Skadden). | 0.10 |
| 05/02/05 | Wuertz, T. | BK-Claims | Preparation of revised reclamation claim template per comments from D. Simon, H. Etlin (XRoads) and T. Matz (Skadden). | 1.30 |
| 05/02/05 | Lane, E. | BK-Claims | Review additional analysis from accounting for Incredible Fresh PACA claim. | 0.50 |
| 05/02/05 | Wuertz, T. | BK-Claims | Review and analysis of reclamation claim reconciliations completed by B. Young (XRoads) and Winn-Dixie staff, and prepare updates to master reclamation claim database. | 2.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/02/05 | Lane, E. | BK-Claims | Follow up correspondence to and from L. Diess, (Counsel for Chiquita Fresh) regarding PACA claim settlement. | 0.90 |
| 05/02/05 | Wuertz, T. | BK-Claims | Review and analysis of large dollar vendor reclamation claims and reconciliation with Winn-Dixie books and records. | 2.20 |
| 05/02/05 | Gordon, E. | BK-Claims | Drafted memo to A. Liu and S. Toussi (Skadden) regarding settlements in process and request to follow up tomorrow while I'm traveling. | 0.20 |
| 05/02/05 | Gordon, E. | BK-Claims | Worked on deliverables for D. Simon (XRoads) on top 24 reclamation claimants, offsets and data to prepare for meeting with executive management at Winn-Dixie to discuss strategy for dealing with reclamation claimants. | 2.50 |
| 05/02/05 | Lane, E. | BK-Claims | Followed up correspondence from L. Diess, (Counsel for Mineral King), regarding additions to previously settled PACA claim. | 0.30 |
| 05/02/05 | Lane, E. | BK-Claims | Review Winn-Dixie AP data for Mineral King outstanding invoices. | 0.40 |
| 05/02/05 | Lane, E. | BK-Claims | Prepare settlement documents and correspondence to A. Liu regarding issuance of check. | 0.50 |
| 05/02/05 | Gordon, E. | BK-Claims | Debriefing with T. Wuertz (XRoads) regarding telephone call with D. Simon (XRoads) on reclamation claims project deliverables. | 0.20 |
| 05/02/05 | Gordon, E. | BK-Claims | Reviewed T. Wuertz (XRoads) notes from D. Simon (XRoads) telephone call. | 0.20 |
| 05/03/05 | Gordon, E. | BK-Claims | Worked on reclamation claims deliverables for D. Simon (XRoads). Uploaded information from T. Wuertz (XRoads) to new format. | 2.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   898

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/03/05 | Lane, E. | BK-Claims | Present new settlement offer and explanatory correspondence to D. Stichter (Counsel for Marjon). | 0.20 |
| 05/03/05 | Lane, E. | BK-Claims | Correspondence from L. Diess, (Counsel for L&M Foods), regarding settlement check. Determine payment status and respond via correspondence. | 0.30 |
| 05/03/05 | Gordon, E. | BK-Claims | Drafted list of questions to T. Wuertz (XRoads) to research. | 0.60 |
| 05/03/05 | Gordon, E. | BK-Claims | Reviewed payment history data provided by D. Bryant (Winn-Dixie) for use preference analyses. | 0.20 |
| 05/03/05 | Gordon, E. | BK-Claims | Assigned tasks for next group of preference analyses. | 0.30 |
| 05/03/05 | Gordon, E. | BK-Claims | Worked on analysis of top reclamation claimants, added additional fields requested by D. Simon (XRoads), prepared for meetings with Piper Rudnick. | 1.80 |
| 05/03/05 | Lane, E. | BK-Claims | Coordinate payment of second PACA claim for Mineral King. | 0.10 |
| 05/03/05 | Wuertz, T. | BK-Claims | Continue reconciliation of reclamation claims including review of reclamation claims filed by vendors and analysis of data prepared by Winn-Dixie staff. | 2.20 |
| 05/03/05 | Wuertz, T. | BK-Claims | Continue to revise and update Reclamation claim template to be used in negotiation with vendors. | 1.80 |
| 05/03/05 | Wuertz, T. | BK-Claims | Telephone call with E. Gordon (XRoads) to discuss reclamation claims and related template and reconciliations. | 0.20 |
| 05/03/05 | Wuertz, T. | BK-Claims | Second Telephone call with E. Gordon (XRoads) to discuss reclamation claims and related template and reconciliations. | 0.30 |
| 05/03/05 | Wuertz, T. | BK-Claims | Second meeting with J. Burr (Winn-Dixie) regarding reclamation reconciliation status. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   899

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/03/05 | Lane, E. | BK-Claims | Telephone call with Don regarding duplicate invoicing on claim, non-PACA items, and new reconciliation worksheet. | 0.30 |
| 05/03/05 | Wuertz, T. | BK-Claims | Continue reconciliation of reclamation claims including review of reclamation claims filed by vendors and analysis of data prepared by Winn-Dixie staff. | 1.10 |
| 05/03/05 | Lane, E. | BK-Claims | Re-calculate interest and prepare new reconciliation document. | 0.30 |
| 05/03/05 | Lane, E. | BK-Claims | Present new settlement offer and explanatory correspondence to L. Diess, (Counsel for Chiquita). | 0.40 |
| 05/03/05 | Lane, E. | BK-Claims | Re-calculate interest, attorney fees, and prepare new reconciliation document. | 0.80 |
| 05/03/05 | Lane, E. | BK-Claims | Present new settlement offer and explanatory correspondence to L. Diess (Counsel for WP). | 0.30 |
| 05/03/05 | Lane, E. | BK-Claims | Follow up telephone calls with Lou Diess regarding duplicate invoicing on claim documentation. | 0.20 |
| 05/03/05 | Lane, E. | BK-Claims | Re-calculate interest, attorney fees, and prepare new reconciliation document. | 0.50 |
| 05/03/05 | Wuertz, T. | BK-Claims | Conference call with E. Gordon and D. Simon (XRoads) regarding reclamation claim template and related strategy. | 0.40 |
| 05/03/05 | Lane, E. | BK-Claims | Discuss same with S. Toussi (Skadden Arps),  regarding different payment options. | 0.10 |
| 05/03/05 | Gordon, E. | BK-Claims | Briefing with Alex Stevenson regarding reclamation claims analysis, next steps and timing. | 0.50 |
| 05/03/05 | Wuertz, T. | BK-Claims | Meeting with R. Rhee (Winn-Dixie) regarding reclamation claim consumption analysis. | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   900

