XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   921

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/12/05 | Simon, D. | BK-Claims | Reviewed draft  Reclamation Claims Methodology document prepared by E. Gordon (XRoads) | 0.30 |
| 05/12/05 | Simon, D. | BK-Claims | Reviewed punch list prepared by E. Gordon (XRoads) of items needed in connection with our preparation for the upcoming meetings with the sub-committee of reclamation claimants | 0.10 |
| 05/12/05 | Wuertz, T. | BK-Claims | Meeting with B. Young and E. Lane (XRoads) regarding status of reclamation claim reconciliations. | 0.40 |
| 05/12/05 | Wuertz, T. | BK-Claims | Meeting with D. Bryant (Winn-Dixie) regarding pre-petition payment analysis for reclamation claimants. | 0.30 |
| 05/12/05 | Gordon, E. | BK-Claims | Completed first draft of memo on methodology and other issues and circulated to S. Henry (Skadden), D. Simon, H. Etlin (XRoads) and F. Huffard (Blackstone) for comment. | 2.20 |
| 05/12/05 | Gordon, E. | BK-Claims | Drafted work plan punchlist for rest of reclamation claims project including preparation for Monday's meeting in New York and preparation for report due on May 23rd. | 0.90 |
| 05/12/05 | Wuertz, T. | BK-Claims | Telephone call with E. Gordon (XRoads) regarding pre-petition payment analysis for reclamation claimants. | 0.20 |
| 05/12/05 | Wuertz, T. | BK-Claims | Continue preparing reclamation claim analysis and summary templates for a group of 22 "subset" claimants in preparation for meeting with claimants and counsel. | 2.20 |
| 05/12/05 | Gordon, E. | BK-Claims | Worked with T. Wuertz (XRoads) on changes to format of summary page. | 0.50 |
| 05/12/05 | Wuertz, T. | BK-Claims | Analyze reclamation claim reconciliations prepared by A. Liu, B. Young, D. Ruhl (XRoads) and Winn-Dixie staff. | 2.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  922

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/12/05 | Gordon, E. | BK-Claims | Follow up telephone call with J. Vogt (Winn-Dixie) regarding data for consumption analysis. | 0.30 |
| 05/12/05 | Wuertz, T. | BK-Claims | Meeting with D. Simon and J. Vander Hooven (XRoads) regarding Reclamation Claims analysis and strategy. | 0.40 |
| 05/12/05 | Lane, E. | BK-Claims | Contact vendors for electronic source data, and set up reporting parameters for reclamation claims. | 1.20 |
| 05/12/05 | Lane, E. | BK-Claims | Normalization and transference of data into reclamation claims reconciliation reports, in order to provide reconciliation statements for filing with the court. | 2.00 |
| 05/12/05 | Wuertz, T. | BK-Claims | Second meeting with D. Simon and J. Vander Hooven (XRoads) regarding Reclamation Claims analysis and strategy. | 0.20 |
| 05/12/05 | Wuertz, T. | BK-Claims | Third meeting with D. Simon and J. Van Hooven (XRoads) regarding Reclamation Claims analysis and strategy. | 0.30 |
| 05/12/05 | Wuertz, T. | BK-Claims | Meeting with D. Simon, E. Lane, A. Liu, and J. VanderHooven (XRoads) regarding Reclamation Claims analysis and strategy. | 0.40 |
| 05/12/05 | Wuertz, T. | BK-Claims | Meeting with D. Simon regarding Reclamation claims strategy and discussion regarding presentation templates. | 0.30 |
| 05/12/05 | Wuertz, T. | BK-Claims | Prepare reclamation claim analysis and summary templates for a group of 22 "subset" claimants in preparation for meeting with claimants and counsel. | 2.10 |
| 05/12/05 | Lane, E. | BK-Claims | Review Reclamation claim files and source data received from creditors. | 2.00 |
| 05/12/05 | Lane, E. | BK-Claims | Telephone conference with L. Diess (Counsel for Dole Vegetable) regarding PACA claim reconciliation and current report. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   923

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/12/05 | Lane, E. | BK-Claims | Analyze for validation and inclusion on reconciliation reports. | 1.00 |
| 05/12/05 | Wuertz, T. | BK-Claims | Continue preparing reclamation claim analysis and summary templates for a group of 22 "subset" claimants in preparation for meeting with claimants and counsel. | 2.40 |
| 05/12/05 | Wuertz, T. | BK-Claims | Meeting with E. Britton (Winn-Dixie) regarding pre-petition payment analysis for reclamation claimants. | 0.30 |
| 05/12/05 | Wuertz, T. | BK-Claims | Conference call with E. Gordon and A. Liu (XRoads) regarding Clorox and Kraft reclamation reconciliations. | 0.50 |
| 05/12/05 | Lane, E. | BK-Claims | Receipt, review and vendor's reclamation claims electronic data. | 1.90 |
| 05/12/05 | Wuertz, T. | BK-Claims | Conference call with T. Matz, S. Eichel (Skadden), and E. Gordon (XRoads) regarding reclamation claims analysis for "subset" claimants and related Numerical Reclamation Statements. | 0.70 |
| 05/12/05 | Wuertz, T. | BK-Claims | Meeting with J. Burr (Winn-Dixie) regarding Kraft reclamation claim analysis. | 0.60 |
| 05/12/05 | Vander Hooven | BK-Claims | All day meetings with D. Simon (XRoads), F. Huffard (Blackstone), T. Wuertz and E. Gordon (XRoads)regarding reclamation analyses and other related documents in preparation for meetings with creditors | 6.00 |
| 05/12/05 | Wuertz, T. | BK-Claims | Continue preparing reclamation claim analysis and summary templates for a group of 22 "subset" claimants in preparation for meeting with claimants and counsel. | 1.80 |
| 05/12/05 | Gordon, E. | BK-Claims | Analyzed information provided by J. Vogt (Winn-Dixie) and prepared initial consumption analysis and memo to H. Etlin and D. Simon (XRoads). | 1.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   924

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/12/05 | Gordon, E. | BK-Claims | Revised sample group based on memo from J. Duban (Counsel to reclamation claimants) from Piper Rudnick and advised T. Wuertz and H. Etlin (XRoads) can focus on 7 claimants in sample group. | 0.40 |
| 05/12/05 | Gordon, E. | BK-Claims | Follow up telephone call with S. Henry (Skadden) regarding preparation for Monday's meeting, what we are going to be able to provide and setting expectations for what we can accomplish. | 0.70 |
| 05/12/05 | Gordon, E. | BK-Claims | Followed up on questions from F. Huffard (Blackstone) on analyses for Clorox and Kraft. | 0.40 |
| 05/12/05 | Gordon, E. | BK-Claims | Telephone call with S. Henry (Skadden) regarding D. Simon (XRoads) concerns about consumption, conversation with H. Etlin (XRoads), questions from F. Huffard (Blackstone) and preparation for Monday's meeting. | 0.90 |
| 05/12/05 | Simon, D. | BK-Claims | Made comments to AP Credits and AR schedule prepared by E. Gordon (XRoads) | 0.10 |
| 05/13/05 | Lane, E. | BK-Claims | Contact vendors for electronic source data, and set up reporting parameters for reclamation claims. | 1.00 |
| 05/13/05 | Lane, E. | BK-Claims | Normalization and transference of data into reclamation claims reconciliation reports, in order to provide reconciliation statements for filing with the court. | 2.00 |
| 05/13/05 | Wuertz, T. | BK-Claims | Meeting with J. Vander Hooven (XRoads) regarding status of reclamation claims analysis. | 0.20 |
| 05/13/05 | Lane, E. | BK-Claims | Review Reclamation claim files and source data received from creditors. | 0.90 |
| 05/13/05 | Wuertz, T. | BK-Claims | Telephone call with E. Gordon and A. Liu (XRoads) regarding analysis of "subset" reclamation claimants. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   925

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/13/05 | Wuertz, T. | BK-Claims | Meeting with J. Burr (Winn-Dixie) regarding Kraft reclamation claims analysis. | 0.40 |
| 05/13/05 | Gordon, E. | BK-Claims | Prepared for telephone call with F. Huffard (Blackstone) and Winn-Dixie team to discuss consumption and AR. | 0.50 |
| 05/13/05 | Gordon, E. | BK-Claims | Briefing with M. Byrum (Winn-Dixie) regarding: mechanics of AR and AP cycle, what is included, what triggers an invoice, payments pre and post. | 0.70 |
| 05/13/05 | Gordon, E. | BK-Claims | Participated in call with F. Huffard (Blackstone), R. Rhee, John Vogt (Winn-Dixie) and M. Perreault (XRoads) regarding consumption, reliability of data, availability of data, theories to measure flow of product and consumption. | 2.50 |
| 05/13/05 | Simon, D. | BK-Claims | Reviewed string of correspondence between F. Huffard (Blackstone), S. McDonald (Skadden) and E. Gordon (XRoads) regarding total system inventory and turns | 0.30 |
| 05/13/05 | Wuertz, T. | BK-Claims | Meeting with S. Toussi (Skadden), Steve Eichel (Skadden) and Tom Matz (Skadden) regarding reclamation claims analysis for "subset" claimants. | 0.30 |
| 05/13/05 | Wuertz, T. | BK-Claims | Second meeting with S. Toussi (Skadden), Steve Eichel (Skadden) and Tom Matz (Skadden) regarding reclamation claims analysis for "subset" claimants. | 0.20 |
| 05/13/05 | Wuertz, T. | BK-Claims | Third meeting with S. Toussi (Skadden), Steve Eichel (Skadden) and Tom Matz (Skadden) regarding reclamation claims analysis for "subset" claimants. | 0.20 |
| 05/13/05 | Wuertz, T. | BK-Claims | Analyze reclamation claim reconciliations prepared by A. Liu, B. Young  Dave Ruhl (XRoads) and Winn-Dixie staff. | 1.40 |
| 05/13/05 | Wuertz, T. | BK-Claims | Second meeting with M. Jones (Winn-Dixie) regarding reclamation claim reconciliations. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   926

