XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   961

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/14/05 | Etlin, H. | BK-Corporate Finance | Meeting with B. Nussbaum (Winn-Dixie) to discuss KERP. business plan issues | 1.80 |
| 04/14/05 | Etlin, H. | BK-Corporate Finance | Reveiw and discuss latest weekly cash forcast | 1.60 |
| 04/15/05 | Etlin, H. | BK-Corporate Finance | Reveiw and discuss business plan assumptions | 1.30 |
| 04/15/05 | Etlin, H. | BK-Corporate Finance | Reveiw and discuss cash forcast issues | 2.20 |
| 04/18/05 | Etlin, H. | BK-Corporate Finance | Review and discuss status of cash forecast with A. Stevenson and R. Demore (XRoads) | 0.80 |
| 04/25/05 | Myers, G. | BK-Corporate Finance | Continued work on five-year projection model | 1.10 |
| 05/02/05 | Etlin, H. | BK-Corporate Finance | Review and discuss business plan with management | 2.20 |
| 05/03/05 | Etlin, H. | BK-Corporate Finance | Meeting with management on Sales assumptions for FYE06 plan | 1.90 |
| 05/04/05 | Etlin, H. | BK-Corporate Finance | Review and discuss cash forecast with B. Nussbaum (Winn-Dixie) | 1.30 |
| 05/04/05 | Etlin, H. | BK-Corporate Finance | Meeting with management on budget process | 0.90 |
| 05/05/05 | Etlin, H. | BK-Corporate Finance | Review detailed business plan assumptions and analysis | 2.30 |
| 05/06/05 | Etlin, H. | BK-Corporate Finance | Review and discuss revisions to latest cash flow forecast. | 0.90 |
| 05/09/05 | Etlin, H. | BK-Corporate Finance | Review latest draft of sales plan and discuss with mgmt | 1.90 |
| 05/10/05 | Etlin, H. | BK-Corporate Finance | meeting with management on design of FYE sales forecasts, issues around presentation and initiatives | 1.50 |
| 05/10/05 | Etlin, H. | BK-Corporate Finance | discuss cash forcast issues with BN and DJ | 0.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   962

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/19/05 | Etlin, H. | BK-Corporate Finance | review latest bank plan | 1.10 |
| 05/20/05 | Etlin, H. | BK-Corporate Finance | meeting with BN, MS, TR, P. Lynch (Winn-Dixie) to finalize sales and margin assumptions for FYE06 | 2.50 |

Total: BK-Corporate Finance

37.00

Activity: BK-Creditor Meeting

| 02/23/05 | Etlin, H. | BK-Creditor Meeting | Attend meeting with K. Maxwell (Wachovia). | 2.20 |
|------|-------------|----------|-------------|-------|
| 02/23/05 | Etlin, H. | BK-Creditor Meeting | Preparation for meeting with K. Maxwell (Wachovia). | 0.50 |
| 02/23/05 | Etlin, H. | BK-Creditor Meeting | Private meeting with K. Maxwell (Wachovia) at bank's request | 1.20 |
| 02/23/05 | Simon, D. | BK-Creditor Meeting | Draft email to F. Huffard (Blackstone), J. Baker and R. Gray (Skadden) regarding cash collateral and creditor hearing | 0.10 |
| 02/23/05 | Etlin, H. | BK-Creditor Meeting | Telephone call with syndication people at Wachovia on bank meeting schedule. | 0.70 |
| 02/23/05 | Simon, D. | BK-Creditor Meeting | Draft email to J. Baker (Skadden), F. Huffard (Blackstone), B. Nussbaum (Winn-Dixie) and H. Etlin (XRoads) with opinions and projections regarding upcoming meeting wit creditors, questions to expect from them and the best way to respond | 0.10 |
| 02/24/05 | Simon, D. | BK-Creditor Meeting | Meeting in Orlando with about 3 creditors and company management to negotiate trade terms for the company | 3.10 |
| 02/24/05 | Simon, D. | BK-Creditor Meeting | Meeting in Orlando with about 4 more different creditors and company management to negotiate trade terms for the company | 1.70 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   963

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/24/05 | Simon, D. | BK-Creditor Meeting | Meeting in Orlando with about 3 other creditors and company management to negotiate trade terms for the company | 2.60 |
| 02/27/05 | Simon, D. | BK-Creditor Meeting | Email correspondence with F. Huffard (Blackstone) and J. Baker (Skadden) regarding the selection of creditors for WD and how to proceed | 0.20 |
| 02/28/05 | Simon, D. | BK-Creditor Meeting | Review email from R. Gray (Skadden) with suggestion regarding appointment to UCC. | 0.10 |
| 02/28/05 | Etlin, H. | BK-Creditor Meeting | Attend call with UST office and Skadden on conference call questionnaires. | 1.80 |
| 02/28/05 | Simon, D. | BK-Creditor Meeting | Draft email to B. Nussbaum (Winn-Dixie) with recommended responses to inquiries from creditors. | 0.10 |
| 02/28/05 | Etlin, H. | BK-Creditor Meeting | Draft and distribute outline for discussion with B. Nussbaum on Committee Formation meeting. | 0.60 |
| 02/28/05 | Simon, D. | BK-Creditor Meeting | Draft email to B. Nussbaum, D. Judd (Winn-Dixie), J. Baker (Skadden) and H. Etlin (XRoads) with attachment of typed up notes from meeting with creditors in Orlando, request input on how to proceed. | 0.10 |
| 02/28/05 | Etlin, H. | BK-Creditor Meeting | Preparation for call with UST office and Skadden on conference call questionnaires. | 0.50 |
| 03/01/05 | Etlin, H. | BK-Creditor Meeting | Continue to attend Creditor Formation meeting with J. Baker (Skadden), P. Lynch, B. Nussbaum and L. Appel (Winn-Dixie). | 1.30 |
| 03/01/05 | Etlin, H. | BK-Creditor Meeting | Meeting with R. Morrissey (UST) to reveiw final issues before formation meeting. | 1.30 |
| 03/01/05 | Etlin, H. | BK-Creditor Meeting | Meeting with B. Nussbaum and L. Appel (Winn-Dixie) on preparation for formation meeting. | 1.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   964

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/01/05 | Etlin, H. | BK-Creditor Meeting | Attend Creditor Formation meeting with J. Baker (Skadden), P. Lynch, B. Nussbaum and L. Appel (Winn-Dixie). | 3.00 |
| 03/02/05 | Simon, D. | BK-Creditor Meeting | Review email from B. Nussbaum (Winn-Dixie) with article regarding Winn-Dixie and UCC. | 0.10 |
| 03/02/05 | Simon, D. | BK-Creditor Meeting | Review email from S. Karol (XRoads) with list of creditors to be included on committee. | 0.10 |
| 03/02/05 | Simon, D. | BK-Creditor Meeting | Review emails (2) from B. Nussbaum (Winn-Dixie) regarding updates on the UCC and other related issues. | 0.20 |
| 03/03/05 | Etlin, H. | BK-Creditor Meeting | Telephone call with Senior lender on reporting requirements. | 1.50 |
| 03/03/05 | Stevenson, A. | BK-Creditor Meeting | Participation in call with DIP Lenders | 0.80 |
| 03/03/05 | Etlin, H. | BK-Creditor Meeting | Conference call with J. Baker, R. Gray (Skadden) and management on issue of vendor liens. | 0.60 |
| 03/04/05 | Simon, D. | BK-Creditor Meeting | Draft email to H. Etlin (XRoads) with recommendation on how to proceed in preparation for presentations for various constituents in relation to UCC. | 0.10 |
| 03/04/05 | Simon, D. | BK-Creditor Meeting | Email correspondence with J. Baker (Skadden), H. Etlin (XRoads) and F. Huffard (Blackstone) regarding who is going to be appointed to be counsel to UCC | 0.20 |
| 03/04/05 | Simon, D. | BK-Creditor Meeting | Email correspondence with H. Etlin (XRoads) regarding counsel for UCC. | 0.10 |
| 03/04/05 | Simon, D. | BK-Creditor Meeting | Review email from R. Janda (XRoads) with information on Winn-Dixie Creditor committee and who is likely to be on it and who is likely to be the counsel for the UCC | 0.10 |
| 03/07/05 | Etlin, H. | BK-Creditor Meeting | Meeting with F. Hubbard (Blackstone) on Creditor Committee coordination. | 0.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   965

