XRoads Solutions Group
Administration - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/25/05 | Janda, R. | BK-CWD | Continue - Dennis - project: KERPs for Winn-Dixie analysis - Kmart | 2.60 | 150.00 | 390.00 |
| 03/25/05 | Janda, R. | BK-CWD | Review Fleming Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 3.00 | 150.00 | 450.00 |
| 03/26/05 | Janda, R. | BK-CWD | Dennis - project: KERPs for Winn-Dixie analysis - Penn Traffic | 2.60 | 150.00 | 390.00 |
| 03/26/05 | Janda, R. | BK-CWD | Continue - Dennis - project: KERPs for Winn-Dixie analysis - Penn Traffic | 2.40 | 150.00 | 360.00 |
| 03/28/05 | Janda, R. | BK-CWD | Review & reformat Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 1.50 | 150.00 | 225.00 |
| 03/28/05 | Janda, R. | BK-CWD | Continue to review & reformat Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.80 | 150.00 | 420.00 |
| 03/28/05 | Janda, R. | BK-CWD | Continue to review & reformat Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.90 | 150.00 | 435.00 |
| 03/29/05 | Janda, R. | BK-CWD | Review & reformat Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.70 | 150.00 | 405.00 |
| 03/29/05 | Janda, R. | BK-CWD | Continue to review & reformat Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and | 2.80 | 150.00 | 420.00 |

XRoads Solutions Group
Administration - Time Detail

Page    20

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | | | |
| 03/29/05 | Janda, R. | BK-CWD | Continue to review & reformat Fees in the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 2.90 | 150.00 | 435.00 |
| 03/30/05 | Janda, R. | BK-CWD | Continue - Kmart KERP project for Winn Dixie | 2.90 | 150.00 | 435.00 |
| 03/30/05 | Janda, R. | BK-CWD | Reformat Fleming/Winn Dixie data | 2.20 | 150.00 | 330.00 |
| 03/30/05 | Janda, R. | BK-CWD | Kmart KERP project for Winn Dixie | 2.20 | 150.00 | 330.00 |
| 03/30/05 | Janda, R. | BK-CWD | Continue - Kmart KERP project for Winn Dixie | 2.40 | 150.00 | 360.00 |
| 03/31/05 | Janda, R. | BK-CWD | Continue - Winn Dixie/Fleming fees reformat for D. Simon (XRoads) | 2.50 | 150.00 | 375.00 |
| 03/31/05 | Janda, R. | BK-CWD | Winn Dixie/Fleming fees reformat for D. Simon (XRoads) | 2.90 | 150.00 | 435.00 |
| 03/31/05 | Janda, R. | BK-CWD | Review KERP/Kmart/Penn Traffic for Winn Dixie | 2.00 | 150.00 | 300.00 |
| 03/31/05 | Janda, R. | BK-CWD | Review A. Stevenson's (XRoads) request with J. Cain (XRoads) - Winn Dixie | 0.50 | 150.00 | 75.00 |
| 03/31/05 | Janda, R. | BK-CWD | Discuss Fleming/Winn Dixie with D. Simon (XRoads) | 0.30 | 150.00 | 45.00 |
| 03/31/05 | Janda, R. | BK-CWD | Continue to reformat Fleming/Winn Dixie data | 2.60 | 150.00 | 390.00 |
| 03/31/05 | Janda, R. | BK-CWD | Continue - Winn Dixie/Fleming fees reformat for D. Simon (XRoads) | 2.10 | 150.00 | 315.00 |

Total: Janda, R.

197.90        29,685.00

XRoads Solutions Group
Administration - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| User: Liu, A. | | | | | | |
| 03/02/05 | Liu, A. | BK-Travel | Travel from Los Angeles to Jacksonville | 6.40 | 50.00 | 320.00 |
| 03/02/05 | Liu, A. | BK-Claims | Briefing with E. Gordon regarding current scope of PACA and reclamation claim project database requirements. | 0.30 | 100.00 | 30.00 |
| 03/02/05 | Liu, A. | BK-Claims | Finalized claims spreadsheet to allow for input of data | 0.40 | 100.00 | 40.00 |
| 03/02/05 | Liu, A. | BK-Claims | Started to populate spreadsheet with claims information (claimant name, address, and contact information) from 1 of 7 boxes of claims for reclamation report | 2.80 | 100.00 | 280.00 |
| 03/02/05 | Liu, A. | BK-Claims | Continue to populate spreadsheet with claims information (claimant name, address, and contact information) from 1 of 7 boxes of claims for reclamation report | 2.30 | 100.00 | 230.00 |
| 03/02/05 | Liu, A. | BK-Claims | Backed up spreadsheet to prevent unforeseen system crash | 0.10 | 100.00 | 10.00 |
| 03/02/05 | Liu, A. | BK-Claims | Emailed to E. Gordon regarding status of spreadsheet and files | 0.10 | 100.00 | 10.00 |
| 03/02/05 | Liu, A. | BK-Claims | Reviewed claims from 2 of 7 boxes of claims to avoid duplication of data during the population | 1.30 | 100.00 | 130.00 |
| 03/03/05 | Liu, A. | BK-Claims | Continued to populate claims information from 3 of 7 boxes of claims for lawyers | 3.40 | 100.00 | 340.00 |
| 03/03/05 | Liu, A. | BK-Claims | Analyzed 5 boxes of claims to ensure unique records and avoid duplications | 2.50 | 100.00 | 250.00 |
| 03/03/05 | Liu, A. | BK-Claims | Continued to populate claimant information from 2 of 7 boxes of claims for reclamation report | 2.70 | 100.00 | 270.00 |
| 03/03/05 | Liu, A. | BK-Claims | Continued to populate claimant information from 1 box of claims which came in over the last 2 days of mails | 1.20 | 100.00 | 120.00 |
| 03/03/05 | Liu, A. | BK-Claims | Emailed E Gordon regarding file updates to store backup documentation. | 0.10 | 100.00 | 10.00 |

XRoads Solutions Group
Administration - Time Detail

Page    22

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/05 | Liu, A. | BK-Claims | Completed all claims information that came in as of end of day 3/3/05. | 0.50 | 100.00 | 50.00 |
| 03/04/05 | Liu, A. | BK-Claims | Discussed with E. Gordon and P. Windham regarding ways to determine the warehouses from the stores in order to correct populate the database on types of delivery | 0.20 | 100.00 | 20.00 |
| 03/04/05 | Liu, A. | BK-Claims | Started to populate database with case numbers, category of goods, type of delivery, claim date and arrival date, validity of PODs, and claim amount on 1 of 8 boxes | 3.30 | 100.00 | 330.00 |
| 03/04/05 | Liu, A. | BK-Claims | Continued to populate database with case numbers, category of goods, type of delivery, claim date and arrival date, validity of PODs, and claim amount on 1 of 8 boxes of claims. | 1.50 | 100.00 | 150.00 |
| 03/04/05 | Liu, A. | BK-Travel | Travel from Jacksonville to Los Angeles | 8.10 | 50.00 | 405.00 |
| 03/04/05 | Liu, A. | BK-Case Administration | Discussed updates on the claims information and the next steps in the claims process with E. Gordon and H. Etlin. | 0.50 | 100.00 | 50.00 |
| 03/04/05 | Liu, A. | BK-Claims | Updated spreadsheets to prepare for next series of data population | 0.80 | 100.00 | 80.00 |
| 03/06/05 | Liu, A. | BK-Travel | Travel from Los Angeles to Jacksonville | 7.80 | 50.00 | 390.00 |
| 03/07/05 | Liu, A. | BK-Claims | Continued to populate database case numbers, category of goods, type of delivery, claim and arrival date, validity of PODs, shipping destination, and claim amount on 4 of 12 stacks (unboxed claims) | 2.80 | 100.00 | 280.00 |
| 03/07/05 | Liu, A. | BK-Claims | Emailed E Gordon updated reclamation file for backup with cover memo and notes | 0.10 | 100.00 | 10.00 |
| 03/07/05 | Liu, A. | BK-Claims | Continued to populate database case numbers, category of goods, type of delivery, claim and arrival date, validity of | 1.40 | 100.00 | 140.00 |

XRoads Solutions Group
Administration - Time Detail

Page    23

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | PODs, shipping destination, and claim amount on 1 of 8 boxes | | | |
| 03/07/05 | Liu, A. | BK-Claims | Started to populate database with case numbers, category of goods, type of delivery, claim and arrival date, validity of PODs, shipping destination, and claim amount on 3 of 12 stacks (unboxed claims) | 2.00 | 100.00 | 200.00 |
| 03/07/05 | Liu, A. | BK-Claims | Compiled 1 additional box of new and amended claims to database with claimant and claim information | 1.30 | 100.00 | 130.00 |
| 03/07/05 | Liu, A. | BK-Claims | Continued to populate database case numbers, category of goods, type of delivery, claim and arrival date, validity of PODs, shipping destination, and claim amount on 2 of 8 boxes | 3.00 | 100.00 | 300.00 |
| 03/07/05 | Liu, A. | BK-Claims | Responded to emails with E Gordon regarding claims sent directly to her | 0.20 | 100.00 | 20.00 |
| 03/08/05 | Liu, A. | BK-Claims | Discussed with K Tran on the requirements of populating the database where to look for required information | 0.10 | 100.00 | 10.00 |
| 03/08/05 | Liu, A. | BK-Claims | Sent K Tran the database with cover memo and instructions for her to populate the remaining 2 boxes in order to complete a list for the lawyers by the end of the day | 0.10 | 100.00 | 10.00 |
| 03/08/05 | Liu, A. | BK-Claims | Prepared memo to J Dinoff regarding about potential warehouse locations that were left off original listing | 0.10 | 100.00 | 10.00 |
| 03/08/05 | Liu, A. | BK-Claims | Updated compiled spreadsheet of PACA claims with client names, dates, and claim amounts for J Wong to verify current status of PACA claim amount | 0.80 | 100.00 | 80.00 |
| 03/08/05 | Liu, A. | BK-Claims | Finished populating database with case numbers, category of goods, type of delivery, claim and arrival date, validity of PODs, shipping destination, and claim | 3.10 | 100.00 | 310.00 |

