XRoads Solutions Group
Administration - Time Detail

Page   59

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/30/05 | Naegely, P. | BK-Business Analysis | Conference with M. Richard (Winn-Dixie) regarding completion of commercial litigation legal services provider spreadsheet | 0.20 | 100.00 | 20.00 |
| 03/30/05 | Naegely, P. | BK-Business Analysis | Update SOS Summary spreadsheet | 3.50 | 100.00 | 350.00 |
| 03/30/05 | Naegely, P. | BK-Business Analysis | Telephone conference with Bobbie Akers/WD regarding status of research for missing address information for environmental sites listed in Sofa 17 | 0.10 | 100.00 | 10.00 |
| 03/30/05 | Naegely, P. | BK-Business Analysis | Preparation of email to John Vander Hooven regarding status of research for missing address information for environmental sites listed in Sofa 17 | 0.10 | 100.00 | 10.00 |
| 03/30/05 | Naegely, P. | BK-Business Analysis | Draft email to M. Richard (Winn-Dixie) regarding updating legal services providers spreadsheet. | 0.20 | 100.00 | 20.00 |
| 03/30/05 | Naegely, P. | BK-Business Analysis | Review email from T. Williams (Winn-Dixie) regarding updates to employment law related files for Schedule F | 0.20 | 100.00 | 20.00 |
| 03/30/05 | Naegely, P. | BK-Business Analysis | Preparation of email to John Vander Hooven regarding updates to employment law related files for Schedule F | 0.10 | 100.00 | 10.00 |
| 03/30/05 | Naegely, P. | BK-Business Analysis | Conference with John Vander Hooven regarding footnote to Sofa 19a | 0.20 | 100.00 | 20.00 |
| 03/31/05 | Naegely, P. | BK-Business Analysis | Internet research for environmental site addresses for Sofa 17 | 0.60 | 100.00 | 60.00 |
| 03/31/05 | Naegely, P. | BK-Business Analysis | Conference with John Vander Hooven regarding environmental site addresses for Sofa 17 | 0.10 | 100.00 | 10.00 |
| 03/31/05 | Naegely, P. | BK-Business Analysis | Preparation of Sofa 17 supplemental address spreadsheet for transmittal to Logan | 0.10 | 100.00 | 10.00 |

XRoads Solutions Group
Administration - Time Detail

Page    60

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 03/31/05 | Naegely, P. | BK-Business Analysis | Preparation of email to John Vander Hooven regarding Sofa 17 supplemental address spreadsheet for transmittal to Logan | 0.10 | 100.00 | 10.00 |
| 03/31/05 | Naegely, P. | BK-Business Analysis | Conference with John Vander Hooven regarding tax claims to be scheduled | 0.10 | 100.00 | 10.00 |
| 03/31/05 | Naegely, P. | BK-Business Analysis | Research regarding notice addresses for tax claims to be scheduled | 0.40 | 100.00 | 40.00 |
| 03/31/05 | Naegely, P. | BK-Business Analysis | Conference with L. Calvert (Winn-Dixie) regarding status of information  on disputed tax claims to be scheduled | 0.10 | 100.00 | 10.00 |
| 03/31/05 | Naegely, P. | BK-Business Analysis | Review email from Jennifer O'Hara/WD regarding revisions to Schedule F | 0.20 | 100.00 | 20.00 |
| 03/31/05 | Naegely, P. | BK-Business Analysis | Draft email to M. Richard (Winn-Dixie) regarding schedule for J. Castle (Winn-Dixie) meeting to review schedules and Sofa's. | 0.10 | 100.00 | 10.00 |
| 03/31/05 | Naegely, P. | BK-Business Analysis | Preparation of email to Bobbie Akers regarding contact information for forwarding of updates to Sofa 17 | 0.10 | 100.00 | 10.00 |

| | | | | | | |
|------|--------------|----------|-------------|-------|------|--------|
| Total: Naegely, P. | | | | 108.40 | | 8,465.00 |

| | | | | | | |
|------|--------------|----------|-------------|-------|------|--------|
| User: Rossi, S. 02/22/05 | Rossi, S. | BK-Case Administration | Machine Build for Elaine Lane Winn-Dixie to minimize the use of Winn Dixie IT equipment | 1.70 | 85.00 | 144.50 |
| 02/22/05 | Rossi, S. | BK-Case Administration | New users for case Winn-Dixie, Pam Windham Phone extension out of NY office. | 0.20 | 85.00 | 17.00 |
| 02/22/05 | Rossi, S. | BK-Case Administration | Phone meeting with Chris DeMartini discussion on Winn-Dixie  to minimize the use of Winn Dixie IT Department labor/resource | 0.70 | 85.00 | 59.50 |

XRoads Solutions Group
Administration - Time Detail

Page    61

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/22/05 | Rossi, S. | BK-Case Administration | Ordered printer for XRoads Team to be used on site at Winn-Dixie to minimize the use of Winn Dixie IT equipment | 0.60 | 85.00 | 51.00 |
| 02/22/05 | Rossi, S. | BK-Case Administration | Ordered supplies for Dennis Simon to be used on site at Winn-Dixie to minimize the use of Winn Dixie IT equipment | 0.80 | 85.00 | 68.00 |
| 02/22/05 | Rossi, S. | BK-Case Administration | Machine Build for Pam Windham Winn-Dixie to minimize the use of Winn Dixie IT equipment | 1.70 | 85.00 | 144.50 |
| 02/23/05 | Rossi, S. | BK-Case Administration | Machine shipped for Elaine Lane at Winn-Dixie to minimize the use of Winn Dixie IT equipment | 1.40 | 85.00 | 119.00 |
| 02/23/05 | Rossi, S. | BK-Case Administration | Built machine for Jacen Dinoff to Winn-Dixie to minimize the use of Winn Dixie IT equipment | 1.80 | 85.00 | 153.00 |
| 02/23/05 | Rossi, S. | BK-Case Administration | Build machine to Jacen Dinoff at Winn-Dixie to minimize the use of Winn Dixie IT Department labor/resource | 1.40 | 85.00 | 119.00 |
| 02/23/05 | Rossi, S. | BK-Case Administration | Machine shipped for Pam Windham at Winn-Dixie to minimize the use of Winn Dixie IT equipment | 1.40 | 85.00 | 119.00 |
| 02/24/05 | Rossi, S. | BK-Case Administration | Winn-Dixie assistance for 4200 printer setup worked with RIck Damore to minimize the use of Winn Dixie IT Department labor/resource | 0.40 | 85.00 | 34.00 |
| 02/25/05 | Rossi, S. | BK-Case Administration | Laptop for new user Mark Perreault at Winn-Dixie  to minimize the use of Winn Dixie IT equipment | 1.80 | 85.00 | 153.00 |
| 02/25/05 | Rossi, S. | BK-Case Administration | Build laptop for Mark Perreault at Winn-Dixie to minimize the use of Winn Dixie IT Department labor/resource | 1.40 | 85.00 | 119.00 |
| 02/25/05 | Rossi, S. | BK-Case Administration | Winn Dixie - printer assistance to minimize the use of Winn Dixie IT Department labor/resource | 0.70 | 85.00 | 59.50 |

XRoads Solutions Group
Administration - Time Detail

Page    62

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/25/05 | Rossi, S. | BK-Case Administration | Order supplies for XRoads Team while working on Winn-Dixie Engagement (Wireless Cards, USB-10keys, Pointing devices) to minimize the use of Winn Dixie IT equipment | 0.40 | 85.00 | 34.00 |
| 02/25/05 | Rossi, S. | BK-Case Administration | Worked with Rick Damore at the Winn Dixie sight for his PC to be connected to the new printer to minimize the use of Winn Dixie IT Department labor/resource | 0.40 | 85.00 | 34.00 |
| 02/25/05 | Rossi, S. | BK-Case Administration | Conversation with Chris DeMartini regarding Winn-Dixie printer issues | 0.30 | 85.00 | 25.50 |
| 02/27/05 | Rossi, S. | BK-Case Administration | Meeting with Chris DeMartini (XRoads) on network needs, Winn-Dixie protocols, network needs to minimize the use of Winn Dixie IT Department labor/resource | 1.70 | 85.00 | 144.50 |
| 03/03/05 | Rossi, S. | BK-Case Administration | Fixed account for Jack Spencer at Winn-Dixie  to minimize the use of Winn Dixie IT equipment | 0.20 | 85.00 | 17.00 |
| 03/07/05 | Rossi, S. | BK-Case Administration | Machine Build for Jack Spencer Winn-Dixie to minimize the use of Winn Dixie IT equipment | 1.80 | 85.00 | 153.00 |
| 03/07/05 | Rossi, S. | BK-Case Administration | Issues with Blackberry not connecting to GPRS service (Issues with email - not receiving messages was an issue with the Winn-Dixie Network) | 0.90 | 85.00 | 76.50 |
| 03/08/05 | Rossi, S. | BK-Case Administration | Machine Build for Jack Spencer Winn-Dixie to minimize the use of Winn Dixie IT equipment | 1.40 | 85.00 | 119.00 |
| 03/08/05 | Rossi, S. | BK-Case Administration | Order supplies for XRoads Team while working on Winn-Dixie Engagement to minimize the use of Winn Dixie IT equipment | 0.20 | 85.00 | 17.00 |
| 03/08/05 | Rossi, S. | BK-Case Administration | Worked on resolving printing issues for XRoads team while working on Winn Dixie case | 0.50 | 85.00 | 42.50 |

XRoads Solutions Group
Administration - Time Detail

Page    63

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/17/05 | Rossi, S. | BK-Case Administration | Technical support for Elaine Lane while working on client site at Winn-Dixie  to minimize the use of Winn Dixie IT Department labor/resource | 0.10 | 85.00 | 8.50 |
| 03/18/05 | Rossi, S. | BK-Case Administration | Technical support for Pam Windham while working on client site at Winn-Dixie  to minimize the use of Winn Dixie IT Department labor/resource | 0.40 | 85.00 | 34.00 |
| 03/22/05 | Rossi, S. | BK-Case Administration | Winn-Dixie - ship item for Ashesh laptop | 0.20 | 85.00 | 17.00 |
| 03/30/05 | Rossi, S. | BK-Case Administration | Winn-Dixie apartment assistance for Craig Boucher to minimize the use of Winn Dixie IT Department labor/resource | 0.70 | 85.00 | 59.50 |
| 03/30/05 | Rossi, S. | BK-Case Administration | Winn-Dixie apartment assistance for Ken Yuan to minimize the use of Winn Dixie IT Department labor/resource | 0.40 | 85.00 | 34.00 |

Total: Rossi, S.

