XRoads Solutions Group
Administration - Time Detail

Page    34

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/25/05 | Liu, A. | BK-Claims | Updated John Cope's Food Products from additional research from Winn-Dixie and extraction from MetaViewer and PeopleSoft AP | 0.40 | 160.00 | 64.00 |
| 04/25/05 | Liu, A. | BK-Claims | Emailed S Toussi (Skadden) updated John Cope's Food Products PACA claim with notes & discrepancy only spreadsheet | 0.10 | 160.00 | 16.00 |
| 04/25/05 | Liu, A. | BK-Claims | Extracted backup data from MetaViewer and PeopleSoft AP to verify information sent by Fresh Express | 0.40 | 160.00 | 64.00 |
| 04/26/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing with additional notes and fees for Imports Unlimited | 0.10 | 160.00 | 16.00 |
| 04/26/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing with additional notes and fees for Unifrutti of America | 0.60 | 160.00 | 96.00 |
| 04/26/05 | Liu, A. | BK-Claims | Emailed D Brown (Winn-Dixie) and T Nelson (Winn-Dixie) with confirmation of addresses to ensure correct destination of claims check | 0.30 | 160.00 | 48.00 |
| 04/26/05 | Liu, A. | BK-Claims | Emailed Winn-Dixie accounting department with summary, reconciliation details, cover memo, and notes for check processing | 0.30 | 160.00 | 48.00 |
| 04/26/05 | Liu, A. | BK-Claims | Created summary for checks to be processed for Wednesday's check run and notation | 0.40 | 160.00 | 64.00 |
| 04/26/05 | Liu, A. | BK-Claims | Discussed with T Nelson (Winn-Dixie) regarding remittance of Imports Unlimited to Stuart Financial Group to ensure correct mailing of claims | 0.20 | 160.00 | 32.00 |
| 04/26/05 | Liu, A. | BK-Claims | Reconciled PACA claims from Team Produce with open AP balances in W-D system | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Administration - Time Detail

Page    35

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/26/05 | Liu, A. | BK-Claims | Extracted backup data from MetaViewer and PeopleSoft AP to verify information sent by Team Produce International | 0.90 | 160.00 | 144.00 |
| 04/26/05 | Liu, A. | BK-Claims | Analyzed documentation from creditor and extracted data from MetaViewer and PeopleSoft AP to determine legitimacy of claims for Team Produce International | 0.30 | 160.00 | 48.00 |
| 04/26/05 | Liu, A. | BK-Claims | Updated Team Produce International from additional research from Winn-Dixie and extraction from MetaViewer and PeopleSoft AP | 0.40 | 160.00 | 64.00 |
| 04/26/05 | Liu, A. | BK-Claims | Reconciled PACA claims from Sun Fresh Citrus with open AP balances in W-D system | 0.10 | 160.00 | 16.00 |
| 04/26/05 | Liu, A. | BK-Claims | Extracted backup data from MetaViewer and PeopleSoft AP to verify information sent by A Duda & Sons | 0.50 | 160.00 | 80.00 |
| 04/26/05 | Liu, A. | BK-Claims | Analyzed documentation from creditor and extracted data from MetaViewer and PeopleSoft AP to determine legitimacy of claims for A Duda & Sons | 0.20 | 160.00 | 32.00 |
| 04/26/05 | Liu, A. | BK-Claims | Updated A Duda & Sons from additional research from Winn-Dixie and extraction from MetaViewer and PeopleSoft AP | 0.30 | 160.00 | 48.00 |
| 04/26/05 | Liu, A. | BK-Claims | Emailed S Toussi (Skadden) updated David Oppenheimer by request of Rynn & Janowsky who question the calculation of final settlement | 0.20 | 160.00 | 32.00 |
| 04/26/05 | Liu, A. | BK-Claims | Reconciled PACA claims from Frozsun Foods with open AP balances in W-D system | 0.20 | 160.00 | 32.00 |
| 04/26/05 | Liu, A. | BK-Claims | Extracted backup data from MetaViewer and PeopleSoft AP to verify information sent by Frozsun Foods | 0.50 | 160.00 | 80.00 |

XRoads Solutions Group
Administration - Time Detail

Page    36

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 04/26/05 | Liu, A. | BK-Claims | Analyzed documentation from creditor and extracted data from MetaViewer and PeopleSoft AP to determine legitimacy of claims for Frozsun Foods | 0.10 | 160.00 | 16.00 |
| 04/26/05 | Liu, A. | BK-Claims | Updated Frozsun Foods from additional research from Winn-Dixie and extraction from MetaViewer and PeopleSoft AP | 0.20 | 160.00 | 32.00 |
| 04/26/05 | Liu, A. | BK-Claims | Extracted backup data from MetaViewer and PeopleSoft AP to verify information sent by Lake Placid Growers | 0.60 | 160.00 | 96.00 |
| 04/26/05 | Liu, A. | BK-Claims | Analyzed documentation from creditor and extracted data from MetaViewer and PeopleSoft AP to determine legitimacy of claims for Lake Placid Growers | 0.30 | 160.00 | 48.00 |
| 04/26/05 | Liu, A. | BK-Claims | Updated Lake Placid Growers from additional research from Winn-Dixie and extraction from MetaViewer and PeopleSoft AP | 0.30 | 160.00 | 48.00 |
| 04/26/05 | Liu, A. | BK-Claims | Emailed E Gordon updated Lake Placid Growers with cover memo and notes | 0.10 | 160.00 | 16.00 |
| 04/26/05 | Liu, A. | BK-Claims | Emailed S Toussi (Skadden) Powerhouse Produce PACA claims with updated notes on remaining discrepancies | 0.20 | 160.00 | 32.00 |
| 04/26/05 | Liu, A. | BK-Claims | Extracted backup data from MetaViewer and PeopleSoft AP to update Chiquita NA Fresh PACA claim | 0.60 | 160.00 | 96.00 |
| 04/26/05 | Liu, A. | BK-Claims | Updated Chiquita NA Fresh from additional research from Winn-Dixie and extraction from MetaViewer and PeopleSoft AP | 0.40 | 160.00 | 64.00 |
| 04/26/05 | Liu, A. | BK-Claims | Conference call with T Matz (Skadden), S Toussi (Skadden), E Lane, E Gordon, and T Wuertz regarding update of PACA claims, workplan for reclamation and PACA, and adjustments to PACA claim summary report | 0.90 | 160.00 | 144.00 |

XRoads Solutions Group
Administration - Time Detail

Page    37

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/26/05 | Liu, A. | BK-Claims | Extracted backup data from MetaViewer and PeopleSoft AP to verify information sent by Chiquita Frupac | 0.40 | 160.00 | 64.00 |
| 04/26/05 | Liu, A. | BK-Claims | Analyzed documentation from creditor and extracted data from MetaViewer and PeopleSoft AP to determine legitimacy of claims for Chiquita Frupac | 0.20 | 160.00 | 32.00 |
| 04/26/05 | Liu, A. | BK-Claims | Updated Chiquita Frupac from additional research from Winn-Dixie and extraction from MetaViewer and PeopleSoft AP | 0.20 | 160.00 | 32.00 |
| 04/26/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing with additional notes and fees for Clayton Rawl Farms | 0.20 | 160.00 | 32.00 |
| 04/26/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing with additional notes and fees for General Mills | 0.20 | 160.00 | 32.00 |
| 04/26/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing with additional notes and fees for Gulf Coast Produce | 0.20 | 160.00 | 32.00 |
| 04/26/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing with additional notes and fees for I Kunik | 0.10 | 160.00 | 16.00 |
| 04/27/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing with additional notes and fees for Mineral King | 0.20 | 160.00 | 32.00 |
| 04/27/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing with additional notes and fees for Manny Lawrence Sales | 0.40 | 160.00 | 64.00 |
| 04/27/05 | Liu, A. | BK-Claims | Emailed D Brown (Winn-Dixie) and T Nelson (Winn-Dixie) with confirmation of addresses to ensure correct destination of claims check | 0.20 | 160.00 | 32.00 |
| 04/27/05 | Liu, A. | BK-Claims | Emailed Winn-Dixie accounting department with summary, reconciliation details, cover memo, and notes for check processing | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration - Time Detail

Page    38

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/27/05 | Liu, A. | BK-Claims | Created summary for checks to be processed for Thursday's check run and notation | 0.30 | 160.00 | 48.00 |
| 04/27/05 | Liu, A. | BK-Claims | Extracted backup data from MetaViewer to completed due diligence on Group 3 on PACA summary to confirm PACA language and product types | 0.80 | 160.00 | 128.00 |
| 04/27/05 | Liu, A. | BK-Claims | Updated Del Monte Fresh from additional research from Winn-Dixie and extraction from MetaViewer and PeopleSoft AP | 0.50 | 160.00 | 80.00 |
| 04/27/05 | Liu, A. | BK-Claims | Updated on Group 3 on PACA summary to confirm PACA language and product types for claimants identified by W-D but not perfected | 0.50 | 160.00 | 80.00 |
| 04/27/05 | Liu, A. | BK-Claims | Emailed E Gordon Group 3 of PACA claim with cover memo and notes | 0.20 | 160.00 | 32.00 |
| 04/27/05 | Liu, A. | BK-Claims | Extracted backup data from MetaViewer to completed due diligence on Group 4 on PACA summary to confirm PACA language and product types | 0.40 | 160.00 | 64.00 |
| 04/27/05 | Liu, A. | BK-Claims | Extracted backup data from MetaViewer and PeopleSoft AP to verify information sent by L&M Companies | 0.70 | 160.00 | 112.00 |
| 04/27/05 | Liu, A. | BK-Claims | Analyzed documentation from creditor and extracted data from MetaViewer and PeopleSoft AP to determine legitimacy of claims for L&M Companies | 0.30 | 160.00 | 48.00 |
| 04/27/05 | Liu, A. | BK-Claims | Updated L&M Companies from additional research from Winn-Dixie and extraction from MetaViewer and PeopleSoft AP | 0.40 | 160.00 | 64.00 |
| 04/27/05 | Liu, A. | BK-Claims | Emailed S Toussi (Skadden) updated Del Monte Fresh with cover memo and notes | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration - Time Detail

