**EXHIBIT "6"**

Detail Expense Entries
February 21, 2005 to May 28, 2005

XRoads Solutions Group
Expense Detail

Page        1

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|

**Activity: Air**

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 2/23/2005 | VanderHooven | Air | One-way coach airfare from client on 2/23/05 | 1 | 412.90 |
| 2/23/2005 | Etlin, H. | Air | One-way coach airfare from client on 2/23/05 | 1 | 249.20 |
| 2/24/2005 | Yuan, K. | Air | Roundtrip coach airfare to client - 2/28/05 and 3/4/05 | 1 | 774.40 |
| 2/25/2005 | Damore, R. | Air | One-way coach airfare from client on 2/25/05 | 1 | 251.65 |
| 2/25/2005 | Wong, J. | Air | One-way coach airfare from client on 2/25/05 | 1 | 217.65 |
| 2/25/2005 | Dinoff, J. | Air | Roundtrip coach airfare to client - 2/20/05 and 2/25/05 | 1 | 393.80 |
| 2/25/2005 | Karol, S. | Air | One-way coach airfare from client on 2/25/05 | 1 | 290.95 |
| 2/25/2005 | Dennis S./AM | Air | Roundtrip coach airfare for Dennis Simon from client - 2/25/05 and 2/28/05 | 1 | 178.90 |
| 2/26/2005 | Nguyen, K | Air | Roundtrip coach airfare to client - 2/28/05 and 3/3/05 | 1 | 940.30 |
| 2/26/2005 | Nguyen, K | Air | Roundtrip coach airfare to client -  3/7/05 and 3/10/05 | 1 | 380.30 |
| 2/27/2005 | Dinoff, J. | Air | Roundtrip coach airfare to client - 2/27/05 and 3/4/05 | 1 | 309.25 |
| 2/27/2005 | Damore, R. | Air | Roundtrip coach airfare to client - 2/27/05 and 3/4/05 | 1 | 498.30 |
| 2/27/2005 | Wong, J. | Air | Roundtrip coach airfare to client - 2/27/05 and 3/4/05 | 1 | 1,030.30 |
| 2/27/2005 | Perreault, M. | Air | Roundtrip coach airfare to client 2/27/05 and 3/4/05 | 1 | 819.80 |
| 2/28/2005 | Gordon, E. | Air | Roundtrip coach airfare to client - 2/28/05 and 3/4/05 | 1 | 1,425.30 |
| 3/1/2005 | Etlin, H. | Air | Roundtrip coach airfare to client - 3/1/05 and 3/4/05 | 1 | 646.91 |

XRoads Solutions Group
Expense Detail

Page    2

| Date | Professional | Activity | Description | Quantity | Amount |
|------|------------|----------|-------------|----------|--------|
| 3/1/2005 | Dennis S./AM | Air | Roundtrip coach airfare for Dennis Simon from client - 3/1/05 and 3/2/05 | 1 | 382.70 |
| 3/2/2005 | Liu, A. | Air | Roundtrip coach airfare to client - 3/2/05 and 3/4/05 | 1 | 999.80 |
| 3/2/2005 | Claflin, K. | Air | Roundtrip coach airfare to client on 3/2/05 | 1 | 736.90 |
| 3/3/2005 | Dennis S./AM | Air | Roundtrip coach airfare for Dennis Simon from client on 3/3/05 | 1 | 932.80 |
| 3/3/2005 | Karol, S. | Air | Roundtrip coach airfare to client - 2/28/05 and 3/3/05 | 1 | 463.90 |
| 3/4/2005 | Yuan, K. | Air | Roundtrip coach airfare to client - 3/6/05 and 3/11/05 | 1 | 884.40 |
| 3/4/2005 | Dennis S./AM | Air | Roundtrip coach airfare for Dennis Simon from client - 3/4/05 and 3/7/05 | 1 | 940.30 |
| 3/4/2005 | VanderHooven | Air | Roundtrip coach airfare to client - 2/27/05 and 3/4/05 | 1 | 742.80 |
| 3/4/2005 | VanderHooven | Air | Roundtrip coach airfare to client - 3/7/05 and 3/12/05 | 1 | 1,127.80 |
| 3/4/2005 | Liu, A. | Air | Roundtrip coach airfare to client - 3/5/05 and 3/11/05 | 1 | 567.30 |
| 3/4/2005 | VanderHooven | Air | Roundtrip coach airfare to client - 3/14/05 and 3/18/05 | 1 | 921.80 |
| 3/4/2005 | Gordon, E. | Air | Roundtrip coach airfare to client - 3/7/05 and 3/11/05 | 1 | 610.30 |
| 3/4/2005 | Stevenson, A. | Air | Roundtrip coach airfare to client - 2/27/05 and 3/4/05 | 1 | 1,029.80 |
| 3/5/2005 | Young, J. | Air | Roundtrip coach airfare to client - 3/13/05 and 3/18/05 | 1 | 813.90 |

XRoads Solutions Group
Expense Detail

Page    3

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 3/5/2005 | Young, J. | Air | Roundtrip coach airfare to client - 3/6/05 and 3/9/05 | 1 | 823.90 |
| 3/5/2005 | Young, J. | Air | Roundtrip coach airfare to client - 3/20/05 and 3/24/05 | 1 | 353.90 |
| 3/6/2005 | Dinoff, J. | Air | Roundtrip coach airfare to client - 3/6/05 and 3/10/05 | 1 | 307.30 |
| 3/6/2005 | Spencer, J. | Air | Roundtrip coach airfare to client - 3/6/05 and 3/11/05 | 1 | 643.30 |
| 3/6/2005 | Damore, R. | Air | Roundtrip coach airfare to client - 3/6/05 and 3/11/05 | 1 | 578.30 |
| 3/6/2005 | Etlin, H. | Air | Roundtrip coach airfare to client - 3/6/05 and 3/8/05 | 1 | 563.50 |
| 3/7/2005 | Naegely, P. | Air | Roundtrip coach airfare to client - 3/7/05 and 3/11/05 | 1 | 615.30 |
| 3/7/2005 | Karol, S. | Air | Roundtrip coach airfare to client - 3/7/05 and 3/11/05 | 1 | 618.90 |
| 3/7/2005 | Stevenson, A. | Air | Roundtrip coach airfare to client - 3/7/05 and 3/10/05 | 1 | 719.45 |
| 3/7/2005 | Wong, J. | Air | Roundtrip coach airfare to client - 3/7/05 and 3/11/05 | 1 | 805.30 |
| 3/9/2005 | Gordon, E. | Air | Roundtrip coach airfare to client - 3/9/05 and 3/11/05 | 1 | 560.30 |
| 3/10/2005 | Dennis S./AM | Air | One-way coach airfare for Dennis Simon from client on 3/10/05 | 1 | 514.90 |
| 3/10/2005 | Liu, A. | Air | Roundtrip coach airfare to client - 3/16/05 and 3/18/05 | 1 | 729.80 |
| 3/10/2005 | Young, B. | Air | Roundtrip coach airfare to client - 3/22/05 and 3/25/05 | 1 | 743.30 |

XRoads Solutions Group
Expense Detail                                                                                    Page      4

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 3/13/2005 | Dennis S./AM | Air | Roundtrip coach airfare for Dennis Simon to client - 3/13/05 and 3/15/05 | 1 | 657.70 |
| 3/13/2005 | Dinoff, J. | Air | Roundtrip coach airfare to client - 3/13/05 and 3/17/05 | 1 | 758.30 |
| 3/13/2005 | Dennis S./AM | Air | Roundtrip coach airfare for Bryan Gaston to client - 3/13/05 and 3/15/05 | 1 | 747.10 |
| 3/13/2005 | Wong, J. | Air | Roundtrip coach airfare to client - 3/13/05 and 3/18/05 | 1 | 881.50 |
| 3/13/2005 | Damore, R. | Air | One-way coach airfare to client on 3/13/05 | 1 | 493.40 |
| 3/13/2005 | Yuan, K. | Air | Roundtrip coach airfare to client - 3/13/05 and 3/18/05 | 1 | 1,218.40 |
| 3/14/2005 | Shah, A. | Air | Roundtrip coach airfare to client - 3/14/05 and 3/18/05 | 1 | 1,016.90 |
| 3/14/2005 | Stevenson, A. | Air | Roundtrip coach airfare to client - 3/14/05 and 3/18/05 | 1 | 584.15 |
| 3/14/2005 | Karol, S. | Air | Roundtrip coach airfare to client - 3/14/05 and 3/18/05 | 1 | 532.90 |
| 3/14/2005 | Dennis S./AM | Air | Roundtrip coach airfare for Dennis Simon from client - 3/14/05 and 3/15/05 | 1 | 389.20 |
| 3/14/2005 | Spencer, J. | Air | Roundtrip coach airfare to client - 3/14/05 and 3/16/05 | 1 | 643.30 |
| 3/15/2005 | Lane, E. | Air | Roundtrip coach airfare to client - 3/15/05 and 3/18/05 | 1 | 941.29 |
| 3/15/2005 | Etlin, H. | Air | Roundtrip coach airfare to client - 3/15/05 and 3/18/05 | 1 | 601.90 |
| 3/16/2005 | Gordon, E. | Air | Roundtrip coach airfare to client - 3/16/05 and 3/18/05 | 1 | 590.30 |
| 3/17/2005 | Damore, R. | Air | One-way coach airfare from client on 3/17/05 | 1 | 394.90 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 3/17/2005 | Stevenson, A. | Air | One-way coach airfare from client on 3/17/05 | 1 | 269.90 |
| 3/18/2005 | Gaston, B. | Air | One-way coach airfare from client on 3/18/05 | 1 | 369.80 |
| 3/18/2005 | Liu, A. | Air | Roundtrip coach airfare to client - 3/21/05 and 3/25/05 | 1 | 865.80 |
| 3/18/2005 | Lane, E. | Air | Roundtrip coach airfare to client - 3/21/05 and 3/25/05 | 1 | 402.30 |
| 3/20/2005 | Dinoff, J. | Air | Roundtrip coach airfare to client - 3/20/05 and 3/24/05 | 1 | 965.80 |
| 3/20/2005 | Dennis S./AM | Air | One-way coach airfare for Dennis Simon to client on 3/20/05 | 1 | 175.40 |
| 3/20/2005 | Yuan, K. | Air | Roundtrip coach airfare to client - 3/20/05 and 3/25/05 | 1 | 1,118.40 |
| 3/20/2005 | Stevenson, A. | Air | Multi-trip coach airfare to Newark on 3/20/05, to Jacksonville on 3/22/05, to Long Beach on 3/31/05 | 1 | 1,524.80 |
| 3/20/2005 | Wong, J. | Air | Roundtrip coach airfare to client - 3/20/05 and 3/25/05 | 1 | 1,553.30 |
| 3/21/2005 | Boucher, C. | Air | Roundtrip coach airfare to client - 3/28/05 and 3/31/05 | 1 | 515.40 |
| 3/21/2005 | Liu, A. | Air | Roundtrip coach airfare to client - 3/28/05 and 4/1/05 | 1 | 784.80 |
| 3/21/2005 | Shah, A. | Air | Roundtrip coach airfare to client - 3/21/05 and 3/24/05 | 1 | 1,026.90 |
| 3/21/2005 | Etlin, H. | Air | Roundtrip coach airfare to client - 3/21/05 and 3/22/05 | 1 | 429.20 |
| 3/21/2005 | Damore, R. | Air | One-way coach airfare to New York on 3/21/05 | 1 | 512.70 |
| 3/21/2005 | VanderHooven | Air | Roundtrip coach airfare to client - 3/21/05 and 3/24/05 | 1 | 865.80 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 3/21/2005 | Karol, S. | Air | Roundtrip coach airfare to client - 3/21/05 and 3/24/05 | 1 | 832.90 |
| 3/21/2005 | Karol, S. | Air | Roundtrip coach airfare to client - 3/21/05 and 3/24/05 | 1 | 363.00 |
| 3/22/2005 | Lane, E. | Air | Roundtrip coach airfare to client - 3/28/05 and 4/1/05 | 1 | 274.29 |
| 3/22/2005 | Wright, C. | Air | Roundtrip coach airfare to client - 3/22/05 and 3/25/05 | 1 | 513.80 |
| 3/22/2005 | Naegely, P. | Air | Roundtrip coach airfare to client - 3/22/05 and 3/25/05 | 1 | 629.80 |
| 3/23/2005 | Etlin, H. | Air | Roundtrip coach airfare to client - 3/23/05 and 3/25/05 | 1 | 906.90 |
| 3/23/2005 | Liu, A. | Air | Roundtrip coach airfare to client - 4/4/05 and 4/8/05 | 1 | 500.78 |
| 3/24/2005 | Young, J. | Air | Roundtrip coach airfare to client - 3/28/05 and 3/31/05 | 1 | 1,343.90 |
| 3/24/2005 | Gaston, B. | Air | Roundtrip coach airfare to client - 3/20/05 and 3/25/05 | 1 | 712.80 |
| 3/25/2005 | Damore, R. | Air | Roundtrip coach airfare from client - 3/25/05 and 3/28/05 | 1 | 578.30 |
| 3/25/2005 | Stevenson, A. | Air | Roundtrip coach airfare from client - 3/24/05 and 3/28/05 | 1 | 895.00 |
| 3/25/2005 | Etlin, H. | Air | Roundtrip coach airfare to client - 3/21/05 and 3/25/05 | 1 | 432.70 |
| 3/26/2005 | Boucher, C. | Air | Roundtrip coach airfare to client - 4/3/05 and 4/8/05 | 1 | 345.39 |
| 3/26/2005 | Myers, G. | Air | Roundtrip coach airfare to client - 3/27/05 and 4/1/05 | 1 | 793.89 |

