XRoads Solutions Group
Expense Detail

Page    41

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 4/15/2005 | MSC | Ground | Transportation for Holly Etlin from John F. Kennedy Airport to residence on 4/15. | 1 | 35.00 |
| 4/15/2005 | Liu, A. | Ground | Parking at hotel - 4/11/05 to 4/15/05 | 1 | 41.00 |
| 4/15/2005 | Boucher, C. | Ground | Rental car in Jacksonville - 04-11-05 to 04-15-05 | 1 | 317.47 |
| 4/15/2005 | MSC | Ground | Transportation A. Shah from Newark Airport to residence on 3/24. | 1 | 35.00 |
| 4/15/2005 | MSC | Ground | Transportation for H. Etlin from New York airport to New York residence on 3/18. | 1 | 35.00 |
| 4/15/2005 | MSC | Ground | Transportation for H. Etlin from New York residence to New York airport on 3/15. | 1 | 35.00 |
| 4/15/2005 | Lane, E. | Ground | Parking at Kansas City Airport - 4/11/05 to 4/15/05 | 1 | 86.00 |
| 4/15/2005 | MSC | Ground | Transportation for H. Etlin from New York Airport to New York residence on 3/25. | 1 | 35.00 |
| 4/16/2005 | Myers, G. | Ground | Transportation from residence to airport | 1 | 30.00 |
| 4/17/2005 | Gaston, B. | Ground | Transportation from residence to Chicago Airport | 1 | 25.00 |
| 4/17/2005 | Karol, S. | Ground | Parking at Jacksonville Airport - 4/15/05 to 4/17/05 | 1 | 33.00 |
| 4/17/2005 | Karol, S. | Ground | Transportation from residence to Newark Airport | 1 | 35.00 |
| 4/17/2005 | Liu, A. | Ground | Rental car in Jacksonville - 4/11/05 to 4/15/05 | 1 | 256.30 |
| 4/17/2005 | Boucher, C. | Ground | Transportation from residence to Washington Dulles Airport | 1 | 25.00 |
| 4/17/2005 | Dinoff, J. | Ground | Toll | 1 | 0.75 |
| 4/18/2005 | Yuan, K. | Ground | Transportation from residence to Dallas Airport | 1 | 35.00 |
| 4/18/2005 | Yuan, K. | Ground | Transportation from Jacksonville Airport to Winn-Dixie | 1 | 35.00 |

XRoads Solutions Group
Expense Detail

Page     42

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 4/18/2005 | Lane, E. | Ground | Transportation from Jacksonville Airport to hotel | 1 | 35.00 |
| 4/18/2005 | Wuertz, T. | Ground | Transportation from residence to Los Angeles Airport | 1 | 30.00 |
| 4/18/2005 | Wuertz, T. | Ground | Transportation from Jacksonville Airport to hotel | 1 | 29.00 |
| 4/18/2005 | Claflin, K. | Ground | Transportation from Jacksonville Airport to Winn-Dixie | 1 | 38.00 |
| 4/18/2005 | Myers, G. | Ground | Transportation from Jacksonville Airport to Winn-Dixie | 1 | 30.00 |
| 4/18/2005 | MSC | Ground | Transportation for Ken Clafin from residence to Newark Airport on 4/18. | 1 | 35.00 |
| 4/18/2005 | Wright, C. | Ground | Gasoline for rental car | 1 | 31.00 |
| 4/19/2005 | Young, J. | Ground | Transportation from residence to Houston Airport | 1 | 35.00 |
| 4/19/2005 | Perreault, M. | Ground | Gasoline for rental car | 1 | 31.35 |
| 4/20/2005 | Wright, C. | Ground | Parking at hotel | 1 | 14.00 |
| 4/20/2005 | Boucher, C. | Ground | Transportation from Washington Dulles Airport to residence | 1 | 25.00 |
| 4/20/2005 | Boucher, C. | Ground | Rental car in Jacksonville - 4/17/05 to 4/20/05 | 1 | 211.60 |
| 4/21/2005 | Windham, P | Ground | Gasoline for rental car | 1 | 33.75 |
| 4/21/2005 | Dinoff, J. | Ground | Parking at Manchester Airport - 4/17/05 to 4/21/05 | 1 | 70.00 |
| 4/22/2005 | Wright, C. | Ground | Gasoline for rental car | 1 | 29.00 |
| 4/22/2005 | Perreault, M. | Ground | Gasoline for rental car | 1 | 35.45 |
| 4/22/2005 | Wuertz, T. | Ground | Transportation from Los Angeles Airport to residence | 1 | 32.50 |
| 4/22/2005 | Perreault, M. | Ground | Rental car in Jacksonville - 4/17/05 to 4/22/05 | 1 | 284.75 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 4/22/2005 | Yuan, K. | Ground | Transportation from Dallas Airport to residence | 1 | 35.00 |
| 4/22/2005 | Young, J. | Ground | Rental car in Jacksonville - 4/19/05 to 4/22/05 | 1 | 217.57 |
| 4/22/2005 | Gaston, B. | Ground | Rental car in Jacksonville - 4/18/05 to 4/22/05 for B. Gaston and K. Yuan (XRoads) | 1 | 240.08 |
| 4/22/2005 | Gaston, B. | Ground | Transportation form Irving Park Train Station to residence | 1 | 11.00 |
| 4/22/2005 | Wright, C. | Ground | Gasoline for rental car | 1 | 34.00 |
| 4/22/2005 | Young, J. | Ground | Transportation from Houston Airport to residence | 1 | 35.00 |
| 4/22/2005 | Lane, E. | Ground | Parking at Kansas City Airport - 4/18/05 to 4/22/05 | 1 | 72.00 |
| 4/22/2005 | Young, J. | Ground | Gasoline for rental car | 1 | 15.69 |
| 4/22/2005 | Damore, R. | Ground | Rental car in Jacksonville - 4/18/05 to 4/22/05 | 1 | 204.58 |
| 4/22/2005 | Damore, R. | Ground | Gasoline for rental car | 1 | 13.41 |
| 4/22/2005 | Damore, R. | Ground | Parking at Kansas City Airport - 4/18/05 to 4/22/05 | 1 | 50.00 |
| 4/22/2005 | Liu, A. | Ground | Gasoline for rental car | 1 | 12.21 |
| 4/22/2005 | Gaston, B. | Ground | Train fare from Chicago Airport to Irving Park Train Station | 1 | 1.75 |
| 4/24/2005 | Stevenson, A. | Ground | Transportation from Jacksonville Airport to apartment on 4/17/05 | 1 | 35.00 |
| 4/24/2005 | Bailey, J. | Ground | Transportation from residence to Los Angeles Airport | 1 | 35.00 |
| 4/24/2005 | Boucher, C. | Ground | Transportation from residence to Washington Dulles Airport | 1 | 25.00 |
| 4/24/2005 | Perreault, M. | Ground | Gasoline for rental car | 1 | 15.75 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 4/24/2005 | Gaston, B. | Ground | Transportation from residence to Irving Park Train Station | 1 | 13.00 |
| 4/24/2005 | Gaston, B. | Ground | Transportation from Irving Park Train Station to Chicago Airport | 1 | 1.75 |
| 4/24/2005 | Young, J. | Ground | Transportation from residence to Houston Airport | 1 | 35.00 |
| 4/25/2005 | McCarty, L. | Ground | Transportation from Jacksonville Airport to hotel | 1 | 35.00 |
| 4/25/2005 | Windham, P | Ground | Gasoline for rental car | 1 | 26.20 |
| 4/25/2005 | Yuan, K. | Ground | Transportation from residence to Dallas Airport | 1 | 35.00 |
| 4/25/2005 | Dinoff, J. | Ground | Transportation from Jacksonville Airport to Winn-Dixie | 1 | 33.00 |
| 4/25/2005 | Lane, E. | Ground | Transportation from Jacksonville Airport to hotel | 1 | 35.00 |
| 4/25/2005 | Salem, M. | Ground | Transportation from Jacksonville Airport to Winn-Dixie | 1 | 40.00 |
| 4/25/2005 | Wuertz, T. | Ground | Transportation from residence to Los Angeles Airport | 1 | 30.00 |
| 4/26/2005 | Perreault, M. | Ground | Gasoline for rental car | 1 | 20.80 |
| 4/26/2005 | Salem, M. | Ground | Gasoline for rental car | 1 | 16.80 |
| 4/26/2005 | Etlin, H. | Ground | Rental car in Jacksonville - 4/25/05 to 4/26/05 | 1 | 96.44 |
| 4/26/2005 | Gordon, E. | Ground | Transportation from Jacksonville Airport to Winn-Dixie | 1 | 30.00 |
| 4/27/2005 | VanderHooven | Ground | Rental car in Jacksonville - 4/25/05 to 4/27/05 | 1 | 138.76 |
| 4/28/2005 | Damore, R. | Ground | Gasoline for rental car | 1 | 8.90 |
| 4/28/2005 | Damore, R. | Ground | Parking at Kansas City Airport - 4/25/05 to 4/28/05 | 1 | 40.00 |
| 4/28/2005 | Young, J. | Ground | Gasoline for rental car | 1 | 30.00 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 4/28/2005 | Young, J. | Ground | Transportation from Houston Airport to residence | 1 | 35.00 |
| 4/28/2005 | Young, J. | Ground | Rental car in Jacksonville - 4/24/05 to 4/28/05 | 1 | 200.24 |
| 4/29/2005 | Wuertz, T. | Ground | Transportation from Los Angeles Airport to residence | 1 | 32.50 |
| 4/29/2005 | Gaston, B. | Ground | Rental car in Jacksonville with K. Yuan (XRoads) - 4/25/05 to 4/29/05 | 1 | 238.97 |
| 4/29/2005 | Liu, A. | Ground | Gasoline for rental car | 1 | 12.26 |
| 4/29/2005 | Wright, C. | Ground | Parking at hotel - 4/26/05 to 4/29/05 | 1 | 42.00 |
| 4/29/2005 | Boucher, C. | Ground | Transportation from Washington Dulles Airport to residence | 1 | 25.00 |
| 4/29/2005 | Wright, C. | Ground | Gasoline for rental car | 1 | 14.15 |
| 4/29/2005 | Perreault, M. | Ground | Gasoline for rental car | 1 | 41.05 |
| 4/29/2005 | Wright, C. | Ground | Parking at Raleigh Airport - 4/26/05 to 4/29/05 | 1 | 40.00 |
| 4/29/2005 | Yuan, K. | Ground | Transportation from Dallas Airport to residence | 1 | 35.00 |
| 4/29/2005 | Gordon, E. | Ground | Transportation from Orange County Airport to residence | 1 | 14.00 |
| 4/29/2005 | Boucher, C. | Ground | Rental car in Jacksonville - 4/25/05 to 4/29/05 | 1 | 293.89 |
| 4/29/2005 | Liu, A. | Ground | Parking at hotel - 4/25/05 to 4/29/05 | 1 | 68.00 |
| 4/29/2005 | Lane, E. | Ground | Parking at Kansas City Airport - 4/25/05 to 4/29/05 | 1 | 72.00 |
| 4/29/2005 | Dinoff, J. | Ground | Parking at Manchester Airport - 4/25/05 to 4/29/05 | 1 | 70.00 |
| 4/29/2005 | Gaston, B. | Ground | Transportation from Chicago Airport to Irving Park Train Station | 1 | 2.50 |
| 5/1/2005 | Gaston, B. | Ground | Transportation from residence to O' Hare Airport | 1 | 30.00 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 5/1/2005 | Perreault, M. | Ground | Gasoline for rental car | 1 | 29.00 |
| 5/1/2005 | Bailey, J. | Ground | Transportation from Los Angeles Airport to residence | 1 | 35.00 |
| 5/1/2005 | MSC | Ground | Transportation for Ashesh Shah from Newark Airport to residence on 3/24/05 | 1 | 35.00 |
| 5/2/2005 | Boucher, C. | Ground | Transportation from residence to Washington Dulles Airport | 1 | 25.00 |
| 5/2/2005 | Lane, E. | Ground | Transportation from airport to hotel | 1 | 35.00 |
| 5/2/2005 | Wuertz, T. | Ground | Transportation from Jacksonville Airport to hotel | 1 | 35.00 |
| 5/2/2005 | Karol, S. | Ground | Transportation from airport to hotel | 1 | 35.00 |
| 5/2/2005 | Wuertz, T. | Ground | Transportation from residence to Los Angeles Airport | 1 | 30.00 |
| 5/3/2005 | Yuan, K. | Ground | Transportation from residence to Dallas Ft. Worth Airport | 1 | 35.00 |
| 5/3/2005 | Yuan, K. | Ground | Transportation from Jacksonville airport to client | 1 | 35.00 |
| 5/3/2005 | Gaston, B. | Ground | Transportation from CTA train station to residence | 1 | 10.00 |
| 5/3/2005 | Claflin, K. | Ground | Parking at Airport - 4/25/05 - 5/02/05 | 1 | 152.00 |
| 5/3/2005 | Young, B. | Ground | Transportation from Jacksonville Airport to hotel | 1 | 32.00 |
| 5/4/2005 | McCarty, L. | Ground | Transportation from Jacksonville Airport to hotel | 1 | 30.00 |
| 5/5/2005 | Damore, R. | Ground | Parking at Kansas City Airport - 5/2/05 to 5/6/05 | 1 | 50.00 |
| 5/5/2005 | Salem, M. | Ground | Parking at hotel - 5/2/05 to 5/5/05 | 1 | 56.00 |
| 5/5/2005 | Damore, R. | Ground | Gasoline for rental car | 1 | 13.80 |
| 5/5/2005 | Yuan, K. | Ground | Transportation from Dallas Ft. Worth Airport to residence | 1 | 35.00 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 5/5/2005 | Damore, R. | Ground | Rental car in Jacksonville - 5/2/05 to 5/6/05 | 1 | 204.58 |
| 5/6/2005 | Liu, A. | Ground | Parking at the hotel - 5/2/05 and 5/3/05 | 1 | 38.00 |
| 5/6/2005 | Perreault, M. | Ground | Gasoline for rental car | 1 | 28.75 |
| 5/6/2005 | Perreault, M. | Ground | Rental car in Jacksonville -  5/1/05 to 5/6/05 | 1 | 290.58 |
| 5/6/2005 | Dinoff, J. | Ground | Parking at Manchester Airport - 05/09/05 to 05/13/05 | 1 | 70.00 |
| 5/6/2005 | Wuertz, T. | Ground | Transportation from hotel to Jacksonville Airport. | 1 | 35.00 |
| 5/6/2005 | Etlin, H. | Ground | Rental car in Jacksonville - 5/02/06 to 5/6/05 | 1 | 236.16 |
| 5/6/2005 | Salem, M. | Ground | Transportation from residence to Newark Airport | 1 | 35.00 |
| 5/6/2005 | Perreault, M. | Ground | Gasoline for rental car | 1 | 26.40 |
| 5/6/2005 | Boucher, C. | Ground | Transportation from Washington Dulles Airport to residence | 1 | 25.00 |
| 5/6/2005 | Lane, E. | Ground | Transportation from hotel to airport | 1 | 35.00 |
| 5/6/2005 | Boucher, C. | Ground | Rental car in Jacksonville - 5/2/05 to 5/6/05 | 1 | 319.72 |
| 5/6/2005 | Wuertz, T. | Ground | Transportation from Los Angeles Airport to residence | 1 | 32.50 |
| 5/6/2005 | Karol, S. | Ground | Transporation from airport to residence | 1 | 34.90 |
| 5/6/2005 | Lane, E. | Ground | Parking at Kansas City Airport - 5/2/05 to 5/5/05 | 1 | 82.00 |
| 5/6/2005 | Salem, M. | Ground | Transportation from Newark Airport to residence | 1 | 35.00 |
| 5/6/2005 | Liu, A. | Ground | Gasoline for rental car | 1 | 11.53 |
| 5/6/2005 | Salem, M. | Ground | Transportation from Jacksonville to hotel | 1 | 35.00 |
| 5/6/2005 | Karol, S. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 5/6/2005 | Liu, A. | Ground | Rental car in Jacksonville - 5/2/05 to 5/6/05 | 1 | 237.11 |

