**EXHIBIT D**
**To Asset Purchase Agreement**

Schedule of Certain Excluded Personal Property

See Attached.

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records. Prepared by Management.

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0524 | TEL | PTC960 | XDS | 1 | 74S584 | RF RE-MANUFACTURE | 4/16/2001 | CLC | 28051 | $19.92 | 38 | ######## | Radio Frequency |
| 0524 | IBM | 8477 | 42Y | 1 | M1524 | NETFINITY 1000 PI | 6/15/2001 | CLC | 29425 | $36.60 | 48 | 7/31/2005 | POS |
| 0524 | IBM | 8477 | 42Y | 1 | M2636 | NETFINITY 1000 PI | 6/15/2001 | CLC | 29425 | $36.60 | 48 | 7/31/2005 | POS |
| 0524 | IBM | 6331 | B2N | 1 | XCLV9 | IBM BLACK E54 15I | 6/15/2001 | CLC | 29425 | $5.27 | 48 | 7/31/2005 | Personal Computers |
| 0524 | IBM | 6331 | B2N | 1 | XCVN5 | IBM BLACK E54 15I | 6/15/2001 | CLC | 29425 | $5.27 | 48 | 7/31/2005 | Personal Computers |
| 0524 | IBM | 4610 | TS4 | 1 | HRL12 | THERMAL PRINTER | 7/1/2001 | ICC | 22986 | $19.00 | 43 | 6/30/2005 | POS |
| 0524 | IBM | 4610 | TS4 | 1 | HRL21 | THERMAL PRINTER | 7/1/2001 | ICC | 22986 | $19.00 | 43 | 6/30/2005 | POS |
| 0524 | IBM | 4610 | TS4 | 1 | HRL89 | THERMAL PRINTER | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 0524 | IBM | 4610 | TS4 | 1 | HRM68 | THERMAL PRINTER | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 0524 | IBM | 4610 | TS4 | 1 | HRM70 | THERMAL PRINTER | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 0524 | IBM | 4610 | TS4 | 1 | HRM76 | THERMAL PRINTER | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 0524 | IBM | 4610 | TS4 | 1 | HRM81 | THERMAL PRINTER | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 0524 | IBM | 4610 | TS4 | 1 | HRM95 | THERMAL PRINTER | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 0524 | IBM | 4610 | TS4 | 1 | HRP08 | THERMAL PRINTER | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 0524 | IBM | 4610 | TS4 | 1 | KAM25 | THERMAL PRINTER | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 0524 | IBM | 4610 | TS4 | 1 | KAM26 | THERMAL PRINTER | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 0524 | IBM | 4610 | TS4 | 1 | KAP14 | THERMAL PRINTER | 7/1/2001 | ICC | 22996 | $19.00 | 48 | 6/30/2005 | POS |
| 0524 | IBM | SAV2 | SFTW | 1 | | IBM SAV2 SOFTWARE | 7/1/2001 | ICC | 23001 | $99.96 | 48 | 6/30/2005 | Software |
| 0524 | IBM | SAV2 | SVCS | 1 | | SAV2 SERVICES | 7/1/2001 | ICC | 23001 | $31.74 | 48 | 6/30/2005 | Software |
| 0524 | DCC | 2500 | P3 | 1 | MM3L11 | POWEREDGE 2500 P3 | 7/17/2002 | CLC | 32592 | $181.37 | 36 | 7/31/2005 | Servers |
| 0524 | DCC | PV715N | 1U | 1 | 5YRB11 | DELL NAS PV715N W | 7/17/2002 | CLC | 32592 | $68.44 | 36 | 7/31/2005 | Servers |
| 0524 | DCC | E551 | 15MO | 1 | | DELL E551 15INCH | 7/17/2002 | CLC | 32592 | $0.00 | 36 | 7/31/2005 | Personal Computers |

Other Leased Equipment
Health Resource Computer System
Health Clinic Blood Pressur Machine
IVR Equipment
Imagistics copier

Privileged and Confidential

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records.  Prepared by Management.