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/03/05 | Lane, E. | BK-Claims | Telephone call with Clay Croft regarding scanning project for all reclamation claim files. | 0.20 |
| 05/03/05 | Wuertz, T. | BK-Claims | Meeting with Shericka (Winn-Dixie) regarding reconciliation of reclamation claims. | 0.20 |
| 05/03/05 | Wuertz, T. | BK-Claims | Revise and update Reclamation claim template to be used in negotiation with vendors. | 2.40 |
| 05/03/05 | Lane, E. | BK-Claims | Review correspondence from A. Liu (XRoads) and analyze updated PACA analysis and daily report of settlement transactions. | 0.40 |
| 05/03/05 | Lane, E. | BK-Claims | Evaluation of Chiquita Frupac POD documentation to determine validity of PACA claims. | 1.00 |
| 05/03/05 | Lane, E. | BK-Claims | Present new settlement offer and explanatory correspondence to L. Diess, (Counsel for Incredible Fresh). | 0.30 |
| 05/03/05 | Lane, E. | BK-Claims | Evaluation of WP Produce POD documentation to determine validity of PACA claims. | 0.50 |
| 05/03/05 | Wuertz, T. | BK-Claims | Reconciliation of reclamation claims including review of reclamation claims filed by vendors and analysis of data prepared by Winn-Dixie staff. | 2.80 |
| 05/03/05 | Lane, E. | BK-Claims | Review updated Reclamation Claims Time line | 0.20 |
| 05/03/05 | Lane, E. | BK-Claims | Re-calculate PACA-only items and prepare new reconciliation document. | 0.20 |
| 05/03/05 | Wuertz, T. | BK-Claims | Meeting with E. Lane (XRoads) regarding status of reclamation claims reconciliations. | 0.20 |
| 05/03/05 | Wuertz, T. | BK-Claims | Meeting with H. Etlin (XRoads) regarding reclamation claim consumption analysis. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  901

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/03/05 | Wuertz, T. | BK-Claims | Meeting with J. Burr (Winn-Dixie) regarding reclamation reconciliation status. | 0.30 |
| 05/03/05 | Lane, E. | BK-Claims | Correspondence from L. Diess (Counsel for Chiquita) regarding settlement of PACA claim. Instructions to Aphay to include with todays payments. | 0.20 |
| 05/03/05 | Lane, E. | BK-Claims | Instructions to A. Liu (XRoads) for issuance of second check to creditor. | 0.20 |
| 05/03/05 | Lane, E. | BK-Claims | Evaluation of Incredible Fresh POD documentation to determine validity of PACA claims. | 0.50 |
| 05/03/05 | Lane, E. | BK-Claims | Analysis of Marjon Speciality Food documentation to determine validity of PACA claims. | 0.20 |
| 05/04/05 | Gordon, E. | BK-Claims | Continued to work on analysis of top reclamation claimants, added additional fields requested by D. Simon (XRoads), prepared for meetings with Piper Rudnick. | 2.20 |
| 05/04/05 | Gordon, E. | BK-Claims | Meeting with P. Lynch, B. Nussbaum, (Winn-Dixie) L. Appel (General Counsel for Winn-Dixie), F. Hubbard (Blackstone), T. Wuertz, D. Simon and J. Judd (Winn-Dixie) to formulate strategy for negotiations with reclamation claimants. | 1.00 |
| 05/04/05 | Gordon, E. | BK-Claims | Briefing with S. Toussi (Skadden) regarding PACA report, current status of settlements, next steps and timing. | 0.40 |
| 05/04/05 | Gordon, E. | BK-Claims | Made follow up telephone calls to Lake Placid Growers, Mastroni Produce and Ibertrade to come to final resolution. | 0.90 |
| 05/04/05 | Gordon, E. | BK-Claims | Briefing with Aphay Liu regarding settlements and checks to be issued this week, finalizing report with Skadden. | 0.40 |
| 05/04/05 | Gordon, E. | BK-Claims | Sent memo to Aphay Liu regarding settlements reached and check requests. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   902

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/04/05 | Gordon, E. | BK-Claims | Sent memo to A. Liu requesting update of PACA report and circulate to Tom Matz (Skadden), S. Toussi (Skadden), Sally Henry (Skadden). | 0.10 |
| 05/04/05 | Gordon, E. | BK-Claims | Prepared first draft of Exhibits A, B, C and D for S. Toussi (Skadden). | 1.50 |
| 05/04/05 | Gordon, E. | BK-Claims | Reviewed first drafts of exhibits with S. Toussi (Skadden) and made changes accordingly. | 0.70 |
| 05/04/05 | Lane, E. | BK-Claims | Team Meeting to discuss each team's status, progress and critical dates pending. | 0.80 |
| 05/04/05 | Lane, E. | BK-Claims | Review Reclamation file source data received from creditors. | 1.00 |
| 05/04/05 | Lane, E. | BK-Claims | Telephone call from F. Elliott (Golden Flake Foods) regarding status of her reclamation claim. | 0.90 |
| 05/04/05 | Lane, E. | BK-Claims | Receipt of additional documentation regarding PACA claim filed by Incredible Fresh. | 1.00 |
| 05/04/05 | Lane, E. | BK-Claims | Receipt and review of additional documentation from L. Diess, (Counsel for Dole Fruit), regarding PACA claim filed. Discuss documentation with A. Liu (XRoads). | 0.80 |
| 05/04/05 | Lane, E. | BK-Claims | Review daily docket for reclamation and PACA claim compliance issues. | 0.30 |
| 05/04/05 | Gordon, E. | BK-Claims | Turned over exhibits to A. Liu to make any final changes requested by S. Toussi (Skadden) and Tom Matz (Skadden). | 0.10 |
| 05/04/05 | Wuertz, T. | BK-Claims | Meeting with P. Lynch, J. Skelton (Winn-Dixie), L. Appel (General Counsel for Winn-Dixie), D. Judd (Winn-Dixie), E. Gordon, D. Simon, (XRoads) S. Henry (Skadden), F. Huffard (Blackstone), and B. Nussbaum (Winn-Dixie) reclamation claim analysis and strategy. | 1.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   903