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/13/05 | Wuertz, T. | BK-Claims | Prepare reclamation claim analysis and summary templates for a group of 22 "subset" claimants in preparation for meeting with claimants and counsel. | 3.10 |
| 05/13/05 | Wuertz, T. | BK-Claims | Continue to prepare reclamation claim analysis and summary templates for a group of 22 "subset" claimants in preparation for meeting with claimants and counsel. | 2.60 |
| 05/13/05 | Wuertz, T. | BK-Claims | Continue to prepare reclamation claim analysis and summary templates for a group of 22 "subset" claimants in preparation for meeting with claimants and counsel. | 1.70 |
| 05/13/05 | Wuertz, T. | BK-Claims | Continue review and analyze reclamation claim reconciliations prepared by A. Liu, B. Young (XRoads), Dave Ruhl, and Winn-Dixie staff. | 1.20 |
| 05/13/05 | Gordon, E. | BK-Claims | Met with M. Perreault (XRoads) regarding AR and AP data, pre and post, by category and by vendor. | 0.60 |
| 05/13/05 | Wuertz, T. | BK-Claims | Meeting with J. Burr (Winn-Dixie) regarding reclamation claims analysis and reconciliations. | 0.30 |
| 05/13/05 | Lane, E. | BK-Claims | Receipt and review and vendor's reclamation claims electronic data. | 1.20 |
| 05/13/05 | Lane, E. | BK-Claims | Final C review of top-20 reclamation claims reconciliation reports. | 0.90 |
| 05/13/05 | Lane, E. | BK-Claims | Prepare summary of claims and forward same to E. Gordon and T. Wuertz (XRoads). | 1.00 |
| 05/13/05 | Gordon, E. | BK-Claims | Briefing with Elaine Lane regarding status of files started, reconciliation process status, next steps and timing. | 0.40 |
| 05/13/05 | Lane, E. | BK-Claims | Analyze for validation and inclusion on reconciliation reports. | 1.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   927

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/13/05 | Vander Hooven | BK-Claims | Telephone call with F. Huffard (Blackstone), E. Gordon (XRoads), S. Henry (Skadden) regarding Reclamation issues | 2.10 |
| 05/13/05 | Vander Hooven | BK-Claims | Continued review of reclamation reports and discussions regarding usage issues in preparation for creditor meeting on 5/16. | 2.30 |
| 05/13/05 | Gordon, E. | BK-Claims | Telephone call with D. Simon and J. Simon (XRoads) regarding consumption research and analysis. | 0.40 |
| 05/13/05 | Gordon, E. | BK-Claims | Prepared an analysis of changes to the sample of 7 to determine impact. | 0.60 |
| 05/13/05 | Nguyen, K | BK-Claims | Input reclamation claims for control and further analysis. | 1.10 |
| 05/13/05 | Dinoff, J. | BK-Claims | Prepared summarized version of vendor term tracking database for Blackstone comparison with reclamation claims. | 0.30 |
| 05/13/05 | Dinoff, J. | BK-Claims | Briefing with H. Etlin (XRoads) on Blackstone Reclamation analysis project. | 0.20 |
| 05/13/05 | Gordon, E. | BK-Claims | Prepared analysis to compare impact of change of sample. | 0.70 |
| 05/13/05 | Gordon, E. | BK-Claims | Reviewed and circulated analysis from R. Rhee (Winn-Dixie) showing "days on hand" by department through the entire system, warehouse and store to get to a consumption number. | 0.50 |
| 05/13/05 | Gordon, E. | BK-Claims | Reviewed analysis of wire transfers to vendors to make sure we are not double counting any claims. | 0.40 |
| 05/14/05 | Gordon, E. | BK-Claims | Updated and circulated memo outlining key information for Monday's meeting. | 0.50 |
| 05/14/05 | Gordon, E. | BK-Claims | Telephone call with J. Vander Hooven (XRoads) regarding Monday's schedule, what we hope to accomplish and remaining data points to get us to an overall settlement. | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   928

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/14/05 | Lane, E. | BK-Claims | Analyze for validation and inclusion on reconciliation reports. | 1.00 |
| 05/14/05 | Lane, E. | BK-Claims | Contact vendors for electronic source data, and set up reporting parameters for reclamation claims. | 1.00 |
| 05/14/05 | Wuertz, T. | BK-Claims | Telephone call with S. Toussi, S. Eichel and T. Matz (Skadden) regarding reclamation claims analysis for "subset" claimants. | 0.30 |
| 05/14/05 | Lane, E. | BK-Claims | Evaluate reclamation claim files and source data received from creditors. | 0.60 |
| 05/14/05 | Wuertz, T. | BK-Claims | Telephone call with Johan (Skadden) regarding reclamation claims analysis for "subset" claimants. | 0.10 |
| 05/14/05 | Wuertz, T. | BK-Claims | Meeting with Bynne Young, Elaine Lane and Aphay Liu (XRoads) regarding status of reclamation claims analysis and reconciliations. | 0.70 |
| 05/14/05 | Lane, E. | BK-Claims | Review detailed AP back up data for reclamation claim files and source data received from creditors. | 0.80 |
| 05/14/05 | Simon, D. | BK-Claims | Telephone call with E. Gordon and J. Vander Hooven (XRoads) to review treatment of consumption patterns, cash payments and accounts receivable for the purpose of setting disputes with the reclamation claimants | 2.00 |
| 05/14/05 | Lane, E. | BK-Claims | Additional QC review of Piper Rudnick's client's reclamation claims reconciliation reports. | 2.20 |
| 05/14/05 | Lane, E. | BK-Claims | Work with Document-Imaging company to coordinate transfer of all reclamation and PACA claim files to CDs and organize effort to create secured website for Skadden Arps to obtain all claim images. | 1.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   929

| Date | Professional | Activity | Description | Hours |
|------|------------|----------|-------------|-------|
| 05/14/05 | Wuertz, T. | BK-Claims | Telephone call with E. Gordon (XRoads) regarding status of reclamation claims analysis. | 0.20 |
| 05/14/05 | Wuertz, T. | BK-Claims | Prepare reclamation claim analysis and summary templates for a group of 22 "subset" claimants in preparation for meeting with claimants and counsel. | 1.80 |
| 05/14/05 | Wuertz, T. | BK-Claims | Analyze reclamation claim reconciliations prepared by A. Liu, B. Young (XRoads), Dave Ruhl, and Winn-Dixie staff. | 1.30 |
| 05/14/05 | Wuertz, T. | BK-Claims | Preparation of reconciliations of reclamation claims including reviewn and analysis of claims and debtors books and records. | 2.70 |
| 05/14/05 | Wuertz, T. | BK-Claims | Continue preparation of reconciliations of reclamation claims including reviewn and analysis of claims and debtors books and records. | 1.60 |
| 05/14/05 | Gordon, E. | BK-Claims | Briefing with S. Henry (Skadden) regarding preparations for Monday's meeting, data to have on hand, discussions with F. Huffard (Blackstone) and S. Henry (Skadden). | 0.80 |
| 05/14/05 | Wuertz, T. | BK-Claims | Meeting with J. Burr (Winn-Dixie) regarding reclamation claim reconciliations and related issues. | 0.30 |
| 05/14/05 | Wuertz, T. | BK-Claims | Second meeting with J. Burr (Winn-Dixie) regarding reclamation claim reconciliations and related issues. | 0.20 |
| 05/14/05 | Gordon, E. | BK-Claims | Prepared one page summary for Monday's meeting in NYC with summary of findings by vendor. | 1.10 |
| 05/14/05 | Lane, E. | BK-Claims | Cross-reference and analyze for validation and inclusion on reconciliation reports. | 2.10 |
| 05/14/05 | Wuertz, T. | BK-Claims | Meeting with M. Jones (Winn-Dixie) regarding reclamation claim reconciliations and related issues. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  930

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/14/05 | Wuertz, T. | BK-Claims | Continue preparation of reconciliations of reclamation claims including reviewn and analysis of claims and debtors books and records. | 0.90 |
| 05/15/05 | Simon, D. | BK-Claims | Reviewed updated Reclamation Claim Summary prepared by E. Gordon (XRoads) | 0.20 |
| 05/15/05 | Simon, D. | BK-Claims | Reviewed Methodology and Analysis of Sample Reclamation Claimants forwarded by E. Gordon (XRoads) | 0.40 |
| 05/15/05 | Simon, D. | BK-Claims | Reviewed correspondence from E. Gordon (XRoads) containing status update on Reclamation Claims | 0.10 |
| 05/15/05 | Wuertz, T. | BK-Claims | Prepare reclamation claim reconciliations by reviewing demands and related information filed by claimants and comparing with data obtained from Winn-Dixie system and staff. | 2.60 |
| 05/15/05 | Simon, D. | BK-Claims | Reviewed claims analysis and schedule of payments to PR vendors as prepared by E.Gordon (XRoads) | 0.20 |
| 05/15/05 | Gordon, E. | BK-Claims | Reviewed and edited detailed analyses for each of the 22 Sample Claimants, discussed with A. Liu and T. Wuertz (XRoads). | 2.80 |
| 05/15/05 | Wuertz, T. | BK-Claims | Continue to prepare reclamation claim reconciliations by reviewing demands and related information filed by claimants and comparing with data obtained from Winn-Dixie system and staff. | 2.10 |
| 05/15/05 | Gordon, E. | BK-Claims | Briefing with Elaine Lane regarding scanning images and getting the disks to Skadden. | 0.30 |
| 05/15/05 | Wuertz, T. | BK-Claims | Meeting with B. Young and E. Lane (XRoads) regarding unreconciled claims and other open issues related to reclamation claims. | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   931