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/07/05 | Simon, D. | BK-Creditor Meeting | Draft presentation for next meeting with ICC and their advisors.  Worked with H. Etlin (XRoads), J. Baker (Skadden), F. Huffard (Blackstone) and others from Blackstone. | 1.20 |
| 03/07/05 | Etlin, H. | BK-Creditor Meeting | Attend meeting with Blackstone and UCC professionals on information requests and initial thoughts. | 0.80 |
| 03/07/05 | Etlin, H. | BK-Creditor Meeting | Preparation for meeting with Blackstone and UCC professionals on information requests and initial thoughts. | 0.20 |
| 03/07/05 | Simon, D. | BK-Creditor Meeting | Review email from L. Long (Blackstone) with attachment: draft of presentation to Unsecured Creditor's Committee | 0.10 |
| 03/07/05 | Stevenson, A. | BK-Creditor Meeting | Telephone call with Houlihan Lokey, Alvarez & Marshal, Blackstone and H. Etlin (XRoads) regarding Committee information requests. | 1.50 |
| 03/08/05 | Stevenson, A. | BK-Creditor Meeting | Review information request of Committee related to first day orders. | 0.60 |
| 03/08/05 | Stevenson, A. | BK-Creditor Meeting | Draft e-mail to S. McDonald (Skadden) regarding committee information request response | 0.20 |
| 03/08/05 | Stevenson, A. | BK-Creditor Meeting | Review information received in response to committee information request on first day papers. | 0.60 |
| 03/08/05 | Stevenson, A. | BK-Creditor Meeting | Review PACA materials in response to committee request | 0.10 |
| 03/08/05 | Stevenson, A. | BK-Creditor Meeting | Telephone call with Blackstone regarding Houlihan Lokey information request | 0.10 |
| 03/08/05 | Stevenson, A. | BK-Creditor Meeting | Call with R. Gray (Skadden) regarding: protocol for handling information requests | 0.20 |
| 03/08/05 | Stevenson, A. | BK-Creditor Meeting | Telephone call with S. McDonald (Skadden) regarding first day orders and committee information request related to the same | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   966

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/08/05 | Stevenson, A. | BK-Creditor Meeting | Telephone call with M. Topazc (A&M) regarding committee information requests | 0.20 |
| 03/09/05 | Simon, D. | BK-Creditor Meeting | Telephone call with James Wong and Alex Stevenson related to insurance cost reductions | 0.80 |
| 03/09/05 | Stevenson, A. | BK-Creditor Meeting | Review Committee information request and prepare response | 0.80 |
| 03/09/05 | Stevenson, A. | BK-Creditor Meeting | Prepare protocol memo regarding: information exchange | 0.30 |
| 03/10/05 | Simon, D. | BK-Creditor Meeting | Telephone call with M. Topazc (A&M) to discuss outcome of Meeting with Unsecured Creditor's Committee | 0.50 |
| 03/10/05 | Stevenson, A. | BK-Creditor Meeting | Arrange conference call with Committee professionals regarding: information requests | 0.10 |
| 03/10/05 | Stevenson, A. | BK-Creditor Meeting | Follow up on various Committee information requests regarding: first day orders | 1.30 |
| 03/10/05 | Stevenson, A. | BK-Creditor Meeting | Correspondence with S. Henry (Skadden) regarding various committee requests on first day orders | 0.40 |
| 03/10/05 | Simon, D. | BK-Creditor Meeting | Email correspondence with J. O'Connell, C. Boyle (Blackstone), A. Stevenson and H. Etlin (XRoads) regarding draft of open items in presentation to Unsecured Creditor's Committee, including attachment of same | 0.20 |
| 03/10/05 | Simon, D. | BK-Creditor Meeting | Dictated email to J. Baker, R. Gray (Skadden), H. Etlin, A. Stevenson, R. Damore, J. Vander Hooven, P. Windham, E. Gordon and S. Karol (XRoads) regarding outcome of M. Topazc's (A & M) meeting with Unsecured Creditor's Committee | 0.10 |
| 03/10/05 | Stevenson, A. | BK-Creditor Meeting | Email correspondence with M. Topazc (A&M) regarding severance information | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   967

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/10/05 | Simon, D. | BK-Creditor Meeting | Email correspondence with A. Stevenson, P. Jacovina and H. Etlin (XRoads) regarding proposed official protocol for information exchange with Unsecured Creditor's Committee. | 0.20 |
| 03/11/05 | Simon, D. | BK-Creditor Meeting | Email correspondence with J. Baker (Skadden) and A. Stevenson (XRoads) regarding Unsecured Creditor's Committee financial advisor protocol | 0.10 |
| 03/11/05 | Stevenson, A. | BK-Creditor Meeting | Dratf email to Committee professionals regarding certain information items | 0.10 |
| 03/11/05 | Stevenson, A. | BK-Creditor Meeting | Telephone call with A. Hede (A&M) regarding severance information | 0.10 |
| 03/11/05 | Stevenson, A. | BK-Creditor Meeting | Telephone call with J. Wong (XRoads) regarding information to Committee | 0.50 |
| 03/11/05 | Stevenson, A. | BK-Creditor Meeting | Review information request and response in advance of call with committee professionals | 0.30 |
| 03/11/05 | Simon, D. | BK-Creditor Meeting | Meeting with F. Huffard (Blackstone) to discuss protocol with Unsecured Creditor's Committee | 0.70 |
| 03/11/05 | Etlin, H. | BK-Creditor Meeting | Conference call with Winn-Dixie DIP lenders. | 1.30 |
| 03/11/05 | Stevenson, A. | BK-Creditor Meeting | Review draft of Committee presentation and comment | 0.70 |
| 03/11/05 | Stevenson, A. | BK-Creditor Meeting | Conference call with Committee professionals regarding information request. | 0.50 |
| 03/11/05 | Stevenson, A. | BK-Creditor Meeting | Arrange conference call with Committee professionals regarding: information requests | 0.10 |
| 03/11/05 | Simon, D. | BK-Creditor Meeting | Review email from J. O'Connell (Blackstone) with draft of presentation to be made to Unsecured Creditor's Committee | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   968

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/14/05 | Stevenson, A. | BK-Creditor Meeting | Conference call with A&M and HLHZ regarding information requests. | 0.50 |
| 03/14/05 | Stevenson, A. | BK-Creditor Meeting | Review status of information requests with James Wong | 0.60 |
| 03/14/05 | Stevenson, A. | BK-Creditor Meeting | Meeting with Simon, Pam regarding: store lease concession plans in marginal DMA's | 1.00 |
| 03/15/05 | Stevenson, A. | BK-Creditor Meeting | Review dark lease analysis with Jacen Dinoff regarding: Committee information request | 0.50 |
| 03/15/05 | Stevenson, A. | BK-Creditor Meeting | Draft email to Etlin, Simon regarding: committee information requests | 0.20 |
| 03/15/05 | Stevenson, A. | BK-Creditor Meeting | Draft email to Simon, Etlin regarding: UCC presentation | 0.20 |
| 03/16/05 | Simon, D. | BK-Creditor Meeting | Discuss with L. Appel, B. Nussbaum (Winn-Dixie), H. Etlin and A. Stevenson (XRoads) regarding changes and updates to be made to presentation to the Unsecured Creditor's Committee | 1.20 |
| 03/16/05 | Simon, D. | BK-Creditor Meeting | Review correspondence from Jan Baker (Skadden) regarding upcoming Meeting with Unsecured Creditor's Committee | 0.10 |
| 03/16/05 | Stevenson, A. | BK-Creditor Meeting | Prepare presentation slide on vendor terms for Committee presentation | 1.20 |
| 03/16/05 | Stevenson, A. | BK-Creditor Meeting | Review financial for distribution to Committee | 0.30 |
| 03/16/05 | Stevenson, A. | BK-Creditor Meeting | Meeting with Nussbaum regarding: financial information to Committee | 0.30 |
| 03/16/05 | Etlin, H. | BK-Creditor Meeting | Meeting with Blackstone and committee advisors on information requests. | 0.70 |
| 03/16/05 | Simon, D. | BK-Creditor Meeting | Redraft the presentation to the Unsecured Creditor's Committee with L. Appel, B. Nussbaum (Winn-Dixie), H. Etlin and A. Stevenson (XRoads). | 2.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   969