XRoads Solutions Group
Administration - Time Detail

Page    24

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | amount on 5 of 12 stacks (unboxed claims) and new claims that arrive today | | | |
| 03/08/05 | Liu, A. | BK-Claims | Compiled K Tran's reclamation database with the main database | 0.20 | 100.00 | 20.00 |
| 03/08/05 | Liu, A. | BK-Claims | Updated PACA database with additional claims that arrive via email from E Gordon | 0.10 | 100.00 | 10.00 |
| 03/08/05 | Liu, A. | BK-Claims | Sent  E Gordon update regarding updated reclamation and PACA database to forward to lawyers with notes regarding updates | 0.10 | 100.00 | 10.00 |
| 03/08/05 | Liu, A. | BK-Claims | Discussed with J Dinoff to compare our methodologies behind recognition of warehouse deliveries versus direct store deliveries | 0.10 | 100.00 | 10.00 |
| 03/08/05 | Liu, A. | BK-Claims | Continued to populate database case numbers, category of goods, type of delivery, claim and arrival date, validity of PODs, shipping destination, and claim amount on 2 of 8 boxes | 3.00 | 100.00 | 300.00 |
| 03/08/05 | Liu, A. | BK-Claims | Continued to populate database with case numbers, category of goods, type of delivery, claim and arrival date, validity of PODs, shipping destination, and claim amount on 4 of 12 stacks (unboxed claims) | 2.80 | 100.00 | 280.00 |
| 03/09/05 | Liu, A. | BK-Claims | Populated the PACA and reclamation databases with updates of the incoming hardcopies of claims | 0.60 | 100.00 | 60.00 |
| 03/09/05 | Liu, A. | BK-Claims | Continued to analyzed supporting documents  in order to prepare for scanning of documents for lawyers for 4 of 12 boxes | 2.50 | 100.00 | 250.00 |
| 03/09/05 | Liu, A. | BK-Claims | Meeting with D. Bryant, T. Nelson (Winn-Dixie) and E. Gordon (XRoads) to discuss data on open invoices and access to invoices to reconcile PACA Claims | 0.10 | 100.00 | 10.00 |

XRoads Solutions Group
Administration - Time Detail

Page    25

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/09/05 | Liu, A. | BK-Claims | Analyzed incoming claims collected from PACER by J Millette (16 claims via email) to ensure that the claims are in current reclamation database | 0.60 | 100.00 | 60.00 |
| 03/09/05 | Liu, A. | BK-Claims | Updated reclamation and PACA database with new information from the 16 emails of claims | 0.40 | 100.00 | 40.00 |
| 03/09/05 | Liu, A. | BK-Claims | Started to analyze claims and supporting documents, eliminate duplicate hard copies  and to prepare for scanning of documents for lawyers for 4 of 12 boxes | 2.80 | 100.00 | 280.00 |
| 03/09/05 | Liu, A. | BK-Claims | Drafted status report for  E Gordon final updates of databases for her to send to Skadden law firm | 0.10 | 100.00 | 10.00 |
| 03/09/05 | Liu, A. | BK-Claims | Analyzed incoming hardcopies of PACA and reclamation claims (fax and mail) of claims to determine for need to update database | 0.90 | 100.00 | 90.00 |
| 03/10/05 | Liu, A. | BK-Claims | Discussed with T. Nelson and J. Sindel (Winn-Dixie) regarding the extraction of data from Winn-Dixie's system to compare to PACA claim amount  from vendors | 0.30 | 100.00 | 30.00 |
| 03/10/05 | Liu, A. | BK-Claims | Compiled detailed open balances of PACA clients into summary to allow for analysis of PACA claims | 0.90 | 100.00 | 90.00 |
| 03/10/05 | Liu, A. | BK-Claims | Analyzed detail for discrepancies such as post-petition invoice dates, duplicate records, and negative amounts | 0.80 | 100.00 | 80.00 |
| 03/10/05 | Liu, A. | BK-Claims | Discussed with E Gordon the findings from Winn-Dixie's data for PACA claims and its need to ask more questions | 0.20 | 100.00 | 20.00 |
| 03/10/05 | Liu, A. | BK-Claims | Emailed T. Nelson (Winn-Dixie) to discuss setting a time to discuss discrepancies found in the data sent by him | 0.10 | 100.00 | 10.00 |

XRoads Solutions Group
Administration - Time Detail

Page    26

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/10/05 | Liu, A. | BK-Claims | Emailed T. Nelson (Winn-Dixie) discrepancies that were found in my findings | 0.10 | 100.00 | 10.00 |
| 03/10/05 | Liu, A. | BK-Claims | Finished preparing documentation for scanning of documents for lawyers for 4 of 12 boxes | 3.10 | 100.00 | 310.00 |
| 03/10/05 | Liu, A. | BK-Claims | Analyzed incoming hardcopies (fax and mail) of claims to determine need to update database (1 box) | 0.80 | 100.00 | 80.00 |
| 03/10/05 | Liu, A. | BK-Claims | Analyzed incoming claims collected from PACER by J Millette (15 claims via email) to ensure that the claims are in current reclamation database | 0.60 | 100.00 | 60.00 |
| 03/10/05 | Liu, A. | BK-Claims | Updated reclamation and PACA database with new information from the 15 emails of claims | 0.40 | 100.00 | 40.00 |
| 03/10/05 | Liu, A. | BK-Claims | Backed up PDFs of claims and emails from today and previous 2 days to store copies internally of court filed claims to ones received through mail and/or fax | 1.00 | 100.00 | 100.00 |
| 03/10/05 | Liu, A. | BK-Claims | Emailed E Gordon updated reclamation and PACA databases with cover memo and updates | 0.10 | 100.00 | 10.00 |
| 03/10/05 | Liu, A. | BK-Claims | Populated the PACA and reclamation databases with updates of the incoming hardcopies of claims | 0.70 | 100.00 | 70.00 |
| 03/11/05 | Liu, A. | BK-Claims | Finalized all PACA claims files to prepare for scanning by removing all duplicates | 0.70 | 100.00 | 70.00 |
| 03/11/05 | Liu, A. | BK-Claims | Analyzed the data with additional information from meeting with T. Nelson (Winn-Dixie) of credit codings and removal of General Mills from open balances | 0.30 | 100.00 | 30.00 |
| 03/11/05 | Liu, A. | BK-Claims | Finalized additional reclamation claim files to prepare for scanning without duplicates | 0.90 | 100.00 | 90.00 |

XRoads Solutions Group
Administration - Time Detail

Page    27

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/11/05 | Liu, A. | BK-Claims | Emailed E Gordon updated PACA and reclamation claims files for transmission to lawyers | 0.10 | 100.00 | 10.00 |
| 03/11/05 | Liu, A. | BK-Claims | Analyzed the data of open balances that are not entered by AP department and previously unaccounted for | 0.20 | 100.00 | 20.00 |
| 03/11/05 | Liu, A. | BK-Claims | Analyzed 1 box of claims that was stored at the Perishable Goods Department for the last 2 weeks | 1.60 | 100.00 | 160.00 |
| 03/11/05 | Liu, A. | BK-Claims | Populated PACA database with new claims found in the 1 box | 0.20 | 100.00 | 20.00 |
| 03/11/05 | Liu, A. | BK-Claims | Populated reclamation database with new claims found in the 1 box | 0.50 | 100.00 | 50.00 |
| 03/11/05 | Liu, A. | BK-Claims | Analyzed incoming claims collected from PACER by J Millette (15 claims via email) to ensure that the claims are in current database | 0.70 | 100.00 | 70.00 |
| 03/11/05 | Liu, A. | BK-Claims | Updated reclamation and PACA database with new information from the 15 emails of claims | 0.30 | 100.00 | 30.00 |
| 03/11/05 | Liu, A. | BK-Claims | Emailed E Gordon notes on findings of PACA balances on Winn-Dixie's end | 0.10 | 100.00 | 10.00 |
| 03/11/05 | Liu, A. | BK-Claims | Discussed with E Gordon to further explain the potential total for PACA claims in my findings | 0.20 | 100.00 | 20.00 |
| 03/11/05 | Liu, A. | BK-Travel | Cancellation of second leg of flight from Atlanta to Los Angeles at last minute before boarding from Jacksonville to Atlanta (first leg) | 3.70 | 50.00 | 185.00 |
| 03/11/05 | Liu, A. | BK-Claims | Analyzed incoming claims collected from mail and fax (30 items) to ensure that the claims are in current databases | 0.70 | 100.00 | 70.00 |

XRoads Solutions Group
Administration - Time Detail

Page    28

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/11/05 | Liu, A. | BK-Claims | Discussed with T. Nelson (Winn-Dixie) on the MetaViewer software on how to access the scanned invoice system of Winn-Dixie | 0.20 | 100.00 | 20.00 |
| 03/11/05 | Liu, A. | BK-Claims | Meeting with T. Nelson (Winn-Dixie) to discuss methodologies behind the queries to acquire the correct detail by client of open balances for PACA claims | 0.30 | 100.00 | 30.00 |
| 03/11/05 | Liu, A. | BK-Claims | Meeting with T. Nelson (Winn-Dixie) to discuss discrepancies in the previous data sets | 0.20 | 100.00 | 20.00 |
| 03/11/05 | Liu, A. | BK-Claims | Populated PACA database with new claims found in the new mail and fax | 0.10 | 100.00 | 10.00 |
| 03/11/05 | Liu, A. | BK-Claims | Populated reclamation database with new claims found in the new mail and fax | 0.40 | 100.00 | 40.00 |
| 03/11/05 | Liu, A. | BK-Claims | Retrieved hard copy claims for Sara Lee and George Weston Bakery for M. Byrum (Winn-Dixie) per his request to review with company counsel | 0.10 | 100.00 | 10.00 |
| 03/12/05 | Liu, A. | BK-Travel | Travel from Jacksonville to Los Angeles | 7.60 | 50.00 | 380.00 |
| 03/14/05 | Liu, A. | BK-Claims | Emailed the updated summary and cover memo of the PACA and reclamation reports to E Gordon | 0.10 | 100.00 | 10.00 |
| 03/14/05 | Liu, A. | BK-Claims | Incorporated new data to  the new summary and cover memo of the PACA and reclamation reports | 0.20 | 100.00 | 20.00 |
| 03/14/05 | Liu, A. | BK-Claims | Analyzed the new summary and cover memo of the PACA and reclamation reports sent by E Gordon to incorporate updates | 0.20 | 100.00 | 20.00 |
| 03/14/05 | Liu, A. | BK-Claims | Updated PACA and reclamation database from emails from law firms for amended totals and new clients | 0.40 | 100.00 | 40.00 |

XRoads Solutions Group
Administration - Time Detail                                                          Page    29

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 03/15/05 | Liu, A. | BK-Claims | Updated PACA and reclamation database from emails from law firms for amended totals and new clients | 0.30 | 100.00 | 30.00 |
| 03/15/05 | Liu, A. | BK-Claims | Emailed the updated summary, database, and cover memo of the PACA and reclamation claims to E Gordon | 0.10 | 100.00 | 10.00 |
| 03/15/05 | Liu, A. | BK-Claims | Compiled database of PACA claims with Winn-Dixie's account number for A Stevenson per his request | 0.40 | 100.00 | 40.00 |
| 03/15/05 | Liu, A. | BK-Claims | Emailed A Stevenson and E Gordon of PACA database with account numbers used by Perishable Goods department | 0.10 | 100.00 | 10.00 |
| 03/15/05 | Liu, A. | BK-Claims | Discussed with A Stevenson regarding discrepancies of account numbers used by Perishable Goods department of files compared to account numbers extracted by J Dinoff | 0.10 | 100.00 | 10.00 |
| 03/15/05 | Liu, A. | BK-Claims | Discussed with A Stevenson regarding possibilities to extract similar data for reclamation claims in order to complete both claims | 0.10 | 100.00 | 10.00 |
| 03/15/05 | Liu, A. | BK-Claims | Analyzed fax from King & Spalding to ensure that claimants are in reclamation database to ensure representation of vendors | 0.30 | 100.00 | 30.00 |
| 03/15/05 | Liu, A. | BK-Claims | Emailed requests to T. Nelson (Winn-Dixie) with instructions and guidelines for reclamation detail files with account number, open invoices, and amounts | 0.20 | 100.00 | 20.00 |
| 03/16/05 | Liu, A. | BK-Claims | Acquired backups from MetaViewer for PODs, AP postings, credit and debit memos, and scanned invoices for Sunkist | 2.10 | 100.00 | 210.00 |
| 03/16/05 | Liu, A. | BK-Claims | Populated PACA reconciliation database with data, notes, and explanations for Sunkist for preliminary analysis | 0.70 | 100.00 | 70.00 |