|  |  |  |  | 25.60 |  | 2,176.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| User: Young, B. | | | | | | |
| 03/22/05 | Young, B. | BK-Travel | Travel time from Ontario, CA - Jacksonville, Fl.  11am - 8pm Pacific Time | 9.00 | 50.00 | 450.00 |
| 03/23/05 | Young, B. | BK-Claims | Briefing with A. Liu regarding PACA claims. | 0.70 | 100.00 | 70.00 |
| 03/23/05 | Young, B. | BK-Claims | Discussion with A. Liu and began Fresh Express, Inc. PACA claims. | 1.90 | 100.00 | 190.00 |
| 03/23/05 | Young, B. | BK-Claims | Analyzed Fresh Express, Inc.  PACA claims. | 1.90 | 100.00 | 190.00 |
| 03/23/05 | Young, B. | BK-Claims | Continued to analyze Fresh Express, Inc. PACA claims. | 1.90 | 100.00 | 190.00 |
| 03/24/05 | Young, B. | BK-Claims | Began PACA claims for Pero Packing and Sales, Inc. and The PictSweet Company. | 1.60 | 100.00 | 160.00 |
| 03/24/05 | Young, B. | BK-Claims | Began PACA claims for Schoenmann Produce Company and Spice World, Inc. | 1.40 | 100.00 | 140.00 |

XRoads Solutions Group
Administration - Time Detail

Page    64

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/24/05 | Young, B. | BK-Claims | Began PACA claims for Unifrutti of America, Inc., West Pak Avocado, Inc. and WM. G. Roe & Sons, Inc. dba Noble Worldwide, Inc. | 1.90 | 100.00 | 190.00 |
| 03/24/05 | Young, B. | BK-Claims | Began PACA claims for David Oppenheimer & Company and Pacific Sales Company. | 1.70 | 100.00 | 170.00 |
| 03/24/05 | Young, B. | BK-Claims | Began PACA claims for PowerHouse Produce, LLC. | 1.90 | 100.00 | 190.00 |
| 03/24/05 | Young, B. | BK-Claims | Reviewed and finalized Fresh Express, Inc. PACA claims. | 1.10 | 100.00 | 110.00 |
| 03/25/05 | Young, B. | BK-Travel | Travel Time from Omni Hotel to airport to Ontario, CA.  1pm-11pm eastern time. | 10.00 | 50.00 | 500.00 |
| 03/29/05 | Young, B. | BK-Travel | Travel time from Ontario, CA to Jacksonville, Fl.  11:45 am - 8:15pm Pacific Time. | 8.50 | 50.00 | 425.00 |
| 03/30/05 | Young, B. | BK-Claims | Meeting with E. Gordon, A. Liu (XRoads) and R. Rhee (Winn-Dixie) regarding DSD and warehouse claims. | 0.50 | 100.00 | 50.00 |
| 03/30/05 | Young, B. | BK-Claims | Began PACA claims for General Produce | 1.90 | 100.00 | 190.00 |
| 03/30/05 | Young, B. | BK-Claims | Began PACA claims for A. Duda & Sons, Inc. | 1.90 | 100.00 | 190.00 |
| 03/30/05 | Young, B. | BK-Claims | Began PACA claims for Marjon Specialty Foods, Inc. | 1.90 | 100.00 | 190.00 |
| 03/30/05 | Young, B. | BK-Claims | Discussion with A. Liu regarding PACA claims. | 0.90 | 100.00 | 90.00 |
| 03/31/05 | Young, B. | BK-Claims | Began PACA claim for Baker Farms. | 1.90 | 100.00 | 190.00 |
| 03/31/05 | Young, B. | BK-Business Analysis | Reviewed and analyzed contract source data files prepared by client for evaluation of inclusion in Schedule G. | 1.90 | 100.00 | 190.00 |

XRoads Solutions Group
Administration - Time Detail

Page    65

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/31/05 | Young, B. | BK-Business Analysis | Continued to review and analyze contract source data files prepared by client for evaluation of inclusion in Schedule G. | 1.90 | 100.00 | 190.00 |
| 03/31/05 | Young, B. | BK-Business Analysis | Researched numerous company records associated with contract payments and accruals for inclusion on creditor matrix, and possible Schedule G reporting. | 1.90 | 100.00 | 190.00 |
| Total: Young, B. | | | | 58.20 | | 4,445.00 |
| Grand Total | | | | 782.10 | | 80,800.00 |

XRoads Solutions Group
Administration - Time Detail

Page    1

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| User: Cain, J. | | | | | | |
| 04/01/05 | Cain, J. | BK-Case Administration | Create a peer analysis, both on an operational and valuation basis, for purpose of benchmarking Winn-Dixie's position in the industry and marketplace. | 2.80 | 125.00 | 350.00 |
| 04/01/05 | Cain, J. | BK-Case Administration | Continue to create a peer analysis, both on an operational and valuation basis, for purpose of benchmarking Winn-Dixie's position in the industry and marketplace. | 2.50 | 125.00 | 312.50 |
| 04/01/05 | Cain, J. | BK-Case Administration | Continue to create a peer analysis, both on an operational and valuation basis, for purpose of benchmarking Winn-Dixie's position in the industry and marketplace. | 2.70 | 125.00 | 337.50 |
| Total: Cain, J. | | | | 8.00 | | 1,000.00 |
| User: Cooper, C. | | | | | | |
| 04/16/05 | Cooper, C. | BK-Fee Application | Detailed review and revisions of detail descriptions for comprehensive explanations of the time rendered for XRoads' professionals that add value to the estate and compliance with the bankruptcy guidelines | 3.20 | 100.00 | 320.00 |
| 04/16/05 | Cooper, C. | BK-Case Administration | Telephone call with E. Lyons (XRoads) regarding administration time and discussed administration personnel that should be billed to the client | 0.20 | 100.00 | 20.00 |
| 04/16/05 | Cooper, C. | BK-Case Administration | Discussion with N. Jackson (XRoads) regarding change of Venue from Southern District of New York to Middle District of Florida for compliance issues that may affect our fees and expenses | 0.40 | 100.00 | 40.00 |
| 04/16/05 | Cooper, C. | BK-Case Administration | Research Pacer for amended order on change of venue from Southern District of New York to Middle District of Florida for the purpose of any changes made to the procedures of compensation | 0.20 | 100.00 | 20.00 |

XRoads Solutions Group
Administration - Time Detail

Page    2

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 04/16/05 | Cooper, C. | BK-Case Administration | Discussion with N. Jackson (XRoads) regarding administration time submissions and who to send their Timeslips back for re-classing of billable and non-billable time | 0.60 | 100.00 | 60.00 |
| 04/16/05 | Cooper, C. | BK-Case Administration | Discussion with N. Jackson (XRoads) regarding administration time not yet submitted and who to email for time submission | 0.30 | 100.00 | 30.00 |
| 04/17/05 | Cooper, C. | BK-Fee Application | Continued detailed review and revisions to fee descriptions for proper identification of names and companies to ensure compliance with the bankruptcy rules | 2.80 | 100.00 | 280.00 |
| 04/18/05 | Cooper, C. | BK-Fee Application | Continued review and revisions of detail descriptions for comprehensive explanations of the time rendered for XRoads' professionals that add value to the estate and compliance with the bankruptcy guidelines | 3.20 | 100.00 | 320.00 |
| 04/18/05 | Cooper, C. | BK-Case Administration | Meeting with E. Lyons and N. Jackson (XRoads) regarding hotel, airfare, and car rental quality control analysis to reduce the cost of charges to the estate | 0.50 | 100.00 | 50.00 |
| 04/18/05 | Cooper, C. | BK-Case Administration | Meeting with E. Lyons, and N. Jackson (XRoads) to discuss additional analysis needed on expenses for cost reduction in XRoads' March fee statement. | 0.50 | 100.00 | 50.00 |
| 04/18/05 | Cooper, C. | BK-Case Administration | Meeting with E. Lyons, N. Jackson, K. Saba and C. Kei (XRoads) to discuss proper descriptions for administrative tasks and secretarial support and what is considered added value to the estate | 0.30 | 100.00 | 30.00 |
| 04/19/05 | Cooper, C. | BK-Case Administration | Preparation of Monthly statement for March for submission to the client. | 3.20 | 100.00 | 320.00 |
| 04/20/05 | Cooper, C. | BK-Case Administration | Continued preparation of Monthly statement for March for submission to the client. | 2.40 | 100.00 | 240.00 |

XRoads Solutions Group
Administration - Time Detail

Page    3

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/20/05 | Cooper, C. | BK-Case Administration | Final review of March monthly statement to ensure proper fee charges and expense cost to the Client | 2.70 | 100.00 | 270.00 |
| 04/20/05 | Cooper, C. | BK-Case Administration | Prepare cost analysis for April fee charges and expenses for accurate calculations | 1.10 | 100.00 | 110.00 |
| 04/20/05 | Cooper, C. | BK-Fee Application | Continue to revise descriptions to Winn-Dixie time detail. | 2.60 | 100.00 | 260.00 |
| 04/26/05 | Cooper, C. | BK-Fee Application | Assisted Nicole in the preparation of the recap of fees by category for the period 2/22/05 through 3/31/05 per E. Gordon's request. | 0.90 | 100.00 | 90.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: Cooper, C. | | | | 25.10 | | 2,510.00 |

User: DeMartini, C.