Page    39

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/27/05 | Liu, A. | BK-Claims | Emailed E Lane updated L&M Companies with notes on discrepancies/disputes and settlements of individual invoices | 0.20 | 160.00 | 32.00 |
| 04/27/05 | Liu, A. | BK-Claims | Discussed with S Toussi (Skadden) regarding remittance of check to Stuart Financial Group instead of Imports Unlimited to ensure correct destination of claim | 0.10 | 160.00 | 16.00 |
| 04/27/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing with additional notes and fees for A1A Foods | 0.10 | 160.00 | 16.00 |
| 04/27/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing with additional notes and fees for A Martinez Produce | 0.40 | 160.00 | 64.00 |
| 04/27/05 | Liu, A. | BK-Claims | Extracted backup data from MetaViewer and PeopleSoft AP to ensure payment schedule and post petition position of PACA claims for PAC Fruit | 0.50 | 160.00 | 80.00 |
| 04/27/05 | Liu, A. | BK-Claims | Extracted backup data from MetaViewer and PeopleSoft AP to verify information sent by Fresh Start Produce | 1.70 | 160.00 | 272.00 |
| 04/27/05 | Liu, A. | BK-Claims | Analyzed documentation from creditor and extracted data from MetaViewer and PeopleSoft AP to determine legitimacy of claims for Fresh Start Produce | 0.70 | 160.00 | 112.00 |
| 04/27/05 | Liu, A. | BK-Claims | Updated Fresh Start Produce from additional research from Winn-Dixie and extraction from MetaViewer and PeopleSoft AP | 0.90 | 160.00 | 144.00 |
| 04/27/05 | Liu, A. | BK-Claims | Emailed S Toussi (Skadden) updated Fresh Start Produce with cover memo and notes | 0.10 | 160.00 | 16.00 |
| 04/27/05 | Liu, A. | BK-Claims | Extracted backup data from MetaViewer and PeopleSoft AP to verify information sent by Del Monte Fresh | 1.10 | 160.00 | 176.00 |

XRoads Solutions Group
Administration - Time Detail

Page    40

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/28/05 | Liu, A. | BK-Claims | Updated PACA claim for PAC Fruit with additional claims filed for pre-2005 items | 0.30 | 160.00 | 48.00 |
| 04/28/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing with additional notes and fees for Team Produce International | 0.40 | 160.00 | 64.00 |
| 04/28/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing with additional notes and fees for Movsovitz & Sons | 0.10 | 160.00 | 16.00 |
| 04/28/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing with additional notes and fees for N&W Produce | 0.20 | 160.00 | 32.00 |
| 04/28/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing with additional notes and fees for L&M Companies | 0.50 | 160.00 | 80.00 |
| 04/28/05 | Liu, A. | BK-Claims | Analyzed documentation from creditor and extracted data from MetaViewer and PeopleSoft AP to determine legitimacy of claims for L&M Companies | 0.40 | 160.00 | 64.00 |
| 04/28/05 | Liu, A. | BK-Claims | Updated L&M Companies with additional information from Winn-Dixie's research team | 0.10 | 160.00 | 16.00 |
| 04/28/05 | Liu, A. | BK-Claims | Reconciled additional claims from PAC Fruit with open AP balances available | 0.70 | 160.00 | 112.00 |
| 04/28/05 | Liu, A. | BK-Claims | Extracted backup data from MetaViewer and PeopleSoft AP to verify information sent by PAC Fruit | 1.80 | 160.00 | 288.00 |
| 04/28/05 | Liu, A. | BK-Claims | Analyzed documentation from creditor and extracted data from MetaViewer and PeopleSoft AP to determine legitimacy of claims for PAC Fruit | 0.70 | 160.00 | 112.00 |
| 04/28/05 | Liu, A. | BK-Claims | Updated PACA claim for L&M Companies with additional claims filed | 0.30 | 160.00 | 48.00 |
| 04/28/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing with additional notes and fees for Richter & Company | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration - Time Detail

Page    41

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/28/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing with additional notes and fees for Sol Marketing Group | 0.20 | 160.00 | 32.00 |
| 04/28/05 | Liu, A. | BK-Claims | Emailed D Brown (Winn-Dixie) and T Nelson (Winn-Dixie) with confirmation of addresses to ensure correct destination of claims check | 0.30 | 160.00 | 48.00 |
| 04/28/05 | Liu, A. | BK-Claims | Started to extract backup data from MetaViewer and PeopleSoft AP to verify information sent by WP Produce | 0.40 | 160.00 | 64.00 |
| 04/28/05 | Liu, A. | BK-Claims | Updated L&M Companies from additional research from Winn-Dixie and extraction from MetaViewer and PeopleSoft AP | 0.30 | 160.00 | 48.00 |
| 04/28/05 | Liu, A. | BK-Claims | Reconciled additional claims from L&M Companies with open AP balances available | 0.30 | 160.00 | 48.00 |
| 04/28/05 | Liu, A. | BK-Claims | Extracted backup data from MetaViewer and PeopleSoft AP to verify information sent by L&M Companies | 0.80 | 160.00 | 128.00 |
| 04/28/05 | Liu, A. | BK-Claims | Updated PAC Fruit from additional research from Winn-Dixie and extraction from MetaViewer and PeopleSoft AP | 0.80 | 160.00 | 128.00 |
| 04/28/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing with additional notes and fees for John Cope's Food Produces | 0.30 | 160.00 | 48.00 |
| 04/28/05 | Liu, A. | BK-Claims | Emailed S Toussi (Skadden) & E Gordon with updated PAC Fruit PACA reconciliation with cover memo and notes | 0.20 | 160.00 | 32.00 |
| 04/28/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing with additional notes and fees for Pacific Sales | 0.30 | 160.00 | 48.00 |
| 04/28/05 | Liu, A. | BK-Claims | Discussed with T Nelson (Winn-Dixie) regarding freshness and packaging of salsa for Avomex and Friedas to determine eligibility for PACA claim | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Administration - Time Detail

Page    42

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/28/05 | Liu, A. | BK-Claims | Discussed with S Toussi (Skadden) regarding qualification of PACA for Avomex and Frieda's | 0.10 | 160.00 | 16.00 |
| 04/28/05 | Liu, A. | BK-Claims | Discussed with T Nelson (Winn-Dixie) regarding PACA claims settled and the request by L&M Companies to hold off payment | 0.20 | 160.00 | 32.00 |
| 04/28/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing with additional notes and fees for Sunny Fresh Citrus | 0.10 | 160.00 | 16.00 |
| 04/28/05 | Liu, A. | BK-Claims | Created summary for checks to be processed for Friday's check run and notation | 0.80 | 160.00 | 128.00 |
| 04/28/05 | Liu, A. | BK-Claims | Emailed Winn-Dixie accounting department with summary, reconciliation details, cover memo, and notes for check processing | 0.30 | 160.00 | 48.00 |
| 04/29/05 | Liu, A. | BK-Claims | Emailed E Lane updated Incredible Fresh with notes of changes | 0.10 | 160.00 | 16.00 |
| 04/29/05 | Liu, A. | BK-Claims | Extracted backup data from MetaViewer and PeopleSoft AP to verify information sent by WP Produce | 0.40 | 160.00 | 64.00 |
| 04/29/05 | Liu, A. | BK-Claims | Updated WP Produce from additional research from Winn-Dixie and extraction from MetaViewer and PeopleSoft AP | 0.20 | 160.00 | 32.00 |
| 04/29/05 | Liu, A. | BK-Claims | Emailed Winn-Dixie accounting department with summary, reconciliation details, cover memo, and notes for check processing | 0.20 | 160.00 | 32.00 |
| 04/29/05 | Liu, A. | BK-Claims | Created summary for checks to be processed for Monday's check run and notation | 0.60 | 160.00 | 96.00 |
| 04/29/05 | Liu, A. | BK-Claims | Discussed with D Brown (Winn-Dixie) regarding backups of checks and notification letter of PACA claims and information sent to creditors | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration - Time Detail

Page    43

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 04/29/05 | Liu, A. | BK-Claims | Analyzed incoming backups of PODs and invoices for Powerhouse to MetaViewer and PeopleSoft AP research | 0.20 | 160.00 | 32.00 |
| 04/29/05 | Liu, A. | BK-Claims | Researched on MetaViewer and PeopleSoftAP to determine validity of PODs submitted by Powerhouse | 0.80 | 160.00 | 128.00 |
| 04/29/05 | Liu, A. | BK-Claims | Updated Powerhouse PACA reconciliation with notes of shipments moved to new PO number and invoices to confirm payment | 0.30 | 160.00 | 48.00 |
| 04/29/05 | Liu, A. | BK-Claims | Discussed with S Toussi (Skadden) new findings of Powerhouse to dispute final 3 claims | 0.10 | 160.00 | 16.00 |
| 04/29/05 | Liu, A. | BK-Claims | Created summary and detail template of PACA settlements through 4/29/05 | 0.40 | 160.00 | 64.00 |
| 04/29/05 | Liu, A. | BK-Claims | Emailed E Gordon summary and detail of PACA claims settled with cover memo and notes of features | 0.20 | 160.00 | 32.00 |
| 04/29/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing with additional notes and fees for Sysco South Florida | 0.10 | 160.00 | 16.00 |
| 04/29/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing with additional notes and fees for Sysco Central Alabama | 0.10 | 160.00 | 16.00 |
| 04/29/05 | Liu, A. | BK-Claims | Updated Incredible Fresh from additional research from Winn-Dixie and extraction from MetaViewer and PeopleSoft AP | 0.30 | 160.00 | 48.00 |
| 04/29/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing with additional notes and fees for Infinite Herbs | 0.30 | 160.00 | 48.00 |
| 04/29/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing with additional notes and fees for Ibertrade | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration - Time Detail

Page    44

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/29/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing with additional notes and fees for Five Brothers Produce | 0.20 | 160.00 | 32.00 |
| 04/29/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing with additional notes and fees for Brook's Tropicals | 0.20 | 160.00 | 32.00 |
| 04/29/05 | Liu, A. | BK-Claims | Extracted backup data from MetaViewer and PeopleSoft AP to verify information sent by Incredible Fresh | 0.70 | 160.00 | 112.00 |
| 04/30/05 | Liu, A. | BK-Claims | Emailed D Brown (Winn-Dixie) and T Nelson (Winn-Dixie) with confirmation of addresses to ensure correct destination of claims check | 0.30 | 160.00 | 48.00 |
| 04/30/05 | Liu, A. | BK-Claims | Updated Marjon PACA Claims with updated paperwork on qualified PACA goods with adjusted claim amount | 1.50 | 160.00 | 240.00 |
| Total: Liu, A. | | | | 204.20 | | 32,672.00 |

User: Lyons, E.