XRoads Solutions Group
Expense Detail

Page    7

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 3/27/2005 | Gura, J. | Air | Roundtrip coach airfare to client 3/27/05 and 4/1/05 | 1 | 926.70 |
| 3/27/2005 | Dinoff, J. | Air | One-way coach airfare to client on 3/27/05 | 1 | 396.80 |
| 3/27/2005 | VanderHooven | Air | Roundtrip coach airfare to client - 3/27/05 and 4/1/05 | 1 | 1,447.80 |
| 3/27/2005 | Karol, S. | Air | Roundtrip coach airfare to client - 3/27/05 and 4/1/05 | 1 | 877.90 |
| 3/27/2005 | Wong, J. | Air | Roundtrip coach airfare to client - 3/27/05 and 4/1/05 | 1 | 948.30 |
| 3/28/2005 | Young, J. | Air | Roundtrip coach airfare to client - 3/28/05 and 3/31/05 | 1 | 1,013.90 |
| 3/28/2005 | Dennis S./AM | Air | Roundtrip coach airfare for Dennis Simon to client - 3/28/05 and 4/1/05 | 1 | 935.60 |
| 3/28/2005 | Yuan, K. | Air | Roundtrip coach airfare to client - 3/28/05 and 4/1/05 | 1 | 1,018.40 |
| 3/28/2005 | Shah, A. | Air | Roundtrip coach airfare to client - 3/28/05 and 4/2/05 | 1 | 672.60 |
| 3/28/2005 | Naegely, P. | Air | Roundtrip coach airfare to client - 3/28/05 and 4/1/05 | 1 | 922.80 |
| 3/29/2005 | Young, B. | Air | Roundtrip coach airfare to client - 3/29/05 and 4/1/05 | 1 | 528.30 |
| 3/30/2005 | Gordon, E. | Air | Roundtrip coach airfare to client - 3/30/05 and 4/6/05 | 1 | 491.30 |
| 3/31/2005 | Myers, G. | Air | Roundtrip coach airfare to client - 4/3/05 and 4/8/05 | 1 | 676.90 |
| 4/1/2005 | Yuan, K. | Air | Round trip coach airfare to client - 4/11/05 and 4/15/05 | 1 | 370.40 |
| 4/1/2005 | Damore, R. | Air | One-way coach airfare from client on 4/1/05 | 1 | 273.40 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 4/1/2005 | Yuan, K. | Air | Round trip coach airfare to client - 4/3/05 and 4/7/05 | 1 | 853.40 |
| 4/1/2005 | Gordon, E. | Air | Round trip coach airfare from client - 4/1/05 and 4/3/05 | 1 | 696.90 |
| 4/1/2005 | Liu, A. | Air | Round trip coach airfare to client - 4/11/05 and 4/15/05 | 1 | 448.28 |
| 4/2/2005 | Boucher, C. | Air | Round trip coach airfare to client - 4/10/05 and 4/15/05 | 1 | 345.39 |
| 4/2/2005 | Gaston, B. | Air | Round trip coach airfare to client - 3/20/05 and 3/25/05 | 1 | 712.80 |
| 4/2/2005 | Lane, E. | Air | Round trip coach airfare to client - 4/4/05 and 4/8/05 | 1 | 410.29 |
| 4/3/2005 | Dinoff, J. | Air | Round trip coach airfare from client - 3/31/05 and 4/4/05 | 1 | 623.60 |
| 4/3/2005 | Karol, S. | Air | Round trip coach airfare to client - 4/3/05 and 4/7/05 | 1 | 493.90 |
| 4/4/2005 | Wuertz, T. | Air | Round trip coach airfare to client - 4/10/05 and 4/15/05 | 1 | 615.00 |
| 4/4/2005 | Wuertz, T. | Air | Round trip coach airfare to client - 4/4/05 and 4/8/05 | 1 | 814.80 |
| 4/4/2005 | VanderHooven | Air | Round trip coach airfare to client - 4/4/05 and 4/8/05 | 1 | 407.80 |
| 4/4/2005 | Young, B. | Air | Round trip coach airfare to client - 4/4/05 and 4/7/05 | 1 | 610.81 |
| 4/4/2005 | Wong, J. | Air | Round trip coach airfare to client - 4/4/05 and 4/7/05 | 1 | 758.30 |
| 4/4/2005 | VanderHooven | Air | Roundtrip coach airfare to client - 4/4/05 and 4/8/05 | 1 | 542.00 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 4/4/2005 | Damore, R. | Air | One-way coach airfare to client on 4/4/05 | 1 | 293.40 |
| 4/4/2005 | Wright, C. | Air | Round trip coach airfare to client - 4/4/05 and 4/7/05 | 1 | 278.80 |
| 4/7/2005 | Stevenson, A. | Air | Round trip coach airfare to client - 04-04-05 and 04-07-05 | 1 | 868.30 |
| 4/7/2005 | Young, J. | Air | Round trip coach airfare to client - 4/10/05 and 4/14/05 | 1 | 620.00 |
| 4/8/2005 | Lane, E. | Air | Round trip coach airfare to client - 4/4/05 and 4/8/05 | 1 | 385.28 |
| 4/8/2005 | Liu, A. | Air | Round trip coach airfare to client - 4/18/05 and 4/22/05 | 1 | 637.28 |
| 4/8/2005 | Gaston, B. | Air | Round trip coach airfare to client - 4/3/05 and 4/8/05 | 1 | 625.40 |
| 4/8/2005 | Damore, R. | Air | One-way coach airfare from client on 4/8/05 | 1 | 578.30 |
| 4/9/2005 | Myers, G. | Air | Round trip coach airfare to client - 4/11/05 and 4/14/05 | 1 | 576.90 |
| 4/10/2005 | Dinoff, J. | Air | Round trip coach airfare to client - 04-10-05 and 04-14-05 | 1 | 470.80 |
| 4/10/2005 | Gaston, B. | Air | Round trip coach airfare to client - 4/10/05 and 4/15/05 | 1 | 588.40 |
| 4/11/2005 | Lane, E. | Air | Round trip coach airfare to client - 4/11/05 and 4/15/05 | 1 | 455.29 |
| 4/11/2005 | VanderHooven | Air | Roundtrip coach airfare to client - 4/11/05 and 4/13/05 | 1 | 734.80 |
| 4/11/2005 | Young, B. | Air | Round trip coach airfare to client - 4/11/05 and 4/15/05 | 1 | 703.30 |
| 4/12/2005 | Yuan, K. | Air | Round trip coach airfare to client - 04-17-05 and 04-21-05 | 1 | 853.40 |