XRoads Solutions Group
Expense Detail

Page    48

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 5/6/2005 | Salem, M. | Ground | Parking for client engagement. | 1 | 9.00 |
| 5/6/2005 | Gaston, B. | Ground | Transportation from O' Hare Airport to living Park blue line stop | 1 | 1.75 |
| 5/8/2005 | Bailey, J. | Ground | Transportation from residence to Los Angeles Airport | 1 | 35.00 |
| 5/8/2005 | Karol, S. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 5/9/2005 | Wuertz, T. | Ground | Transportation from residence to Los Angeles Airport | 1 | 30.00 |
| 5/9/2005 | Boucher, C. | Ground | Transportation from residence to Washington Dulles Airport | 1 | 25.00 |
| 5/9/2005 | Lane, E. | Ground | Transportation from airport to hotel | 1 | 35.00 |
| 5/9/2005 | McCarty, L. | Ground | Transportation from Jacksonville Airport to hotel | 1 | 32.00 |
| 5/9/2005 | Young, B. | Ground | Transportation from hotel to Jacksonville Airport | 1 | 35.00 |
| 5/9/2005 | Dinoff, J. | Ground | Transportation from airport to client | 1 | 35.00 |
| 5/9/2005 | Claflin, K. | Ground | Transportation from Jacksonville Airport to client | 1 | 40.00 |
| 5/9/2005 | Perreault, M. | Ground | Gasoline for rental car | 1 | 30.70 |
| 5/9/2005 | Gaston, B. | Ground | Gasoline for rental car - shared rental carpool | 1 | 27.50 |
| 5/9/2005 | Eckerman, A. | Ground | Transportation from Jacksonville Airport to client | 1 | 32.50 |
| 5/11/2005 | McCarty, L. | Ground | Parking at airport - 5/9/05 to 5/11/05 | 1 | 40.00 |
| 5/11/2005 | Claflin, K. | Ground | Transportation from Newark Airport to corporate apartment | 1 | 35.00 |
| 5/12/2005 | Claflin, K. | Ground | Parking at Logan Airport - 5/9/05 to 5/12/05 | 1 | 96.00 |
| 5/12/2005 | Claflin, K. | Ground | Massachusetts turnpike toll | 1 | 3.00 |
| 5/12/2005 | Etlin, H. | Ground | Rental car in Jacksonville - 5/8/05 to  5/12/05 | 1 | 226.07 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 5/12/2005 | Wright, C. | Ground | Parking at Raleigh Durham Airport - 5/9/05 to 5/12/05 | 1 | 40.00 |
| 5/13/2005 | Salem, M. | Ground | Rental car in Jacksonville - 5/9/05 and 5/13/05 | 1 | 411.41 |
| 5/13/2005 | Damore, R. | Ground | Parking at Kansas City Airport - 05/10/05 to 05/13/05 | 1 | 40.00 |
| 5/13/2005 | Perreault, M. | Ground | Gasoline for rental car | 1 | 26.85 |
| 5/13/2005 | Damore, R. | Ground | Gasoline for rental car | 1 | 27.44 |
| 5/13/2005 | Gaston, B. | Ground | CTA fare from O'Hare airport to residence | 1 | 2.50 |
| 5/13/2005 | Boucher, C. | Ground | Transportation from Washington Dulles Airport to residence | 1 | 25.00 |
| 5/13/2005 | Bailey, J. | Ground | Transportation from Los Angeles Airport to residence | 1 | 35.00 |
| 5/13/2005 | Perreault, M. | Ground | Rental car in Jacksonville - 5/8/05 to 5/13/05 | 1 | 290.58 |
| 5/13/2005 | Bailey, J. | Ground | Transportation from Los Angeles Airport to residence | 1 | 35.00 |
| 5/13/2005 | Perreault, M. | Ground | Gasoline for rental car | 1 | 13.10 |
| 5/13/2005 | Gaston, B. | Ground | Transportation from O'Hare Airport to residence | 1 | 10.00 |
| 5/13/2005 | Damore, R. | Ground | Rental car in Jacksonville - 05/10/05 and 05/13/05 | 1 | 184.79 |
| 5/14/2005 | Gaston, B. | Ground | Parking at Jacksonville Airport - 05/06/05 to 05/08/05 | 1 | 33.00 |
| 5/15/2005 | Dinoff, J. | Ground | Parking at airport; short term | 1 | 2.00 |
| 5/15/2005 | Karol, S. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 5/15/2005 | Karol, S. | Ground | Parking at Jacksonville Airport - 5/13/05 to 5/15/05 | 1 | 33.00 |