| Co | Vendor | Model | Type | Description | Qty/Serial | Amount | Acct | Date | Loc | Term | End Date | Category |
|----|--------|-------|------|-------------|-----------|--------|------|------|-----|------|----------|----------|
| 0576 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 AGP34 | $19.00 | 22986 | 7/1/2001 | ICC | 48 | 6/30/2005 | POS |
| 0576 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 AGP48 | $19.00 | 22986 | 7/1/2001 | ICC | 48 | 6/30/2005 | POS |
| 0576 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 AGT70 | $19.00 | 22986 | 7/1/2001 | ICC | 48 | 6/30/2005 | POS |
| 0576 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 AGV12 | $19.00 | 22986 | 7/1/2001 | ICC | 48 | 6/30/2005 | POS |
| 0576 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 AGV63 | $19.00 | 22986 | 7/1/2001 | ICC | 48 | 6/30/2005 | POS |
| 0576 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 AGW27 | $19.00 | 22986 | 7/1/2001 | ICC | 48 | 6/30/2005 | POS |
| 0576 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 AGW28 | $19.00 | 22986 | 7/1/2001 | ICC | 48 | 6/30/2005 | POS |
| 0576 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 AGX02 | $19.00 | 22986 | 7/1/2001 | ICC | 48 | 6/30/2005 | POS |
| 0576 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 AHC16 | $19.00 | 22986 | 7/1/2001 | ICC | 48 | 6/30/2005 | POS |
| 0576 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 AHF14 | $19.00 | 22986 | 7/1/2001 | ICC | 48 | 6/30/2005 | POS |
| 0576 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 BZY99 | $19.00 | 22986 | 7/1/2001 | ICC | 48 | 6/30/2005 | POS |
| 0576 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 BZZ24 | $19.00 | 22986 | 7/1/2001 | ICC | 48 | 6/30/2005 | POS |
| 0576 | IBM | 4694 | S45 | POS REGISTER | 1 TPP97 | $51.00 | 22980 | 7/1/2001 | ICC | 48 | 6/30/2005 | POS |
| 0576 | IBM | 4694 | S45 | POS REGISTER | 1 TPY32 | $51.00 | 22980 | 7/1/2001 | ICC | 48 | 6/30/2005 | POS |
| 0576 | IBM | 4694 | S45 | POS REGISTER | 1 TPY93 | $51.00 | 22980 | 7/1/2001 | ICC | 48 | 6/30/2005 | POS |
| 0576 | IBM | 4694 | S45 | POS REGISTER | 1 TPZ78 | $51.00 | 22980 | 7/1/2001 | ICC | 48 | 6/30/2005 | POS |
| 0576 | IBM | 4694 | S45 | POS REGISTER | 1 TP287 | $51.00 | 22980 | 7/1/2001 | ICC | 48 | 6/30/2005 | POS |
| 0576 | IBM | 4694 | S45 | POS REGISTER | 1 TP288 | $51.00 | 22980 | 7/1/2001 | ICC | 48 | 6/30/2005 | POS |
| 0576 | IBM | 4694 | S45 | POS REGISTER | 1 VKK55 | $51.00 | 22980 | 7/1/2001 | ICC | 48 | 6/30/2005 | POS |
| 0576 | IBM | 4694 | S45 | POS REGISTER | 1 VKL05 | $51.00 | 22980 | 7/1/2001 | ICC | 48 | 6/30/2005 | POS |
| 0576 | IBM | 4694 | S45 | POS REGISTER | 1 VKV87 | $51.00 | 22980 | 7/1/2001 | ICC | 48 | 6/30/2005 | POS |
| 0576 | IBM | 4694 | S45 | POS REGISTER | 1 VKW30 | $51.00 | 22980 | 7/1/2001 | ICC | 48 | 6/30/2005 | POS |
| 0576 | IBM | 4694 | S45 | POS REGISTER | 1 VNL29 | $51.00 | 22980 | 7/1/2001 | ICC | 48 | 6/30/2005 | POS |
| 0576 | IBM | 4694 | S45 | POS REGISTER | 1 VMW35 | $51.00 | 22980 | 7/1/2001 | ICC | 48 | 6/30/2005 | POS |
| 0576 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CRC31 | $5.25 | 22991 | 7/1/2001 | ICC | 48 | 6/30/2005 | Personal Computers |
| 0576 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CRC32 | $5.25 | 22991 | 7/1/2001 | ICC | 48 | 6/30/2005 | Personal Computers |
| 0576 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CRC33 | $5.25 | 22991 | 7/1/2001 | ICC | 48 | 6/30/2005 | Personal Computers |
| 0576 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CRC38 | $5.25 | 22991 | 7/1/2001 | ICC | 48 | 6/30/2005 | Personal Computers |
| 0576 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CRC39 | $5.25 | 22991 | 7/1/2001 | ICC | 48 | 6/30/2005 | Personal Computers |
| 0576 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CRD11 | $5.25 | 22991 | 7/1/2001 | ICC | 48 | 6/30/2005 | Personal Computers |
| 0576 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CRD12 | $5.25 | 22991 | 7/1/2001 | ICC | 48 | 6/30/2005 | Personal Computers |
| 0576 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CRD13 | $5.25 | 22991 | 7/1/2001 | ICC | 48 | 6/30/2005 | Personal Computers |
| 0576 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CRD19 | $5.25 | 22991 | 7/1/2001 | ICC | 48 | 6/30/2005 | Personal Computers |
| 0576 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | $99.96 | 23001 | 7/1/2001 | ICC | 48 | 6/30/2005 | Software |
| 0576 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | $31.74 | 23001 | 7/1/2001 | ICC | 48 | 6/30/2005 | Software |
| 0576 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | $46.50 | 24628 | 7/16/2002 | CLC | 36 | 7/31/2005 | POS |
| 0576 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | $46.50 | 24628 | 7/16/2002 | CLC | 36 | 7/31/2005 | POS |
| 0576 | IBM | 631/B2N | | IBM BLACK 15INCH | 1 | $6.69 | 24628 | 7/16/2002 | CLC | 36 | 7/31/2005 | Personal Computers |
| 0576 | IBM | 631/B2N | | IBM BLACK 15INCH | 1 | $6.70 | 24628 | 7/16/2002 | CLC | 36 | 7/31/2005 | Personal Computers |
| 0576 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | L75L11 | $181.37 | 32599 | 7/17/2002 | CLC | 36 | 7/31/2006 | Servers |
| 0576 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 | $88.44 | 32599 | 7/17/2002 | CLC | 36 | 7/31/2006 | Servers |
| 0576 | DCC | E551 | 15MO | DELL E551 15INCH | 10YRB11 | $0.00 | 32599 | 7/17/2002 | CLC | 36 | 7/31/2005 | Personal Computers |

Other Leased Equipment
Health Resource Computer System
Health Clinic Blood Pressur Machine
IVR Equipment
Imagistics copier

Privileged and Confidential

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0911 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 M0824 | 5/15/2001 | CLC |
| 0911 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 M4817 | 5/15/2001 | CLC |
| 0911 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 YY825 | 5/15/2001 | CLC |
| 0911 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 YY828 | 5/15/2001 | CLC |
| 0911 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 AGP87 | 7/1/2001 | ICC |
| 0911 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 AGP91 | 7/1/2001 | ICC |
| 0911 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 AGP94 | 7/1/2001 | ICC |
| 0911 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 AGP99 | 7/1/2001 | ICC |
| 0911 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 AGR52 | 7/1/2001 | ICC |
| 0911 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 AGT02 | 7/1/2001 | ICC |
| 0911 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 AGT05 | 7/1/2001 | ICC |
| 0911 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 AGT12 | 7/1/2001 | ICC |
| 0911 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 AGY11 | 7/1/2001 | ICC |
| 0911 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 AHD55 | 7/1/2001 | ICC |
| 0911 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 AHD95 | 7/1/2001 | ICC |
| 0911 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 HXR00 | 7/1/2001 | ICC |
| 0911 | IBM | 4694 | S45 | POS REGISTER | 1 TMZ09 | 7/1/2001 | ICC |
| 0911 | IBM | 4694 | S45 | POS REGISTER | 1 TNW08 | 7/1/2001 | ICC |
| 0911 | IBM | 4694 | S45 | POS REGISTER | 1 TNW18 | 7/1/2001 | ICC |
| 0911 | IBM | 4694 | S45 | POS REGISTER | 1 TPY97 | 7/1/2001 | ICC |
| 0911 | IBM | 4694 | S45 | POS REGISTER | 1 TPZ00 | 7/1/2001 | ICC |
| 0911 | IBM | 4694 | S45 | POS REGISTER | 1 TPZ76 | 7/1/2001 | ICC |
| 0911 | IBM | 4694 | S45 | POS REGISTER | 1 VKM33 | 7/1/2001 | ICC |
| 0911 | IBM | 4694 | S45 | POS REGISTER | 1 VNA15 | 7/1/2001 | ICC |
| 0911 | IBM | 4694 | S45 | POS REGISTER | 1 VPN81 | 7/1/2001 | ICC |
| 0911 | IBM | 4694 | S45 | POS REGISTER | 1 VPN92 | 7/1/2001 | ICC |
| 0911 | IBM | 4694 | S45 | POS REGISTER | 1 VPN93 | 7/1/2001 | ICC |
| 0911 | IBM | 4694 | S45 | POS REGISTER | 1 VPP03 | 7/1/2001 | ICC |
| 0911 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CPV20 | 7/1/2001 | ICC |
| 0911 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CRC77 | 7/1/2001 | ICC |
| 0911 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CRC85 | 7/1/2001 | ICC |
| 0911 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CRC87 | 7/1/2001 | ICC |
| 0911 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CRC89 | 7/1/2001 | ICC |
| 0911 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CRD60 | 7/1/2001 | ICC |
| 0911 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CRD62 | 7/1/2001 | ICC |
| 0911 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CRD65 | 7/1/2001 | ICC |
| 0911 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | 7/1/2001 | ICC |
| 0911 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | 7/1/2001 | ICC |
| 0911 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 68GF11 | 5/17/2002 | CLC |
| 0911 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 PVRB11 | 5/17/2002 | CLC |
| 0911 | DCC | E551 | 15MO | DELL E551 15INCH | 1 | 5/17/2002 | CLC |