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/04/05 | Lane, E. | BK-Claims | Review final PACA Exhibits, confirm outstanding settlement issues with the firm of McCarron & Diess. | 0.50 |
| 05/04/05 | Wuertz, T. | BK-Claims | Preparation of Reclamation claim templates and analysis in preparation of meeting with Piper Rudnick and reclamation claimants. | 2.70 |
| 05/04/05 | Wuertz, T. | BK-Claims | Meeting with D. Byrant (Winn-Dixie) to discuss data needed for reclamation claim analysis and strategy. | 0.20 |
| 05/04/05 | Wuertz, T. | BK-Claims | Meeting with D. Byrant (Winn-Dixie) to discuss data needed for reclamation claim analysis and strategy. | 0.30 |
| 05/04/05 | Wuertz, T. | BK-Claims | Meeting with Ellen Gordon regarding reclamation strategy and data required for meeting with Piper Rudnick clients. | 0.40 |
| 05/04/05 | Wuertz, T. | BK-Claims | Meeting with H. Etlin and E. Gordon (XRoads) regarding reclamation claim strategy. | 0.30 |
| 05/04/05 | Lane, E. | BK-Claims | Analyze for validation and inclusion on reconciliation reports. | 1.00 |
| 05/04/05 | Lane, E. | BK-Claims | Set up reporting parameters for creditors. | 1.90 |
| 05/04/05 | Simon, D. | BK-Claims | Meeting with the company and other advisors related to developing the strategy and positions to assist the estate regarding the reclamation claims | 1.10 |
| 05/04/05 | Simon, D. | BK-Claims | Prepare for meeting on reclamation claims and perform analysis on preferences and design format for the company to analyze reclamation issues | 0.60 |
| 05/04/05 | Etlin, H. | BK-Claims | Discuss reclamation and PACA claims processes and issues with E. Gordon (XRoads) | 2.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   904

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/04/05 | Lane, E. | BK-Claims | Review and analyze new PODs, discuss with A. and request additional AP cross references. | 0.30 |
| 05/04/05 | Wuertz, T. | BK-Claims | Meeting with H. Etlin, D. Simon, and E. Gordon (XRoads) regarding reclamation claim strategy. | 0.40 |
| 05/04/05 | Wuertz, T. | BK-Claims | Preparation of reclamation of reconciliation claims and related analysis. | 3.20 |
| 05/04/05 | Wuertz, T. | BK-Claims | Continue preparation of Reclamation claim templates and analysis in preparation of meeting with Piper Rudnick and reclamation claimants. | 2.30 |
| 05/04/05 | Simon, D. | BK-Claims | Meeting with T. Wuertz and E. Gordon (XRoads) to revise formats and develop data for reclamation settlement negotiations | 0.50 |
| 05/04/05 | Wuertz, T. | BK-Claims | Telephone call with D. Ruhl (XRoads) regarding preparation of reclamation reconciliations. | 0.40 |
| 05/04/05 | Wuertz, T. | BK-Claims | Second telephone call with D. Ruhl (XRoads) regarding preparation of reclamation reconciliations. | 0.20 |
| 05/04/05 | Wuertz, T. | BK-Claims | Meeting with B. Young regarding status of reclamation reconciliations. | 0.30 |
| 05/04/05 | Wuertz, T. | BK-Claims | Meeting with H. Etlin (XRoads) to review reclamation template and analysis in preparation for meeting with Piper Rudnick and reclamation claimants. | 0.20 |
| 05/04/05 | Wuertz, T. | BK-Claims | Continue preparation of Reclamation claim templates and analysis in preparation of meeting with Piper Rudnick and reclamation claimants. | 3.10 |
| 05/04/05 | Simon, D. | BK-Claims | Corresponded with J. Baker (Skadden) regarding reclamation claims and getting an update from S. Henry (Skadden) | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   905

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/04/05 | Simon, D. | BK-Claims | Gave T. Wuertz (XRoads) additional comments from the reclamation meeting. | 0.30 |
| 05/05/05 | Wuertz, T. | BK-Claims | Telephone call with J. Burr (Winn-Dixie) regarding Pepsi reclamation claim reconciliation. | 0.20 |
| 05/05/05 | Wuertz, T. | BK-Claims | Second telephone call with J. Burr (Winn-Dixie) regarding Pepsi reclamation claim reconciliation. | 0.20 |
| 05/05/05 | Wuertz, T. | BK-Claims | Review and analysis of reclamation claim reconciliations prepared by B. Young, E. Lane, (XRoads) Dave Ruhl and Winn-Dixie staff. | 2.30 |
| 05/05/05 | Lane, E. | BK-Claims | Receipt and review of additional documentation from L. Diess, (Counsel for Dole Fruit), regarding PACA claim filed. | 1.00 |
| 05/05/05 | Lane, E. | BK-Claims | Review Reclamation file source data received from creditors. | 1.90 |
| 05/05/05 | Lane, E. | BK-Claims | Correspondence from B. Crocker (Logan & Company.) regarding Transfer Agent requests for information on reclamation claims. | 0.30 |
| 05/05/05 | Lane, E. | BK-Claims | Meeting with Benita Kichler regarding contract reclamation claim outstanding issues and critical dates for resolution of all claims. | 0.40 |
| 05/05/05 | Lane, E. | BK-Claims | Correspondence with B. Kichler (Winn-Dixie counsel), regarding Kraft Food reclamation claim. | 0.20 |
| 05/05/05 | Simon, D. | BK-Claims | Meeting with J. Baker (Skadden) to prepare for reclamation settlement | 1.20 |
| 05/05/05 | Simon, D. | BK-Claims | Prepare for reclamation settlement conference with Blackstone, E. Gordon (XRoads)  S. Henry, J. Baker (Skadden) | 2.50 |
| 05/05/05 | Etlin, H. | BK-Claims | Discuss reclamation calculation issues with DJ | 0.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   906