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/15/05 | Lane, E. | BK-Claims | Review Reclamation claim files and source data received from creditors. | 1.20 |
| 05/15/05 | Lane, E. | BK-Claims | Analyze source data for validation and inclusion on reconciliation reports. | 1.30 |
| 05/15/05 | Simon, D. | BK-Claims | Reviewed string of correspondence between F. Huffard (Blackstone) and E. Gordon (XRoads) regarding AR and AP credits. | 0.30 |
| 05/15/05 | Simon, D. | BK-Claims | Reviewed Frito Lay reclamation prepared by E. Gordon (XRoads) | 0.20 |
| 05/15/05 | Simon, D. | BK-Claims | Reviewed correspondence from E. Gordon (XRoads) containing Sample Group Aging and Vendor AP Credits (Pre-petition) | 0.20 |
| 05/15/05 | Gordon, E. | BK-Claims | Sent information request to T. Wuertz and A. Liu (XRoads) regarding The Pepsi Bottling Company vs AR for Pepsi Co and relationship between the two. | 0.40 |
| 05/15/05 | Wuertz, T. | BK-Claims | Telephone call with E. Gordon (XRoads) regarding data required for meeting with reclamation claim vendor counsel. | 0.30 |
| 05/15/05 | Simon, D. | BK-Claims | Reviewed Pepsi reclamation prepared by E. Gordon (XRoads) | 0.20 |
| 05/15/05 | Lane, E. | BK-Claims | Contact vendors for electronic source data, and set up reporting parameters for reclamation claims. | 1.50 |
| 05/15/05 | Gordon, E. | BK-Claims | Briefing with S. Henry (Skadden) and F. Huffard (Blackstone) regarding strategy and preparation of documents to circulate at tomorrow's meeting. | 0.80 |
| 05/15/05 | Lane, E. | BK-Claims | Correspondence to E. Gordon (XRoads) regarding CDs containing reclamation claims | 0.30 |
| 05/15/05 | Lane, E. | BK-Claims | Analyze open AP records for Luvell Dairy | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   932

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/15/05 | Simon, D. | BK-Claims | Reviewed 22 one-page reclamation analysis on sample vendor group prepared by E. Gordon (XRoads) | 0.30 |
| 05/15/05 | Gordon, E. | BK-Claims | Updated written report on methodology of analysis and findings. | 2.10 |
| 05/15/05 | Gordon, E. | BK-Claims | Finalized and circulated summary report for the 22 sample claimants. | 0.90 |
| 05/15/05 | Lane, E. | BK-Claims | Discussion with T. Wuertz (XRoads) regarding Luvell Dairy reclamation claim. | 0.30 |
| 05/15/05 | Lane, E. | BK-Claims | Build reclamation claim spreadsheet based on open AP & general-claim letter from Luvell Dairy | 0.20 |
| 05/15/05 | Lane, E. | BK-Claims | Review AP lists received from J. Burr (Winn-Dixie) DSD Accounting, append vendor spreadsheets to reconcile reclamation claims for Hico Helium & Balloons. | 0.90 |
| 05/15/05 | Lane, E. | BK-Claims | Review AP lists received from J. Burr (Winn-Dixie) DSD Accounting, append vendor spreadsheets to reconcile reclamation claims for Kennesaw Fruit. | 0.80 |
| 05/15/05 | Lane, E. | BK-Claims | Review AP lists received from J. Burr (Winn-Dixie) DSD Accounting, append vendor spreadsheets to reconcile reclamation claims for Coastal Beverage. | 0.70 |
| 05/15/05 | Lane, E. | BK-Claims | Review of vendor's reclamation claims electronic data. | 0.40 |
| 05/15/05 | Lane, E. | BK-Claims | Cross-reference and analyze for validation and inclusion on reconciliation reports. | 1.00 |
| 05/15/05 | Lane, E. | BK-Claims | Contact vendors for electronic source data, and set up reports for reclamation claims. | 1.00 |
| 05/15/05 | Lane, E. | BK-Claims | Review detailed AP back up data for reclamation claim files and source data received from creditors. | 1.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   933

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/15/05 | Wuertz, T. | BK-Claims | Continue to review reclamation claim reconciliations prepared by A. Liu, B. Young, E. Lane, & D. Ruhl (XRoads), J. Millette, and Winn-Dixie staff.  Update reclamation claim database with results of final reconciliations. | 1.30 |
| 05/15/05 | Lane, E. | BK-Claims | Evaluate reclamation claim files and source data received from creditors. | 0.20 |
| 05/15/05 | Lane, E. | BK-Claims | Analyze for validation and inclusion on reconciliation reports. | 1.00 |
| 05/15/05 | Lane, E. | BK-Claims | QC review of completed reconciliation statements prepared for court report. | 1.70 |
| 05/15/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu to discuss status of large dollar reconciliations. | 0.30 |
| 05/15/05 | Lane, E. | BK-Claims | Normalization and transference of data into reclamation claims reconciliation reports, in order to provide reconciliation statements for filing with the court. | 0.50 |
| 05/15/05 | Gordon, E. | BK-Claims | Respond to information request from Katherine Greeley with Campbell Soup/Pepperidge Farm. | 0.30 |
| 05/15/05 | Gordon, E. | BK-Claims | E-mail exchange with H. Etlin (XRoads) regarding preparation for meetings with Reclamation Claimants in New York on Monday and Tuesday.  Discussed strategy, numbers for 22 Sample Claimants, key issues and costs. | 0.70 |
| 05/15/05 | Gordon, E. | BK-Claims | E-mail exchange with F. Huffard (Blackstone) to prepare for tomorrow's meetings with Reclamation Claimants. Forwarded information related to the 22 sample claimants. | 1.10 |
| 05/15/05 | Wuertz, T. | BK-Claims | Receive and review reclamation claim reconciliations prepared by A. Liu, B. Young, E. Lane, D. Ruhl (XRoads), J. Millette, and Winn-Dixie staff.  Update | 2.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   934

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | reclamation claim database with results of final reconciliations. | |
| 05/15/05 | Wuertz, T. | BK-Claims | Telephone call with E. Gordon (XRoads) regarding status of reclamation claim reconciliations. | 0.40 |
| 05/15/05 | Lane, E. | BK-Claims | Contact vendors for electronic source data, and set up reporting parameters for reclamation claims. | 1.00 |
| 05/15/05 | Gordon, E. | BK-Claims | Prepared one page summary including all 22 Sample Claimants, amount filed, debtor's reconciliation, AR and AP balances and other offsets. | 1.60 |
| 05/16/05 | Wuertz, T. | BK-Claims | Telephone call with E. Gordon (XRoads) regarding data required for meeting with vendors. | 0.20 |
| 05/16/05 | Lane, E. | BK-Claims | Review CMS status report to determine next steps for all claims work to be completed. | 0.30 |
| 05/16/05 | Lane, E. | BK-Claims | Telephone calls to vendors regarding source data needed to reconcile reclamation claims. | 2.30 |
| 05/16/05 | Wuertz, T. | BK-Claims | Meeting with J. Garard (Winn-Dixie) regarding reclamation claims for manufacturing vendors. | 0.40 |
| 05/16/05 | Wuertz, T. | BK-Claims | Receive and review reclamation claim reconciliations prepared by A. Liu, B. Young, E. Lane, & D. Ruhl (XRoads) J. Millette, and Winn-Dixie staff.  Update reclamation claim database with results of final reconciliations. | 2.40 |
| 05/16/05 | Wuertz, T. | BK-Claims | Continue review reclamation claim reconciliations prepared by A. Liu, B. Young, E. Lane, & D. Ruhl (XRoads), J. Millette, and Winn-Dixie staff.  Update reclamation claim database with results of final reconciliations. | 1.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   935

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/16/05 | Wuertz, T. | BK-Claims | Prepare reclamation claim reconciliations by reviewing demands and related information filed by claimants and comparing with data obtained from Winn-Dixie system and staff. | 2.70 |
| 05/16/05 | Wuertz, T. | BK-Claims | Continue preparation of reclamation claim reconciliations by reviewing demands and related information filed by claimants and comparing with data obtained from Winn-Dixie system and staff. | 1.90 |
| 05/16/05 | Wuertz, T. | BK-Claims | Meeting with S. Womack (Winn-Dixie) regarding reconciliation of reclamation claims of MAP vendors. | 0.30 |
| 05/16/05 | Wuertz, T. | BK-Claims | Meeting with J. Burr (Winn-Dixie) regarding status of reclamation claim reconciliations. | 0.20 |
| 05/16/05 | Wuertz, T. | BK-Claims | Meeting with Bryan Nelson and Marie Jones (Winn-Dixie) regarding reconciliation of reclamation claims. | 0.40 |
| 05/16/05 | Wuertz, T. | BK-Claims | Continue review reclamation claim reconciliations prepared by A. Liu, B. Young, E. Lane, & D. Ruhl (XRoads), J. Millette, and Winn-Dixie staff.  Update reclamation claim database with results of final reconciliations. | 1.30 |
| 05/16/05 | Gordon, E. | BK-Claims | Follow up with Aphay Liu regarding Lake Placid settlement amount vs. check amount. | 0.20 |
| 05/16/05 | Gordon, E. | BK-Claims | Reviewed memo from W-D regarding procedures for full descriptive inventory and store 141. | 0.20 |
| 05/16/05 | Lane, E. | BK-Claims | Review Reclamation claim files and source data received from creditors. | 0.90 |
| 05/16/05 | Lane, E. | BK-Claims | Contact vendors for electronic source data, and set up reporting parameters for reclamation claims. | 0.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   936