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/17/05 | Etlin, H. | BK-Creditor Meeting | Reveiw and comment on draft of UCC presentation. | 0.60 |
| 03/17/05 | Simon, D. | BK-Creditor Meeting | Meeting with B. Nussbaum, L. Appel (Winn-Dixie), H. Etlin, A. Stevenson (XRoads), J. Baker (Skadden), F. Huffard and J. O'Connell (Blackstone) to draft presentation to Unsecured Creditor's Committee Meeting. | 2.30 |
| 03/17/05 | Simon, D. | BK-Creditor Meeting | Meeting with A. Stevenson (XRoads) and J. O'Connell (Blackstone) regarding including information requested by Financial Advisory to Unsecured Creditor's Committee. | 1.20 |
| 03/17/05 | Simon, D. | BK-Creditor Meeting | Meeting with A. Stevenson (XRoads) and J. O'Connell (Blackstone) to update Unsecured Creditor's Committee presentation. | 0.50 |
| 03/17/05 | Simon, D. | BK-Creditor Meeting | Meeting with Peter Lynch (Winn-Dixie) only, review draft of Unsecured Creditor's Committee presentation | 1.50 |
| 03/17/05 | Stevenson, A. | BK-Creditor Meeting | Work with Company/Blackstone on presentation to Committee | 3.20 |
| 03/17/05 | Simon, D. | BK-Creditor Meeting | Draft opening remarks for COB to Unsecured Creditor's Committee Meeting next week. | 0.60 |
| 03/17/05 | Simon, D. | BK-Creditor Meeting | Draft vendor section of Unsecured Creditor's Committee presentation | 0.50 |
| 03/17/05 | Stevenson, A. | BK-Creditor Meeting | Further work with Company/Blackstone on presentation to Committee | 2.50 |
| 03/17/05 | Stevenson, A. | BK-Creditor Meeting | Discuss asset sale materials for distribution to Committee with Blackstone | 0.30 |
| 03/17/05 | Simon, D. | BK-Creditor Meeting | Review correspondence between Jan Baker (Skadden) and Alex Stevenson regarding preparation for Unsecured Creditor's Committee presentation and what needs to go in presentation (4 emails) | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/18/05 | Simon, D. | BK-Creditor Meeting | Draft email to J. Baker (Skadden), F. Huffard (Blackstone), B. Nussbaum, J, Skelton, L. Appel (Winn-Dixie) and H. Etlin (XRoads) regarding preparing management for possible questions from creditors and their advisors | 0.20 |
| 03/18/05 | Etlin, H. | BK-Creditor Meeting | Meeting with P. Lynch (Winn-Dixie) to review deck for UCC meeting. | 1.00 |
| 03/18/05 | Stevenson, A. | BK-Creditor Meeting | Call to Dennis Simon regarding: Committee presentation | 0.10 |
| 03/18/05 | Etlin, H. | BK-Creditor Meeting | Telephone call with F. Hubbard (Blackstone) on UCC meeting. | 0.30 |
| 03/18/05 | Stevenson, A. | BK-Creditor Meeting | Call to Holly Etlin regarding: Committee presentation | 0.10 |
| 03/18/05 | Simon, D. | BK-Creditor Meeting | Draft email to J. Skelton, P. Lynch, B. Nussbaum, L. Appel, D. Judd (Winn-Dixie), F. Huffard, J. O'Connell (Blackstone), J. Baker, R. Gray and S. Henry (Skadden) regarding documentation flow for Unsecured Creditor's Committee presentation. | 0.10 |
| 03/18/05 | Stevenson, A. | BK-Creditor Meeting | Call to John Young regarding: financial analysis for creditors committee presentation | 0.10 |
| 03/18/05 | Etlin, H. | BK-Creditor Meeting | Telephone call with M. Topazc (A&M) regarding coordination issues and preparation for UCC meeting. | 0.70 |
| 03/18/05 | Etlin, H. | BK-Creditor Meeting | Review and edit presentation for UCC meeting with management. | 3.00 |
| 03/19/05 | Stevenson, A. | BK-Creditor Meeting | E-mails regarding information flow with Committee | 0.50 |
| 03/19/05 | Simon, D. | BK-Creditor Meeting | Conference call with B. Nussbaum, L. Appel (Winn-Dixie), H. Etlin, A. Stevenson (XRoads), J. Baker (Skadden), F. Huffard (Blackstone) and Blackstone staff as requested by Winn-Dixie management to review, the Unsecured Creditor's | 1.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   971

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | Committee presentation for last minute updates. | |
| 03/20/05 | Simon, D. | BK-Creditor Meeting | Conference call with J. Baker (Skadden) as requested by L. Appel (Winn-Dixie) to review the issues we expect to arise in the meeting on Monday with Unsecured Creditor's Committee and advisors, and to organize the meeting on Monday as over 150 attendees scheduled and we want it to be efficient. | 0.50 |
| 03/20/05 | Simon, D. | BK-Creditor Meeting | Review email from J. O'Connell (Blackstone) with final draft of Unsecured Creditor's Committee presentation | 0.10 |
| 03/21/05 | Damore, R. | BK-Creditor Meeting | Pre-UCC meeting with XRoads' personnel and Winn-Dixie management regarding information for the committee meeting. | 1.60 |
| 03/21/05 | Etlin, H. | BK-Creditor Meeting | Preparation with management and attend credi committee meeting. | 1.00 |
| 03/21/05 | Simon, D. | BK-Creditor Meeting | Attend Unsecured Creditor's Committee meeting and debrief with professionals for Debtor and Unsecured Creditor's Committee | 2.90 |
| 03/21/05 | Damore, R. | BK-Creditor Meeting | Post-UCC meeting with XRoads' personnel and Winn-Dixie management regarding information for the committee meeting. | 0.60 |
| 03/21/05 | Stevenson, A. | BK-Creditor Meeting | Meeting with M. Topazc, A. Hede (A&M), D. Simon (XRoads) and Blackstone regarding Committee reaction to company presentation and action items related thereto. | 1.50 |
| 03/21/05 | Etlin, H. | BK-Creditor Meeting | Continue preparation with management and attend credi committee meeting. | 2.20 |
| 03/21/05 | Simon, D. | BK-Creditor Meeting | Review documents and discuss with Winn-Dixie management in preparation for Unsecured Creditor's Committee Meeting | 3.80 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   972