XRoads Solutions Group
Administration - Time Detail

Page    30

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/16/05 | Liu, A. | BK-Travel | Travel from Los Angeles to Jacksonville | 6.50 | 50.00 | 325.00 |
| 03/16/05 | Liu, A. | BK-Claims | Analyzed incoming mail and faxes of PACA and reclamation claims that arrived over last 5 days in order to update databases | 0.70 | 100.00 | 70.00 |
| 03/16/05 | Liu, A. | BK-Claims | Populated PACA and reclamation database of new or amended claims from last 5 days | 0.40 | 100.00 | 40.00 |
| 03/16/05 | Liu, A. | BK-Claims | Updated PACA and reclamation summary with new data and notes | 0.30 | 100.00 | 30.00 |
| 03/16/05 | Liu, A. | BK-Claims | Emailed E Gordon updated PACA and reclamation database and summary with cover memo and notes | 0.20 | 100.00 | 20.00 |
| 03/16/05 | Liu, A. | BK-Claims | Discussed with E Gordon methodologies for PACA claim reconciliation to start process | 0.20 | 100.00 | 20.00 |
| 03/16/05 | Liu, A. | BK-Claims | Analyzed Bay City Produce PACA notice of intent letter and invoices submitted for PACA claim for all necessary requirements in order to qualify for PACA trust | 0.20 | 100.00 | 20.00 |
| 03/16/05 | Liu, A. | BK-Claims | Acquired backups from MetaViewer for PODs, AP postings, credit and debit memos, and scanned invoices for Bay City Produce | 0.30 | 100.00 | 30.00 |
| 03/16/05 | Liu, A. | BK-Claims | Populated PACA reconciliation database with data, notes, and explanations for Bay City Produce for preliminary analysis | 0.20 | 100.00 | 20.00 |
| 03/16/05 | Liu, A. | BK-Claims | Emailed preliminary analysis of PACA reconciliation with database, cover memo, and notes of 3 claimants | 0.20 | 100.00 | 20.00 |
| 03/16/05 | Liu, A. | BK-Claims | Discussed with T. Nelson (Winn-Dixie) discrepancies in PACA detail data before start of reconciliation | 0.30 | 100.00 | 30.00 |

XRoads Solutions Group
Administration - Time Detail

Page    31

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/16/05 | Liu, A. | BK-Claims | Created PACA reconciliation database template for individual claimants | 0.40 | 100.00 | 40.00 |
| 03/16/05 | Liu, A. | BK-Claims | Analyzed 95 Sunkist PACA notice of intent letter and invoices submitted for PACA claim for all necessary requirements in order to qualify for PACA trust | 1.80 | 100.00 | 180.00 |
| 03/16/05 | Liu, A. | BK-Claims | Analyzed Crews & Garcia PACA notice of intent letter and invoices submitted for PACA claim for all necessary requirements in order to qualify for PACA trust | 0.20 | 100.00 | 20.00 |
| 03/16/05 | Liu, A. | BK-Claims | Acquired backups from MetaViewer for PODs, AP postings, credit and debit memos, and scanned invoices for Crews & Garcia | 0.30 | 100.00 | 30.00 |
| 03/16/05 | Liu, A. | BK-Claims | Populated PACA reconciliation database with data, notes, and explanations for Crews & Garcia for preliminary analysis | 0.20 | 100.00 | 20.00 |
| 03/17/05 | Liu, A. | BK-Claims | Acquired backups from MetaViewer for PODs, AP postings, credit and debit memos, and scanned invoices for Lake Placid Groves | 1.80 | 100.00 | 180.00 |
| 03/17/05 | Liu, A. | BK-Claims | Populated PACA reconciliation database with data, notes, and explanations for Lake Placid Groves for preliminary analysis | 0.60 | 100.00 | 60.00 |
| 03/17/05 | Liu, A. | BK-Claims | Started to analyze Infinite Herbs PACA notice of intent letter, invoices, debit memos, and stop payments submitted for PACA claim for all necessary requirements in order to qualify for PACA trust | 0.70 | 100.00 | 70.00 |
| 03/17/05 | Liu, A. | BK-Claims | Started to acquire backups from MetaViewer for PODs, AP postings, credit and debit memos, and scanned invoices for Infinite Herbs | 0.90 | 100.00 | 90.00 |

XRoads Solutions Group
Administration - Time Detail

Page    32

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/17/05 | Liu, A. | BK-Claims | Discussed with E Gordon on preliminary analysis of PACA reconciliation and additional information needed in template | 0.30 | 100.00 | 30.00 |
| 03/17/05 | Liu, A. | BK-Claims | Amended PACA reconciliation database with additional fields, data, and notes to enhance the analysis of 3 of the previously completed analysis | 0.60 | 100.00 | 60.00 |
| 03/17/05 | Liu, A. | BK-Claims | Amended PACA summary analysis with additional fields, data, and notes to enhance the analysis | 0.20 | 100.00 | 20.00 |
| 03/17/05 | Liu, A. | BK-Claims | Emailed E Gordon amended PACA summary analysis with additional fields, data, and notes | 0.10 | 100.00 | 10.00 |
| 03/17/05 | Liu, A. | BK-Claims | Analyzed Matranas Produce PACA notice of intent letter, invoices, debit memos, and stop payments submitted for PACA claim for all necessary requirements in order to qualify for PACA trust | 0.70 | 100.00 | 70.00 |
| 03/17/05 | Liu, A. | BK-Claims | Acquired backups from MetaViewer for PODs, AP postings, credit and debit memos, and scanned invoices for Matranas Produce | 1.10 | 100.00 | 110.00 |
| 03/17/05 | Liu, A. | BK-Claims | Populated PACA reconciliation database with data, notes, and explanations for Matranas Produce for preliminary analysis | 0.40 | 100.00 | 40.00 |
| 03/17/05 | Liu, A. | BK-Claims | Started to populate PACA reconciliation database with data, notes, and explanations for Infinite Herbs for preliminary analysis | 0.30 | 100.00 | 30.00 |
| 03/17/05 | Liu, A. | BK-Claims | Emailed E Gordon completed PACA reconciliation analysis with additional notes | 0.10 | 100.00 | 10.00 |
| 03/17/05 | Liu, A. | BK-Claims | Analyzed Brooks Tropical PACA notice of intent letter, invoices, debit memos, and stop payments submitted for PACA claim for all necessary requirements in order to qualify for PACA trust | 0.20 | 100.00 | 20.00 |

XRoads Solutions Group
Administration - Time Detail

Page    33

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/17/05 | Liu, A. | BK-Claims | Acquired backups from MetaViewer for PODs, AP postings, credit and debit memos, and scanned invoices for Brooks Tropicals | 0.30 | 100.00 | 30.00 |
| 03/17/05 | Liu, A. | BK-Claims | Populated PACA reconciliation database with data, notes, and explanations for Brooks Tropicals for preliminary analysis | 0.20 | 100.00 | 20.00 |
| 03/17/05 | Liu, A. | BK-Claims | Discussed with T. Nelson (Winn-Dixie) on methodologies on non-warehouse (direct store delivery) to acquire necessary backup information to do reconciliation analysis for K&C Produce | 0.20 | 100.00 | 20.00 |
| 03/17/05 | Liu, A. | BK-Claims | Analyzed 85 Lake Placid Groves PACA notice of intent letter, invoices, debit memos, and stop payments submitted for PACA claim for all necessary requirements in order to qualify for PACA trust | 1.20 | 100.00 | 120.00 |
| 03/18/05 | Liu, A. | BK-Claims | Added list features into E Lane's contract database for easier population of pre-arranged, hard coded options | 0.20 | 100.00 | 20.00 |
| 03/18/05 | Liu, A. | BK-Claims | Discussed with E Gordon regarding Kraft's reclamation claim and validation of their submission | 0.10 | 100.00 | 10.00 |
| 03/18/05 | Liu, A. | BK-Claims | Populated Kraft's claim into database and summary in different scenarios of consolidated total or totals by divisions | 0.10 | 100.00 | 10.00 |
| 03/18/05 | Liu, A. | BK-Claims | Completed analysis of Infinite Herbs PACA notice of intent letter, invoices, debit memos, and stop payments submitted for PACA claim for all necessary requirements in order to qualify for PACA trust | 1.00 | 100.00 | 100.00 |
| 03/18/05 | Liu, A. | BK-Claims | Completed acquisition of backups from MetaViewer for PODs, AP postings, credit and debit memos, and scanned invoices for Infinite Herbs | 1.30 | 100.00 | 130.00 |

XRoads Solutions Group
Administration - Time Detail

Page    34

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/18/05 | Liu, A. | BK-Claims | Completed population of PACA reconciliation database with data, notes, and explanations for Infinite Herbs for preliminary analysis | 0.70 | 100.00 | 70.00 |
| 03/18/05 | Liu, A. | BK-Claims | Amended database of Brooks Tropicals with additional fields to provide better analysis of validity of PACA claims | 0.20 | 100.00 | 20.00 |
| 03/18/05 | Liu, A. | BK-Claims | Created comparative reconciliation analysis spreadsheet of Fresh Choice's PACA claim of invoices  to open balances from Winn-Dixie | 2.70 | 100.00 | 270.00 |
| 03/18/05 | Liu, A. | BK-Claims | Started to acquire backups from MetaViewer for PODs, AP postings, credit and debit memos, and scanned invoices for Fresh Express | 1.10 | 100.00 | 110.00 |
| 03/18/05 | Liu, A. | BK-Claims | Started to populate PACA reconciliation database with data, notes, and explanations for Fresh Express for preliminary analysis | 0.20 | 100.00 | 20.00 |
| 03/18/05 | Liu, A. | BK-Claims | Discussed with T. Nelson (Winn-Dixie) regarding timeline of receiving the additional vendor's open AP balances | 0.10 | 100.00 | 10.00 |
| 03/18/05 | Liu, A. | BK-Claims | Emailed E Gordon updated reconciliation of Brooks Tropicals, completed reconciliation of Infinite Herbs, and initial comparative analysis of Fresh Express with notes | 0.20 | 100.00 | 20.00 |
| 03/18/05 | Liu, A. | BK-Travel | Flying time from Jacksonville to Orange County | 7.00 | 50.00 | 350.00 |
| 03/21/05 | Liu, A. | BK-Claims | Finished the comparative reconciliation analysis spreadsheet of PAC Fruit Company's PACA claim of invoices to open balances from Winn-Dixie | 0.70 | 100.00 | 70.00 |
| 03/21/05 | Liu, A. | BK-Claims | Analyzed faxed copy of Flavor-Pic Tomato's PACA claim to ensure that the invoice number and amounts are correctly entered into spreadsheet | 0.30 | 100.00 | 30.00 |