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/04/05 | DeMartini, C. | BK-Case Administration | Meeting with J. Bailey (XRoads) regarding introduction and planning for the Doc Management system as it directly relates to restructuring cases to be implemented at Winn-Dixie. | 2.00 | 100.00 | 200.00 |
| 04/07/05 | DeMartini, C. | BK-Case Administration | Meeting with K. Saba (XRoads) regarding planning Winn-Dixie electronic filing system. | 1.50 | 100.00 | 150.00 |
| 04/08/05 | DeMartini, C. | BK-Case Administration | Design meeting with B. DeMartini (Premier Technologies) regarding Winn-Dixie electronic filing system. | 2.00 | 100.00 | 200.00 |
| 04/18/05 | DeMartini, C. | BK-Case Administration | Telephone meeting with apartment Management Company. | 0.20 | 100.00 | 20.00 |
| 04/18/05 | DeMartini, C. | BK-Case Administration | Apartment support regarding IT needs and what the property management company is providing staff. | 1.30 | 100.00 | 130.00 |
| 04/19/05 | DeMartini, C. | BK-Case Administration | Creation of Winn-Dixie shared case folder for electronic file management and instructions for staff on how to connect. | 1.00 | 100.00 | 100.00 |

XRoads Solutions Group
Administration - Time Detail

Page     4

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/20/05 | DeMartini, C. | BK-Case Administration | Meeting & management of the installation of two phone lines in D. Simons (XRoads) apartment to minimize lodging costs billable to client. Two phone lines have been installed to facilitate the use of a fax machine and a long distance telephone line for voice usage. | 2.00 | 100.00 | 200.00 |
| Total: DeMartini, C. | | | | 10.00 | | 1,000.00 |
| User: Jackson, N. | | | | | | |
| 04/07/05 | Jackson, N. | BK-Case Administration | Update working parties list for use by XRoads professionals. | 3.50 | 85.00 | 297.50 |
| 04/08/05 | Jackson, N. | BK-Case Administration | Continue to add to the list of reference names for the Winn-Dixie case and make revisions to time entries as I go along. | 9.50 | 85.00 | 807.50 |
| 04/10/05 | Jackson, N. | BK-Case Administration | Draft email to T. Wuertz, K. Yuan, K. Tran, C. Boucher, M. Perreault, J. Vander Hooven, B. Gaston, H. Etlin and A. Stevenson reminding them of the proper procedures for reporting their time and expenses. Run audit tool software on time detail from 2/22 through 3/31. | 6.70 | 85.00 | 569.50 |
| 04/11/05 | Jackson, N. | BK-Case Administration | Telephone call from Ken Yuan requesting the total fees and expenses incurred for the post-petition through April 6th. Updated case summary with new rates and filed in case folder. | 1.00 | 85.00 | 85.00 |
| 04/11/05 | Jackson, N. | BK-Case Administration | Continue to add to the list of reference names for the Winn-Dixie case and make revisions to time entries to ensure compliance with bankruptcy guidelines. | 0.80 | 85.00 | 68.00 |
| 04/12/05 | Jackson, N. | BK-Case Administration | Continue to add to the list of reference names for the Winn-Dixie case and make revisions to time entries to ensure compliance with bankruptcy guidelines. | 4.00 | 85.00 | 340.00 |

XRoads Solutions Group
Administration - Time Detail

Page    5

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/13/05 | Jackson, N. | BK-Case Administration | Review Winn-Dixie expenses for week ending 4/2/05 and 4/9/05. Research receipts and make revisions to expenses from 2/22/05 to 3/31/05. | 6.20 | 85.00 | 527.00 |
| 04/13/05 | Jackson, N. | BK-Case Administration | Continue to research receipts and make revisions to expenses from 2/22/05 to 3/31/05. | 3.80 | 85.00 | 323.00 |
| 04/14/05 . | Jackson, N. | BK-Fee Application | Revision of the expense entries to ensure Compliance with bankruptcy guidelines | 0.50 | 85.00 | 42.50 |
| 04/14/05 | Jackson, N. | BK-Fee Application | Discussion with Carla Cooper (XRoads) regarding my telephone call with R.Gray (Skadden) in order to find out what the guidelines for fees and disbursements are for the Middle District of Florida in order to comply with the new venue. R.Gray (Skadden) will call local counsel and see what she can find out. | 0.20 | 85.00 | 17.00 |
| 04/14/05 | Jackson, N. | BK-Fee Application | Telephone call with R. Gray (Skadden) to find out what the guidelines for fees and disbursements are for the Middle District of Florida in order to comply with the new venue. | 0.10 | 85.00 | 8.50 |
| 04/14/05 | Jackson, N. | BK-Fee Application | Continue to add to the list of reference names for the Winn-Dixie case and make revisions to time entries as I go along. | 6.70 | 85.00 | 569.50 |
| 04/16/05 | Jackson, N. | BK-Case Administration | Discussion with C. Cooper (XRoads) regarding administration time submissions and who to send their Timeslips back for re-classing of billable and non-billable time. | 0.60 | 85.00 | 51.00 |
| 04/16/05 | Jackson, N. | BK-Fee Application | Continue to add to the list of reference names for the Winn-Dixie case and make revisions to time entries as I go along. | 2.80 | 85.00 | 238.00 |
| 04/16/05 | Jackson, N. | BK-Case Administration | Discussion with C. Cooper (XRoads) regarding administration time to ensure compliance with bankruptcy guidelines.. | 0.30 | 85.00 | 25.50 |
| 04/16/05 | Jackson, N. | BK-Case Administration | Discussion with C. Cooper (XRoads) regarding change of Venue from Southern District of New York to Middle District of Florida and compliance issues that may affect our fees and expense charges. | 0.40 | 85.00 | 34.00 |

XRoads Solutions Group
Administration - Time Detail

Page    6

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/17/05 | Jackson, N. | BK-Fee Application | Telephone call with J. Cain (XRoads) to discuss time entry descriptions so that they comply with the Interim Compensation Procedures for Professionals for the Winn-Dixie case. | 0.50 | 85.00 | 42.50 |
| 04/18/05 | Jackson, N. | BK-Fee Application | Telephone call with S. Rossi (XRoads) to discuss time entry descriptions so that they comply with the Interim Compensation Procedures for Professionals for the Winn-Dixie case. | 0.10 | 85.00 | 8.50 |
| 04/18/05 | Jackson, N. | BK-Case Administration | Meeting with E. Lyons and C. Cooper (XRoads) to discuss airfare, hotel and car rental quality control analysis to reduce the cost of charges to the estate. | 0.50 | 85.00 | 42.50 |
| 04/18/05 | Jackson, N. | BK-Case Administration | Meeting with E. Lyons, C. Cooper, K. Saba and C. Kei (XRoads) to discuss proper descriptions for administrative tasks and secretarial support and what is considered added value to the estate. | 0.30 | 85.00 | 25.50 |
| 04/18/05 | Jackson, N. | BK-Case Administration | Meeting with E. Lyons, and C. Cooper (XRoads) to discuss additional analysis needed on expenses for cost reduction in XRoads' March fee statement. | 0.50 | 85.00 | 42.50 |
| 04/18/05 | Jackson, N. | BK-Fee Application | Telephone call with R. Janda (XRoads) to discuss time entry descriptions so that they comply with the Interim Compensation Procedures for Professionals for the Winn-Dixie case. | 0.20 | 85.00 | 17.00 |
| 04/18/05 | Jackson, N. | BK-Fee Application | Make revisions in Timeslips per the changes received from J. Cain, P. Jacovina, M. Kelleher, J. Wong and C. Halstead (XRoads) for the time detail in accordance with bankruptcy guidelines an to control costs charged to the estate. | 4.40 | 85.00 | 374.00 |
| 04/18/05 | Jackson, N. | BK-Fee Application | Make revisions in Timeslips per the changes received from T. Doyle, C. DeMartini and L. Gates (XRoads) for the time detail in accordance with bankruptcy guidelines an to control costs charged to the estate. | 2.50 | 85.00 | 212.50 |
| 04/18/05 | Jackson, N. | BK-Fee Application | Make revisions in Timeslips per the changes received from S. Rossi and R. Janda (XRoads) for the time detail in accordance with bankruptcy guidelines and to control costs charged to the estate. | 2.20 | 85.00 | 187.00 |

XRoads Solutions Group
Administration - Time Detail

Page    7

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 04/18/05 | Jackson, N. | BK-Fee Application | Revise descriptions to Winn-Dixie conference calls to ensure compliance with bankruptcy guidelines and to control costs charged to the estate. | 1.30 | 85.00 | 110.50 |
| 04/18/05 | Jackson, N. | BK-Fee Application | Revise descriptions to Winn-Dixie Expenses to ensure compliance with bankruptcy guidelines and to control costs charged to the estate. | 1.20 | 85.00 | 102.00 |
| 04/19/05 | Jackson, N. | BK-Fee Application | Revise descriptions to Winn-Dixie time Detail to ensure compliance with bankruptcy guidelines and to control costs charged to the estate. | 2.80 | 85.00 | 238.00 |
| 04/19/05 | Jackson, N. | BK-Fee Application | Continue to revise descriptions to Winn-Dixie time detail to ensure compliance with bankruptcy guidelines and to control costs charged to the estate. | 2.20 | 85.00 | 187.00 |
| 04/19/05 | Jackson, N. | BK-Fee Application | Continue to revise descriptions to Winn-Dixie time detail to ensure compliance with bankruptcy guidelines and to control costs charged to the estate. | 2.50 | 85.00 | 212.50 |
| 04/19/05 | Jackson, N. | BK-Fee Application | Continue to revise descriptions to Winn-Dixie time detail to ensure compliance with bankruptcy guidelines and to control costs charged to the estate. | 2.60 | 85.00 | 221.00 |
| 04/19/05 | Jackson, N. | BK-Fee Application | Continue to revise descriptions to Winn-Dixie time detail to ensure compliance with bankruptcy guidelines and to control costs charged to the estate. | 2.40 | 85.00 | 204.00 |
| 04/20/05 | Jackson, N. | BK-Fee Application | Continue to revise descriptions to Winn-Dixie time detail to ensure compliance with bankruptcy guidelines and to control costs charged to the estate. | 2.70 | 85.00 | 229.50 |
| 04/20/05 | Jackson, N. | BK-Fee Application | Continue to revise descriptions to Winn-Dixie time detail to ensure compliance with bankruptcy guidelines and to control costs charged to the estate. | 2.30 | 85.00 | 195.50 |
| 04/20/05 | Jackson, N. | BK-Fee Application | Continue to revise descriptions to Winn-Dixie time detail to ensure compliance with bankruptcy guidelines and to control costs charged to the estate. | 2.10 | 85.00 | 178.50 |

XRoads Solutions Group
Administration - Time Detail

Page    8

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 04/20/05 | Jackson, N. | BK-Fee Application | Prepare March Fee Statement to be served. | 2.30 | 85.00 | 195.50 |
| 04/20/05 | Jackson, N. | BK-Fee Application | Continue to prepare March Fee Statement to be served. | 1.60 | 85.00 | 136.00 |
| 04/26/05 | Jackson, N. | BK-Fee Application | Prepare a recap of fees by category for the period 2/22/05 through 3/31/05 per E. Gordon's request. | 1.00 | 85.00 | 85.00 |
| 04/26/05 | Jackson, N. | BK-Fee Application | Meeting with Carla to discuss weekly hour reporting for Winn-Dixie. | 0.30 | 85.00 | 25.50 |

Total: Jackson, N.