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/09/05 | Lyons, E. | BK-Case Administration | Completed a quality control review of Winn Dixie February and March lodging expense entries to ensure compliance with UST guidelines and XRoads policy and procedures. | 0.40 | 160.00 | 64.00 |
| 04/16/05 | Lyons, E. | BK-Case Administration | Telephone call with C. Cooper (XRoads) to discuss administration time and personnel that should be billed to the client | 0.20 | 160.00 | 32.00 |
| 04/16/05 | Lyons, E. | BK-Fee Application | Reviewed preliminary March invoice time and expense slip detail to confirm that information contained therein is in compliance with UST Guidelines and XRoads application for employment. | 0.50 | 160.00 | 80.00 |
| 04/17/05 | Lyons, E. | BK-Fee Application | Reviewed preliminary March invoice time and expense slip detail to confirm that information contained therein is in | 1.50 | 160.00 | 240.00 |

XRoads Solutions Group
Administration - Time Detail

Page    45

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | compliance with UST Guidelines and XRoads application for employment. | | | |
| 04/18/05 | Lyons, E. | BK-Case Administration | Meeting with N. Jackson and C. Cooper (XRoads) to discuss airfare, hotel and car rental quality control analysis in order to reduce the cost of charges to the estate | 0.50 | 160.00 | 80.00 |
| 04/18/05 | Lyons, E. | BK-Case Administration | Meeting with C. Cooper, N. Jackson, K. Saba and C. Kei (XRoads) to discuss proper descriptions for administrative tasks and secretarial support and what is considered added value to the estate | 0.30 | 160.00 | 48.00 |
| 04/18/05 | Lyons, E. | BK-Case Administration | Meeting with C. Cooper, and N. Jackson (XRoads) to discuss additional analysis needed on expenses for cost reduction in XRoads' March fee statement | 0.50 | 160.00 | 80.00 |
| Total: Lyons, E. | | | | 3.90 | | 624.00 |
| User: Naegely, P. | | | | | | |
| 04/01/05 | Naegely, P. | BK-Case Administration | Conference with John Vander Hooven regarding assignment of liabilities contained in Sofa 17 to specific debtors | 0.10 | 160.00 | 16.00 |
| 04/01/05 | Naegely, P. | BK-Case Administration | Conference with M. Byrum and K. Romeo (Winn-Dixie) regarding assignment of liabilities contained in Sofa 17 to specific debtors | 0.20 | 160.00 | 32.00 |
| 04/01/05 | Naegely, P. | BK-Case Administration | Telephone conference with P. Ross (Winn-Dixie) regarding assignment of liabilities contained in Sofa 17 to specific debtors | 0.20 | 160.00 | 32.00 |
| 04/01/05 | Naegely, P. | BK-Case Administration | Telephone call with J. Vander Hooven (XRoads) regarding update from P. Ross (Winn-Dixie) regarding assignment of liabilities contained in Sofa 17 to specific debtors | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration - Time Detail

Page    46

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/22/05 | Naegely, P. | BK-Case Administration | Conference with Ellen Gordon regarding drafting of memo to employees regarding responses to creditor inquiries | 0.30 | 160.00 | 48.00 |
| 04/22/05 | Naegely, P. | BK-Case Administration | Review emails regarding inquiries received by creditors | 0.20 | 160.00 | 32.00 |
| 04/29/05 | Naegely, P. | BK-Claims | Telephone conference with Ellen Gordon regarding scanning and organizing PACA and reclamation claims information | 0.20 | 160.00 | 32.00 |
| 04/29/05 | Naegely, P. | BK-Claims | Telephone conference with Ron Kuyer/First Legal Support Services regarding scanning and organizing PACA and reclamation claims information | 0.40 | 160.00 | 64.00 |
| 04/29/05 | Naegely, P. | BK-Claims | Preparation of email to Ron Kuyer/First Legal Support Services regarding estimate for scanning and organizing PACA and reclamation claims information | 0.20 | 160.00 | 32.00 |
| 04/29/05 | Naegely, P. | BK-Claims | Telephone conference with Kim Starbuck/Smith Hussey referral of a source for scanning and organizing PACA and reclamation claims information | 0.20 | 160.00 | 32.00 |

Total: Naegely, P.

| | | | | 2.10 | | 336.00 |

User: Rossi, S.

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/05 | Rossi, S. | BK-Case Administration | Winn-Dixie apartment assistance for Dennis Simon to minimize the use of Winn Dixie IT Department labor/resource | 0.80 | 85.00 | 68.00 |
| 04/18/05 | Rossi, S. | BK-Case Administration | Telephone calls with B. Boatright (Winn-Dixie) discussing D. Simon's (XRoads) Apartment details. | 0.20 | 85.00 | 17.00 |
| 04/18/05 | Rossi, S. | BK-Case Administration | Telephone call to Bell South for D. Simon's (XRoads) apartment extra phone Line so that he may work after normal business hours. | 1.60 | 85.00 | 136.00 |

XRoads Solutions Group
Administration - Time Detail

Page    47

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/05 | Rossi, S. | BK-Case Administration | Telephone call with B. Boatright (Winn-Dixie) discussing admin access for machine items to perform the configuration. | 0.20 | 85.00 | 17.00 |
| 04/20/05 | Rossi, S. | BK-Case Administration | Work on wireless issues with configuration for C. Boucher and R. Damore's (XRoads) apartment. | 0.50 | 85.00 | 42.50 |
| 04/29/05 | Rossi, S. | BK-Case Administration | Provided technical support for financial model exceeded size restrictions to minimize the use of Winn Dixie IT Department labor/resource. | 1.00 | 85.00 | 85.00 |
| 04/29/05 | Rossi, S. | BK-Case Administration | Provided technical support for Dennis Simon while at client site to minimize the use of Winn Dixie IT Department labor/resource. | 0.50 | 85.00 | 42.50 |
| Total: Rossi, S. | | | | 4.80 | | 408.00 |
| **User: Simon, B.** | | | | | | |
| 04/18/05 | Simon, B. | BK-Claims | Schedules and SoFA Digital package for Winn Dixie for John Vander Hooven | 1.40 | 160.00 | 224.00 |
| 04/19/05 | Simon, B. | BK-Claims | Schedules and SoFA Digital package for Winn Dixie for John Vander Hooven | 3.10 | 160.00 | 496.00 |
| Total: Simon, B. | | | | 4.50 | | 720.00 |
| **User: Young, B.** | | | | | | |
| 04/01/05 | Young, B. | BK-Business Analysis | Continued to review and analyze contract source data files prepared by client for evaluation of inclusion in Schedule G. | 0.40 | 160.00 | 64.00 |
| 04/01/05 | Young, B. | BK-Business Analysis | Researched numerous company records associated with contract payments and accruals for inclusion on creditor matrix, and possible Schedule G reporting. | 1.90 | 160.00 | 304.00 |

XRoads Solutions Group
Administration - Time Detail

Page    48

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 04/01/05 | Young, B. | BK-Business Analysis | Reviewed and analyzed contract source data files prepared by client for evaluation of inclusion in Schedule G. | 1.90 | 160.00 | 304.00 |
| 04/05/05 | Young, B. | BK-Claims | Meeting with C. Brooks, T. Nelson and E. Britton (Winn-Dixie) regarding PACA and Reclamation claims. | 1.10 | 160.00 | 176.00 |
| 04/05/05 | Young, B. | BK-Claims | Worked on Baker Farms PACA claims. | 1.90 | 160.00 | 304.00 |
| 04/05/05 | Young, B. | BK-Claims | Began PACA claims for Giumarra Vineyards, Global Berry Farms, LLC and Hollar & Greene Produce Company. | 1.90 | 160.00 | 304.00 |
| 04/05/05 | Young, B. | BK-Claims | Reviewed and analyzed Reclamation Claim files for vendors beginning with letter "C." | 1.90 | 160.00 | 304.00 |
| 04/05/05 | Young, B. | BK-Claims | Reviewed and analyzed Reclamation Claim files for vendors beginning with letter "F." | 1.90 | 160.00 | 304.00 |
| 04/05/05 | Young, B. | BK-Claims | Reviewed and analyzed Reclamation Claim files for vendors beginning with letter "P." | 1.90 | 160.00 | 304.00 |
| 04/05/05 | Young, B. | BK-Claims | Meeting with E. Gordon, A. Liu, and T. Wuertz regarding claims and next steps. | 1.20 | 160.00 | 192.00 |
| 04/06/05 | Young, B. | BK-Claims | Reviewed and analyzed Reclamation claim files for vendors beginning with letter Q, T, U, V, W and Z. | 1.90 | 160.00 | 304.00 |
| 04/06/05 | Young, B. | BK-Claims | Reviewed and analyzed Reclamation claim files for vendors beginning with letter L, N and O. | 1.90 | 160.00 | 304.00 |
| 04/06/05 | Young, B. | BK-Claims | Reviewed and analyzed Reclamation claim files for vendors beginning with letter E, I, J and K. | 1.90 | 160.00 | 304.00 |
| 04/06/05 | Young, B. | BK-Claims | Reviewed and analyzed Reclamation claim files for vendors beginning with letter "D." | 1.90 | 160.00 | 304.00 |