XRoads Solutions Group
Expense Detail

Page    10

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 4/12/2005 | Dennis S./AM | Air | Coach class airfare for Dennis Simon on 4/12/05 Los Angeles to Miami | 1 | 759.20 |
| 4/13/2005 | Dennis S./AM | Air | Coach class airfare for Dennis Simon on 4/13/05 Ft. Lauderdale to Jacksonville | 1 | 179.40 |
| 4/13/2005 | Liu, A. | Air | Round trip coach airfare to client - 4-25-05 and 4-29-05 | 1 | 451.28 |
| 4/13/2005 | Boucher, C. | Air | Round trip coach airfare to client - 4/17/05 and 4/20/05 | 1 | 368.40 |
| 4/14/2005 | Wuertz, T. | Air | Round trip coach airfare to client - 4/18/05 and 4/22/05. | 1 | 562.00 |
| 4/14/2005 | Damore, R. | Air | Round trip coach airfare from client - 04-14-05 and 04-18-05 | 1 | 578.30 |
| 4/15/2005 | Stevenson, A. | Air | Roundtrip coach airfare to client - 04-11-05 and 04-15-05 | 1 | 750.00 |
| 4/15/2005 | Karol, S. | Air | Round trip couch airfare to client - 4/10/05 and 4/15/05 | 1 | 503.90 |
| 4/16/2005 | Myers, G. | Air | Coach class airfare for travel from Washington DC to Jacksonville and returning to New York - 4/18/05 and 4/22/05 | 1 | 722.40 |
| 4/16/2005 | Young, J. | Air | Round trip coach airfare to client - 4/17/05 and 4/21/05 | 1 | 751.00 |
| 4/16/2005 | Young, J. | Air | Round trip coach airfare to client - 4/24/05 and 4/28/05 | 1 | 750.00 |
| 4/17/2005 | Dinoff, J. | Air | Round trip coach airfare to client - 04-17-05 and 04-21-05 | 1 | 898.30 |
| 4/18/2005 | Claflin, K. | Air | Round trip coach airfare to client - 04-08-05 and 04-21-05 | 1 | 648.90 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 4/18/2005 | Gaston, B. | Air | Round trip coach airfare to client - 4/18/05 and 4/22/05 plus $365 (Incremental increase in airfare with change fee for changing original reservation in order to meet critical project deadline) | 1 | 883.40 |
| 4/18/2005 | Lane, E. | Air | Roundtrip coach airfare to client - 4/18/05 and 4/22/05 | 1 | 375.29 |
| 4/21/2005 | Wuertz, T. | Air | Round trip coach airfare to client - 4/25/05 to 4/29/05 | 1 | 486.80 |
| 4/22/2005 | Salem, M. | Air | Round trip coach airfare to client on 04-25-05 and 04-29-05 | 1 | 623.00 |
| 4/22/2005 | Wuertz, T. | Air | Round trip coach airfare to client - 5/2/05 and 5/6/05 | 1 | 587.90 |
| 4/22/2005 | Young, B. | Air | Round trip coach airfare to client - 4/25/05 and 4/29/05 | 1 | 693.30 |
| 4/22/2005 | Yuan, K. | Air | Round trip coach airfare to client - 4/25/05 and 4/29/05 | 1 | 498.40 |
| 4/22/2005 | Dennis S./AM | Air | Roundtrip coach class airfare for Dennis Simon from client - 4/22/05 and 4/25/05 | 1 | 802.00 |
| 4/22/2005 | Damore, R. | Air | Round trip coach airfare from client 4-28-05 and 05-02-05 | 1 | 588.30 |
| 4/22/2005 | Myers, G. | Air | Round trip coach airfare to client - 4/25/05 and 4/29/05 | 1 | 576.90 |
| 4/22/2005 | Liu, A. | Air | Round trip coach airfare to client - 5/2/05 and 5/6/05 | 1 | 527.80 |
| 4/22/2005 | Boucher, C. | Air | Round trip coach airfare to client - 4/24/05 and 4/28/05 | 1 | 305.39 |
| 4/23/2005 | Gordon, E. | Air | Roundtrip coach airfare to client - 04-11-05 and 04-14-05 | 1 | 580.30 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 4/24/2005 | Gaston, B. | Air | Roundtrip coach airfare to client - 4/24/05 and 4/29/05 | 1 | 498.41 |
| 4/24/2005 | Stevenson, A. | Air | Roundtrip coach airfare to client - 4/17/05 and 4/19/05 | 1 | 865.30 |
| 4/25/2005 | Dinoff, J. | Air | Roundtrip coach airfare to client - 4/25/05 and 04-29-05 | 1 | 633.30 |
| 4/25/2005 | Lane, E. | Air | Roundtrip coach airfare to client - 4/25/05 to 4/29/05 | 1 | 395.29 |
| 4/25/2005 | Claflin, K. | Air | One-Way coach airfare to client - 04-25-05 | 1 | 251.90 |
| 4/25/2005 | Boucher, C. | Air | Roundtrip coach airfare to client - 5/2/05 and 5/6/05 | 1 | 318.40 |
| 4/25/2005 | McCarty, L. | Air | One-way coach airfare to client on 4/25/05 | 1 | 438.40 |
| 4/26/2005 | Wright, C. | Air | Roundtrip coach airfare to client - 4/26/05 and 4/29/05 | 1 | 343.80 |
| 4/27/2005 | Eckerman, A. | Air | Roundtrip coach airfare to client - 4/27/05 and 4/29/05 | 1 | 461.10 |
| 4/28/2005 | McCarty, L. | Air | One-way coach airfare from client on 4/28/05 | 1 | 399.90 |
| 4/28/2005 | Eckerman, A. | Air | Roundtrip coach airfare to client - 5/2/05 and 5/6/05 | 1 | 254.30 |
| 4/28/2005 | Myers, G. | Air | Roundtrip coach airfare to client - 5/02/05 and 5/05/05 | 1 | 458.90 |
| 4/28/2005 | Damore, R. | Air | Roundtrip coach airfare to client - 4/25/05 and 4/28/05 | 1 | 588.30 |
| 4/28/2005 | Yuan, K. | Air | Roundtrip coach airfare to client - 5/3/05 and 5/5/05 | 1 | 498.40 |
| 4/28/2005 | Liu, A. | Air | Roundtrip coach airfare to client - 5/9/05 and 5/13/05 | 1 | 462.28 |

XRoads Solutions Group
Expense Detail

Page    13

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 4/29/2005 | Bailey, J. | Air | Roundtrip coach airfare to client - 4/24/05 and 4/29/05 | 1 | 879.80 |
| 4/29/2005 | Salem, M. | Air | Roundtrip coach airfare to client - 4/25/05 and 4/29/05 | 1 | 447.30 |
| 4/29/2005 | Claflin, K. | Air | One-Way couch airfare to client - 05-02-05 | 1 | 259.20 |
| 4/29/2005 | Stevenson, A. | Air | Roundtrip coach airfare to client - 5/2/05 and 5/5/05 | 1 | 945.45 |
| 4/29/2005 | Stevenson, A. | Air | Roundtrip coach airfare to client - 5/9/05 and 5/12/05 | 1 | 945.45 |
| 4/30/2005 | Dennis S./AM | Air | Coach airfare from Los Angeles to Jacksonville (4/25/05) | 1 | 432.90 |
| 4/30/2005 | Dennis S./AM | Air | Coach airfare from Jacksonville to Ft. Lauderdale (4/13/05) | 1 | 89.70 |
| 4/30/2005 | Dennis S./AM | Air | Coach airfare from Ft. Lauderdale to Jacksonville (4/13/05) | 1 | 89.70 |
| 5/1/2005 | Bailey, J. | Air | Round trip coach airfare to client - 5/1/05 and 5/2/05 | 1 | 508.40 |
| 5/2/2005 | Dinoff, J. | Air | One-Way coach airfare to client - 5/2/05 | 1 | 305.80 |
| 5/2/2005 | Karol, S. | Air | Round trip coach airfare to client - 5/2/05 and 5/5/05 | 1 | 261.90 |
| 5/3/2005 | Young, B. | Air | Round trip coach airfare to client - 05/03/05 and 05/06/05 | 1 | 693.30 |
| 5/3/2005 | McCarty, L. | Air | One-Way coach airfare to client - 5/5/05 | 1 | 416.90 |
| 5/4/2005 | Dennis S./AM | Air | One-Way coach airfare to Chicago - 5/5/05 - to meet with Piper Rudnick for creditor meeting | 1 | 614.20 |
| 5/5/2005 | Dennis S./AM | Air | One-Way coach airfare from Chicago to OC- 5/5/05 - for meeting with Piper Rudnick for creditor meeting | 1 | 584.20 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 5/5/2005 | Dinoff, J. | Air | One-Way coach airfare from client - 5/6/05 | 1 | 472.50 |
| 5/5/2005 | Bailey, J. | Air | One-Way coach airfare to client - 5/5/05 - two tickets, connecting flights | 1 | 457.90 |
| 5/6/2005 | Boucher, C. | Air | Round trip coach airfare to client - 5/09/05 and 5/13/05 | 1 | 365.40 |
| 5/6/2005 | Gaston, B. | Air | Round trip coach airfare to client - 4/24/05 and 4/29/05 | 1 | 498.41 |
| 5/6/2005 | Dennis S./AM | Air | One way coach airfare to Client - 5/8/05 | 1 | 432.90 |
| 5/6/2005 | Boucher, C. | Air | Round trip coach airfare to client - 5/16/05 and 05/20/05 | 1 | 365.40 |
| 5/6/2005 | Gordon, E. | Air | Round trip coach airfare to client - 5/3/05 and 5/6/05 | 1 | 535.80 |
| 5/6/2005 | Gordon, E. | Air | One-Way coach airfare from client - 5/4/05 | 1 | 259.90 |
| 5/6/2005 | Gordon, E. | Air | One-Way couch airfare to client  - 4/15/05 | 1 | 785.30 |
| 5/6/2005 | Salem, M. | Air | Round trip coach airfare from client - 5/06/05 and 5/9/05 | 1 | 831.90 |
| 5/6/2005 | Etlin, H. | Air | Round trip coach airfare to client - 5/2/05 and 5/6/05 | 1 | 461.90 |
| 5/6/2005 | Gordon, E. | Air | Round trip couch airfare to client - 4/25/05 and 4/29/05 | 1 | 462.28 |
| 5/6/2005 | Damore, R. | Air | One-Way coach airfare from client - 5/6/05 | 1 | 274.90 |
| 5/6/2005 | Eckerman, A. | Air | Round trip coach airfare to client - 5/9/05 and 5/12/05 | 1 | 422.30 |
| 5/7/2005 | Lane, E. | Air | Round trip coach airfare to client - 5/9/05 and 5/13/05 | 1 | 355.29 |
| 5/8/2005 | Bailey, J. | Air | Round trip coach airfare to client - 5/8/05 and 5/13/05 | 1 | 544.10 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 5/9/2005 | Damore, R. | Air | One-Way coach airfare to client - 5/9/05 | 1 | 297.06 |
| 5/9/2005 | McCarty, L. | Air | Round trip coach airfare to client - 5/9/05 and 5/11/05 | 1 | 473.30 |
| 5/9/2005 | Young, B. | Air | Round trip coach airfare to client - 05/09/05 and 05/22/05 | 1 | 713.30 |
| 5/9/2005 | Dinoff, J. | Air | Round trip coach airfare to client - 05/09/05 and 05/13/05 | 1 | 400.30 |
| 5/9/2005 | Wright, C. | Air | Round trip coach airfare to client - 5/9/05 and 5/12/05 | 1 | 367.80 |
| 5/9/2005 | Salem, M. | Air | Round trip coach airfare to client - 5/16/05 and 5/20/05 | 1 | 665.90 |
| 5/9/2005 | Claflin, K. | Air | Round trip coach airfare to client -  5/9/05, 5/10/05 and 5/11/05 | 1 | 1,283.90 |
| 5/9/2005 | Bailey, J. | Air | One-Way coach airfare to client - 5/9/05 | 1 | 164.20 |
| 5/10/2005 | Eckerman, A. | Air | Round trip coach airfare to client - 5/17/05 and 5/20/05 | 1 | 534.30 |
| 5/10/2005 | Dennis S./AM | Air | One way coach airfare from Client - 5/13/05 | 1 | 427.70 |
| 5/12/2005 | Salem, M. | Air | Round trip coach airfare to client - 5/27/05 and 5/30/05 | 1 | 581.30 |
| 5/12/2005 | Karol, S. | Air | Round trip coach airfare to client - 4/17/05 to 4/19/05 | 1 | 640.40 |
| 5/13/2005 | Karol, S. | Air | Round trip coach airfare to client - 5/8/05  and 5/13/05 | 1 | 658.90 |
| 5/13/2005 | Etlin, H. | Air | Round trip coach airfare to client - 5/8/05 and 5/12/05 | 1 | 671.90 |
| 5/13/2005 | Damore, R. | Air | One-Way coach airfare from client - 05/13/05 | 1 | 274.90 |