XRoads Solutions Group
Expense Detail

Page    50

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 5/15/2005 | Gaston, B. | Ground | Parking at Jacksonville Airport -  5/13/05 to 5/15/05 | 1 | 33.00 |
| 5/15/2005 | Gaston, B. | Ground | CTA train fare from Irving Park stop to airport | 1 | 1.75 |
| 5/15/2005 | Gaston, B. | Ground | Transportation from residence to CTA train station | 1 | 12.00 |
| 5/15/2005 | Bailey, J. | Ground | Transportation from residence to Los Angeles Airport | 1 | 35.00 |
| 5/16/2005 | VanderHooven | Ground | Parking at hotel in Jacksonville - 4/26/05 | 1 | 30.00 |
| 5/16/2005 | VanderHooven | Ground | Parking at Los Angeles Airport - 4/13/05 | 1 | 81.00 |
| 5/16/2005 | Boucher, C. | Ground | Transportation from residence to Washington Dulles Airport | 1 | 25.00 |
| 5/16/2005 | Dinoff, J. | Ground | Transportation from Manchester Airport to residence | 1 | 35.00 |
| 5/16/2005 | VanderHooven | Ground | Parking at hotel in Jacksonville - 4/02/05 - 4/08/05 | 1 | 60.00 |
| 5/16/2005 | VanderHooven | Ground | Transportation from Burbank Airport to residence | 1 | 35.00 |
| 5/16/2005 | VanderHooven | Ground | Transportation from residence to Burbank Airport | 1 | 35.00 |
| 5/16/2005 | McCarty, L. | Ground | Transportation from airport to client | 1 | 35.00 |
| 5/16/2005 | McCarty, L. | Ground | Transportation from residence to airport | 1 | 28.00 |
| 5/16/2005 | VanderHooven | Ground | Rental car in Jacksonville - 5/11/05 - 5/13/05 | 1 | 149.49 |
| 5/16/2005 | VanderHooven | Ground | Transportation from Burbank Airport to residence | 1 | 35.00 |
| 5/16/2005 | McCarty, L. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 5/16/2005 | Karol, S. | Ground | Gasoline for rental car | 1 | 34.06 |
| 5/17/2005 | Wuertz, T. | Ground | Parking at hotel - 5/17/05 and 5/18/05 | 1 | 30.00 |
| 5/17/2005 | Eckerman, A. | Ground | Transportation from Jacksonville Airport to client | 1 | 40.00 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 5/17/2005 | Perreault, M. | Ground | Gasoline for rental car | 1 | 29.15 |
| 5/19/2005 | Lane, E. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 5/19/2005 | Lane, E. | Ground | Parking at Kansas City Airport - 5/9/05 to 5/19/05 | 1 | 180.00 |
| 5/19/2005 | Bailey, J. | Ground | Rental car in Jacksonville - 5/16/05 to 5/19/05 | 1 | 279.52 |
| 5/19/2005 | Gaston, B. | Ground | Gasoline for rental car - shared rental carpool | 1 | 20.00 |
| 5/20/2005 | Wuertz, T. | Ground | Transportation from Los Angeles Airport to residence | 1 | 32.50 |
| 5/20/2005 | Dinoff, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 5/20/2005 | Eckerman, A. | Ground | Transportation from Boston Airport to residence | 1 | 35.00 |
| 5/20/2005 | Boucher, C. | Ground | Transportation from Washington Dulles Airport to residence | 1 | 25.00 |
| 5/20/2005 | Damore, R. | Ground | Rental car in Jacksonville - 5/16/05 to 5/20/05 | 1 | 201.38 |
| 5/20/2005 | Perreault, M. | Ground | Parking at Okaloosa Regional Airport - 5/20/05 | 1 | 0.50 |
| 5/20/2005 | Dinoff, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 5/20/2005 | Gaston, B. | Ground | Transportation from CTA train station to residence | 1 | 12.00 |
| 5/20/2005 | Boucher, C. | Ground | Rental car in Jacksonville - 5/16/05 to 5/20/05 | 1 | 319.72 |
| 5/20/2005 | Etlin, H. | Ground | Rental car in Jacksonville - 5/16/05 to 5/20/05 | 1 | 237.42 |
| 5/20/2005 | Damore, R. | Ground | Parking at Kansas City Airport - 5/16/05 to 5/20/05 | 1 | 50.00 |
| 5/20/2005 | Perreault, M. | Ground | Gasoline for rental car | 1 | 23.15 |
| 5/20/2005 | Gaston, B. | Ground | CTA train fare from airport to Irving Park stop | 1 | 1.75 |
| 5/20/2005 | Perreault, M. | Ground | Gasoline for rental car | 1 | 10.00 |

XRoads Solutions Group
Expense Detail

Page    52

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 5/20/2005 | Karol, S. | Ground | Parking at Jacksonville Airport - 5/13/05 to 5/15/05 | 1 | 33.00 |
| 5/20/2005 | Perreault, M. | Ground | Rental car in Jacksonville - 5/15/05 to 5/20/05 | 1 | 290.58 |
| 5/20/2005 | Eckerman, A. | Ground | Transportation from Newark Airport to hotel | 1 | 35.00 |
| 5/20/2005 | Damore, R. | Ground | Gasoline for rental car | 1 | 17.77 |
| 5/20/2005 | Wright, C. | Ground | Parking at Raleigh Durham Airport - 5/17/05 to 5/20/05 | 1 | 40.00 |
| 5/22/2005 | Gaston, B. | Ground | CTA train fare to O'Hare airport | 1 | 1.75 |
| 5/22/2005 | Stevenson, A. | Ground | Transportation from Jacksonville to apartments | 1 | 35.00 |
| 5/22/2005 | Young, B. | Ground | Rental car in Jacksonville on 5/20/05 | 1 | 18.58 |
| 5/22/2005 | Bailey, J. | Ground | Transportation from Los Angeles Airport to residence | 1 | 35.00 |
| 5/22/2005 | Gaston, B. | Ground | Transportation from residence to CTA train stop | 1 | 12.00 |
| 5/22/2005 | Gaston, B. | Ground | Transportation from CTA train stop to residence | 1 | 12.00 |
| 5/22/2005 | Karol, S. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 5/22/2005 | Perreault, M. | Ground | Gasoline for rental car | 1 | 25.65 |
| 5/23/2005 | Boucher, C. | Ground | Transportation from residence to Washington Dulles Airport | 1 | 25.00 |
| 5/23/2005 | Gordon, E. | Ground | Parking at John Wayne Airport - 5/3/05 to 5/5/05 | 1 | 69.00 |
| 5/23/2005 | Gordon, E. | Ground | Transportation from Jacksonville airport to hotel | 1 | 30.00 |
| 5/23/2005 | Gordon, E. | Ground | Transportation from John Wayne Airport to residence | 1 | 14.00 |
| 5/23/2005 | Gordon, E. | Ground | Transportation from Jacksonville Airport to client | 1 | 30.00 |
| 5/23/2005 | Gordon, E. | Ground | Transportation from New York Airport to hotel | 1 | 28.50 |

XRoads Solutions Group
Expense Detail

Page    53

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 5/24/2005 | Gaston, B. | Ground | Parking at Jacksonville Airport - 5/20/05 to 5/23/05 | 1 | 44.00 |
| 5/24/2005 | Damore, R. | Ground | Transportation from Jacksonville Airport to client | 1 | 35.00 |
| 5/26/2005 | Boucher, C. | Ground | Transportation from Washington Dulles Airport to residence | 1 | 25.00 |
| 5/26/2005 | Stevenson, A. | Ground | Transportation from Los Angeles Airport to residence | 1 | 35.00 |
| 5/26/2005 | Perreault, M. | Ground | Gasoline for rental car | 1 | 14.80 |
| 5/26/2005 | Lane, E. | Ground | Gasoline for rental car | 1 | 19.13 |
| 5/26/2005 | Etlin, H. | Ground | Rental car in Jacksonville - 5/22/05 to 5/26/05 | 1 | 205.26 |
| 5/26/2005 | Lane, E. | Ground | Rental Car in Jacksonville - 5/22/05 and 5/26/05 | 1 | 260.08 |
| 5/26/2005 | Damore, R. | Ground | Gasoline for rental car | 1 | 6.45 |
| 5/26/2005 | Boucher, C. | Ground | Rental car in Jacksonville - 5/23/05 to 5/26/05 | 1 | 238.66 |
| 5/26/2005 | Bailey, J. | Ground | Transportation from Los Angeles Airport to residence | 1 | 35.00 |
| 5/26/2005 | Damore, R. | Ground | Parking at Kansas City Airport - 5/10/05 to 5/13/05 | 1 | 30.00 |
| 5/26/2005 | Dinoff, J. | Ground | Parking (picked up at airport) | 1 | 4.00 |
| 5/27/2005 | Gaston, B. | Ground | Train fare from O' Hare airport to CTA blue line stop (Irving Park) | 1 | 1.75 |
| 5/27/2005 | Perreault, M. | Ground | Gasoline for rental car | 1 | 24.00 |
| 5/27/2005 | Perreault, M. | Ground | Rental car in Jacksonville - 5/22/05 to 5/27/05 | 1 | 290.58 |
| 5/27/2005 | Salem, M. | Ground | Transportation from airport to residence | 1 | 35.00 |