**Other Leased Equipment**
Health Resource Computer System
Health Clinic Blood Pressur Machine
IVR Equipment

| | | | | |
|---|---|---|---|---|
| 29073 | $36.60 | 48 | 6/30/2005 | POS |
| 29073 | $36.60 | 48 | 6/30/2005 | POS |
| 29073 | $5.27 | 48 | 6/30/2005 | Personal Computers |
| 29073 | $5.27 | 48 | 6/30/2005 | Personal Computers |
| 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 23001 | $99.96 | 48 | 6/30/2005 | Software |
| 23001 | $31.74 | 48 | 6/30/2005 | Software |
| 31839 | $181.37 | 36 | 5/31/2005 | Servers |
| 31839 | $68.44 | 36 | 5/31/2005 | Servers |
| 31839 | $0.00 | 36 | 5/31/2005 | Personal Computers |

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records.  Prepared by management.

| 1004 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M1258 | 4/15/2001 CLC | 28448 | $36.60 | 48 | 5/31/2005 POS |
| 1004 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M2409 | 4/15/2001 CLC | 28448 | $36.60 | 48 | 5/31/2005 POS |
| 1004 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XDCT3 | 4/15/2001 CLC | 28448 | $5.27 | 48 | 5/31/2005 Personal Computers |
| 1004 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XDCV7 | 4/15/2001 CLC | 28448 | $5.27 | 48 | 5/31/2005 Personal Computers |
| 1004 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | | 7/1/2001 ICC | 23001 | $99.96 | 48 | 6/30/2005 Software |
| 1004 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | | 7/1/2001 ICC | 23001 | $31.74 | 48 | 6/30/2005 Software |
| 1004 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 | LP7P11 | 8/17/2002 CLC | 33348 | $181.37 | 36 | 8/31/2005 Servers |
| 1004 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 | R8CK11 | 8/17/2002 CLC | 33348 | $68.44 | 36 | 8/31/2005 Servers |
| 1004 | DCC | E551 | 15MO | DELL E551 15INCH | 1 | | 8/17/2002 CLC | 33348 | $0.00 | 36 | 8/31/2005 Personal Computers |

**Other Leased Equipment**
Health Resource Computer System
Health Clinic Blood Pressur Machine
IVR Equipment

Privileged and Confidential

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records.  Prepared by management.

| Loc | Vendor | Model | Type | Qty | Asset | Description | Date | Code | Num | Amount | Term | End Date | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1010 | IBM | 4610 | TS4 | 1 | AHC78 | THERMAL PRINTER | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 1010 | IBM | 4610 | TS4 | 1 | AHH13 | THERMAL PRINTER | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 1010 | IBM | 4610 | TS4 | 1 | ALL89 | THERMAL PRINTER | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 1010 | IBM | 4610 | TS4 | 1 | ALV57 | THERMAL PRINTER | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 1010 | IBM | 4610 | TS4 | 1 | ALV69 | THERMAL PRINTER | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 1010 | IBM | 4610 | TS4 | 1 | ALV73 | THERMAL PRINTER | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 1010 | IBM | 4610 | TS4 | 1 | ALW36 | THERMAL PRINTER | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 1010 | IBM | 4610 | TS4 | 1 | ALW42 | THERMAL PRINTER | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 1010 | IBM | 4610 | TS4 | 1 | ALW99 | THERMAL PRINTER | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 1010 | IBM | 4610 | TS4 | 1 | ALX30 | THERMAL PRINTER | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 1010 | IBM | 4610 | TS4 | 1 | CLH27 | THERMAL PRINTER | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 1010 | IBM | 4610 | TS4 | 1 | YP798 | THERMAL PRINTER | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 1010 | IBM | 4694 | S45 | 1 | TNW57 | POS REGISTER | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 1010 | IBM | 4694 | S45 | 1 | VHA97 | POS REGISTER | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 1010 | IBM | 4694 | S45 | 1 | VMV10 | POS REGISTER | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 1010 | IBM | 4694 | S45 | 1 | VAV21 | POS REGISTER | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 1010 | IBM | 4694 | S45 | 1 | VMW68 | POS REGISTER | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 1010 | IBM | 4694 | S45 | 1 | VMW97 | POS REGISTER | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 1010 | IBM | 4694 | S45 | 1 | VMX12 | POS REGISTER | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 1010 | IBM | 4694 | S45 | 1 | VMZ41 | POS REGISTER | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 1010 | IBM | 4694 | S45 | 1 | VNA70 | POS REGISTER | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 1010 | IBM | 4694 | S45 | 1 | VPH74 | POS REGISTER | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 1010 | IBM | 4694 | S45 | 1 | VPL44 | POS REGISTER | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 1010 | IBM | 4694 | S45 | 1 | VPN08 | POS REGISTER | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 1010 | IBM | 6331 | M2N | 1 | CPW67 | WHITER MONITOR 15 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 1010 | IBM | 6331 | M2N | 1 | CPW68 | WHITER MONITOR 15 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 1010 | IBM | 6331 | M2N | 1 | CPW74 | WHITER MONITOR 15 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 1010 | IBM | 6331 | M2N | 1 | CPW75 | WHITER MONITOR 15 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 1010 | IBM | 6331 | M2N | 1 | CPX22 | WHITER MONITOR 15 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 1010 | IBM | 6331 | M2N | 1 | CPX44 | WHITER MONITOR 15 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 1010 | IBM | 6331 | M2N | 1 | CPX51 | WHITER MONITOR 15 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 1010 | IBM | 6331 | M2N | 1 | CRA33 | WHITER MONITOR 15 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 1010 | IBM | 6331 | M2N | 1 | CRB14 | WHITER MONITOR 15 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 1010 | IBM | SAV2 | SFTW | 1 | | IBM SAV2 SOFTWARE | 7/1/2001 | ICC | 23001 | $99.96 | 48 | 6/30/2005 | Software |
| 1010 | IBM | SAV2 | SVCS | | | SAV2 SERVICES | 7/1/2001 | ICC | 23001 | $31.74 | 48 | 6/30/2005 | Software |
| 1010 | DCC | 2500 | P3 | 1 | SN7P11 | POWEREDGE 2500 P3 | 8/17/2002 | CLC | 33353 | $181.37 | 36 | 8/31/2005 | Servers |
| 1010 | DCC | PV715N | 1U | 1 | P8CK11 | DELL NAS PV715N W | 8/17/2002 | CLC | 33353 | $68.44 | 36 | 8/31/2005 | Servers |
| 1010 | DCC | E551 | 15MO | 1 | | DELL E551 15INCH | 8/17/2002 | CLC | 33353 | $0.00 | 36 | 8/31/2005 | Personal Computers |

**Other Leased Equipment**
Health Resource Computer System
Health Clinic Blood Pressur Machine
IVR Equipment

Privileged and Confidential

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records.  Prepared by management.