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/05/05 | Wuertz, T. | BK-Claims | Meeting with R. Powell (Winn-Dixie) regarding pre-petition payment data required for reclamation analysis. | 0.30 |
| 05/05/05 | Wuertz, T. | BK-Claims | Second meeting with R. Powell (Winn-Dixie) regarding pre-petition payment data required for reclamation analysis. | 0.20 |
| 05/05/05 | Wuertz, T. | BK-Claims | Third meeting with R. Powell (Winn-Dixie) regarding pre-petition payment data required for reclamation analysis. | 0.20 |
| 05/05/05 | Wuertz, T. | BK-Claims | Meeting with C. Kent (Winn-Dixie) regarding pre-petition payment data (Cardinal Health) required for reclamation analysis. | 0.50 |
| 05/05/05 | Wuertz, T. | BK-Claims | Telephone call with E. Gordon (XRoads) regarding reclamation claim analysis. | 0.20 |
| 05/05/05 | Wuertz, T. | BK-Claims | Meeting with D. Judd (Winn-Dixie) regarding usage analysis. | 0.20 |
| 05/05/05 | Wuertz, T. | BK-Claims | Second meeting with D. Judd (Winn-Dixie) regarding usage analysis. | 0.10 |
| 05/05/05 | Lane, E. | BK-Claims | Telephone calls with Lou Diess to discuss POD issues and interest calculations. | 0.70 |
| 05/05/05 | Wuertz, T. | BK-Claims | Preparation of analysis and data in preparation for meeting with Winn-Dixie reclamation vendors and counsel. | 2.40 |
| 05/05/05 | Wuertz, T. | BK-Claims | Preparation of analysis and data in preparation for meeting with Winn-Dixie reclamation vendors and counsel. | 2.10 |
| 05/05/05 | Wuertz, T. | BK-Claims | Meeting with B. Young regarding reclamation claim reconciliation and analysis. | 0.80 |
| 05/05/05 | Wuertz, T. | BK-Claims | Second meeting with B. Young regarding reclamation claim reconciliation and analysis. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   907

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/05/05 | Wuertz, T. | BK-Claims | Preparation of Pepsi Bottling reclamation claim reconciliation and review of related data and analysis. | 2.20 |
| 05/06/05 | Wuertz, T. | BK-Claims | Meeting with Bynne Young regarding reclamation claim reconciliations. | 0.30 |
| 05/06/05 | Wuertz, T. | BK-Claims | Meeting with Elaine Lane regarding reclamation claim reconciliations. | 0.10 |
| 05/06/05 | Wuertz, T. | BK-Claims | Telephone call with J. Burr (Winn-Dixie) regarding reclamation claim data and analysis. | 0.20 |
| 05/06/05 | Wuertz, T. | BK-Claims | Meeting with R. Kramer (Winn-Dixie) regarding reclamation claim usage analysis. | 0.10 |
| 05/06/05 | Wuertz, T. | BK-Claims | Telephone call with E. Gordon (XRoads) regarding status of reclamation claim analysis and vendor negotiations. | 0.40 |
| 05/06/05 | Gordon, E. | BK-Claims | Briefing with S.Toussi (Skadden) regarding next wee's schedule, work flow, timing and allocation of tasks between XRoads CMS and Skadden. | 0.40 |
| 05/06/05 | Gordon, E. | BK-Claims | Briefing with T. Wuertz (XRoads) regarding yesterday's creditor meetings and new deliverables. Discussed strategy and timing. | 0.60 |
| 05/06/05 | Gordon, E. | BK-Claims | Briefing with Sally Henry (Skadden) regarding meetings next week in Jacksonville to work on reclamation claims deliverables for report and future negotiations and following week in NYC. | 0.50 |
| 05/06/05 | Wuertz, T. | BK-Claims | Review and analysis of reclamation claim reconciliations prepared by B. Young, E. Lane, (XRoads) Dave Ruhl and Winn-Dixie staff. | 2.50 |
| 05/06/05 | Gordon, E. | BK-Claims | Prepared for call with D. Simon (XRoads), F. Huffard (Blackstone) and J. Baker (Skadden) to prepare for call with Piper | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   908

| Date | Professional | Activity | Description | Hours |
|---|---|---|---|---|
| | | | Rudnick. Drafted list of key information required and time line. | |
| 05/06/05 | Gordon, E. | BK-Claims | Conference call with D. Simon (XRoads), J. Baker (Skadden), S. Henry (Skadden), and F. Huffard (Blackstone) to prepare for creditor call.  Discussed strategy, talking points and results of database information compiled to date. | 1.00 |
| 05/06/05 | Gordon, E. | BK-Claims | Conference call with D. Simon (XRoads), J. Baker, S. Henry (Skadden), F. Huffard (Blackstone) and Piper Rudnick and key claimants. Discussed next steps, timing, information exchange, and information protocols. | 1.00 |
| 05/06/05 | Gordon, E. | BK-Claims | Reviewed final PACA report and Exhibits. | 0.40 |
| 05/06/05 | Gordon, E. | BK-Claims | Sent instructions to A. Liu regarding payments next week for Group 2 claimants. | 0.10 |
| 05/06/05 | Wuertz, T. | BK-Claims | Preparation of Anderson News claim reconciliation including analysis of claim, review of Winn-Dixie AP data. | 1.80 |
| 05/06/05 | Gordon, E. | BK-Claims | Briefing with D. Simon (XRoads) regarding reclamation claims analysis, Federal v. State requirements, database and working next week with S. Henry (Skadden). | 0.30 |
| 05/06/05 | Gordon, E. | BK-Claims | Follow up correspondence with S. Henry (Skadden) regarding schedule for next week and key items to accomplish. | 0.20 |
| 05/06/05 | Gordon, E. | BK-Claims | Follow up telephone call with S. Toussi (Skadden) regarding schedule for next week, next steps and timing on PACA, key points discussed with creditor group yesterday. | 0.50 |
| 05/06/05 | Wuertz, T. | BK-Claims | Preparation of reclamation claim reconciliations including review of claims, Winn-Dixie AP data and other related information. | 1.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   909