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/16/05 | Lane, E. | BK-Claims | Review original pdf files of reclamation claims received | 0.90 |
| 05/16/05 | Lane, E. | BK-Claims | Correspondence from Flowers & Balloons regarding their reclamation claims | 0.20 |
| 05/16/05 | Lane, E. | BK-Claims | Telephone call to S.Toussi (Skadden Arps), to confirm no outstanding PACA issue. | 0.20 |
| 05/16/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu regarding Anderson News reclamation claim. | 0.30 |
| 05/16/05 | Lane, E. | BK-Claims | Telephone conference with D. Alderman, Credit manager (Hallmark Cards) regarding reclamation claim letter filed, and his insistence they have no back up or claim amounts. | 0.30 |
| 05/16/05 | Lane, E. | BK-Claims | Conference with B. Kichler (Winn Dixie in-house counsel) regarding PACA status and pre-petition claim by USDA PACA inspectors. | 0.40 |
| 05/16/05 | Wuertz, T. | BK-Claims | Second meeting with J. Garard (Winn-Dixie) regarding reclamation claims for manufacturing vendors. | 0.30 |
| 05/16/05 | Lane, E. | BK-Claims | Review final motion for contract rejections and attached exhibits. | 0.30 |
| 05/16/05 | Lane, E. | BK-Claims | Correspondence to J. Leamy (Skadden Arps), regarding the Symbol Technology contract and request status of same. | 0.40 |
| 05/16/05 | Lane, E. | BK-Claims | Review response from J. Leamy (Skadden) regarding Symbol Technologies contract | 0.10 |
| 05/16/05 | Wuertz, T. | BK-Claims | Third meeting with J. Garard (Winn-Dixie) regarding reclamation claims for manufacturing vendors. | 0.20 |
| 05/16/05 | Lane, E. | BK-Claims | Review and collect reclamation claims source data from vendors, forward information to Jessica M.(Millett) with instructions for preparation of reconciliation templates to reconcile claim with AP data. | 1.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   937

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/16/05 | Lane, E. | BK-Claims | Review list of outstanding PACA claims to be paid undisputed portion of the claims. | 0.20 |
| 05/16/05 | Wuertz, T. | BK-Claims | Meeting with Bynne Young and Elaine Lane (XRoads) regarding status of reclamation claim reconciliations. | 0.60 |
| 05/16/05 | Wuertz, T. | BK-Claims | Telephone call with D. Ruhl (XRoads) regarding status of reclamation claim reconciliations. | 0.30 |
| 05/16/05 | Lane, E. | BK-Claims | Discuss outstanding PACA claims with Aphay and request reconciliation spreadsheets for Dole. | 0.20 |
| 05/17/05 | Lane, E. | BK-Claims | Telephone conference with T. Ruskamp, (Counsel for IBC), regarding reclamation claim and deficiencies of same. | 0.20 |
| 05/17/05 | Lane, E. | BK-Claims | Review correspondence from C. Boucher (XRoads) regarding security equipment contracts. | 0.40 |
| 05/17/05 | Lane, E. | BK-Claims | Coordinate posting of all reclamation claims and PACA claims on website and instructions to C. Demartini (XRoads) for downloads of same. | 0.50 |
| 05/17/05 | Wuertz, T. | BK-Claims | Meeting with Elaine Lane and Bynne Young (XRoads) regarding status of reclamation claim reconciliations and discussion of open issues. | 0.80 |
| 05/17/05 | Lane, E. | BK-Claims | Prepare reconciliation spreadsheets from electronic source data received from vendors. | 0.40 |
| 05/17/05 | Lane, E. | BK-Claims | Review Reclamation claim files and source data received from creditors. | 0.80 |
| 05/17/05 | Lane, E. | BK-Claims | Forward reconciliation back up information to D. Ruhl (XRoads) with instructions for preparation of reconciliation templates to reconcile claim with AP data. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   938

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/17/05 | Etlin, H. | BK-Claims | Telephone call with E. Gordon (XRoads) on reclamation negotiations | 0.70 |
| 05/17/05 | Wuertz, T. | BK-Claims | Telephone call with E. Gordon (XRoads) regarding vendors that have filed reclamation claims with no amounts, and related research. | 0.30 |
| 05/17/05 | Wuertz, T. | BK-Claims | Analysis of reclamation claims filed with no amount or backup. | 2.10 |
| 05/17/05 | Wuertz, T. | BK-Claims | Second telephone call with E. Gordon (XRoads) regarding vendors that have filed reclamation claims with no amounts, and related research. | 0.20 |
| 05/17/05 | Gordon, E. | BK-Claims | Responded to questions from Aphay Liu regarding additional disbursements for undisputed portions of the remaining PACA claims. | 0.20 |
| 05/17/05 | Gordon, E. | BK-Claims | Sent list of vendors who have filed demands but no claim amount to counsel and also asked T. Wuertz (XRoads) to do additional research to determine background and proposed treatment. | 0.50 |
| 05/17/05 | Gordon, E. | BK-Claims | Responded to information request from J. Baker (Skadden) regarding North Point Trading. | 0.20 |
| 05/17/05 | Wuertz, T. | BK-Claims | Reconciliation of reclamation claims filed with no amount or backup. | 2.70 |
| 05/17/05 | Lane, E. | BK-Claims | Analyze for validation and inclusion on reconciliation reports. | 0.90 |
| 05/17/05 | Gordon, E. | BK-Claims | Responded to information request from Sandy Olsen at General Mills regarding claim amount, 24 separate debtor entities | 0.30 |
| 05/17/05 | Gordon, E. | BK-Claims | Drafted e-mail to T. Wuertz and A. Liu (XRoads) outlining information requests that came out of yesterday's meetings with the Reclamation Creditors including impact | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   939

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | of one day shift in reclamation window and additional questions about AR offsets. | |
| 05/17/05 | Wuertz, T. | BK-Claims | Receive and review reclamation claim reconciliations prepared by A. Liu, B. Young, E. Lane, & D. Ruhl (XRoads), J. Millette, and Winn-Dixie staff.  Update reclamation claim database with results of final reconciliations (subset 2). | 2.60 |
| 05/17/05 | Wuertz, T. | BK-Claims | Research of reclamation claims filed with no amount or backup. | 1.60 |
| 05/17/05 | Lane, E. | BK-Claims | Contact vendors for electronic source data, and set up reporting parameters for reclamation claims. | 0.80 |
| 05/17/05 | Lane, E. | BK-Claims | Telephone call with L. Diess (Counsel for Dole) regarding payment of undisputed portion. | 0.30 |
| 05/17/05 | Lane, E. | BK-Claims | Finalize reports for Pharmacies, Seargents Pet Care and Biersdorf Company. | 0.90 |
| 05/17/05 | Lane, E. | BK-Claims | Analyze open AP records for Glazer Wholesale Drugs Discuss same with T. Wuertz (XRoads) | 0.30 |
| 05/17/05 | Lane, E. | BK-Claims | Build reclamation claim spreadsheet based on open AP & general-claim letter from vendor. | 0.50 |
| 05/17/05 | Lane, E. | BK-Claims | Telephone call from J. James (Winn-Dixie in-house counsel), regarding contract with Safety Kleen. | 0.10 |
| 05/17/05 | Wuertz, T. | BK-Claims | Meeting with J. Burr (Winn-Dixie) regarding Anderson News, Dreyers, Krispy Kreme, and Baker and Tayler reclamation claim reconciliations. | 0.40 |
| 05/17/05 | Wuertz, T. | BK-Claims | Meeting with B. Nelson (Winn-Dixie) regarding reclamation claim reconciliations. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   940

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/17/05 | Lane, E. | BK-Claims | Research all source data to determine owner of contract.  Provide copy of contract and background info to J. James (Winn-Dixie) | 0.70 |
| 05/17/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu regarding requests for data from Ellen Gordon and Steve Eichel (Skadden). | 0.20 |
| 05/17/05 | Wuertz, T. | BK-Claims | Second meeting with A. Liu regarding requests for data from Ellen Gordon and Steve Eichel (Skadden). | 0.40 |
| 05/17/05 | Lane, E. | BK-Claims | Telephone conference with Robert Merion (counsel for Maryland Dairies) regarding claims for raw milk deliveries and reclamation requirements for documentation. | 0.50 |
| 05/18/05 | Lane, E. | BK-Claims | Conference with T. Wuertz (XRoads) regarding AP-built reconciliation reports for Georgia Pacific. | 0.20 |
| 05/18/05 | Gordon, E. | BK-Claims | Meeting with D. Judd and C. Forehand (Winn-Dixie) with F. Huffard (Blackstone) on the phone, to discuss descriptive inventories taken in store 141 as sample, implications for data on inventory turns for specific vendors, interpretation of data. | 0.60 |
| 05/18/05 | Lane, E. | BK-Claims | Compare analysis of open AP records for vendor | 0.90 |
| 05/18/05 | Lane, E. | BK-Claims | Draft correspondence to T. Wuertz (XRoads) with lists of all pending reclamation claim issues and lists of reports built from AP data. | 0.40 |
| 05/18/05 | Lane, E. | BK-Claims | Telephone conference with L. Diess, (Counsel for Dole Vegetable) regarding PACA claim reconciliation and current report. | 0.30 |
| 05/18/05 | Lane, E. | BK-Claims | Telephone calls to vendors regarding source data needed to reconcile reclamation claims. | 1.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page  941