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/21/05 | Simon, D. | BK-Creditor Meeting | Meeting with Alvarez & Marshal for Unsecured Creditor's Committee meeting | 2.00 |
| 03/21/05 | Simon, D. | BK-Creditor Meeting | Email correspondence with A. Stevenson (XRoads) regarding notes from meeting with Alvarez & Marsal after Unsecured Creditor's Committee meeting. | 0.10 |
| 03/21/05 | Stevenson, A. | BK-Creditor Meeting | Preparation for meeting with A. Hede (A&M) regarding Committee information requests by reviewing materials provided and log | 0.40 |
| 03/21/05 | Stevenson, A. | BK-Creditor Meeting | Preparation for meeting with UCC by summarizing talking points for D. Simon on comparable companies; participation in pre-meeting and organization of relevant background materials | 0.80 |
| 03/21/05 | Stevenson, A. | BK-Creditor Meeting | Call with J. Wong to review additional Committee information requests and begin process of meeting such requests. | 0.50 |
| 03/21/05 | Stevenson, A. | BK-Creditor Meeting | Organize and distribute key comments of the Committee's financial advisors for review by management | 0.60 |
| 03/21/05 | Etlin, H. | BK-Creditor Meeting | Continue preparation with management and attend credi committee meeting. | 3.00 |
| 03/21/05 | Simon, D. | BK-Creditor Meeting | Continue to attend Unsecured Creditor's Committee meeting and debrief with professionals for Debtor and Unsecured Creditor's Committee | 1.60 |
| 03/22/05 | Etlin, H. | BK-Creditor Meeting | Preparation for meeting with Cardinal Health on credit issues with D. Judd and B. Nussbaum (Winn-Dixie). | 0.50 |
| 03/22/05 | Simon, D. | BK-Creditor Meeting | Review Alex Stevenson's notes on Alvarez & Marsal Meeting and responded | 0.50 |
| 03/22/05 | Stevenson, A. | BK-Creditor Meeting | Draft e-mail to internal Winn-Dixie personnel regarding: Committee advisor site visits | 0.10 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/22/05 | Stevenson, A. | BK-Creditor Meeting | Review status of information requested by the Committee with J. Wong | 0.20 |
| 03/22/05 | Etlin, H. | BK-Creditor Meeting | Attend meeting with Cardinal Health on credit issues with D. Judd and B. Nussbaum (Winn-Dixie) | 1.80 |
| 03/22/05 | Simon, D. | BK-Creditor Meeting | Email correspondence with A. Stevenson, H. Etlin (XRoads), F. Huffard (Blackstone) and L. Appel (Winn-Dixie) regarding Unsecured Creditor's Committee's information requests (4 emails) | 0.10 |
| 03/22/05 | Simon, D. | BK-Creditor Meeting | Email correspondence with A. Stevenson and L. Appel (Winn-Dixie) regarding protocol to be followed when dealing with Unsecured Creditor's Committee (6 emails) | 0.20 |
| 03/22/05 | Simon, D. | BK-Creditor Meeting | Review emails (2) from S. Karol (XRoads) regarding meeting with Alvarez & Marsal. | 0.20 |
| 03/22/05 | Simon, D. | BK-Creditor Meeting | Draft email to J. Baker (Skadden) regarding non-debtor attendees at meeting with Unsecured Creditor's Committee | 0.10 |
| 03/22/05 | Simon, D. | BK-Creditor Meeting | Email correspondence with A. Stevenson, H. Etlin (XRoads), L. Appel and B. Nussbaum (Winn-Dixie) regarding Alvarez & Marsal's request for a due diligence visit to Winn-Dixie store sites (6 emails) | 0.20 |
| 03/28/05 | Simon, D. | BK-Creditor Meeting | Reviewed email from F. Huffard (Blackstone) regarding his input and commentary regarding Alex Stevenson's draft of minutes from Meeting with Unsecured Creditor's Committee advisors | 0.10 |
| 03/31/05 | Simon, D. | BK-Creditor Meeting | Reviewed F. Huffard's (Blackstone) comments to draft of next presentation to the Unsecured Creditor's Committee | 0.20 |
| 03/31/05 | Simon, D. | BK-Creditor Meeting | Develop next presentation for Unsecured Creditor's Committee advisors and propose (in order) Bain, Blackstone and Skadden | 2.60 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/31/05 | Simon, D. | BK-Creditor Meeting | Draft email to J. Skelton (Winn-Dixie) with attachment: proposed presentation to the advisors for the Unsecured Creditor's Committee | 0.10 |
| 03/31/05 | Etlin, H. | BK-Creditor Meeting | Meeting with D. Judd (Winn-Dixie) on creditor issues and post-petition payment terms. | 0.90 |
| 03/31/05 | Simon, D. | BK-Creditor Meeting | Drafted email of the next presentation to the Unsecured Creditor's Committee | 0.10 |
| 03/31/05 | Etlin, H. | BK-Creditor Meeting | Meeting with Bain in preparation for UCC advisors due diligence on footprint. | 0.70 |
| 04/04/05 | Yuan, K. | BK-Creditor Meeting | Conference call with A. Hede (A&M), A. Tang (Houlihan) and R. Damore (XRoads) to discuss 12-week cash flow forecast. | 1.30 |
| 04/04/05 | Yuan, K. | BK-Creditor Meeting | Continued to prepare data in response to the financial advisors to the unsecured creditors committee. | 1.60 |
| 04/06/05 | Simon, D. | BK-Creditor Meeting | Draft analysis and other data requested by Unsecured Creditor's Committee advisors and also Reviewed documents in preparation for drafting due diligence request of potential buyers (i.e. trends, margin, geography, competition, etc). | 0.90 |
| 04/06/05 | Simon, D. | BK-Creditor Meeting | Meeting with M. Sellers (Winn-Dixie) and A. Stevenson (XRoads) to discuss what Unsecured Creditor's Committee advisors might ask in relation to upcoming store visits tomorrow. | 0.40 |
| 04/06/05 | Simon, D. | BK-Creditor Meeting | Meeting on public relations elements of strategic issues including, but not limited to retention planning, salaries, confidentiality of certain creditors.  In attendance were John Vander Hooven, lar, Bennett Nussbaum (Winn-Dixie, CFO) , Rosalie Gray (Skadden), and Jane Liebman. | 1.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   975

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/07/05 | Simon, D. | BK-Creditor Meeting | Reviewed email from Alex Stevenson with final draft of proposed agenda for Meeting with Creditors Committee. | 0.10 |
| 04/07/05 | Stevenson, A. | BK-Creditor Meeting | Participate in DC tour with management and Committee's financial advisors | 1.50 |
| 04/07/05 | Etlin, H. | BK-Creditor Meeting | Meeting with Congress prepare for bank group meeting | 4.50 |
| 04/07/05 | Stevenson, A. | BK-Creditor Meeting | Participate in Store visits with management and Committee's financial advisors | 4.00 |
| 04/08/05 | Etlin, H. | BK-Creditor Meeting | Discussion of footprint with UCC professionals, confi issues | 2.70 |
| 04/08/05 | Etlin, H. | BK-Creditor Meeting | Store visits with UCC professionals | 3.00 |
| 04/13/05 | Etlin, H. | BK-Creditor Meeting | Telephone conversation with bondholders on case issues | 0.80 |
| 04/14/05 | Simon, D. | BK-Creditor Meeting | Meeting with CIT loan officers to discuss strategy in preparation for lender Meeting. | 0.30 |
| 04/14/05 | Simon, D. | BK-Creditor Meeting | Meeting with Congress loan officers to discuss strategy in preparation for lender meeting. | 0.30 |
| 04/14/05 | Simon, D. | BK-Creditor Meeting | Drafted presentation to new DIP lenders. | 1.80 |
| 04/19/05 | Simon, D. | BK-Creditor Meeting | Read email from Alex Stevenson regarding upcoming presentation to Unsecured Creditor's Committee. | 0.20 |
| 04/20/05 | Simon, D. | BK-Creditor Meeting | Read email from Pam Windham regarding G&A meeting. | 0.10 |
| 04/20/05 | Simon, D. | BK-Creditor Meeting | Participated in email conversation with Larry Appel (General Counsel of Winn-Dixie) and Alex Stevenson regarding upcoming meeting with Unsecured Creditor's Committee. (5 emails) | 0.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   976

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/21/05 | Simon, D. | BK-Creditor Meeting | Reviewed and responded to email from John Young with attachment: discussion draft version of presentation to Unsecured Creditor's Committee. | 0.20 |
| 04/21/05 | Simon, D. | BK-Creditor Meeting | Attended meeting with Christopher Boyle (Blackstone) to draft Unsecured Creditor's Committee presentation for next week | 0.70 |
| 04/21/05 | Simon, D. | BK-Creditor Meeting | Reviewed email from Alex Stevenson with draft of presentation and agenda for upcoming meeting with Unsecured Creditor's Committee. | 0.20 |
| 04/22/05 | Simon, D. | BK-Creditor Meeting | Reviewed emails from Alex Stevenson and Tom Robbins (Winn-Dixie) with attachment: draft of presentation to Unsecured Creditor's Committee. (3 emails) | 0.30 |
| 04/25/05 | Simon, D. | BK-Creditor Meeting | Telephone call with Jay Skelton regarding substance of UCC meeting and claims subject to compromise | 0.20 |
| 04/25/05 | Simon, D. | BK-Creditor Meeting | Prepare formats on Wednesday's meeting of UCC | 0.50 |
| 04/25/05 | Simon, D. | BK-Creditor Meeting | Meeting with J. Skelton, P. Lynch to answer questions regarding KERP, UCC, Reclamation | 0.70 |
| 04/25/05 | Simon, D. | BK-Creditor Meeting | Reconcile float loan balances, cash accounts with K. Yuan, A. Stevenson, H. Etlin for discussion with UCC | 1.40 |
| 04/25/05 | Stevenson, A. | BK-Creditor Meeting | Continue to work on committee presentation | 1.60 |
| 04/25/05 | Simon, D. | BK-Creditor Meeting | Meeting with presentation team regarding this Wednesday's presentation to UCC and advisors | 1.50 |
| 04/27/05 | Simon, D. | BK-Creditor Meeting | Meet after UCC meeting with Debtor and all advisors.  Discuss business planning assumptions, time lines, process and outcomes. | 1.20 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   977