XRoads Solutions Group
Administration - Time Detail

Page    35

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/21/05 | Liu, A. | BK-Claims | Started to create comparative reconciliation analysis spreadsheet of Flavor-Pic Tomato's PACA claim of invoices to open balances from Winn-Dixie | 2.60 | 100.00 | 260.00 |
| 03/21/05 | Liu, A. | BK-Claims | Finished the comparative reconciliation analysis spreadsheet of Flavor-Pic Tomato's PACA claim of invoices to open balances from Winn-Dixie | 1.00 | 100.00 | 100.00 |
| 03/21/05 | Liu, A. | BK-Travel | Travel from Los Angeles to Jacksonville | 7.70 | 50.00 | 385.00 |
| 03/21/05 | Liu, A. | BK-Claims | Discussed with E Gordon regarding the methodologies to be used as suggested by Skadden on reclamation claims | 0.20 | 100.00 | 20.00 |
| 03/21/05 | Liu, A. | BK-Claims | Started to create comparative reconciliation analysis spreadsheet of Yakima-Roche Fruit Sales' PACA claim of invoices to open balances from Winn-Dixie | 0.50 | 100.00 | 50.00 |
| 03/21/05 | Liu, A. | BK-Claims | Discussed with E Gordon regarding the status of the PACA claims and methodologies going forward | 0.20 | 100.00 | 20.00 |
| 03/21/05 | Liu, A. | BK-Claims | Analyzed incoming faxes, emails, and mails of PACA and reclamation claims for need to update database | 0.70 | 100.00 | 70.00 |
| 03/21/05 | Liu, A. | BK-Claims | Updated reclamation database and summary from incoming claims | 0.40 | 100.00 | 40.00 |
| 03/21/05 | Liu, A. | BK-Claims | Created comparative reconciliation analysis spreadsheet of Ibertrade Commercial's PACA claim of invoices to open balances from Winn-Dixie | 0.20 | 100.00 | 20.00 |
| 03/21/05 | Liu, A. | BK-Claims | Started to create comparative reconciliation analysis spreadsheet of PAC Fruit Company's PACA claim of invoices to open balances from Winn-Dixie | 2.40 | 100.00 | 240.00 |

XRoads Solutions Group
Administration - Time Detail

Page    36

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 03/21/05 | Liu, A. | BK-Claims | Analyzed faxed copy of PAC Fruit's PACA claim to ensure that the invoice number and amounts are correctly entered into spreadsheet | 0.30 | 100.00 | 30.00 |
| 03/22/05 | Liu, A. | BK-Claims | Reviewed incoming claims that arrived via email, fax, and mailings for updated of database | 0.50 | 100.00 | 50.00 |
| 03/22/05 | Liu, A. | BK-Claims | Updated reclamation summary and database of new claims and amendments regarding updated status for Skadden | 0.40 | 100.00 | 40.00 |
| 03/22/05 | Liu, A. | BK-Claims | Updated PACA summary and database of new claims and amendments regarding updated status for Skadden | 0.60 | 100.00 | 60.00 |
| 03/22/05 | Liu, A. | BK-Claims | Analyzed the Bird's Eye PACA and reclamation claim to address questions about amount and validity of claim | 0.10 | 100.00 | 10.00 |
| 03/22/05 | Liu, A. | BK-Claims | Discussed with E Gordon the findings of the Bird's Eye claims and the need to acquire detail breakdown of claims from claimant | 0.30 | 100.00 | 30.00 |
| 03/22/05 | Liu, A. | BK-Claims | Updated contract database for E Lane regarding additional list features | 0.10 | 100.00 | 10.00 |
| 03/22/05 | Liu, A. | BK-Claims | Analyzed all PACA claims for documentation sent for creation of new database | 0.70 | 100.00 | 70.00 |
| 03/22/05 | Liu, A. | BK-Claims | Created PACA database with documentation notes for review by law firm | 0.50 | 100.00 | 50.00 |
| 03/22/05 | Liu, A. | BK-Claims | Continued to populate reconciliation database with data, notes, and explanations for Fresh Express for preliminary analysis | 0.20 | 100.00 | 20.00 |
| 03/22/05 | Liu, A. | BK-Claims | Completed the creation of the comparative reconciliation analysis spreadsheet of Yakima-Roche Fruit | 2.70 | 100.00 | 270.00 |

XRoads Solutions Group
Administration - Time Detail

Page    37

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | Sales' PACA claim of invoices to open balances from Winn-Dixie | | | |
| 03/22/05 | Liu, A. | BK-Claims | Emailed E Gordon updated PACA and reclamation database and summary, PACA documentation notes, and notes | 0.30 | 100.00 | 30.00 |
| 03/22/05 | Liu, A. | BK-Claims | Discussed with T. Nelson (Winn-Dixie) regarding additional details needed for PACA vendors | 0.10 | 100.00 | 10.00 |
| 03/22/05 | Liu, A. | BK-Claims | Acquired a sampling of invoices, PODs, and AP postings of CH Robinson (MetaViewer) to determine PACA eligibility since claim detail have not been submitted by claimant | 0.60 | 100.00 | 60.00 |
| 03/22/05 | Liu, A. | BK-Claims | Acquired a sampling of invoices, PODs, and AP postings of Del Monte from MetaViewer to determine PACA eligibility since claim detail have not been submitted by claimant | 0.50 | 100.00 | 50.00 |
| 03/22/05 | Liu, A. | BK-Claims | Acquired a sampling of invoices, PODs, and AP postings of Mar-Bran from MetaViewer to determine PACA eligibility since claim detail have not been submitted by claimant | 0.40 | 100.00 | 40.00 |
| 03/22/05 | Liu, A. | BK-Claims | Continued to acquire backups from MetaViewer for PODs, AP postings, and debit and credit memos, and scanned invoices for Fresh Express | 0.40 | 100.00 | 40.00 |
| 03/23/05 | Liu, A. | BK-Claims | Completed the comparative reconciliation analysis spreadsheet of Freshouse II's PACA claim of invoices to open balances from Winn-Dixie | 0.30 | 100.00 | 30.00 |
| 03/23/05 | Liu, A. | BK-Claims | Completed the comparative reconciliation analysis spreadsheet of Mastronardi Produce's PACA claim of invoices to open balances from Winn-Dixie | 2.90 | 100.00 | 290.00 |

XRoads Solutions Group
Administration - Time Detail

Page    38

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 03/23/05 | Liu, A. | BK-Claims | Completed the comparative reconciliation analysis spreadsheet of DLJ Produce's PACA claim of invoices to open balances from Winn-Dixie | 1.70 | 100.00 | 170.00 |
| 03/23/05 | Liu, A. | BK-Claims | Started the comparative reconciliation analysis spreadsheet for Chubs Peanuts', A1A Produce's, and Manny Lawrence Sales' PACA claim of invoices to open balances from Winn-Dixie | 1.00 | 100.00 | 100.00 |
| 03/23/05 | Liu, A. | BK-Claims | Briefed B Young regarding the current status of PACA claims and methodologies to be used on the reconciliation process | 0.40 | 100.00 | 40.00 |
| 03/23/05 | Liu, A. | BK-Claims | Briefed B Young on MetaViewer regarding its limitations, use, and structure in order to extract documentation from the Winn-Dixie's system for PACA reclamation | 0.30 | 100.00 | 30.00 |
| 03/23/05 | Liu, A. | BK-Claims | Discussed with E Gordon current status of PACA reconciliation for Skadden regarding the urgency to relieve queries from vendors | 0.20 | 100.00 | 20.00 |
| 03/23/05 | Liu, A. | BK-Claims | Analyzed emails and mails from E Gordon of potential PACA and reclamation claims for need to update database | 0.50 | 100.00 | 50.00 |
| 03/23/05 | Liu, A. | BK-Claims | Continued to update reclamation database and summary with new claims and notes | 0.30 | 100.00 | 30.00 |
| 03/23/05 | Liu, A. | BK-Claims | Emailed E Gordon individual PACA reconciliation with cover memo and notes | 0.30 | 100.00 | 30.00 |
| 03/23/05 | Liu, A. | BK-Claims | Emailed E Gordon updated reclamation database and summary with cover memo and notes | 0.10 | 100.00 | 10.00 |
| 03/23/05 | Liu, A. | BK-Claims | Discussed with T. Nelson (Winn-Dixie) regarding status of additional terminals and additional vendor open balances | 0.10 | 100.00 | 10.00 |

XRoads Solutions Group
Administration - Time Detail

Page    39

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/23/05 | Liu, A. | BK-Claims | Completed the comparative reconciliation analysis spreadsheet of Church Brothers' PACA claim of invoices to open balances from Winn-Dixie | 0.80 | 100.00 | 80.00 |
| 03/23/05 | Liu, A. | BK-Claims | Completed the comparative reconciliation analysis spreadsheet of A. Martinez (UST office) Produce Corp's PACA claim of invoices to open balances from Winn-Dixie | 1.30 | 100.00 | 130.00 |
| 03/24/05 | Liu, A. | BK-Claims | Started comparative reconciliation analysis spreadsheet of Powerhouse Produce's PACA claim of invoices to open balances from Winn-Dixie | 0.30 | 100.00 | 30.00 |
| 03/24/05 | Liu, A. | BK-Claims | Started comparative reconciliation analysis spreadsheet of Spice World's PACA claim of invoices to open balances from Winn-Dixie | 0.20 | 100.00 | 20.00 |
| 03/24/05 | Liu, A. | BK-Claims | Started comparative reconciliation analysis spreadsheet of Unifrutti's PACA claim of invoices to open balances from Winn-Dixie | 0.40 | 100.00 | 40.00 |
| 03/24/05 | Liu, A. | BK-Claims | Started comparative reconciliation analysis spreadsheet of West Pak's PACA claim of invoices to open balances from Winn-Dixie | 0.50 | 100.00 | 50.00 |
| 03/24/05 | Liu, A. | BK-Claims | Briefed B Young on change in methodology that will be implemented to reduce process time | 0.50 | 100.00 | 50.00 |
| 03/24/05 | Liu, A. | BK-Claims | Researched process and notes from PACA source data and current reconciliation process in order to address inquiries on PACA process | 0.20 | 100.00 | 20.00 |
| 03/24/05 | Liu, A. | BK-Claims | Responded to E Gordon regarding issues that inquired on the preliminary analysis of PACA claims of various vendors | 0.20 | 100.00 | 20.00 |