85.60    7,276.00

User: Janda, R.

| 04/01/05 | Janda, R. | BK-Case Administration | Meeting with Anthony Lavadera (XRoads) to discuss the Fleming Bankruptcy Case for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case. | 1.70 | 150.00 | 255.00 |
|------|-----------|------------------------|-------------|-------|--------|--------|
| 04/01/05 | Janda, R. | BK-Case Administration | KERP review for Winn-Dixie as instructed by D. Simon (XRoads). | 1.60 | 150.00 | 240.00 |
| 04/04/05 | Janda, R. | BK-Case Administration | Review supermarkets peer comparison for J. Cain (XRoads) | 1.50 | 150.00 | 225.00 |
| 04/05/05 | Janda, R. | BK-Case Administration | Generate supermarkets database for A. Stevenson (XRoads) | 2.80 | 150.00 | 420.00 |
| 04/06/05 | Janda, R. | BK-Case Administration | Review supermarkets peer comparison | 1.80 | 150.00 | 270.00 |
| 04/06/05 | Janda, R. | BK-Case Administration | KERPs for D. Simon (XRoads) - Grand Union case | 1.90 | 150.00 | 285.00 |
| 04/06/05 | Janda, R. | BK-Case Administration | Supermarkets - database search for A. Stevenson (XRoads) | 2.60 | 150.00 | 390.00 |
| 04/07/05 | Janda, R. | BK-Case Administration | KERPs - Grand Union database search for D. Simon (XRoads) | 2.70 | 150.00 | 405.00 |
| 04/08/05 | Janda, R. | BK-Case Administration | Summarize KERP study | 2.90 | 150.00 | 435.00 |
| 04/08/05 | Janda, R. | BK-Case Administration | Train intern on KERP analysis & PACER | 2.00 | 150.00 | 300.00 |
| 04/08/05 | Janda, R. | BK-Case Administration | KERPs - Kmart database search for D. Simon (XRoads) | 2.60 | 150.00 | 390.00 |

XRoads Solutions Group
Administration - Time Detail

Page    9

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/18/05 | Janda, R. | BK-Reporting | Review PACER bill Regarding: Winn Dixie fee management project | 0.50 | 150.00 | 75.00 |
| Total: Janda, R. | | | | 24.60 | | 3,690.00 |
| User: Liu, A. | | | | | | |
| 04/01/05 | Liu, A. | BK-Claims | Started to merge data from Cardinal Health for reconciliation analysis | 0.20 | 160.00 | 32.00 |
| 04/01/05 | Liu, A. | BK-Claims | Discussed with T. Nelson (Winn-Dixie) regarding status of DSD detail data with re-confirmation of data fields needed | 0.10 | 160.00 | 16.00 |
| 04/01/05 | Liu, A. | BK-Claims | Discussed with T. Nelson (Winn-Dixie) regarding research in AP system to verify incomplete backup data from MetaViewer | 0.10 | 160.00 | 16.00 |
| 04/01/05 | Liu, A. | BK-Claims | Finished acquisition of backup information of PODs, AP postings, and debit/credit memos for Quaker Oats-Gatorade from the Metaviewer | 2.00 | 160.00 | 320.00 |
| 04/01/05 | Liu, A. | BK-Claims | Finished update of reconciliation analysis for Quaker Oats-Gatorade with receive dates and explanations on variances | 1.10 | 160.00 | 176.00 |
| 04/04/05 | Liu, A. | BK-Claims | Extracted backups for AG Pro which included PODs, adjustments, and AP postings to complete reconciliation process | 0.70 | 160.00 | 112.00 |
| 04/04/05 | Liu, A. | BK-Claims | Updated PACA reconciliation of AG Pro with receive dates, adjustments, and notes of discrepancies | 0.30 | 160.00 | 48.00 |
| 04/04/05 | Liu, A. | BK-Claims | Discussed with E Gordon regarding status of DSD vendors and its data format from Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 04/04/05 | Liu, A. | BK-Claims | Updated notes to complete PACA reconciliation for Cavendish Farms | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration - Time Detail

Page    10

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/04/05 | Liu, A. | BK-Claims | Merged the claimant information for the reclamation reconciliation for Cardinal Health | 0.70 | 160.00 | 112.00 |
| 04/04/05 | Liu, A. | BK-Claims | Created queries to pull individual details for reconciliation of warehouse vendors | 0.50 | 160.00 | 80.00 |
| 04/04/05 | Liu, A. | BK-Claims | Analyzed Access database of AP open balances to use additional fields to calculate dollar amounts to prevent duplication of records | 0.20 | 160.00 | 32.00 |
| 04/04/05 | Liu, A. | BK-Claims | Reviewed memo from Skadden regarding final guidelines for PACA and reclamation claims | 0.20 | 160.00 | 32.00 |
| 04/04/05 | Liu, A. | BK-Claims | Analyzed CD-ROM from Cardinal Health to understand fields and data provided by claimant | 0.30 | 160.00 | 48.00 |
| 04/04/05 | Liu, A. | BK-Claims | Created PACA reconciliation for Cavendish Farms with claimant information and Winn-Dixie open balances | 0.30 | 160.00 | 48.00 |
| 04/04/05 | Liu, A. | BK-Claims | Updated PACA reconciliation of A Martinez (UST office) with receive dates, adjustments, and notes of discrepancies | 0.80 | 160.00 | 128.00 |
| 04/04/05 | Liu, A. | BK-Claims | Extracted backup information from MetaViewer regarding AP postings, adjustments, and POD information from Cavendish Farms | 0.70 | 160.00 | 112.00 |
| 04/04/05 | Liu, A. | BK-Claims | Emailed E Gordon Cavendish Farms with cover memo and notes in order to forward to Skadden | 0.20 | 160.00 | 32.00 |
| 04/04/05 | Liu, A. | BK-Claims | Analyzed incoming claims to determine if need for update of reclamation and PACA databases | 0.20 | 160.00 | 32.00 |
| 04/04/05 | Liu, A. | BK-Claims | Discussed with T Nelson (Winn-Dixie) regarding status of pre petition AP file and possible extraction of files | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Administration - Time Detail

Page    11

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/04/05 | Liu, A. | BK-Claims | Started to populate claimant information for Frito Lay reclamation reconciliation process | 1.70 | 160.00 | 272.00 |
| 04/04/05 | Liu, A. | BK-Claims | Extracted backups for A Martinez (UST office) which included PODs, adjustments, and AP postings to complete reconciliation process | 1.50 | 160.00 | 240.00 |
| 04/05/05 | Liu, A. | BK-Claims | Reviewed incoming database sent by Meuers Law Firm who represented vendors to determine available data and fields | 0.20 | 160.00 | 32.00 |
| 04/05/05 | Liu, A. | BK-Claims | Updated format and formulas in PACA template to reflect guidelines from Skadden memo | 0.80 | 160.00 | 128.00 |
| 04/05/05 | Liu, A. | BK-Claims | Briefed B Young regarding methodologies to record documentation of reclamation claims | 0.40 | 160.00 | 64.00 |
| 04/05/05 | Liu, A. | BK-Claims | Discussed with T Wuertz regarding updates of PACA and reclamation claims for the day | 0.10 | 160.00 | 16.00 |
| 04/05/05 | Liu, A. | BK-Claims | Updated PACA reconciliation of Chub Peanuts with receive dates, adjustments, and notes on discrepancies | 0.40 | 160.00 | 64.00 |
| 04/05/05 | Liu, A. | BK-Claims | Populated PACA reconciliation template for Francis Produce with claimant information of invoice number and amount | 0.50 | 160.00 | 80.00 |
| 04/05/05 | Liu, A. | BK-Claims | Started to merge claimant data from A Duda for reconciliation process | 0.40 | 160.00 | 64.00 |
| 04/05/05 | Liu, A. | BK-Claims | Meeting with E. Gordon, T. Wuertz and B. Young regarding status and next steps in the PACA and reclamation process | 1.20 | 160.00 | 192.00 |
| 04/05/05 | Liu, A. | BK-Claims | Researched through AP open balances to acquire details for Gulf Coast Produce | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration - Time Detail

Page    12

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/05/05 | Liu, A. | BK-Claims | Extracted backups for Francis Produce which included PODs, adjustments, and AP postings to complete reconciliation process | 1.30 | 160.00 | 208.00 |
| 04/05/05 | Liu, A. | BK-Claims | Meeting with E. Gordon, T. Wuertz, B. Young (XRoads), T. Nelson, C. Brooks (Winn-Dixie) and warehouse accounting manager regarding allocation of resources and status of processes for the final steps of the PACA and reclamation | 1.10 | 160.00 | 176.00 |
| 04/05/05 | Liu, A. | BK-Claims | Meeting with E. Gordon (XRoads), T. Wuertz (XRoads), and J. Roy (Winn-Dixie) regarding access into accounting resources and questions regarding AP balance for Cardinal Health. | 0.30 | 160.00 | 48.00 |
| 04/05/05 | Liu, A. | BK-Claims | Extracted backups for Crews & Garcia which included PODs, adjustments, and AP postings to complete reconciliation process | 0.70 | 160.00 | 112.00 |
| 04/05/05 | Liu, A. | BK-Claims | Transferred reconciliation data for A Martinez (UST office) into new PACA template | 0.20 | 160.00 | 32.00 |
| 04/05/05 | Liu, A. | BK-Claims | Updated PACA reconciliation of Crews and Garcia with receive dates, adjustments, and notes on discrepancies | 0.40 | 160.00 | 64.00 |
| 04/05/05 | Liu, A. | BK-Claims | Discussed with T Nelson (Winn-Dixie) regarding timeline completing the new AP open balances data after his weekly meeting with accounting staff | 0.30 | 160.00 | 48.00 |
| 04/05/05 | Liu, A. | BK-Claims | Updated PACA reconciliation of Francis Peanuts with receive dates, adjustments, and notes on discrepancies | 0.60 | 160.00 | 96.00 |
| 04/05/05 | Liu, A. | BK-Claims | Extracted backups for Chubs Peanuts which included PODs, adjustments, and AP postings to complete reconciliation process | 0.80 | 160.00 | 128.00 |

XRoads Solutions Group
Administration - Time Detail

Page    13

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/05/05 | Liu, A. | BK-Claims | Discussed with T Wuertz regarding documentation of PACA claims received | 0.10 | 160.00 | 16.00 |
| 04/05/05 | Liu, A. | BK-Claims | Emailed E Gordon, T Wuertz, and B Young regarding updated PACA template with notes of features | 0.10 | 160.00 | 16.00 |
| 04/05/05 | Liu, A. | BK-Claims | Created queries to pull individual details for reconciliation of warehouse vendors with additional AP balance field | 0.60 | 160.00 | 96.00 |
| 04/05/05 | Liu, A. | BK-Claims | Discussed with E Gordon and T Wuertz regarding need to convert completed PACA reconciliation to new templates to fit guidelines | 0.20 | 160.00 | 32.00 |
| 04/05/05 | Liu, A. | BK-Claims | Discussed with T Wuertz regarding possibilities of linking PACA database to summary sheet to allow for easier update PACA claims process | 0.10 | 160.00 | 16.00 |
| 04/06/05 | Liu, A. | BK-Claims | Completed preliminary links of PACA database to summary sheet with additional fields needed to drive the process | 0.70 | 160.00 | 112.00 |
| 04/06/05 | Liu, A. | BK-Claims | Started to populate reclamation reconciliation with data from P&G | 0.60 | 160.00 | 96.00 |
| 04/06/05 | Liu, A. | BK-Claims | Started to convert old PACA reconciliation to new templates with notes of discrepancies | 1.30 | 160.00 | 208.00 |
| 04/06/05 | Liu, A. | BK-Claims | Continued to convert old PACA reconciliation to new templates with notes of discrepancies | 2.20 | 160.00 | 352.00 |
| 04/06/05 | Liu, A. | BK-Claims | Completed conversion of old PACA reconciliation to new templates with notes of discrepancies | 1.90 | 160.00 | 304.00 |
| 04/06/05 | Liu, A. | BK-Claims | Discussed with T Nelson (Winn-Dixie) regarding status of new AP file and need to allocate a Winn-Dixie research member to aid in accounting discrepancies | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration - Time Detail