XRoads Solutions Group
Administration - Time Detail

Page    49

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/06/05 | Young, B. | BK-Claims | Reviewed and analyzed Reclamation claim files for vendors beginning with letter "B." | 1.80 | 160.00 | 288.00 |
| 04/07/05 | Young, B. | BK-Claims | Briefing with A. Liu regarding Reclamation claims and computer issues. | 0.60 | 160.00 | 96.00 |
| 04/07/05 | Young, B. | BK-Claims | Worked on Procter & Gamble claims. | 1.90 | 160.00 | 304.00 |
| 04/07/05 | Young, B. | BK-Claims | Continued to work on Procter & Gamble claims. | 1.10 | 160.00 | 176.00 |
| 04/07/05 | Young, B. | BK-Claims | Began General Mills claims. | 1.20 | 160.00 | 192.00 |
| 04/12/05 | Young, B. | BK-Claims | Analyzed PACA claims. | 1.90 | 160.00 | 304.00 |
| 04/12/05 | Young, B. | BK-Claims | Researched PACA claims with C. Finn. | 1.90 | 160.00 | 304.00 |
| 04/12/05 | Young, B. | BK-Claims | Meeting with S. Toussi (Skadden), E. Gordon and A. Liu regarding PACA claims. | 0.80 | 160.00 | 128.00 |
| 04/12/05 | Young, B. | BK-Claims | Continued to work on PACA claims. | 1.70 | 160.00 | 272.00 |
| 04/12/05 | Young, B. | BK-Claims | Worked on PACA claims. | 1.90 | 160.00 | 304.00 |
| 04/12/05 | Young, B. | BK-Claims | Training with Carrie Finn (Winn-Dixie) regarding People Soft and MetaViewer. | 1.30 | 160.00 | 208.00 |
| 04/13/05 | Young, B. | BK-Claims | Worked on PACA claims. | 1.90 | 160.00 | 304.00 |
| 04/13/05 | Young, B. | BK-Claims | Continued to research PACA claims with C. Finn. | 1.90 | 160.00 | 304.00 |
| 04/13/05 | Young, B. | BK-Claims | Researched PACA claims. | 1.90 | 160.00 | 304.00 |
| 04/13/05 | Young, B. | BK-Claims | Continued to research PACA claims. | 1.80 | 160.00 | 288.00 |
| 04/13/05 | Young, B. | BK-Claims | Researched  and analyzed PACA claims with C. Finn. | 1.90 | 160.00 | 304.00 |
| 04/14/05 | Young, B. | BK-Claims | Continued to research and analyze PACA claims. | 1.90 | 160.00 | 304.00 |
| 04/14/05 | Young, B. | BK-Claims | Researched and analyzed PACA claims. | 1.90 | 160.00 | 304.00 |

XRoads Solutions Group
Administration - Time Detail

Page    50

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/14/05 | Young, B. | BK-Claims | Worked with C. Finn regarding PACA claims. | 1.80 | 160.00 | 288.00 |
| 04/14/05 | Young, B. | BK-Claims | Prepared PACA documents.  Briefing K. Tran (IC), J. Millette and C. Kei with PACA claims. | 1.80 | 160.00 | 288.00 |
| 04/14/05 | Young, B. | BK-Claims | Briefing with E. Lane (IC) regarding researching claims. | 1.40 | 160.00 | 224.00 |
| 04/15/05 | Young, B. | BK-Claims | Discussion with S. Toussi (Skadden), E. Gordon and A. Liu regarding PACA claims, payments and updates. | 1.20 | 160.00 | 192.00 |
| 04/15/05 | Young, B. | BK-Claims | Worked on PACA claims. | 1.90 | 160.00 | 304.00 |
| 04/15/05 | Young, B. | BK-Claims | Researched vendors for PACA payments. | 1.30 | 160.00 | 208.00 |
| 04/26/05 | Young, B. | BK-Claims | Reviewed and analyzed reclamation claims and researched discrepancies | 1.90 | 160.00 | 304.00 |
| 04/26/05 | Young, B. | BK-Claims | Continued to worked on Reclamation Claims. | 1.90 | 160.00 | 304.00 |
| 04/27/05 | Young, B. | BK-Claims | Continued to analyze reclamation claims. | 1.90 | 160.00 | 304.00 |
| 04/27/05 | Young, B. | BK-Claims | Analyzed reclamation claims. | 1.90 | 160.00 | 304.00 |
| 04/27/05 | Young, B. | BK-Claims | Continue to reconcile and research variances reclamation claims. | 1.90 | 160.00 | 304.00 |
| 04/27/05 | Young, B. | BK-Claims | Continued with research requests of variances | 1.90 | 160.00 | 304.00 |
| 04/27/05 | Young, B. | BK-Claims | Reviewed Reclamation Schedule sent from T. Wuertz with research requests of variances | 0.20 | 160.00 | 32.00 |
| 04/28/05 | Young, B. | BK-Claims | Continued to reconcile 11 reclamation claims. | 1.90 | 160.00 | 304.00 |
| 04/28/05 | Young, B. | BK-Claims | Prepared reconciliation of 11 reclamation claims. | 1.90 | 160.00 | 304.00 |

XRoads Solutions Group
Administration - Time Detail

Page    51

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/28/05 | Young, B. | BK-Claims | Researched discrepancies and variances, Reclamation Claims on MetaViewer and People Soft. | 1.80 | 160.00 | 288.00 |
| 04/29/05 | Young, B. | BK-Claims | Researched and reconciled 5 reclamation claims. | 1.90 | 160.00 | 304.00 |
| 04/29/05 | Young, B. | BK-Claims | Analyzed reclamation claims. | 0.90 | 160.00 | 144.00 |
| Total: Young, B. | | | | 82.30 | | 13,168.00 |
| Grand Total | | | | 455.10 | | 63,404.00 |

XRoads Solutions Group
Administration - Time Detail

Page    1

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| **User: Cain, J.** | | | | | | |
| 05/12/05 | Cain, J. | BK-CWD | Continued developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case | 3.00 | 125.00 | 375.00 |
| 05/12/05 | Cain, J. | BK-CWD | Continued developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case | 3.00 | 125.00 | 375.00 |
| 05/12/05 | Cain, J. | BK-CWD | Continued developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case | 3.00 | 125.00 | 375.00 |
| 05/12/05 | Cain, J. | BK-CWD | Develop cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case | 3.00 | 125.00 | 375.00 |
| **Total: Cain, J.** | | | | 12.00 | | 1,500.00 |
| **User: Cate, K.** | | | | | | |
| 05/03/05 | Cate, K. | BK-Case Administration | Review and revise expense charges to ensure proper charge allocations to the estate. | 2.30 | 85.00 | 195.50 |
| 05/03/05 | Cate, K. | BK-Case Administration | Continued review and revise expense charges to ensure proper charge allocations to the estate. | 3.70 | 85.00 | 314.50 |
| 05/06/05 | Cate, K. | BK-Case Administration | Continued review and revise expense charges to ensure proper charge allocations to the estate. | 3.60 | 85.00 | 306.00 |
| 05/06/05 | Cate, K. | BK-Case Administration | Review and revise expense charges to ensure proper charge allocations to the estate. | 2.90 | 85.00 | 246.50 |
| 05/11/05 | Cate, K. | BK-Case Administration | Review and revise expense charges to ensure proper charge allocations to the estate. | 3.50 | 85.00 | 297.50 |

XRoads Solutions Group
Administration - Time Detail

Page    2

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/11/05 | Cate, K. | BK-Case Administration | Continued review of expense charges to ensure proper charge allocations to the estate. | 2.50 | 85.00 | 212.50 |
| 05/16/05 | Cate, K. | BK-Case Administration | Continued revision of expense charges to ensure proper charge allocations to the estate. | 2.60 | 85.00 | 221.00 |
| 05/16/05 | Cate, K. | BK-Case Administration | Revision of expense charges to ensure proper charge allocations to the estate. | 2.10 | 85.00 | 178.50 |
| 05/20/05 | Cate, K. | BK-Case Administration | Review and revise expense charges to ensure proper charge allocations to the estate. | 3.90 | 85.00 | 331.50 |
| 05/24/05 | Cate, K. | BK-Case Administration | Continued review and revision of expense charges to ensure proper charge allocations to the estate. | 2.90 | 85.00 | 246.50 |
| 05/24/05 | Cate, K. | BK-Case Administration | Continued review of expense charges to ensure proper charge allocations to the estate. | 2.70 | 85.00 | 229.50 |
| 05/24/05 | Cate, K. | BK-Case Administration | Review and revise expense charges to ensure proper charge allocations to the estate. | 2.20 | 85.00 | 187.00 |

Total: Cate, K.

34.90          2,966.50

User: Cooper, C.