XRoads Solutions Group
Expense Detail

Page    16

| Date | Professional | Activity | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 5/13/2005 | Lane, E. | Air | Airline charge for cancellation on 5/16 and to change returned flight do to extended stay | 1 | 129.99 |
| 5/13/2005 | Gaston, B. | Air | Round trip coach airfare to client - 05/08/05 and 05/13/05 | 1 | 508.41 |
| 5/13/2005 | Liu, A. | Air | One-Way coach airfare from client -05/20/05 | 1 | 462.30 |
| 5/14/2005 | Boucher, C. | Air | Round trip coach airfare to client - 5/23/05 and 05/27/05 | 1 | 340.40 |
| 5/15/2005 | Karol, S. | Air | Round trip coach airfare to client - 5/15/05 and 5/20/05 | 1 | 621.90 |
| 5/15/2005 | Gaston, B. | Air | Round trip coach airfare to client - 5/15/05 and 5/20/05 | 1 | 508.41 |
| 5/15/2005 | Dinoff, J. | Air | Round trip coach airfare to client - 5/15/05 and 5/20/05 | 1 | 1,019.80 |
| 5/16/2005 | Damore, R. | Air | One-Way coach airfare to client - 5/16/05 | 1 | 273.40 |
| 5/16/2005 | Bailey, J. | Air | One-Way coach airfare to client - 5/16/05 | 1 | 204.21 |
| 5/16/2005 | VanderHooven | Air | Round trip coach airfare to client - 4/25/05 and 4/27/05 | 1 | 457.80 |
| 5/16/2005 | VanderHooven | Air | Round trip coach airfare to client - 5/23/05 and 5/25/05 | 1 | 935.80 |
| 5/16/2005 | McCarty, L. | Air | Round trip coach airfare to client - 5/16/05 and 5/17/05 | 1 | 616.30 |
| 5/16/2005 | VanderHooven | Air | Round trip coach airfare to client - 5/11/05 and 5/13/05 | 1 | 539.80 |
| 5/17/2005 | Wright, C. | Air | Round trip coach airfare to client - 5/17/05 and 5/20/05 | 1 | 385.80 |
| 5/18/2005 | Bailey, J. | Air | Round trip coach airfare to client - 5/15/05 and 5/19/05 | 1 | 902.60 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 5/19/2005 | Wuertz, T. | Air | One-Way airfare from client - 5/20/05 | 1 | 523.90 |
| 5/19/2005 | Lane, E. | Air | Round trip coach airfare to client - 5/22/05 and 5/26/05 | 1 | 395.28 |
| 5/20/2005 | Damore, R. | Air | One-Way coach airfare to client - 4/29/05 | 1 | 464.90 |
| 5/20/2005 | Salem, M. | Air | Round trip coach airfare to client - 6/3/05 and 6/5/05 | 1 | 613.08 |
| 5/20/2005 | Etlin, H. | Air | Round trip coach airfare to client - 5/16/05 and 5/20/05 | 1 | 441.90 |
| 5/20/2005 | Eckerman, A. | Air | Round trip coach airfare to client - 5/22/05 and 5/26/05 | 1 | 689.10 |
| 5/20/2005 | Liu, A. | Air | Round trip coach airfare to client -  5/16/05 and 5/20/05 | 1 | 751.80 |
| 5/20/2005 | Stevenson, A. | Air | Round trip coach airfare to client - 5/16/05 and 5/20/05 | 1 | 872.80 |
| 5/20/2005 | Wuertz, T. | Air | One-Way coach airfare to client - 5/20/05 | 1 | 719.90 |
| 5/20/2005 | Karol, S. | Air | One-Way coach airfare to client - 5/13/05 | 1 | 145.00 |
| 5/21/2005 | Stevenson, A. | Air | Round trip coach airfare to client - 5/22/05 and 5/26/05 | 1 | 885.30 |
| 5/22/2005 | Lane, E. | Air | Round trip coach airfare to client -  5/31/05 and 6/3/05 | 1 | 388.29 |
| 5/22/2005 | Karol, S. | Air | Flight change/differential due to client engagement  NY / JAX / NY - original plan to go to Vegas for International counsel of Shopping Centers conference | 1 | 414.20 |
| 5/22/2005 | Bailey, J. | Air | Round trip coach airfare for client - 5/22/05 and 5/27/05 | 1 | 949.10 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 5/22/2005 | Karol, S. | Air | Round trip coach airfare from NY / Las Vegas, NV / NY  for International counsel of Shopping Centers conference | 1 | 611.90 |
| 5/23/2005 | Gordon, E. | Air | One-Way coach airfare to client- 5/5/05. | 1 | 309.20 |
| 5/23/2005 | Gordon, E. | Air | Round trip coach airfare to client - 5/15/05 to 5/19/05. | 1 | 856.80 |
| 5/23/2005 | Gordon, E. | Air | Round trip coach airfare for client - 5/18/05 and 5/20/05. | 1 | 928.30 |
| 5/23/2005 | Gordon, E. | Air | Round trip coach airfare to client - 5/9/05 to 5/12/05. | 1 | 495.30 |
| 5/23/2005 | Bailey, J. | Air | One-Way coach airfare to client - 5/23/05 | 1 | 164.20 |
| 5/23/2005 | McCarty, L. | Air | One-Way coach airfare from client - 5/26/05 | 1 | 349.90 |
| 5/23/2005 | McCarty, L. | Air | One-Way coach airfare to client - 5/24/05 | 1 | 314.90 |
| 5/24/2005 | Damore, R. | Air | Round trip coach airfare to client - 5/24/05 and 5/26/05 | 1 | 588.30 |
| 5/26/2005 | Etlin, H. | Air | Round trip coach airfare to client - 5/22/05 and 5/26/05 | 1 | 746.90 |
| 5/26/2005 | Karol, S. | Air | Round trip coach airfare to client - 5/22/05 and 5/26/05 | 1 | 611.90 |
| 5/26/2005 | Liu, A. | Air | Round trip coach airfare to client - 5/31/05 and 6/3/05 | 1 | 757.80 |
| 5/26/2005 | Bailey, J. | Air | One-Way coach airfare for client - 5/26/05 two tickets, connecting flights | 1 | 475.90 |
| 5/27/2005 | Gaston, B. | Air | Round trip coach airfare to client - 5/23/05 and 5/27/05 | 1 | 505.80 |
| 5/28/2005 | Stevenson, A. | Air | Round trip coach airfare to client - 5/31/05 and 6/2/05 | 1 | 778.30 |

XRoads Solutions Group
Expense Detail

Page    19

| Date | Professional | Activity | Description | Quantity | Amount |
|------|------|------|------|------|------|
| 5/28/2005 | Boucher, C. | Air | Round trip coach airfare to client - 5/31/05 and 6/3/05 | 1 | 408.40 |
| 5/28/2005 | Young, J. | Air | Round trip coach airfare to client - 5/31/05 and 6/3/05 | 1 | 1,013.90 |

Total: Air

159,565.42

Activity: Fax

| 3/4/2005 | MSC | Fax | In-house fax - 2 pages @ $0.50 per page for client purposes | 1 | 1.00 |
| 3/25/2005 | MSC | Fax | In-house fax - 42 pages @ $0.50 per page for client purposes | 1 | 21.00 |
| 5/23/2005 | Gordon, E. | Fax | Fax charge in hotel room. | 1 | 9.69 |

Total: Fax

31.69

Activity: Ground

| 2/22/2005 | Simon, D. | Ground | Transportation from Airport o hotel | 1 | 30.00 |
| 2/22/2005 | Simon, D. | Ground | Transportation from hotel to Airport | 1 | 30.00 |
| 2/22/2005 | MSC | Ground | Transportation for Dennis Simon (XRoads) in Jacksonville, FL | 1 | 50.00 |
| 2/22/2005 | Wong, J. | Ground | Parking charge at hotel | 1 | 10.00 |
| 2/23/2005 | Karol, S. | Ground | Parking at hotel | 1 | 10.00 |
| 2/23/2005 | Wuertz, T. | Ground | Parking at Los Angeles Airport - 2/22/05 to 2/23/05 | 1 | 54.00 |
| 2/24/2005 | Yuan, K. | Ground | Transportation from Dallas Airport to residence | 1 | 44.00 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 2/24/2005 | Yuan, K. | Ground | Parking at hotel - 2/22/05 to 2/24/05 | 1 | 17.00 |
| 2/24/2005 | Dinoff, J. | Ground | Parking at hotel - 2/22/05 to 2/24/05 | 1 | 12.00 |
| 2/24/2005 | Damore, R. | Ground | Parking at hotel | 1 | 8.00 |
| 2/24/2005 | Yuan, K. | Ground | Rental car in Jacksonville - 2/22/05 to 2/24/05 | 1 | 222.15 |
| 2/24/2005 | Wong, J. | Ground | Parking charge hotel | 1 | 10.00 |
| 2/25/2005 | Wong, J. | Ground | Parking at  Airport - 2/22/05 to 2/25/05 | 1 | 65.60 |
| 2/25/2005 | Damore, R. | Ground | Transportation from Winn-Dixie to Jacksonville Airport | 1 | 40.00 |
| 2/25/2005 | Karol, S. | Ground | Rental car in Jacksonville - 2/22/05 to 2/25/05 | 1 | 222.62 |
| 2/25/2005 | Dinoff, J. | Ground | Rental car in Jacksonville - 2/22/05 to 2/25/05 | 1 | 431.76 |
| 2/25/2005 | Dinoff, J. | Ground | Parking at Manchester Airport - 2/22/05 to 2/25/05 | 1 | 46.67 |
| 2/25/2005 | Damore, R. | Ground | Transportation from hotel to Winn-Dixie | 1 | 23.00 |
| 2/25/2005 | Damore, R. | Ground | Parking at Kansas City Airport - 2/22/05 to 2/25/05 | 1 | 30.00 |
| 2/27/2005 | Perreault, M. | Ground | Parking at hotel | 1 | 7.00 |
| 2/27/2005 | Dinoff, J. | Ground | Transportation from Jacksonville Airport to hotel | 1 | 25.00 |
| 2/27/2005 | Karol, S. | Ground | Parking at hotel | 1 | 26.00 |
| 2/27/2005 | Stevenson, A. | Ground | Transportation from Jacksonville Airport to hotel | 1 | 20.00 |
| 2/28/2005 | Wuertz, T. | Ground | Transportation from residence to Los Angeles Airport | 1 | 30.00 |
| 2/28/2005 | Yuan, K. | Ground | Transportation from residence to Dallas Airport | 1 | 43.00 |
| 2/28/2005 | Damore, R. | Ground | Transportation from Jacksonville Airport to Winn-Dixie | 1 | 21.00 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 2/28/2005 | Nguyen, K | Ground | Transportation from residence to Orange County Airport | 1 | 35.00 |
| 2/28/2005 | Karol, S. | Ground | Transportation from residence to Newark Airport | 1 | 75.00 |
| 2/28/2005 | Wong, J. | Ground | Parking at hotel | 1 | 11.00 |
| 2/28/2005 | Wuertz, T. | Ground | Transportation from Jacksonville Airport to Winn-Dixie | 1 | 30.00 |
| 3/1/2005 | Etlin, H. | Ground | Transportation from XRoads New York office to meeting at Skadden | 1 | 7.00 |
| 3/1/2005 | MSC | Ground | Transportation for Holly Etlin from residence to La Guardia Airport | 1 | 44.00 |
| 3/1/2005 | Etlin, H. | Ground | Transportation from Committee formation meeting to XRoads New York office | 1 | 9.00 |
| 3/1/2005 | MSC | Ground | Transportation for Holly Etlin from JFK Airport to residence on 2/23/05 | 1 | 50.00 |
| 3/1/2005 | Windham, P | Ground | parking at hotel | 1 | 10.00 |
| 3/2/2005 | Wuertz, T. | Ground | Transportation from Winn-Dixie to Jacksonville Airport | 1 | 34.00 |
| 3/2/2005 | Claflin, K. | Ground | Transportation from Jacksonville Airport to Winn-Dixie | 1 | 37.00 |
| 3/2/2005 | Dennis S./AM | Ground | Transportation for Dennis Simon from New York office to Newark airport. | 1 | 50.00 |
| 3/2/2005 | Liu, A. | Ground | Transportation from Jacksonville Airport to Winn-Dixie | 1 | 38.00 |
| 3/2/2005 | Dinoff, J. | Ground | Transportation from hotel to Winn-Dixie | 1 | 25.00 |
| 3/2/2005 | Dinoff, J. | Ground | Transportation from Winn-Dixie vendor meeting to Centurion offices | 1 | 42.00 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 3/2/2005 | Wuertz, T. | Ground | Transportation from Los Angeles Airport to residence | 1 | 30.00 |
| 3/3/2005 | Karol, S. | Ground | Rental car in Jacksonville - 2/28/05 to 3/3/05 | 1 | 278.65 |
| 3/3/2005 | Perreault, M. | Ground | Parking at hotel | 1 | 10.00 |
| 3/3/2005 | Nguyen, K | Ground | Transportation from hotel to Jacksonville Airport | 1 | 35.00 |
| 3/3/2005 | Damore, R. | Ground | Transportation from hotel to Winn-Dixie | 1 | 15.00 |
| 3/3/2005 | Nguyen, K | Ground | Transportation from Orange County Airport to residence | 1 | 35.00 |
| 3/3/2005 | Karol, S. | Ground | Parking at hotel - 3/1/05 to 3/3/05 | 1 | 24.00 |
| 3/4/2005 | Wong, J. | Ground | Roundtrip transportation from residence to Orange County Airport on 2/27/05 and 3/4/05 | 1 | 85.00 |
| 3/4/2005 | Dinoff, J. | Ground | Parking at Manchester Airport - 2/27/5 to 3/4/05 | 1 | 70.00 |
| 3/4/2005 | Perreault, M. | Ground | Rental car in Jacksonville - 2/27/05 to 3/4/05 | 1 | 278.97 |
| 3/4/2005 | Yuan, K. | Ground | Parking at hotel - 2/28/05 to 3/4/05 | 1 | 50.00 |
| 3/4/2005 | Yuan, K. | Ground | Rental car in Jacksonville - 2/28/05 to 3/4/05 | 1 | 239.81 |
| 3/4/2005 | VanderHooven | Ground | Parking at hotel - 2/27/05 to 3/4/05 | 1 | 60.00 |
| 3/4/2005 | Windham, P | Ground | Parking at hotel | 1 | 48.00 |
| 3/4/2005 | Perreault, M. | Ground | Gasoline for rental car | 1 | 11.82 |
| 3/4/2005 | VanderHooven | Ground | Parking at hotel on 2/22/05 | 1 | 12.00 |
| 3/4/2005 | Stevenson, A. | Ground | Transportation from Los Angeles Airport to residence | 1 | 50.00 |
| 3/4/2005 | Yuan, K. | Ground | Transportation from Dallas Airport to residence | 1 | 44.00 |
| 3/4/2005 | Dinoff, J. | Ground | Toll charge from Manchester Airport to residence | 1 | 0.75 |