XRoads Solutions Group
Expense Detail

Page    54

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| | | | | | |

Total: Ground

36,892.58

Activity: Lodging

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 2/23/2005 | Wuertz, T. | Lodging | Lodging at corporate rate in Jacksonville on 2/22/05. | 1 | 129.37 |
| 2/23/2005 | Etlin, H. | Lodging | Lodging at corporate rate in Jacksonville on 2/22/05 | 1 | 129.17 |
| 2/24/2005 | Yuan, K. | Lodging | Lodging at corporate rate in Jacksonville from 2/22/05 to 2/24/05. | 1 | 258.14 |
| 2/25/2005 | Damore, R. | Lodging | Lodging at corporate rate in Jacksonville from 2/22/05 to 2/25/05. | 1 | 387.71 |
| 2/25/2005 | Wong, J. | Lodging | Lodging at corporate rate in Jacksonville from 2/22/05 to 2/25/05 | 1 | 387.32 |
| 2/25/2005 | Karol, S. | Lodging | Lodging at corporate rate in Jacksonville from 2/22/05 to 2/25/05 | 1 | 387.02 |
| 2/25/2005 | Dinoff, J. | Lodging | Lodging in Jacksonville from 2/23/05 to 2/25/05. | 1 | 258.91 |
| 2/25/2005 | Dennis S./AM | Lodging | Lodging at corporate rate in Jacksonville for Dennis Simon from 2/22/05 to 2/25/05. | 1 | 387.96 |
| 3/1/2005 | VanderHooven | Lodging | Lodging at corporate rate in Jacksonville on 2/22/05 | 1 | 123.17 |
| 3/1/2005 | Dennis S./AM | Lodging | Lodging at corporate rate in Jacksonville for Dennis Simon on 2/28/05 | 1 | 129.00 |
| 3/2/2005 | Wuertz, T. | Lodging | Lodging at corporate rate in Jacksonville from 2/28/05 to 3/2/05 | 1 | 246.34 |
| 3/3/2005 | Karol, S. | Lodging | Lodging at corporate rate in Jacksonville from 2/28/05 to 3/3/05 | 1 | 369.51 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 3/4/2005 | Damore, R. | Lodging | Lodging at corporate rate in Jacksonville from 2/27/05 to 3/4/05 | 1 | 645.25 |
| 3/4/2005 | VanderHooven | Lodging | Lodging at corporate rate in Jacksonville from 2/27/05 to 3/4/05 | 1 | 615.85 |
| 3/4/2005 | Nguyen, K | Lodging | Lodging at corporate rate for 3/5/05. | 1 | 129.00 |
| 3/4/2005 | Dinoff, J. | Lodging | Lodging at corporate rate in Jacksonville from 2/28/05 to 3/4/05. | 1 | 516.35 |
| 3/4/2005 | Windham, P | Lodging | Lodging at corporate rate in Jacksonville from 2/27/05 to 3/4/05. | 1 | 645.55 |
| 3/4/2005 | Liu, A. | Lodging | Lodging at corporate rate in Jacksonville from 3/2/05 to 3/4/05. | 1 | 258.44 |
| 3/4/2005 | Gordon, E. | Lodging | Lodging at corporate rate in Jacksonville from 2/28/05 to 3/4/05 | 1 | 516.78 |
| 3/4/2005 | Dennis S./AM | Lodging | Lodging at corporate rate in Jacksonville for Dennis Simon from 3/2/05 to 3/4/05 | 1 | 258.00 |
| 3/4/2005 | Yuan, K. | Lodging | Lodging at corporate rate in Jacksonville from 2/28/05 to 3/4/05 | 1 | 504.68 |
| 3/4/2005 | Nguyen, K | Lodging | Lodging at corporate rate in Jacksonville from 2/28/05 to 3/1/05 | 1 | 246.34 |
| 3/4/2005 | Stevenson, A. | Lodging | Lodging at corporate rate in Jacksonville from 2/27/05 to 3/4/05. | 1 | 645.85 |
| 3/4/2005 | Wong, J. | Lodging | Lodging at corporate rate in Jacksonville from 2/27/05 to 3/4/05 | 1 | 563.35 |
| 3/4/2005 | Etlin, H. | Lodging | Lodging at corporate rate in Jacksonville from 3/1/05 to 3/4/05. | 1 | 387.61 |
| 3/4/2005 | Perreault, M. | Lodging | Lodging at corporate rate in Jacksonville from 2/27/05 to 3/4/05 | 1 | 350.30 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 3/6/2005 | Spencer, J. | Lodging | Lodging at corporate rate in Jacksonville from 3/6/05 to 3/11/05. | 1 | 645.35 |
| 3/8/2005 | Etlin, H. | Lodging | Lodging at corporate rate in Jacksonville from 3/6/05 and 3/8/05. | 1 | 258.94 |
| 3/9/2005 | Young, J. | Lodging | Lodging at corporate rate in Jacksonville from 3/6/05 to 3/9/05 | 1 | 386.61 |
| 3/10/2005 | Stevenson, A. | Lodging | Lodging at corporate rate in Jacksonville from 3/7/05 to 3/10/05 | 1 | 179.52 |
| 3/10/2005 | Dennis S./AM | Lodging | Lodging at corporate rate in Jacksonville for Dennis Simon from 3/7/05 to 3/10/05 | 1 | 387.00 |
| 3/10/2005 | Nguyen, K | Lodging | Lodging at corporate rate in Jacksonville from 3/7/05 to 3/10/05. | 1 | 387.01 |
| 3/10/2005 | Dinoff, J. | Lodging | Lodging at corporate rate in Jacksonville from 3/6/05 to 3/10/05 | 1 | 447.48 |
| 3/11/2005 | Damore, R. | Lodging | Lodging at corporate rate in Jacksonville from 3/6/05 to 3/11/05 | 1 | 563.35 |
| 3/11/2005 | Karol, S. | Lodging | Lodging at corporate rate in Jacksonville from 3/7/05 to 3/11/05. | 1 | 516.88 |
| 3/11/2005 | Perreault, M. | Lodging | Lodging at corporate rate in Jacksonville from 3/6/05 to 3/11/05 | 1 | 350.30 |
| 3/11/2005 | Naegely, P. | Lodging | Lodging at corporate rate in Jacksonville from 3/7/05 to 3/11/05 | 1 | 475.73 |
| 3/11/2005 | Wong, J. | Lodging | Lodging at corporate rate in Jacksonville from 3/7/05 to 3/11/05 | 1 | 452.48 |
| 3/11/2005 | Gordon, E. | Lodging | Lodging at corporate rate in Jacksonville from 3/9/05 to 3/11/05. | 1 | 258.94 |
| 3/11/2005 | Windham, P | Lodging | Lodging at corporate rate in Jacksonville from 3/7/05 to 3/11/05 | 1 | 504.68 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 3/12/2005 | Liu, A. | Lodging | Lodging at corporate rate in Jacksonville from 3/6/05 to 3/12/05. | 1 | 774.85 |
| 3/12/2005 | VanderHooven | Lodging | Lodging at corporate rate in Jacksonville from 3/7/05 to 3/12/05 | 1 | 615.85 |
| 3/12/2005 | Yuan, K. | Lodging | Lodging at corporate rate in Jacksonville from 3/7/05 to 3/12/05 | 1 | 615.85 |
| 3/13/2005 | Dennis S./AM | Lodging | Lodging at corporate rate in Jacksonville for Dennis Simon on 3/13/05 | 1 | 129.00 |
| 3/14/2005 | MSC | Lodging | Lodging at corporate rate in New York for Dennis Simon on 3/14/05. | 1 | 129.00 |
| 3/16/2005 | Spencer, J. | Lodging | Lodging at corporate rate in Jacksonville from 3/14/05 to 3/16/05. | 1 | 258.54 |
| 3/17/2005 | Damore, R. | Lodging | Lodging at corporate rate in Jacksonville from 3/13/05 to 3/17/05 | 1 | 447.48 |
| 3/17/2005 | Dinoff, J. | Lodging | Lodging at corporate rate in Jacksonville from 3/13/05 to 3/17/05 | 1 | 447.48 |
| 3/17/2005 | Stevenson, A. | Lodging | Lodging at corporate rate in Jacksonville from 3/14/05 to 3/17/05. | 1 | 387.01 |
| 3/18/2005 | Gaston, B. | Lodging | Lodging at corporate rate in Jacksonville from 3/15/05 to 3/18/05 | 1 | 369.85 |
| 3/18/2005 | Windham, P | Lodging | Lodging at corporate rate in Jacksonville from 3/14/05 to 3/18/05 | 1 | 492.68 |
| 3/18/2005 | Wong, J. | Lodging | Lodging at corporate rate in Jacksonville from 3/13/05 to 3/18/05 | 1 | 563.35 |
| 3/18/2005 | Young, J. | Lodging | Lodging at corporate rate in Jacksonville from 3/13/05 to 3/18/05 | 1 | 615.85 |
| 3/18/2005 | Perreault, M. | Lodging | Lodging at corporate rate in Jacksonville from 3/13/05 to 3/18/05 | 1 | 310.75 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 3/18/2005 | Shah, A. | Lodging | Lodging at corporate rate in Jacksonville from 3/14/05 to 3/18/05. | 1 | 516.28 |
| 3/18/2005 | Liu, A. | Lodging | Lodging at corporate rate in Jacksonville from 3/16/05 to 3/18/05. | 1 | 258.34 |
| 3/18/2005 | Lane, E. | Lodging | Lodging at corporate rate in Jacksonville from 3/15/05 to 3/18/05. | 1 | 387.01 |
| 3/18/2005 | VanderHooven | Lodging | Lodging at corporate rate in Jacksonville from 3/14/05 to 3/18/05 | 1 | 492.68 |
| 3/18/2005 | Etlin, H. | Lodging | Lodging at corporate rate in Jacksonville from 3/15/05 to 3/18/05. | 1 | 387.28 |
| 3/18/2005 | Karol, S. | Lodging | Lodging at corporate rate in Jacksonville from 3/14/05 to 3/18/05 | 1 | 492.68 |
| 3/18/2005 | Yuan, K. | Lodging | Lodging at corporate rate in Jacksonville from 3/13/05 to 3/18/05 | 1 | 615.85 |
| 3/18/2005 | Gordon, E. | Lodging | Lodging at corporate rate in Jacksonville from 3/16/05 to 3/18/05. | 1 | 258.34 |
| 3/21/2005 | Dennis S./AM | Lodging | Lodging at corporate rate in Jacksonville for Dennis Simon on 3/20/05 | 1 | 129.00 |
| 3/21/2005 | VanderHooven | Lodging | Lodging at corporate rate in Jacksonville on 3/21/05 | 1 | 123.17 |
| 3/22/2005 | MSC | Lodging | Lodging at corporate rate in New York for Dennis Simon on 3/21/05. | 1 | 129.00 |
| 3/22/2005 | Stevenson, A. | Lodging | Lodging at corporate rate in New York on 3/21/05 | 1 | 129.00 |
| 3/22/2005 | Etlin, H. | Lodging | Lodging at corporate rate in Jacksonville on 3/21/05 | 1 | 123.17 |
| 3/23/2005 | VanderHooven | Lodging | Lodging at corporate rate in Jacksonville on 3/23/05 | 1 | 123.17 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 3/24/2005 | Dinoff, J. | Lodging | Lodging at corporate rate in Jacksonville from 3/20/05 to 3/24/05 | 1 | 447.48 |
| 3/24/2005 | Windham, P | Lodging | Lodging at corporate rate in Jacksonville from 3/21/05 to 3/24/05 | 1 | 369.51 |
| 3/24/2005 | Young, J. | Lodging | Lodging at corporate rate in Jacksonville from 3/20/05 to 3/24/05 | 1 | 492.68 |
| 3/24/2005 | Karol, S. | Lodging | Lodging at corporate rate in Jacksonville from 3/21/05 to 3/24/05 | 1 | 369.51 |
| 3/24/2005 | Shah, A. | Lodging | Lodging at corporate rate in Jacksonville from 3/21/05 to 3/24/05. | 1 | 387.71 |
| 3/25/2005 | Etlin, H. | Lodging | Lodging at corporate rate in Jacksonville from 3/23/05 to 3/25/05 | 1 | 246.34 |
| 3/25/2005 | Lane, E. | Lodging | Lodging at corporate rate in Jacksonville from 3/21/05 to 3/25/05 | 1 | 492.68 |
| 3/25/2005 | Young, B. | Lodging | Lodging at corporate rate in Jacksonville from 3/22/05 to 3/25/05 | 1 | 387.39 |
| 3/25/2005 | Wong, J. | Lodging | Lodging at corporate rate in Jacksonville from 3/21/05 through 3/25/05 | 1 | 486.50 |
| 3/25/2005 | Stevenson, A. | Lodging | Lodging at corporate rate in Jacksonville from 3/22/05 to 3/25/05. | 1 | 387.41 |
| 3/25/2005 | Perreault, M. | Lodging | Lodging at corporate rate in Jacksonville from 3/20/05 to 3/25/05 | 1 | 310.75 |
| 3/25/2005 | Yuan, K. | Lodging | Lodging at corporate rate in Jacksonville from 3/20/05 to 3/25/05 | 1 | 615.85 |
| 3/25/2005 | Naegely, P. | Lodging | Lodging at corporate rate in Jacksonville from 3/22/05 to 3/25/05. | 1 | 387.10 |
| 3/25/2005 | Damore, R. | Lodging | Lodging at corporate rate in Jacksonville from 3/21/05 to 3/25/05 | 1 | 466.43 |

XRoads Solutions Group
Expense Detail

Page    60

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 3/25/2005 | Gaston, B. | Lodging | Lodging at corporate rate in Jacksonville from 3/20/05 to 3/25/05 | 1 | 615.85 |
| 3/25/2005 | Liu, A. | Lodging | Lodging at corporate rate in Jacksonville from 3/21/05 to 3/25/05. | 1 | 516.68 |
| 3/25/2005 | Wright, C. | Lodging | Lodging at corporate rate in Jacksonville from 3/22/05 to 3/25/05 | 1 | 335.61 |
| 3/28/2005 | Myers, G. | Lodging | Lodging at corporate rate in Jacksonville on 3/27/05. | 1 | 129.00 |
| 3/28/2005 | Perreault, M. | Lodging | Lodging at corporate rate in Jacksonville on 3/27/05 | 1 | 62.15 |
| 3/29/2005 | Dinoff, J. | Lodging | Lodging at corporate rate in Jacksonville from 3/27/05 to 3/29/05. | 1 | 258.94 |
| 3/31/2005 | Stevenson, A. | Lodging | Lodging at corporate rate in Jacksonville from 3/27/05 and 3/31/05. | 1 | 516.88 |
| 3/31/2005 | Boucher, C. | Lodging | Lodging at corporate rate in Jacksonville from 3/28/05 to 3/31/05. | 1 | 387.01 |
| 3/31/2005 | Karol, S. | Lodging | Lodging at corporate rate in Jacksonville from 3/27/05 to 3/31/05. | 1 | 516.85 |
| 4/1/2005 | Wong, J. | Lodging | Lodging at corporate rate in Jacksonville from 3/27/05 to 4/1/05 | 1 | 565.35 |
| 4/1/2005 | Shah, A. | Lodging | Lodging at corporate rate in Jacksonville from 3/28/05 to 4/1/05 | 1 | 492.68 |
| 4/1/2005 | Young, B. | Lodging | Lodging at corporate rate in Jacksonville from 3/29/05 to 4/1/05 | 1 | 372.51 |
| 4/1/2005 | Liu, A. | Lodging | Lodging at corporate rate in Jacksonville from 3/28/05 to 4/1/05 | 1 | 492.68 |
| 4/1/2005 | MSC | Lodging | Jacen Dinoff and Mark Perreault apartment from 3/28/05 to 4/27/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |