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1234 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M2274 | 6/15/2001 | CLC | 29491 | $36.60 | 48 | 7/31/2005 POS |
| 1234 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M2919 | 6/15/2001 | CLC | 29491 | $36.60 | 48 | 7/31/2005 POS |
| 1234 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XCVR4 | 6/15/2001 | CLC | 29491 | $5.27 | 48 | 7/31/2005 Personal Computers |
| 1234 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XCVR5 | 6/15/2001 | CLC | 29491 | $5.27 | 48 | 7/31/2005 Personal Computers |
| 1234 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | HRL76 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 1234 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | HRM78 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 1234 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | HRM80 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 1234 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | HRM82 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 1234 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | HRM85 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 1234 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | HRM87 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 1234 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | HRM89 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 1234 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | HRM90 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 1234 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | HRM93 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 1234 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | HRM98 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 1234 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | HRM99 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 1234 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | HRP02 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 1234 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | HRP03 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 1234 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | | 7/1/2001 | ICC | 23001 | $99.96 | 48 | 6/30/2005 Software |
| 1234 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | | 7/1/2001 | ICC | 23001 | $31.74 | 48 | 6/30/2005 Software |
| 1234 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 | KRGL11 | 7/17/2002 | CLC | 32704 | $181.37 | 36 | 7/31/2005 Servers |
| 1234 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 | SYRB11 | 7/17/2002 | CLC | 32704 | $68.44 | 36 | 7/31/2005 Servers |
| 1234 | DCC | E551 | 15MO | DELL E551 15INCH | 1 | | 7/17/2002 | CLC | 32704 | $0.00 | 36 | 7/31/2005 Personal Computers |

Other Leased Equipment
Health Resource Computer System
Health Clinic Blood Pressur Machine
IVR Equipment

Privileged and Confidential

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records.    Prepared by management.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1242 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 M0621 | 29630 | 6/15/2001 CLC | $36.60 | 48 | 7/31/2005 POS |
| 1242 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 M1831 | 29630 | 6/15/2001 CLC | $36.60 | 48 | 7/31/2005 POS |
| 1242 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 XODP4 | 29630 | 6/15/2001 CLC | $5.27 | 48 | 7/31/2005 Personal Computers |
| 1242 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 XODT1 | 29630 | 6/15/2001 CLC | $5.27 | 48 | 7/31/2005 Personal Computers |
| 1242 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 HRW99 | 22986 | 7/1/2001 ICC | $19.00 | 48 | 6/30/2005 POS |
| 1242 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 HRZ20 | 22986 | 7/1/2001 ICC | $19.00 | 48 | 6/30/2005 POS |
| 1242 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 HXN58 | 22986 | 7/1/2001 ICC | $19.00 | 48 | 6/30/2005 POS |
| 1242 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 HYV57 | 22986 | 7/1/2001 ICC | $19.00 | 48 | 6/30/2005 POS |
| 1242 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 HZP32 | 22986 | 7/1/2001 ICC | $19.00 | 48 | 6/30/2005 POS |
| 1242 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 HZP97 | 22986 | 7/1/2001 ICC | $19.00 | 48 | 6/30/2005 POS |
| 1242 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 HZR43 | 22986 | 7/1/2001 ICC | $19.00 | 48 | 6/30/2005 POS |
| 1242 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 HZR47 | 22986 | 7/1/2001 ICC | $19.00 | 48 | 6/30/2005 POS |
| 1242 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 HZR65 | 22986 | 7/1/2001 ICC | $19.00 | 48 | 6/30/2005 POS |
| 1242 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 HZR85 | 22986 | 7/1/2001 ICC | $19.00 | 48 | 6/30/2005 POS |
| 1242 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 HZR87 | 22986 | 7/1/2001 ICC | $19.00 | 48 | 6/30/2005 POS |
| 1242 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 HZR97 | 22986 | 7/1/2001 ICC | $19.00 | 48 | 6/30/2005 POS |
| 1242 | IBM | 4694 | S45 | POS REGISTER | 1 TPT92 | 22980 | 7/1/2001 ICC | $51.00 | 48 | 6/30/2005 POS |
| 1242 | IBM | 4694 | S45 | POS REGISTER | 1 VKV48 | 22980 | 7/1/2001 ICC | $51.00 | 48 | 6/30/2005 POS |
| 1242 | IBM | 4694 | S45 | POS REGISTER | 1 VKV51 | 22980 | 7/1/2001 ICC | $51.00 | 48 | 6/30/2005 POS |
| 1242 | IBM | 4694 | S45 | POS REGISTER | 1 VKV52 | 22980 | 7/1/2001 ICC | $51.00 | 48 | 6/30/2005 POS |
| 1242 | IBM | 4694 | S45 | POS REGISTER | 1 VMN29 | 22980 | 7/1/2001 ICC | $51.00 | 48 | 6/30/2005 POS |
| 1242 | IBM | 4694 | S45 | POS REGISTER | 1 VMW27 | 22980 | 7/1/2001 ICC | $51.00 | 48 | 6/30/2005 POS |
| 1242 | IBM | 4694 | S45 | POS REGISTER | 1 VMX55 | 22980 | 7/1/2001 ICC | $51.00 | 48 | 6/30/2005 POS |
| 1242 | IBM | 4694 | S45 | POS REGISTER | 1 VMX62 | 22980 | 7/1/2001 ICC | $51.00 | 48 | 6/30/2005 POS |
| 1242 | IBM | 4694 | S45 | POS REGISTER | 1 VNA08 | 22980 | 7/1/2001 ICC | $51.00 | 48 | 6/30/2005 POS |
| 1242 | IBM | 4694 | S45 | POS REGISTER | 1 VNW91 | 22980 | 7/1/2001 ICC | $51.00 | 48 | 6/30/2005 POS |
| 1242 | IBM | 4694 | S45 | POS REGISTER | 1 VNX16 | 22980 | 7/1/2001 ICC | $51.00 | 48 | 6/30/2005 POS |
| 1242 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CNA69 | 22991 | 7/1/2001 ICC | $5.25 | 48 | 6/30/2005 Personal Computers |
| 1242 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CNA71 | 22991 | 7/1/2001 ICC | $5.25 | 48 | 6/30/2005 Personal Computers |
| 1242 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CNA73 | 22991 | 7/1/2001 ICC | $5.25 | 48 | 6/30/2005 Personal Computers |
| 1242 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CNA76 | 22991 | 7/1/2001 ICC | $5.25 | 48 | 6/30/2005 Personal Computers |
| 1242 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CNA77 | 22991 | 7/1/2001 ICC | $5.25 | 48 | 6/30/2005 Personal Computers |
| 1242 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CNA78 | 22991 | 7/1/2001 ICC | $5.25 | 48 | 6/30/2005 Personal Computers |
| 1242 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CNB62 | 22991 | 7/1/2001 ICC | $5.25 | 48 | 6/30/2005 Personal Computers |
| 1242 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CNB65 | 22991 | 7/1/2001 ICC | $5.25 | 48 | 6/30/2005 Personal Computers |
| 1242 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | 23001 | 7/1/2001 ICC | $99.96 | 48 | 6/30/2005 Software |
| 1242 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | 23001 | 7/1/2001 ICC | $31.74 | 48 | 6/30/2005 Software |
| 1242 | IBM | 2500 | P3 | POWEREDGE 2500 P3 | 1 1OGL11 | 32724 | 7/17/2002 CLC | $181.37 | 36 | 7/31/2005 Servers |
| 1242 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 K6CK11 | 32724 | 7/17/2002 CLC | $68.44 | 36 | 7/31/2005 Servers |
| 1242 | DCC | E551 | 15MO | DELL E551 15INCH | 1 | 32724 | 7/17/2002 CLC | $0.00 | 36 | 7/31/2005 Personal Computers |