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/06/05 | Wuertz, T. | BK-Claims | Update reclamation claims data base and summary analysis with information for completed reconciliations. | 1.30 |
| 05/06/05 | Lane, E. | BK-Claims | Review Reclamation file source data received from creditors. | 1.50 |
| 05/06/05 | Lane, E. | BK-Claims | Coordinate project with Clay Croft, Downtown Business Centers Inc, to scan and index all reclamation claim documentation. | 0.80 |
| 05/07/05 | Simon, D. | BK-Claims | Further correspondence with P. Lynch (Winn-Dixie) regarding reclamation claims | 0.10 |
| 05/07/05 | Wuertz, T. | BK-Claims | Preparation of reclamation claim reconciliations including review of claims, Winn-Dixie AP data and other related information. | 1.80 |
| 05/07/05 | Wuertz, T. | BK-Claims | Review and analysis of reclamation claim reconciliations prepared by B. Young, E. Lane, (XRoads) Dave Ruhl and Winn-Dixie staff. | 2.30 |
| 05/09/05 | Gordon, E. | BK-Claims | Reviewed update to docket from L. Bonachea at Skadden. | 0.20 |
| 05/09/05 | Gordon, E. | BK-Claims | Checked on updates to the reclamation claims database, coordinate with Skadden to make sure we are not missing any names. | 0.30 |
| 05/09/05 | Lane, E. | BK-Claims | Review correspondence E. Gordon (XRoads) regarding updated reclamation claims information. | 0.40 |
| 05/09/05 | Gordon, E. | BK-Claims | Met with Sally Henry (Skadden) to discuss reclamation claims issues, next steps and timing. | 0.70 |
| 05/09/05 | Gordon, E. | BK-Claims | Meeting with S. Henry (Skadden) and CMS reclamation team B. Young, T. Wuertz, A. Liu and E. Lane (XRoads) to discuss work flow, key issues and questions, | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  910

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | preparation for next week's meeting with sub-committee, next steps and timing. | |
| 05/09/05 | Gordon, E. | BK-Claims | Meeting with D. Simon (XRoads) regarding consumption issue and AR offsets. Discussed pool of claimants represented by Piper Rudnick, next steps and timing. | 0.40 |
| 05/09/05 | Gordon, E. | BK-Claims | Met with A. Reed (Winn-Dixie) regarding wire transfers sent on 2/18/05, authorization and documentation. | 0.20 |
| 05/09/05 | Gordon, E. | BK-Claims | Reviewed three new PACA claims just filed. All three already on schedule B, discussed disposition with Aphay Liu. | 0.70 |
| 05/09/05 | Gordon, E. | BK-Claims | Reviewed reconciliations for Leasa, Rosemont and Mastronardi prepared by Aphay Liu. | 0.30 |
| 05/09/05 | Gordon, E. | BK-Claims | Prepared memo to counsel for Leasa PACA claimant, J. Lopez to forward reconciliation and proposed resolution. | 0.50 |
| 05/09/05 | Gordon, E. | BK-Claims | Prepared memo to counsel for Rosemont PACA claimant, Jessie Lopez to forward reconciliation and proposed resolution. | 0.60 |
| 05/09/05 | Gordon, E. | BK-Claims | Prepared memo to counsel for Mastronardi PACA claimant, Jessie Lopez to forward reconciliation and proposed resolution. | 0.40 |
| 05/09/05 | Gordon, E. | BK-Claims | Briefing with S. Toussi (Skadden) regarding new PACA claims, payment of other undisputed amounts, next steps and timing. | 0.40 |
| 05/09/05 | Gordon, E. | BK-Claims | Briefing with Alex Stevenson regarding actual vs. forecast for PACA payments in current 13-week cash flow to determine timing of next group of disbursements. | 0.30 |
| 05/09/05 | Wuertz, T. | BK-Claims | Analyze reclamation claim reconciliations prepared by A. Liu, B. Young (XRoads), Dave Ruhl, and Winn-Dixie staff. | 1.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   911

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/09/05 | Wuertz, T. | BK-Claims | Telephone call with Terry (Sarento) regarding reclamation claim and offsets. | 0.20 |
| 05/09/05 | Wuertz, T. | BK-Claims | Research and reconciliation of Tree of Life, George Weston Bakeries, and Southeast Milk reclamation claims and related data. | 2.30 |
| 05/09/05 | Wuertz, T. | BK-Claims | Prepare updates to Reclamation Claims database and summary to reflect completed reconciliations. | 1.50 |
| 05/09/05 | Wuertz, T. | BK-Claims | Continue review and analyze reclamation claim reconciliations prepared by A. Liu, B. Young (XRoads), Dave Ruhl, and Winn-Dixie staff. | 1.10 |
| 05/09/05 | Gordon, E. | BK-Claims | Briefing with Aphay Liu regarding authorization for additional PACA payments. | 0.20 |
| 05/09/05 | Gordon, E. | BK-Claims | Prepared list of unresolved PACA claims, divided between S. Toussi (Skadden), Elaine Lane and myself for resolution. | 0.30 |
| 05/09/05 | Wuertz, T. | BK-Claims | Preparation of reconciliations of reclamation claims including review and analysis of claims and debtors books and records. | 2.10 |
| 05/09/05 | Gordon, E. | BK-Claims | Circulated list of unresolved PACA claims to S. Toussi (Skadden) and Elaine Lane with memo regarding resolution and timing. | 0.10 |
| 05/09/05 | Gordon, E. | BK-Claims | Met with D. Judd (Winn-Dixie) regarding negotiations with key vendors during reclamation period and related documentation. | 0.60 |
| 05/09/05 | Gordon, E. | BK-Claims | Telephone call with H. Hopkins (Winn-Dixie) regarding negotiations with vendors and documentation collected during reclamation period. | 0.40 |
| 05/09/05 | Gordon, E. | BK-Claims | Introduced S. Henry (Skadden) to real estate team and in-house counsel at Winn-Dixie so she could follow up with other case issues. | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   912