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/18/05 | Lane, E. | BK-Claims | Telephone conference with L. Diess, (Counsel for Incredible Fresh) then review correspondence with additional PACA claims and discuss same with A. Liu (XRoads) regarding reconciliation for new claims. | 0.60 |
| 05/18/05 | Lane, E. | BK-Claims | Conference with A. Liu (XRoads) regarding pending PACA claims and reconciliation needed for Dole | 0.30 |
| 05/18/05 | Gordon, E. | BK-Claims | Follow up meeting with Cheryl Forehand (W-D) regarding information request, sources of data. | 0.40 |
| 05/18/05 | Gordon, E. | BK-Claims | Follow up with S. Toussi (Skadden) regarding Lake Placid settlement. | 0.20 |
| 05/18/05 | Gordon, E. | BK-Claims | Briefing with S. Toussi (Skadden) regarding update from Mary Gardner (Counsel for Flavor Pic, Cavendish Farms and Yakima) for Heinz.  Agrees with us on majority of deductions, minor dispute over some of the non-PACA merchandise and related descriptions. | 0.40 |
| 05/18/05 | Gordon, E. | BK-Claims | Sent follow up to S. Toussi (Skadden) regarding Heinz counter offer. | 0.20 |
| 05/18/05 | Lane, E. | BK-Claims | Review Reclamation claim files and source data received from creditors. | 0.70 |
| 05/18/05 | Gordon, E. | BK-Claims | Responded to information requests and other follow up with J. Duban (Counsel to reclamation claimants)  and M. Friedman (Piper Rudnick), discussed during meetings on Monday and Tuesday. | 2.50 |
| 05/18/05 | Lane, E. | BK-Claims | Analyze vendor source data for validation and inclusion on reconciliation reports. | 0.60 |
| 05/18/05 | Lane, E. | BK-Claims | Contact vendors for electronic source data, and set up reporting parameters for reclamation claims. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/18/05 | Wuertz, T. | BK-Claims | Review of reconciliations and templates for subset 5 of reclamation claims for to be sent to Skadden for legal analysis. | 1.70 |
| 05/18/05 | Lane, E. | BK-Claims | Review of vendor's reclamation claims electronic data. | 0.40 |
| 05/18/05 | Lane, E. | BK-Claims | Normalization and transference of vendor data into reclamation claims reconciliation reports, in order to provide reconciliation statements for filing with the court. | 0.50 |
| 05/18/05 | Lane, E. | BK-Claims | Analyze open AP records for all Pepsi Cola vendors. | 0.80 |
| 05/18/05 | Lane, E. | BK-Claims | Build reclamation claim spreadsheet for Pepsi claims based on open AP & general-claim letter from vendor. | 0.80 |
| 05/18/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu to discuss groups of reconciliations being prepared for Skadden review and analysis. | 0.30 |
| 05/18/05 | Wuertz, T. | BK-Claims | Meeting with M. Jones (Winn-Dixie) to discuss research on claims. | 0.60 |
| 05/18/05 | Lane, E. | BK-Claims | Build reclamation claim spreadsheets based on open AP & general-claim letter from vendor. | 0.70 |
| 05/18/05 | Wuertz, T. | BK-Claims | Preparation of reclamation claim reconciliations and analysis of large dollar claims. | 2.40 |
| 05/18/05 | Wuertz, T. | BK-Claims | Meeting with Jerry Burr (WD) and Cameron Brooks (WD) regarding analysis and research on reclamation claims reconciliations. | 0.80 |
| 05/18/05 | Wuertz, T. | BK-Claims | Review of reconciliations and templates for subset 3 of reclamation claims for to be sent to Skadden for legal analysis. | 1.90 |
| 05/18/05 | Etlin, H. | BK-Claims | Detailed Review and discussion of reclamation issues with E. Gordon (XRoads) and F. Huffard (Blackstone) | 0.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   943

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/18/05 | Gordon, E. | BK-Claims | Meeting with H. Etlin (XRoads) to discuss yesterday's meetings, concerns about proposal, treatment of AR offsets and issues surrounding consumption. | 0.50 |
| 05/18/05 | Gordon, E. | BK-Claims | Responded to additional information request from Sandy Olsen at General Mills. | 0.30 |
| 05/18/05 | Gordon, E. | BK-Claims | Reviewed analysis prepared by A. Liu (XRoads) regarding computation of change in one day shift of reclamation window and change to 11 day window. | 0.20 |
| 05/18/05 | Gordon, E. | BK-Claims | Drafted cover memo to forward analysis on reclamation window changes to S. Henry (Skadden), F. Huffard (Blackstone), T. Matz (Skadden) S. Toussi (Skadden). | 0.30 |
| 05/18/05 | Lane, E. | BK-Claims | Discuss Pepsi claims with T. Wuertz (XRoads) | 0.20 |
| 05/18/05 | Gordon, E. | BK-Claims | Reviewed analysis prepared by T. Wuertz (XRoads) regarding vendors who filed reclamation demands but did not provide amounts or any supporting documentation. | 0.30 |
| 05/18/05 | Gordon, E. | BK-Claims | Prepared cover memo to forward analysis from T. Wuertz (XRoads) on reclamation demands without supporting documentation to constituents. | 0.20 |
| 05/18/05 | Lane, E. | BK-Claims | Evaluation of claim back up materials from Kleinpeter Farms. | 0.80 |
| 05/18/05 | Wuertz, T. | BK-Claims | Meeting with Elaine Lane and Bynne Young regarding status of reclamation claim reconciliations and maintenance of reclamation claim files and related data. | 0.70 |
| 05/18/05 | Wuertz, T. | BK-Claims | Meeting with E. Gordon (XRoads) regarding status of reclamation claims reconciliations. | 0.30 |
| 05/18/05 | Gordon, E. | BK-Claims | Briefing with Flip Huffard (Blackstone) regarding revised term sheet and additional information required. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   944

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/18/05 | Gordon, E. | BK-Claims | Conference call with F. Huffard (Blackstone) and H. Etlin (XRoads) regarding revised term sheet. Went through each point and discussed options and decisions. | 0.50 |
| 05/18/05 | Wuertz, T. | BK-Claims | Meeting with E. Lane (XRoads) regarding preparation of templates for remaining reclamation claims. | 0.30 |
| 05/18/05 | Gordon, E. | BK-Claims | Responded to information request from Matt Barr at Millbank Tweed (UCC counsel) regarding pre-petition disbursements. | 0.20 |
| 05/18/05 | Wuertz, T. | BK-Claims | Continue preparation of reclamation claim reconciliations and analysis of large dollar claims. | 2.10 |
| 05/18/05 | Simon, D. | BK-Claims | Reviewed revised Reclamation Term sheet forwarded by F. Huffard (Blackstone) | 0.20 |
| 05/18/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu (XRoads) regarding reconciliation of large dollar reclamation claims. | 0.40 |
| 05/18/05 | Wuertz, T. | BK-Claims | Review of reconciliations and templates for subset 4 of reclamation claims for to be sent to Skadden for legal analysis. | 1.40 |
| 05/19/05 | Gordon, E. | BK-Claims | Reviewed revised reclamation claims proposal drafted by F. Huffard (Blackstone) | 0.30 |
| 05/19/05 | Gordon, E. | BK-Claims | e-mail exchange with S. Toussi (Skadden) regarding Heinz settlement. | 0.30 |
| 05/19/05 | Wuertz, T. | BK-Claims | Meeting with Cameron Brooks (WD) and Jerry Burr (WD) regarding status of reclamation claim reconciliations. | 0.40 |
| 05/19/05 | Wuertz, T. | BK-Claims | Review of reconciliations and templates for subsets 6, 7 and 8 of reclamation claims for to be sent to Skadden for legal analysis. | 2.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   945

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/19/05 | Wuertz, T. | BK-Claims | Continue review of reconciliations and templates for subsets 6, 7 and 8 of reclamation claims for to be sent to Skadden for legal analysis. | 2.70 |
| 05/19/05 | Gordon, E. | BK-Claims | Drafted memo to Dick Judd (W-D) regarding consignment vendors. | 0.30 |
| 05/19/05 | Gordon, E. | BK-Claims | Briefing with T. Wuertz (XRoads) regarding consignment vendors and treatment of reclamation claims. | 0.30 |
| 05/19/05 | Gordon, E. | BK-Claims | Sent memo to Brian Walsh, King & Spalding, regarding list of consignment vendors. | 0.30 |
| 05/19/05 | Wuertz, T. | BK-Claims | Continue to prepare reclamation claim reconciliations and analysis of large dollar claims. | 1.90 |
| 05/19/05 | Wuertz, T. | BK-Claims | Meeting with B. Young regarding review and C of reclamation claims reconciliations.. | 0.40 |
| 05/19/05 | Gordon, E. | BK-Claims | Reviewed and responded to memo from T. Wuertz (XRoads) regarding problems encountered in reconciling large DSD vendors and his proposed resolution. | 0.30 |
| 05/19/05 | Wuertz, T. | BK-Claims | Meeting with M. Jones (Winn-Dixie) regarding status of reclamation claim reconciliations. | 0.30 |
| 05/19/05 | Wuertz, T. | BK-Claims | Meeting with C. Brooks (Winn-Dixie) regarding analysis of Hallmark reclamation demand. | 0.20 |
| 05/19/05 | Etlin, H. | BK-Claims | Reveiw analysis on reclamation and discuss term sheet status with Blackstone | 1.70 |
| 05/19/05 | Wuertz, T. | BK-Claims | Meeting with Ellen Gordon regarding status of reclamation claims reconciliations. | 0.30 |
| 05/19/05 | Wuertz, T. | BK-Claims | Preparation of reclamation claim reconciliations and analysis of large dollar claims. | 2.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   946