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/27/05 | Simon, D. | BK-Creditor Meeting | Presentation to UCC | 1.40 |
| 04/27/05 | Simon, D. | BK-Creditor Meeting | Telephone call with Jan Baker, Jay Skelton and Peter Lynch as to feed back from milbank on UCC post meeting issues | 0.30 |
| 04/27/05 | Simon, D. | BK-Creditor Meeting | Preparation for UCC meeting | 0.50 |
| 05/05/05 | Gordon, E. | BK-Creditor Meeting | Worked at Skadden Chicago office to prepare for strategy meeting with F. Hubbard and Chris (Blackstone), S. Henry (Skadden) and J. Baker (Skadden). | 1.50 |
| 05/05/05 | Gordon, E. | BK-Creditor Meeting | Briefing with T. Wuertz (XRoads) on updates required to top 24 analysis for today's meetings at Piper Rudnick with key reclamation claimants. | 0.80 |
| 05/05/05 | Gordon, E. | BK-Creditor Meeting | Meetings at Piper Rudnick with key reclamation claimants (Kraft, P&G, Sara Lee, Con Agra) their attorneys, F. Huffard (Blackstone), J. Baker (Skadden) and D. Simon (XRoads) to outline proposal for analysis and payment of reclamation claims. | 4.00 |
| 05/05/05 | Gordon, E. | BK-Creditor Meeting | Met with D. Simon (XRoads) and J. Baker (Skadden) to discuss creditor meetings. | 0.20 |
| 05/06/05 | Simon, D. | BK-Creditor Meeting | Telephone call with J. Baker, S. Henry (Skadden) E. Gordon (XRoads), F. Huffard (Blackstone) regarding preparation for meeting with UCC and Reclamation claimants | 1.00 |
| 05/06/05 | Simon, D. | BK-Creditor Meeting | Telephone call with J. Duban (Counsel to reclamation claimants), M. Freedman (Rudnick), F. Huffard (Blackstone), E. Gordon (XRoads), S. Henry, J. Baker (Skadden), M. Barr (Skadden), D. Hilty (Houlihan),  ATM staff regarding negotiate resolution/settlement of the reclamation dispute | 1.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/09/05 | Simon, D. | BK-Creditor Meeting | Prepare correspondence for U.C.C. GC about revisions to Severance, KERP, Vacation plans | 0.30 |
| 05/11/05 | Etlin, H. | BK-Creditor Meeting | Telephone call with UCC prof on footprint process and timing | 1.30 |
| 05/16/05 | Gordon, E. | BK-Creditor Meeting | Prepared for creditor meetings with Reclamation Claimant sub-committee. | 0.80 |
| 05/16/05 | Gordon, E. | BK-Creditor Meeting | Responded to information requests from F. Huffard (Blackstone) regarding consumption calculation. | 0.60 |
| 05/16/05 | Gordon, E. | BK-Creditor Meeting | Met with Reclamation Creditors represented by M. Friedman and J. Duban (Counsel to reclamation claimants) from Piper Rudnick, and their clients, S. Henry and S. Eichel (Skadden), M. Barr (Milbank), Jay Alix consultants and F. Huffard (Blackstone).  Meetings went from 10AM to 5PM, including working lunch. | 7.00 |
| 05/17/05 | Gordon, E. | BK-Creditor Meeting | Continued meetings with Reclamation Claimants represented by Piper Rudnick at Skadden's office.   Participants also included vendors, debtors counsel, committee counsel and financial advisors. | 5.50 |
| 05/17/05 | Gordon, E. | BK-Creditor Meeting | Briefing with D. Simon regarding today's meetings with Reclamation Claimants. | 0.20 |
| 05/17/05 | Gordon, E. | BK-Creditor Meeting | Follow up telephone call with S. Henry (Skadden) regarding next steps and timing. | 0.20 |
| 05/23/05 | Etlin, H. | BK-Creditor Meeting | Preparation meeting with P.Lynch (Winn-Dixie) and LA on 341 meeting | 2.20 |
| 05/25/05 | Etlin, H. | BK-Creditor Meeting | Prepare for 341 meeting | 0.20 |
| 05/25/05 | Etlin, H. | BK-Creditor Meeting | Attend 341 meeting with management | 3.00 |

Total: BK-Creditor Meeting

169.50

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   979

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| **Activity: BK-Fee Application** | | | | |
| 04/15/05 | Gordon, E. | BK-Fee Application | Briefing with Todd Doyle regarding WD fee application, monthly letter and submission of fees. | 0.20 |
| 04/16/05 | Doyle, T | BK-Fee Application | First fee statement preparation  and analysis | 0.80 |
| 04/17/05 | Doyle, T | BK-Fee Application | Review Fee application guidelines and orders for preparation of fee applications | 0.40 |
| 04/18/05 | Doyle, T | BK-Fee Application | Assist in preparation of first monthly fee statement | 2.20 |
| 04/19/05 | Boucher, C. | BK-Fee Application | Review time slip entries and fee application narrative for first month fee application. | 3.00 |
| 04/19/05 | Gordon, E. | BK-Fee Application | Incorporated changes and edits from Dennis Simon and Todd Doyle into Status Report/Fee Letter for WD. | 1.40 |
| 04/19/05 | Gordon, E. | BK-Fee Application | Incorporated additional changes from Craig Boucher and Rick Demore into Fee Letter. | 0.70 |
| 04/19/05 | Gordon, E. | BK-Fee Application | Worked with Todd Doyle to discuss edits and final changes to the fee letter. | 0.30 |
| 04/19/05 | Gordon, E. | BK-Fee Application | Updated and circulated final draft of fee letter. | 0.80 |
| 04/19/05 | Doyle, T | BK-Fee Application | Review and revise monthly fee statement and cover letter | 1.70 |
| 04/20/05 | Doyle, T | BK-Fee Application | Monthly invoice statement preparation, review and revising | 0.60 |
| 04/20/05 | Gordon, E. | BK-Fee Application | Worked with accounting department to finalize computation of fees for stub period and full month.  Broke out data pursuant to procedures order. | 1.00 |
| 04/20/05 | Gordon, E. | BK-Fee Application | Made final edits to fee letter. | 0.50 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   980

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/21/05 | Doyle, T | BK-Fee Application | Monthly Invoice statement follow up with recipients | 0.40 |
| 04/24/05 | Doyle, T | BK-Fee Application | Communications with Rosalie Gray at Skadden; review and revisions to Notice to Creditors regarding XRoads employment terms | 0.70 |
| 05/11/05 | Gordon, E. | BK-Fee Application | Began initial review of time entries for April to ensure descriptions are complete and proper billing codes used. | 1.50 |
| 05/17/05 | Gordon, E. | BK-Fee Application | Reviewed all VARs for April and continued drafting April fee statement. | 0.90 |
| 05/19/05 | Simon, D. | BK-Fee Application | Prepare fee estimates for management | 1.40 |
| 05/19/05 | Gordon, E. | BK-Fee Application | Worked on narrative portions of April fee statement incorporating key points from team VARs. | 0.90 |
| 05/21/05 | Gordon, E. | BK-Fee Application | Followed up on information requests from Sara Lee and Skadden Arps regarding AR computations and slotting contracts. | 0.30 |
| 05/21/05 | Gordon, E. | BK-Fee Application | Worked on narrative portions of the April fee statement, incorporated VARs and updated to incorporate memos from D. Simon (XRoads) to Board and Executive Management. | 1.00 |
| 05/23/05 | Gordon, E. | BK-Fee Application | Finalized letter to go with April Fee statement based on input from all MDs and VARs. | 0.80 |
| 05/25/05 | Gordon, E. | BK-Fee Application | Prepared revised fee letter to go to complete service list with April 2005 fee statement. | 0.70 |

Total: BK-Fee Application

22.20

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   981

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| **Activity: BK-Reporting** | | | | |
| 02/25/05 | Vander Hooven | BK-Reporting | Continued work on data formatting for UST Initial Filing Requirements. | 3.00 |
| 02/25/05 | Vander Hooven | BK-Reporting | Telephone call with M. Byrum (Winn-Dixie) regarding preparation of documents needed for UST Initial Filing Requirements and Initial Debtor Interview scheduled for march 3rd. | 0.80 |
| 02/26/05 | Vander Hooven | BK-Reporting | Continued work on files for use in UST Initial Filing Requirements Exhibits | 1.90 |
| 02/26/05 | Vander Hooven | BK-Reporting | Continued work on files for use in UST Initial Filing Requirements Exhibits | 2.10 |
| 02/28/05 | Vander Hooven | BK-Reporting | Meeting with M. Byrum and J. Roy (Winn-Dixie) regarding UST Initial Filing Requirements. | 1.00 |
| 02/28/05 | Vander Hooven | BK-Reporting | Compile information needed for the UST Initial Filing Requirements, including A/R reports, Payables, Insurance, Bank Account Information, and other components. | 2.00 |
| 02/28/05 | Vander Hooven | BK-Reporting | Continue to compile information needed for the UST Initial Filing Requirements, including A/R reports, Payables, Insurance, Bank Account Information, and other components. | 2.80 |
| 02/28/05 | Vander Hooven | BK-Reporting | Continue to compile information needed for the UST Initial Filing Requirements, including A/R reports, Payables, Insurance, Bank Account Information, and other components. | 2.00 |
| 02/28/05 | Vander Hooven | BK-Reporting | Continue to compile information needed for the UST Initial Filing Requirements, including A/R reports, Payables, Insurance, Bank Account Information, and other components. | 1.20 |
| 02/28/05 | Vander Hooven | BK-Reporting | Produce final document for the UST Initial Filing Requirements and Federal Express to R. Gray (Skadden) in New York. | 2.00 |

XRoads Solutions Group
Daily Detail Bk Reports - Hours

Page   982

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/01/05 | Vander Hooven | BK-Reporting | Compile client copy of filed UST Initial Filing Requirements, including A/R reports, Payables, Insurance, Bank Account Information, and other components; Organize into binders for M. Byrum (Winn-Dixie). | 3.70 |
| 04/11/05 | Vander Hooven | BK-Reporting | Work on Summary Report of Assets and Liabilities | 3.20 |
| 04/11/05 | Vander Hooven | BK-Reporting | Analyze data totals from filed Schedules and SOFA for preparation of Summary Report of Assets and Liabilities. | 2.60 |