XRoads Solutions Group
Administration - Time Detail

Page    40

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/05 | Liu, A. | BK-Claims | Updated notes on discrepancy and explanation and receive date data to Church Produce reconciliation analysis | 0.10 | 100.00 | 10.00 |
| 03/24/05 | Liu, A. | BK-Claims | Acquired  backups from MetaViewer for PODs, AP postings, and debit and credit memos, and scanned invoices for DLJ Produce | 0.40 | 100.00 | 40.00 |
| 03/24/05 | Liu, A. | BK-Claims | Updated notes on discrepancy and explanation and receive date data to DLJ Produce reconciliation analysis | 0.10 | 100.00 | 10.00 |
| 03/24/05 | Liu, A. | BK-Claims | Acquired  backups from MetaViewer for PODs, AP postings, and debit and credit memos, and scanned invoices for Pero Packaging | 0.50 | 100.00 | 50.00 |
| 03/24/05 | Liu, A. | BK-Claims | Updated notes on discrepancy and explanation and receive date data to Pero Packaging reconciliation analysis | 0.10 | 100.00 | 10.00 |
| 03/24/05 | Liu, A. | BK-Claims | Started comparative reconciliation analysis spreadsheet of Schoenmann Produce Co's PACA claim of invoices to open balances from Winn-Dixie | 0.20 | 100.00 | 20.00 |
| 03/24/05 | Liu, A. | BK-Claims | Updated notes on discrepancy and explanation  to Fresh Express reconciliation analysis | 0.30 | 100.00 | 30.00 |
| 03/24/05 | Liu, A. | BK-Claims | Started comparative reconciliation analysis spreadsheet of Pacific Sales' PACA claim of invoices to open balances from Winn-Dixie | 0.20 | 100.00 | 20.00 |
| 03/24/05 | Liu, A. | BK-Claims | Acquired sampling of invoice backups from MetaViewer and PDF submissions of invoices for the top 10 potential PACA claimants | 0.80 | 100.00 | 80.00 |
| 03/24/05 | Liu, A. | BK-Claims | Updated formulas for determination and calculation of claim eligibility and valid amounts for all analysis and templates | 0.70 | 100.00 | 70.00 |

XRoads Solutions Group
Administration - Time Detail

Page    41

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/24/05 | Liu, A. | BK-Claims | Updated notes on discrepancy and explanation to Manny Alexander reconciliation analysis | 1.20 | 100.00 | 120.00 |
| 03/24/05 | Liu, A. | BK-Claims | Emailed E Gordon updated files for review and distribution along with cover memo and notes | 0.30 | 100.00 | 30.00 |
| 03/24/05 | Liu, A. | BK-Claims | Started comparative reconciliation analysis spreadsheet of David Oppenheimer's PACA claim of invoices to open balances from Winn-Dixie | 0.40 | 100.00 | 40.00 |
| 03/24/05 | Liu, A. | BK-Claims | Analyzed sampling of invoice backups from MetaViewer and PDF submissions of invoices for the top 10 potential PACA claimants for PACA notices | 0.30 | 100.00 | 30.00 |
| 03/24/05 | Liu, A. | BK-Claims | Completed spreadsheet of sampling of invoice for PACA notices of the top 10 potential PACA claimants and top 10 submitted PACA claims | 0.30 | 100.00 | 30.00 |
| 03/24/05 | Liu, A. | BK-Claims | Reviewed incoming claims that arrived via email, fax, and mailings for updated of PACA and reclamation database | 0.40 | 100.00 | 40.00 |
| 03/24/05 | Liu, A. | BK-Claims | Updated PACA database and summary with new claims data and notations | 0.30 | 100.00 | 30.00 |
| 03/24/05 | Liu, A. | BK-Claims | Discussed with T Nelson (Winn-Dixie) regarding validity of initial open balance through sampling of discrepancies in current analysis and possibility of providing entire open balance of vendor database from the AP database along with referential link of shipment received date field from the warehouse database | 0.40 | 100.00 | 40.00 |
| 03/24/05 | Liu, A. | BK-Claims | Updated the PACA documentation analysis of new field to distinctly report missing documentation from vendors | 0.20 | 100.00 | 20.00 |

XRoads Solutions Group
Administration - Time Detail

Page    42

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/24/05 | Liu, A. | BK-Claims | Acquired  backups from MetaViewer for PODs, AP postings, and debit and credit memos, and scanned invoices for Freshouse II | 0.30 | 100.00 | 30.00 |
| 03/24/05 | Liu, A. | BK-Claims | Updated notes on discrepancy and explanation and receive date data to Freshouse II reconciliation analysis | 0.10 | 100.00 | 10.00 |
| 03/24/05 | Liu, A. | BK-Claims | Acquired  backups from MetaViewer for PODs, AP postings, and debit and credit memos, and scanned invoices for Church Produce | 0.40 | 100.00 | 40.00 |
| 03/24/05 | Liu, A. | BK-Claims | Updated notes on discrepancy and explanation  to Pictsweet company reconciliation analysis | 0.30 | 100.00 | 30.00 |
| 03/25/05 | Liu, A. | BK-Claims | Completed comparative reconciliation analysis spreadsheet of Powerhouse Produce's PACA claim of invoices to open balances from Winn-Dixie | 1.20 | 100.00 | 120.00 |
| 03/25/05 | Liu, A. | BK-Claims | Acquired  backups from MetaViewer for PODs, AP postings, and debit and credit memos, and scanned invoices for Powerhouse Produce | 1.70 | 100.00 | 170.00 |
| 03/25/05 | Liu, A. | BK-Claims | Updated notes on discrepancy and explanation  along with receive dates to Powerhouse Produce reconciliation analysis | 0.80 | 100.00 | 80.00 |
| 03/25/05 | Liu, A. | BK-Claims | Analyzed incoming claims for PACA and reclamation database and summary | 0.20 | 100.00 | 20.00 |
| 03/25/05 | Liu, A. | BK-Claims | Continued comparative reconciliation analysis spreadsheet of Unifrutti's PACA claim of invoices to open balances from Winn-Dixie | 0.80 | 100.00 | 80.00 |
| 03/25/05 | Liu, A. | BK-Travel | Travel from Jacksonville to Los Angeles | 12.50 | 50.00 | 625.00 |
| 03/27/05 | Liu, A. | BK-Travel | Travel from Los Angeles to Jacksonville | 15.30 | 50.00 | 765.00 |

XRoads Solutions Group
Administration - Time Detail

Page     43

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/28/05 | Liu, A. | BK-Claims | Researched through MetaViewer to obtain backups for Chevron Phillips to verify their reclamation claim | 0.10 | 100.00 | 10.00 |
| 03/28/05 | Liu, A. | BK-Claims | Emailed E Gordon with backup documents, cover memo, and notes regarding the methodologies and reconciliation of Chevron Phillips | 0.30 | 100.00 | 30.00 |
| 03/28/05 | Liu, A. | BK-Claims | Completed PACA reconciliation analysis spreadsheet for Pero Packaging in preparation for update with backups from Metaviewer | 0.20 | 100.00 | 20.00 |
| 03/28/05 | Liu, A. | BK-Claims | Team meeting to discuss status of engagement | 2.50 | 100.00 | 250.00 |
| 03/28/05 | Liu, A. | BK-Claims | Completed PACA reconciliation analysis spreadsheet for Spice World in preparation for update with backups from Metaviewer | 0.60 | 100.00 | 60.00 |
| 03/28/05 | Liu, A. | BK-Claims | Completed PACA reconciliation analysis spreadsheet for Unifrutti in preparation for update with backups from Metaviewer | 0.80 | 100.00 | 80.00 |
| 03/28/05 | Liu, A. | BK-Claims | Completed PACA reconciliation analysis spreadsheet for West Pak Avocado in preparation for update with backups from Metaviewer | 0.60 | 100.00 | 60.00 |
| 03/28/05 | Liu, A. | BK-Claims | Completed PACA reconciliation analysis spreadsheet for David Oppenheimer in preparation for update with backups from Metaviewer | 0.50 | 100.00 | 50.00 |
| 03/28/05 | Liu, A. | BK-Claims | Analyzed incoming claims for possible update of PACA and reclamation databases | 0.20 | 100.00 | 20.00 |
| 03/28/05 | Liu, A. | BK-Claims | Updated PACA and reclamation databases and summary from incoming claims | 0.30 | 100.00 | 30.00 |
| 03/28/05 | Liu, A. | BK-Claims | Discussed with T. Nelson (Winn-Dixie) regarding Chevron Phillips and ways to obtain backups to verify reclamation | 0.30 | 100.00 | 30.00 |

XRoads Solutions Group
Administration - Time Detail

Page    44

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | claim and all vendor that fall in the manufacturing sector | | | |
| 03/29/05 | Liu, A. | BK-Claims | Acquired backup information of PODs, AP postings, and debit/credit memos for Unifrutti | 2.20 | 100.00 | 220.00 |
| 03/29/05 | Liu, A. | BK-Claims | Updated reconciliation analysis for Unifrutti with receive dates and explanations on variances | 1.10 | 100.00 | 110.00 |
| 03/29/05 | Liu, A. | BK-Claims | Acquired backup information of PODs, AP postings, and debit/credit memos for Spice World from Metaviewer | 1.70 | 100.00 | 170.00 |
| 03/29/05 | Liu, A. | BK-Claims | Updated reconciliation analysis for Spice World with receive dates and explanations on variances | 0.70 | 100.00 | 70.00 |
| 03/29/05 | Liu, A. | BK-Claims | Acquired backup information of PODs, AP postings, and debit/credit memos for Pero Packaging | 1.20 | 100.00 | 120.00 |
| 03/29/05 | Liu, A. | BK-Claims | Updated reconciliation analysis for Pero Packaging with receive dates and explanations on variances | 0.60 | 100.00 | 60.00 |
| 03/29/05 | Liu, A. | BK-Claims | Analyzed incoming claims for possible update of PACA and reclamation databases received from Skadden | 0.30 | 100.00 | 30.00 |
| 03/29/05 | Liu, A. | BK-Claims | Updated reconciliation analysis for David Oppenheimer with receive dates and explanations on variances | 0.60 | 100.00 | 60.00 |
| 03/29/05 | Liu, A. | BK-Claims | Started to acquired backup information of PODs, AP postings, and debit/credit memos for Mastronardi | 0.70 | 100.00 | 70.00 |
| 03/29/05 | Liu, A. | BK-Claims | Acquired backup information of PODs, AP postings, and debit/credit memos for David Oppenheimer | 1.10 | 100.00 | 110.00 |
| 03/29/05 | Liu, A. | BK-Claims | Discussed with E Gordon regarding PACA claims and the documentation presented by vendors | 0.20 | 100.00 | 20.00 |