Page    14

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/06/05 | Liu, A. | BK-Claims | Created reclamation reconciliation template for reclamation process | 0.90 | 160.00 | 144.00 |
| 04/06/05 | Liu, A. | BK-Claims | Compiled summary of AP open balances from Access database | 0.20 | 160.00 | 32.00 |
| 04/06/05 | Liu, A. | BK-Claims | Compiled summary of AP open balances with destination of deliveries from vendors from Access database | 0.20 | 160.00 | 32.00 |
| 04/06/05 | Liu, A. | BK-Claims | Updated reclamation database of million dollar claims to determine destination of deliveries to target in the reclamation process | 0.30 | 160.00 | 48.00 |
| 04/06/05 | Liu, A. | BK-Claims | Discussed with E Gordon, B Young, and T Wuertz regarding status of claims process and goals for upcoming conference calls with Skadden | 0.50 | 160.00 | 80.00 |
| 04/06/05 | Liu, A. | BK-Claims | Discussed with T Wuertz regarding status of PACA and reclamation claims for the day | 0.20 | 160.00 | 32.00 |
| 04/06/05 | Liu, A. | BK-Claims | Discussed with E Laine with the use of pivot tables to report counts of contract types and duplicate records on contract database | 0.30 | 160.00 | 48.00 |
| 04/06/05 | Liu, A. | BK-Claims | Emailed T Wuertz updated PACA and reclamation templates | 0.10 | 160.00 | 16.00 |
| 04/06/05 | Liu, A. | BK-Claims | Created queries to pull individual details for reconciliation of warehouse vendors for reclamation process | 0.50 | 160.00 | 80.00 |
| 04/06/05 | Liu, A. | BK-Claims | Populated reclamation reconciliation template for General Mills with claimant information of invoice number , PO numbers, and amount | 1.60 | 160.00 | 256.00 |
| 04/06/05 | Liu, A. | BK-Claims | Completed the population of the reclamation reconciliation template for P&G with claimant information of invoice number , PO numbers, and amount | 0.80 | 160.00 | 128.00 |

XRoads Solutions Group
Administration - Time Detail

Page    15

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/06/05 | Liu, A. | BK-Claims | Populated reclamation reconciliation template for Nestle Waters with claimant information of invoice number , PO numbers, and amount | 0.50 | 160.00 | 80.00 |
| 04/06/05 | Liu, A. | BK-Claims | Discussed with T Nelson (Winn-Dixie) regarding status of warehouse pre-ap data | 0.20 | 160.00 | 32.00 |
| 04/06/05 | Liu, A. | BK-Claims | Briefed B Young on how to research and audit discrepancies in MetaViewer and with Winn-Dixie associates | 0.60 | 160.00 | 96.00 |
| 04/06/05 | Liu, A. | BK-Claims | Discussed with T Nelson (Winn-Dixie) regarding research on discrepancies | 0.30 | 160.00 | 48.00 |
| 04/07/05 | Liu, A. | BK-Claims | Reconciled AP open balances to claim amount for Nestle Holding Company | 0.70 | 160.00 | 112.00 |
| 04/07/05 | Liu, A. | BK-Claims | Created detailed AP balances for Nestle Holding Company from Access database | 0.40 | 160.00 | 64.00 |
| 04/07/05 | Liu, A. | BK-Claims | Populated reclamation reconciliation template for Smithfield with 3 divisions with claimant information of invoice number , PO numbers, and amount | 0.80 | 160.00 | 128.00 |
| 04/07/05 | Liu, A. | BK-Claims | Reconciled AP open balances to claim amount for Smithfield | 0.40 | 160.00 | 64.00 |
| 04/07/05 | Liu, A. | BK-Claims | Created detailed AP balances for Smithfield from Access database | 0.10 | 160.00 | 16.00 |
| 04/07/05 | Liu, A. | BK-Claims | Started to re-adjust reclamation reconciliation to correct date qualification period after better understanding from Skadden | 0.30 | 160.00 | 48.00 |
| 04/07/05 | Liu, A. | BK-Claims | Started to extracted backups for General Mills which included PODs, adjustments, and AP postings to complete reconciliation process | 0.40 | 160.00 | 64.00 |
| 04/07/05 | Liu, A. | BK-Claims | Updated reclamation reconciliation of General Mills with receive dates, adjustments, and notes on discrepancies | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Administration - Time Detail

Page    16

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/07/05 | Liu, A. | BK-Claims | Completed reclamation reconciliation for P&G with research from T Nelson (Winn-Dixie) on discrepancies unresolved through MetaViewer | 0.40 | 160.00 | 64.00 |
| 04/07/05 | Liu, A. | BK-Claims | Completed PACA documentation of unfiled claims with summary, notes, and details | 0.70 | 160.00 | 112.00 |
| 04/07/05 | Liu, A. | BK-Claims | Started to lookup backups in MetaViewer regarding samplings of invoices to determination of PACA notices on unfiled claimants | 1.20 | 160.00 | 192.00 |
| 04/07/05 | Liu, A. | BK-Claims | Completed lookup of backups in MetaViewer regarding samplings of invoices to determination of PACA notices on unfiled claimants | 1.80 | 160.00 | 288.00 |
| 04/07/05 | Liu, A. | BK-Claims | Conference call with T Wuertz and E Gordon regarding status of PACA and reclamation claims and preparation for upcoming conference call with Skadden | 0.30 | 160.00 | 48.00 |
| 04/07/05 | Liu, A. | BK-Claims | Populated reclamation reconciliation template for Nestle Holding Company with 3 divisions with claimant information of invoice number , PO numbers, and amount | 2.20 | 160.00 | 352.00 |
| 04/07/05 | Liu, A. | BK-Claims | Emailed E Gordon PACA documentation on unfiled claimants and notes | 0.10 | 160.00 | 16.00 |
| 04/07/05 | Liu, A. | BK-Claims | Emailed E Gordon updated PACA reconciliation in new templates with cover memo and notes | 0.30 | 160.00 | 48.00 |
| 04/08/05 | Liu, A. | BK-Claims | Created queries to pull individual details for reconciliation of warehouse vendors for PACA process | 0.30 | 160.00 | 48.00 |
| 04/08/05 | Liu, A. | BK-Claims | Extracted backups for Schoenmann Produce which included PODs, adjustments, and AP postings to complete reconciliation process | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration - Time Detail

Page    17

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 04/08/05 | Liu, A. | BK-Claims | Extracted backups for Noble Foods which included PODs, adjustments, and AP postings to complete reconciliation process | 0.10 | 160.00 | 16.00 |
| 04/08/05 | Liu, A. | BK-Claims | Extracted backups for Manny Alexander which included PODs, adjustments, and AP postings to complete reconciliation process | 1.60 | 160.00 | 256.00 |
| 04/08/05 | Liu, A. | BK-Claims | Abbreviated conference call with T. Wuertz, E. Gordon (XRoads), T. Matz and S. Toussi (Skadden) regarding status of PACA and reclamation claims and processes which would be re-scheduled for the weekend | 0.20 | 160.00 | 32.00 |
| 04/08/05 | Liu, A. | BK-Claims | Discussed with T Nelson (Winn-Dixie) and T Means (Winn-Dixie) completed pre-petition AP file and its features | 0.20 | 160.00 | 32.00 |
| 04/08/05 | Liu, A. | BK-Claims | Completed date qualification formula in reclamation reconciliations to be fully functional and added new fields in template | 0.40 | 160.00 | 64.00 |
| 04/08/05 | Liu, A. | BK-Claims | Analyzed new Access database for open, pre-petitioned AP balances with receive date from Winn-Dixie | 0.70 | 160.00 | 112.00 |
| 04/08/05 | Liu, A. | BK-Claims | Created queries to test validity of data of new open, pre-petitioned AP balances | 0.30 | 160.00 | 48.00 |
| 04/08/05 | Liu, A. | BK-Claims | Converted PACA reconciliation for Manny Lawrence to new template with discrepancy notes updated | 1.30 | 160.00 | 208.00 |
| 04/08/05 | Liu, A. | BK-Claims | Converted PACA reconciliation for Schoenmann Produce to new template with discrepancy notes updated | 0.10 | 160.00 | 16.00 |
| 04/08/05 | Liu, A. | BK-Claims | Converted PACA reconciliation for Noble Foods to new template with discrepancy notes updated | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration - Time Detail

Page    18

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 04/10/05 | Liu, A. | BK-Claims | Conference call with T Matz (Skadden), S Toussi (Skadden), T Wuertz, and E Gordon to discuss status of PACA and reclamation claims and work plan for the next 4 weeks | 0.70 | 160.00 | 112.00 |
| 04/11/05 | Liu, A. | BK-Claims | Extracted data for DJM clients on Access Database to create open balances for individual claimants | 0.40 | 160.00 | 64.00 |
| 04/11/05 | Liu, A. | BK-Claims | Extracted backups for DJM clients on MetaViewer and PeopleSoft AP to address discrepancies | 0.90 | 160.00 | 144.00 |
| 04/11/05 | Liu, A. | BK-Claims | Updated PACA reconciliation for DJM clients with notes on discrepancies | 0.40 | 160.00 | 64.00 |
| 04/11/05 | Liu, A. | BK-Claims | Extracted backups for Cavendish Farms on MetaViewer and PeopleSoft AP to address discrepancies on cash discounts | 0.40 | 160.00 | 64.00 |
| 04/11/05 | Liu, A. | BK-Claims | Started PACA reconciliation on McCarron & Diess clients by comparing populating database of claimant and AP open balances | 2.10 | 160.00 | 336.00 |
| 04/11/05 | Liu, A. | BK-Claims | Extracted data for McCarron & Diess clients on Access Database to create open balances for individual claimants | 0.70 | 160.00 | 112.00 |
| 04/11/05 | Liu, A. | BK-Claims | Extracted backups for McCarron & Diess clients on MetaViewer and PeopleSoft AP to address discrepancies | 1.80 | 160.00 | 288.00 |
| 04/11/05 | Liu, A. | BK-Claims | Discussed with T. Nelson (Winn-Dixie) regarding differences of discounts for cash, pricing, and buybacks. | 0.30 | 160.00 | 48.00 |
| 04/11/05 | Liu, A. | BK-Claims | Backed up PACA reconciliations to provide all access to team members | 0.20 | 160.00 | 32.00 |
| 04/11/05 | Liu, A. | BK-Claims | Started PACA reconciliation on DJM clients by comparing populating database of claimant and AP open balances | 1.30 | 160.00 | 208.00 |