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/02/05 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin | 1.80 | 100.00 | 180.00 |
| 05/06/05 | Cooper, C. | BK-Fee Application | Detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines | 2.40 | 100.00 | 240.00 |
| 05/09/05 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin | 1.30 | 100.00 | 130.00 |

XRoads Solutions Group
Administration - Time Detail

Page    3

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/10/05 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines | 2.60 | 100.00 | 260.00 |
| 05/12/05 | Cooper, C. | BK-Fee Application | Continued revision of descriptions to Winn-Dixie time detail. | 1.30 | 100.00 | 130.00 |
| 05/12/05 | Cooper, C. | BK-Fee Application | Continued revision of descriptions to Winn-Dixie time detail. | 2.60 | 100.00 | 260.00 |
| 05/12/05 | Cooper, C. | BK-Fee Application | Revise descriptions to Winn-Dixie time detail. | 2.80 | 100.00 | 280.00 |
| 05/13/05 | Cooper, C. | BK-Fee Application | Continued revision of descriptions to Winn-Dixie time detail. | 1.40 | 100.00 | 140.00 |
| 05/13/05 | Cooper, C. | BK-Fee Application | Continued revision of descriptions to Winn-Dixie time detail. | 3.60 | 100.00 | 360.00 |
| 05/13/05 | Cooper, C. | BK-Fee Application | Continued revision of descriptions to Winn-Dixie time detail. | 2.40 | 100.00 | 240.00 |
| 05/13/05 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines | 2.30 | 100.00 | 230.00 |
| 05/13/05 | Cooper, C. | BK-Case Administration | Analysis on expenses for cost reduction in XRoads' April fee statement. | 3.60 | 100.00 | 360.00 |
| 05/14/05 | Cooper, C. | BK-Case Administration | Additional analysis on expenses for cost reduction in XRoads' April fee statement. | 1.20 | 100.00 | 120.00 |
| 05/16/05 | Cooper, C. | BK-Fee Application | Detailed review and revisions of detail descriptions for comprehensive explanations of the time rendered for XRoads' professionals that add value to the estate and compliance with the bankruptcy guidelines | 3.20 | 100.00 | 320.00 |
| 05/16/05 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin. | 1.50 | 100.00 | 150.00 |
| 05/16/05 | Cooper, C. | BK-Fee Application | Prepare expense analysis of lodging and airfares for the month of April for quality control cost reduction to the estate | 2.10 | 100.00 | 210.00 |

XRoads Solutions Group
Administration - Time Detail

Page    4

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/17/05 | Cooper, C. | BK-Case Administration | Preparation of  Monthly statement for April for submission to the client. | 2.70 | 100.00 | 270.00 |
| 05/17/05 | Cooper, C. | BK-Fee Application | Preparation of recap of fees and expenses for the period 4/1/05 through 4/30/05 for the monthly fee statement | 2.50 | 100.00 | 250.00 |
| 05/17/05 | Cooper, C. | BK-Fee Application | Continued reparation of recap of fees and expenses for the period 4/1/05 through 4/30/05 for the monthly fee statement | 2.70 | 100.00 | 270.00 |
| 05/18/05 | Cooper, C. | BK-Case Administration | Continued preparation of Monthly statement for April for submission to the client. | 1.70 | 100.00 | 170.00 |
| 05/19/05 | Cooper, C. | BK-Case Administration | Continued preparation of  Monthly statement for April for submission to the client. | 2.90 | 100.00 | 290.00 |
| 05/19/05 | Cooper, C. | BK-Fee Application | Continued detail audit of expense charges to make sure erroneous charges are not billed to the estate | 2.60 | 100.00 | 260.00 |
| 05/20/05 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines | 2.80 | 100.00 | 280.00 |
| 05/23/05 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin | 1.60 | 100.00 | 160.00 |
| 05/23/05 | Cooper, C. | BK-Fee Application | Conduct detailed audit of expense charges to make sure erroneous charges are not billed to the estate | 2.70 | 100.00 | 270.00 |
| 05/25/05 | Cooper, C. | BK-Fee Application | Continued preparation of expense analysis of lodging and airfares for quality control cost reduction to the estate | 2.10 | 100.00 | 210.00 |
| 05/25/05 | Cooper, C. | BK-Fee Application | Prepare expense analysis of lodging and airfares for quality control cost reduction to the estate | 2.30 | 100.00 | 230.00 |
| 05/26/05 | Cooper, C. | BK-Fee Application | Continued detailed review and revisions of detail descriptions for comprehensive explanations of the time rendered for XRoads' professionals that add value to | 2.80 | 100.00 | 280.00 |

XRoads Solutions Group
Administration - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|
| | | | the estate and compliance with the bankruptcy guidelines | | | |
| 05/27/05 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines | 2.70 | 100.00 | 270.00 |
| 05/27/05 | Cooper, C. | BK-Case Administration | Research comparable rates for car rentals to control rental costs to the client | 0.40 | 100.00 | 40.00 |
| 05/27/05 | Cooper, C. | BK-Fee Application | Continued detail audit of expense charges to make sure erroneous charges are not billed to the estate | 1.90 | 100.00 | 190.00 |
| 05/28/05 | Cooper, C. | BK-Case Administration | Meeting with E. Lyons (XRoads) regarding hotel, airfare, and car rental quality control analysis to reduce the cost of charges to the estate | 0.60 | 100.00 | 60.00 |
| Total: Cooper, C. | | | | 71.10 | | 7,110.00 |

User: DeMartini, C.

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|
| 05/02/05 | DeMartini, C. | BK-Case Administration | Blackberry support for M. Perreault (XRoads) to minimize the use of Winn-Dixie IT Department labor/resource | 1.60 | 100.00 | 160.00 |
| 05/02/05 | DeMartini, C. | BK-Case Administration | P. Windham (XRoads) Outlook connectivity problem support to minimize the use of Winn-Dixie IT Department labor/resource | 1.40 | 100.00 | 140.00 |
| 05/02/05 | DeMartini, C. | BK-Case Administration | DIS computer support to minimize the use of Winn-Dixie IT Department labor/resource | 1.60 | 100.00 | 160.00 |
| 05/02/05 | DeMartini, C. | BK-Case Administration | Setup of new Blackberry for H. Etlin (XRoads) to minimize the use of Winn-Dixie IT Department labor/resource | 2.20 | 100.00 | 220.00 |
| 05/03/05 | DeMartini, C. | BK-Case Administration | H. Etlin (XRoads) apartment setup in Jacksonville to minimize the use of Winn-Dixie IT Department labor/resource | 2.50 | 100.00 | 250.00 |

XRoads Solutions Group
Administration - Time Detail

Page    6

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/03/05 | DeMartini, C. | BK-Case Administration | J. Dinoff (XRoads) apartment setup in Jacksonville to minimize the use of Winn-Dixie IT Department labor/resource | 1.70 | 100.00 | 170.00 |
| 05/03/05 | DeMartini, C. | BK-Case Administration | G. Myers (XRoads) apartment setup in Jacksonville to minimize the use of Winn-Dixie IT Department labor/resource | 1.70 | 100.00 | 170.00 |
| 05/03/05 | DeMartini, C. | BK-Case Administration | B. Gaston (XRoads) apartment setup in Jacksonville to minimize the use of Winn-Dixie IT Department labor/resource | 2.40 | 100.00 | 240.00 |
| 05/03/05 | DeMartini, C. | BK-Case Administration | A. Stevenson (XRoads)apartment setup in Jacksonville to minimize the use of Winn-Dixie IT Department labor/resource | 2.00 | 100.00 | 200.00 |
| 05/03/05 | DeMartini, C. | BK-Case Administration | C. Boucher (XRoads) apartment setup in Jacksonville to minimize the use of Winn-Dixie IT Department labor/resource | 2.70 | 100.00 | 270.00 |
| 05/04/05 | DeMartini, C. | BK-Case Administration | Wireless network setup in Winn Dixie office for wireless testing to minimize the use of Winn-Dixie IT Department labor/resource | 1.50 | 100.00 | 150.00 |
| 05/04/05 | DeMartini, C. | BK-Case Administration | J. Dinoff (XRoads) laptop problems lo gin hardware issue to minimize the use of Winn-Dixie IT Department labor/resource | 1.90 | 100.00 | 190.00 |
| 05/04/05 | DeMartini, C. | BK-Case Administration | User rights setup for (Winn-Dixie) administration to have select access to DIS and HE outlook calendar and contacts to minimize the use of Winn-Dixie IT Department labor/resource | 1.80 | 100.00 | 180.00 |
| 05/04/05 | DeMartini, C. | BK-Case Administration | P. Windham (XRoads) network connectivity problems to minimize the use of Winn-Dixie IT Department labor/resource | 0.70 | 100.00 | 70.00 |
| 05/04/05 | DeMartini, C. | BK-Case Administration | H. Etlin (XRoads) palm support for sync of calendars to minimize the use of Winn-Dixie IT Department labor/resource | 1.40 | 100.00 | 140.00 |

XRoads Solutions Group
Administration - Time Detail

Page    7

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/04/05 | DeMartini, C. | BK-Case Administration | Wireless laptop setup for Winn Dixie team to minimize the use of Winn-Dixie IT Department labor/resource | 3.30 | 100.00 | 330.00 |
| 05/05/05 | DeMartini, C. | BK-Case Administration | C. Boucher (XRoads) new wireless card install to minimize the use of Winn-Dixie IT Department labor/resource | 1.00 | 100.00 | 100.00 |
| 05/05/05 | DeMartini, C. | BK-Case Administration | R. Damore (XRoads) new wireless card install to minimize the use of Winn-Dixie IT Department labor/resource | 1.00 | 100.00 | 100.00 |
| 05/05/05 | DeMartini, C. | BK-Case Administration | S. Karol (XRoads) new laptop setup and transfer of data to minimize the use of Winn-Dixie IT Department labor/resource | 5.30 | 100.00 | 530.00 |
| 05/05/05 | DeMartini, C. | BK-Case Administration | H. Etlin (XRoads) palm support for synchronizing to Outlook to minimize the use of Winn-Dixie IT Department labor/resource | 3.80 | 100.00 | 380.00 |
| 05/05/05 | DeMartini, C. | BK-Case Administration | G. Myers (XRoads) laptop cleanup and ship to minimize the use of Winn-Dixie IT Department labor/resource | 1.10 | 100.00 | 110.00 |
| 05/06/05 | DeMartini, C. | BK-Case Administration | P. Windham (XRoads) document retrieval from network to minimize the use of Winn-Dixie IT Department labor/resource | 1.20 | 100.00 | 120.00 |
| 05/17/05 | DeMartini, C. | BK-Case Administration | Support moving files for the BK group Re: Winn Dixie Case to minimize the use of Winn-Dixie IT Department labor/resource | 1.70 | 100.00 | 170.00 |
| 05/19/05 | DeMartini, C. | A/IT-User Support | Apartment setup for S Karol and P. Windham (XRoads) to minimize the use of Winn-Dixie IT Department labor/resource | 2.50 | 100.00 | 250.00 |
| 05/19/05 | DeMartini, C. | A/IT-Simon Support | Apartment support for no-working phone / fax lines to minimize the use of Winn-Dixie IT Department labor/resource | 1.00 | 100.00 | 100.00 |
| 05/19/05 | DeMartini, C. | A/IT-User Setup/Training | New laptop setup /. Transfer of data for H. Etlin (XRoads) to minimize the use of Winn-Dixie IT Department labor/resource | 5.00 | 100.00 | 500.00 |

XRoads Solutions Group
Administration - Time Detail

Page    8

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/19/05 | DeMartini, C. | A/IT-User Support | B. Gaston (XRoads) Blackberry setup / training to minimize the use of Winn-Dixie IT Department labor/resource | 1.00 | 100.00 | 100.00 |
| 05/19/05 | DeMartini, C. | A/IT-User Support | S. Karol (XRoads) laptop support to minimize the use of Winn-Dixie IT Department labor/resource | 1.00 | 100.00 | 100.00 |
| 05/20/05 | DeMartini, C. | A/IT-User Support | Hardware setup for Teri Shelton's laptop / keyboard / mouse setup to minimize the use of Winn-Dixie IT Department labor/resource | 0.50 | 100.00 | 50.00 |
| Total: DeMartini, C. | | | | 56.50 | | 5,650.00 |

User: Janda, R.