XRoads Solutions Group
Expense Detail

Page    23

| Date | Professional | Activity | Description | Quantity | Amount |
| --- | --- | --- | --- | --- | --- |
| 3/4/2005 | Etlin, H. | Ground | Rental car in Jacksonville - 3/1/05 to 3/4/05 | 1 | 157.74 |
| 3/4/2005 | Wong, J. | Ground | Parking at hotel - 2/27/05 to 3/4/05 | 1 | 40.00 |
| 3/4/2005 | Damore, R. | Ground | Transportation with E. Gordon, A. Liu and A. Stevenson (XRoads) from hotel to Winn-Dixie | 1 | 28.00 |
| 3/4/2005 | Liu, A. | Ground | Parking at Los Angeles Airport - 3/2/05 to 3/4/05 | 1 | 25.00 |
| 3/4/2005 | Windham, P | Ground | Gasoline for rental car | 1 | 23.25 |
| 3/4/2005 | Gordon, E. | Ground | Parking at hotel | 1 | 12.50 |
| 3/4/2005 | Damore, R. | Ground | Parking at Kansas City Airport - 2/27/05 to 3/4/05 | 1 | 50.00 |
| 3/4/2005 | MSC | Ground | Transportation for Alex Stevenson from Los Angeles Airport to residence | 1 | 50.00 |
| 3/4/2005 | MSC | Ground | Transportation for Holly Etlin from La Guardia Airport to residence | 1 | 50.00 |
| 3/6/2005 | Dinoff, J. | Ground | Toll charge from residence to Manchester Airport | 1 | 0.75 |
| 3/6/2005 | Dinoff, J. | Ground | Transportation from Jacksonville Airport to hotel | 1 | 34.00 |
| 3/6/2005 | Young, J. | Ground | Transportation from residence to Houston Airport | 1 | 69.28 |
| 3/6/2005 | MSC | Ground | Transportation for Holly Etlin from residence to La Guardia Airport | 1 | 44.00 |
| 3/6/2005 | Liu, A. | Ground | Transportation from Jacksonville Airport to hotel | 1 | 35.00 |
| 3/6/2005 | Perreault, M. | Ground | Gasoline for rental car | 1 | 21.50 |
| 3/6/2005 | Yuan, K. | Ground | Transportation from residence to Dallas Airport | 1 | 43.00 |
| 3/6/2005 | MSC | Ground | Transportation for Alex Stevenson from residence to Los Angeles Airport | 1 | 50.00 |
| 3/7/2005 | Nguyen, K | Ground | Transportation from residence to Orange County Airport | 1 | 35.00 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 3/7/2005 | Stevenson, A. | Ground | Transportation from Jacksonville Airport to Winn-Dixie | 1 | 41.00 |
| 3/7/2005 | Nguyen, K | Ground | Transportation from Jacksonville Airport to hotel | 1 | 30.00 |
| 3/7/2005 | Damore, R. | Ground | Transportation from hotel to Winn-Dixie | 1 | 15.00 |
| 3/7/2005 | Karol, S. | Ground | Transportation from residence to Newark Airport | 1 | 73.00 |
| 3/7/2005 | Naegely, P. | Ground | Transportation from residence to Los Angeles Airport | 1 | 52.00 |
| 3/7/2005 | Naegely, P. | Ground | Transportation from Jacksonville Airport to hotel | 1 | 36.00 |
| 3/8/2005 | Naegely, P. | Ground | Transportation from hotel to Winn-Dixie | 1 | 6.00 |
| 3/8/2005 | MSC | Ground | Transportation for Ellen Gordon from residence to Los Angeles Airport | 1 | 50.00 |
| 3/9/2005 | Gordon, E. | Ground | Transportation from Jacksonville Airport to Winn-Dixie | 1 | 35.00 |
| 3/9/2005 | Young, J. | Ground | Rental car in Jacksonville - 3/6/05 to 3/9/05 | 1 | 179.79 |
| 3/9/2005 | Young, J. | Ground | Gasoline for rental car | 1 | 13.00 |
| 3/9/2005 | Young, J. | Ground | Transportation from Houston Airport to residence | 1 | 72.57 |
| 3/10/2005 | Stevenson, A. | Ground | Transportation from Winn-Dixie to Jacksonville Airport | 1 | 38.00 |
| 3/10/2005 | Nguyen, K | Ground | Transportation from hotel to Jacksonville Airport | 1 | 32.00 |
| 3/10/2005 | Karol, S. | Ground | Parking at hotel | 1 | 8.00 |
| 3/10/2005 | Gordon, E. | Ground | Transportation from Winn-Dixie to hotel | 1 | 7.00 |
| 3/10/2005 | Nguyen, K | Ground | Transportation from Orange County Airport to residence | 1 | 35.00 |
| 3/10/2005 | Stevenson, A. | Ground | Transportation from Orange County Airport to XRoads Irvine office | 1 | 10.00 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 3/10/2005 | Damore, R. | Ground | Transportation from hotel to Winn-Dixie | 1 | 15.00 |
| 3/11/2005 | Wong, J. | Ground | Roundtrip transportation from residence to Orange County Airport on 3/7/05 and 3/11/05 | 1 | 85.00 |
| 3/11/2005 | Spencer, J. | Ground | Parking at Ontario Airport - 3/6/05 to 3/11/05 | 1 | 51.00 |
| 3/11/2005 | Perreault, M. | Ground | Gasoline for rental car | 1 | 29.85 |
| 3/11/2005 | Dinoff, J. | Ground | Transportation from Boston Airport to residence | 1 | 80.00 |
| 3/11/2005 | Gordon, E. | Ground | Transportation from Orange County Airport to residence | 1 | 15.00 |
| 3/11/2005 | Karol, S. | Ground | Rental car in Jacksonville - 3/7/05 to 3/11/05 | 1 | 127.30 |
| 3/11/2005 | Spencer, J. | Ground | Gasoline for rental car | 1 | 19.89 |
| 3/11/2005 | Naegely, P. | Ground | Transportation with A. Liu (XRoads) from Winn-Dixie to Jacksonville Airport | 1 | 38.00 |
| 3/11/2005 | Windham, P | Ground | Gasoline for rental car | 1 | 26.30 |
| 3/11/2005 | Windham, P | Ground | Parking at hotel - 3/7/05 to 3/11/05 | 1 | 36.00 |
| 3/11/2005 | Perreault, M. | Ground | Rental car in Jacksonville - 3/6/05 to 3/11/05 | 1 | 287.02 |
| 3/11/2005 | Dinoff, J. | Ground | Parking at Manchester Airport - 3/6/05 to 3/11/05 | 1 | 70.00 |
| 3/11/2005 | Damore, R. | Ground | Parking at Kansas City Airport - 3/6/05 to 3/11/05 | 1 | 50.00 |
| 3/11/2005 | Karol, S. | Ground | Parking at hotel - 3/7/05 to 3/11/05 | 1 | 48.00 |
| 3/11/2005 | Yuan, K. | Ground | Transportation from Dallas Airport to residence | 1 | 44.00 |
| 3/11/2005 | Yuan, K. | Ground | Rental car in Jacksonville - 3/6/05 to 3/11/05 | 1 | 278.52 |
| 3/12/2005 | Naegely, P. | Ground | Transportation from Los Angeles Airport to residence | 1 | 54.00 |
| 3/12/2005 | Liu, A. | Ground | Short-term parking at Los Angeles Airport on 3/12/05 | 1 | 3.00 |