XRoads Solutions Group
Expense Detail

Page    61

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 4/1/2005 | MSC | Lodging | Gavin Myers and John Young apartment from 3/28/05 to 4/27/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |
| 4/1/2005 | MSC | Lodging | Brian Gaston and Ken Yuan apartment from 3/28/05 to 4/27/05 in Jacksonville while working on Winn-Dixie | 1 | 2,660.00 |
| 4/1/2005 | Dennis S./AM | Lodging | Lodging at corporate rate for Dennis Simon from 3/8/05 to 3/27/05 | 1 | 3,828.99 |
| 4/1/2005 | MSC | Lodging | Alex Stevenson apartment from 4/4/05 to 5/3/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |
| 4/1/2005 | MSC | Lodging | Elaine Lane and Pam Windham apartment from 4/6/05 to 5/5/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |
| 4/1/2005 | Gordon, E. | Lodging | Lodging at corporate rate in Jacksonville from 3/30/05 and 4/1/05 | 1 | 246.34 |
| 4/1/2005 | MSC | Lodging | Sheon Karol apartment from 3/31/05 to 4/29/05 in Jacksonville while working on Winn-Dixie | 1 | 2,040.00 |
| 4/1/2005 | MSC | Lodging | Dennis Simon apartment from 3/30/05 to 4/29/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |
| 4/1/2005 | Windham, P | Lodging | Lodging at corporate rate in Jacksonville from 3/28/05 to 4/1/05 | 1 | 492.68 |
| 4/1/2005 | Naegely, P. | Lodging | Lodging at corporate rate in Jacksonville from 3/28/05 to 4/1/05 | 1 | 492.68 |
| 4/1/2005 | MSC | Lodging | Holly Etlin apartment from 3/30/05 to 4/29/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |
| 4/1/2005 | Etlin, H. | Lodging | Lodging at corporate rate in Jacksonville from 3/28/05 to 4/1/05 | 1 | 562.00 |
| 4/1/2005 | Lane, E. | Lodging | Lodging at corporate rate in Jacksonville from 3/28/05 to 4/2/05 | 1 | 615.85 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 4/1/2005 | MSC | Lodging | Rick Damore and Craig Boucher apartment from 3/30/05 to 4/29/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |
| 4/1/2005 | Damore, R. | Lodging | Lodging at corporate rate in Jacksonville from 3/28/05 to 4/1/05 | 1 | 447.48 |
| 4/1/2005 | Gura, J. | Lodging | Lodging at corporate rate in Jacksonville from 3/27/05 to 4/1/05 | 1 | 702.50 |
| 4/2/2005 | Gaston, B. | Lodging | Lodging at corporate rate in Jacksonville on 3/27/05 | 1 | 123.17 |
| 4/3/2005 | Gordon, E. | Lodging | Lodging at corporate rate in New York from 4/1/05 to 4/3/05 | 1 | 275.82 |
| 4/4/2005 | Dennis S./AM | Lodging | Lodging at corporate rate for Dennis Simon from 3/28/05 to 4/4/05 | 1 | 1,378.60 |
| 4/4/2005 | Karol, S. | Lodging | Lodging at corporate rate in Jacksonville on 4/3/05 | 1 | 123.17 |
| 4/6/2005 | Dennis S./AM | Lodging | Lodging at corporate rate in Jacksonville for Dennis Simon from 4/4/05 to 4/6/05 | 1 | 281.00 |
| 4/6/2005 | Gordon, E. | Lodging | Lodging at corporate rate in Jacksonville from 4/3/05 to 4/6/05 | 1 | 369.51 |
| 4/6/2005 | Boucher, C. | Lodging | Lodging at corporate rate in Jacksonville from 4/4/05 to 4/6/05 | 1 | 280.24 |
| 4/7/2005 | Wright, C. | Lodging | Lodging at corporate rate in Jacksonville from 4/4/05 to 4/7/05 | 1 | 369.51 |
| 4/7/2005 | Young, B. | Lodging | Lodging at corporate rate in Jacksonville from 4/4/05 to 4/7/05 and 1 Working meal plus $4 tips. | 1 | 407.36 |
| 4/8/2005 | Wuertz, T. | Lodging | Lodging at corporate rate in Jacksonville from 4/4/05 to 4/8/05 | 1 | 562.00 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 4/8/2005 | Lane, E. | Lodging | Lodging at corporate rate in Jacksonville from 4/4/05 to 4/8/05 | 1 | 492.68 |
| 4/8/2005 | VanderHooven | Lodging | Lodging at corporate rate in Jacksonville from 3/27/05 to 4/8/05 | 1 | 1,478.04 |
| 4/8/2005 | Liu, A. | Lodging | Lodging at corporate rate in Jacksonville from 4/4/05 to 4/8/05 | 1 | 497.68 |
| 4/11/2005 | Stevenson, A. | Lodging | Lodging at corporate rate in Dallas while traveling to Winn-Dixie on 4/11/05 | 1 | 140.50 |
| 4/14/2005 | VanderHooven | Lodging | Lodging at corporate rate in Jacksonville from 4/12/05 to 4/14/05 | 1 | 246.34 |
| 4/14/2005 | Wuertz, T. | Lodging | Lodging at corporate rate from 4/10/05 to 4/14/05. | 1 | 508.78 |
| 4/15/2005 | Liu, A. | Lodging | Lodging at corporate rate in Jacksonville - 4/11/05 to 4/15/05 | 1 | 508.74 |
| 4/15/2005 | Lane, E. | Lodging | Lodging at corporate rate in Jacksonville from 4/11/05 to 4/15/05 | 1 | 560.48 |
| 4/15/2005 | Young, B. | Lodging | Lodging at corporate rate in Jacksonville - 4/11/05 to 4/15/05 | 1 | 496.68 |
| 4/22/2005 | Wuertz, T. | Lodging | Lodging at corporate rate in Jacksonville from 4/16/05 to 4/22/05 | 1 | 615.85 |
| 4/22/2005 | Liu, A. | Lodging | Lodging at corporate rate in Jacksonville from 4/18/05 to 4/22/05 plus $10 tip | 1 | 502.68 |
| 4/22/2005 | Wright, C. | Lodging | Lodging at corporate rate in Jacksonville from 4/18/05 to 4/22/05 | 1 | 492.68 |
| 4/22/2005 | Lane, E. | Lodging | Lodging at corporate rate in Jacksonville from 4/18/05 to 4/22/05 plus $2 tip | 1 | 494.68 |
| 4/23/2005 | Gordon, E. | Lodging | Lodging at corporate rate in Jacksonville from 4/11/05 and 4/12/05. | 1 | 235.04 |

XRoads Solutions Group
Expense Detail

Page    64

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 4/27/2005 | MSC | Lodging | Lodging at corporate rate in New York for Dennis Simon on 4/27/05 | 1 | 250.00 |
| 4/27/2005 | VanderHooven | Lodging | Lodging at corporate rate in Jacksonville from 4/25/05 to 4/27/05 | 1 | 246.34 |
| 4/28/2005 | McCarty, L. | Lodging | Lodging at corporate rate in Jacksonville from 4/25/05 to 4/28/05 | 1 | 369.51 |
| 4/28/2005 | Gordon, E. | Lodging | Lodging at corporate rate in Jacksonville from 4/25/05 to 4/28/05 | 1 | 375.51 |
| 4/29/2005 | Young, B. | Lodging | Lodging at corporate rate in Jacksonville from 4/25/05 to 4/29/05 | 1 | 497.68 |
| 4/29/2005 | Eckerman, A. | Lodging | Lodging at corporate rate in Jacksonville from 4/27/05 to 4/29/05 | 1 | 281.00 |
| 4/29/2005 | Wright, C. | Lodging | Lodging at corporate rate in Jacksonville from 4/26/05 to 4/29/05 | 1 | 369.51 |
| 4/29/2005 | Liu, A. | Lodging | Lodging at corporate rate in Jacksonville - 4/25/05 to 4/29/05 | 1 | 497.68 |
| 4/29/2005 | Lane, E. | Lodging | Lodging at corporate rate in Jacksonville from 4/25/05 to 4/29/05 | 1 | 492.68 |
| 4/29/2005 | Salem, M. | Lodging | Lodging at corporate rate in Jacksonville from 4/25/05 to 4/29/05 | 1 | 521.08 |
| 4/29/2005 | Wuertz, T. | Lodging | Lodging at corporate rate in Jacksonville from 4/25/05 to 4/29/05 | 1 | 492.68 |
| 5/1/2005 | MSC | Lodging | A. Stevenson apartment from 5/4/05 to 6/3/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |
| 5/1/2005 | MSC | Lodging | E. Lane apartment from 5/6/05 to 6/5/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |
| 5/1/2005 | MSC | Lodging | J. Dinoff and M. Perreault (XRoads) apartment from 4/28/05 to 5/27/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 5/1/2005 | Windham, P | Lodging | Lodging at corporate rate in Jacksonville from - 4/4/05 to 4/5/05 | 1 | 246.34 |
| 5/1/2005 | MSC | Lodging | S. Karol apartment from 4/30/05 to 5/29/05 in Jacksonville while working on Winn-Dixie | 1 | 2,040.00 |
| 5/1/2005 | MSC | Lodging | D. Simon (XRoads) apartment from 4/30/05 to 5/29/05 in Jacksonville while working on Winn-Dixie (pro-rated for 10 days of stay) | 1 | 805.00 |
| 5/1/2005 | MSC | Lodging | H. Etlin (XRoads) apartment from 4/30/05 to 5/29/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |
| 5/1/2005 | MSC | Lodging | R. Damore and C. Boucher apartment from 4/30/05 to 5/29/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |
| 5/1/2005 | MSC | Lodging | B. Gaston and K. Yuan (XRoads) apartment from 4/28/05 to 5/27/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |
| 5/1/2005 | MSC | Lodging | G. Myers and J. Young (XRoads) apartment from 4/28/05 to 5/27/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |
| 5/3/2005 | Young, B. | Lodging | Lodging at corporate rate in Jacksonville from - 5/3/05 to 5/6/05 | 1 | 374.51 |
| 5/4/2005 | Wuertz, T. | Lodging | Lodging at corporate rate in Jacksonville from- 5/2/05 to 5/6/05. | 1 | 507.38 |
| 5/5/2005 | Stevenson, A. | Lodging | Lodging at corporate rate in Chicago - 5/5/05 | 1 | 320.57 |
| 5/5/2005 | McCarty, L. | Lodging | Lodging at corporate rate in Jacksonville - 5/3/05 to 5/5/05 | 1 | 246.34 |
| 5/6/2005 | Lane, E. | Lodging | Lodging at corporate rate in Jacksonville - 4/25/05 to 4/28/05 | 1 | 492.68 |
| 5/6/2005 | Liu, A. | Lodging | Lodging at corporate rate in Jacksonville - 5/2/05 to 5/6/05 | 1 | 497.68 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 5/6/2005 | Gordon, E. | Lodging | Lodging at corporate rate in Chicago - 5/4/05 to 5/5/05 to meet with Piper Rudnick for Creditor Meeting | 1 | 343.55 |
| 5/6/2005 | Dennis S./AM | Lodging | Lodging at corporate rate in Chicago - 5/4/05 to 5/5/05 to meet with Piper Rudnick for Creditor Meeting | 1 | 394.88 |
| 5/6/2005 | Gordon, E. | Lodging | Lodging at corporate rate in Jacksonville - 5/03/05 | 1 | 123.17 |
| 5/6/2005 | Salem, M. | Lodging | Lodging at corporate rate in Jacksonville - 4/25/05 to 4/29/05 | 1 | 492.68 |
| 5/11/2005 | McCarty, L. | Lodging | Lodging at corporate rate in Jacksonville - 5/9/05 to 5/10/05 | 1 | 246.34 |
| 5/12/2005 | Wright, C. | Lodging | Lodging at corporate rate in Jacksonville from - 05/09/05 to 05/12/05 | 1 | 369.51 |
| 5/16/2005 | Young, B. | Lodging | Lodging at corporate rate in Jacksonville from - 5/9/05 to 5/20/05 | 1 | 1,496.04 |
| 5/16/2005 | VanderHooven | Lodging | Lodging at corporate rate in Jacksonville from - 5/11/05 to 5/13/05 | 1 | 246.34 |
| 5/17/2005 | McCarty, L. | Lodging | Lodging at corporate rate in Jacksonville - 5/16/05 to 5/17/05 | 1 | 123.17 |
| 5/19/2005 | Wuertz, T. | Lodging | Lodging at corporate rate in Jacksonville from - 5/8/05 to 5/19/05 | 1 | 1,354.87 |
| 5/19/2005 | Lane, E. | Lodging | Lodging at corporate rate in Jacksonville - 5/9/05 to 5/10/05 | 1 | 123.17 |
| 5/19/2005 | Wright, C. | Lodging | Lodging at corporate rate in Jacksonville from - 05/17/05 to 05/19/05 | 1 | 246.34 |
| 5/20/2005 | Wright, C. | Lodging | Lodging at corporate rate in Jacksonville from - 5/19/05 to 5/20/05 | 1 | 143.73 |
| 5/23/2005 | Gordon, E. | Lodging | Lodging at current city rate in New York City - 5/16/05  to attend creditor meeting | 1 | 468.23 |