Other Leased Equipment
Health Resource Computer System
Health Clinic Blood Pressur Machine
IVR Equipment
Konica    1,422.79

Privileged and Confidential

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records. Prepared by management.

| 1248 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M1043 | 6/15/2001 | CLC | 29492 | $36.60 | 48 | 7/31/2005 | POS |
| 1248 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M1514 | 6/15/2001 | CLC | 29492 | $36.60 | 48 | 7/31/2005 | POS |
| 1248 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XDFP3 | 6/15/2001 | CLC | 29492 | $5.27 | 48 | 7/31/2005 | Personal Computers |
| 1248 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XDFP4 | 6/15/2001 | CLC | 29492 | $5.27 | 48 | 7/31/2005 | Personal Computers |
| 1248 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | | 7/1/2001 | ICC | 23001 | $99.96 | 48 | 6/30/2005 | Software |
| 1248 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | | 7/1/2001 | ICC | 23001 | $31.74 | 48 | 6/30/2005 | Software |
| 1248 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 | PHYN11 | 8/17/2002 | CLC | 33365 | $181.37 | 36 | 8/31/2005 | Servers |
| 1248 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 | G8CK11 | 8/17/2002 | CLC | 33365 | $88.44 | 36 | 8/31/2005 | Servers |
| 1248 | DCC | E551 | 15MO | DELL E551 15INCH | 1 | | 8/17/2002 | CLC | 33365 | $0.00 | 36 | 8/31/2005 | Personal Computers |

Other Leased Equipment
Health Resource Computer System
Health Clinic Blood Pressur Machine
IVR Equipment

Privileged and Confidential

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records. Prepared by Management.

1906

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1906 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M2291 | 4/15/2001 CLC | 28177 | $36.60 | 48 | 5/31/2005 POS |
| 1906 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M0717 | 4/15/2001 CLC | 28177 | $36.60 | 48 | 5/31/2005 POS |
| 1906 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XDDW9 | 4/15/2001 CLC | 28177 | $5.27 | 48 | 5/31/2005 Personal Computers |
| 1906 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XDDV9 | 4/15/2001 CLC | 28177 | $5.27 | 48 | 5/31/2005 Personal Computers |
| 1906 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | | 7/1/2001 ICC | 23001 | $99.96 | 48 | 6/30/2005 Software |
| 1906 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | | 7/1/2001 ICC | 23001 | $31.74 | 48 | 6/30/2005 Software |
| 1906 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 | 2511L11 | 7/17/2002 CLC | 32533 | $181.37 | 36 | 7/31/2005 Servers |
| 1906 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 | 4YRB11 | 7/17/2002 CLC | 32533 | $68.44 | 36 | 7/31/2005 Servers |
| 1906 | TEL | 960BULK | XDS | 900MHZ(Q93RADIO), | 1 | 002060 | 11/16/2002 CLC | 34098 | $16.36 | 36 | ######## Radio Frequency |
| 1906 | DCC | E551 | 15MO | DELL E551 15INCH | 1 | | 7/17/2002 CLC | 32533 | $0.00 | 36 | 7/31/2005 Personal Computers |

Privileged and Confidential

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records.  Prepared by Management.