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/09/05 | Gordon, E. | BK-Claims | Met with H. Etlin (XRoads) regarding consumption issue and vendor relations concerns. Discussed last week's meeting in Chicago, next steps and timing. | 0.40 |
| 05/09/05 | Gordon, E. | BK-Claims | Prepared status report and key dates and milestones for D. Simon, H. Etlin (XRoads), Sally Henry (Skadden)  and F. Huffard (Blackstone). | 1.50 |
| 05/10/05 | Gordon, E. | BK-Claims | Meeting with J. Vogt (Winn-Dixie) to obtain data on pull rates of inventory from WH to stores to provide another data point on consumption issue. | 1.10 |
| 05/10/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu (XRoads) to discuss reconciliations of large dollar reclamation claims. | 0.40 |
| 05/10/05 | Lane, E. | BK-Claims | Telephone calls with K. Tran (XRoads) regarding Tyson Foods Reclamation claim. | 0.30 |
| 05/10/05 | Wuertz, T. | BK-Claims | Meeting with B. Young (XRoads) regarding reconciliation of reclamation claims and Winn-Dixie staff involvement. | 0.20 |
| 05/10/05 | Lane, E. | BK-Claims | Follow up correspondence to and from L. Diess (Counsel for Incredible Fresh) regarding PACA claim settlement. | 0.30 |
| 05/10/05 | Gordon, E. | BK-Claims | Sent memo to J. Duban at Piper Rudnick regarding 7 vendors for Sample Claimant Group. | 0.20 |
| 05/10/05 | Wuertz, T. | BK-Claims | Meeting with E. Lane (XRoads) regarding review of reclamation claims and data required for reconciliation. | 0.40 |
| 05/10/05 | Lane, E. | BK-Claims | Analyze for validation and inclusion on reconciliation reports. | 1.00 |
| 05/10/05 | Gordon, E. | BK-Claims | Briefing with T. Wuertz (XRoads) regarding sample group, information requests, next steps and timing. | 0.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/10/05 | Lane, E. | BK-Claims | Contact vendors for electronic source data, and set up reporting parameters for reclamation claims. | 1.80 |
| 05/10/05 | Lane, E. | BK-Claims | Telephone call with L. Diess (Counsel for Dole Vegetable), regarding Dole's PACA claim and reconciliation discrepancies. | 0.30 |
| 05/10/05 | Gordon, E. | BK-Claims | Briefing with T. Wuertz and A. Liu (XRoads) regarding data reliability issues, ship dates, received dates. | 0.60 |
| 05/10/05 | Gordon, E. | BK-Claims | Briefing with E. Lane (XRoads) regarding contract research, responding to questions from J. Leamy (Skadden) and work flow on reclamation claims reconciliations. | 0.70 |
| 05/10/05 | Gordon, E. | BK-Claims | Briefing with B. Young (XRoads) regarding research requests and Winn-Dixie team that she is working with on research. | 0.50 |
| 05/10/05 | Wuertz, T. | BK-Claims | Preparation of reconciliations of reclamation claims including review and analysis of claims and debtors books and records. | 2.80 |
| 05/10/05 | Wuertz, T. | BK-Claims | Continue preparation of reconciliations of reclamation claims including review and analysis of claims and debtors books and records. | 2.10 |
| 05/10/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu, B. Young and E. Lane (XRoads) regarding status of reclamation claim reconciliations. | 0.30 |
| 05/10/05 | Wuertz, T. | BK-Claims | Analyze reclamation claim reconciliations prepared by A. Liu, B. Young, D. Ruhl (XRoads) and Winn-Dixie staff | 2.70 |
| 05/10/05 | Wuertz, T. | BK-Claims | Preparation of analysis of pre-petition payments to Piper Rudnick vendors. | 1.70 |
| 05/10/05 | Lane, E. | BK-Claims | Draft lengthy correspondence containing new analysis and settlement offer. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   914