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/19/05 | Gordon, E. | BK-Claims | Meeting with H. Etlin (XRoads) regarding revised term sheet drafted by F. Huffard (Blackstone).  Discussed key points relating to AR offsets and consumption. | 0.50 |
| 05/19/05 | Gordon, E. | BK-Claims | Reviewed file and notes and made revised settlement proposal for Matrana Produce PACA claim. | 0.60 |
| 05/19/05 | Gordon, E. | BK-Claims | Sent instructions to Aphay Liu regarding settlement check for Matrana Produce. | 0.10 |
| 05/19/05 | Gordon, E. | BK-Claims | Responded to information request from Jessie Lopez, counsel for Mastronardi, Leasa industries and Rosemont Farms. Sent updated reconciliations and settlement offers for all three. | 1.30 |
| 05/19/05 | Gordon, E. | BK-Claims | Responded to information request from Andrew Hede from Alvarez & Marsal regarding disbursements and claims. | 0.50 |
| 05/19/05 | Gordon, E. | BK-Claims | Follow up telephone call with D. Judd, C. Forehand (Winn-Dixie) and F. Huffard (Blackstone) regarding consumption computations, raw material suppliers, flower vendors. | 0.60 |
| 05/19/05 | Gordon, E. | BK-Claims | Briefing with J. Garard (W-D) regarding raw material suppliers, products supplied and average turn. | 0.60 |
| 05/19/05 | Gordon, E. | BK-Claims | Updated spreadsheet showing raw material vendors and amounts of their reclamation claims and estimated days on hand. | 0.70 |
| 05/19/05 | Wuertz, T. | BK-Claims | Meeting with B. Young, E. Gordon and A. Liu (XRoads) to discuss status of Reclamation Claims project, time line, and milestones. | 0.70 |
| 05/20/05 | Wuertz, T. | BK-Claims | Preparation of reclamation claim reconciliations and analysis of large dollar claims. | 2.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   947

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/20/05 | Wuertz, T. | BK-Claims | Meeting with Ellen Gordon regarding analysis of reclamation demands from vendors who buy supply goods on consignment. | 0.20 |
| 05/20/05 | Wuertz, T. | BK-Claims | Receive and review correspondence from Chris Vincent (WD) and Dick Judd (WD) regarding consignment vendors. | 0.30 |
| 05/20/05 | Wuertz, T. | BK-Claims | Meeting with Bynne Young regarding review and QC of reclamation claims reconciliations.. | 0.60 |
| 05/20/05 | Gordon, E. | BK-Claims | Followed up on questions regarding consignment vendors and proposed treatment in reclamation process. | 0.30 |
| 05/20/05 | Wuertz, T. | BK-Claims | Receive and review reclamation claim reconciliations prepared by A. Liu, B. Young, E. Lane, & D. Ruhl (XRoads), J, Millette, and Winn-Dixie staff.  Update reclamation claim database with results of final reconciliations (subset 2). | 2.50 |
| 05/20/05 | Gordon, E. | BK-Claims | Reviewed Order from Steve Eichel at Skadden regarding treatment of AR offsets on reclamation claims. | 0.40 |
| 05/20/05 | Gordon, E. | BK-Claims | Drafted memo to H. Etlin (XRoads), S. Henry (Skadden) and F. Hubbard (Blackstone) regarding alternative computation for AR offsets. | 0.40 |
| 05/20/05 | Gordon, E. | BK-Claims | Briefing with A.Stevenson (XRoads) regarding cash forecast and impact of reclamation settlement on inflows and outflows. | 0.30 |
| 05/20/05 | Gordon, E. | BK-Claims | Drafted memo to H. Etlin (XRoads) and B. Nussbaum (Winn-Dixie) regarding Heinz settlement. | 0.30 |
| 05/20/05 | Wuertz, T. | BK-Claims | Research inquiry from Tom Matz (Skadden) regarding issues with reconciled reclamation claims. | 1.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   948

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/20/05 | Gordon, E. | BK-Claims | Briefing with Sally Henry (Skadden) and S. Toussi (Skadden) regarding Fleming decision and other case law with respect to definition of PACA merchandise. | 0.40 |
| 05/20/05 | Gordon, E. | BK-Claims | Followed up on information request from Steve Eichel (Skadden) for slotting contracts. | 0.20 |
| 05/21/05 | Simon, D. | BK-Claims | Telephone call with H. Etlin (XRoads) regarding reclamation formula alternatives | 0.40 |
| 05/23/05 | Gordon, E. | BK-Claims | Analysis on W-D reclamation claims, AR and AP offsets, comparing data from different time periods and supporting documents. | 2.50 |
| 05/23/05 | Lane, E. | BK-Claims | Review and analyze back up documents and shipment confirmation materials from Robert Merino, attorney for Maryland & Virginia Milk producers. | 0.80 |
| 05/23/05 | Lane, E. | BK-Claims | Telephone conference with T. Wuertz (XRoads) regarding shipment materials received from Maryland & Virginia Milk Producers. | 0.40 |
| 05/23/05 | Gordon, E. | BK-Claims | Reviewed data and responded to questions from Curtin Marshall at Sara Lee. | 0.70 |
| 05/23/05 | Lane, E. | BK-Claims | Research deficiency issues on Kellogg Murray Biscuit reclamation claims. | 0.50 |
| 05/23/05 | Gordon, E. | BK-Claims | Followed up with J. Lopez, counsel for 3 of the remaining PACA claimants to resolve all outstanding issues. | 0.70 |
| 05/23/05 | Gordon, E. | BK-Claims | Followed up on General Mills information request. | 0.10 |
| 05/23/05 | Gordon, E. | BK-Claims | Reviewed revised consumption analysis from Cheryl Forehand. | 0.30 |
| 05/23/05 | Lane, E. | BK-Claims | Telephone conference with Lou Diess, counsel for PACA claimants, regarding status of Dole claims. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   949

| Date | Professional | Activity | Description | Hours |
|------|------|------|------|------|
| 05/23/05 | Gordon, E. | BK-Claims | Reviewed supporting documentation produced by Rosemont regarding POD for their PACA claim. | 0.10 |
| 05/23/05 | Gordon, E. | BK-Claims | Responded to information request from Logan & Company regarding Montgomery and Raleigh. | 0.20 |
| 05/23/05 | Wuertz, T. | BK-Claims | Prepare summary of all remaining claims to be reconciled, and oustanding issues for each. | 2.40 |
| 05/23/05 | Wuertz, T. | BK-Claims | Prepare reconciliations of high dollar reclamation claims including Russell Stovers, Krispy Kreme, and Schwans Bakeries. | 1.90 |
| 05/23/05 | Wuertz, T. | BK-Claims | Continue to prepare reconciliations of high dollar reclamaiton claims including Russell Stovers, Krispy Kreme, and Schwans Bakeries. | 1.80 |
| 05/23/05 | Wuertz, T. | BK-Claims | Review/C reclamation claim reconciliations prepared by J. Young, A. Liu, D. Ruhl, & E. Lane (XRoads) and Winn-Dixie staff. | 1.70 |
| 05/23/05 | Wuertz, T. | BK-Claims | Continue review/C reclamation claim reconciliations prepared by B. Young, A. Liu, D. Ruhl, & E. Lane and Winn-Dixie staff. | 1.60 |
| 05/23/05 | Gordon, E. | BK-Claims | Followed up with Elaine Lane on CD images of claims for counsel. | 0.30 |
| 05/23/05 | Lane, E. | BK-Claims | Research issues on RichSeapack Products and RichSeapack Foods claims and review file and determine deficiencies on reports. | 0.90 |
| 05/23/05 | Lane, E. | BK-Claims | Drafted explanatory correspondence to Tom Matz & CMS team regarding clarification of Rich Seapack reconciliation reports. | 0.40 |
| 05/23/05 | Gordon, E. | BK-Claims | Reviewed analysis prepared by Cheryl Forehand at W-D regarding descriptive inventory data and consumption issue. | 0.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   950

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/23/05 | Lane, E. | BK-Claims | Draft explanatory correspondence to Tom Matz & CMS team regarding clarification of Kellogg Murray Biscuit reconciliation reports. | 0.30 |
| 05/23/05 | Gordon, E. | BK-Claims | Edited analysis drafted by C. Forehand (Winn-Dixie) and forward to H. Etlin (Winn-Dixie) and F. Huffard (Blackstone). | 0.70 |
| 05/23/05 | Gordon, E. | BK-Claims | Briefing with S. Toussi (Skadden) regarding Heinz PACA claim and exclusion of non-PACA merchandise, discussion on definitions. | 0.40 |
| 05/23/05 | Gordon, E. | BK-Claims | Briefing with H. Etlin (XRoads) regarding consumption, AR offsets, negotiations with Piper Rudnick clients, communications. | 0.40 |
| 05/23/05 | Lane, E. | BK-Claims | Review correspondence from A.Liu (XRoads) with T. Matz's (Skadden) request for additional information on certain reclamation claims. | 0.20 |
| 05/23/05 | Lane, E. | BK-Claims | Research deficiency issues on Sargento reclamation claims. | 0.40 |
| 05/23/05 | Lane, E. | BK-Claims | Drafted emails to E. Gordon, J. Vanderhooven, B. Young, A. Liu (XRoads) regarding reclamation and PACA claim images on CDs. | 0.20 |
| 05/23/05 | Lane, E. | BK-Claims | Conference with Clay Cross at Document Imaging Company regarding new CDs to replace those with corrupted images. | 0.40 |
| 05/23/05 | Lane, E. | BK-Claims | Research issues on status of multiple claims from different Schwans entities. | 0.70 |
| 05/23/05 | Lane, E. | BK-Claims | Draft explanatory correspondence to Tom Matz & CMS team regarding clarification of Sargento reconciliation reports. | 0.20 |
| 05/23/05 | Gordon, E. | BK-Claims | Sent e-mail to H. Etlin (XRoads) and B. Nussbaum (Winn-Dixie) regarding Heinz and settlement proposal. | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   951