Total: BK-Reporting

28.30

Grand TotalGrand Total

10446.40

XRoads Solutions Group
Administration - Time Detail

Page    1

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| User: Cain, J. | | | | | | |
| 03/16/05 | Cain, J. | BK-CWD | Continue to analyze AlixPartners Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.60 | 125.00 | 325.00 |
| 03/16/05 | Cain, J. | BK-CWD | Continue to analyze AlixPartners Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.80 | 125.00 | 350.00 |
| 03/16/05 | Cain, J. | BK-CWD | Continue to analyze AlixPartners Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.70 | 125.00 | 337.50 |
| 03/16/05 | Cain, J. | BK-CWD | Analyze AlixPartners Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.90 | 125.00 | 362.50 |
| 03/17/05 | Cain, J. | BK-CWD | Continue to analyze AlixPartners Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.90 | 125.00 | 362.50 |
| 03/17/05 | Cain, J. | BK-CWD | Continue to analyze AlixPartners Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.30 | 125.00 | 287.50 |
| 03/17/05 | Cain, J. | BK-CWD | Analyze AlixPartners Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and | 2.80 | 125.00 | 350.00 |

XRoads Solutions Group
Administration - Time Detail

Page    2

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | manage professional fee costs on the Winn-Dixie case. | | | |
| 03/21/05 | Cain, J. | BK-CWD | Analyze AlixPartners Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.70 | 125.00 | 337.50 |
| 03/21/05 | Cain, J. | BK-CWD | Continue to analyze AlixPartners Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.30 | 125.00 | 287.50 |
| 03/21/05 | Cain, J. | BK-CWD | Continue to analyze AlixPartners Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.60 | 125.00 | 325.00 |
| 03/21/05 | Cain, J. | BK-CWD | Continue to analyze AlixPartners Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.40 | 125.00 | 300.00 |
| 03/22/05 | Cain, J. | BK-CWD | Continue to analyze Kirkland & Ellis Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.80 | 125.00 | 350.00 |
| 03/22/05 | Cain, J. | BK-CWD | Continue to analyze Kirkland & Ellis Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.20 | 125.00 | 275.00 |

XRoads Solutions Group
Administration - Time Detail

Page    3

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/22/05 | Cain, J. | BK-CWD | Analyze Kirkland & Ellis Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.60 | 125.00 | 325.00 |
| 03/22/05 | Cain, J. | BK-CWD | Continue to analyze Kirkland & Ellis Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.40 | 125.00 | 300.00 |
| 03/23/05 | Cain, J. | BK-CWD | Continue to analyze Kirkland & Ellis Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.30 | 125.00 | 287.50 |
| 03/23/05 | Cain, J. | BK-CWD | Analyze Kirkland & Ellis Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.70 | 125.00 | 337.50 |

Total: Cain, J.

44.00          5,500.00

User: Cooper, C.

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/28/05 | Cooper, C. | BK-Fee Application | Research Pacer for updates on the case for deadlines on filing monthly statements and information needed for compliance of the bankruptcy guidelines | 1.60 | 100.00 | 160.00 |
| 03/01/05 | Cooper, C. | BK-Fee Application | Detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines | 2.50 | 100.00 | 250.00 |
| 03/02/05 | Cooper, C. | BK-Case Administration | Research comparable rates for car rentals to control rental costs to the client | 0.30 | 100.00 | 30.00 |

XRoads Solutions Group
Administration - Time Detail

Page    4

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/04/05 | Cooper, C. | BK-Fee Application | Continued review and revisions of fee charges to ensure proper charge allocations to the estate | 2.80 | 100.00 | 280.00 |
| 03/04/05 | Cooper, C. | BK-Fee Application | Detailed review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines | 2.60 | 100.00 | 260.00 |
| 03/07/05 | Cooper, C. | BK-Fee Application | Research Local Bankruptcy Rules and Guidelines to ensure compliance and quality control of fee charges and expenses to reduce costs to the estate. | 2.30 | 100.00 | 230.00 |
| 03/11/05 | Cooper, C. | BK-Fee Application | Prepare expense analysis of lodging and airfares for quality control cost reduction to the estate | 1.20 | 100.00 | 120.00 |
| 03/17/05 | Cooper, C. | BK-Case Administration | Telephone calls to XRoads professionals regarding compliance issues with fee charges and expense charges to ensure proper billing to the Estate | 0.30 | 100.00 | 30.00 |
| 03/17/05 | Cooper, C. | BK-Case Administration | Email correspondence responses to inquires on client status from E. Lyons | 0.40 | 100.00 | 40.00 |
| 03/19/05 | Cooper, C. | BK-Fee Application | Detailed review and revisions of expenses to ensure proper charge allocations to the estate | 3.10 | 100.00 | 310.00 |
| 03/19/05 | Cooper, C. | BK-Fee Application | Continued review and revisions of fee charges to ensure proper charge allocations to the estate | 1.00 | 100.00 | 100.00 |
| 03/21/05 | Cooper, C. | BK-Case Administration | Conduct detailed audit of expense charges to make sure erroneous charges and expenses charges to ensure proper billing to the Estate | 2.70 | 100.00 | 270.00 |
| 03/22/05 | Cooper, C. | BK-Case Administration | Telephone calls to XRoads professionals regarding compliance issues with fee charges and expense charges to ensure proper billing to the Estate | 0.50 | 100.00 | 50.00 |
| 03/22/05 | Cooper, C. | BK-Fee Application | Continued detail audit of expense charges to make sure erroneous charges are not billed to the estate | 2.90 | 100.00 | 290.00 |

XRoads Solutions Group
Administration - Time Detail

Page    5

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/30/05 | Cooper, C. | BK-Fee Application | Continued review and revisions of fee charges to ensure proper charge allocations to the estate | 2.10 | 100.00 | 210.00 |
| Total: Cooper, C. | | | | 26.30 | | 2,630.00 |

User: DeMartini, C.

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/22/05 | DeMartini, C. | BK-Case Administration | Network meeting with Winn-Dixie IT staff to gain understanding of infrastructure | 1.00 | 100.00 | 100.00 |
| 02/22/05 | DeMartini, C. | BK-Case Administration | Setup D. Simon's (XRoads) computer at client work site to minimize the use of Winn Dixie IT Department labor/resources | 3.50 | 100.00 | 350.00 |
| 02/22/05 | DeMartini, C. | BK-Case Administration | Admin support setup at client site to minimize the use of Winn Dixie IT Department labor/resources | 1.00 | 100.00 | 100.00 |
| 02/22/05 | DeMartini, C. | BK-Case Administration | Laptop setup support for H. Etlin (XRoads) at client site to minimize the use of Winn Dixie IT Department labor/resources | 1.50 | 100.00 | 150.00 |
| 02/22/05 | DeMartini, C. | BK-Case Administration | Setup network printer for XRoads Team at Winn Dixie corporate office to minimize the use of Winn Dixie IT Department labor/resources | 2.00 | 100.00 | 200.00 |
| 02/23/05 | DeMartini, C. | BK-Case Administration | Laptop setup support for S. Karol (XRoads) working at client site to minimize the use of Winn Dixie IT Department labor/resource | 2.00 | 100.00 | 200.00 |
| 02/23/05 | DeMartini, C. | BK-Case Administration | Printer support for XRoads Team working at Winn Dixie site to minimize the use of Winn Dixie IT Department labor/resources | 1.50 | 100.00 | 150.00 |
| 02/23/05 | DeMartini, C. | BK-Case Administration | Complete setup of D. Simon's (XRoads) computer at client to minimize the use of Winn Dixie IT Department labor/resources | 0.50 | 100.00 | 50.00 |
| 02/23/05 | DeMartini, C. | BK-Case Administration | Complete setup of D. Simon's (XRoads) computer. | 1.00 | 100.00 | 100.00 |