XRoads Solutions Group
Administration - Time Detail

Page    45

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 03/29/05 | Liu, A. | BK-Claims | Updated PACA databases and summary with new claims | 0.40 | 100.00 | 40.00 |
| 03/30/05 | Liu, A. | BK-Claims | Acquired backup information of PODs, AP postings, and debit/credit memos for West Pak Avocado from the Metaviewer | 1.90 | 100.00 | 190.00 |
| 03/30/05 | Liu, A. | BK-Claims | Meeting with R. Rhee (Winn-Dixie), B. Young and E. Gordon (XRoads) regarding reclamation process and the need to acquire turn rate of products and potential breakdown of product categories | 0.50 | 100.00 | 50.00 |
| 03/30/05 | Liu, A. | BK-Claims | Updated reconciliation analysis for West Pak Avocado with receive dates and explanations on variances | 0.90 | 100.00 | 90.00 |
| 03/30/05 | Liu, A. | BK-Claims | Acquired backup information of PODs, AP postings, and debit/credit memos for Church Produce from the Metaviewer | 1.70 | 100.00 | 170.00 |
| 03/30/05 | Liu, A. | BK-Claims | Updated reconciliation analysis for Church Produce with receive dates and explanations on variances | 0.90 | 100.00 | 90.00 |
| 03/30/05 | Liu, A. | BK-Claims | Started PACA reconciliation analysis spreadsheet for Marjon in preparation for update with backups from Metaviewer | 1.00 | 100.00 | 100.00 |
| 03/30/05 | Liu, A. | BK-Claims | Emailed E Gordon updated PACA and reclamation databases and individual PACA reconciliation analysis | 0.10 | 100.00 | 10.00 |
| 03/30/05 | Liu, A. | BK-Claims | Briefed B Young on status of PACA claims and its status of the reconciliation process | 0.50 | 100.00 | 50.00 |
| 03/30/05 | Liu, A. | BK-Claims | Analyzed incoming claims for possible update of PACA and reclamation databases received from Skadden | 0.60 | 100.00 | 60.00 |
| 03/30/05 | Liu, A. | BK-Claims | Updated PACA database from new claims from incoming mail with new data and notes | 0.70 | 100.00 | 70.00 |

XRoads Solutions Group
Administration - Time Detail

Page    46

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 03/30/05 | Liu, A. | BK-Claims | Started update of amended PACA summary analysis template | 0.30 | 100.00 | 30.00 |
| 03/31/05 | Liu, A. | BK-Claims | Analyzed incoming claims for possible update of PACA and reclamation databases received | 0.20 | 100.00 | 20.00 |
| 03/31/05 | Liu, A. | BK-Claims | Created reconciliation analysis database for reclamation claims | 0.80 | 100.00 | 80.00 |
| 03/31/05 | Liu, A. | BK-Claims | Merged data from Kraft Foods to reclamation reconciliation analysis template | 0.30 | 100.00 | 30.00 |
| 03/31/05 | Liu, A. | BK-Claims | Started to acquire backup information of PODs, AP postings, and debit/credit memos for Kraft Warehouse from the Metaviewer | 1.80 | 100.00 | 180.00 |
| 03/31/05 | Liu, A. | BK-Claims | Finished acquisition of backup information of PODs, AP postings, and debit/credit memos for Kraft Warehouse from the Metaviewer | 2.40 | 100.00 | 240.00 |
| 03/31/05 | Liu, A. | BK-Claims | Updated reconciliation analysis for Kraft Warehouse with receive dates and explanations on variances | 1.90 | 100.00 | 190.00 |
| 03/31/05 | Liu, A. | BK-Claims | Analyzed ways to breakdown lump sum weekly totals of DSD vendors in order to reconcile individual invoices | 0.80 | 100.00 | 80.00 |
| 03/31/05 | Liu, A. | BK-Claims | Discussed with T. Nelson (Winn-Dixie) regarding request to extract customized data from Winn-Dixie operation and accounting software to show breakdown on DSD transactions for reconciliation | 0.60 | 100.00 | 60.00 |
| 03/31/05 | Liu, A. | BK-Claims | Populated database for Quaker Oats-Gatorade with invoice numbers, dates, and amounts information from vendor for reconciliation | 0.60 | 100.00 | 60.00 |

XRoads Solutions Group
Administration - Time Detail

Page    47

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/31/05 | Liu, A. | BK-Claims | Started to acquire backup information of PODs, AP postings, and debit/credit memos for Quaker Oats-Gatorade from the Metaviewer | 0.70 | 100.00 | 70.00 |
| 03/31/05 | Liu, A. | BK-Claims | Started to update reconciliation analysis for Quaker Oats-Gatorade with receive dates and explanations on variances | 0.30 | 100.00 | 30.00 |
| 03/31/05 | Liu, A. | BK-Claims | Briefed E Gordon regarding the status of reclamation claim and difficulty behind DSD vendor data | 0.10 | 100.00 | 10.00 |
| Total: Liu, A. | | | | 262.00 | | 22,070.00 |
| **User: Lyons, E.** | | | | | | |
| 03/21/05 | Lyons, E. | BK-Case Administration | Telephone call with Ed Haines with CSC Legal Solutions, an independent fee examiner contracted by XRoads to discuss procedures on quality control of time and expense entries billed to debtor. | 0.50 | 160.00 | 80.00 |
| 03/25/05 | Lyons, E. | BK-Case Administration | Completed a quality control review of Winn Dixie expense entries to ensure compliance with UST guidelines and XRoads policy and procedures. | 1.30 | 160.00 | 208.00 |
| 03/31/05 | Lyons, E. | BK-Case Administration | Completed a quality control review of Winn Dixie expense entries to ensure compliance with UST guidelines and XRoads policy and procedures. | 1.00 | 160.00 | 160.00 |
| Total: Lyons, E. | | | | 2.80 | | 448.00 |
| **User: Naegely, P.** | | | | | | |
| 03/07/05 | Naegely, P. | BK-Travel | Travel from San Pedro to Jacksonville | 9.00 | 50.00 | 450.00 |
| 03/08/05 | Naegely, P. | BK-Claims | Telephone conference with Jessica Millette regarding PACER research for PACA claims | 0.30 | 100.00 | 30.00 |

XRoads Solutions Group
Administration - Time Detail

Page    48

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 03/08/05 | Naegely, P. | BK-Case Administration | Review first day motions. | 2.50 | 100.00 | 250.00 |
| 03/08/05 | Naegely, P. | BK-Case Administration | Conference with John Vander Hooven regarding status of case and preparation of schedules and SOFA; staff assignments; Logan responsibilities | 1.00 | 100.00 | 100.00 |
| 03/08/05 | Naegely, P. | BK-Business Analysis | Preparation of master response form for SOFA questions for Logan | 2.00 | 100.00 | 200.00 |
| 03/08/05 | Naegely, P. | BK-Business Analysis | Conference with John Vander Hooven regarding master response form for SOFA questions for Logan | 0.30 | 100.00 | 30.00 |
| 03/08/05 | Naegely, P. | BK-Business Analysis | Preparation of debtor legend for use with master response form for SOFA questions | 0.40 | 100.00 | 40.00 |
| 03/09/05 | Naegely, P. | BK-Business Analysis | Analyze client documents for preparation of SOFA 21b | 1.00 | 100.00 | 100.00 |
| 03/09/05 | Naegely, P. | BK-Business Analysis | Preparation of  downloads for Logan SOFA exhibit 21b | 2.00 | 100.00 | 200.00 |
| 03/09/05 | Naegely, P. | BK-Business Analysis | Conference with Debbie VanSchoor (Winn Dixie) regarding current officers and directors for Dixie Stores and Sundown Sales | 0.30 | 100.00 | 30.00 |
| 03/09/05 | Naegely, P. | BK-Business Analysis | Continue preparation of information for Logan SOFA exhibit 21b | 2.00 | 100.00 | 200.00 |
| 03/09/05 | Naegely, P. | BK-Business Analysis | Preparation of master response form for SOFA questions for Logan | 2.00 | 100.00 | 200.00 |
| 03/09/05 | Naegely, P. | BK-Business Analysis | Conference with John Vander Hooven regarding review of master response form for SOFA questions | 0.20 | 100.00 | 20.00 |
| 03/09/05 | Naegely, P. | BK-Business Analysis | Conferee with B. Crocker and V. Kish (Logan & Company) regarding master response form for SOFA questions | 0.30 | 100.00 | 30.00 |
| 03/09/05 | Naegely, P. | BK-Business Analysis | Preparation of email to B. Crocker and V. Kish (Logan & Company) regarding master form for SOFA questions | 0.10 | 100.00 | 10.00 |

XRoads Solutions Group
Administration - Time Detail

Page    49

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/09/05 | Naegely, P. | BK-Business Analysis | Review email from John Vander Hooven regarding past officers, directors of parent company | 0.10 | 100.00 | 10.00 |
| 03/10/05 | Naegely, P. | BK-Business Analysis | Conference with John Vander Hooven and Ellen Gordon regarding preparation of Schedule D | 0.30 | 100.00 | 30.00 |
| 03/10/05 | Naegely, P. | BK-Business Analysis | Preparation of email to B. Crocker and V. Kish (Logan & Company) regarding response for SOFA questions 24 | 0.30 | 100.00 | 30.00 |
| 03/10/05 | Naegely, P. | BK-Case Administration | Conference with John Vander Hooven regarding updating responsibility list and review of files sent to Logan | 0.80 | 100.00 | 80.00 |
| 03/10/05 | Naegely, P. | BK-Business Analysis | Update database of SOFA Exhibit 21b | 1.00 | 100.00 | 100.00 |
| 03/10/05 | Naegely, P. | BK-Business Analysis | Review email from Debbie VanSchoor (Winn Dixie) regarding B12. | 0.10 | 100.00 | 10.00 |
| 03/10/05 | Naegely, P. | BK-Business Analysis | Review list of shareholders for 5% holders | 0.30 | 100.00 | 30.00 |
| 03/10/05 | Naegely, P. | BK-Business Analysis | Preparation of email to B. Crocker and V. Kish (Logan & Company) regarding viewing access to list of shareholders | 0.10 | 100.00 | 10.00 |
| 03/10/05 | Naegely, P. | BK-Business Analysis | Conference with K. Corbett (Winn-Dixie) regarding closed checking accounts | 0.20 | 100.00 | 20.00 |
| 03/10/05 | Naegely, P. | BK-Business Analysis | Preparation of email to K. Corbett (Winn-Dixie) regarding additional information required about closed securities accounts | 0.10 | 100.00 | 10.00 |
| 03/10/05 | Naegely, P. | BK-Business Analysis | Review email from K. Corbett (Winn-Dixie) regarding securities accounts closed in year preceding the bankruptcy filing | 0.10 | 100.00 | 10.00 |
| 03/10/05 | Naegely, P. | BK-Business Analysis | Conference with K. Corbett (Winn-Dixie) regarding closed securities accounts | 0.30 | 100.00 | 30.00 |
| 03/10/05 | Naegely, P. | BK-Business Analysis | Conference with A. Reed (Winn-Dixie) regarding closed financial accounts | 0.80 | 100.00 | 80.00 |