XRoads Solutions Group
Administration - Time Detail

Page    19

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/12/05 | Liu, A. | BK-Claims | Briefed B Young regarding use of Winn-Dixie research team to resolve discrepancies that cannot be answer readily with MetaViewer and PeopleSoft AP | 0.30 | 160.00 | 48.00 |
| 04/12/05 | Liu, A. | BK-Claims | Extracted backups for Pioneer Growers Coop on MetaViewer and PeopleSoft AP to address discrepancies | 0.40 | 160.00 | 64.00 |
| 04/12/05 | Liu, A. | BK-Claims | Updated PACA reconciliation for Pioneer Growers Coop with notes on discrepancies | 0.20 | 160.00 | 32.00 |
| 04/12/05 | Liu, A. | BK-Claims | Completed PACA reconciliation on DJM clients by comparing populating database of claimant and AP open balances | 0.60 | 160.00 | 96.00 |
| 04/12/05 | Liu, A. | BK-Claims | Extracted data for DJM clients on Access Database to create open balances for individual claimants | 0.10 | 160.00 | 16.00 |
| 04/12/05 | Liu, A. | BK-Claims | Updated PACA reconciliation for DJM clients with notes on discrepancies | 0.20 | 160.00 | 32.00 |
| 04/12/05 | Liu, A. | BK-Claims | Extracted backups for DJM clients on MetaViewer and PeopleSoft AP to address discrepancies | 0.30 | 160.00 | 48.00 |
| 04/12/05 | Liu, A. | BK-Claims | Emailed E Gordon PACA reconciliation for DJM clients and Pioneer Growers Coop with cover memo and notes | 0.10 | 160.00 | 16.00 |
| 04/12/05 | Liu, A. | BK-Claims | Meeting with B Young, E Gordon, S Toussi (Skadden), and T Wuertz to update research and reconciliation for earlier meeting regarding PACA claims that needed immediate research attention to allow for payments for 4/15/05 | 2.10 | 160.00 | 336.00 |
| 04/12/05 | Liu, A. | BK-Claims | Meeting with E Gordon, S Toussi (Skadden), and T Wuertz to discuss PACA claims that needed immediate research attention to allow for payments for 4/15/05 | 1.50 | 160.00 | 240.00 |

XRoads Solutions Group
Administration - Time Detail

Page    20

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/12/05 | Liu, A. | BK-Claims | Started research on claims that needed immediate research attention to allow for payments for 4/15/05 in MetaViewer, PeopleSoft AP, and use of Winn-Dixie research team | 2.40 | 160.00 | 384.00 |
| 04/12/05 | Liu, A. | BK-Claims | Continued to research on claims that needed immediate research attention to allow for payments for 4/15/05 in MetaViewer, PeopleSoft AP, and use of Winn-Dixie research team | 1.10 | 160.00 | 176.00 |
| 04/12/05 | Liu, A. | BK-Claims | Completed research on claims that needed immediate research attention to allow for payments for 4/15/05 in MetaViewer, PeopleSoft AP, and use of Winn-Dixie research team | 1.50 | 160.00 | 240.00 |
| 04/12/05 | Liu, A. | BK-Claims | Completed PACA reconciliation on Pioneers Growers Coop by comparing populating database of claimant and AP open balances | 0.60 | 160.00 | 96.00 |
| 04/12/05 | Liu, A. | BK-Claims | Extracted data for Pioneer Growers Coop on Access Database to create open balances for individual claimants | 0.10 | 160.00 | 16.00 |
| 04/13/05 | Liu, A. | BK-Claims | Completed research on claims that needed immediate research attention to allow for payments for 4/15/05 in MetaViewer, PeopleSoft AP, and use of Winn-Dixie research team | 1.40 | 160.00 | 224.00 |
| 04/13/05 | Liu, A. | BK-Claims | Emailed S. Toussi (Skadden) to obtain data from McCarron & Diess data in order to start recon of PACA with cover memo and notes. | 0.30 | 160.00 | 48.00 |
| 04/13/05 | Liu, A. | BK-Claims | Completed research on Lake Placid Groves in MetaViewer, PeopleSoft AP, and use of Winn-Dixie research team | 0.70 | 160.00 | 112.00 |

XRoads Solutions Group
Administration - Time Detail

Page    21

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 04/13/05 | Liu, A. | BK-Claims | Analyzed incoming backups sent to Skadden on requested backups and documentation to complete discrepancies | 0.30 | 160.00 | 48.00 |
| 04/13/05 | Liu, A. | BK-Claims | Completed research on David Oppenheimer in MetaViewer, PeopleSoft AP, and use of Winn-Dixie research team | 0.40 | 160.00 | 64.00 |
| 04/13/05 | Liu, A. | BK-Claims | Extracted backups on MetaViewer and PeopleSoft AP to address discrepancies | 2.40 | 160.00 | 384.00 |
| 04/13/05 | Liu, A. | BK-Claims | Discussed with S Toussi (Skadden) and T Wuertz regarding date range qualification for reclamation claim | 0.20 | 160.00 | 32.00 |
| 04/13/05 | Liu, A. | BK-Claims | Started PACA reconciliation on Meuers clients by comparing populating database of claimant and AP open balances | 1.80 | 160.00 | 288.00 |
| 04/13/05 | Liu, A. | BK-Claims | Extracted data for Meuers clients on Access Database to create open balances for individual claimants | 0.90 | 160.00 | 144.00 |
| 04/13/05 | Liu, A. | BK-Claims | Updated PACA reconciliation for Meuers clients with notes on discrepancies | 0.50 | 160.00 | 80.00 |
| 04/13/05 | Liu, A. | BK-Claims | Updated claims with research notes from Winn-Dixie regarding discrepancies on individual claims | 1.60 | 160.00 | 256.00 |
| 04/14/05 | Liu, A. | BK-Claims | Continued PACA reconciliation on Meuers clients by comparing populating database of claimant and AP open balances | 2.20 | 160.00 | 352.00 |
| 04/14/05 | Liu, A. | BK-Claims | Briefed E Lane & B Young regarding use of research and status of claims | 0.30 | 160.00 | 48.00 |
| 04/14/05 | Liu, A. | BK-Claims | Updated claims with research notes from Winn-Dixie regarding discrepancies on A Martinez (UST office). | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration - Time Detail

Page    22

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/14/05 | Liu, A. | BK-Claims | Discussed with E. Britton and T. Nelson (Winn-Dixie) regarding company policy and history on payment of interest fees and legal expenses | 0.20 | 160.00 | 32.00 |
| 04/14/05 | Liu, A. | BK-Claims | Extracted data from MetaViewer and People SoftAP to reconcile backups sent by Mastronardi | 0.60 | 160.00 | 96.00 |
| 04/14/05 | Liu, A. | BK-Claims | Reconciled backups from Mastronardi Produce to with backups extracted from MetaViewer | 0.40 | 160.00 | 64.00 |
| 04/14/05 | Liu, A. | BK-Claims | Updated claims with backups sent by Mastronardi regarding discrepancies on Mastronardi Produce | 0.50 | 160.00 | 80.00 |
| 04/14/05 | Liu, A. | BK-Claims | Emailed E Gordon updated Mastronardi Produce with cover memo and notes | 0.10 | 160.00 | 16.00 |
| 04/14/05 | Liu, A. | BK-Claims | Continued PACA reconciliation on McCarron & Diess clients by comparing populating database of claimant and AP open balances | 2.80 | 160.00 | 448.00 |
| 04/14/05 | Liu, A. | BK-Claims | Continued PACA reconciliation on Meuers clients by comparing populating database of claimant and AP open balances | 1.80 | 160.00 | 288.00 |
| 04/14/05 | Liu, A. | BK-Claims | Finished PACA reconciliation on Meuers clients by comparing populating database of claimant and AP open balances | 2.00 | 160.00 | 320.00 |
| 04/14/05 | Liu, A. | BK-Claims | Emailed E. Gordon (XRoads) all Meuers and A Martinez (UST office) PACA reconciliation with cover memo and notes. | 0.30 | 160.00 | 48.00 |
| 04/14/05 | Liu, A. | BK-Claims | Updated PACA database with new PACA claims received over the last 2 weeks | 0.40 | 160.00 | 64.00 |
| 04/14/05 | Liu, A. | BK-Claims | Emailed E Gordon updated PACA database with cover memo and notes | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration - Time Detail

Page    23

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 04/14/05 | Liu, A. | BK-Claims | Extracted data for Meuers clients and A Martinez (UST office) on Access Database to create open balances for individual claimants | 1.40 | 160.00 | 224.00 |
| 04/15/05 | Liu, A. | BK-Claims | Finished PACA reconciliation on Oso Sweet Onions by comparing populating database of claimant and AP open balances | 0.30 | 160.00 | 48.00 |
| 04/15/05 | Liu, A. | BK-Claims | Started PACA reconciliation on Bird's Eye by comparing populating database of claimant and AP open balances | 0.20 | 160.00 | 32.00 |
| 04/15/05 | Liu, A. | BK-Claims | Extracted data from MetaViewer and People SoftAP to reconcile backups sent by Gulf Coast Produce | 0.10 | 160.00 | 16.00 |
| 04/15/05 | Liu, A. | BK-Claims | Extracted data from MetaViewer and People SoftAP to reconcile backups sent by Wishnatzki Farms | 0.20 | 160.00 | 32.00 |
| 04/15/05 | Liu, A. | BK-Claims | Extracted data from MetaViewer and People SoftAP to reconcile backups sent by Oso Sweet Onions | 0.60 | 160.00 | 96.00 |
| 04/15/05 | Liu, A. | BK-Claims | Extracted data from Access Database to create open balances for individual claimants | 0.20 | 160.00 | 32.00 |
| 04/15/05 | Liu, A. | BK-Claims | Lunch meeting with  B Young, E Gordon, & S Toussi (Skadden) to update status of all PACA claims and work plan for next week | 1.60 | 160.00 | 256.00 |
| 04/15/05 | Liu, A. | BK-Claims | Updated PACA reconciliation with notes on discrepancies | 0.60 | 160.00 | 96.00 |
| 04/15/05 | Liu, A. | BK-Claims | Discussed with T. Nelson (Winn-Dixie) regarding settled PACA claims & need to send out checks today. | 0.10 | 160.00 | 16.00 |
| 04/15/05 | Liu, A. | BK-Claims | Analyzed Rynn & Jaworski clients for notation on attorney and interest rates | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Administration - Time Detail