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/06/05 | Janda, R. | BK-Reporting | Fleming case - reorder fees for D. Simon (XRoads) for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case | 1.30 | 150.00 | 195.00 |
| 05/10/05 | Janda, R. | BK-CWD | Winn-Dixie Fleming fee analysis for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case | 3.30 | 150.00 | 495.00 |
| 05/10/05 | Janda, R. | BK-CWD | Continued Winn-Dixie Fleming fee analysis for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case | 2.80 | 150.00 | 420.00 |
| 05/11/05 | Janda, R. | BK-CWD | Continued Fleming fee analysis for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case | 2.90 | 150.00 | 435.00 |
| 05/11/05 | Janda, R. | BK-CWD | Continued Fleming fee analysis for purposes of developing cost control budgets and variance analysis to | 1.30 | 150.00 | 195.00 |

XRoads Solutions Group
Administration - Time Detail

Page     9

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | minimize and manage professional fee costs on the Winn-Dixie case | | | |
| 05/11/05 | Janda, R. | BK-CWD | Continued Fleming fee analysis for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case | 3.00 | 150.00 | 450.00 |
| 05/12/05 | Janda, R. | RE-Admin/Meeting | Winn-Dixie fee project: identify new candidates for fee comparison for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case | 3.00 | 150.00 | 450.00 |
| 05/12/05 | Janda, R. | BK-CWD | Winn-Dixie fee project: K Mart for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case | 2.60 | 150.00 | 390.00 |
| 05/12/05 | Janda, R. | BK-CWD | Continued Winn-Dixie fee project: Kmart for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case | 2.80 | 150.00 | 420.00 |
| 05/12/05 | Janda, R. | BK-CWD | Continued Winn-Dixie fee project: review Kmart fees for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case | 2.20 | 150.00 | 330.00 |
| 05/13/05 | Janda, R. | BK-CWD | Continued Winn-Dixie fee project: review Kmart fees for purposes of developing cost control budgets and variance analysis to minimize and manage professional fee costs on the Winn-Dixie case | 1.50 | 150.00 | 225.00 |
| 05/13/05 | Janda, R. | BK-CWD | Winn-Dixie fee project: review Spiegel fees for purposes of developing cost control budgets and variance analysis to | 3.10 | 150.00 | 465.00 |

XRoads Solutions Group
Administration - Time Detail

Page    10

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | minimize and manage professional fee costs on the Winn-Dixie case | | | |
| Total: Janda, R. | | | | 29.80 | | 4,470.00 |
| User: Liu, A. | | | | | | |
| 05/01/05 | Liu, A. | BK-Claims | Drafted correspondence to Winn-Dixie accounting department with summary, reconciliation details, cover memo, and notes for check processing with changes made to actual claims submitted for processing from last Friday's summary and submitted new summary for Tuesday's run | 0.20 | 160.00 | 32.00 |
| 05/01/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing for Movsovitz & Sons with additional notes and fees | 0.20 | 160.00 | 32.00 |
| 05/01/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing for PAC Fruit Company with additional notes and fees | 0.70 | 160.00 | 112.00 |
| 05/01/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing for Pioneer Growers Cooperative with additional notes and fees | 0.40 | 160.00 | 64.00 |
| 05/01/05 | Liu, A. | BK-Claims | Created summary for checks to be processed for Tuesday's check run and notation | 0.10 | 160.00 | 16.00 |
| 05/01/05 | Liu, A. | BK-Claims | Drafted correspondence to E Gordon (XRoads) findings on discount pricing policies at Winn-Dixie and the use of POs as agreement between seller and buyer on price and quantity | 0.30 | 160.00 | 48.00 |
| 05/01/05 | Liu, A. | BK-Claims | Discussed with S Toussi (Skadden) via correspondence large PACA claims close to settlement and the additional backups sent by creditors | 0.50 | 160.00 | 80.00 |

XRoads Solutions Group
Administration - Time Detail

Page    11

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/01/05 | Liu, A. | BK-Claims | Reviewed notes on Southern Gourmet and its potential status as a PASA claim | 0.50 | 160.00 | 80.00 |
| 05/01/05 | Liu, A. | BK-Claims | Drafted correspondence to D Brown and T Nelson (Winn-Dixie) with confirmation of addresses to ensure correct destination of claims check | 0.10 | 160.00 | 16.00 |
| 05/02/05 | Liu, A. | BK-Claims | Discussed with D Brown (Winn-Dixie) to acquire Fed Ex confirmation to track whereabouts of Infinite Herbs | 0.10 | 160.00 | 16.00 |
| 05/02/05 | Liu, A. | BK-Claims | Uploaded all settled claims into shared drive to allow for open access by CMS team and backup storage of files | 0.60 | 160.00 | 96.00 |
| 05/02/05 | Liu, A. | BK-Claims | Discussed with S Toussi (Skadden) regarding handling of additional claims filed after creditor had settled and received payment | 0.20 | 160.00 | 32.00 |
| 05/02/05 | Liu, A. | BK-Claims | Extracted backup data from MetaViewer and PeopleSoft AP to verify information sent by Mineral King-Second Claim | 0.10 | 160.00 | 16.00 |
| 05/02/05 | Liu, A. | BK-Claims | Met with copy service rep regarding estimation of service, types of paper work needed to scan, and logistics and work plan for the week | 0.50 | 160.00 | 80.00 |
| 05/02/05 | Liu, A. | BK-Claims | Emailed E Gordon to discuss settlements of claims that do have none or small variances | 0.10 | 160.00 | 16.00 |
| 05/02/05 | Liu, A. | BK-Claims | Discussed with P Naegely regarding the meeting with copy service rep and meeting time to discuss the plan to scan documents for all claims | 0.20 | 160.00 | 32.00 |
| 05/02/05 | Liu, A. | BK-Claims | Analyzed original backup documentations from Fresh Start to reconcile final numbers to settle for payment | 0.40 | 160.00 | 64.00 |
| 05/02/05 | Liu, A. | BK-Claims | Discussed with S Toussi (Skadden) regarding the status of large claims and work plan of the week | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Administration - Time Detail

Page   12

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/02/05 | Liu, A. | BK-Claims | Drafted correspondence to inquiries of T. Nelson (Winn-Dixie) regarding status of L&M Companies | 0.10 | 160.00 | 16.00 |
| 05/02/05 | Liu, A. | BK-Claims | Discussed with T. Nelson (Winn-Dixie) regarding differences in creditors for SunFresh and Sunny Fresh and its mix-up of payments | 0.10 | 160.00 | 16.00 |
| 05/02/05 | Liu, A. | BK-Claims | Started to update Powerhouse Produce from additional research from Winn-Dixie and extraction from MetaViewer and | 0.20 | 160.00 | 32.00 |
| 05/02/05 | Liu, A. | BK-Claims | Completed the reconciliation of the PACA claim for Mineral King-Second Claim with the merging of open AP balances and creditor's claim | 0.10 | 160.00 | 16.00 |
| 05/02/05 | Liu, A. | BK-Claims | Updated SunFresh of Florida from additional research from Winn-Dixie and extraction from MetaViewer and People Soft AP | 0.20 | 160.00 | 32.00 |
| 05/02/05 | Liu, A. | BK-Claims | Analyzed revised backup documents sent by Powerhouse Produce to settle disputes of shipments and status | 0.30 | 160.00 | 48.00 |
| 05/02/05 | Liu, A. | BK-Claims | Extracted backup data from MetaViewer and People Soft AP to verify information sent by Powerhouse Produce | 0.70 | 160.00 | 112.00 |
| 05/03/05 | Liu, A. | BK-Claims | Analyzed original backup documentations from Oak shire Mushroom to reconcile final numbers to settle for payment | 1.80 | 160.00 | 288.00 |
| 05/03/05 | Liu, A. | BK-Claims | Extracted backup data from MetaViewer and People Soft AP to verify information sent by Oakshire Mushrooms | 1.90 | 160.00 | 304.00 |
| 05/03/05 | Liu, A. | BK-Claims | Drafted correspondence to D. Brown and T. Nelson (Winn-Dixie) with confirmation of addresses to ensure correct destination of claims check | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration - Time Detail