XRoads Solutions Group
Expense Detail

Page    26

| Date | Professional | Activity | Description | Quantity | Amount |
| --- | --- | --- | --- | --- | --- |
| 3/13/2005 | MSC | Ground | Transportation for Dennis Simon from residence to Los Angeles Airport | 1 | 50.00 |
| 3/13/2005 | Dinoff, J. | Ground | Toll charge from residence to Manchester Airport | 1 | 0.75 |
| 3/13/2005 | Dinoff, J. | Ground | Transportation from Jacksonville Airport to hotel | 1 | 22.50 |
| 3/13/2005 | Gaston, B. | Ground | Train fare from Irving St Train Station to Chicago Airport | 1 | 1.75 |
| 3/13/2005 | Stevenson, A. | Ground | Transportation from residence to Los Angeles Airport | 1 | 155.00 |
| 3/13/2005 | Young, J. | Ground | Transportation from residence to Houston Airport | 1 | 80.00 |
| 3/14/2005 | MSC | Ground | Transportation for Ashesh Shah from residence to Newark Airport | 1 | 50.00 |
| 3/14/2005 | Karol, S. | Ground | Transportation from Jacksonville Airport to Winn-Dixie | 1 | 38.00 |
| 3/14/2005 | Shah, A. | Ground | Transportation from Jacksonville Airport to Winn-Dixie | 1 | 31.50 |
| 3/14/2005 | Stevenson, A. | Ground | Transportation from Jacksonville Airport to Winn-Dixie | 1 | 36.00 |
| 3/14/2005 | Karol, S. | Ground | Transportation from residence to Newark Airport | 1 | 73.00 |
| 3/15/2005 | Gaston, B. | Ground | Transportation from Jacksonville Airport to hotel | 1 | 24.00 |
| 3/15/2005 | Dinoff, J. | Ground | Transportation from hotel to Winn-Dixie | 1 | 17.00 |
| 3/15/2005 | Lane, E. | Ground | Transportation from Jacksonville Airport to hotel | 1 | 33.00 |
| 3/15/2005 | Dennis S./AM | Ground | Transportation for Dennis Simon from New York office to Newark airport on 3/15/05. | 1 | 50.00 |
| 3/16/2005 | Liu, A. | Ground | Transportation from Jacksonville Airport to Winn-Dixie | 1 | 34.00 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 3/16/2005 | Gordon, E. | Ground | Transportation from Jacksonville Airport to Winn-Dixie | 1 | 35.00 |
| 3/16/2005 | Spencer, J. | Ground | Gasoline for rental car | 1 | 9.64 |
| 3/16/2005 | Gordon, E. | Ground | Transportation from Winn-Dixie to hotel | 1 | 7.00 |
| 3/16/2005 | Spencer, J. | Ground | Parking at Ontario Airport - 3/14/05 to 3/16/05 | 1 | 25.50 |
| 3/17/2005 | Gordon, E. | Ground | Transportation from Winn-Dixie to hotel | 1 | 5.00 |
| 3/17/2005 | Etlin, H. | Ground | Parking at hotel | 1 | 12.00 |
| 3/17/2005 | Wong, J. | Ground | Parking charge at airport | 1 | 5.00 |
| 3/17/2005 | Perreault, M. | Ground | Gasoline for rental car | 1 | 27.65 |
| 3/17/2005 | Dinoff, J. | Ground | Parking at Manchester Airport - 3/13/05 to 3/17/05 | 1 | 70.00 |
| 3/17/2005 | Perreault, M. | Ground | Parking charge at airport | 1 | 5.00 |
| 3/17/2005 | Damore, R. | Ground | Parking at Kansas City Airport - 3/13/05 to 3/17/05 | 1 | 50.00 |
| 3/17/2005 | Dinoff, J. | Ground | Transportation from Winn-Dixie to Jacksonville Airport | 1 | 40.00 |
| 3/18/2005 | Wong, J. | Ground | Roundtrip transportation from residence to Orange County Airport on 3/13/05 and 3/18/05 | 1 | 85.00 |
| 3/18/2005 | Young, J. | Ground | Transportation from Houston Airport to residence | 1 | 74.28 |
| 3/18/2005 | MSC | Ground | Transportation for Ashesh Shah from Newark Airport to residence on 3/18/05 | 1 | 73.13 |
| 3/18/2005 | Yuan, K. | Ground | Parking at Dallas Airport - 3/13/05 to 3/18/05 | 1 | 80.00 |
| 3/18/2005 | Liu, A. | Ground | Transportation from Winn-Dixie to Jacksonville Airport | 1 | 36.00 |
| 3/18/2005 | VanderHooven | Ground | Rental car in Jacksonville - 2/27/05 to 3/18/05 | 1 | 630.96 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 3/18/2005 | Gaston, B. | Ground | Transportation from Winn-Dixie to Jacksonville Airport | 1 | 35.00 |
| 3/18/2005 | Young, J. | Ground | Rental car in Jacksonville - 3/13/05 to 3/18/05 | 1 | 249.76 |
| 3/18/2005 | Young, J. | Ground | Gasoline for rental car | 1 | 17.90 |
| 3/18/2005 | Yuan, K. | Ground | Rental car in Jacksonville - 3/13/05 to 3/18/05 | 1 | 250.47 |
| 3/18/2005 | Gaston, B. | Ground | Transportation from Chicago Airport to residence | 1 | 30.00 |
| 3/18/2005 | Perreault, M. | Ground | Rental car in Jacksonville - 3/13/05 to 3/18/05 | 1 | 579.48 |
| 3/18/2005 | Lane, E. | Ground | Transportation from Winn-Dixie to Jacksonville Airport | 1 | 36.00 |
| 3/18/2005 | Windham, P | Ground | Gasoline for rental car | 1 | 26.60 |
| 3/18/2005 | Lane, E. | Ground | Parking at Kansas City Airport - 3/15/05 to 3/18/05 | 1 | 72.00 |
| 3/18/2005 | VanderHooven | Ground | Parking at hotel - 3/13/05 to 3/18/05 | 1 | 60.00 |
| 3/18/2005 | Etlin, H. | Ground | Rental car in Jacksonville - 3/15/05 to 3/18/05 | 1 | 449.46 |
| 3/18/2005 | Yuan, K. | Ground | Parking at hotel - 3/13/05 to 3/18/05 | 1 | 28.00 |
| 3/18/2005 | Young, J. | Ground | Parking at hotel - 3/13/05 to 3/18/05 | 1 | 60.00 |
| 3/18/2005 | Perreault, M. | Ground | Gasoline for rental car | 1 | 29.20 |
| 3/18/2005 | Gordon, E. | Ground | Transportation from Winn-Dixie to Jacksonville Airport | 1 | 40.00 |
| 3/18/2005 | Windham, P | Ground | Parking at hotel - 3/14/05 to 3/18/05 | 1 | 48.00 |
| 3/20/2005 | Yuan, K. | Ground | Transportation from residence to Dallas Airport | 1 | 44.00 |
| 3/20/2005 | Dinoff, J. | Ground | Transportation from Jacksonville Airport to hotel | 1 | 23.00 |
| 3/20/2005 | Dinoff, J. | Ground | Parking at Manchester Airport - 3/20/05 to 3/24/05 | 1 | 70.00 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 3/20/2005 | Gaston, B. | Ground | Transportation from Jacksonville Airport to hotel | 1 | 15.00 |
| 3/20/2005 | Gaston, B. | Ground | Transportation from residence to Irving St Train Station | 1 | 5.00 |
| 3/20/2005 | Dinoff, J. | Ground | Toll charge from residence to Manchester Airport | 1 | 0.75 |
| 3/20/2005 | Gaston, B. | Ground | Train fare from Irving St Train Station to Chicago Airport | 1 | 1.75 |
| 3/20/2005 | Perreault, M. | Ground | Gasoline for rental car | 1 | 25.20 |
| 3/21/2005 | Karol, S. | Ground | Transportation from Jacksonville Airport to Winn-Dixie | 1 | 34.00 |
| 3/21/2005 | Shah, A. | Ground | Transportation from Jacksonville Airport to Winn-Dixie | 1 | 35.00 |
| 3/21/2005 | Damore, R. | Ground | Transportation from Newark airport to XRoads New York office | 1 | 57.00 |
| 3/21/2005 | Stevenson, A. | Ground | Transportation from Newark Airport to hotel | 1 | 64.00 |
| 3/21/2005 | Etlin, H. | Ground | Transportation from XRoads New York office to Skadden for committee meeting | 1 | 7.00 |
| 3/21/2005 | Liu, A. | Ground | Transportation from Jacksonville Airport to Winn-Dixie | 1 | 37.00 |
| 3/21/2005 | Dinoff, J. | Ground | Transportation from hotel to Winn-Dixie | 1 | 23.00 |
| 3/21/2005 | Lane, E. | Ground | Transportation from Jacksonville Airport to hotel | 1 | 31.00 |
| 3/22/2005 | Stevenson, A. | Ground | Transportation from hotel to JFK Airport | 1 | 55.00 |
| 3/22/2005 | Karol, S. | Ground | Transportation from Winn-Dixie to hotel | 1 | 13.00 |
| 3/22/2005 | Stevenson, A. | Ground | Transportation from Jacksonville Airport to Winn-Dixie | 1 | 36.00 |
| 3/22/2005 | Naegely, P. | Ground | Transportation from residence to Los Angeles Airport | 1 | 52.00 |