XRoads Solutions Group
Expense Detail

Page    67

| Date | Professional | Activity | Description | Quantity | Amount |
|------|------|------|------|------|------|
| 5/23/2005 | Gordon, E. | Lodging | Lodging at current city rate in New York city - 5/17/05 to 5/18/05 to attend creditor meetings | 1 | 297.79 |
| 5/23/2005 | Gordon, E. | Lodging | Lodging at corporate rate in Jacksonville - 5/18/05 to 5/19/05 | 1 | 223.74 |
| 5/23/2005 | Gordon, E. | Lodging | Lodging at corporate rate in Jacksonville - 4/25/05 to 4/29/05 | 1 | 492.68 |
| 5/23/2005 | Gordon, E. | Lodging | Lodging at corporate rate in Jacksonville - 4/13/05 to 4/15/05 | 1 | 246.34 |
| 5/23/2005 | Gordon, E. | Lodging | Lodging at corporate rate in Jacksonville - 4/11/05 to 4/13/05 | 1 | 235.04 |
| 5/23/2005 | Gordon, E. | Lodging | Lodging in at corporate rate in Jacksonville - 5/19/05 to 5/20/05. | 1 | 223.74 |

Total: Lodging

111,878.55

Activity: Meals

| Date | Professional | Activity | Description | Quantity | Amount |
|------|------|------|------|------|------|
| 3/8/2005 | Karol, S. | Meals | Working dinner with C. Reynolds (Winn-Dixie) to discuss her region in order to develop strategy. | 1 | 40.00 |
| 3/10/2005 | VanderHooven | Meals | Working dinner with J. Roy (Winn-Dixie) to discuss asset and liability listings for court filings. | 1 | 40.00 |
| 3/23/2005 | Yuan, K. | Meals | Working lunch with K. Stubbs and D. Bryant (Winn-Dixie) to discuss MSP and SRP benefits disbursements. | 1 | 51.48 |
| 3/29/2005 | Boucher, C. | Meals | Working lunch with T. Booth and J. Ragase (Winn-Dixie) to continue discussion of functional areas of the Indirect Sourcing department, staffing and projects. | 1 | 27.86 |
| 5/5/2005 | Yuan, K. | Meals | Working lunch with K. Thompson, D. Bryant and K. Stubbs (Winn-Dixie) | 1 | 58.75 |

XRoads Solutions Group
Expense Detail

Page    68

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 5/14/2005 | Windham, P | Meals | Working lunch with K. Daw (Smith, Gambrell & Russell) and M. Chlebovec, (Winn-Dixie) | 1 | 52.59 |
| 5/15/2005 | Windham, P | Meals | Working lunch with K. Daw (Smith, Gambrell & Russell) and M. Chlebovec, (Winn-Dixie) | 1 | 32.25 |
| 5/16/2005 | Dinoff, J. | Meals | Working dinner with L. Stringer (Winn-Dixie) | 1 | 8.97 |
| 5/24/2005 | Salem, M. | Meals | Working lunch with M. Istre, and J. Retamar (Winn-Dixie) | 1 | 46.95 |
| 5/24/2005 | Windham, P | Meals | Working lunch with K. Daw (Smith, Gambrell & Russell) | 1 | 17.32 |
| 5/25/2005 | Gaston, B. | Meals | Working breakfast trays for Winn-Dixie employees | 1 | 53.79 |
| 5/27/2005 | Windham, P | Meals | Working lunch with K. Daw (Smith, Gambrell & Russell) | 1 | 16.75 |

Total: Meals

446.71

Activity: Mileage

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 2/25/2005 | Dinoff, J. | Mileage | Mileage from Manchester Airport to residence - 18 miles @ $0.405 per mile | 18 | 7.29 |
| 2/25/2005 | Damore, R. | Mileage | Mileage from Kansas City Airport to residence - 43 miles @ $0.405 per mile | 43 | 17.42 |
| 2/27/2005 | Damore, R. | Mileage | Mileage from residence to Kansas City Airport - 43 miles @ $0.405 per mile | 43 | 17.42 |
| 2/27/2005 | Dinoff, J. | Mileage | Mileage from residence to Manchester Airport - 18 miles @ $0.405 per mile | 18 | 7.29 |
| 3/2/2005 | Liu, A. | Mileage | Mileage from residence to Los Angeles Airport - 33 miles @ $0.405 per mile | 33 | 13.37 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 3/4/2005 | Dinoff, J. | Mileage | Mileage from Manchester Airport to residence - 18 miles @ $0.405 per mile | 18 | 7.29 |
| 3/4/2005 | Damore, R. | Mileage | Mileage from Kansas City Airport  to residence - 43 miles @ $0.405 per mile | 43 | 17.42 |
| 3/4/2005 | Liu, A. | Mileage | Mileage from Los Angeles Airport to residence - 33 miles @ $0.405 per mile | 33 | 13.37 |
| 3/6/2005 | Spencer, J. | Mileage | Mileage from residence to Ontario Airport - 46 miles @ $0.405 per mile | 46 | 18.63 |
| 3/6/2005 | Dinoff, J. | Mileage | Mileage from residence to Manchester Airport - 18 miles @ $0.405 per mile | 18 | 7.29 |
| 3/6/2005 | Liu, A. | Mileage | Mileage from residence to Los Angeles Airport - 33 miles @ $0.405 per mile | 33 | 13.37 |
| 3/6/2005 | Damore, R. | Mileage | Mileage from residence to Kansas City Airport - 43 miles @ $0.405 per mile | 43 | 17.42 |
| 3/11/2005 | Damore, R. | Mileage | Mileage from Kansas City Airport to residence - 43 miles @ $0.405 per mile | 43 | 17.42 |
| 3/11/2005 | Spencer, J. | Mileage | Mileage from Ontario Airport to residence - 46 miles @ $0.405 per mile | 46 | 18.63 |
| 3/11/2005 | Dinoff, J. | Mileage | Mileage from Manchester Airport to residence - 18 miles @ $0.405 per mile | 18 | 7.29 |
| 3/12/2005 | Liu, A. | Mileage | Mileage from Los Angeles Airport to residence - 33 miles @ $0.405 per mile | 33 | 13.37 |
| 3/13/2005 | Damore, R. | Mileage | Mileage from residence to Kansas City Airport - 43 miles @ $0.405 per mile | 43 | 17.42 |
| 3/13/2005 | Yuan, K. | Mileage | Mileage from residence to Dallas Airport - 20 miles @ $0.405 per mile | 20 | 8.10 |
| 3/13/2005 | Dinoff, J. | Mileage | Mileage from residence to Manchester Airport - 18 miles @ $0.405 per mile | 18 | 7.29 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 3/14/2005 | Spencer, J. | Mileage | Mileage from residence to Ontario Airport - 46 miles @ $0.405 per mile | 46 | 18.63 |
| 3/16/2005 | Liu, A. | Mileage | Mileage from residence to Los Angeles Airport - 33 miles @ $0.405 per mile | 33 | 13.37 |
| 3/16/2005 | Spencer, J. | Mileage | Mileage from Ontario Airport to residence - 46 miles @ $0.405 per mile | 46 | 18.63 |
| 3/17/2005 | Damore, R. | Mileage | Mileage from Kansas City Airport to residence - 43 miles @ $0.405 per mile | 43 | 17.42 |
| 3/17/2005 | Dinoff, J. | Mileage | Mileage from Manchester Airport to residence - 18 miles @ $0.405 per mile | 18 | 7.29 |
| 3/18/2005 | Liu, A. | Mileage | Mileage from Los Angeles Airport to residence - 33 miles @ $0.405 per mile | 33 | 13.37 |
| 3/18/2005 | Yuan, K. | Mileage | Mileage from Dallas Airport to residence - 20 miles @ $0.405 per mile | 20 | 8.10 |
| 3/20/2005 | Dinoff, J. | Mileage | Mileage from residence to Manchester Airport - 18 miles @ $0.405 per mile | 18 | 7.29 |
| 3/20/2005 | Liu, A. | Mileage | Mileage from residence to Los Angeles Airport - 33 miles @ $0.405 per mile | 33 | 13.37 |
| 3/20/2005 | Young, J. | Mileage | Mileage from residence to Houston Airport - 56 miles @ $0.405 per mile | 56 | 22.68 |
| 3/21/2005 | Damore, R. | Mileage | Mileage from residence to Kansas City Airport - 43 miles @ $0.405 per mile | 43 | 17.42 |
| 3/22/2005 | Young, B. | Mileage | Mileage from residence to Ontario Airport - 60 miles @ $0.405 per mile | 60 | 24.30 |
| 3/24/2005 | Dinoff, J. | Mileage | Mileage from Manchester Airport to residence - 18 miles @ $0.405 per mile | 18 | 7.29 |
| 3/25/2005 | Damore, R. | Mileage | Mileage from Kansas City Airport to residence - 43 miles @ $0.405 per mile | 43 | 17.42 |