| No. | Vendor | Model | Type | Description | Qty | Serial | Start Date | Lease | Acct | Monthly | Term | End Date | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1913 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | | 7/1/2001 | ICC | 23001 | $99.96 | 48 | 6/30/2005 | Software |
| 1913 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | | 7/1/2001 | ICC | 23001 | $31.74 | 48 | 6/30/2005 | Software |
| 1913 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 | Z51L11 | 7/17/2002 | CLC | 32537 | $181.37 | 36 | 7/31/2005 | Servers |
| 1913 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 | 0YRB11 | 7/17/2002 | CLC | 32538 | $68.44 | 36 | 7/31/2005 | Servers |
| 1913 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | | 7/16/2002 | CLC | 33154 | $46.50 | 36 | 7/31/2005 | POS |
| 1913 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | | 7/16/2002 | CLC | 33154 | $46.50 | 36 | 7/31/2005 | POS |
| 1913 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | | 7/16/2002 | CLC | 33154 | $6.69 | 36 | 7/31/2005 | Personal Computers |
| 1913 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | 002050 | 11/7/2002 | CLC | 33498 | $8.70 | 36 | 7/31/2005 | Personal Computers |
| 1913 | TEL | 960BULK | | 900MHZ(093RADIO) | 1 | | 5/15/2001 | CLC | 28777 | $16.36 | 36 | 11/30/2005 | Radio Frequency |
| 1913 | DCC | E551 | 15MO | DELL E551 15INCH | 1 | | 5/15/2001 | CLC | 28777 | $0.00 | 36 | 7/31/2005 | POS |
| 1914 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M0715 | 7/1/2001 | ICC | 22980 | $35.17 | 48 | 6/30/2005 | POS |
| 1914 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M4779 | 7/1/2001 | ICC | 22980 | $35.18 | 48 | 6/30/2005 | POS |
| 1914 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XDAY6 | 7/1/2001 | ICC | 22980 | $8.69 | 48 | 6/30/2005 | Personal Computers |
| 1914 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XDAY7 | 7/1/2001 | ICC | 22980 | $8.70 | 48 | 6/30/2005 | Personal Computers |
| 1914 | IBM | 4694 | S45 | POS REGISTER | 1 | TPH83 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 1914 | IBM | 4694 | S45 | POS REGISTER | 1 | TPV58 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 1914 | IBM | 4694 | S45 | POS REGISTER | 1 | TPV78 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 1914 | IBM | 4694 | S45 | POS REGISTER | 1 | TPX79 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 1914 | IBM | 4694 | S45 | POS REGISTER | 1 | TPX93 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 1914 | IBM | 4694 | S45 | POS REGISTER | 1 | TP212 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 1914 | IBM | 4694 | S45 | POS REGISTER | 1 | VMV13 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 1914 | IBM | 4694 | S45 | POS REGISTER | 1 | VMW37 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 1914 | IBM | 4694 | S45 | POS REGISTER | 1 | VNX12 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 1914 | IBM | 4694 | S45 | POS REGISTER | 1 | VNX14 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 1914 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | CPW20 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 1914 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | CRA60 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 1914 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | CRA62 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 1914 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | CRA64 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 1914 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | CRA71 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 1914 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | CRB42 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 1914 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | CRB44 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 1914 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | CRB45 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 1914 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | | 7/1/2001 | ICC | 23001 | $99.96 | 48 | 6/30/2005 | Software |
| 1914 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | | 7/1/2001 | ICC | 23001 | $31.74 | 48 | 6/30/2005 | Software |
| 1914 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 | 1V1L11 | 7/17/2002 | CLC | 32538 | $181.37 | 36 | 7/31/2005 | Servers |
| 1914 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 | 6YRB11 | 11/16/2002 | CLC | 34098 | $68.44 | 36 | 7/31/2005 | Servers |
| 1914 | TEL | 960BULK | XDS | 900MHZ(093RADIO), | 1 | 794073 | 5/15/2001 | CLC | 22538 | $16.36 | 36 | 11/30/2005 | Radio Frequency |
| 1914 | DCC | E551 | 15MO | DELL E551 15INCH | 1 | | 5/15/2001 | CLC | 22538 | $0.00 | 36 | 7/31/2005 | POS |
| 1915 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M1776 | 7/1/2001 | ICC | 22878 | $35.17 | 48 | 6/30/2005 | POS |
| 1915 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M4570 | 7/1/2001 | ICC | 22878 | $35.18 | 48 | 6/30/2005 | POS |
| 1915 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XFAX3 | 5/15/2001 | ICC | 22878 | $5.69 | 48 | 6/30/2005 | Personal Computers |
| 1915 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XFAX4 | 5/15/2001 | ICC | 22878 | $8.70 | 48 | 6/30/2005 | Personal Computers |
| 1915 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | | 7/1/2001 | ICC | 23001 | $99.96 | 48 | 6/30/2005 | Software |
| 1915 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | | 7/1/2001 | ICC | 23001 | $31.74 | 48 | 6/30/2005 | Software |
| 1915 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 | 1V1L11 | 7/17/2002 | CLC | 32539 | $181.37 | 36 | 7/31/2005 | Servers |
| 1915 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 | 5YRB11 | 11/16/2002 | CLC | 34098 | $68.44 | 36 | 7/31/2005 | Servers |
| 1915 | TEL | 960BULK | XDS | 900MHZ(093RADIO) | 1 | 794073 | 6/15/2001 | CLC | 22539 | $16.36 | 36 | 11/30/2005 | Radio Frequency |
| 1915 | DCC | E551 | 15MO | DELL E551 15INCH | 1 | | 6/15/2001 | CLC | 22539 | $0.00 | 36 | 7/31/2005 | POS |
| 1917 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M0796 | 6/15/2001 | CLC | 29441 | $36.60 | 36 | 7/31/2005 | POS |
| 1917 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M2768 | 6/15/2001 | CLC | 29441 | $36.60 | 36 | 7/31/2005 | POS |
| 1917 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XDFN8 | 6/15/2001 | CLC | 29441 | $5.27 | 48 | 7/31/2005 | Personal Computers |

Privileged and Confidential

Privileged and Confidential

Source: Jaguar internal accounting records.  Prepared by Management.

**Project Jaguar**
**Leased Equipment List**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1917 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 XDFW0 | 6/15/2001 CLC | 29441 | $5.27 | 48 | 7/31/2005 | Personal Computers |
| 1917 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | 7/1/2001 ICC | 23001 | $99.96 | 48 | 6/30/2005 | Software |
| 1917 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | 7/1/2001 ICC | 23001 | $31.74 | 48 | 6/30/2005 | Software |
| 1917 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 2V1L11 | 7/17/2002 CLC | 32540 | $181.37 | 36 | 7/31/2005 | Servers |
| 1917 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 ZXRB11 | 7/17/2002 CLC | 32540 | $68.44 | 36 | 7/31/2005 | Servers |
| 1917 | TEL | 900BULK | XDS | 900MHZ(063RADIO), | 1 002053 | 11/16/2002 CLC | 34098 | $16.36 | 36 | 11/30/2005 | Radio Frequency |
| 1917 | DCC | E551 | 15MO | DELL E551 15INCH | 1 | 7/17/2002 CLC | 32540 | $0.00 | 36 | 7/31/2005 | Personal Computers |

**Other Leased Equipment**
Health Resource Computer System
Health Clinic Blood Pressure Machine
IVR Equipment

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records.  Prepared by Management.

1915

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1915 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M1776 | 5/15/2001 | CLC | 28878 | $35.17 | 48 | 6/30/2005 POS |
| 1915 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M4570 | 5/15/2001 | CLC | 28878 | $33.18 | 48 | 6/30/2005 POS |
| 1915 | IBM | 6331 | B2N | IBM BLACK E54 15i | 1 | XFAX3 | 5/15/2001 | CLC | 28878 | $8.69 | 48 | 6/30/2005 Personal Computers |
| 1915 | IBM | 6331 | B2N | IBM BLACK E54 15i | 1 | XFAX4 | 5/15/2001 | CLC | 28878 | $5.70 | 48 | 6/30/2005 Personal Computers |
| 1915 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | | 7/1/2001 | ICC | 23001 | $99.86 | 48 | 6/30/2005 Software |
| 1915 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | | 7/1/2001 | ICC | 23001 | $31.74 | 48 | 6/30/2005 Software |
| 1915 | IBM | 2500 | P3 | POWEREDGE 2500 P3 | 1 | 1V1L11 | 7/17/2002 | CLC | 32539 | $181.37 | 36 | 7/31/2005 Servers |
| 1915 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 | 5YR811 | 7/17/2002 | CLC | 32539 | $68.44 | 36 | 7/31/2005 Servers |
| 1915 | TEL | 960BULK | XDS | 900MHZ(093RADIO), | 1 | 794073 | 11/16/2002 | CLC | 34098 | $16.36 | 36 | ######## Radio Frequency |
| 1915 | DCC | E551 | 15MO | DELL E551 15INCH | 1 | | 7/17/2002 | CLC | 32539 | $0.00 | 36 | 7/31/2005 Personal Computers |