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/10/05 | Gordon, E. | BK-Claims | Responded to information request from Tom Matz (Skadden) regarding reclamation claims and Sample group. | 0.50 |
| 05/10/05 | Gordon, E. | BK-Claims | Telephone call with J. Garard (Winn-Dixie) to discuss vendors supplying raw materials, Outlining scope of our project and how her data fits in with the overall issue and information on raw material suppliers who have also filed reclamation claims. | 0.60 |
| 05/10/05 | Lane, E. | BK-Claims | Draft instructions for AP comparison and prepare spreadsheet for reconciliation. | 0.50 |
| 05/10/05 | Gordon, E. | BK-Claims | Responded to question from Tom Matz (Skadden) regarding claims database. | 0.10 |
| 05/10/05 | Lane, E. | BK-Claims | Review Reclamation claim files and source data received from creditors. | 1.00 |
| 05/10/05 | Gordon, E. | BK-Claims | Follow up telephone call with H. Hopkins (Winn-Dixie) regarding meeting tomorrow to download data both hard copies and electronic files. | 0.20 |
| 05/10/05 | Gordon, E. | BK-Claims | Reviewed new reclamation demands forwarded by Skadden and determined that they were updates to claims already included in database. | 0.50 |
| 05/10/05 | Lane, E. | BK-Claims | Telephone call from L. Diess (Counsel for Dole) regarding status of WP Produce PACA claim and his client's requirements for settlement. | 0.20 |
| 05/10/05 | Lane, E. | BK-Claims | Review additional analysis from accounting for WP Produce PACA claim. | 0.20 |
| 05/10/05 | Simon, D. | BK-Claims | Meeting with E. Gordon (XRoads) to make progress on settlement of reclamation claims as to format and data integrity | 0.80 |
| 05/10/05 | Lane, E. | BK-Claims | Meeting with E. Gordon, T. Wuertz, A. Liu (XRoads) and S. Henry (Skadden, Arps), to discuss process for reconciliation of all | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | reclamation claims, timing issues, and status of reviews to date. | |
| 05/10/05 | Simon, D. | BK-Claims | Telephone call with F. Hubbard, C. Boyle (Blackstone) and E. Gordon (XRoads) about design of the reclamation claims data base for upcoming settlement meeting | 0.70 |
| 05/10/05 | Vander Hooven | BK-Claims | Review reclamation analyses and spreadsheets in preparation for 5/16 meeting with creditors | 2.00 |
| 05/10/05 | Lane, E. | BK-Claims | Draft lengthy correspondence containing new analysis and settlement offer. | 0.40 |
| 05/10/05 | Lane, E. | BK-Claims | Review additional analysis from accounting for Incredible Fresh PACA claim. | 0.20 |
| 05/10/05 | Lane, E. | BK-Claims | Follow up correspondence to and from Lou Diess, counsel for WP regarding PACA claim settlement. | 0.20 |
| 05/10/05 | Wuertz, T. | BK-Claims | Meeting with S. Henry (Skadden), A. Liu, E. Lane, E. Gordon, and B. Young (XRoads) regarding reclamation claims strategy and analysis. | 1.00 |
| 05/10/05 | Nguyen, K | BK-Claims | Reconciliation of PACA reclamation claims for Tyson Foods and Meats. | 1.80 |
| 05/10/05 | Wuertz, T. | BK-Claims | Meeting with S. Henry (Skadden) and D. Bryant (Winn-Dixie) to discuss payments to reclamation vendors during the reclamation vendors. | 0.40 |
| 05/10/05 | Nguyen, K | BK-Claims | Continued reconciliation of PACA reclamation claims for Tyson Foods and Meats. | 0.20 |
| 05/10/05 | Wuertz, T. | BK-Claims | Meeting D. Bryant (Winn-Dixie) to discuss payments to reclamation vendors during the reclamation vendors. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/10/05 | Gordon, E. | BK-Claims | Follow up meeting with D. Judd (Winn-Dixie) to obtain additional information and resources to address consumption issue. | 0.80 |
| 05/11/05 | Simon, D. | BK-Claims | Read large preparation book for meeting tomorrow of BOD | 1.20 |
| 05/11/05 | Wuertz, T. | BK-Claims | Meeting Sally Henry (Skadden) to discuss payments to reclamation vendors during the reclamation vendors. | 0.30 |
| 05/11/05 | Lane, E. | BK-Claims | Review Reclamation claim files and source data received from creditors. | 1.00 |
| 05/11/05 | Simon, D. | BK-Claims | Reviewed correspondence from E. Gordon (XRoads) regarding Reclamation Reconciliation Process and Status Update with reference to "7" Additional Vendors | 0.10 |
| 05/11/05 | Simon, D. | BK-Claims | Reviewed ""Road Map"" for upcoming deadlines on Reclamation Project prepared by E. Gordon (XRoads) | 0.20 |
| 05/11/05 | Wuertz, T. | BK-Claims | Continue review and analyze reclamation claim reconciliations prepared by A. Liu, B. Young (XRoads), Dave Ruhl, and Winn-Dixie staff. | 1.40 |
| 05/11/05 | Lane, E. | BK-Claims | Telephone call with J. Parish (Counsel for Southeast Milk) to discuss reclamation claim issues regarding milk deliveries, pricing and delivery receipt requirements. | 0.30 |
| 05/11/05 | Simon, D. | BK-Claims | Analyze Kraft Reclamation Claim | 0.40 |
| 05/11/05 | Gordon, E. | BK-Claims | Responded to information request from Curtis Marshall with Sara Lee regarding supporting documentation for reclamation claim. | 0.30 |
| 05/11/05 | Simon, D. | BK-Claims | Discuss Kraft reclamation claim with E. Gordon (XRoads), F. Huffard, C. Boyle (Blackstone) | 0.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/11/05 | Lane, E. | BK-Claims | Review correspondence from A. Liu (XRoads) with all PACA settlements to be processed from trust on 5/12/05. | 0.40 |
| 05/11/05 | Lane, E. | BK-Claims | Review correspondence from E. Gordon (XRoads) to F. Hubbard (Blackstone) with status report on Reclamation Claims project, and attached reconciliation reports for certain vendors. | 0.20 |
| 05/11/05 | Lane, E. | BK-Claims | Coordinate transfer of files to Skadden for reclamation claims on file from 13 vendors represented by Piper Rudnick. | 0.80 |
| 05/11/05 | Lane, E. | BK-Claims | Telephone calls with K. Tran (XRoads) to coordinate reconciliation of Tyson Foods reclamation claim. | 0.60 |
| 05/11/05 | Wuertz, T. | BK-Claims | Meeting with E. Lane and B. Young (XRoads) regarding status of reclamation claim reconciliations. | 0.40 |
| 05/11/05 | Simon, D. | BK-Claims | Telephone call with J. Baker (Skadden) and attorneys for Bain regarding threatened objection to Bain retention by UCC. | 0.70 |
| 05/11/05 | Wuertz, T. | BK-Claims | XRoads team meeting to discuss status of XRoads projects and key dates. | 1.00 |
| 05/11/05 | Lane, E. | BK-Claims | Collect reclamation claims source data from vendors | 1.20 |
| 05/11/05 | Lane, E. | BK-Claims | Analyze for validation and inclusion on reconciliation reports. | 1.00 |
| 05/11/05 | Lane, E. | BK-Claims | Contact vendors for electronic source data, and set up reporting parameters for reclamation claims. | 1.60 |
| 05/11/05 | Gordon, E. | BK-Claims | Drafted memo outlining open PACA issues and assigning tasks. | 0.60 |
| 05/11/05 | Gordon, E. | BK-Claims | Reviewed information submitted by ConAgra in support of claim we have not seen yet. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   918