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/23/05 | Lane, E. | BK-Claims | Drafted explanatory correspondence to Tom Matz & CMS team regarding clarification of reconciliation reports for Schwans Bakery and Schwans Consumer Brands | 0.40 |
| 05/23/05 | Lane, E. | BK-Claims | Correspondence with T. Wuertz (XRoads) regarding location of final files for reconciliation report preparation. | 0.30 |
| 05/23/05 | Lane, E. | BK-Claims | Review source data materials for Pepsi America information. | 0.60 |
| 05/23/05 | Lane, E. | BK-Claims | Respond to T. Wuertz (XRoads) correspondence regarding Pepsi America location and status of reconciliation report. | 0.20 |
| 05/23/05 | Lane, E. | BK-Claims | Review correspondence and attachment from A. Liu (XRoads) with Schan's Consumer Brand reconciliation report, compare with file contacts. | 0.40 |
| 05/23/05 | Gordon, E. | BK-Claims | Revised Rosemont PACA analysis and drafted revised settlement proposal to counsel. | 0.50 |
| 05/23/05 | Lane, E. | BK-Claims | Correspondence to Lou Diess regarding new spreadsheet with open invoice information on Dole Vegetable PACA claim. | 0.50 |
| 05/23/05 | Gordon, E. | BK-Claims | Finalized Rosemont settlement and set instructions to W-D AP to issue check. | 0.40 |
| 05/24/05 | Lane, E. | BK-Claims | Review reclamation claims materials received from Marjon Speciality Foods. | 0.60 |
| 05/24/05 | Lane, E. | BK-Claims | Analyze vendor's claims data from Marjon Speciality Foods,  prepare revised reconciliation report. | 0.90 |
| 05/24/05 | Lane, E. | BK-Claims | Draft explanatory correspondence and forward to counsel for Marjon Specialty Foods with revised reconciliation report. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   952

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/24/05 | Lane, E. | BK-Claims | Telephone conference with Robert Meriono, counsel for Maryland and Virginia Milk Producers, regarding status of reclamation claims. | 0.20 |
| 05/24/05 | Lane, E. | BK-Claims | Analyze vendor's claims data from Dole Vegetable,  prepare revised reconciliation report. | 1.30 |
| 05/24/05 | Wuertz, T. | BK-Claims | Telephone call with E. Gordon and A. Liu (XRoads) regarding General Mills claim and questions from vendor. | 0.30 |
| 05/24/05 | Wuertz, T. | BK-Claims | Telephone call with C. Vincent (Winn-Dixie) regarding Schwans reclamation claim reconciliation. | 0.30 |
| 05/24/05 | Wuertz, T. | BK-Claims | Phone with A. Liu (XRoads) regarding Schwans reclamation claim reconciliation. | 0.20 |
| 05/24/05 | Wuertz, T. | BK-Claims | Review/C reclamation claim reconciliations prepared by B. Young, A. Liu, D.Ruhl, & E. Lane (XRoads) and Winn-Dixie staff. | 1.50 |
| 05/24/05 | Wuertz, T. | BK-Claims | Prepare reclamation claim reconciliations for large dollar claimants. | 2.30 |
| 05/24/05 | Wuertz, T. | BK-Claims | Continue to prepare reclamation claim reconciliations for large dollar claimants. | 1.40 |
| 05/24/05 | Wuertz, T. | BK-Claims | Continue to review/C reclamation claim reconciliations prepared by B. Young, A. Liu, D. Ruhl, & E. Lane (XRoads) and Winn-Dixie staff. | 1.80 |
| 05/24/05 | Wuertz, T. | BK-Claims | Telephone call with L. Jacobson (MGM) regarding request for reclamation claim backup and supporting documentation. | 0.20 |
| 05/24/05 | Gordon, E. | BK-Claims | Further analysis of 22 Sample Claimants, issue of reclamation window, issue of merchandise receipt. | 2.10 |
| 05/24/05 | Gordon, E. | BK-Claims | Continued analysis of 22 Sample Claimants, issue of reclamation window, issue of merchandise receipt. | 1.90 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   953

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/24/05 | Gordon, E. | BK-Claims | Follow up with J. Lopez regarding remaining 3 PACA claimants. | 0.50 |
| 05/24/05 | Lane, E. | BK-Claims | Receipt of claims back-up documentation from Delizza Foods.  Incorporate data with reconciliation report. | 0.60 |
| 05/24/05 | Gordon, E. | BK-Claims | Researched slotting contracts and information requests for Steve Eichel (Skadden). | 0.80 |
| 05/24/05 | Gordon, E. | BK-Claims | followed up with S. Toussi (Skadden) regarding Heinz settlement and PACA definition issues, legal research. | 0.70 |
| 05/24/05 | Gordon, E. | BK-Claims | Briefing with T. Wuertz (XRoads) regarding consignment vendors, confirmation of list and how they are treated in claims process. Need to confirm post petition payments and ownership of inventory issue. Track down first day order dealing with issue. | 1.40 |
| 05/24/05 | Gordon, E. | BK-Claims | Follow up telephone call with T. Matz (Skadden) regarding consignment vendors and treatment in reclamation analysis. | 0.40 |
| 05/24/05 | Gordon, E. | BK-Claims | Follow up with M. Pender and S. Olsen (General Mills) regarding questions about reconciliation process and data exchange. | 0.60 |
| 05/24/05 | Gordon, E. | BK-Claims | Responded to information request from F. Huffard and C. Boyle (Blackstone) regarding reclamation claims negotiations. | 0.80 |
| 05/24/05 | Gordon, E. | BK-Claims | Briefing with H. Etlin (XRoads) regarding AR offsets and negotiations with creditors. | 0.50 |
| 05/25/05 | Gordon, E. | BK-Claims | Responded to information request from Chris Boyle at Blackstone. | 0.10 |
| 05/25/05 | Gordon, E. | BK-Claims | Responded to information request from M. Friedman (Piper Rudnick) to further negotiations on resolution of reclamation claims. | 1.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   954

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/25/05 | Gordon, E. | BK-Claims | Responded to information request from Sally Henry (Skadden) regarding reclamation claims and 22 sample vendors, offsets and alternative computations. | 1.50 |
| 05/25/05 | Lane, E. | BK-Claims | Prepare reconciliation report for second Incredible Fresh claim and forward to L. Diess, (Counsel for Incredible Fresh), with settlement offer. | 0.80 |
| 05/25/05 | Lane, E. | BK-Claims | Research status on PACA invoice from Imports Unlimited. | 0.40 |
| 05/25/05 | Lane, E. | BK-Claims | Draft correspondence to L. Diess regarding payment set up for Imports Unlimited for PACA invoice still open due to returned check. | 0.30 |
| 05/25/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding formulas contained in revised reconciliation template. | 0.20 |
| 05/25/05 | Wuertz, T. | BK-Claims | Meeting with B. Young (XRoads) regarding QC of completed reclamation claim reconciliations. | 0.60 |
| 05/25/05 | Lane, E. | BK-Claims | Respond to correspondence from Steve Sutton regarding status of Dairy Farmer's of America reclamation claim documentation with instructions for submission of documents. | 0.30 |
| 05/25/05 | Wuertz, T. | BK-Claims | Meeting with E.Gordon (XRoads) regarding analysis of pre-petition payments to reclamation claim vendors. | 0.20 |
| 05/25/05 | Lane, E. | BK-Claims | Draft correspondence to Lou Diess with revised reconciliation report for Dole Vegetable, and spelling out new settlement proposal. | 0.40 |
| 05/25/05 | Wuertz, T. | BK-Claims | Prepare reclamation claim reconciliations for large dollar claimants. | 1.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   955

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/25/05 | Lane, E. | BK-Claims | Correspondence from E. Gordon (XRoads) requesting information on reclamation claims filed by Northpoint and Anderson News | 0.60 |
| 05/25/05 | Lane, E. | BK-Claims | Evaluate and analyze final AP information for Dole Vegetable AP and compare with PACA claim submissions. | 0.60 |
| 05/25/05 | Lane, E. | BK-Claims | Telephone conference with T. Wuertz (XRoads) regarding additional information requests from tom Matz. | 0.50 |
| 05/25/05 | Lane, E. | BK-Claims | Recalculate interest amounts on Dole PACA claims. | 0.40 |
| 05/25/05 | Wuertz, T. | BK-Claims | Review/C reclamation claim reconciliations prepared by J. Young, A. Liu, D. Ruhl, & E. Lane (XRoads) and Winn-Dixie staff. | 2.20 |
| 05/25/05 | Lane, E. | BK-Claims | Review correpondence from T. Matz (Skadden), and compile vendor data and reconciliation reports for reclamation claimants. | 0.80 |
| 05/25/05 | Lane, E. | BK-Claims | Review correspondence from L. Diess (Counsel for Incredible Fresh), regarding additional PACA claims. | 0.20 |
| 05/25/05 | Lane, E. | BK-Claims | Evaluate and analyze additional invoices received from Incredible Fresh, compare with Winn-Dixie AP. | 0.50 |
| 05/25/05 | Wuertz, T. | BK-Claims | Second meeting with Bynne Young regarding QC of reclamation claim reconciliations. | 0.30 |
| 05/25/05 | Wuertz, T. | BK-Claims | Continue to review/C reclamation claim reconciliations prepared by B. Young, A. Liu, D.Ruhl, & E.Lane (XRoads) and Winn-Dixie staff. | 2.60 |
| 05/25/05 | Lane, E. | BK-Claims | Conference with A. Liu and T. Wuertz (XRoads) to complete list of accounting employees for recommendation on claims project. | 0.40 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   956