XRoads Solutions Group
Administration - Time Detail

Page    6

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/25/05 | DeMartini, C. | BK-Case Administration | Conversation with Sean Rossi regarding Winn-Dixie printer issues to minimize the use of Winn Dixie IT Department labor/resource | 0.30 | 100.00 | 30.00 |
| 02/26/05 | DeMartini, C. | BK-Case Administration | Blackberry user support for S. Karol (XRoads). | 2.00 | 100.00 | 200.00 |
| 02/27/05 | DeMartini, C. | BK-Case Administration | Meeting with Sean Rossi (XRoads) on network needs, Winn-Dixie protocols, network needs to minimize the use of Winn Dixie IT Department labor/resource | 1.70 | 100.00 | 170.00 |
| Total: DeMartini, C. | | | | 18.00 | | 1,800.00 |
| User: Gates, L. | | | | | | |
| 02/28/05 | Gates, L. | BK-Case Administration | Winn-Dixie Conflict Check in Legal Key-input and disclosure analysis. | 2.00 | 100.00 | 200.00 |
| 03/08/05 | Gates, L. | BK-Case Administration | Winn-Dixie add data to Legal Key | 2.00 | 100.00 | 200.00 |
| 03/10/05 | Gates, L. | BK-Case Administration | Winn-Dixie Employment Application - writing, editing, formatting with corporate general counsel and outside | 2.00 | 100.00 | 200.00 |
| 03/14/05 | Gates, L. | BK-Case Administration | Winn-Dixie Staffing - IC contract for WD - PM | 1.00 | 100.00 | 100.00 |
| 03/14/05 | Gates, L. | BK-Case Administration | Winn-Dixie Staffing Project manager search/contact/coordinate for Winn-Dixie; Dulaney EA | 3.00 | 100.00 | 300.00 |
| 03/16/05 | Gates, L. | BK-Case Administration | Winn-Dixie - follow-up with Alex Stevenson regarding project manager status | 0.30 | 100.00 | 30.00 |
| 03/19/05 | Gates, L. | BK-Case Administration | Staffing - Winn-Dixie: finalize Jon Gura agreement. | 1.00 | 100.00 | 100.00 |
| 03/21/05 | Gates, L. | BK-Case Administration | Staffing Winn-Dixie Jon Gura contract work and administrative information like logistics and contact information for Pam | 2.00 | 100.00 | 200.00 |

XRoads Solutions Group
Administration - Time Detail                                                     Page     7

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | Windham; Winn-Dixie Project Manager search and follow-up. | | | |
| 03/23/05 | Gates, L. | BK-Case Administration | Winn-Dixie - Project Manager IC follow-up with Alexander Stevenson and contract preparation. | 0.50 | 100.00 | 50.00 |
| 03/25/05 | Gates, L. | BK-Case Administration | Staffing for Winn-Dixie - IC Agreement revised for Jon Gura regarding: Winn-Dixie | 1.00 | 100.00 | 100.00 |
| 03/29/05 | Gates, L. | BK-Case Administration | Winn-Dixie: Conflict supplemental disclosure. Run Conflict check in Legal Key with name provided by Alex Stevenson and draft a letter to J. Skelton, Larry Appel and Peter Lynch for disclosure. Have Todd Doyle and Skadden review. | 2.00 | 100.00 | 200.00 |
| 03/30/05 | Gates, L. | BK-Case Administration | Winn-Dixie Staffing: Chris Wright returned executed IC agreement. Process w/ accounting. | 0.50 | 100.00 | 50.00 |
| 03/31/05 | Gates, L. | BK-Case Administration | Winn-Dixie Staffing: Revise Chris Wright's IC agreement for continued work on Winn Dixie. | 1.00 | 100.00 | 100.00 |

Total: Gates, L.

                                                                                18.30              1,830.00

User: Jackson, N.

| 02/22/05 | Jackson, N. | BK-Fee Application | Discussion with E. Gordon (XRoads) regarding the billing rates and capped hours for the Winn-Dixie post petition billing. | 0.30 | 85.00 | 25.50 |
| 02/24/05 | Jackson, N. | BK-Case Administration | Telephone calls to XRoads professionals regarding compliance issues with fee charges and expense charges to ensure proper billing to the Estate. | 0.50 | 85.00 | 42.50 |

XRoads Solutions Group
Administration - Time Detail

Page    8

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 02/28/05 | Jackson, N. | BK-Case Administration | Telephone call to XRoads professional regarding compliance issues with fee charges and expense charges to ensure proper billing to the Estate. | 0.10 | 85.00 | 8.50 |
| 03/10/05 | Jackson, N. | BK-Fee Application | Search Pacer for Order of Procedures and highlight pertinent information regarding the Monthly Fee Statements and Interims. | 0.70 | 85.00 | 59.50 |
| 03/11/05 | Jackson, N. | BK-Fee Application | Research Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases plus its amendment. | 1.50 | 85.00 | 127.50 |
| 03/11/05 | Jackson, N. | BK-Fee Application | Draft email to H. Etlin and R. Damore (XRoads) regarding the key points from the Winn-Dixie Order for Interim Compensation Procedures for Professionals. | 0.80 | 85.00 | 68.00 |
| 03/11/05 | Jackson, N. | BK-Fee Application | Continue to review and revise expense charges to ensure proper charge allocations to the estate. | 1.80 | 85.00 | 153.00 |
| 03/11/05 | Jackson, N. | BK-Fee Application | Continue to review and revise expense charges to ensure proper charge allocations to the estate. | 1.40 | 85.00 | 119.00 |
| 03/11/05 | Jackson, N. | BK-Fee Application | Review Order for Interim Compensation Procedures for Professionals. | 0.50 | 85.00 | 42.50 |
| 03/16/05 | Jackson, N. | BK-Fee Application | Review and revise expense charges to ensure proper charge allocations to the estate. | 2.30 | 85.00 | 195.50 |
| 03/16/05 | Jackson, N. | BK-Fee Application | Telephone call with R. Gray (Skadden) regarding the Guidelines for Fees and Expenses for the Southern District of New York. | 0.20 | 85.00 | 17.00 |
| 03/17/05 | Jackson, N. | BK-Fee Application | Draft email to Luisa Bonachea (Skadden) regarding the Consent to Electronic Service of Filings for the Winn-Dixie case. | 0.10 | 85.00 | 8.50 |

XRoads Solutions Group
Administration - Time Detail

Page    9

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/17/05 | Jackson, N. | BK-Fee Application | Continue to review and revise expense charges to ensure proper charge allocations to the estate. | 1.40 | 85.00 | 119.00 |
| 03/21/05 | Jackson, N. | BK-Fee Application | Discussion with E. Gordon (XRoads) regarding billing review procedures for the Winn-Dixie case. | 0.30 | 85.00 | 25.50 |
| 03/23/05 | Jackson, N. | BK-Fee Application | Revise all working meal charges from 2/22/05 forward to non-billable unless they specifically state a working meal meeting in order to comply with the Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases. | 0.50 | 85.00 | 42.50 |
| 03/24/05 | Jackson, N. | BK-Case Administration | Draft first monthly fee statement and schedules to comply with filing in the Southern District of New York. | 3.10 | 85.00 | 263.50 |
| 03/28/05 | Jackson, N. | BK-Case Administration | Continue to review and revise expense charges to ensure proper charge allocations to the estate. | 1.70 | 85.00 | 144.50 |
| 03/28/05 | Jackson, N. | BK-Case Administration | Search Pacer for Order approving Application to Employ. | 0.20 | 85.00 | 17.00 |
| 03/29/05 | Jackson, N. | BK-Case Administration | Continue to review and revise expense charges to ensure proper charge allocations to the estate. | 2.40 | 85.00 | 204.00 |
| 03/30/05 | Jackson, N. | BK-Case Administration | Update case summary with additional professionals and their rates.  File case documents in case folder and label. Prepare Winn-Dixie projected hours report for week ending 3/26. | 0.80 | 85.00 | 68.00 |

Total: Jackson, N.

20.60          1,751.00

User: Janda, R.

| 02/22/05 | Janda, R. | BK-CWD | Analyze Gleacher Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and | 2.60 | 150.00 | 390.00 |

XRoads Solutions Group
Administration - Time Detail

Page    10

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | manage professional fee costs on the Winn-Dixie case. | | | |
| 02/23/05 | Janda, R. | BK-CWD | Analyze Compass Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.50 | 150.00 | 375.00 |
| 02/23/05 | Janda, R. | BK-CWD | Continue to analyze Compass Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.40 | 150.00 | 360.00 |
| 02/23/05 | Janda, R. | BK-CWD | Analyze Pepper, Hamilton Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.90 | 150.00 | 435.00 |
| 02/24/05 | Janda, R. | BK-CWD | Analyze Pepper, Hamilton Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 1.50 | 150.00 | 225.00 |
| 02/25/05 | Janda, R. | BK-CWD | Continue to analyze Kirkland & Ellis Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.30 | 150.00 | 345.00 |
| 02/25/05 | Janda, R. | BK-CWD | Continue to analyze Kirkland & Ellis Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.70 | 150.00 | 405.00 |