XRoads Solutions Group
Administration - Time Detail

Page    50

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/10/05 | Naegely, P. | BK-Business Analysis | Conference with John Vander Hooven regarding staff assigned to gather information for schedules and SOFA | 0.30 | 100.00 | 30.00 |
| 03/10/05 | Naegely, P. | BK-Business Analysis | Preparation of email to B. Crocker and V. Kish (Logan & Company) confirming information to be included in Schedule E | 0.10 | 100.00 | 10.00 |
| 03/10/05 | Naegely, P. | BK-Business Analysis | Conference with John Vander Hooven regarding questions that have arisen regarding Schedule A and location of documents. | 0.20 | 100.00 | 20.00 |
| 03/10/05 | Naegely, P. | BK-Business Analysis | Conference with J. Dinoff (XRoads) and J. Taylor (Winn-Dixie) regarding legal descriptions for owned real property for preparation of Schedule A. | 0.20 | 100.00 | 20.00 |
| 03/10/05 | Naegely, P. | BK-Business Analysis | Review stock certificates to gather additional shareholder information. | 0.80 | 100.00 | 80.00 |
| 03/10/05 | Naegely, P. | BK-Business Analysis | Conference with Debbie VanSchoor regarding status of information for Schedule B12,  21b and 22b | 0.80 | 100.00 | 80.00 |
| 03/10/05 | Naegely, P. | BK-Business Analysis | Preparation of email to Sheon Karol regarding legal descriptions of owned property for preparation of Schedule A | 0.10 | 100.00 | 10.00 |
| 03/10/05 | Naegely, P. | BK-Business Analysis | Review lien holders schedule list from Logan website | 0.20 | 100.00 | 20.00 |
| 03/10/05 | Naegely, P. | BK-Business Analysis | Conference with Jacen Dinoff regarding descriptions of owned real property for preparation of Schedule A | 0.10 | 100.00 | 10.00 |
| 03/10/05 | Naegely, P. | BK-Business Analysis | Conference with J. Vander Hooven (XRoads) regarding pharmacy script information received from K. Hardee (Winn-Dixie) | 0.10 | 100.00 | 10.00 |
| 03/10/05 | Naegely, P. | BK-Business Analysis | Review email from K. Hardee (Winn-Dixie) regarding pharmacy script | 0.10 | 100.00 | 10.00 |

XRoads Solutions Group
Administration - Time Detail

Page    51

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/10/05 | Naegely, P. | BK-Business Analysis | Conference with K. Hardee (Winn-Dixie) regarding status of information regarding pharmacy script | 0.20 | 100.00 | 20.00 |
| 03/10/05 | Naegely, P. | BK-Business Analysis | Conference with B. Crocker and V. Kish (Logan & Company) regarding preparation of Schedule E for sales and use tax authorities and review of lists of secured creditors for Schedule D | 0.50 | 100.00 | 50.00 |
| 03/10/05 | Naegely, P. | BK-Case Administration | Update and modify responsibility list | 0.50 | 100.00 | 50.00 |
| 03/10/05 | Naegely, P. | BK-Case Administration | Preparation of email to John Vander Hooven regarding updated and modified responsibility list | 0.10 | 100.00 | 10.00 |
| 03/10/05 | Naegely, P. | BK-Business Analysis | Review email from John Vander Hooven regarding status of compiling of executory contracts | 0.10 | 100.00 | 10.00 |
| 03/11/05 | Naegely, P. | BK-Business Analysis | Review documents from Sam Hendrix regarding closed financial accounts | 0.40 | 100.00 | 40.00 |
| 03/11/05 | Naegely, P. | BK-Business Analysis | Review and verify SOFA exhibit 11 regarding closed financial accounts. | 2.00 | 100.00 | 200.00 |
| 03/11/05 | Naegely, P. | BK-Business Analysis | Conference with Sam Hendrix regarding closed financial accounts | 0.40 | 100.00 | 40.00 |
| 03/11/05 | Naegely, P. | BK-Business Analysis | Preparation of email to John Vander Hooven regarding SOFA exhibit 11 | 0.10 | 100.00 | 10.00 |
| 03/11/05 | Naegely, P. | BK-Business Analysis | Status Conference with John Vander Hooven (XRoads) regarding outstanding punchlist items. | 0.50 | 100.00 | 50.00 |
| 03/11/05 | Naegely, P. | BK-Business Analysis | Preparation of email to J. Leamy (Skadden) regarding list of 5% shareholders of Winn-Dixie Stores | 0.10 | 100.00 | 10.00 |
| 03/11/05 | Naegely, P. | BK-Business Analysis | Review email from J. Leamy (Skadden) regarding status of list 5% shareholders of Winn-Dixie Stores | 0.10 | 100.00 | 10.00 |
| 03/11/05 | Naegely, P. | BK-Travel | Travel from Winn-Dixie to JAX (flight cancelled and rescheduled for 3/12/05) | 3.50 | 50.00 | 175.00 |

XRoads Solutions Group
Administration - Time Detail

Page    52

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/11/05 | Naegely, P. | BK-Business Analysis | Conference with J. Taylor (Winn-Dixie) regarding legal descriptions of owned property for preparation of Schedule A | 0.10 | 100.00 | 10.00 |
| 03/11/05 | Naegely, P. | BK-Business Analysis | Conference with K. Neil (Winn-Dixie) regarding legal descriptions of owned property for preparation of Schedule A | 0.80 | 100.00 | 80.00 |
| 03/11/05 | Naegely, P. | BK-Business Analysis | Review client files for information regarding owned warehouse properties for preparation of Schedule A | 1.00 | 100.00 | 100.00 |
| 03/11/05 | Naegely, P. | BK-Business Analysis | Compile location, description of property and nature of debtor's interest in real property information for preparation of Schedule A | 2.00 | 100.00 | 200.00 |
| 03/11/05 | Naegely, P. | BK-Business Analysis | Preparation of email to Debbie VanSchoor regarding status of gathering of past officer and director information for subsidiaries for preparation of SOFA 21b | 0.10 | 100.00 | 10.00 |
| 03/12/05 | Naegely, P. | BK-Travel | Travel from Jacksonville to San Pedro | 7.00 | 50.00 | 350.00 |
| 03/14/05 | Naegely, P. | BK-Business Analysis | Update schedule B12 exhibit with additional information received from debtor. | 0.10 | 100.00 | 10.00 |
| 03/15/05 | Naegely, P. | BK-Business Analysis | Update schedule B12 exhibit with additional information received from debtor. | 0.90 | 100.00 | 90.00 |
| 03/15/05 | Naegely, P. | BK-Business Analysis | Prepare information for SOFA 18 exhibit for Logan. | 2.00 | 100.00 | 200.00 |
| 03/15/05 | Naegely, P. | BK-Business Analysis | Preparation of email to John Vander Hooven regarding schedule B12 exhibit. | 0.10 | 100.00 | 10.00 |
| 03/15/05 | Naegely, P. | BK-Business Analysis | Preparation of email to John Vander Hooven regarding SOFA 18 exhibit | 0.10 | 100.00 | 10.00 |
| 03/21/05 | Naegely, P. | BK-Business Analysis | Address research of top 100 creditors | 0.90 | 100.00 | 90.00 |
| 03/22/05 | Naegely, P. | BK-Travel | Travel from San Pedro to Jacksonville | 9.00 | 50.00 | 450.00 |

XRoads Solutions Group
Administration - Time Detail

Page    53

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/23/05 | Naegely, P. | BK-Business Analysis | Conference with J. Vander Hooven (XRoads), B. Crocker and V. Kish (Logan & Company) regarding preparation for conference call to discuss outstanding items for completion of schedules and SOFA's | 0.30 | 100.00 | 30.00 |
| 03/23/05 | Naegely, P. | BK-Business Analysis | Draft revisions to Schedule A for Logan. | 0.20 | 100.00 | 20.00 |
| 03/23/05 | Naegely, P. | BK-Business Analysis | Draft revisions to Schedule D for Logan. | 0.10 | 100.00 | 10.00 |
| 03/23/05 | Naegely, P. | BK-Business Analysis | Conference with B. Crocker and V. Kish (Logan & Company) regarding revisions to schedules A and D and status of revisions to Schedule B | 0.20 | 100.00 | 20.00 |
| 03/23/05 | Naegely, P. | BK-Business Analysis | Preparation of email to B. Crocker and V. Kish (Logan & Company) regarding printouts of revised schedule D | 0.10 | 100.00 | 10.00 |
| 03/23/05 | Naegely, P. | BK-Business Analysis | Review Interim Closing Set to Credit Agreement to obtain clarification for use in Schedules. | 0.50 | 100.00 | 50.00 |
| 03/23/05 | Naegely, P. | BK-Business Analysis | Conference with John Vander Hooven regarding revisions to schedule B | 0.20 | 100.00 | 20.00 |
| 03/23/05 | Naegely, P. | BK-Business Analysis | Conference with John Vander Hooven regarding SOS summary report | 0.20 | 100.00 | 20.00 |
| 03/23/05 | Naegely, P. | BK-Business Analysis | Conference with John Vander Hooven regarding items for discussion at conference with debtor and conference call with debtor and debtor's counsel regarding SOFA and Schedules. | 0.30 | 100.00 | 30.00 |
| 03/23/05 | Naegely, P. | BK-Claims | Conference call with Ellen Gordon regarding status of PACA and Reclamation claims | 0.30 | 100.00 | 30.00 |
| 03/23/05 | Naegely, P. | BK-Business Analysis | Review revised schedules A, B and D from Logan to make sure that all debtor information has been updated and included. | 0.80 | 100.00 | 80.00 |