Page    24

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/15/05 | Liu, A. | BK-Claims | Finished PACA reconciliation on Gulf Coast Produce by comparing populating database of claimant and AP open balances | 0.20 | 160.00 | 32.00 |
| 04/15/05 | Liu, A. | BK-Claims | Finished PACA reconciliation on Wishnatzki Farms by comparing populating database of claimant and AP open balances | 0.20 | 160.00 | 32.00 |
| 04/15/05 | Liu, A. | BK-Claims | Started PACA reconciliation on Pacific Sales by comparing populating database of claimant and AP open balances | 0.10 | 160.00 | 16.00 |
| 04/15/05 | Liu, A. | BK-Claims | Emailed S Toussi (Skadden) a list of claimants with and without interest and legal fee language on invoices for R&J clients with notes | 0.20 | 160.00 | 32.00 |
| 04/16/05 | Liu, A. | BK-Claims | Finished PACA reconciliation on Bird's Eye by comparing populating database of claimant and AP open balances | 0.50 | 160.00 | 80.00 |
| 04/16/05 | Liu, A. | BK-Claims | Finished PACA reconciliation on Ruiz Sales by comparing populating database of claimant and AP open balances | 0.70 | 160.00 | 112.00 |
| 04/17/05 | Liu, A. | BK-Claims | Completed preliminary PACA reconciliation of Diess clients | 2.20 | 160.00 | 352.00 |
| 04/17/05 | Liu, A. | BK-Claims | Analyzed invoices and backup of Diess clients and detailed AP entries to resolve some discrepancies | 1.10 | 160.00 | 176.00 |
| 04/17/05 | Liu, A. | BK-Claims | Emailed E Gordon and S Toussi (Skadden) Diess clients claims with cover memo notes | 0.20 | 160.00 | 32.00 |
| 04/18/05 | Liu, A. | BK-Claims | Analyzed documentation from creditor and extracted data from MetaViewer and PeopleSoft AP to determine legitimacy of claims | 2.60 | 160.00 | 416.00 |

XRoads Solutions Group
Administration - Time Detail

Page    25

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/18/05 | Liu, A. | BK-Claims | Discussed with T Nelson (Winn-Dixie) regarding work plan of check runs, update of Monday's check run, and discussion of discrepancies | 0.30 | 160.00 | 48.00 |
| 04/18/05 | Liu, A. | BK-Claims | Extracted backup information from MetaViewer and PeopleSoft AP to compare documentation submitted by creditors | 2.30 | 160.00 | 368.00 |
| 04/18/05 | Liu, A. | BK-Claims | Working dinner meeting with T. Wuertz (XRoads) and S. Toussi (Skadden) regarding reclamation claim issues. | 0.90 | 160.00 | 144.00 |
| 04/18/05 | Liu, A. | BK-Claims | Continued to update PACA claims with agreement of individual invoices with notation and amended amounts | 1.90 | 160.00 | 304.00 |
| 04/19/05 | Liu, A. | BK-Claims | Conference call with T Matz (Skadden), S Toussi (Skadden), E Lane, and E Gordon regarding summary of PACA claim report, changes to reports to expand categories, and status of claims | 0.60 | 160.00 | 96.00 |
| 04/19/05 | Liu, A. | BK-Claims | Discussed with S Toussi (Skadden) regarding discrepancies of creditors and plans on how to settle | 1.30 | 160.00 | 208.00 |
| 04/19/05 | Liu, A. | BK-Claims | Continued to update PACA claims with agreement of individual invoices with notation and amended amounts | 2.50 | 160.00 | 400.00 |
| 04/19/05 | Liu, A. | BK-Claims | Analyzed documentation from creditor and extracted data from MetaViewer and PeopleSoft AP to determine legitimacy of claims | 2.90 | 160.00 | 464.00 |
| 04/19/05 | Liu, A. | BK-Claims | Started analysis of submitted backups from creditor for Pacific Sales and reconciled with backups from W-D research team, MetaViewer, and PeopleSoft AP | 1.30 | 160.00 | 208.00 |
| 04/19/05 | Liu, A. | BK-Claims | Started update of Pacific Sales of PACA reconciliation with notes of discrepancies | 0.50 | 160.00 | 80.00 |

XRoads Solutions Group
Administration - Time Detail

Page    26

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 04/19/05 | Liu, A. | BK-Claims | Discussed with E Lane regarding creditors of Sysco Central Alabama and Southern Florida | 0.20 | 160.00 | 32.00 |
| 04/19/05 | Liu, A. | BK-Claims | Extracted backup information from MetaViewer and PeopleSoft AP to compare documentation submitted by creditors | 1.70 | 160.00 | 272.00 |
| 04/19/05 | Liu, A. | BK-Claims | Updated R&J clients with interest calculation and completed updates of PACA reconciliation with settled individual invoice discrepancies | 2.50 | 160.00 | 400.00 |
| 04/20/05 | Liu, A. | BK-Claims | Finalized Church Brothers for check processing with additional notes and fees | 0.40 | 160.00 | 64.00 |
| 04/20/05 | Liu, A. | BK-Claims | Finalized Pero Packing for check processing with additional notes and fees | 0.20 | 160.00 | 32.00 |
| 04/20/05 | Liu, A. | BK-Claims | Finalized The Pictsweet Company for check processing with additional notes and fees | 0.20 | 160.00 | 32.00 |
| 04/20/05 | Liu, A. | BK-Claims | Finalized Schoenmanns for check processing with additional notes and fees | 0.10 | 160.00 | 16.00 |
| 04/20/05 | Liu, A. | BK-Claims | Finalized West Pak Avocado for check processing with additional notes and fees | 0.30 | 160.00 | 48.00 |
| 04/20/05 | Liu, A. | BK-Claims | Finalized Wm G Roe & Sons/Noble Worldwide for check processing with additional notes and fees | 0.10 | 160.00 | 16.00 |
| 04/20/05 | Liu, A. | BK-Claims | Continued analysis of submitted backups from creditor for Pacific Sales and reconciled with backups from W-D research team, MetaViewer, and PeopleSoft AP | 2.40 | 160.00 | 384.00 |
| 04/20/05 | Liu, A. | BK-Claims | Continued update of Pacific Sales of PACA reconciliation with notes of discrepancies | 0.90 | 160.00 | 144.00 |

XRoads Solutions Group
Administration - Time Detail

Page    27

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/20/05 | Liu, A. | BK-Claims | Continued to update PACA claims with agreement of individual invoices with notation and amended amounts | 2.90 | 160.00 | 464.00 |
| 04/20/05 | Liu, A. | BK-Claims | Discussed with S Toussi regarding discrepancies of R&J clients and plans on how to settle | 0.90 | 160.00 | 144.00 |
| 04/20/05 | Liu, A. | BK-Claims | Created template of summary for checks to be processed and summary for Thursday's check run and notation | 0.60 | 160.00 | 96.00 |
| 04/20/05 | Liu, A. | BK-Claims | Discussed with C Brooks (Winn-Dixie) regarding use of DSD research for PACA claims and workplan for next week | 0.10 | 160.00 | 16.00 |
| 04/20/05 | Liu, A. | BK-Claims | Finalized Chubs Peanuts for check processing with additional notes and fees | 0.20 | 160.00 | 32.00 |
| 04/20/05 | Liu, A. | BK-Claims | Emailed Winn-Dixie accounting department with summary, reconciliation details, cover memo, and notes for check processing | 0.20 | 160.00 | 32.00 |
| 04/20/05 | Liu, A. | BK-Claims | Updated Richter Farms with additional information from Winn-Dixie's research team | 0.20 | 160.00 | 32.00 |
| 04/20/05 | Liu, A. | BK-Claims | Conference call with T Matz (Skadden) , S Toussi (Skadden), E Gordon, and E Lane to go over updated PACA analysis, discuss changes to the report, address disputes on specific vendor accounts, proposed resolution, next steps and timing | 0.80 | 160.00 | 128.00 |
| 04/20/05 | Liu, A. | BK-Claims | Extracted backup data from MetaViewer and PeopleSoft AP to verify information sent by Richter Farms | 0.20 | 160.00 | 32.00 |
| 04/21/05 | Liu, A. | BK-Claims | Finalized Ruiz Sales for check processing with additional notes and fees | 0.20 | 160.00 | 32.00 |
| 04/21/05 | Liu, A. | BK-Claims | Finalized Santa Sweets for check processing with additional notes and fees | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration - Time Detail

Page    28

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 04/21/05 | Liu, A. | BK-Claims | Finalized Tim Edmondson Farms for check processing with additional notes and fees | 0.20 | 160.00 | 32.00 |
| 04/21/05 | Liu, A. | BK-Claims | Finalized Wilson & Sons Sales for check processing with additional notes and fees | 0.20 | 160.00 | 32.00 |
| 04/21/05 | Liu, A. | BK-Claims | Completed analysis of submitted backups from creditor for Pacific Sales and reconciled with backups from W-D research team, MetaViewer, and PeopleSoft AP | 1.80 | 160.00 | 288.00 |
| 04/21/05 | Liu, A. | BK-Claims | Completed update of Pacific Sales of PACA reconciliation with notes of discrepancies | 0.60 | 160.00 | 96.00 |
| 04/21/05 | Liu, A. | BK-Claims | Discussed with S Toussi regarding discrepancies of R&J clients and plans on how to settle | 0.80 | 160.00 | 128.00 |
| 04/21/05 | Liu, A. | BK-Claims | Discussed with T Nelson (Winn-Dixie) regarding methodologies to update prepetition AP database after amounts are settled | 0.20 | 160.00 | 32.00 |
| 04/21/05 | Liu, A. | BK-Claims | Continued to update PACA claims with agreement of individual invoices with notation and amended amounts | 2.10 | 160.00 | 336.00 |
| 04/21/05 | Liu, A. | BK-Claims | Verified language on invoices for creditors for PACA legend, interest fees, and attorney fees | 0.30 | 160.00 | 48.00 |
| 04/21/05 | Liu, A. | BK-Claims | Emailed E Gordon updated summary of documentation of unfiled claims and the language on invoices | 0.10 | 160.00 | 16.00 |
| 04/21/05 | Liu, A. | BK-Claims | Researched MetaViewer and used notes from C Brooks (Winn-Dixie) on DSD vendors to provided a more detailed analysis of language on invoices of potential claimants who have not filed | 0.20 | 160.00 | 32.00 |
| 04/21/05 | Liu, A. | BK-Claims | Finalized Markers 29 Produce for check processing with additional notes and fees | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration - Time Detail