Page    13

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 05/03/05 | Liu, A. | BK-Claims | Created summary for checks to be processed for Wednesday's check run and notation | 0.30 | 160.00 | 48.00 |
| 05/03/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing for A Duda & Sons with additional notes and fees | 0.20 | 160.00 | 32.00 |
| 05/03/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing for Cavendish Farms with additional notes and fees | 0.20 | 160.00 | 32.00 |
| 05/03/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing for Chiquita Fresh NA with additional notes and fees | 0.40 | 160.00 | 64.00 |
| 05/03/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing for Chiquita Frupac with additional notes and fees | 0.10 | 160.00 | 16.00 |
| 05/03/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing for Powerhouse Produce with additional notes and fees | 0.70 | 160.00 | 112.00 |
| 05/03/05 | Liu, A. | BK-Claims | Finalized PACA claim forcheck processing for Sun Fresh of Florida with additional notes and fees | 0.20 | 160.00 | 32.00 |
| 05/03/05 | Liu, A. | BK-Claims | Updated Seald Sweets from additional research from Winn-Dixie and extraction from MetaViewer and PeopleSoft AP | 0.20 | 160.00 | 32.00 |
| 05/03/05 | Liu, A. | BK-Claims | Updated PACA claim summary through today with all settled claims, updated notes and numbers, and summary of categories | 1.40 | 160.00 | 224.00 |
| 05/03/05 | Liu, A. | BK-Claims | Drafted correspondence to S Toussi (Skadden) updated discrepancies of Meuers (Meuers Law Firm) last 3 clients for review | 0.30 | 160.00 | 48.00 |
| 05/03/05 | Liu, A. | BK-Claims | Analyzed original backup documentations from Flavor-Pic to reconcile final numbers to settle for payment | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Administration - Time Detail

Page    14

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/03/05 | Liu, A. | BK-Claims | Finalized PACA claim forcheck processing for Southern Specialties with additional notes and fees | 0.20 | 160.00 | 32.00 |
| 05/03/05 | Liu, A. | BK-Claims | Extracted backup data from MetaViewer and PeopleSoft AP to verify information sent by Seald Sweets | 0.50 | 160.00 | 80.00 |
| 05/03/05 | Liu, A. | BK-Claims | Extracted backup data from MetaViewer and PeopleSoft AP to verify information sent by Flavor-Pic | 0.90 | 160.00 | 144.00 |
| 05/03/05 | Liu, A. | BK-Claims | Updated Flavor-Pic claim from extraction from MetaViewer and PeopleSoft AP and settled disputes from creditors | 0.40 | 160.00 | 64.00 |
| 05/03/05 | Liu, A. | BK-Claims | Discussed with S Toussi (Skadden) regarding the updated, final claims filed for Flavor-Pic by Keaton & Associates and settled expenses (interest and legal fees) | 0.30 | 160.00 | 48.00 |
| 05/03/05 | Liu, A. | BK-Claims | Emailed Winn-Dixie accounting department with summary, reconciliation details, cover memo, and notes for check processing | 0.10 | 160.00 | 16.00 |
| 05/03/05 | Liu, A. | BK-Claims | Started to update Oakshire Mushroom from additional research from Winn-Dixie and extraction from MetaViewer and PeopleSoft AP | 0.90 | 160.00 | 144.00 |
| 05/03/05 | Liu, A. | BK-Claims | Discussed with S Toussi (Skadden) regarding updated Meuers' (Meuers Law Firm) attorney fees | 0.20 | 160.00 | 32.00 |
| 05/03/05 | Liu, A. | BK-Claims | Analyzed final backup documentations from Seald Sweets to reconcile final numbers to settle for payment | 0.30 | 160.00 | 48.00 |
| 05/03/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing for Giumarra Vineyards with additional notes and fees | 0.20 | 160.00 | 32.00 |
| 05/03/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing for L&M Companies with additional notes and fees | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Administration - Time Detail

Page    15

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 05/03/05 | Liu, A. | BK-Claims | Finalized PACA claim forcheck processing for Mineral King-Second Claim with additional notes and fees | 0.10 | 160.00 | 16.00 |
| 05/03/05 | Liu, A. | BK-Claims | Update interest expenses incurred as part of settlement for Flavor-Pic | 0.50 | 160.00 | 80.00 |
| 05/04/05 | Liu, A. | BK-Claims | Finalized PACA claim forcheck processing for Sun City Produce with additional notes and fees | 0.20 | 160.00 | 32.00 |
| 05/04/05 | Liu, A. | BK-Claims | Emailed Winn-Dixie accounting department with summary, reconciliation details, cover memo, and notes for check processing | 0.10 | 160.00 | 16.00 |
| 05/04/05 | Liu, A. | BK-Claims | Created summary for checks to be processed for Thursday's check run and notation | 0.10 | 160.00 | 16.00 |
| 05/04/05 | Liu, A. | BK-Claims | Drafted correspondence to D. Brown and T. Nelson (Winn-Dixie) with confirmation of addresses to ensure correct destination of claims check | 0.10 | 160.00 | 16.00 |
| 05/04/05 | Liu, A. | BK-Claims | Created and completed PACA reconciliation of Exhibit B of PACA Report for vendors determined by W-D as PACA vendors, have PACA legend, and who had not filed | 1.70 | 160.00 | 272.00 |
| 05/04/05 | Liu, A. | BK-Claims | Extracted backup documents to reconciled shortages and other deductions taken by Winn-Dixie to ensure validity of Exhibit B of PACA Report for vendors determined by W-D as PACA vendors, have PACA legend, and who had not filed | 0.70 | 160.00 | 112.00 |
| 05/04/05 | Liu, A. | BK-Claims | Updated exhibits of PACA claim report with changes suggested by Skadden | 1.10 | 160.00 | 176.00 |
| 05/04/05 | Liu, A. | BK-Claims | Drafted correspondence to E Gordon (XRoads) and S Toussi (Skadden) updated Exhibit B. with details of all reconciled claims | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Administration - Time Detail

Page    16

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/04/05 | Liu, A. | BK-Claims | Extracted backup data from MetaViewer and PeopleSoft AP to verify information sent by Oakshire Mushroom | 1.50 | 160.00 | 240.00 |
| 05/04/05 | Liu, A. | BK-Claims | Completed update Oakshire Mushroom from additional research from Winn-Dixie and extraction from MetaViewer and PeopleSoft AP | 0.70 | 160.00 | 112.00 |
| 05/04/05 | Liu, A. | BK-Claims | Updated Matrana's Produce from additional research from Winn-Dixie and extraction from MetaViewer and People Soft AP | 0.30 | 160.00 | 48.00 |
| 05/04/05 | Liu, A. | BK-Claims | Discussed with D Jennis (counsel for Lake Placid Growers) regarding status of claim and backups of required to complete reconciliations | 0.20 | 160.00 | 32.00 |
| 05/04/05 | Liu, A. | BK-Claims | Discussed with S Toussi (Skadden) final dispute of Seald Sweets to deny claim since only half of shipments were completed and impending interest expenses | 0.20 | 160.00 | 32.00 |
| 05/04/05 | Liu, A. | BK-Claims | Drafted correspondence to S. Toussi (Skadden) updated discrepancies of Gardner clients for review | 0.30 | 160.00 | 48.00 |
| 05/04/05 | Liu, A. | BK-Claims | Discussed with E Lane regarding updated backups sent by Diess clients and status of research regarding final discrepancy regarding Incredible Fresh | 0.30 | 160.00 | 48.00 |
| 05/04/05 | Liu, A. | BK-Claims | Emailed and analyzed response from Winn-Dixie accounting regarding definition of received date in prompt system | 0.20 | 160.00 | 32.00 |
| 05/04/05 | Liu, A. | BK-Claims | Finalized PACA claim forcheck processing for Fresh Start Produce with additional notes and fees | 0.40 | 160.00 | 64.00 |
| 05/04/05 | Liu, A. | BK-Case Administration | Team dinner to discuss updates from all restructuring groups | 0.80 | 160.00 | 128.00 |

XRoads Solutions Group
Administration - Time Detail

Page    17

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/04/05 | Liu, A. | BK-Claims | Extracted data from Access database of pre-petition AP balances to reconciled Exhibit B of PACA Report for vendors determined by W-D as PACA vendors, have PACA legend, and who had not filed | 0.80 | 160.00 | 128.00 |
| 05/04/05 | Liu, A. | BK-Claims | Discussed with E Gordon regarding accounting treatment of open AP balances for PACA vendors | 0.20 | 160.00 | 32.00 |
| 05/04/05 | Liu, A. | BK-Claims | Discussed with T. Nelson (Winn-Dixie) regarding open AP balances of PACA vendors in anticipation of month end | 0.40 | 160.00 | 64.00 |
| 05/04/05 | Liu, A. | BK-Claims | Discussed with E Gordon regarding definition of received date in Winn-Dixie prompt system and its absence of freight on board status | 0.20 | 160.00 | 32.00 |
| 05/04/05 | Liu, A. | BK-Claims | Finalized PACA claim forcheck processing for Flavor-Pic Tomatoes with additional notes and fees | 0.60 | 160.00 | 96.00 |
| 05/04/05 | Liu, A. | BK-Claims | Finalized PACA claim forcheck processing for Florida Fresh International with additional notes and fees | 0.20 | 160.00 | 32.00 |
| 05/05/05 | Liu, A. | BK-Claims | Created summary for checks to be processed for Friday's check run and notation | 0.40 | 160.00 | 64.00 |
| 05/05/05 | Liu, A. | BK-Claims | Drafted correspondence to D. Brown and T. Nelson (Winn-Dixie) with confirmation of addresses to ensure correct destination of claims check | 0.30 | 160.00 | 48.00 |
| 05/05/05 | Liu, A. | BK-Claims | Extracted backup data from MetaViewer and PeopleSoft AP to verify information sent by Indian Hills Produce | 0.60 | 160.00 | 96.00 |
| 05/05/05 | Liu, A. | BK-Claims | Discussed with S Toussi (Skadden) regarding remaining disputes for Yakima-Roche and ways to handle the amounts, interest and legal fees, and timing of checks to be sent | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Administration - Time Detail