XRoads Solutions Group
Expense Detail

Page    30

| Date | Professional | Activity | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 3/22/2005 | Naegely, P. | Ground | Transportation with B. Young (XRoads) from Jacksonville Airport to hotel | 1 | 35.00 |
| 3/22/2005 | Lane, E. | Ground | Transportation from hotel to Winn-Dixie | 1 | 13.00 |
| 3/23/2005 | Lane, E. | Ground | Transportation with A. Liu (XRoads) from Winn-Dixie to hotel | 1 | 20.00 |
| 3/23/2005 | Naegely, P. | Ground | Transportation with B. Young (XRoads) from hotel to Winn-Dixie | 1 | 18.00 |
| 3/24/2005 | Young, J. | Ground | Parking at hotel - 3/20/05 to 3/24/05 | 1 | 48.00 |
| 3/24/2005 | Wong, J. | Ground | Parking at hotel - 3/21/05 to 3/24/05 | 1 | 24.00 |
| 3/24/2005 | Windham, P | Ground | Gasoline for rental car | 1 | 26.51 |
| 3/24/2005 | Young, J. | Ground | Gasoline for rental car | 1 | 18.10 |
| 3/24/2005 | Shah, A. | Ground | Transportation from Winn-Dixie to Jacksonville Airport | 1 | 36.00 |
| 3/24/2005 | VanderHooven | Ground | Rental car in Jacksonville - 3/21/05 to 3/24/05 | 1 | 305.09 |
| 3/24/2005 | Windham, P | Ground | Parking at hotel - 3/21/05 to 3/24/05 | 1 | 21.00 |
| 3/24/2005 | Young, J. | Ground | Transportation from Houston Airport to residence | 1 | 80.00 |
| 3/24/2005 | Lane, E. | Ground | Transportation with P. Naegely, A. Liu and B. Young (XRoads) from Winn-Dixie to hotel | 1 | 20.00 |
| 3/24/2005 | Dinoff, J. | Ground | Transportation from Winn-Dixie to Jacksonville Airport | 1 | 33.00 |
| 3/24/2005 | Young, B. | Ground | Transportation with P. Naegely and E. Lane (XRoads) from hotel to Winn-Dixie | 1 | 13.00 |
| 3/25/2005 | Liu, A. | Ground | Parking at Los Angeles Airport - 3/20/05 to 3/25/05 | 1 | 5.00 |
| 3/25/2005 | Naegely, P. | Ground | Transportation from Winn-Dixie to Jacksonville Airport | 1 | 36.00 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 3/25/2005 | Wright, C. | Ground | Parking at hotel - 3/22/05 to 3/25/05 | 1 | 24.00 |
| 3/25/2005 | Damore, R. | Ground | Transportation from hotel to Jacksonville Airport | 1 | 31.00 |
| 3/25/2005 | Gaston, B. | Ground | Transportation from Chicago Airport to residence | 1 | 40.00 |
| 3/25/2005 | Damore, R. | Ground | Parking at Kansas City Airport - 3/21/05 to 3/25/05 | 1 | 46.00 |
| 3/25/2005 | Gaston, B. | Ground | Transportation from Winn-Dixie to Jacksonville Airport | 1 | 35.00 |
| 3/25/2005 | Wright, C. | Ground | Gasoline for rental car | 1 | 8.50 |
| 3/25/2005 | Wright, C. | Ground | Parking at Raleigh Airport - 3/22/05 to 3/25/05 | 1 | 40.00 |
| 3/25/2005 | Naegely, P. | Ground | Transportation from Los Angeles Airport to residence | 1 | 55.00 |
| 3/25/2005 | Yuan, K. | Ground | Transportation from Dallas Airport to residence | 1 | 44.00 |
| 3/25/2005 | Yuan, K. | Ground | Parking at hotel - 3/20/05 to 3/25/05 | 1 | 27.00 |
| 3/25/2005 | Lane, E. | Ground | Parking at Kansas City Airport - 3/21/05 to 3/25/05 | 1 | 82.00 |
| 3/25/2005 | Wong, J. | Ground | Rental car in Jacksonville - 3/21/05 to 3/25/05 | 1 | 222.26 |
| 3/25/2005 | Liu, A. | Ground | Transportation from hotel to Winn-Dixie | 1 | 17.00 |
| 3/25/2005 | Young, B. | Ground | Transportation from hotel to Jacksonville Airport | 1 | 30.00 |
| 3/25/2005 | Wong, J. | Ground | Roundtrip transportation from residence to Orange County Airport on 3/21/05 and 3/25/05 | 1 | 85.00 |
| 3/25/2005 | Yuan, K. | Ground | Rental car in Jacksonville - 3/20/05 to 3/25/05 | 1 | 527.47 |
| 3/25/2005 | Naegely, P. | Ground | Transportation from hotel to Winn-Dixie | 1 | 12.00 |
| 3/25/2005 | Etlin, H. | Ground | Rental car in Jacksonville - 3/23/05 to 3/25/05 | 1 | 314.44 |
| 3/25/2005 | Perreault, M. | Ground | Rental car in Jacksonville - 3/20/05 to 3/25/05 | 1 | 406.19 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 3/25/2005 | Liu, A. | Ground | Transportation from Winn-Dixie to Jacksonville Airport | 1 | 35.00 |
| 3/25/2005 | Perreault, M. | Ground | Gasoline for rental car | 1 | 32.85 |
| 3/27/2005 | Myers, G. | Ground | Transportation from Jacksonville Airport to hotel | 1 | 35.00 |
| 3/27/2005 | Gura, J. | Ground | Transportation from residence to Santa Barbara Airport | 1 | 59.00 |
| 3/27/2005 | Karol, S. | Ground | Transportation from residence to Newark Airport | 1 | 70.00 |
| 3/27/2005 | Karol, S. | Ground | Transportation from Jacksonville Airport to hotel | 1 | 31.00 |
| 3/27/2005 | Myers, G. | Ground | Transportation from residence to JFK Airport | 1 | 50.00 |
| 3/27/2005 | Gura, J. | Ground | Transportation from Jacksonville Airport to hotel | 1 | 25.00 |
| 3/27/2005 | Wong, J. | Ground | Transportation from residence to Ontario Airport in order to obtain discounted airfare | 1 | 100.00 |
| 3/28/2005 | Perreault, M. | Ground | Gasoline for rental car | 1 | 30.20 |
| 3/28/2005 | Shah, A. | Ground | Transportation from Jacksonville Airport to Winn-Dixie | 1 | 36.00 |
| 3/28/2005 | Yuan, K. | Ground | Transportation from residence to Dallas Airport | 1 | 47.50 |
| 3/28/2005 | Naegely, P. | Ground | Transportation from residence to Los Angeles Airport | 1 | 52.00 |
| 3/28/2005 | Stevenson, A. | Ground | Transportation from hotel to Winn-Dixie | 1 | 13.00 |
| 3/28/2005 | Liu, A. | Ground | Transportation with E. Lane (XRoads) from Jacksonville Airport to Winn-Dixie | 1 | 40.00 |
| 3/28/2005 | Gura, J. | Ground | Transportation from hotel to Winn-Dixie | 1 | 12.00 |
| 3/28/2005 | Young, J. | Ground | Transportation from residence to Houston Airport | 1 | 75.00 |
| 3/28/2005 | Dinoff, J. | Ground | Transportation from hotel to Winn-Dixie | 1 | 13.00 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 3/28/2005 | Boucher, C. | Ground | Transportation from residence to Washington Dulles Airport | 1 | 25.00 |
| 3/28/2005 | Boucher, C. | Ground | Transportation from Washington Dulles Airport to residence | 1 | 25.00 |
| 3/28/2005 | Dinoff, J. | Ground | Transportation from Jacksonville Airport to hotel | 1 | 28.00 |
| 3/28/2005 | Gaston, B. | Ground | Parking at hotel | 1 | 10.00 |
| 3/29/2005 | Young, B. | Ground | Transportation from Jacksonville Airport to hotel | 1 | 30.00 |
| 3/30/2005 | Shah, A. | Ground | Transportation from Winn-Dixie to hotel | 1 | 16.00 |
| 3/31/2005 | Shah, A. | Ground | Transportation from hotel to Winn-Dixie | 1 | 16.00 |
| 3/31/2005 | Boucher, C. | Ground | Parking at hotel - 3/28/05 to 3/31/05 | 1 | 37.50 |
| 3/31/2005 | Young, J. | Ground | Rental car in Jacksonville - 3/28/05 to 3/31/05 | 1 | 239.01 |
| 3/31/2005 | Young, J. | Ground | Gasoline for rental car | 1 | 15.84 |
| 3/31/2005 | Young, J. | Ground | Transportation from Houston Airport to residence | 1 | 85.00 |
| 3/31/2005 | Young, B. | Ground | Transportation with P. Naegely and A. Liu (XRoads) from Winn-Dixie to hotel | 1 | 13.00 |
| 3/31/2005 | Boucher, C. | Ground | Rental car in Jacksonville - 3/28/05 to 3/31/05 | 1 | 256.65 |
| 4/1/2005 | Perreault, M. | Ground | Gasoline for rental car | 1 | 39.25 |
| 4/1/2005 | Etlin, H. | Ground | Rental car in Jacksonville - 3/28/05 to 4/1/05 | 1 | 448.78 |
| 4/1/2005 | Liu, A. | Ground | Parking at Los Angeles Airport - 3/28/05 to 4/1/05 | 1 | 3.00 |
| 4/1/2005 | Perreault, M. | Ground | Rental car in Jacksonville - 3/27/05 to 4/1/05 | 1 | 284.75 |
| 4/1/2005 | Yuan, K. | Ground | Transportation from Dallas Airport to residence | 1 | 35.00 |
| 4/1/2005 | Dennis S./AM | Ground | Transportation for Dennis Simon from Jacksonville Airport to Winn-Dixie on 3/30/05 | 1 | 40.00 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 4/1/2005 | Wong, J. | Ground | Rental car in Jacksonville - 3/27/05 to 4/1/05 | 1 | 262.22 |
| 4/1/2005 | Naegely, P. | Ground | Transportation from Los Angeles Airport to residence | 1 | 35.00 |
| 4/1/2005 | Dennis S./AM | Ground | Transportation for Dennis Simon from Jacksonville Airport to hotel on 3/20/05 | 1 | 42.00 |
| 4/1/2005 | MSC | Ground | Transportation for Alexander Stevenson from Los Angeles Airport to residence 4/07/05. | 1 | 35.00 |
| 4/1/2005 | VanderHooven | Ground | Transportation from residence to Los Angeles Airport on 3/4/05 | 1 | 35.00 |
| 4/1/2005 | VanderHooven | Ground | Transportation from residence to Los Angeles Airport on 3/7/05 | 1 | 35.00 |
| 4/1/2005 | MSC | Ground | Transportation for Ellen Gordon from residence to Los Angeles Airport on 3/29/05. | 1 | 35.00 |
| 4/1/2005 | Wong, J. | Ground | Transportation from Orange County Airport to residence | 1 | 35.00 |
| 4/1/2005 | VanderHooven | Ground | Transportation from Burbank Airport to residence on 3/12/05 | 1 | 35.00 |
| 4/1/2005 | Myers, G. | Ground | Transportation from John F. Kennedy Airport to residence | 1 | 35.00 |
| 4/1/2005 | VanderHooven | Ground | Transportation from residence to Los Angeles Airport on 3/14/05 | 1 | 35.00 |
| 4/1/2005 | MSC | Ground | Transportation for H. Etlin from residence to La Guardia Airport on 3/28. | 1 | 35.00 |
| 4/1/2005 | VanderHooven | Ground | Transportation from Los Angeles Airport to residence on 3/18/05 | 1 | 35.00 |
| 4/1/2005 | VanderHooven | Ground | Transportation from Jacksonville Airport to hotel on 3/14/05 | 1 | 35.00 |