XRoads Solutions Group
Expense Detail

Page    71

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 3/25/2005 | Liu, A. | Mileage | Mileage from Los Angeles Airport to residence - 33 miles @ $0.405 per mile | 33 | 13.37 |
| 3/25/2005 | Young, B. | Mileage | Mileage from Ontario Airport to residence - 60 miles @ $0.405 per mile | 60 | 24.30 |
| 3/27/2005 | Dinoff, J. | Mileage | Mileage from residence to Manchester Airport - 18 miles @ $0.405 per mile | 18 | 7.29 |
| 3/27/2005 | Liu, A. | Mileage | Mileage from residence to Los Angeles Airport - 33 miles @ $0.405 per mile | 33 | 13.37 |
| 3/27/2005 | Gaston, B. | Mileage | Mileage from residence to Manchester Airport - 14 miles @ $0.405 per mile | 14 | 5.67 |
| 3/28/2005 | Damore, R. | Mileage | Mileage from residence to Kansas City Airport - 43 miles @ $0.405 per mile | 43 | 17.42 |
| 3/29/2005 | Young, B. | Mileage | Mileage from residence to Ontario Airport - 60 miles @ $0.405 per mile | 60 | 24.30 |
| 3/29/2005 | Dinoff, J. | Mileage | Mileage from Manchester Airport to residence - 18 miles @ $0.405 per mile | 18 | 7.29 |
| 4/1/2005 | Damore, R. | Mileage | Mileage from Kansas City Airport to residence - 43 miles @ $0.405 per mile | 43 | 17.42 |
| 4/1/2005 | Lane, E. | Mileage | Mileage from Kansas City Airport to residence - 45 miles @ $0.405 per mile | 45 | 18.23 |
| 4/1/2005 | Liu, A. | Mileage | Mileage from Los Angeles Airport to residence - 33 miles @ $0.405 per mile | 33 | 13.37 |
| 4/1/2005 | Young, B. | Mileage | Mileage from Ontario Airport to residence - 60 miles @ $0.405 per mile | 60 | 24.30 |
| 4/2/2005 | Gaston, B. | Mileage | Mileage from Chicago Airport to residence - 14 miles @ $0.405 per mile | 14 | 5.67 |
| 4/3/2005 | Lane, E. | Mileage | Mileage from Kansas City Airport to residence on 3/18/05 - 45 miles @ $0.405 per mile | 45 | 18.23 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 4/3/2005 | Lane, E. | Mileage | Mileage from residence to Kansas City Airport on 3/28/05 - 45 miles @ $0.405 per mile | 45 | 18.23 |
| 4/3/2005 | Lane, E. | Mileage | Mileage from residence to Kansas City Airport on 3/15/05 - 45 miles @ $0.405 per mile | 45 | 18.23 |
| 4/3/2005 | Liu, A. | Mileage | Mileage from residence to Los Angeles Airport - 33 miles @ $0.405 per mile | 33 | 13.37 |
| 4/4/2005 | Lane, E. | Mileage | Mileage from residence to Kansas City Airport - 45 miles @ $0.405 per mile | 45 | 18.23 |
| 4/4/2005 | Damore, R. | Mileage | Mileage from residence to Kansas City Airport - 43 miles @ $0.405 per mile | 43 | 17.42 |
| 4/4/2005 | Young, B. | Mileage | Mileage from residence to Burbank Airport - 50 miles @ $0.405 per mile | 50 | 20.25 |
| 4/4/2005 | Dinoff, J. | Mileage | Mileage from residence to Manchester Airport - 18 miles @ $0.405 per mile | 18 | 7.29 |
| 4/7/2005 | Dinoff, J. | Mileage | Mileage from Manchester Airport to residence - 18 miles @ $0.405 per mile | 18 | 7.29 |
| 4/7/2005 | Young, B. | Mileage | Mileage from Burbank Airport to residence - 50 miles @ $0.405 per mile | 50 | 20.25 |
| 4/8/2005 | Liu, A. | Mileage | Mileage from Los Angeles Airport to residence - 33 miles @ $0.405 per mile | 33 | 13.37 |
| 4/8/2005 | Lane, E. | Mileage | Mileage from Kansas City Airport to residence - 45 miles @ $0.405 per mile | 45 | 18.23 |
| 4/8/2005 | Damore, R. | Mileage | Mileage from Kansas City Airport to residence - 43 miles @ $0.405 per mile | 43 | 17.42 |
| 4/10/2005 | Dinoff, J. | Mileage | Transportation from residence to airport - 18 miles @ 0.405 per mile | 18 | 7.29 |
| 4/10/2005 | Liu, A. | Mileage | Mileage from residence to Los Angeles Airport - 33 miles @ $0.405 per mile | 33 | 13.37 |

XRoads Solutions Group
Expense Detail

Page    73

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 4/11/2005 | Yuan, K. | Mileage | Mileage from residence to Dallas Ft Worth Airport - 20 miles @ 0.405 per mile | 1 | 20.00 |
| 4/11/2005 | Lane, E. | Mileage | Mileage from residence to Kansas City Airport - 45 miles @ $0.405 per mile | 45 | 18.23 |
| 4/11/2005 | Young, B. | Mileage | Mileage from residence to Ontario Airport - 60 miles @ $0.405 per mile | 60 | 24.30 |
| 4/11/2005 | Damore, R. | Mileage | Transportation from residence to airport - 43 miles @ 0.405 per mile | 43 | 17.42 |
| 4/14/2005 | Dinoff, J. | Mileage | Transportation from airport to residence - 18 miles @ 0.405 per mile | 18 | 7.29 |
| 4/14/2005 | Damore, R. | Mileage | Transportation from airport to residence - 43 miles @ 0.405 per mile | 43 | 17.42 |
| 4/15/2005 | Lane, E. | Mileage | Mileage from Kansas City Airport to residence - 45 miles @ $0.405 per mile | 45 | 18.23 |
| 4/15/2005 | Yuan, K. | Mileage | Transportation from Dallas Ft Worth Airport to residence - 20 miles @ 0.405 per mile | 1 | 20.00 |
| 4/15/2005 | Young, B. | Mileage | Mileage from Ontario Airport to residence - 60 miles @ $0.405 per mile | 60 | 24.30 |
| 4/17/2005 | Dinoff, J. | Mileage | Mileage from residence to Manchester Airport - 18 miles @ $0.405 per mile | 18 | 7.29 |
| 4/17/2005 | Liu, A. | Mileage | Mileage from residence to Los Angeles Airport - 33 miles @ $0.405 per mile | 33 | 13.37 |
| 4/18/2005 | Damore, R. | Mileage | Mileage from residence to Kansas City Airport | 43 | 17.42 |
| 4/18/2005 | Lane, E. | Mileage | Mileage from residence to Kansas City Airport - 45 miles @ $0.405 per mile | 45 | 18.23 |
| 4/21/2005 | Dinoff, J. | Mileage | Mileage from Manchester Airport to residence - 18 miles @ $0.405 per mile | 18 | 7.29 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 4/22/2005 | Liu, A. | Mileage | Mileage from Orange County Airport to residence on 4/15/05 - 15 miles @ $0.405 per mile | 15 | 6.08 |
| 4/22/2005 | Liu, A. | Mileage | Mileage from Orange County Airport to residence - 15 miles @ $0.405 per mile | 15 | 6.08 |
| 4/22/2005 | Damore, R. | Mileage | Mileage from Kansas City Airport to residence - 43 miles @ $0.405 per mile | 43 | 17.42 |
| 4/22/2005 | Lane, E. | Mileage | Mileage from Kansas City Airport to residence - 45 miles @ $0.405 per mile | 45 | 18.23 |
| 4/24/2005 | Liu, A. | Mileage | Mileage from residence to Los Angeles Airport - 33 miles @ $0.405 per mile | 33 | 13.37 |
| 4/25/2005 | McCarty, L. | Mileage | Mileage from residence to Kansas City Airport - 90 miles @ $0.405 per mile | 90 | 36.45 |
| 4/25/2005 | Lane, E. | Mileage | Mileage from residence to Kansas City Airport - 45 miles @ $0.405 per mile | 45 | 18.23 |
| 4/25/2005 | Claflin, K. | Mileage | Mileage from residence to Providence Airport - 20 miles @ $0.405 per mile | 20 | 8.10 |
| 4/25/2005 | Damore, R. | Mileage | Mileage from residence to Kansas City Airport - 43 miles @ $0.405 per mile | 43 | 17.42 |
| 4/25/2005 | Young, B. | Mileage | Mileage from residence to Ontario Airport - 60 miles @ $0.405 per mile | 60 | 24.30 |
| 4/25/2005 | Dinoff, J. | Mileage | Mileage from residence to Manchester Airport - 18 miles @ $0.405 per mile | 18 | 7.29 |
| 4/28/2005 | McCarty, L. | Mileage | Mileage from Kansas City Airport to residence - 90 miles @ $0.405 per mile | 90 | 36.45 |
| 4/28/2005 | Damore, R. | Mileage | Mileage from Kansas City Airport to residence - 43 miles @ $0.405 per mile | 43 | 17.42 |
| 4/29/2005 | Lane, E. | Mileage | Mileage from Kansas City Airport to residence - 45 miles @ $0.405 per mile | 45 | 18.23 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
| --- | --- | --- | --- | --- | --- |
| 4/29/2005 | Liu, A. | Mileage | Mileage from Orange County Airport to residence - 15 miles @ $0.405 per mile | 15 | 6.08 |
| 4/29/2005 | Young, B. | Mileage | Mileage from Ontario Airport to residence - 60 miles @ $0.405 per mile | 60 | 24.30 |
| 4/29/2005 | Dinoff, J. | Mileage | Mileage from Manchester Airport to residence - 18 miles @ $0.405 per mile | 18 | 7.29 |
| 5/2/2005 | Dinoff, J. | Mileage | Mileage from residence to airport - 18 miles @ 0.405 per mile | 18 | 7.29 |
| 5/2/2005 | Damore, R. | Mileage | Mileage from residence to airport - 43 miles @ 0.405 per mile | 43 | 17.42 |
| 5/2/2005 | Liu, A. | Mileage | Mileage from residence to Long Beach airport - 16 miles @ 0.405 per mile | 16 | 6.48 |
| 5/3/2005 | Young, B. | Mileage | Mileage from Ontario Airport to residence - 30 miles @ 0.405 per mile | 30 | 12.15 |
| 5/3/2005 | Young, B. | Mileage | Mileage from residence to Ontario Airport. - 30 miles @ 0.405 per mile | 30 | 12.15 |
| 5/6/2005 | Lane, E. | Mileage | Mileage from airport to residence - 45 miles @ 0.405 per mile | 45 | 18.23 |
| 5/6/2005 | Liu, A. | Mileage | Mileage from Orange County airport to residence - 15 miles @ 0.405 per mile | 15 | 6.08 |
| 5/6/2005 | Dinoff, J. | Mileage | Mileage from airport to residence - 18 miles @ 0.405 per mile | 18 | 7.29 |
| 5/6/2005 | Young, B. | Mileage | Mileage from residence to Ontario Airport - 30 miles @ 0.405 per mile | 30 | 12.15 |
| 5/6/2005 | Damore, R. | Mileage | Mileage from airport to residence - 43 miles @ 0.405 per mile | 43 | 17.42 |
| 5/6/2005 | McCarty, L. | Mileage | Mileage from residence to airport back to residence - 90 miles @ 0.405 per mile | 90 | 36.45 |