**Other Leased Equipment**
Health Resource Computer System
Health Clinic Blood Pressur Machine
IVR Equipment

Privileged and Confidential

**Project Jaguar**
**Leased Equipment List**

Source: Internal accounting records.  Prepared by Management

Privileged and Confidential

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1938 | IBM | 8477 | 42Y | NETFINITY | 1 | M1655 | 4/15/2001 | CLC | 28180 | $36.60 | 48 | 5/31/2005 POS |
| 1938 | IBM | 8477 | 42Y | NETFINITY | 1 | M2099 | 4/15/2001 | CLC | 28180 | $36.60 | 48 | 5/31/2005 POS |
| 1938 | IBM | 6331 | B2N | IBM BLAC | 1 | XDBG2 | 4/15/2001 | CLC | 28180 | $5.27 | 48 | 5/31/2005 Personal Computers |
| 1938 | IBM | 6331 | B2N | IBM BLAC | 1 | XDBL7 | 4/15/2001 | CLC | 28180 | $5.27 | 48 | 5/31/2005 Personal Computers |
| 1938 | IBM | 4694 | S45 | POS REGI | 1 | TYG88 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 1938 | IBM | 4694 | S45 | POS REGI | 1 | TYM16 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 1938 | IBM | 4694 | S45 | POS REGI | 1 | TYM30 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 1938 | IBM | 4694 | S45 | POS REGI | 1 | TYM98 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 1938 | IBM | 4694 | S45 | POS REGI | 1 | TYP11 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 1938 | IBM | 4694 | S45 | POS REGI | 1 | TZ440 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 1938 | IBM | 4694 | S45 | POS REGI | 1 | TZ844 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 1938 | IBM | 4694 | S45 | POS REGI | 1 | TZ845 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 1938 | IBM | 4694 | S45 | POS REGI | 1 | TZ867 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 1938 | IBM | 4694 | S45 | POS REGI | 1 | TZ868 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 1938 | IBM | 4694 | S45 | POS REGI | 1 | VBH81 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 1938 | IBM | 4694 | S45 | POS REGI | 1 | VBH99 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 1938 | IBM | 6331 | M2N | WHITER N | 1 | WC679 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 Personal Computers |
| 1938 | IBM | 6331 | M2N | WHITER N | 1 | WC680 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 Personal Computers |
| 1938 | IBM | 6331 | M2N | WHITER N | 1 | WC681 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 Personal Computers |
| 1938 | IBM | 6331 | M2N | WHITER N | 1 | WC682 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 Personal Computers |
| 1938 | IBM | 6331 | M2N | WHITER N | 1 | WC764 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 Personal Computers |
| 1938 | IBM | 6331 | M2N | WHITER N | 1 | WC765 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 Personal Computers |
| 1938 | IBM | 6331 | M2N | WHITER N | 1 | WC767 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 Personal Computers |
| 1938 | IBM | 6331 | M2N | WHITER N | 1 | WC768 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 Personal Computers |
| 1938 | IBM | 6331 | M2N | WHITER N | 1 | WC769 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 Personal Computers |
| 1938 | IBM | SAV2 | SFTW | IBM SAV2 | 1 | | 7/1/2001 | ICC | 23001 | $99.96 | 48 | 6/30/2005 Software |
| 1938 | IBM | SAV2 | SVCS | SAV2 SER | 1 | | 7/1/2001 | ICC | 23001 | $31.74 | 48 | 6/30/2005 Software |
| 1938 | DCC | 2500 | P3 | POWERED | 1 | 061L11 | 7/17/2002 | CLC | 32545 | $181.37 | 36 | 7/31/2005 Servers |
| 1938 | DCC | PV715N | 1U | DELL NAS | 1 | 5YRB11 | 7/17/2002 | CLC | 32545 | $68.44 | 36 | 7/31/2005 Servers |
| 1938 | TEL | 960BULK | XDS | 900MHZ/0 | 1 | 002222 | ######## | CLC | 34098 | $16.36 | 36 | ######## Radio Frequency |
| 1938 | DCC | E551 | 15MO | DELL E55' | 1 | | 7/17/2002 | CLC | 32545 | $0.00 | 36 | 7/31/2005 Personal Computers |

**Other Assets**
Konica

**Other Leased Equipment**

Privileged and Confidential

Source: Internal accounting records.  Prepared by Management

Project Jaguar
Leased Equipment List

| 1942 | IBM | 8477 | 42Y | NETF(NIT) | 1 M1838 | 4/15/2001 CLC | 28507 | $36.60 | 48 | 5/31/2005 | POS |
| 1942 | IBM | 8477 | 42Y | NETF(NIT) | 1 M4653 | 4/15/2001 CLC | 28507 | $36.60 | 48 | 5/31/2005 | POS |
| 1942 | IBM | 6331 | B2N | IBM BLACI | 1 XDCB4 | 4/15/2001 CLC | 28507 | $5.27 | 48 | 5/31/2005 | Personal Computers |
| 1942 | IBM | 6331 | B2N | IBM BLACI | 1 XDDB5 | 4/15/2001 CLC | 28507 | $5.27 | 48 | 5/31/2005 | Personal Computers |
| 1942 | IBM | SAV2 | SFTW | IBM SAV2 | 1 | 7/1/2001 ICC | 23001 | $99.96 | 48 | 6/30/2005 | Software |
| 1942 | IBM | SAV2 | SVCS | SAV2 SER | 1 | 7/1/2001 ICC | 23001 | $31.74 | 48 | 6/30/2005 | Software |
| 1942 | IBM | 2500 | P3 | POWEREL | 1 0V1L11 | 7/17/2002 CLC | 32547 | $181.37 | 36 | 7/31/2005 | Servers |
| 1942 | DCC | PV715N | 1U | DELL NAS | 1 3YRB11 | 7/17/2002 CLC | 32547 | $68.44 | 36 | 7/31/2005 | Servers |
| 1942 | TEL | 960BULK | XDS | 900MHZ(0 | | ######## CLC | 34098 | $16.36 | 36 | ######## | Radio Frequency |
| 1942 | DCC | E551 | 15MO | DELL E55' | 1 002236 | 7/17/2002 CLC | 32547 | $0.00 | 36 | 7/31/2005 | Personal Computers |

**Other Leased Equipment**
Health Resource Computer System
Health Clinic Blood Pressur Machine
IVR Equipment

Project Jaguar
Leased Equipment List

Sources: Internal accounting records.  Prepared by Management

| 1944 | IBM | 8477 | 42Y | NETFINIT | 1 | M0740 | 6/15/2001 | CLC | 29612 | $36.60 | 48 | 7/31/2005 | POS |
| 1944 | IBM | 8477 | 42Y | NETFINIT | 1 | M1656 | 6/15/2001 | CLC | 29612 | $36.60 | 48 | 7/31/2005 | POS |
| 1944 | IBM | 6331 | B2N | IBM BLACI | 1 | X0ZR0 | 6/15/2001 | CLC | 29612 | $5.27 | 48 | 7/31/2005 | Personal Computers |
| 1944 | IBM | 6331 | B2N | IBM BLACI | 1 | X0ZW6 | 6/15/2001 | CLC | 29612 | $5.27 | 48 | 7/31/2005 | Personal Computers |
| 1944 | IBM | SAV2 | SFTW | IBM SAV2 | 1 | | 7/1/2001 | IOC | 23001 | $99.96 | 48 | 6/30/2005 | Software |
| 1944 | IBM | SAV2 | SVCS | SAV2 SER | 1 | | 7/1/2001 | IOC | 23001 | $31.74 | 48 | 6/30/2005 | Software |
| 1944 | DCC | 2500 | P3 | POWEREI | 1 | 061L11 | 7/17/2002 | CLC | 32548 | $181.37 | 36 | 7/31/2005 | Servers |
| 1944 | DCC | PV715N | 1U | DELL NAS | 1 | ZXRB11 | 7/17/2002 | CLC | 32548 | $88.44 | 36 | 7/31/2005 | Servers |
| 1944 | DCC | E551 | 15MO | DELL E55' | 1 | | 7/17/2002 | CLC | 32548 | $0.00 | 36 | 7/31/2005 | Personal Computers |