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/11/05 | Damore, R. | BK-Claims | Review of the vendor receivable balances with the reclamation claimants and communication to Ellen Gordon. | 0.80 |
| 05/11/05 | Gordon, E. | BK-Claims | Briefing with M. Perreault (XRoads) regarding AR and AP credit offsets. | 0.50 |
| 05/11/05 | Gordon, E. | BK-Claims | Reviewed data and analysis provided by M. Perreault (XRoads). | 0.40 |
| 05/11/05 | Gordon, E. | BK-Claims | Responded to e-mail from Milli at Cardinal Industries regarding their claim. | 0.40 |
| 05/11/05 | Gordon, E. | BK-Claims | Drafted memo to F. Huffard (Blackstone) and S. Henry (Skadden) regarding sample group, reconciliation process, open issues and time line for having report ready on the 23rd. | 0.80 |
| 05/11/05 | Gordon, E. | BK-Claims | Responded to information request from J. Duban (Counsel to reclamation claimants) at Piper Rudnick regarding contact with vendors and reconciliation process. | 0.50 |
| 05/11/05 | Gordon, E. | BK-Claims | Sent follow up memo to J. Duban (Counsel to reclamation claimants) and M. Friedman (Piper Rudnick) regarding sample group and follow up from last week's meeting in Chicago with sub-committee members. | 0.50 |
| 05/11/05 | Wuertz, T. | BK-Claims | Meeting with A.Liu (XRoads) regarding reconciliation of large dollar reclamation claims. | 0.30 |
| 05/11/05 | Wuertz, T. | BK-Claims | Telephone calls with vendors to request data needed for reclamation claim analysis and reconciliation. | 0.70 |
| 05/11/05 | Wuertz, T. | BK-Claims | Meeting with E. Gordon, A. Liu (XRoads) and Sally Henry (Skadden) regarding status of reconciliation of reclamation claims. | 0.50 |
| 05/11/05 | Gordon, E. | BK-Claims | Briefing with T. Wuertz (XRoads) regarding analysis of Sara Lee claim and information provided. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   919

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/11/05 | Wuertz, T. | BK-Claims | Continued to review and analyze reclamation claim reconciliations prepared by A. Liu, B.. Young, D. Ruhl(XRoads) and Winn-Dixie staff. | 2.60 |
| 05/11/05 | Gordon, E. | BK-Claims | Began drafting memo for next week's meetings with the sub-committee outlining methodology, consumption, reconciliation, AR and AP, cash payments. | 0.90 |
| 05/11/05 | Wuertz, T. | BK-Claims | Preparation of reconciliations of reclamation claims including reviewn and analysis of claims and debtors books and records. | 2.90 |
| 05/11/05 | Wuertz, T. | BK-Claims | Continue preparation of reconciliations of reclamation claims including reviewn and analysis of claims and debtors books and records. | 2.10 |
| 05/11/05 | Wuertz, T. | BK-Claims | Meeting with E. Lane (XRoads) regarding data requested from vendors for reclamation claim analysis. | 0.30 |
| 05/11/05 | Wuertz, T. | BK-Claims | Telephone call with D. Ruhl (XRoads) regarding preparation of reclamation claim reconciliations. | 0.20 |
| 05/11/05 | Wuertz, T. | BK-Claims | Telephone call with J. Millette (XRoads) regarding preparation of reclamation claim reconciliations. | 0.20 |
| 05/11/05 | Wuertz, T. | BK-Claims | Meeting with J. Burr (Winn-Dixie) to discuss discrepancies for reclamation claim reconciliations. | 0.40 |
| 05/11/05 | Wuertz, T. | BK-Claims | Meeting with M. Jones (Winn-Dixie) to discuss discrepancies for reclamation claim reconciliations. | 0.40 |
| 05/11/05 | Wuertz, T. | BK-Claims | Meeting D.Bryant (Winn-Dixie) to discuss payments to reclamation vendors during the reclamation vendors. | 0.30 |
| 05/11/05 | Gordon, E. | BK-Claims | Drafted memo to F. Huffard (Blackstone) (Copy to D. Simon, XRoads) outlining reconciliation process, open issues and | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   920

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | forwarding analyses done for Kraft and Clorox. | |
| 05/11/05 | Gordon, E. | BK-Claims | Participated in MD meeting with H. Etlin, D. Simon, R. Damore, A. Stevenson, S. Karol, K. Claflin, C. Boucher (XRoads). Discussed planning, resource allocation, key issues facing each work team. | 1.80 |
| 05/12/05 | Gordon, E. | BK-Claims | Telephone call from T. Wuertz (XRoads) regarding D. Simon (XRoads) concerns about lack of progress, missing data on consumption. | 0.50 |
| 05/12/05 | Wuertz, T. | BK-Claims | Meeting with E.Henderson (Winn-Dixie) regarding Kraft reclamation claim analysis. | 0.30 |
| 05/12/05 | Gordon, E. | BK-Claims | Telephone call from J. Vander Hooven (XRoads) regarding D. Simon (XRoads) concerns about lack of progress, missing data on consumption. | 0.30 |
| 05/12/05 | Wuertz, T. | BK-Claims | Meeting with M. Jones (Winn-Dixie) regarding reclamation claim reconciliations. | 0.20 |
| 05/12/05 | Wuertz, T. | BK-Claims | Second meeting with M. Jones (Winn-Dixie) regarding reclamation claim reconciliations. | 0.30 |
| 05/12/05 | Simon, D. | BK-Claims | Reviewed correspondence from E. Gordon (XRoads) containing Store Turns and Inventory by Department by Region and Kraft Consumption Analysis | 0.20 |
| 05/12/05 | Simon, D. | BK-Claims | Reviewed correspondence from E. Gordon (XRoads) containing Clorox and Kraft Reconciliation | 0.20 |
| 05/12/05 | Simon, D. | BK-Claims | Reviewed revised Methodology and Analysis of Sample Reclamation Claims prepared by S. Eichel (Skadden) | 0.20 |
| 05/12/05 | Simon, D. | BK-Claims | Reviewed comments from S. Henry (Skadden)  Reclamation Claims Methodology document | 0.10 |