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/25/05 | Wuertz, T. | BK-Claims | Continue to prepare reclamation claim reconciliations for large dollar claimants. | 1.50 |
| 05/25/05 | Lane, E. | BK-Claims | Correspondence to L. Diess (Counsel for WP Produce), regarding final payment amount to WP. | 0.20 |
| 05/26/05 | Wuertz, T. | BK-Claims | Telephone call with E. Gordon (XRoads) regarding Cardinal Health reclamation claim. | 0.30 |
| 05/26/05 | Wuertz, T. | BK-Claims | Telephone call with E. Gordon (XRoads) and C. Vincent (Winn-Dixie). regarding Cardinal Health reclamation claim. | 0.80 |
| 05/26/05 | Gordon, E. | BK-Claims | Drafted analysis for Sally Henry (Skadden) on Cardinal Health. | 1.10 |
| 05/26/05 | Gordon, E. | BK-Claims | Prepared cover memo to Sally Henry (Skadden) regarding claim filed by Cardinal Health and related transactions. | 0.60 |
| 05/26/05 | Wuertz, T. | BK-Claims | Fourth telephone call with A. Liu (XRoads) regarding data and analysis need to complete reclamation claim analysis. | 0.20 |
| 05/26/05 | Wuertz, T. | BK-Claims | Prepare summary of all remaining claims to be reconciled, and oustanding issues for each. | 2.30 |
| 05/26/05 | Gordon, E. | BK-Claims | Worked with M. Perreault (XRoads) to follow up on concerns raised by Kraft on data reliability, AR offsets and delivery dates. | 0.80 |
| 05/26/05 | Gordon, E. | BK-Claims | Lead conference call with Winn-Dixie personnel E.Britton, D.Bryant, R. DeSchong (Winn-Dixie) and XRoads personnel A. Liu, T. Wuertz, M. Perreault (XRoads) regarding AR open questions, data reliability, vendor questions, reconciliation process, resource allocation and timing. | 1.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   957

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/26/05 | Gordon, E. | BK-Claims | Drafted notes to response from M. Freidman (Piper Rudnick) to Winn-Dixie term sheet drafted by F. Huffard (Blackstone). | 0.60 |
| 05/26/05 | Gordon, E. | BK-Claims | Followed up on information requests from Sally Henry (Skadden) and Steve Eichel (Skadden) to move forward on resolution of reclamation claims negotiations. | 0.80 |
| 05/26/05 | Wuertz, T. | BK-Claims | Prepare reclamation claim reconciliations for large dollar claimants. | 1.60 |
| 05/26/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu, E. Gordon, M. Perreault (XRoads), D. Bryant (Winn-Dixie), R. DeSchong (Winn-Dixie) and E. Britton (Winn-Dixie) regarding data and analysis need to complete reclamation claim analysis. | 0.60 |
| 05/26/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu, E. Gordon, and M. Perreault (XRoads) regarding data and analysis need to complete reclamation claim analysis. | 0.80 |
| 05/26/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding data and analysis need to complete reclamation claim analysis. | 0.20 |
| 05/26/05 | Etlin, H. | BK-Claims | Discuss claims reconcilation process with J. Vander Hooven and R. Damore (XRoads) | 0.80 |
| 05/26/05 | Etlin, H. | BK-Claims | Discuss status of reclamation negotiations with F. Huffard (Blackstone) | 0.50 |
| 05/26/05 | Wuertz, T. | BK-Claims | Second telephone call with A. Liu (XRoads) regarding data and analysis need to complete reclamation claim analysis. | 0.20 |
| 05/26/05 | Gordon, E. | BK-Claims | Researched Sally Henry (Skadden) questions on Cardinal Health. | 0.60 |
| 05/26/05 | Wuertz, T. | BK-Claims | Third telephone call with A. Liu (XRoads) regarding data and analysis need to complete reclamation claim analysis. | 0.30 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   958

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/26/05 | Wuertz, T. | BK-Claims | Analysis of pre-petition payments made to reclamation claim vendors. | 1.30 |
| 05/27/05 | Lane, E. | BK-Claims | Correspondence from L. Diess (Counsel for Dole Fresh Vegetable), with counter-offer for settlement of PACA claim, respond to same. | 0.30 |
| 05/27/05 | Etlin, H. | BK-Claims | Prepare for and participate in conference call on reclamation comments from ad hoc committee | 1.30 |
| 05/27/05 | Lane, E. | BK-Claims | Review correspondence from L. Diess, (Counsel for Dole Fresh Fruit). | 0.10 |
| 05/27/05 | Gordon, E. | BK-Claims | Correspondence exchange with S. Toussi (Skadden) regarding outstanding PACA issues and potential resolution.  Also discuss status of reclamation claims work and outstanding information requests. | 0.80 |
| 05/27/05 | Gordon, E. | BK-Claims | Follow up on information request from Sally Henry (Skadden) regarding data on 22 Sample Claimants. | 1.40 |
| 05/27/05 | Gordon, E. | BK-Claims | Briefing with H. Etlin (XRoads) regarding reclamation claims negotiations, Heinz settlement, next steps and timing. | 0.40 |
| 05/27/05 | Gordon, E. | BK-Claims | Briefing with M. Perreault (XRoads) regarding reclamation claims, AR questions and data discrepancies. | 0.70 |
| 05/27/05 | Gordon, E. | BK-Claims | Follow up with Richard DeShong at W-D regarding AR analysis. | 0.80 |
| 05/27/05 | Gordon, E. | BK-Claims | Briefing with T. Wuertz (XRoads) regarding work plan for the next two weeks, staffing and goals. | 0.60 |
| 05/27/05 | Gordon, E. | BK-Claims | Telephone call with F. Huffard (Blackstone) regarding resolution of reclamation claims and alternative strategies. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   959

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/27/05 | Wuertz, T. | BK-Claims | Prepare summary of all remaining claims to be reconciled, and oustanding issues for each. | 1.50 |
| 05/27/05 | Wuertz, T. | BK-Claims | Continued preparation of reclamation claim reconciliations for large dollar claimants. | 2.30 |
| 05/27/05 | Wuertz, T. | BK-Claims | Review/C reclamation claim reconciliations prepared by B. Young, A. Liu, D. Ruhl, & E. Lane (XRoads) and Winn-Dixie staff. | 1.80 |
| 05/27/05 | Wuertz, T. | BK-Claims | Continue analysis and summarize of all remaining claims to be reconciled, and oustanding issues for each. | 2.10 |
| 05/27/05 | Wuertz, T. | BK-Claims | Continue to review/C reclamation claim reconciliations prepared by B. Young, A. Liu, D. Ruhl, & E.Lane and Winn-Dixie staff. | 1.30 |
| 05/27/05 | Lane, E. | BK-Claims | Review and anlyze Dole Fresh Fruit PACA claim settlement proposal correspondence, forward follow up correspondence with corrections to Lou Diess. | 0.40 |
| 05/27/05 | Lane, E. | BK-Claims | Correspondence to Steve Sutton regarding claim status on Dairy Farmers of America | 0.10 |

Total: BK-Claims

1034.40

Activity: BK-Corporate Finance

| | | | | |
|------|-------------|----------|-------------|-------|
| 03/23/05 | Dinoff, J. | BK-Corporate Finance | Participated in a work session with B. Gaston on calculation of accurate CAM amounts. | 0.30 |
| 03/23/05 | Dinoff, J. | BK-Corporate Finance | Reviewed company store liquidations. Calculated allocations used in analysis and compared to historical monthly expenses. | 1.00 |
| 03/23/05 | Dinoff, J. | BK-Corporate Finance | Reviewed Ozer January 2005 valuation analysis for advance rate calculations. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   960

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/23/05 | Dinoff, J. | BK-Corporate Finance | Prepared summary of equipment Net Book Value amounts by store. | 0.20 |
| 03/23/05 | Dinoff, J. | BK-Corporate Finance | Reviewed and responded to Unsecured creditors Committee on vendor related inquiries. | 0.20 |
| 03/23/05 | Dinoff, J. | BK-Corporate Finance | Prepared summary of company historical liquidations. | 0.20 |
| 03/23/05 | Dinoff, J. | BK-Corporate Finance | Briefing with S. Wadford (Winn-Dixie) on preparation of sample company liquidations. | 0.40 |
| 03/23/05 | Dinoff, J. | BK-Corporate Finance | Reviewed company store liquidations. Calculated allocations used in analysis and compared to historical monthly expenses. | 1.50 |
| 03/23/05 | Dinoff, J. | BK-Corporate Finance | Reviewed Ozer January 2005 valuation analysis for advance rate calculations. | 0.30 |
| 03/23/05 | Dinoff, J. | BK-Corporate Finance | Briefing with J. Wong and D. Judd on multiple vendor records for certain vendors. | 0.60 |
| 03/24/05 | Dinoff, J. | BK-Corporate Finance | Briefing with S. Wadford (Winn-Dixie) on preparation of sample company liquidations. | 0.50 |
| 03/24/05 | Dinoff, J. | BK-Corporate Finance | Reviewed Ozer January 2005 valuation analysis for advance rate calculations. | 1.60 |
| 03/24/05 | Dinoff, J. | BK-Corporate Finance | Reviewed and responded to S. Wadford (Winn-Dixie) on liquidation analysis. | 0.30 |
| 03/24/05 | Dinoff, J. | BK-Corporate Finance | Participated in a work session with M. Perreault on research and retention of data related to pharmacy inventory and equipment net book values. | 0.30 |
| 03/31/05 | Etlin, H. | BK-Corporate Finance | Footprint meeting to review pro forma P&L. | 1.00 |
| 04/07/05 | Etlin, H. | BK-Corporate Finance | Discuss cash forcast and bonus program | 0.90 |
| 04/07/05 | Etlin, H. | BK-Corporate Finance | Meeting with management on business plan process | 1.10 |