XRoads Solutions Group
Administration - Time Detail

Page   11

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/25/05 | Janda, R. | BK-CWD | Analyze Kirkland & Ellis Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.80 | 150.00 | 420.00 |
| 02/28/05 | Janda, R. | BK-CWD | Continue to analyze Gleacher Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.70 | 150.00 | 405.00 |
| 02/28/05 | Janda, R. | BK-CWD | Continue to analyze Gleacher Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.80 | 150.00 | 420.00 |
| 02/28/05 | Janda, R. | BK-CWD | Analyze Gleacher Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 1.90 | 150.00 | 285.00 |
| 03/01/05 | Janda, R. | BK-CWD | Continue to analyze KPMG Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.70 | 150.00 | 405.00 |
| 03/01/05 | Janda, R. | BK-CWD | Analyze KPMG Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.30 | 150.00 | 345.00 |
| 03/01/05 | Janda, R. | BK-CWD | Continue to analyze KPMG Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and | 2.80 | 150.00 | 420.00 |

XRoads Solutions Group
Administration - Time Detail

Page    12

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | manage professional fee costs on the Winn-Dixie case. | | | |
| 03/02/05 | Janda, R. | BK-CWD | Analyze Pachulski, Stang Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.10 | 150.00 | 315.00 |
| 03/02/05 | Janda, R. | BK-CWD | Continue to analyze Pachulski, Stang Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 3.10 | 150.00 | 465.00 |
| 03/02/05 | Janda, R. | BK-CWD | Continue to analyze Pachulski, Stang Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.20 | 150.00 | 330.00 |
| 03/03/05 | Janda, R. | BK-CWD | Continue to analyze Glass Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.70 | 150.00 | 405.00 |
| 03/03/05 | Janda, R. | BK-CWD | Analyze Glass Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.50 | 150.00 | 375.00 |
| 03/03/05 | Janda, R. | BK-CWD | Continue to analyze Glass Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 1.20 | 150.00 | 180.00 |

XRoads Solutions Group
Administration - Time Detail

Page    13

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 03/04/05 | Janda, R. | BK-CWD | Continue to analyze Milbank, Tweed Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 1.90 | 150.00 | 285.00 |
| 03/04/05 | Janda, R. | BK-CWD | Analyze Milbank, Tweed Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 1.50 | 150.00 | 225.00 |
| 03/09/05 | Janda, R. | BK-CWD | Winn-Dixie - competitor analysis | 2.40 | 150.00 | 360.00 |
| 03/10/05 | Janda, R. | BK-CWD | Review & reformat Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.60 | 150.00 | 390.00 |
| 03/10/05 | Janda, R. | BK-CWD | Continue to review & reformat Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.40 | 150.00 | 360.00 |
| 03/11/05 | Janda, R. | BK-CWD | Review & reformat Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.10 | 150.00 | 315.00 |
| 03/11/05 | Janda, R. | BK-CWD | Continue to review & reformat Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.80 | 150.00 | 420.00 |
| 03/11/05 | Janda, R. | BK-CWD | Continue to review & reformat Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and | 2.30 | 150.00 | 345.00 |

XRoads Solutions Group
Administration - Time Detail

Page    14

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | | | |
| 03/12/05 | Janda, R. | BK-CWD | Continue to generate summary of Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.80 | 150.00 | 420.00 |
| 03/12/05 | Janda, R. | BK-CWD | Generate summary of Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 1.80 | 150.00 | 270.00 |
| 03/12/05 | Janda, R. | BK-CWD | Continue to generate summary of Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.90 | 150.00 | 435.00 |
| 03/12/05 | Janda, R. | BK-CWD | Continue to generate summary of Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.70 | 150.00 | 405.00 |
| 03/14/05 | Janda, R. | BK-CWD | Continue to analyze FTI Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.90 | 150.00 | 435.00 |
| 03/14/05 | Janda, R. | BK-CWD | Analyze FTI Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 1.30 | 150.00 | 195.00 |

XRoads Solutions Group
Administration - Time Detail

Page    15

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 03/14/05 | Janda, R. | BK-CWD | Continue to analyze FTI Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.50 | 150.00 | 375.00 |
| 03/15/05 | Janda, R. | BK-CWD | Winn-Dixie competitors analysis | 1.10 | 150.00 | 165.00 |
| 03/15/05 | Janda, R. | BK-CWD | Analyze Blackstone Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.60 | 150.00 | 390.00 |
| 03/15/05 | Janda, R. | BK-CWD | Continue to analyze Blackstone Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.80 | 150.00 | 420.00 |
| 03/15/05 | Janda, R. | BK-CWD | Continue to analyze Blackstone Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.70 | 150.00 | 405.00 |
| 03/16/05 | Janda, R. | BK-CWD | Continue to analyze Pachulski Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.70 | 150.00 | 405.00 |
| 03/16/05 | Janda, R. | BK-CWD | Continue to analyze Pachulski Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.80 | 150.00 | 420.00 |
| 03/16/05 | Janda, R. | BK-CWD | Analyze Pachulski Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and | 0.80 | 150.00 | 120.00 |

XRoads Solutions Group
Administration - Time Detail

Page    16

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | | | |
| 03/17/05 | Janda, R. | BK-CWD | Continue to analyze Glass Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 1.30 | 150.00 | 195.00 |
| 03/17/05 | Janda, R. | BK-CWD | Analyze Glass Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.50 | 150.00 | 375.00 |
| 03/17/05 | Janda, R. | BK-CWD | Winn-Dixie: research supermarket employee turnover for A. Stevenson (XRoads) | 2.80 | 150.00 | 420.00 |
| 03/17/05 | Janda, R. | BK-CWD | Continue to analyze Glass Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.60 | 150.00 | 390.00 |
| 03/18/05 | Janda, R. | BK-CWD | Continue to analyze Baker & Botts Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.10 | 150.00 | 315.00 |
| 03/18/05 | Janda, R. | BK-CWD | Analyze Baker & Botts Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 1.10 | 150.00 | 165.00 |
| 03/18/05 | Janda, R. | BK-CWD | Continue to analyze Baker & Botts Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to | 2.80 | 150.00 | 420.00 |

XRoads Solutions Group
Administration - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | minimize and manage professional fee costs on the Winn-Dixie case. | | | |
| 03/18/05 | Janda, R. | BK-CWD | Winn Dixie research for A. Stevenson (XRoads): comps. | 1.50 | 150.00 | 225.00 |
| 03/19/05 | Janda, R. | BK-CWD | Continue to analyze Blackstone Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.80 | 150.00 | 420.00 |
| 03/19/05 | Janda, R. | BK-CWD | Continue to analyze Blackstone Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 1.80 | 150.00 | 270.00 |
| 03/19/05 | Janda, R. | BK-CWD | Analyze Blackstone Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 1.60 | 150.00 | 240.00 |
| 03/21/05 | Janda, R. | BK-CWD | Train A. Eckerman (XRoads) in PACER and get him started in Fleming | 1.60 | 150.00 | 240.00 |
| 03/21/05 | Janda, R. | BK-CWD | Analyze McAfee & Taft Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 3.00 | 150.00 | 450.00 |
| 03/21/05 | Janda, R. | BK-CWD | Reformat Fleming fees for D. Simon (XRoads) | 2.40 | 150.00 | 360.00 |
| 03/21/05 | Janda, R. | BK-CWD | Meeting with S. Brecher and J. Cain (XRoads) regarding Fleming fee project | 0.60 | 150.00 | 90.00 |
| 03/22/05 | Janda, R. | BK-CWD | Continue to analyze BMC Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and | 2.40 | 150.00 | 360.00 |

XRoads Solutions Group
Administration - Time Detail

Page    18

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | manage professional fee costs on the Winn-Dixie case. | | | |
| 03/22/05 | Janda, R. | BK-CWD | Study Winn-Dixie liquidation fees for H. Etlin (XRoads) | 2.10 | 150.00 | 315.00 |
| 03/22/05 | Janda, R. | BK-CWD | Analyze BMC Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.30 | 150.00 | 345.00 |
| 03/23/05 | Janda, R. | BK-CWD | Meeting with S. Brecher and J. Cain (XRoads) on Fleming project | 1.20 | 150.00 | 180.00 |
| 03/23/05 | Janda, R. | BK-CWD | Continue to analyze Compass Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 1.80 | 150.00 | 270.00 |
| 03/23/05 | Janda, R. | BK-CWD | Analyze Compass Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.90 | 150.00 | 435.00 |
| 03/23/05 | Janda, R. | BK-CWD | Continue to analyze Compass Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 3.00 | 150.00 | 450.00 |
| 03/24/05 | Janda, R. | BK-CWD | Meeting with S. Brecher and J.Cain (XRoads) regarding memo about extending temp's tenure for Fleming fee project | 1.40 | 150.00 | 210.00 |
| 03/25/05 | Janda, R. | BK-CWD | Dennis - project: KERPs for Winn-Dixie analysis - Kmart | 2.40 | 150.00 | 360.00 |