XRoads Solutions Group
Administration - Time Detail

Page    54

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 03/23/05 | Naegely, P. | BK-Business Analysis | Conference with J. Vander Hooven (XRoads), M. Byrum, J. Roy and C. Nass (Winn-Dixie) regarding outstanding items for completion of schedules and statement of financial affairs | 1.00 | 100.00 | 100.00 |
| 03/23/05 | Naegely, P. | BK-Business Analysis | Conference call with J. Vander Hooven (XRoads), M. Byrum, J. Roy, C. Nass (Winn-Dixie) and debtor's counsel regarding outstanding items for completion of data for Logan for schedules and statement of financial affairs. | 2.00 | 100.00 | 200.00 |
| 03/23/05 | Naegely, P. | BK-Business Analysis | Add schedule A data to SOS summary report | 0.40 | 100.00 | 40.00 |
| 03/23/05 | Naegely, P. | BK-Business Analysis | Conference with John Vander Hooven regarding discrepancies between schedule A data and balance sheet | 0.20 | 100.00 | 20.00 |
| 03/23/05 | Naegely, P. | BK-Business Analysis | Conference with John Vander Hooven regarding follow up issues pursuant to conference call with debtor and debtor's counsel | 0.40 | 100.00 | 40.00 |
| 03/23/05 | Naegely, P. | BK-Business Analysis | Conference with John Vander Hooven regarding outstanding information for B18 | 0.20 | 100.00 | 20.00 |
| 03/24/05 | Naegely, P. | BK-Business Analysis | Review email from Jennifer O'Hara regarding escheating agencies | 0.10 | 100.00 | 10.00 |
| 03/24/05 | Naegely, P. | BK-Business Analysis | Conference call with Celia Nass regarding B26 | 0.10 | 100.00 | 10.00 |
| 03/24/05 | Naegely, P. | BK-Business Analysis | Telephone conference with John Vander Hooven regarding scheduling workers compensation claims | 0.10 | 100.00 | 10.00 |
| 03/24/05 | Naegely, P. | BK-Business Analysis | Conference with J. Castle (Winn-Dixie) regarding scheduling workers compensation claims. | 0.10 | 100.00 | 10.00 |
| 03/24/05 | Naegely, P. | BK-Business Analysis | Preparation of email to R. Lamberth (Winn-Dixie) regarding scheduling workers compensation claims. | 0.10 | 100.00 | 10.00 |

XRoads Solutions Group
Administration - Time Detail

Page    55

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 03/24/05 | Naegely, P. | BK-Business Analysis | Review email from Celia Nass regarding B15-Accounts Receivable | 0.10 | 100.00 | 10.00 |
| 03/24/05 | Naegely, P. | BK-Business Analysis | Reformat and download attachment B15-Accounts Receivable | 0.20 | 100.00 | 20.00 |
| 03/24/05 | Naegely, P. | BK-Business Analysis | Review email from Celia Nass regarding unliquidated amounts owed to vendors | 0.10 | 100.00 | 10.00 |
| 03/24/05 | Naegely, P. | BK-Business Analysis | Update SOS Summary Report regarding B15-Accounts Receivable | 0.20 | 100.00 | 20.00 |
| 03/24/05 | Naegely, P. | BK-Business Analysis | Review email from Jennifer O'Hara regarding B33 | 0.10 | 100.00 | 10.00 |
| 03/24/05 | Naegely, P. | BK-Business Analysis | Reformat and download attachment regarding B33 | 0.10 | 100.00 | 10.00 |
| 03/24/05 | Naegely, P. | BK-Business Analysis | Conference with J. Castle, T. Williams and R. Lamberth (Winn-Dixie) regarding litigation claims for Schedule F. | 0.50 | 100.00 | 50.00 |
| 03/24/05 | Naegely, P. | BK-Business Analysis | Update SOS Summary Report regarding B33 | 0.10 | 100.00 | 10.00 |
| 03/24/05 | Naegely, P. | BK-Business Analysis | Review email from R. Lamberth (Winn-Dixie) regarding litigation claims for Schedule F. | 0.10 | 100.00 | 10.00 |
| 03/24/05 | Naegely, P. | BK-Business Analysis | Review litigation files provided for mailing matrix in preparation for conference with J. Castle (Winn-Dixie). | 0.50 | 100.00 | 50.00 |
| 03/24/05 | Naegely, P. | BK-Business Analysis | Conference with Celia Nass regarding status of B26, B27 and B33 | 0.20 | 100.00 | 20.00 |
| 03/24/05 | Naegely, P. | BK-Business Analysis | Review email from Celia Nass regarding B26 | 0.10 | 100.00 | 10.00 |
| 03/24/05 | Naegely, P. | BK-Business Analysis | Conference call with John Vander Hooven regarding B26 | 0.10 | 100.00 | 10.00 |
| 03/25/05 | Naegely, P. | BK-Business Analysis | Reformat and download attachment from Celia Nass regarding B26 | 0.10 | 100.00 | 10.00 |

XRoads Solutions Group
Administration - Time Detail

Page    56

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/25/05 | Naegely, P. | BK-Business Analysis | Update SOS Summary Report regarding B26 to ensure that all data was captured. | 0.10 | 100.00 | 10.00 |
| 03/25/05 | Naegely, P. | BK-Business Analysis | Review email from Jennifer O'Hara regarding B27 | 0.20 | 100.00 | 20.00 |
| 03/25/05 | Naegely, P. | BK-Business Analysis | Reformat and download attachment from Jennifer O'Hara regarding B27 | 0.40 | 100.00 | 40.00 |
| 03/25/05 | Naegely, P. | BK-Business Analysis | Update SOS Summary Report regarding B27 | 0.20 | 100.00 | 20.00 |
| 03/25/05 | Naegely, P. | BK-Business Analysis | Briefing with Linda Skeens at Winn Dixie regarding March 28th meeting on litigation claims for Schedule F. | 0.40 | 100.00 | 40.00 |
| 03/25/05 | Naegely, P. | BK-Business Analysis | Review email from Celia Nass regarding B15-intercompany balances between companies | 0.20 | 100.00 | 20.00 |
| 03/25/05 | Naegely, P. | BK-Business Analysis | Reformat and download attachment from Celia Nass regarding B15-intercompany balances between companies | 0.20 | 100.00 | 20.00 |
| 03/25/05 | Naegely, P. | BK-Business Analysis | Review email from Celia Nass regarding B26 | 0.10 | 100.00 | 10.00 |
| 03/25/05 | Naegely, P. | BK-Business Analysis | Preparation of email regarding March 28th conference to discuss litigation claims for Schedule F | 0.10 | 100.00 | 10.00 |
| 03/25/05 | Naegely, P. | BK-Travel | Travel from Jacksonville to San Pedro | 8.00 | 50.00 | 400.00 |
| 03/28/05 | Naegely, P. | BK-Travel | Travel from San Pedro to Jacksonville | 11.00 | 50.00 | 550.00 |
| 03/29/05 | Naegely, P. | BK-Business Analysis | Conference with T. Williams (Winn-Dixie) regarding status of litigation claims for inclusion on Schedule F | 0.10 | 100.00 | 10.00 |
| 03/29/05 | Naegely, P. | BK-Business Analysis | Revise Sofa 18a exhibit for transmission to Logan | 0.30 | 100.00 | 30.00 |
| 03/29/05 | Naegely, P. | BK-Business Analysis | Conference with John Vander Hooven regarding outstanding items for completion of schedules and Sofa's and | 1.00 | 100.00 | 100.00 |

XRoads Solutions Group
Administration - Time Detail

Page    57

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | identification of company staff for follow-up regarding same | | | |
| 03/29/05 | Naegely, P. | BK-Business Analysis | Telephone conference with P. Ross (Winn-Dixie) regarding timeline for gathering missing address information for Sofa 17 to get to Logan. | 0.10 | 100.00 | 10.00 |
| 03/29/05 | Naegely, P. | BK-Business Analysis | Review supplemental sofa 18a exhibit | 0.20 | 100.00 | 20.00 |
| 03/29/05 | Naegely, P. | BK-Business Analysis | Conference with M. Richard (Winn-Dixie) regarding status of updated commercial litigation files to be included in Schedule F. | 0.40 | 100.00 | 40.00 |
| 03/29/05 | Naegely, P. | BK-Business Analysis | Conference with John Vander Hooven regarding review of 10K for contracts to be included on Schedule G | 0.10 | 100.00 | 10.00 |
| 03/29/05 | Naegely, P. | BK-Business Analysis | Review 10K for contracts to be included on Schedule G | 0.50 | 100.00 | 50.00 |
| 03/29/05 | Naegely, P. | BK-Business Analysis | Conference with Elaine Lane regarding review of 10K for contracts to be included on Schedule G | 0.10 | 100.00 | 10.00 |
| 03/29/05 | Naegely, P. | BK-Business Analysis | Internet research for addresses of legal services providers for inclusion on Schedule F | 1.10 | 100.00 | 110.00 |
| 03/29/05 | Naegely, P. | BK-Business Analysis | Update commercial litigation legal services providers spreadsheet | 0.40 | 100.00 | 40.00 |
| 03/29/05 | Naegely, P. | BK-Business Analysis | Conference with John Vander Hooven regarding updating of commercial litigation legal services providers spreadsheet | 0.10 | 100.00 | 10.00 |
| 03/29/05 | Naegely, P. | BK-Business Analysis | Conference with R. Pierce (Winn-Dixie) regarding status of employment legal services providers spreadsheet. | 0.10 | 100.00 | 10.00 |
| 03/29/05 | Naegely, P. | BK-Business Analysis | Conference with John Vander Hooven and Elaine Lane regarding status of Schedule G | 0.30 | 100.00 | 30.00 |

XRoads Solutions Group
Administration - Time Detail

Page    58

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/29/05 | Naegely, P. | BK-Business Analysis | Review email and attachments from T. Williams (Winn-Dixie) regarding employment law related information to be included on Schedule F | 0.20 | 100.00 | 20.00 |
| 03/29/05 | Naegely, P. | BK-Business Analysis | Preparation of email to J. Vander Hooven (XRoads) regarding email and attachments from T. Williams (Winn-Dixie) regarding employment law related information to be included on Schedule F | 0.10 | 100.00 | 10.00 |
| 03/29/05 | Naegely, P. | BK-Business Analysis | Review email from Celia Nass/WD regarding updated Sofa 18a, 21b and 22b exhibits | 0.10 | 100.00 | 10.00 |
| 03/29/05 | Naegely, P. | BK-Business Analysis | Conference with John Vander Hooven regarding further revisions to Sofa 18a exhibit | 0.10 | 100.00 | 10.00 |
| 03/29/05 | Naegely, P. | BK-Business Analysis | Conference with Celia Nass/WD regarding supplemental sofa 18a exhibit | 0.20 | 100.00 | 20.00 |
| 03/29/05 | Naegely, P. | BK-Business Analysis | Conference with John Vander Hooven regarding information required for supplemental SOFA 18a exhibit. | 0.10 | 100.00 | 10.00 |
| 03/29/05 | Naegely, P. | BK-Business Analysis | Telephone conference with P. Ross (Winn-Dixie) regarding missing address information for environmental sites listed in Sofa 17 | 0.10 | 100.00 | 10.00 |
| 03/29/05 | Naegely, P. | BK-Business Analysis | Conference with Elaine Lane regarding including assigning contracts from merged entities to appropriate debtors and inclusion of same on Schedule G | 0.20 | 100.00 | 20.00 |
| 03/29/05 | Naegely, P. | BK-Business Analysis | Review email from P. Ross (Winn-Dixie) regarding Sofa 17. | 0.10 | 100.00 | 10.00 |
| 03/30/05 | Naegely, P. | BK-Business Analysis | Preparation of email to J. Leamy (Skadden) regarding footnote to Sofa 19a | 0.10 | 100.00 | 10.00 |
| 03/30/05 | Naegely, P. | BK-Business Analysis | Prepare schedules and Sofa's for review by company and debtors' counsel | 1.00 | 100.00 | 100.00 |