Page    29

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/21/05 | Liu, A. | BK-Claims | Discussed with E Gordon status of PACA claims and work plans for next week | 0.30 | 160.00 | 48.00 |
| 04/21/05 | Liu, A. | BK-Claims | Created summary for checks to be processed for Friday's check run and notation | 0.40 | 160.00 | 64.00 |
| 04/21/05 | Liu, A. | BK-Claims | Emailed Winn-Dixie accounting department with summary, reconciliation details, cover memo, and notes for check processing | 0.30 | 160.00 | 48.00 |
| 04/21/05 | Liu, A. | BK-Claims | Updated Burch Farms with additional information from Winn-Dixie's research team | 0.10 | 160.00 | 16.00 |
| 04/21/05 | Liu, A. | BK-Claims | Updated Clayotn Rawls with additional information from Winn-Dixie's research team | 0.10 | 160.00 | 16.00 |
| 04/21/05 | Liu, A. | BK-Claims | Finalized Burch Farms for check processing with additional notes and fees | 0.20 | 160.00 | 32.00 |
| 04/21/05 | Liu, A. | BK-Claims | Finalized Global Berry Farms for check processing with additional notes and fees | 0.20 | 160.00 | 32.00 |
| 04/21/05 | Liu, A. | BK-Claims | Finalized Hinton Farms for check processing with additional notes and fees | 0.20 | 160.00 | 32.00 |
| 04/21/05 | Liu, A. | BK-Claims | Finalized Hollar & Greene Farms for check processing with additional notes and fees | 0.20 | 160.00 | 32.00 |
| 04/21/05 | Liu, A. | BK-Claims | Finalized J&D Produce for check processing with additional notes and fees | 0.20 | 160.00 | 32.00 |
| 04/22/05 | Liu, A. | BK-Claims | Updated Dole Fresh Fruit from additional research from Winn-Dixie and extraction from MetaViewer and PeopleSoft AP | 0.70 | 160.00 | 112.00 |
| 04/22/05 | Liu, A. | BK-Claims | Updated Clayton Rawls with additional information from Winn-Dixie's research team | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration - Time Detail

Page    30

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/22/05 | Liu, A. | BK-Claims | Emailed E Lane updated Clayton Rawl and notes for continuing negotiation with Diess law firm | 0.10 | 160.00 | 16.00 |
| 04/22/05 | Liu, A. | BK-Claims | Started research on Team Produce to analyze invoice notation on PACA legend, interest fees, and legal fees | 0.20 | 160.00 | 32.00 |
| 04/22/05 | Liu, A. | BK-Claims | Discussed with T Wuertz regarding status of reclamation and work plan for weekend and next week | 0.20 | 160.00 | 32.00 |
| 04/22/05 | Liu, A. | BK-Claims | Completed preliminary PACA reconciliation analysis on General Produce | 0.20 | 160.00 | 32.00 |
| 04/22/05 | Liu, A. | BK-Claims | Analyzed documentation from creditor and extracted data from MetaViewer and PeopleSoft AP to determine legitimacy of claims | 0.20 | 160.00 | 32.00 |
| 04/22/05 | Liu, A. | BK-Claims | Extracted backup information from MetaViewer and PeopleSoft AP to compare submitted backups from creditors | 0.20 | 160.00 | 32.00 |
| 04/22/05 | Liu, A. | BK-Claims | Extracted data from Access database for General Produce | 0.10 | 160.00 | 16.00 |
| 04/22/05 | Liu, A. | BK-Claims | Discussed with T Nelson (Winn-Dixie) for assurance of check processing and address workplan for next week | 0.10 | 160.00 | 16.00 |
| 04/22/05 | Liu, A. | BK-Claims | Finalized DLJ Produce for check processing with additional notes and fees | 0.40 | 160.00 | 64.00 |
| 04/22/05 | Liu, A. | BK-Claims | Finalized Spice World for check processing with additional notes and fees | 0.20 | 160.00 | 32.00 |
| 04/22/05 | Liu, A. | BK-Claims | Finalized Bird's Eyes for check processing with additional notes and fees | 0.20 | 160.00 | 32.00 |
| 04/22/05 | Liu, A. | BK-Claims | Created summary for checks to be processed for Monday's check run and notation | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration - Time Detail

Page    31

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|
| 04/22/05 | Liu, A. | BK-Claims | Emailed Winn-Dixie accounting department with summary, reconciliation details, cover memo, and notes for check processing | 0.20 | 160.00 | 32.00 |
| 04/22/05 | Liu, A. | BK-Claims | Discussed with S Toussi (Skadden) regarding discrepancy and status of Pacific Sales and Powerhouse | 0.30 | 160.00 | 48.00 |
| 04/22/05 | Liu, A. | BK-Claims | Finalized Freshouse II for check processing with additional notes and fees | 0.10 | 160.00 | 16.00 |
| 04/22/05 | Liu, A. | BK-Claims | Discussed with S Toussi (Skadden) final settlement agreement for David Oppenheimer, DLJ, Freshouse II, and Spice World | 0.50 | 160.00 | 80.00 |
| 04/22/05 | Liu, A. | BK-Claims | Finalized David Oppenheimer for check processing with additional notes and fees | 0.30 | 160.00 | 48.00 |
| 04/23/05 | Liu, A. | BK-Claims | Started backup of PACA claims to shared drive to ensure accessibility and security of files | 0.50 | 160.00 | 80.00 |
| 04/24/05 | Liu, A. | BK-Claims | Continued to update shared drive for settled PACA claims for organization of files | 0.40 | 160.00 | 64.00 |
| 04/25/05 | Liu, A. | BK-Claims | Analyzed documentation from creditor and extracted data from MetaViewer and PeopleSoft AP to determine legitimacy of claims for Fresh Express | 0.30 | 160.00 | 48.00 |
| 04/25/05 | Liu, A. | BK-Claims | Updated Fresh Express from additional research from Winn-Dixie and extraction from MetaViewer and PeopleSoft AP | 0.20 | 160.00 | 32.00 |
| 04/25/05 | Liu, A. | BK-Claims | Emailed S Toussi (Skadden) updated Fresh Express PACA claim with notes & discrepancy only spreadsheet | 0.10 | 160.00 | 16.00 |
| 04/25/05 | Liu, A. | BK-Claims | Extracted backup data from MetaViewer and PeopleSoft AP to verify information sent by Manny Lawrence Sales | 0.50 | 160.00 | 80.00 |

XRoads Solutions Group
Administration - Time Detail

Page    32

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/25/05 | Liu, A. | BK-Claims | Analyzed documentation from creditor and extracted data from MetaViewer and PeopleSoft AP to determine legitimacy of claims for Manny Lawrence Sales | 0.20 | 160.00 | 32.00 |
| 04/25/05 | Liu, A. | BK-Claims | Updated Manny Lawrence Sales from additional research from Winn-Dixie and extraction from MetaViewer and PeopleSoft AP | 0.20 | 160.00 | 32.00 |
| 04/25/05 | Liu, A. | BK-Claims | Emailed S Toussi (Skadden) updated Manny Lawrence PACA claim with notes & discrepancy only spreadsheet | 0.10 | 160.00 | 16.00 |
| 04/25/05 | Liu, A. | BK-Claims | Extracted backup data from MetaViewer and PeopleSoft AP to verify information sent by Giumarra Vineyards | 0.30 | 160.00 | 48.00 |
| 04/25/05 | Liu, A. | BK-Claims | Analyzed documentation from creditor and extracted data from MetaViewer and PeopleSoft AP to determine legitimacy of claims for Giumarra Vineyards | 0.20 | 160.00 | 32.00 |
| 04/25/05 | Liu, A. | BK-Claims | Updated Giumarra Vineyards from additional research from Winn-Dixie and extraction from MetaViewer and PeopleSoft AP | 0.20 | 160.00 | 32.00 |
| 04/25/05 | Liu, A. | BK-Claims | Emailed S Toussi (Skadden) updated Giumarra Vineyards PACA claim with notes & discrepancy only spreadsheet | 0.10 | 160.00 | 16.00 |
| 04/25/05 | Liu, A. | BK-Claims | Extracted backup data from MetaViewer and PeopleSoft AP to verify information sent by Richter & Company | 0.20 | 160.00 | 32.00 |
| 04/25/05 | Liu, A. | BK-Claims | Analyzed documentation from creditor and extracted data from MetaViewer and PeopleSoft AP to determine legitimacy of claims for Richter & Company | 0.10 | 160.00 | 16.00 |
| 04/25/05 | Liu, A. | BK-Claims | Updated Richter & Company from additional research from Winn-Dixie and extraction from MetaViewer and PeopleSoft AP | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration - Time Detail

Page    33

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 04/25/05 | Liu, A. | BK-Claims | Reconciled PACA claims for I Kunik with open AP balances available | 0.20 | 160.00 | 32.00 |
| 04/25/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing with additional notes and fees for Baker Farms | 0.30 | 160.00 | 48.00 |
| 04/25/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing with additional notes and fees for Sunkist Growers | 0.50 | 160.00 | 80.00 |
| 04/25/05 | Liu, A. | BK-Claims | Emailed D Brown (Winn-Dixie) and T Nelson (Winn-Dixie) with confirmation of addresses to ensure correct destination of claims check | 0.10 | 160.00 | 16.00 |
| 04/25/05 | Liu, A. | BK-Claims | Emailed Winn-Dixie accounting department with summary, reconciliation details, cover memo, and notes for check processing | 0.10 | 160.00 | 16.00 |
| 04/25/05 | Liu, A. | BK-Claims | Updated Baker Farms with lower interest rates to meet Florida statutes | 0.20 | 160.00 | 32.00 |
| 04/25/05 | Liu, A. | BK-Claims | Created summary for checks to be processed for Tuesday's check run and notation | 0.20 | 160.00 | 32.00 |
| 04/25/05 | Liu, A. | BK-Claims | Reconciled PACA claims from Yakima-Roche with open AP balances in W-D system | 0.90 | 160.00 | 144.00 |
| 04/25/05 | Liu, A. | BK-Claims | Reconciled PACA claims from Flavor-Pic with open AP balances in W-D system | 1.30 | 160.00 | 208.00 |
| 04/25/05 | Liu, A. | BK-Claims | Extracted backup data from MetaViewer and PeopleSoft AP to verify information sent by John Cope's Food Products | 0.70 | 160.00 | 112.00 |
| 04/25/05 | Liu, A. | BK-Claims | Analyzed documentation from creditor and extracted data from MetaViewer and PeopleSoft AP to determine legitimacy of claims for John Cope's Food Products | 0.30 | 160.00 | 48.00 |