Page    18

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/05/05 | Liu, A. | BK-Claims | Extracted backup data from MetaViewer and PeopleSoft AP to verify information sent by Jac Vandenburg | 0.20 | 160.00 | 32.00 |
| 05/05/05 | Liu, A. | BK-Claims | Analyzed revised backup documents sent by Jac Vandenburg to settle disputes of shipments and status | 0.10 | 160.00 | 16.00 |
| 05/05/05 | Liu, A. | BK-Claims | Discussed with T. Nelson (Winn-Dixie) regarding extraction of PACA vendor addresses | 0.20 | 160.00 | 32.00 |
| 05/05/05 | Liu, A. | BK-Claims | Analyzed final backup documentations from Lake Placid Groves to reconcile final numbers to settle for payment | 0.30 | 160.00 | 48.00 |
| 05/05/05 | Liu, A. | BK-Claims | Updated General Produce from additional research from the extraction from MetaViewer | 0.10 | 160.00 | 16.00 |
| 05/05/05 | Liu, A. | BK-Claims | Finalized PACA claim forcheck processing for Oakshire Mushroom with additional notes and fees | 0.60 | 160.00 | 96.00 |
| 05/05/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing for Jac. Vandenburg with additional notes and fees | 0.20 | 160.00 | 32.00 |
| 05/05/05 | Liu, A. | BK-Claims | Finalized PACA claim forcheck processing for Seald Sweets with additional notes and fees | 0.20 | 160.00 | 32.00 |
| 05/05/05 | Liu, A. | BK-Claims | Discussed with T. Nelson (Winn-Dixie) and Winn-Dixie buyer regarding specific products for Johnny's Quality Goods to ensure products are PACA qualified | 0.30 | 160.00 | 48.00 |
| 05/05/05 | Liu, A. | BK-Claims | Analyzed final backup documentations from Yakima-Roche to reconcile final numbers to settle for payment | 0.60 | 160.00 | 96.00 |
| 05/05/05 | Liu, A. | BK-Claims | Updated address fields for all PACA creditors listed in Exhibit A-D of PACA filing | 2.10 | 160.00 | 336.00 |

XRoads Solutions Group
Administration - Time Detail

Page    19

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/05/05 | Liu, A. | BK-Claims | Updated interest expenses incurred as part of settlement for Yakima-Roche | 0.50 | 160.00 | 80.00 |
| 05/05/05 | Liu, A. | BK-Claims | Finalized PACA claim forcheck processing for Yakima-Roche with additional notes and fees | 0.70 | 160.00 | 112.00 |
| 05/05/05 | Liu, A. | BK-Claims | Emailed Winn-Dixie accounting department with summary, reconciliation details, cover memo, and notes for check processing | 0.50 | 160.00 | 80.00 |
| 05/05/05 | Liu, A. | BK-Claims | Finalized PACA claim forcheck processing for General Produce with additional notes and fees | 0.10 | 160.00 | 16.00 |
| 05/05/05 | Liu, A. | BK-Claims | Finalized PACA claim forcheck processing for Indian Hills Produce with additional notes and fees | 0.30 | 160.00 | 48.00 |
| 05/05/05 | Liu, A. | BK-Claims | Finalized PACA claim forcheck processing for Johnny's Quality Foods with additional notes and fees | 0.30 | 160.00 | 48.00 |
| 05/05/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing for Lake Placid Groves, LLC with additional notes and fees | 0.40 | 160.00 | 64.00 |
| 05/05/05 | Liu, A. | BK-Claims | Discussed with T. Nelson (Winn-Dixie) regarding final disputes and the findings of Lake Placid Growers | 0.20 | 160.00 | 32.00 |
| 05/05/05 | Liu, A. | BK-Claims | Updated Lake Placid Groves PACA claim from additional research from Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 05/05/05 | Liu, A. | BK-Claims | Discussed with E Gordon regarding status of Lake Placid Groves claim and the final settlements | 0.10 | 160.00 | 16.00 |
| 05/05/05 | Liu, A. | BK-Claims | Discussed with E Lane regarding status of Chiquita Fresh NA check being delayed one day due to late confirmation from Diess | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration - Time Detail

Page    20

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/05/05 | Liu, A. | BK-Claims | Updated interest expenses incurred as part of settlement for Oakshire Mushrooms | 0.50 | 160.00 | 80.00 |
| 05/05/05 | Liu, A. | BK-Claims | Discussed with S Toussi (Skadden) regarding final settlement numbers and fees for Oakshire Mushrooms | 0.20 | 160.00 | 32.00 |
| 05/05/05 | Liu, A. | BK-Claims | Discussed with S Toussi (Skadden) regarding final settlement numbers and fees for Yakima-Roche | 0.20 | 160.00 | 32.00 |
| 05/05/05 | Liu, A. | BK-Claims | Merged claim filed by Indian Hills Produce to prepare for reconciliation | 0.50 | 160.00 | 80.00 |
| 05/05/05 | Liu, A. | BK-Claims | Merged claim filed by Johnny's Quality Foods to prepare for reconciliation | 0.40 | 160.00 | 64.00 |
| 05/05/05 | Liu, A. | BK-Claims | Extracted backup data from MetaViewer to verify information sent by General Produce regarding invalid pricing discount | 0.10 | 160.00 | 16.00 |
| 05/05/05 | Liu, A. | BK-Claims | Discussed with S Toussi (Skadden) regarding final settlement numbers and fees for Indian Hills Produce and Johnny's Quality Foods to call their counsel | 0.20 | 160.00 | 32.00 |
| 05/06/05 | Liu, A. | BK-Claims | Completed Exhibit A of PACA report for all claims settled and paid by ensuring all claims are paid on or before May 6, 2005 | 1.10 | 160.00 | 176.00 |
| 05/06/05 | Liu, A. | BK-Claims | Completed all exhibits by reviewing and re-classifying the vendors to ensure proper identification | 0.40 | 160.00 | 64.00 |
| 05/06/05 | Liu, A. | BK-Claims | Completed the reconciliation of the PACA claim for Cottle Strawberry Nursery with the merging of open AP balances and creditor's claim | 0.30 | 160.00 | 48.00 |
| 05/06/05 | Liu, A. | BK-Claims | Extracted data from Access database for open AP balance of Cottle Strawberry Nursery which was received today but qualified due to PACA legend | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/06/05 | Liu, A. | BK-Claims | Discussed with S Toussi (Skadden) final review of exhibits for the PACA reports by double-checking all 4 exhibits | 0.40 | 160.00 | 64.00 |
| 05/06/05 | Liu, A. | BK-Claims | Emailed Winn-Dixie accounting department with summary, reconciliation details, cover memo, and notes for check processing | 0.10 | 160.00 | 16.00 |
| 05/06/05 | Liu, A. | BK-Claims | Finalized PACA claim for check processing for Cottle Strawberry Nursery with additional notes and fees | 0.10 | 160.00 | 16.00 |
| 05/06/05 | Liu, A. | BK-Claims | Extracted backup data from MetaViewer and PeopleSoft AP to verify information sent by Cottle Strawberry Nursery | 0.30 | 160.00 | 48.00 |
| 05/06/05 | Liu, A. | BK-Claims | Started to review interest and principal discrepancies for Flavor-Pic which creditor alter their settlement agreement | 0.50 | 160.00 | 80.00 |
| 05/06/05 | Liu, A. | BK-Claims | Reconciled and updated Exhibit C of PACA Claim report to determine latest reconciled numbers of claims reconciled but unsettled | 0.40 | 160.00 | 64.00 |
| 05/06/05 | Liu, A. | BK-Claims | Reconciled Exhibit D for PACA Claim report for correct balances and updated language of footnotes with help from S Toussi (Skadden) | 0.30 | 160.00 | 48.00 |
| 05/06/05 | Liu, A. | BK-Claims | Created summary for checks to be processed for Monday's check run and notation | 0.10 | 160.00 | 16.00 |
| 05/06/05 | Liu, A. | BK-Claims | Continued to update address fields for all PACA creditors listed in Exhibit A-D of PACA filing | 0.40 | 160.00 | 64.00 |
| 05/06/05 | Liu, A. | BK-Claims | Discussed with S Toussi (Skadden) regarding final dispute of Cottle Strawberry Nursery and quick turnaround to complete filing into PACA Report | 0.10 | 160.00 | 16.00 |
| 05/07/05 | Liu, A. | BK-Claims | Updated consolidated summary of PACA claims settled and paid through this week | 0.50 | 160.00 | 80.00 |

XRoads Solutions Group
Administration - Time Detail

Page    22

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 05/07/05 | Liu, A. | BK-Claims | Drafted correspondence to D. Brown and T. Nelson (Winn-Dixie) with confirmation of addresses to ensure correct destination of claims check | 0.10 | 160.00 | 16.00 |
| 05/07/05 | Liu, A. | BK-Claims | Modified the final PACA claim forcheck processing for Lake Placid Groves, LLC with additional notes and fees | 0.20 | 160.00 | 32.00 |
| 05/07/05 | Liu, A. | BK-Claims | Drafted correspondence to T. Nelson (Winn-Dixie) regarding the revised version of the Lake Placid Groves, LLC PACA claim | 0.10 | 160.00 | 16.00 |
| 05/08/05 | Liu, A. | BK-Claims | Briefed by E Gordon regarding status of meeting with major creditors in Chicago and workplan for the week | 0.50 | 160.00 | 80.00 |
| 05/09/05 | Liu, A. | BK-Claims | Extracted backup data from MetaViewer and PeopleSoft AP to verify  information sent by Rosemont Farms | 1.40 | 160.00 | 224.00 |
| 05/09/05 | Liu, A. | BK-Claims | Updated reclamation summary database with KIK International with contact information and claim amount | 0.10 | 160.00 | 16.00 |
| 05/09/05 | Liu, A. | BK-Claims | Extracted backup data from MetaViewer and People Soft AP to verify  information sent by Leasa Industries | 0.20 | 160.00 | 32.00 |
| 05/09/05 | Liu, A. | BK-Claims | Emailed updated PACA claim and notes for Matrana's Produce for settlement of claim | 0.10 | 160.00 | 16.00 |
| 05/09/05 | Liu, A. | BK-Claims | Update reclamation claims in process in share drive to assess status and depth of analysis needed | 0.50 | 160.00 | 80.00 |
| 05/09/05 | Liu, A. | BK-Claims | Updated Mastronardi Produce with backup information extraction from MetaViewer and People Soft AP to confirm NSF checks | 0.30 | 160.00 | 48.00 |