XRoads Solutions Group
Expense Detail

Page    35

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 4/1/2005 | Gura, J. | Ground | Transportation from Santa Barbara Airport to residence | 1 | 35.00 |
| 4/1/2005 | VanderHooven | Ground | Transportation from residence to Los Angeles Airport on 3/21/05 | 1 | 35.00 |
| 4/1/2005 | Dennis S./AM | Ground | Transportation for Dennis Simon in New York on 3/2/05 | 1 | 35.00 |
| 4/1/2005 | VanderHooven | Ground | Transportation from Los Angeles Airport to residence on 4/01/05 | 1 | 35.00 |
| 4/1/2005 | Damore, R. | Ground | Parking at Kansas City Airport - 3/28/05 to 4/1/05 | 1 | 50.00 |
| 4/1/2005 | Dennis S./AM | Ground | Transportation for Dennis Simon from Jacksonville Airport to 106 S. Swinton on 3/18/05 | 1 | 35.00 |
| 4/1/2005 | MSC | Ground | Transportation for Alex Stevenson from residence to Los Angeles Airport as directed on 3/20/05. | 1 | 35.00 |
| 4/1/2005 | Gaston, B. | Ground | Parking at Manchester Airport - 3/27/05 to 4/1/05 | 1 | 78.00 |
| 4/1/2005 | MSC | Ground | Transportation for Dennis Simon from XRoads Irvine office to Los Angeles Airport on 3/07/05. | 1 | 35.00 |
| 4/1/2005 | Windham, P | Ground | Parking at hotel - 3/28/05 to 4/1/05 | 1 | 48.00 |
| 4/1/2005 | MSC | Ground | Transportation Alexander Stevenson from residence to Los Angeles Airport on 4/03/05. | 1 | 35.00 |
| 4/2/2005 | Myers, G. | Ground | Transportation from residence to JFK Airport | 1 | 35.00 |
| 4/2/2005 | Lane, E. | Ground | Parking at Kansas City Airport - 3/28/05 to 4/2/05 | 1 | 100.00 |
| 4/2/2005 | Windham, P | Ground | Rental car in Jacksonville - 2/28/05 to 4/2/05 | 1 | 988.53 |
| 4/3/2005 | Gaston, B. | Ground | Transportation from residence to Irving Park Train Station | 1 | 10.00 |
| 4/3/2005 | Gordon, E. | Ground | Transportation from Jacksonville Airport to Winn-Dixie on 3/30/05 | 1 | 35.00 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 4/3/2005 | Yuan, K. | Ground | Transportation from Jacksonville Airport to Winn-Dixie on 3/28/05 | 1 | 40.00 |
| 4/3/2005 | Gordon, E. | Ground | Transportation from Jacksonville Airport to Winn Dixie | 1 | 40.00 |
| 4/3/2005 | Gaston, B. | Ground | Train fare from Irving Park Train Station to Chicago Airport | 1 | 1.75 |
| 4/3/2005 | Yuan, K. | Ground | Transportation from residence to Dallas Airport | 1 | 35.00 |
| 4/3/2005 | Gordon, E. | Ground | Transportation from hotel to Winn-Dixie on 4/2/05 | 1 | 15.00 |
| 4/3/2005 | Perreault, M. | Ground | Gasoline for rental car | 1 | 31.80 |
| 4/3/2005 | Dinoff, J. | Ground | Short-term parking at Manchester Airport on 3/22 | 1 | 2.00 |
| 4/3/2005 | Young, J. | Ground | Transportation from residence to Houston Airport | 1 | 35.00 |
| 4/3/2005 | Karol, S. | Ground | Transportation from Jacksonville Airport to hotel | 1 | 30.00 |
| 4/3/2005 | Karol, S. | Ground | Transportation from residence to Newark Airport | 1 | 35.00 |
| 4/3/2005 | Gordon, E. | Ground | Transportation from La Guardia Airport to Midtown on 4/1/05. | 1 | 28.50 |
| 4/4/2005 | Liu, A. | Ground | Transportation with A. Stevenson (XRoads) from Jacksonville Airport to Winn-Dixie | 1 | 40.00 |
| 4/4/2005 | Wuertz, T. | Ground | Transportation from residence to Los Angeles Airport | 1 | 30.00 |
| 4/4/2005 | Karol, S. | Ground | Transportation from hotel to Winn-Dixie | 1 | 13.00 |
| 4/4/2005 | Wuertz, T. | Ground | Transportation from Jacksonville Airport to hotel | 1 | 29.00 |
| 4/4/2005 | Dinoff, J. | Ground | Parking at Manchester Airport - 3/31/05 to 4/4/05 | 1 | 70.00 |
| 4/4/2005 | Lane, E. | Ground | Transportation from Jacksonville Airport to Winn-Dixie | 1 | 40.00 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 4/4/2005 | Wong, J. | Ground | Transportation from residence to Ontario Airport in order to obtain discounted airfare | 1 | 35.00 |
| 4/4/2005 | Young, B. | Ground | Transportation from Jacksonville Airport to hotel | 1 | 30.00 |
| 4/4/2005 | VanderHooven | Ground | Transportation from residence to Burbank Airport on 4/04/05 | 1 | 35.00 |
| 4/4/2005 | Boucher, C. | Ground | Transportation from residence to Washington Dulles Airport | 1 | 25.00 |
| 4/5/2005 | Gaston, B. | Ground | Parking downtown Jacksonville | 1 | 5.00 |
| 4/6/2005 | Gordon, E. | Ground | Transportation from Orange County Airport to residence | 1 | 15.00 |
| 4/6/2005 | Boucher, C. | Ground | Transportation from Washington Dulles to residence | 1 | 25.00 |
| 4/6/2005 | Boucher, C. | Ground | Rental car in Jacksonville - 4/4/05 to 4/6/05 | 1 | 261.75 |
| 4/7/2005 | Wright, C. | Ground | Parking at hotel - 4/4/05 to 4/7/05 | 1 | 33.00 |
| 4/7/2005 | Young, J. | Ground | Rental car in Jacksonville - 4/3/05 to 4/7/05 | 1 | 200.44 |
| 4/7/2005 | Young, J. | Ground | Gasoline for rental car | 1 | 21.90 |
| 4/7/2005 | Dinoff, J. | Ground | Short-term parking at Manchester Airport | 1 | 2.00 |
| 4/7/2005 | Wright, C. | Ground | Gasoline for rental car | 1 | 8.50 |
| 4/7/2005 | Wright, C. | Ground | Parking at Raleigh Airport - 4/4/05 to 4/7/05 | 1 | 40.00 |
| 4/7/2005 | Stevenson, A. | Ground | Rental car in Miami for store visits | 1 | 52.02 |
| 4/7/2005 | Young, B. | Ground | Transportation with A. Liu and T. Wuertz (XRoads) from hotel to Winn-Dixie | 1 | 18.00 |
| 4/7/2005 | Wong, J. | Ground | Transportation from Orange County Airport to residence | 1 | 35.00 |
| 4/7/2005 | Young, J. | Ground | Transportation from Houston Airport to residence | 1 | 35.00 |

XRoads Solutions Group
Expense Detail

Page    38

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 4/8/2005 | Liu, A. | Ground | Parking at Los Angeles Airport - 4/3/05 to 4/8/05 | 1 | 3.00 |
| 4/8/2005 | Gordon, E. | Ground | Transportation from Skadden office to upper East side New York | 1 | 7.00 |
| 4/8/2005 | Damore, R. | Ground | Parking at Kansas City Airport - 4/4/05 to 4/8/05 | 1 | 50.00 |
| 4/8/2005 | Yuan, K. | Ground | Transportation from Dallas Airport to residence | 1 | 35.00 |
| 4/8/2005 | Gaston, B. | Ground | Train fare from Chicago Airport to Irving Park Train Station | 1 | 1.75 |
| 4/8/2005 | Gaston, B. | Ground | Transportation from Irving Park Train Station to residence | 1 | 10.00 |
| 4/8/2005 | Myers, G. | Ground | Transportation from La Guardia Airport to residence | 1 | 35.00 |
| 4/8/2005 | Perreault, M. | Ground | Gasoline for rental car | 1 | 21.70 |
| 4/8/2005 | MSC | Ground | Transportation for H. Etlin from La Guardia Airport to residence on 4/8. | 1 | 35.00 |
| 4/8/2005 | Wuertz, T. | Ground | Transportation from Los Angeles Airport to residence | 1 | 32.50 |
| 4/8/2005 | Etlin, H. | Ground | Rental car in Jacksonville - 4/7/05 to 4/8/05 | 1 | 138.97 |
| 4/8/2005 | Perreault, M. | Ground | Gasoline for rental car | 1 | 29.75 |
| 4/8/2005 | VanderHooven | Ground | Rental car in Jacksonville - 3/27/05 to 4/8/05 | 1 | 759.75 |
| 4/8/2005 | Lane, E. | Ground | Parking at Kansas City Airport - 4/4/05 to 4/8/05 | 1 | 88.00 |
| 4/8/2005 | Damore, R. | Ground | Rental car in Jacksonville - 4/4/05 to 4/8/05 | 1 | 261.78 |
| 4/10/2005 | Gaston, B. | Ground | Transportation from residence to Living Park Train Station | 1 | 10.00 |
| 4/10/2005 | Young, J. | Ground | Transportation from Houston Airport to residence. | 1 | 35.00 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 4/10/2005 | Boucher, C. | Ground | Transportation from Ashburn To Washington Dulles Airport | 1 | 25.00 |
| 4/10/2005 | Perreault, M. | Ground | Gasoline for rental car on 4/10/05 | 1 | 32.50 |
| 4/10/2005 | Gaston, B. | Ground | CTA train fare Irving Park Blue line stop to ORD airport | 1 | 1.75 |
| 4/10/2005 | Dinoff, J. | Ground | Short-term parking at Manchester Airport | 1 | 2.00 |
| 4/10/2005 | Karol, S. | Ground | Parking at Jacksonville Airport - 4/7/05 to 4/10/05 | 1 | 56.00 |
| 4/10/2005 | Karol, S. | Ground | Transportation from residence to Newark Airport | 1 | 35.00 |
| 4/10/2005 | MSC | Ground | Transportation for E. Gordon from residence to Los Angeles Airport on 4/10. | 1 | 35.00 |
| 4/11/2005 | Young, J. | Ground | Transportation from residence to Houston Airport. | 1 | 35.00 |
| 4/11/2005 | Lane, E. | Ground | Transportation from Jacksonville Airport to hotel | 1 | 35.00 |
| 4/11/2005 | Wuertz, T. | Ground | Transportation from residence to Los Angeles Airport | 1 | 30.00 |
| 4/11/2005 | Young, B. | Ground | Transportation from Jacksonville Airport to hotel | 1 | 30.00 |
| 4/11/2005 | Wuertz, T. | Ground | Transportation from airport to client | 1 | 30.00 |
| 4/12/2005 | Stevenson, A. | Ground | Transportation from Jacksonville Airport to Winn-Dixie | 1 | 35.00 |
| 4/12/2005 | MSC | Ground | Transportation for Holly Etlin from residence to La Guardia Airport on 4/12. | 1 | 35.00 |
| 4/13/2005 | Dennis S./AM | Ground | Transportation for Dennis Simon from Miami to Ft. Lauderdale | 1 | 35.00 |
| 4/13/2005 | VanderHooven | Ground | Rental car in Jacksonville - 4/11/05 to 4/13/05 | 1 | 138.76 |
| 4/14/2005 | Young, J. | Ground | Rental car in Jacksonville - 4/11/05 to 4/14/05 | 1 | 145.75 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
| --- | --- | --- | --- | --- | --- |
| 4/14/2005 | Wuertz, T. | Ground | Transportation from residence to Jacksonville Airport | 1 | 35.00 |
| 4/14/2005 | Wuertz, T. | Ground | Transportation from Los Angeles Airport to residence | 1 | 32.50 |
| 4/14/2005 | Young, J. | Ground | Transportation from Houston Airport to residence | 1 | 35.00 |
| 4/14/2005 | Dinoff, J. | Ground | Short-term parking a Manchester Airport | 1 | 2.00 |
| 4/14/2005 | MSC | Ground | Transportation for G. Myers from Newark Airport to residence on 4/14. | 1 | 35.00 |
| 4/14/2005 | Damore, R. | Ground | Gasoline for rental car | 1 | 15.56 |
| 4/14/2005 | Damore, R. | Ground | Rental car in Jacksonville - 04-11-05 to 04-14-05 | 1 | 218.50 |
| 4/14/2005 | Damore, R. | Ground | KC airport parking | 1 | 40.00 |
| 4/15/2005 | Boucher, C. | Ground | Transportation from Washington Dulles Airport to Ashburn | 1 | 25.00 |
| 4/15/2005 | MSC | Ground | Transportation for H. Etlin from New York airport to New York residence on 3/22. | 1 | 35.00 |
| 4/15/2005 | Liu, A. | Ground | Short term parking at Orange County Airport | 1 | 1.00 |
| 4/15/2005 | Windham, P | Ground | Gasoline for rental car | 1 | 29.15 |
| 4/15/2005 | Yuan, K. | Ground | Parking at Dallas Ft. Worth Airport | 1 | 80.00 |
| 4/15/2005 | Gaston, B. | Ground | CTA fare from ORD to Blue Line train stop (Irving Park) | 1 | 1.75 |
| 4/15/2005 | Gaston, B. | Ground | Transportation from Living Park Train Station to residence | 1 | 10.00 |
| 4/15/2005 | Perreault, M. | Ground | Gasoline for rental car | 1 | 20.75 |
| 4/15/2005 | Perreault, M. | Ground | Gasoline for rental car | 1 | 31.50 |