XRoads Solutions Group
Expense Detail

Page    76

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 5/6/2005 | Lane, E. | Mileage | Mileage from residence to airport - 45 miles @ 0.405 per mile | 45 | 18.23 |
| 5/6/2005 | Young, B. | Mileage | Mileage from Ontario Airport to residence - 30 miles @ 0.405 per mile | 30 | 12.15 |
| 5/8/2005 | Liu, A. | Mileage | Mileage from residence to Los Angeles airport - 33 miles @ 0.405 per mile | 33 | 13.37 |
| 5/9/2005 | Dinoff, J. | Mileage | Mileage from residence to airport - 18 miles @ 0.405 per mile | 18 | 7.29 |
| 5/9/2005 | Young, B. | Mileage | Mileage from residence to Ontario Airport - 30 miles @ 0.405 per mile | 30 | 12.15 |
| 5/9/2005 | McCarty, L. | Mileage | Mileage from residence to airport back to residence - 90 miles @ 0.405 per mile | 90 | 36.45 |
| 5/9/2005 | Claflin, K. | Mileage | Mileage from residence to Boston Logan Airport - 42 miles @ 0.405 per mile | 42 | 17.01 |
| 5/9/2005 | Damore, R. | Mileage | Mileage from residence to airport - 43 miles @ 0.405 per mile | 43 | 17.42 |
| 5/9/2005 | Young, B. | Mileage | Mileage from Ontario Airport to residence - 30 miles @ 0.405 per mile | 30 | 12.15 |
| 5/12/2005 | Claflin, K. | Mileage | Mileage from Boston Logan Airport to residence - 42 miles @ 0.405 per mile | 42 | 17.01 |
| 5/13/2005 | Dinoff, J. | Mileage | Mileage from airport to residence - 18 miles @ 0.405 per mile | 18 | 7.29 |
| 5/13/2005 | Damore, R. | Mileage | Mileage from airport to residence - 43 miles @ 0.405 per mile | 43 | 17.42 |
| 5/15/2005 | Dinoff, J. | Mileage | Mileage from residence to airport - 18 miles @ 0.405 per mile | 18 | 7.29 |
| 5/15/2005 | Dinoff, J. | Mileage | Mileage from airport to residence - 18 miles @ 0.405 per mile | 18 | 7.29 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 5/16/2005 | Damore, R. | Mileage | Mileage from residence to airport - 43 miles @ 0.405 per mile | 43 | 17.42 |
| 5/17/2005 | McCarty, L. | Mileage | Mileage from residence to airport back to residence - 90 miles @ 0.405 per mile | 90 | 36.45 |
| 5/19/2005 | Lane, E. | Mileage | Mileage from residence to airport - 45 miles @ 0.405 per mile | 45 | 18.23 |
| 5/19/2005 | Lane, E. | Mileage | Mileage from airport to residence - 45 miles @ 0.405 per mile | 45 | 18.23 |
| 5/20/2005 | Damore, R. | Mileage | Mileage from airport to residence - 43 miles @ 0.405 per mile | 43 | 17.42 |
| 5/20/2005 | Liu, A. | Mileage | Mileage from residence to Orange County Airport - 15 miles @ 0.405 per mile | 15 | 6.08 |
| 5/22/2005 | Dinoff, J. | Mileage | Mileage from airport to residence - 18 miles @ 0.405 per mile | 18 | 7.29 |
| 5/22/2005 | Lane, E. | Mileage | Mileage round trip from residence to airport - 90 miles @ 0.405 per mile | 90 | 36.45 |
| 5/22/2005 | Dinoff, J. | Mileage | Mileage from residence to airport - 18 miles @ 0.405 per mile | 18 | 7.29 |
| 5/22/2005 | Young, B. | Mileage | Mileage from Ontario Airport to residence - 60 miles @ 0.405 per mile | 60 | 24.30 |
| 5/23/2005 | Liu, A. | Mileage | Mileage from residence to Long Beach airport - 16 miles @ 0.405 per mile | 16 | 6.48 |
| 5/24/2005 | Damore, R. | Mileage | Mileage from residence to airport - 43 miles @ 0.405 per mile | 43 | 17.42 |
| 5/26/2005 | Lane, E. | Mileage | Mileage round trip from residence to airport - 90 miles @ 0.405 per mile | 90 | 36.45 |
| 5/26/2005 | Dinoff, J. | Mileage | Mileage from airport to residence - 18 miles @ 0.405 per mile | 18 | 7.29 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 5/26/2005 | Dinoff, J. | Mileage | Mileage from airport to residence - 18 mile @ 0.405 per mile | 18 | 7.29 |
| 5/26/2005 | Damore, R. | Mileage | Drive from airport to home. | 43 | 17.42 |
| 5/27/2005 | Liu, A. | Mileage | Mileage from Orange County airport to residence - 15 miles @ 0.405 per mile | 15 | 6.08 |

Total: Mileage

2,030.90

Activity: Overnight

| | | | | | |
|------|------|------|------|------|------|
| 3/1/2005 | MSC | Overnight | FedEx First Overnight from K. Saba to Rosalie Gray of Skadden Arps. Service date: 2/28/05 | 1 | 99.44 |
| 3/10/2005 | MSC | Overnight | FedEx Standard Overnight from P. Jacovina to Kathlene Saba at Winn-Dixie. Service date: 3/10/05 | 1 | 25.97 |
| 3/11/2005 | MSC | Overnight | FedEx Priority Overnight from K. Saba to Holly Etlin of XRoads. Service date: 3/11/05 | 1 | 27.03 |
| 3/11/2005 | MSC | Overnight | FedEx Priority Overnight from K. Saba to Mark Rusas of Willis. Service date: 3/11/05 | 1 | 44.45 |
| 3/11/2005 | MSC | Overnight | FedEx Priority Overnight from K. Saba to Alex Stevenson of XRoads. Service date: 3/11/05 | 1 | 29.66 |
| 3/15/2005 | MSC | Overnight | FedEx Priority Overnight from M. Kelleher to Sheon Karol at Winn-Dixie. Service date: 3/15/05 | 1 | 13.71 |
| 3/25/2005 | Young, J. | Overnight | Overnight shipping of electronic files that are too large to be sent via email to M. Perreault (XRoads) for Saturday delivery. | 1 | 49.32 |
| 4/1/2005 | MSC | Overnight | FedEx Standard Overnight from Kathlene Saba to Rosalie Gray of Skadden.  Service date: 4/01/05 | 1 | 46.17 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 4/1/2005 | MSC | Overnight | FedEx Standard Overnight from Kathlene Saba to Sheri Newton of XRoads.  Service date: 4/01/05 | 1 | 23.50 |
| 4/1/2005 | MSC | Overnight | FedEx Standard Overnight from Michelle Kelleher to Sheon Karol of XRoads. Service date: 3/18/05 | 1 | 13.71 |
| 4/1/2005 | MSC | Overnight | FedEx Standard Overnight from K. Saba to Mark Rusas of Willis. Service date: 3/16/05 | 1 | 21.85 |
| 4/1/2005 | MSC | Overnight | FedEx Standard Overnight from XRoads Irvine office to Holly Etlin of XRoads. Service date: 3/12/05 | 1 | 44.45 |
| 4/4/2005 | VanderHooven | Overnight | Parking at Jacksonville Airport - 4/1/05 to 4/4/05 | 1 | 36.00 |
| 4/7/2005 | MSC | Overnight | FedEx Standard Overnight from John Vander Hooven to Val Kish at Logan & Company. Service date: 4/07/05 | 1 | 28.59 |
| 4/11/2005 | MSC | Overnight | FedEx Standard Overnight from Michelle Kelleher to Sheon Karol at. Service date: 4/11/05 | 1 | 21.85 |
| 4/11/2005 | MSC | Overnight | FedEx Standard Overnight from M. Kelleher to Alex Stevenson at Winn Dixie.  Service date: 4/11/05 | 1 | 21.85 |
| 4/12/2005 | MSC | Overnight | FedEx Standard Overnight from Michelle Kelleher to Sheon Karol at Winn-Dixie. Service date: 4/12/05 | 1 | 21.85 |
| 4/13/2005 | MSC | Overnight | FedEx Standard Overnight from Kathlene Saba to John VanderHooven of XRoads. Service date: 4/13/05 | 1 | 65.49 |
| 4/15/2005 | MSC | Overnight | FedEx Standard Overnight from Kathlene Saba to Gavin Myers at XRoads. Service date: 4/15/05 | 1 | 39.03 |
| 4/15/2005 | MSC | Overnight | FedEx Standard Overnight from Michelle Kelleher to Sheon Karol at Winn-Dixie. Service date: 4/15/05 | 1 | 21.85 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 4/18/2005 | MSC | Overnight | FedEx Standard Overnight from John Vander Hooven to Jamie O'Connell at Blackstone. Service date: 4/18/05 | 1 | 25.16 |
| 4/20/2005 | MSC | Overnight | FedEx Standard Overnight from Kathlene Saba to Jane Leamy of Skadden, Arps, Slate, Meagher.  Service date: 4/20/05. | 1 | 24.53 |
| 4/21/2005 | MSC | Overnight | FedEx Standard Overnight from Kathlene Saba to Jeremy Bailey XRoads.  Service:  4/21/05 | 1 | 50.17 |
| 4/22/2005 | MSC | Overnight | FedEx Standard Overnight from Christina Kei to Jeremy Bailey.  Service:  4/22/05 | 1 | 24.93 |
| 4/25/2005 | MSC | Overnight | FedEx Standard Overnight from XRoads Irvine Office to Kathlene Saba XRoads. Service: 4/25/05 Box 1 of 5 | 1 | 42.26 |
| 4/25/2005 | MSC | Overnight | FedEx Standard Overnight from XRoads Irvine Office to Kathlene Saba XRoads. Service: 4/25/05 Box 2 of 5 | 1 | 16.41 |
| 4/25/2005 | MSC | Overnight | FedEx Standard Overnight from XRoads Irvine Office to Kathlene Saba XRoads. Service: 4/25/05 Box 3 of 5 | 1 | 93.58 |
| 4/25/2005 | MSC | Overnight | FedEx Standard Overnight from J. Millette to E. Gordon at Winn-Dixie. Service: 4/25/05 | 1 | 27.01 |
| 4/25/2005 | MSC | Overnight | FedEx Standard Overnight from XRoads Irvine Office to Kathlene Saba XRoads. Service: 4/25/05 Box 4 of 5 | 1 | 63.49 |
| 4/25/2005 | MSC | Overnight | FedEx Standard Overnight XRoads Irvine Office to Kathlene Saba XRoads. Service: 4/25/05 Box 5 of 5 | 1 | 50.51 |
| 4/26/2005 | MSC | Overnight | FedEx Standard Overnight from Kathlene Saba to Linda Keens of Winn-Dixie. Service: 4/26/05 | 1 | 13.52 |
| 5/1/2005 | MSC | Overnight | Fed Ex from M. Kelleher to K. Saba of XRoads. | 1 | 21.85 |