**Other Leased Equipment**
Health Resource Computer System
Health Clinic Blood Pressur Machine
IVR Equipment

Privileged and Confidential

| YEAR | MFG | TYPE | MODEL | DESCRIPTION | QUANTITY | SERIAL | SHIP DATE |
|------|-----|------|-------|-------------|----------|--------|-----------|
| 2004 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M0560 | 6/15/2001 |
| 2004 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M1084 | 6/15/2001 |
| 2004 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XCWH4 | 6/15/2001 |
| 2004 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XCWK3 | 6/15/2001 |
| 2004 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | AGV10 | 7/1/2001 |
| 2004 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | AGZ16 | 7/1/2001 |
| 2004 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | AGZ17 | 7/1/2001 |
| 2004 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | AGZ18 | 7/1/2001 |
| 2004 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | AGZ22 | 7/1/2001 |
| 2004 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | AGZ26 | 7/1/2001 |
| 2004 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | AGZ27 | 7/1/2001 |
| 2004 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | AGZ29 | 7/1/2001 |
| 2004 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | AGZ33 | 7/1/2001 |
| 2004 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | AGZ36 | 7/1/2001 |
| 2004 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | AHC02 | 7/1/2001 |
| 2004 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | BZZ10 | 7/1/2001 |
| 2004 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | | 7/1/2001 |
| 2004 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | | 7/1/2001 |
| 2004 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 | R4FF11 | 5/17/2002 |
| 2004 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 | V0N111 | 5/17/2002 |
| 2004 | DCC | E551 | 15MO | DELL E551 15INCH | 1 | | 5/17/2002 |

**Other Leased Equipment**
Health Resource Computer System
Health Clinic Blood Pressur Machine
IVR Equipment
Konica     715.88

| | | | | | |
|---|---|---|---|---|---|
| CLC | 29273 | $36.60 | 48 | 7/31/2005 | POS |
| CLC | 29273 | $36.60 | 48 | 7/31/2005 | POS |
| CLC | 29273 | $5.27 | 48 | 7/31/2005 | Personal Computers |
| CLC | 29273 | $5.27 | 48 | 7/31/2005 | Personal Computers |
| ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| ICC | 23001 | $99.96 | 48 | 6/30/2005 | Software |
| ICC | 23001 | $31.74 | 48 | 6/30/2005 | Software |
| CLC | 31739 | $181.37 | 36 | 5/31/2005 | Servers |
| CLC | 31739 | $68.44 | 36 | 5/31/2005 | Servers |
| CLC | 31739 | $0.00 | 36 | 5/31/2005 | Personal Computers |

| Accounting Dept | Type | Model | Description | Quantity | Serial # | Install Date | Location |
|---|---|---|---|---|---|---|---|
| 2051 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M0503 | 6/15/2001 | CLC |
| 2051 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M0641 | 6/15/2001 | CLC |
| 2051 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XDAN0 | 6/15/2001 | CLC |
| 2051 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XDAP7 | 6/15/2001 | CLC |
| 2051 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | HZX64 | 7/1/2001 | ICC |
| 2051 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | HZZ23 | 7/1/2001 | ICC |
| 2051 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | KAG13 | 7/1/2001 | ICC |
| 2051 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | KAG16 | 7/1/2001 | ICC |
| 2051 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | KAG52 | 7/1/2001 | ICC |
| 2051 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | KAG61 | 7/1/2001 | ICC |
| 2051 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | KAH48 | 7/1/2001 | ICC |
| 2051 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | KAH62 | 7/1/2001 | ICC |
| 2051 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | KAH63 | 7/1/2001 | ICC |
| 2051 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | KAK22 | 7/1/2001 | ICC |
| 2051 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | KAL05 | 7/1/2001 | ICC |
| 2051 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | KAL10 | 7/1/2001 | ICC |
| 2051 | IBM | 4694 | S45 | POS REGISTER | 1 | TNV30 | 7/1/2001 | ICC |
| 2051 | IBM | 4694 | S45 | POS REGISTER | 1 | TNW27 | 7/1/2001 | ICC |
| 2051 | IBM | 4694 | S45 | POS REGISTER | 1 | TNW31 | 7/1/2001 | ICC |
| 2051 | IBM | 4694 | S45 | POS REGISTER | 1 | TNW41 | 7/1/2001 | ICC |
| 2051 | IBM | 4694 | S45 | POS REGISTER | 1 | TPT94 | 7/1/2001 | ICC |
| 2051 | IBM | 4694 | S45 | POS REGISTER | 1 | TPX83 | 7/1/2001 | ICC |
| 2051 | IBM | 4694 | S45 | POS REGISTER | 1 | TPY05 | 7/1/2001 | ICC |
| 2051 | IBM | 4694 | S45 | POS REGISTER | 1 | TPY09 | 7/1/2001 | ICC |
| 2051 | IBM | 4694 | S45 | POS REGISTER | 1 | VGX34 | 7/1/2001 | ICC |
| 2051 | IBM | 4694 | S45 | POS REGISTER | 1 | VHA18 | 7/1/2001 | ICC |
| 2051 | IBM | 4694 | S45 | POS REGISTER | 1 | VHA20 | 7/1/2001 | ICC |
| 2051 | IBM | 4694 | S45 | POS REGISTER | 1 | VHA32 | 7/1/2001 | ICC |
| 2051 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | HRW67 | 7/1/2001 | ICC |
| 2051 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | HRW68 | 7/1/2001 | ICC |
| 2051 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | HRW69 | 7/1/2001 | ICC |
| 2051 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | HRW76 | 7/1/2001 | ICC |
| 2051 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | HRW77 | 7/1/2001 | ICC |
| 2051 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | HRW78 | 7/1/2001 | ICC |
| 2051 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | HRY17 | 7/1/2001 | ICC |
| 2051 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | | 7/1/2001 | ICC |
| 2051 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | | 7/1/2001 | ICC |
| 2051 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 | V4FF11 | 5/17/2002 | CLC |
| 2051 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 | T0N111 | 5/17/2002 | CLC |
| 2051 | DCC | E551 | 15MO | DELL E551 15INCH | 1 | | 5/17/2002 | CLC |

**Other Leased Equipment**
Health Resource Computer System
Health Clinic Blood Pressur Machine
IVR Equipment