EXHIBIT "B"

LEGAL DESCRIPTION

All that certain piece, parcel or tract of land lying and being situate
in Cartersville, Bartow County, Georgia, more particularly described as
follows:

Beginning at a point in the northerly line of Felton Road
(40 ft. wide R.O.W.) said point being distant 1076.31 feet,
easterly, as measured along the northerly line of Felton
Road,.from its intersection with the easterly line of
North Tennessee Street (80 ft. wide R.O.W.) and running thence,
N.39°-23'-00"W. 347.01 feet, to a point; thence, N.24°-08'-30"W,
190.00 feet to a point; thence, N.20°-51'-30"E. 450.00 feet, to
a point in the southerly line of U.S. Highway, Route No. 41;
thence, S.69°-08'-30"E. along the southerly line of Route No. 41,
245.00 feet to a point therein; thence, Easterly and Southeasterly
along the southerly line of Route No. 41, and along a curve to
the right, having a radius of 2191.83 feet, an arc distance of
915.62 feet, to a point; thence, S.1°-05'W. 298.51 feet, to a
point in the northerly line of Felton Road; thence, N.88°-55'W.,
along the northerly line of Felton Road, 589.39 feet to a point
therein; thence, N.89°-16'W. still along the northerly line of
Felton Road, 261.40 feet to the point or place of beginning.

containing 15.464 acres.

2732
929 Joe Frank Harris
Parkway
Catersville, GA



**EXHIBIT "A"**

2732
929 Joe Frank Harris
Parkway
Cartersville, GA

EXHIBIT A-2
TO ASSET PURCHASE AGREEMENT

DESCRIPTION OF LEASES AND RELATED LAND

## WINN-DIXIE STORE # 2733
Red Oak, Georgia

| | |
|---|---|
| Lease: | Lease dated June 17, 1985 between Red Oak Associates, Ltd., as Landlord, and Winn-Dixie Raleigh, Inc., as Tenant; |
| | as evidenced by Short Form Lease dated June 17, 1985, recorded in Book 10412, Page 56, of the public records of Fulton County, Georgia |
| Amendments/ Guaranty: | Guaranty dated June 26, 1985 |
| | Supplemental Lease Agreement dated September 12, 1986 |
| | Assignment and Assumption of Lease Agreement dated March 17, 2002 |
| Premises: | That certain store building and related improvements located at 3435 Roosevelt Highway, Red Oak, Fulton County, Georgia |
| Legal Description: | The real property as more particularly described as follows: |

SEE ATTACHED LEGAL DESCRIPTION

EXHIBIT "B"

LEGAL DESCRIPTION

ALL THAT TRACT OR PARCEL OF LAND lying and being located in land lot 64 of the
13th District, Fulton County, Georgia and being more particularly described as follows:

BEGINNING AT A POINT located on the northerly right-of-way line of Roosevelt
Highway, U.S. Highway 29 (a 50 foot right-of-way) a distance of 613.50 feet as
measured westerly along said northerly right-of-way line of Roosevelt Highway from
the intersection of said northerly line of the right-of-way of Roosevelt Highway and
the westerly line of the right-of-way of Campbell Drive (a 50 foot right-of-way);
running thence North 07 degrees 10 minutes 16 seconds West, a distance of 196.43 feet
to a point; running thence North 82 degrees 49 minutes 44 seconds East, a distance of
175.0 feet to a point; running thence North 07 degrees 10 minutes 16 seconds West, a
distance of 3.57 feet to a point; running thence South 82 degrees 49 minutes 44
seconds West, a distance of 30.80 feet to a point; running thence North 67 degrees 16
minutes 20 seconds West, a distance of 258.96 feet to a point; running thence North 00
degrees 38 minutes 20 seconds West, a distance of 112.10 feet to a point; running
thence South 89 degrees 33 minutes 40 seconds West, a distance of 230 feet to a point;
running thence north 00 degrees 35 minutes 31 seconds West, a distance of 188.70 feet
to a point located on the southerly line of the right-of-way of Lee Place (a 50 foot
right-of-way), said point being located a distance of 747.20 feet as measured westerly
along said southerly line of the right-of-way of Lee Place from the intersection of
said southerly line of the right-of-way of Lee Place and the westerly line of the
right-of-way of Campbell Drive; running thence South 89 degrees 33 minutes 40
seconds West along said southerly line of the right-of-way of Lee Place, a distance of
240.4 feet to a point; running thence South 00 degrees 35 minutes 31 seconds East, a
distance of 818.32 feet to a point located on the northerly line of the right-of-way of
Roosevelt Highway; running thence North 82 degrees 49 minutes 44 seconds East
along said northerly line of the right-of-way of Roosevelt Highway, a distance of
382.0 feet to the POINT OF BEGINNING; said tract containing 7.129 acres and designated
as Tract One on Staking Plan for Red Oak Shopping Center prepared for O'Neill
Developments, Inc. by Joseph L. Lancaster, Georgia Registered Engineer No. 8296,
dated June 11, 1985 and Revised September 12, 1985.

2733
3435 Roosevelt Highway
Red Oak, GA

Last Revised 8/21/2005

EXHIBIT A-2
TO ASSET PURCHASE AGREEMENT

DESCRIPTION OF LEASES AND RELATED LAND

## WINN-DIXIE STORE # 2734
### Lawrenceville, Georgia

| | |
|---|---|
| Lease: | Lease dated June 24, 1986 between Barry F. O'Neill, as Landlord, and Winn-Dixie Raleigh, Inc., as Tenant; |
| | as evidenced by Short Form Lease dated June 24, 1986, recorded in Book 3695, Page 104, of the public records of Gwinnett County, Georgia |
| Amendments/ Guaranty: | Guaranty dated July 1, 1986 |
| | Supplemental Lease Agreement dated December 18, 1987 |
| | First Lease Amendment dated August ___, 1988 |
| | First Short Form Lease Amendment dated August _____, 1988 |
| | Second Amendment to Lease dated February 9, 1993 |
| | Assignment and Assumption of Lease Agreement dated February 17, 2002 |
| Premises: | That certain store building and related improvements located at 1575 Lawrenceville Highway, Lawrenceville, Gwinnett County, Georgia |
| Legal Description: | The real property as more particularly described as follows: |

SEE ATTACHED LEGAL DESCRIPTION

JBS
11009.4
08/02/88
08/31/88

## EXHIBIT "B"

(Shopping Center Legal Description)

ALL THAT TRACT OR PARCEL OF LAND lying and being in Land Lot 79 of the 5th District of Gwinnett County, Georgia, which tract is being more particularly described as follows:

TO FIND THE POINT OF BEGINNING commence at a point located at the intersection of the center line of the right-of-way of Davis Mill Road (right-of-way varies) with the center line of the right-of-way of U.S. Highway 29/State Route 8 (right-of-way varies); from said point of intersection of said right-of-way center lines, thence North 89 degrees 08 minutes 54 seconds West a distance of 96.01 feet to a point located at the intersection of the northwesterly right-of-way line of U.S. Highway 29/State Route 8 and the right-of-way line (westerly) which is common to said northwesterly right-of-way line of U.S. Highway 29/State Route 8 and the southwesterly right-of-way line of Davis Mill Road; running thence along the northwesterly right-of-way line of U.S. Highway 29/State Route 8 and along the arc of a curve to the left (said curve having a radius of 1,200.00 feet and being subtended by a chord bearing South 54 degrees 23 minutes 45 seconds West and having a chord distance of 129.48 feet) an arc distance of 129.55 feet to a point located on said northwesterly right-of-way line, said point being the POINT OF BEGINNING; from said POINT OF BEGINNING as thus established, thence continuing along said northwesterly right-of-way line and along the arc of a curve to the left (said curve having a radius of 1,200.00 feet and being subtended by a chord bearing South 48 degrees 22 minutes 50 seconds West and having a chord distance of 122.35 feet) an arc distance of 122.41 feet to a point located on said northwesterly right-of-way line; thence continuing along said northwesterly right-of-way line South 45 degrees 27 minutes 30 seconds West a distance of 184.69 feet to a point located on said northwesterly right-of-way line; thence leaving the northwesterly right-of-way line of U.S. Highway 29/State Route 8 and running North 39 degrees 22 minutes 39 seconds West a distance of 200.43 feet to a point; thence South 44 degrees 39 minutes 39 seconds West a distance of 120.00 feet to a point; thence South 39 degrees 22 minutes 39 seconds East a distance of 29.78 feet to a point; thence South 44 degrees 39 minutes 39 seconds West a distance of 99.78 feet to a blade; thence North 40 degrees 53 minutes West a distance of 806.06 feet to a point; thence North 49 degrees 05 minutes 12 seconds East a distance of 189.30 feet to an iron pin; thence South 40 degrees 53 minutes 00 seconds East a distance of 225.00 feet to an iron pin; thence North 84 degrees 27 minutes 58 seconds East a distance of 550.66 feet to an iron pin located on the southwesterly right-of-way line of Davis Mill Road (80' right-of-way at this point); thence along the southwesterly right-of-way line of Davis Mill Road, the following courses and distances: along the arc of a curve to the right (said curve having a radius of 1,110.00 feet and being subtended by a chord bearing South 37 degrees 52 minutes 41 seconds East and having a chord distance of 157.44 feet) an arc distance of 157.58 feet to an iron pin, South 33 degrees 48 minutes 41 seconds East a distance of 135.46 feet to an iron pin, along the arc of a curve to the left (said curve having a radius of 1,040.00 feet and being subtended by a chord bearing South 37 degrees 31 minutes 50 seconds East and having a chord distance of 134.93 feet) an arc distance of 135.02 feet to a point, South 41 degrees 45 minutes 00 seconds East a distance of 10.00 feet to a point, along the arc of a curve to the left (said curve having a radius of 1,050.00 feet and being subtended by a chord bearing South 42 degrees 01 minutes 03 seconds East and having a chord distance of 28.13 feet to a point) an arc distance of 28.13 feet to a point and South 42 degrees 47 minutes 06 seconds East a distance of 20.52 feet to a point located on the southwesterly

- 1 -

JBS
11009.8
08/02/88
08/31/88

right-of-way line of Davis Mill Road; thence leaving the
southwesterly right-of-way line of Davis Mill Road and running
South 45 degrees 27 minutes 30 seconds West a distance of 153.10
feet to a point; thence South 44 degrees 32 minutes 30 seconds
East a distance of 165.64 feet to a point located on the
northwesterly right-of-way line of U.S. Highway 29/State Route 8,
said point being the POINT OF BEGINNING, as per As-Built Survey
entitled "Davis Mill Station", prepared for Barry F. O'Neill
dated September 29, 1987, being last revised August 12, 1988, and
prepared by Q-B Engineering & Surveying, Inc.

2734
1575 Lawrenceville Highway
Lawrenceville, GA

- 2 -

Last Revised 6/21/2005

EXHIBIT A-2
TO ASSET PURCHASE AGREEMENT

DESCRIPTION OF LEASES AND RELATED LAND

# WINN-DIXIE STORE # 2736
## Rex, Georgia

| | |
|---|---|
| Lease: | Lease dated January 23, 1989 between New Plan Excel Realty Trust, as Landlord, and Winn-Dixie Raleigh, Inc., as Tenant; |
| | as evidenced by Short Form Lease dated January 23, 1989, recorded in Book 1530, Page 405 of the public records of Clayton County, Georgia |
| Amendments/ Guaranty: | Guaranty dated January 23, 1989 |
| | First Lease Amendment dated December 1, 1989 |
| | Supplemental Lease Agreement dated June 14, 1990 |
| | Assignment and Assumption of Lease Agreement dated February 14, 2002 |
| Premises: | That certain store building and related improvements located at 6459 Highway 42, Rex, Clayton County, Georgia |
| Legal Description: | The real property as more particularly described as follows: |

SEE ATTACHED LEGAL DESCRIPTION

JBS
11009.33
01/09/89

**EXHIBIT "A"**

(Shopping Center Legal Description)

**ALL THAT TRACT OR PARCEL OF LAND** lying and being in Land Lot 120 of the 12th Land District of Clayton County, Georgia, which tract is being more particularly described as follows:

**TO FIND THE POINT OF BEGINNING** at an iron pin located at the intersection of the southerly right-of-way line of Georgia State Route 42/U.S. Highway 23 (right-of-way varies) and the easterly right-of-way line of Dale Road (90' right-of-way); running thence along the southerly right-of-way line of Georgia State Route 42/U.S. Highway 23 and along the arc of a curve to the left (said curve having a radius of 1,949.86 feet and being subtended by a chord bearing North 84 degrees 21 minutes 28 seconds East and having a chord distance of 209.90 feet) an arc distance of 210.00 feet to a point located on said southerly right-of-way line, said point being the **POINT OF BEGINNING**; from said **POINT OF BEGINNING** as thus established, thence continuing along said southerly right-of-way line and along the arc of a curve to the left (said curve having a radius of 1,949.86 feet and being subtended by a chord bearing North 80 degrees 44 minutes 33 seconds East and having a chord distance of 36.05 feet) an arc distance of 36.05 feet to a point located on said southerly right-of-way line; thence continuing along said southerly right-of-way line North 81 degrees 47 minutes 43 seconds East a distance of 191.26 feet to a point located on said southerly right-of-way line; thence leaving the southerly right-of-way line of Georgia State Route 42/U.S. Highway 23 and running South 08 degrees 12 minutes 17 seconds East a distance of 475.00 feet to a point; thence North 81 degrees 47 minutes 43 seconds East a distance of 133.00 feet to a point; thence South 08 degrees 12 minutes 17 seconds East a distance of 349.46 feet to a point located on the northerly right-of-way line of Dale Road; thence along the northerly, northeasterly and easterly right-of-way line of Dale Road, the following courses and distances: South 81 degrees 48 minutes 09 seconds West a distance of 377.34 feet to a point, along the arc of a curve to the right (said curve having a radius of 282.40 feet and being subtended by a chord bearing North 48 degrees 22 minutes 08 seconds West and having a chord distance of 431.72 feet) an arc distance of 491.43 feet to a point and North 01 degrees 28 minutes 14 seconds East a distance of 323.43 feet to a point located on said easterly right-of-way line; thence leaving the easterly right-of-way line of Dale Road and running North 81 degrees 47 minutes 43 seconds East a distance of 241.13 feet to a point; thence North 08 degrees 12 minutes 17 seconds West a distance of 175.00 feet to a point located on the southerly right-of-way line of Georgia State Route 42/U.S. Highway 23, said point also being the **POINT OF BEGINNING**, as per Boundary Survey for Columbia Properties Incorporated, The First National Bank of Atlanta and Ticor Title Insurance Company of California dated October 2, 1988, being last revised January 6, 1989, prepared by Q-B Engineering and Surveying, Inc. and bearing the certification of Daniel F. Conroy, Georgia Registered Land Surveyor No. 2350.

**TOGETHER WITH** that certain parking easement created in the Reciprocal Easement Agreement dated January 10, 1989, by Columbia Properties Incorporated, a Georgia corporation and Rex Properties, a Joint Venture consisting of D. Oliver Wright, Joseph J. Shippen, Benjamin S. Shippen, Elizabeth H. Shippen,

2736
6459 Highway 42
Rex, GA

JBS
11009.33
01/09/89

Lucille S. Turner and Ellen S. Hendrix, to be recorded in the
Clayton County, Georgia records, and more fully described as all
that tract or parcel of land lying and being in Land Lot 120 of
the 12th Land District of Clayton County, Georgia, which tract is
being more particularly described as follows:

TO FIND THE POINT OF BEGINNING commence at an iron pin located at
the intersection of the southerly right-of-way line of Georgia
State Route 42/U.S. Highway 23 (right-of-way varies) and the
easterly right-of-way line of Dale Road (90' right-of-way)
running thence along the southerly right-of-way line of Georgia
State Route 42/U.S. Highway 23 and along the arc of a curve to
the left (said curve having a radius of 1,949.86 feet and being
subtended by a chord bearing North 83 degrees 49 minutes 41
seconds East and having a chord distance of 245.89 feet) an arc
distance of 246.05 feet to a point located on said southerly
right-of-way line; thence continuing along said southerly right-
of-way line North 81 degrees 47 minutes 43 seconds East a
distance of 191.26 feet to a point located on said southerly
right-of-way line; thence leaving the southerly right-of-way line
of Georgia State Route 42/U.S. Highway 23 and running South 08
degrees 12 minutes 17 seconds East a distance of 292.00 feet to a
point, said point being the POINT OF BEGINNING; from said POINT
OF BEGINNING as thus established, thence North 81 degrees 47
minutes 43 seconds East a distance of 173.00 feet to a point;
thence South 08 degrees 12 minutes 17 seconds East a distance of
183.00 feet to a point; thence South 81 degrees 47 minutes 43
seconds West a distance of 173.00 feet to a point; thence North
08 degrees 12 minutes 17 seconds West a distance of 183.00 feet
to a point, said point also being the POINT OF BEGINNING, as per
Boundary Survey for Columbia Properties Incorporated, The First
National Bank of Atlanta and Ticor Title Insurance Company of
California dated October 2, 1988, being last revised January 6,
1989, prepared by O-B Engineering and Surveying, Inc. and bearing
the Certification of Daniel F. Conroy, Georgia Registered Land
Surveyor No. 2350.

2736
6459 Highway 42
Rex, GA

Last Revised 6/21/2005

EXHIBIT A-2
TO ASSET PURCHASE AGREEMENT

DESCRIPTION OF LEASES AND RELATED LAND

## WINN-DIXIE STORE # 2737
Douglasville, Georgia

| | |
|---|---|
| Lease: | Lease dated December 6, 1988 between Barry F. O'Neill, as Landlord, and Winn-Dixie Raleigh, Inc., as Tenant; |
| | as evidenced by Short Form Lease dated December 6, 1988, recorded in Book 629, Page 349, of the public records of Douglas County, Georgia |
| Amendments/ Guaranty: | Guaranty dated December 6, 1988 |
| | Supplemental Lease Agreement dated October 5, 1989 |
| | Assignment and Assumption of Lease Agreement dated February 28, 2002 |
| Premises: | That certain store building and related improvements located at 2116 Fairburn Road, Douglasville, Douglas County, Georgia |
| Legal Description: | The real property as more particularly described as follows: |

SEE ATTACHED LEGAL DESCRIPTION

JBS
11009.24
08/16/88

## EXHIBIT "B"

(Shopping Center Legal Description)

ALL THAT TRACT OR PARCEL OF LAND lying and being in Land Lots
911, 970 and 971 of the 18th District, 2nd Section, and Land Lot
82 of the 1st District, 5th Section, of Douglas County, Georgia,
which tract is being more particularly described as follows:

TO FIND THE POINT OF BEGINNING commence at a point located at the
intersection of the southerly right-of-way line of Fairburn Road
(State Route 92) (100' right-of-way) and the westerly right-of-
way line of Midway Road Extension (60' right-of-way); running
thence along the westerly right-of-way line of Midway Road
Extension South 15 degrees 09 minutes 38 seconds West a distance
of 192.00 feet to a point located on said westerly right-of-way
line, said point being the POINT OF BEGINNING; from said POINT OF
BEGINNING as thus established, thence continuing along said
westerly right-of-way line South 15 degrees 09 minutes 38 seconds
West a distance of 165.98 feet to a point located on said
westerly right-of-way line; thence continuing along said westerly
right-of-way line and along the arc of a curve to the left (said
curve having a radius of 942.19 feet and being subtended by a
chord bearing South 12 degrees 26 minutes 60 seconds West and
having a chord distance of 89.11 feet) an arc distance of 89.15
feet to a point located on said westerly right-of-way line;
thence leaving the westerly right-of-way line of Midway Road
Extension and running North 74 degrees 50 minutes 22 seconds West
a distance of 175.22 feet to a point; thence South 15 degrees 09
minutes 38 seconds West a distance of 54.00 feet to a point;
thence South 45 degrees 57 minutes 09 seconds West a distance of
169.96 feet to a point; thence South 74 degrees 50 minutes 22
seconds East a distance of 303.43 feet to a point located on the
westerly right-of-way line of Midway Road Extension; thence along
said westerly right-of-way line and along the arc of a curve to
the left (said curve having a radius of 942.19 feet and being
subtended by a chord bearing South 04 degrees 24 minutes 50
seconds East and having a chord distance of 56.26 feet) an arc
distance of 56.26 feet to a point located on said westerly
right-of-way line; thence leaving the westerly right-of-way line
of Midway Road Extension and running North 74 degrees 50 minutes
22 seconds West a distance of 919.27 feet to a point; thence
North 15 degrees 09 minutes 38 seconds East a distance of 700.00
feet to a point located on the southerly right-of-way line of
Fairburn Road (State Route 92); thence along the southerly
right-of-way line of Fairburn Road South 74 degrees 50 minutes 22
seconds East a distance of 57.00 feet to a point located on said
southerly right-of-way line; thence leaving the southerly right-
of-way line of Fairburn Road (State Route 92) and running South
15 degrees 09 minutes 38 seconds West a distance of 192.00 feet
to a point; thence South 74 degrees 50 minutes 22 seconds East a
distance of 176.00 feet to a point; thence North 15 degrees 09
minutes 38 seconds East a distance of 192.00 feet to a point
located on the southerly right-of-way line of Fairburn Road
(State Route 92); thence along said southerly right-of-way line
South 74 degrees 50 minutes 22 seconds East a distance of 124.00
feet to a point located on said southerly right-of-way line;
thence leaving the southerly right-of-way line of Fairburn Road
(State Route 92) and running South 15 degrees 09 minutes 38
seconds West a distance of 192.00 feet to a point; thence South
74 degrees 50 minutes 22 seconds East a distance of 175.00 feet
to a point; thence North 15 degrees 09 minutes 38 seconds East a
distance of 192.00 feet to a point located on the southerly
right-of-way line of Fairburn Road (State Route 92); thence along
said southerly right-of-way line South 74 degrees 50 minutes 22
seconds East a distance of 123.00 feet to a point located on said
southerly right-of-way line; thence leaving the southerly right-
of-way line of Fairburn Road (State Route 92) and running South

JBS
11009.24
05/16/88

15 degrees 09 minutes 38 seconds West a distance of 192.00 feet
to a point; thence South 74 degrees 50 minutes 22 seconds East a
distance of 200.00 feet to a point located on the westerly
right-of-way line of Midway Road Extension, said point also being
the POINT OF BEGINNING, described as Tract I according to that
certain Site Plan entitled "Midway Village" dated June 9, 1988,
being last revised July 26, 1988, and prepared by Q-B Engineering
and Surveying, Inc.

2737
2116 Fairburn Road
Douglasville, GA

Last Revised 6/21/2005

EXHIBIT A-2
TO ASSET PURCHASE AGREEMENT

DESCRIPTION OF LEASES AND RELATED LAND

WINN-DIXIE STORE # 2740
Norcross, Georgia

Lease:
Lease dated December 1, 1986 between Merchant's Square Shopping Center, L.L.C., as Landlord, and Winn-Dixie Raleigh, Inc., as Tenant;

as evidenced by Short Form Lease dated December 1, 1986, recorded in Book 4034, Page 283, of the public records of Gwinnett County, Georgia

Amendments/
Guaranty:
Guaranty dated December 12, 1986

Supplemental Lease Agreement dated March 21, 1988

First Amendment to Lease dated March 1, 2000

Second Amendment to Lease dated October 14, 2002

Assignment and Assumption of Lease Agreement dated October 31, 2002

Premises:
That certain store building and related improvements located at 4770 Britt Road, Norcross, Gwinnett County, Georgia

Legal Description:
The real property as more particularly described as follows:

SEE ATTACHED LEGAL DESCRIPTION

2740
Norcross, Georgia

EXHIBIT "B"
LEGAL DESCRIPTION

All that tract and parcel of land lying and being in Land Lot 164 of the 6th District of Gwinnett County, Georgia, being particularly described as follows:

BEGINNING at an iron pin on the Southwesterly right of way of Jimmy Carter Boulevard (having a 100-foot right of way) 208.0 feet Northwesterly from the intersection of the Southwesterly right of way of Jimmy Carter Boulevard with the Northwesterly right of way of Britt Road (having an 80-foot right of way); thence South 45° 41' 41" West along the line of property now or formerly owned by Henry J. Dewhurst 208.0 feet to an iron pin; thence South 40° 48' 41" East also along the line of property now or formerly owned by Henry J. Dewhurst 208.0 feet to the iron pin on the Northwesterly right of way of Britt Road; thence Southwesterly along the Northwesterly right of way of Britt Road 286.19 feet along an arc having an interior radius of 378.511 feet (said distance being 284.58 feet along a chord South 60° 08' 08" West to a point); thence South 70° 40' 00" West along the Northwesterly right of way of said Britt Road 157.88 feet to a point; thence continuing Southwesterly along the Northerly right of way of Britt Road 346.13 feet along an arc having an exterior radius of 1,081.741 feet (said distance being represented by a chord of 344.66 feet, South 61° 30' 00" West to a point); thence South 52° 20' 00" West along the Northwesterly right of way of Britt Road 1.84 feet to an iron pin; thence North 18° 14' 00" West along the line of property of Perimeter Development Corporation 648.35 feet to an iron pin; thence North 60° 44' 22" East along the line of Block B, Unit 1, of Green Hills Subdivision 436.4 feet to a hollow tube found; thence South 39° 33' 22" East along the line of property now or formerly owned by Richard E. Lenhardt, et al, 189.6 feet to an iron pin; thence North 49° 10' 57" East along the line of said Richard E. Lenhardt 300.0 feet to an iron pin on the Southwesterly right of way of Jimmy Carter Boulevard (having a 100-foot right of way); thence South 40° 49' 46" East along the right of way of Jimmy Carter Boulevard 141.0 feet to an iron pin; thence South 40° 51' 35" East also along the right of way of said Jimmy Carter Boulevard 145.51 feet to the iron pin at the point of beginning; containing 10.8275 acres according to the survey prepared for Perimeter Development Corporation and Habersham Savings and Loan Association by Mannon, Meeks & Bagwell, Surveyors & Engineers, Inc., dated January 15, 1986, revised January 29, 1986, August 8, 1986, and August 19, 1986.

ALSO TOGETHER WITH:
                                        an easement for ingress and egress measuring 15 feet on either side of the following line:

In Land Lot 164 of the 6th District of Gwinnett County, Georgia, BEGINNING at an iron pin on the Southwesterly right of way of Jimmy Carter Boulevard 494.51 feet Northwesterly from the intersection of the Southwesterly right of way of Jimmy Carter Boulevard (having a 100-foot right of way) with the Northwesterly right of way of Britt Road (having an 80-foot right of way); thence South 49°10'57" West along the line dividing the properties of TOWN AND COUNTRY from the properties of MOBLEY and POC 300.0 feet to an iron pin.

2740
4770 Britt Road
Norcross, GA

Last Revised 8/21/2005

EXHIBIT A-2
TO ASSET PURCHASE AGREEMENT

DESCRIPTION OF LEASES AND RELATED LAND

## WINN-DIXIE STORE # 2743
Covington, Georgia

| | |
|---|---|
| Lease: | Lease dated May 10, 1985 between The Peripety Group, Inc., as Landlord, and Winn-Dixie Raleigh, Inc., as Tenant; |
| | as evidenced by Short Form Lease dated May 10, 1985, recorded in Book 247, Page 94, of the public records of Newton County, Georgia |
| Amendments/ Guaranty: | Guaranty dated May 31, 1985 |
| | Lease Modification Agreement dated June 27, 1985 |
| | Supplemental Lease Agreement dated November 18, 1986 |
| | First Amendment to Lease dated July 19, 1994 |
| | Second Supplemental Lease Agreement dated February 9, 1995 |
| | Assignment and Assumption Agreement dated September 13, 2002 |
| Premises: | That certain store building and related improvements located at 6169 Highway 278 NW, Covington, Newton County, Georgia |
| Legal Description: | The real property as more particularly described as follows: |

SEE ATTACHED LEGAL DESCRIPTION

EXHIBIT "B"

LEGAL DESCRIPTION

ALL THAT TRACT or parcel of land lying and being in the southeast quadrant of the intersection of the frontage road south of Interstate Highway 20 (U.S. Highway 278/State Route 12) and Clark Street (a/k/a Turner Road) in the City of Covington and in the 462nd G.M.D., Newton County, Georgia, being more particularly described, measured and bounded as follows:

BEGINNING at a concrete right-of-way monument located on the easterly edge of the right-of-way of Clark Street (said monument is located at Station 6+00 Clark Street/50' as shown on State Highway Dept. of Ga. (now Department of Transportation) Right of Way Map, Pro. 1-20-2(8), Newton County, Date Mar. 1, 1961, Rev. 9/7(67), and from said point run North 31°15'46" East a distance of 326.92 feet along the edge of a public right-of-way between the easterly edge of the right-of-way of Clark Street and the southerly edge of the right-of-way of the frontage road south of Interstate Highway 20 to a concrete right-of-way monument located in the the southerly edge of the right-of-way of the frontage road south of Interstate Highway 20 (said concrete monument being located at Station 281+00 Fr.Rd./70' on State Highway Dept. of Ga. Right of Way Map, Pro. 1-20-2(8), Newton County, Date March 1, 1961, Rev. 9/7/67); thence South 84°01'30" East a distance of 308.96 feet along the southerly edge of the right-of-way of the said frontage road/U.S. Highway 278 to an iron pin; thence continuing along the southerly edge of said right-of-way South 79°39'33" East a distance of 222.71 feet to a concrete right-of-way monument; thence continuing along said right-of-way South 65°36'10" East a distance of 198.08 feet to a concrete right-of-way monument; thence North 24°12'51" East a distance of 33.08 feet to a concrete right-of-way monument; thence South 65°49'00" East a distance of 46.56 feet along the southerly edge of U.S. Highway 278 to an iron pin located at the northwest corner of property now or formerly owned or occupied by Davis House of Athens, Inc.; thence leaving said right-of-way run South 02°01'54" West a distance of 296.93 feet along said Davis House of Athens property line to an iron pin found in a sweetgum tree; thence South 58°05'37" West a distance of 341.57 feet to an iron pin; thence South 52°39'21" West a distance of 704.94 feet along the northwesterly boundary of property now or formerly owned by W. K. Campbell to an iron pin located on the easterly edge of the right-of-way of Clark Street; thence North 05°19'13" West a distance of 771.63 feet along the easterly edge of the right-of-way of Clark Street to the POINT OF BEGINNING. Said property is shown on a Survey for Retail Centers, Ltd. by Borders & Associates, Land Surveyors, Winder, Georgia, dated January 2, 1985, and said land contains, according to said Survey, 13.856 acres, said Survey and the above-referenced right-of-way map are incorporated herein by reference.

Less and except the parcels described on exhibit "B-1" attached hereto.

2743
6169 Highway 278 NW
Covington, GA

EXHIBIT "B"
LEGAL DESCRIPTION

Parcel No. 1

ALL THAT TRACT or parcel of land lying and being in the southeast quadrant of the intersection of the frontage road south of Interstate Highway 20 (U.S. Highway 278/State Route 12) and Clark Street (a/k/a Turner Road) in the City of Covington and in the 462nd G.M.D., Newton County, Georgia, being more particularly described, measured and bounded as follows:

To find the POINT OF BEGINNING, commence at a concrete right-of-way monument located on the easterly edge of the right-of-way of Clark Street (said monument is located at Station 6+00 Clark Street/50' as shown on State Highway Dept. of Ga. (now Department of Transportation) Right of Way Map, Pro. I-20-2(8), Newton County, Date Mar. 1, 1961, Rev. 9/7/67) and run South 05 degrees 19 minutes 12 seconds East along the easterly edge of said right-of-way a distance of 366.63 feet to the POINT OF BEGINNING. From the POINT OF BEGINNING, leave said right-of-way and run North 56 degrees 00 minutes 00 seconds East a distance of 127.00 feet to a point; thence run North 13 degrees 55 minutes 29 seconds East a distance of 110.00 feet to a point; thence run North 51 degrees 44 minutes 27 seconds West a distance of 115.00 feet to a point; thence run South 56 degrees 00 minutes 00 seconds West a distance of 110.00 feet to a point on the easterly edge of the right-of-way of Clark Street; thence continuing along said right-of-way South 05 degrees 19 minutes 12 seconds East a distance of 215.00 feet to the POINT OF BEGINNING. Said property is shown on a Survey for Retail Centers, Ltd. by Borders & Associates, Land Surveyors, Winder, Georgia, dated January 2, 1985, and said land contains, according to said Survey, 0.617 acres, said Survey and the above-referenced right-of-way map are incorporated herein by reference.

2152p(5)

2743
6169 Highway 278 NW
Covington, GA

EXHIBIT "B"

LEGAL DESCRIPTION

Parcel No. 2

ALL THAT TRACT or parcel of land lying and being in the southeast quadrant of the intersection of the frontage road south of Interstate Highway 20 (U.S. Highway 278/State Route 12) and Clark Street (a/k/a Turner Road) in the City of Covington and in the 462nd G.M.D., Newton County, Georgia, being more particularly described, measured and bounded as follows:

BEGINNING at a concrete right-of-way monument located on the easterly edge of the right-of-way of Clark Street (said monument is located at Station 6+00 Clark Street/50' as shown on State Highway Dept. of Ga. (now Department of Transportation) Right of Way Map, Pro. 1-20-2(8), Newton County, Date Mar. 1, 1961, Rev. 9/7/67), and from said point run North 31 degrees 15 minutes 46 seconds East a distance of 152.15 feet along the edge of a public right-of-way between the easterly edge of the right-of-way of Clark Street and the southerly edge of the right-of-way of the frontage road south of Interstate Highway 20 to a point on said right-of-way; thence leaving said right-of-way run South 32 degrees 30 minutes 00 seconds East a distance of 198.91 feet to a point; thence South 57 degrees 00 minutes 00 seconds West a distance of 205.00 feet to a point on the easterly edge of the right-of-way of Clark Street; thence continuing along said right-of-way run North 05 degrees 19 minutes 12 seconds West a distance of 150.00 feet to the POINT OF BEGINNING. Said property is shown on a Survey for Retail Centers, Ltd. by Borders & Associates, Land Surveyors, Winder, Georgia, dated January 2, 1985, and said land contains, according to said Survey, approximately 0.624 acres, said Survey and the above-referenced right-of-way map are incorporated herein by reference.

2152p(1)

2743
8189 Highway 278 NW
Covington, Georgia

EXHIBIT "B"

LEGAL DESCRIPTION

Parcel No. 3

ALL THAT TRACT or parcel of land lying and being in the southeast quadrant of the intersection of the frontage road south of Interstate Highway 20 (U.S. Highway 278/State Route 12) and Clark Street (a/k/a Turner Road) in the City of Covington and in the 462nd G.M.D., Newton County, Georgia, being more particularly described, measured and bounded as follows:

To find the POINT OF BEGINNING, commence at a concrete right-of-way monument located on the easterly edge of the right-of-way of Clark Street (said monument is located at Station 6+00 Clark Street/50' as shown on State Highway Dept. of Ga. (now Department of Transportation) Right of Way Map, Pro. I-20-2(8), Newton County, Data Mar. 1, 1961, Rev. 9/7/67), and from said point run North 31 degrees 15 minutes 46 seconds East a distance of 326.92 feet along the edge of a public right-of-way between the easterly edge of the right-of-way of Clark Street and the southerly edge of the right-of-way of the frontage road south of Interstate Highway 20 to a concrete right-of-way monument located in the southerly edge of the right-of-way of the frontage road south of Interstate Highway 20 (said concrete monument being located at Station 281 + 00 Fr.Rd./70' on State Highway Dept. of Ga. Right of Way Map, Pro. I-20-2(8), Newton County, Data March 1, 1961, Rev. 9/7/67) which is the POINT OF BEGINNING. From the POINT OF BEGINNING run South 84 degrees 01 minutes 30 seconds East a distance of 90.00 feet along the southerly edge of the right-of-way of said frontage road/U.S. Highway 278 to a point; thence leaving said right-of-way run South 32 degrees 35 minutes 00 seconds East a distance of 117.39 feet to a point; thence run South 57 degrees 25 minutes 00 seconds West a distance of 169.12 feet to a point; thence run North 32 degrees 35 minutes 00 seconds West a distance of 125.00 feet to a point on the edge of a public right-of-way between the easterly edge of the right-of-way of Clark Street and the southerly edge of the right-of-way of the frontage road south of Interstate Highway 20; thence run north 31 degrees 15 minutes 46 seconds East a distance of 110.00 feet to the POINT OF BEGINNING. Said property is shown on a Survey for Retail Centers, Ltd. by Borders & Associates, Land Surveyors, Winder, Georgia, dated January 2, 1985, and said land contains, according to said Survey, 0.573 acres, said Survey and the above-referenced right-of-way map are incorporated herein by reference.

2152p(2)

2743
6189 Highway 278 NW
Covington, Georgia

EXHIBIT "B"

LEGAL DESCRIPTION

Parcel No. 4

ALL THAT TRACT or parcel of land lying and being in the southeast quadrant of the intersection of the frontage road south of Interstate Highway 20 (U.S. Highway 278/State Route 12) and Clark Street (a/k/a Turner Road) in the City of Covington and in the 462nd G.M.D., Newton County, Georgia, being more particularly described, measured and bounded as follows:

To find the POINT OF BEGINNING, commence at a concrete right-of-way monument located on the easterly edge of the right-of-way of Clark Street (said monument is located at Station 6+00 Clark Street/50' as shown on State Highway Dept. of Ga. (now Department of Transportation) Right of Way Map, Pro. I-20-2(8), Newton County, Date Mar. 1, 1961, Rev. 9/7/67), and from said point run North 31 degrees 15 minutes 46 seconds East a distance of 326.92 feet along the edge of a public right-of-way between the easterly edge of the right-of-way of Clark Street and the southerly edge of the right-of-way of the frontage road south of Interstate Highway 20 to a concrete right-of-way monument located in the southerly edge of the right-of-way of the frontage road south of Interstate Highway 20 (said concrete monument being located at Station 281 + 00 Fr.Rd./70' on State Highway Dept. of Ga. Right of Way Map, Pro. I-20-2(8), Newton County, Date March 1, 1961, Rev. 9/7/67); thence run South 84 degrees 01 minutes 30 seconds East a distance of 90.0 feet along the southerly edge of the right-of-way of the said frontage road/U.S. Highway 278 to a point on said right-of-way which is the POINT OF BEGINNING. From the POINT OF BEGINNING, continue along the southerly edge of said right-of-way South 84 degrees 01 minutes 30 seconds East a distance of 337.77 feet to a point; thence leaving said right-of-way run South 57 degrees 15 minutes 00 seconds West a distance of 256.22 feet to a point; thence run North 32 degrees 35 minutes 00 seconds West a distance of 217.39 feet to the POINT OF BEGINNING. Said property is shown on a Survey for Retail Centers, Ltd. by Borders & Associates, Land Surveyors, Winder, Georgia, dated January 2, 1985, and said land contains, according to said Survey, 0.667 acres, said Survey and the above-referenced right-of-way map are incorporated herein by reference.

2152p(3)

2743
6169 Highway 278 NW
Covington, Georgia

EXHIBIT "B"

LEGAL DESCRIPTION

Parcel No. 5

ALL THAT TRACT or parcel of land lying and being in the southeast quadrant of the intersection of the frontage road south of Interstate Highway 20 (U.S. Highway 278/State Route 12) and Clark Street (a/k/a Turner Road) in the City of Covington and in the 462nd G.M.D., Newton County, Georgia, being more particularly described, measured and bounded as follows:

To find the POINT OF BEGINNING, commence at a concrete right-of-way monument located on the easterly edge of the right-of-way of Clark Street (said monument is located at Station 6+00 Clark Street/50' as shown on State Highway Dept. of Ga. (now Department of Transportation) Right of Way Map, Pro. I-20-2(8), Newton County, Date Mar. I, 1961, Rev. 9/7/67), and from said point run North 31 degrees 15 minutes 46 seconds East a distance of 326.92 feet along the edge of a public right-of-way between the easterly edge of the right-of-way of Clark Street and the southerly edge of the right-of-way of the frontage road south of Interstate Highway 20 to a concrete right-of-way monument located in the southerly edge of the right-of-way of the frontage road south of Interstate Highway 20 (said concrete monument being located at Station 281 + 00 Fr.Rd./70' on State Highway Dept. of Ga. Right of Way Map, Pro. I-20-2(8), Newton County, Date March 1, 1961, Rev. 9/7/67); thence run South 84 degrees 01 minutes 30 seconds East a distance of 308.96 feet along the southerly edge of the right-of-way of the said frontage road/U.S. Highway 278 to an iron pin; thence continuing along the southerly edge of said right-of-way South 79 degrees 39 minutes 33 seconds East a distance of 222.71 feet to a concrete right-of-way monument which is the POINT OF BEGINNING. From the POINT OF BEGINNING, continue along said right-of-way South 65 degrees 36 minutes 10 seconds East a distance of 198.08 feet to a concrete right-of-way monument; thence run South 24 degrees 12 minutes 51 seconds West a distance of 120.00 feet to a point; thence run South 67 degrees 08 minutes 46 seconds West a distance of 65.00 feet to a point; thence run North 32 degrees 41 minutes 23 seconds West a distance of 180.00 feet to a point; thence run North 21 degrees 45 minutes 00 seconds East a distance of 70.00 feet to the POINT OF BEGINNING. Said property is shown on a Survey for Retail Centers, Ltd. by Borders & Associates, Land Surveyors, Winder, Georgia, dated January 2, 1985, and said land contains, according to said Survey, 0.560 acres, said Survey and the above-referenced right-of-way map are incorporated herein by reference.

2152p(4)

2743
6180 Highway 278 NW
Covington, Georgia

EXHIBIT B
To Asset Purchase Agreement

Form of Bill of Sale

**BILL OF SALE**

    **WINN-DIXIE _____, INC.**, a Florida corporation ("Seller"), in consideration of the mutual covenants set forth in that certain Asset Purchase Agreement dated effective _____, 200___, among _____, a _____, ("Buyer") and Seller (the "Agreement"), does hereby grant, bargain, transfer, sell, assign and convey unto Buyer all of Seller's right, title and interest in the Assets described in the Agreement (other than the Leases and any sublease(s) or permit(s), which are subject to separate instruments of conveyance and assignment), relating to Seller's store locations as more particularly described on attached Schedule A.

    This Bill of Sale is delivered by Seller to Buyer as required under the Agreement and in accordance with the Sale Order, and is made subject to the terms and conditions of the Agreement and the Sale Order. All capitalized terms not expressly defined herein shall have the meanings ascribed to them in the Agreement.

[SIGNATURES ON FOLLOWING PAGE]

**IN WITNESS WHEREOF,** Seller has caused this Bill of Sale to be executed by the undersigned as of this _____ day of _____, 200___.

"SELLER"

**WINN-DIXIE _____, INC.,** a Florida corporation

By: _____
Name: _____
Title: _____

<u>**EXHIBIT C-1**</u>
**To**
**Asset Purchase Agreement**
<u>**FORM OF CLOSING STATEMENT**</u>

<u>**CLOSING STATEMENT SUMMARY**</u>

**BUYER:** _____, a _____

**SELLER:** Winn-Dixie _____, Inc., a Florida corporation

**ESCROW AGENT and**
**SETTLEMENT AGENT:** _____

**PROPERTIES[1]:**  Store No. \_\_\_\_, _____, _____, _____
Store No. \_\_\_\_, _____, _____, _____
Store No. \_\_\_\_, _____, _____, _____
Store No. \_\_\_\_, _____, _____, _____

**CLOSING DATE:** _____, 2005

---

<u>**SELLER'S STATEMENT**</u>

| | | |
|---|---|---|
| **I.** | **BASE PURCHASE PRICE:** | |
| | Leasehold: | $_____ |
| | FF&E: | $_____ |
| | TOTAL BASE PURCHASE PRICE: | $_____ |
| **II.** | **SUPPLIES PRICE:** | $_____ |
| **III.** | **TOTAL BASE PURCHASE PRICE AND SUPPLIES PRICE:** | $_____ |
| **A.** | **NET CREDIT/DEBIT TO SELLER:** ($_____) | or $_____ |
| **B.** | **TOTAL CLOSING COSTS PAYABLE BY SELLER:** ($_____) | |
| **AMOUNT DUE SELLER** | | $_____ |

---

[1] Itemized individual Closing Statements for each Property are attached

Exhibit C-1
Page 1 of 10

### BUYER'S STATEMENT

I.    **TOTAL BASE PURCHASE PRICE AND**                                    $_____
      **SUPPLIES PRICE:**

A.    **NET CREDIT/DEBIT TO BUYER:**            ($_____)  or $_____

B.    **TOTAL CLOSING COSTS PAYABLE BY**       ($_____)
      **BUYER:**

C     **BASE DEPOSIT**                          ($_____)

**AMOUNT DUE FROM BUYER**                                                 $_____

### TOTAL DISBURSEMENTS[2]

1.    Base Deposit from Escrow Agent                               $_____
2.    Amount Due From Buyer                                        $_____
**TOTAL RECEIPTS:**                                                $_____

1.    Seller's Brokers Fees                                        ($_____)
2.    Title Premiums, Title Examination Fees and related
      Costs, Recording and Escrow Fees                             ($_____)
3.    Inventory Service Fees
4.    Seller's Cure Costs                                          ($_____)
5.    Seller's Proceeds
[6.]  [Other]                                                      ($_____)
**TOTAL DISBURSEMENTS:**

### STIPULATIONS

1.  <u>Purchase Agreement</u>.  This transaction has been closed pursuant to the provisions set forth in that certain Asset Purchase Agreement between Seller and Buyer, dated effective as of _____, 2005 (the "Purchase Agreement").  Attached hereto are individual itemized closing statements for each of the Properties covered by the Purchase Agreement.

2.  <u>Authorization to Disburse</u>.  By their signatures below, Seller and Buyer hereby (a) authorize and direct the closing agent to (i) make the disbursements included in this Closing Statement and (ii) to wire the AMOUNT DUE SELLER to the following account:

                        _____
                        _____
                        _____

---

[2] Refer to Individual Property Closing Statement for Itemization.

Exhibit C-1
Page 2 of 10

3. <u>Counterparts</u>. This Closing Statement may be executed in multiple counterparts, each of which shall be deemed an original and all of which shall constitute one agreement and the signatures of any party to any counterpart shall be deemed to be a signature to, and may be appended to, any other counterpart. To facilitate execution and delivery of this Closing Statement, the parties may execute and exchange counterparts of the signature pages hereof by telecopier or electronic mail, immediately followed by delivery of originals by overnight delivery services.

4. <u>Adjustments</u>. Seller and Buyer acknowledge and agree that any amounts not determinable as of the Closing Date or reflected on this Closing Statement (including on the individual closing statements attached hereto) will be taken into account at the Closing based on good faith estimates with the actual amount to be calculated by Seller and Buyer as soon as practicable after the actual amounts are determinable with an appropriate adjustment to be paid by the appropriate party promptly after determination. Seller and Buyer also acknowledge and agree to execute any documents necessary to correct any errors or omissions in the Closing Statement with an appropriate adjustment to be paid by the appropriate party promptly after determination.

The undersigned parties acknowledge and agree to the this Closing Statement as of this _____ day of _____, 2005, and hereby authorize _____ Title Insurance Company, as closing agent, to disburse the sums set forth herein in accordance herewith.

**SELLER:**                                   **BUYER:**

**WINN-DIXIE** _____,      _____,
a Florida corporation                   a _____

By:                                            By:
_____            _____

Name:                                        Name:
_____            _____

Title: Vice President                      Title:
                                                  _____

*Exhibit C-1*
*Page 3 of 10*

## INDIVIDUAL PROPERTY CLOSING STATEMENT

**BUYER:**             _____, a _____

**SELLER:**            Winn-Dixie _____, Inc., a Florida corporation

**ESCROW AGENT and**
**SETTLEMENT AGENT:**  _____

**Property:**          Store No. _____, _____, _____, _____

**CLOSING DATE:**      _____, 2005

### SELLER'S STATEMENT

**ALLOCATED BASE PURCHASE**
**PRICE:**

Leasehold:                                              $_____

FF&E:                                                   $_____

TOTAL BASE PURCHASE PRICE:                              $_____

**SUPPLIES PRICE:**                                     $_____

**TOTAL ALLOCATED BASE**
**PURCHASE PRICE AND SUPPLIES**
**PRICE:**                                              $_____

**Less Adjustments (Debit):**

Seller's Prorated Share of Taxes and        $_____
Other Charges Payable Under Leases (1)

Buyer's Prorated Share of Rents Paid in     $_____
Advance [Under Subleases (2)]

**Total Debit Adjustments:**                 $_____

**Plus Adjustments (Credit):**                          $_____

Seller's Prorated Share of Rents and
Other Charges Paid in Advance Under
Leases (3)                                              $_____

Environmental Assessment Costs Paid by                  $_____
Seller

Exhibit C-1
Page 4 of 10

[Other]                                               $___   _____

   **Total Credit Adjustments:**                           $___   _____

**NET DEBIT/CREDIT TO SELLER**

**Less Closing Costs Payable by Seller:**

Seller's Attorneys' Fees & Costs            $_____

Seller's Brokerage Fees                     $_____

Cure Costs                                  $_____

One Half of Closing Escrow Fees             $_____

One Half of Inventory Service Fees(8)       $_____

**Total Seller's Closing Costs:**

**AMOUNT DUE TO SELLER**                                $___   _____


**BUYER'S STATEMENT**

**ALLOCATED BASE PURCHASE**              $_____
**PRICE:**

**SUPPLIES PRICE:**                      $_____

**TOTAL ALLOCATED  BASE**
**PURCHASE PRICE AND SUPPLIES**
**PRICE:**                                              $___   _____

**Less Adjustments (Credit):**

Allocated Amount of Base Deposit                        $___   _____

Seller's Prorated Share of Rents and                    $___   _____
Other Charges Paid in Advance Under
Leases (1)

[Other]                                                 $___   _____

**Total Debit Adjustments:**

**Plus Adjustments (Debit):**                           $___   _____

Exhibit C-1
Page 5 of 10

Seller's Prorated Share of Rents and Other Charges Paid in Advance Under Leases (3)    $_____

Environmental Assessment Costs Paid by Seller    $_____

[Other]    $_____

   **Total Credit Adjustments:**    $_____

**NET DEBIT/CREDIT TO BUYER**

**Less Closing Costs Payable by Buyer:**

Buyer's Attorneys' Fees & Costs    $_____

Title Insurance Premiums(4)    $_____

Title Examination Fees    $_____

Buyer's Brokerage Fees    $_____

One Half of Closing Escrow Fees    $_____

One Half of Inventory Service Fees(8)    $_____

**Total Buyer's Closing Costs:**    $_____

**AMOUNT DUE FROM BUYER**    $_____

**ALLOCATED AMOUNT OF BASE DEPOSIT**    $_____

**TOTAL AMOUNT DUE AT CLOSING**    $_____


## SCHEDULE OF DISBURSEMENTS

1.    Allocated Amount of Base Deposit from Escrow Agent    $_____
2.    Amount Due From Buyer    $_____

**TOTAL RECEIPTS:**    $_____

1.    The Blackstone Group L.P.    ($_____)
    (Seller's Brokers Fees)
2.    The Food Partners, LLC    ($_____)
    (Seller's Brokers Fees)
3.    DJM Asset Management, LLC    ($_____)
    (Seller's Brokers Fees)

Exhibit C-1
Page 6 of 10

4.      _____ Title Insurance Company                    ($_____)
        Title Premiums, Title Examination Fees and related
        Costs, Recording and Escrow Fees
5.      _____
        Transfer/Documentary Taxes
6.      **[Name of Inventory Service]**                          ($_____)
        (Inventory Service Fees)
7.      _____                                             ($_____)
        (Lease Cure Costs, if any)
8.      _____                                             ($_____)
        (Sublease Cure Costs, if any)
9.      Seller                                                   ($_____)
        (Seller's Proceeds)
[10.]   [Other]                                                  ($_____)
**TOTAL DISBURSEMENTS:**


**Notes:**

(1)     <u>2005 Prorations - Amounts Not Yet Paid and Payable.</u>  Prorations are based
        on (i) estimate of 2005 real estate taxes derived from actual 2004 amounts
        paid by Seller in arrears in accordance with leases; and (ii) estimate of 2005
        insurance charges derived from actual 2004 amounts paid by Seller in arrears
        *in accordance with applicable leases.  Buyer will be responsible for the*
        *payment of such charges for 2005 and subsequent years.*

        <u>Real Estate Taxes</u>
        Store # _____
        - 2005 Real Estate Taxes                 $
        - Per Diem Tax Amount                     $
        - Seller's Share of 2005 Taxes
          (1/1/05 - __/__/05) (_____ days)        $ _____       _____
        **Total Real Estate Taxes:**

        <u>Personal Property Taxes</u>
        Store # _____
        - 2005 Personal Property Taxes            $
        - Per Diem Tax Amount                     $
        - Seller's Share of 2005 Taxes
          (1/1/05 - __/__/05) (_____ days)        $ _____       _____
        **Total Personal Property Taxes:**

        <u>CAM Charges</u>
        Store # _____
        - 2005 CAM Charges                        $

                          Exhibit C-1
                          Page 7 of 10

- Per Diem Amount                         $
- Seller's Share of 2005 CAM Charges
  (__/__/__ - __/__/05) (_____ days)      $_____        _____
**Total CAM Charges:**

**Insurance**

Store # _____
- 2005 Insurance                          $
- Per Diem Amount                         $
- Seller's Share of 2005 Insurance
  (__/__/__ - __/__/05) (_____ days)      $_____
**Total Insurance:**
**Total Amount of Seller's Prorated**
**Share   of 2005 Prorations:**                                _____

(2)    _____, 2005 Sublease Prorations - Amounts Previously Received by
Seller.  Prorations are based on _____, 2005 rents previously paid to
Seller in accordance with applicable subleases.  Buyer will be responsible for
the collection of such charges that become due and payable for _____,
2005 and thereafter.  Prorations are as follows:

Store # _____
- Total _____, 2005 rent paid:       $
- Per diem rent:                          $
- Buyer's prorated share
  (__/__/__ - __/__/05) (_____ days)      $_____
**Total Amount of Seller's Prorated Share of _____  Prorations:**

(3)    _____, 2005 Prorations - Amounts Previously Paid by Seller.  Prorations
are  based  on  _____,  2005  rents,  common  area  maintenance
assessments and other charges previously paid by Seller in accordance with
applicable leases.  Buyer will be responsible for the payment of such charges
that  become  due  and  payable  for  _____,  2005  and  thereafter.
Prorations are as follows:

**Rent**

Store # _____
- Total _____, 2005 rent paid:       $
- Per diem rent:                          $
- Buyer's prorated share
  (__/__/__ - __/__/05) (_____ days)      $_____
- Per diem rent:                          $
- Buyer's prorated share
  (__/__/__ - __/__/05) (_____ days)      $_____        _____

Exhibit C-1
Page 8 of 10

**Total Amount of Buyer's Prorated Share of _____ Prorations:**

(4)    <u>Title Premiums and Expenses</u>.  Title Insurance fees and costs, including title examination fees and title insurance premiums, are as follows:

Store #_____
- Title Search Fees and Costs      $               -
- Title Premium                    $_____-
   **Total Amount of Title Fees and Expenses:**

(5)    <u>Utility Deposits and Charges</u>.  All utility deposits will be returned to Seller directly by the respective utility companies.  Seller will be responsible for payment of any portion of any utility charges attributable to utility service (including telephone service) provided through and including the date hereof. Buyer will be responsible for payment of any new utility deposits which may be assessed by the respective utility companies and for payment of any portion of such utility charges attributable to utility service provided subsequent to the date hereof.  The party responsible for each share of such utility charges will pay such charges promptly and without demand therefor.  Each party agrees to indemnify and hold harmless the other party from and against liability for payment of the first party's share of such utility charges.

(6)    <u>Adjustments</u>.  Seller and Buyer acknowledge and agree that any amounts not determinable as of the Closing Date or reflected on this Closing Statement will be taken into account at the Closing based on good faith estimates with the actual amount to be calculated by Seller and Buyer as soon as practicable after the actual amounts are determinable with an appropriate adjustment to be paid by the appropriate party promptly after determination.  Seller and Buyer also acknowledge and agree to execute any documents necessary to correct any errors or omissions in the Closing Statement with an appropriate adjustment to be paid by the appropriate party promptly after determination. Buyer agrees that it will timely make all required notifications to appropriate taxing authorities to effect the change in party responsible for taxes.

(7)    <u>Inventory Purchase Price and Adjustments</u>.  To the extent Inventory has acquired inventory pursuant to the Purchase Agreement, the Inventory Price has been determined in good faith by the parties in accordance with the provisions set forth in the Purchase Agreement and is set forth in a separate Inventory Closing Statement between Seller and Buyer dated as of even date herewith.  Seller and Buyer acknowledge and agree that if any dispute should arise as to the Inventory Price with respect to any item or items of Inventory, Seller and Buyer will resolve the dispute in accordance with the terms and provisions of the Purchase Agreement.

Exhibit C-1
Page 9 of 10

Exhibit C-2

To Asset Purchase Agreement

*Form of Inventory Closing Statement*

<u>**INVENTORY CLOSING STATEMENT**</u>

| | |
|---|---|
| **SELLER** | Winn-Dixie _____, Inc., a Florida corporation |
| **BUYER:** | _____ a _____ |
| **TRANSACTION:** | Acquisition of Leasehold Interest in Store \_\_ \_\_\_\_, _____, _____ |
| **BASE PURCHASE PRICE:** | Under Separate Closing Statement |

**INVENTORY PRICE (2):**

| | |
|---|---|
| Store \_\_\_\_\_ | $ |
| Store \_\_\_\_\_ | $ |
| Store \_\_\_\_\_ | $ |
| Store \_\_\_\_\_ | $ _____ |
| **Total Aggregate Inventory Price:** | $ |

CLOSING DATE: _____, 2005 _____

<u>**SELLER'S STATEMENT**</u>

*Inventory Price* $

**Less Adjustments:**

1.   Ten Percent of Inventory Price
     Retained by Escrow Agent            $_____
          **Total Adjustments:**         $              $   (_____)

**TOTAL AMOUNT DUE TO SELLER:**                         $ _____

<u>**BUYER'S STATEMENT**</u>

*Aggregate Inventory Price* $

**Plus Closing Costs to be Paid by Buyer:**
1.            Inventory Service Fees (3)      _____ $

Exhibit C-2
Page 1 of 3

(Direct Payment or Reimbursement
to Seller)
   **Total Buyer's Inventory Closing
   Costs:**     $                    $ _____

**AMOUNT DUE FROM BUYER:**                      $ _____

The undersigned parties acknowledge and agree to the foregoing Inventory Closing Statement as of this
day of _____, 2005, and hereby authorize [Title Insurer], as closing agent, to disburse the sums set
forth herein in accordance herewith.

**SELLER:**                                    **BUYER:**


**WINN-DIXIE**      **, INC., a Florida**       _____, a _____
corporation

By:_____               By:_____
Name:_____               Name:_____
Title: _____ President           Title: _____


<u>Notes</u>:

(1)    <u>Adjustments</u>.  Seller and Buyer acknowledge and agree that any amounts not
       determinable as of the Closing Date or reflected on this Inventory Closing
       Statement will be taken into account at the Closing based on good faith estimates
       with the actual amount to be calculated by Seller and Buyer as soon as practicable
       after the actual amounts are determinable with an appropriate adjustment to be
       paid by the appropriate party promptly after determination.  Seller and Buyer also
       acknowledge and agree to execute any documents necessary to correct any errors
       or omissions in this Inventory Closing Statement with an appropriate adjustment to
       be paid by the appropriate party promptly after determination.  Buyer agrees that it
       will timely make all required notifications to appropriate taxing authorities to effect
       the change in party responsible for taxes.

(2)    <u>Inventory Price Adjustments</u>.  The Inventory Price has been determined in good
       faith by the parties in accordance with the provisions set forth in that certain Asset
       Purchase Agreement among Seller and Buyer, dated effective as of _____,
       2005 (the "Purchase Agreement"), and shall be payable in accordance with the
       Purchase Agreement.  Seller and Buyer agree that any disputes shall be reconciled
       as set forth in the Purchase Agreement.  The balance of the Inventory Price, if any,
       shall be paid by Escrow Agent to Seller within five (5) Business Days after Buyer
       and Seller receive the final recapitulation sheet for the Inventory, and any excess
       payment held by Escrow Agent shall be refunded to Buyer within such five (5)
       Business Day period.  To the extent that the Inventory Price is in excess of the
       amount stated herein, Buyer shall pay over to Seller the amount of such excess
       within such five (5) Business Day period.

Exhibit C-2
Page 2 of 3

(3)    Inventory Service Fees. The recipient of any invoices for such charges agrees that it will promptly provide the other party with a copy of such invoices upon receipt of same. Buyer will pay such invoices upon receipt, subject to adjustments as set forth in Note 1 above in the event of any discrepancy between the amount of the invoices and the amount for such services set forth in this Inventory Closing Statement.

(4)    Capitalized Terms.   Capitalized terms used herein shall have the meanings ascribed to them in the Purchase Agreement.

### DISBURSEMENT SCHEDULE

RECEIPTS:

1.      Total Amount Due From Buyer            $ _____

TOTAL CASH RECEIVED:                           $                    $ _____

DISBURSEMENTS:

1.      Winn-Dixie _____, Inc.                          $ _____
        (Seller's Proceeds and Reimbursement of Inventory
        Service Fee)

TOTAL DISBURSEMENTS:                                        $ _____
BALANCE OF INVENTORY PRICE HELD IN ESCROW BY TITLE AGENT
PURSUANT TO PURCHASE AGREEMENT:                            $

Exhibit C-2
Page 3 of 3

EXHIBIT D
To Asset Purchase Agreement

Schedule of Certain Excluded Personal Property

[see attached schedules]

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records.  Prepared by Management.

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1303 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 M1319 | 2/15/2001 CLC | 27423 | $36.60 | 48 | 11/11/1911 POS |
| 1303 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 M0951 | 2/15/2001 CLC | 27423 | $36.60 | 48 | 11/11/1911 POS |
| 1303 | IBM | 6531 | 82N | IBM BLACK E54 15I | 1 YPDY6 | 2/15/2001 CLC | 27423 | $5.27 | 48 | 11/11/1911 Personal Computers |
| 1303 | IBM | 6531 | 82N | IBM BLACK E54 15I | 1 YPKA4 | 2/15/2001 CLC | 27423 | $5.27 | 48 | 11/11/1911 Personal Computers |
| 1303 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 TXC48 | 2/17/2001 CLC | 27495 | $50.99 | 48 | 11/11/1911 POS |
| 1303 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 TXC37 | 2/17/2001 CLC | 27495 | $50.99 | 48 | 11/11/1911 POS |
| 1303 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 TXC41 | 2/17/2001 CLC | 27495 | $50.99 | 48 | 11/11/1911 POS |
| 1303 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 TC296 | 2/17/2001 CLC | 27495 | $50.99 | 48 | 11/11/1911 POS |
| 1303 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 TXC42 | 2/17/2001 CLC | 27495 | $50.99 | 48 | 11/11/1911 POS |
| 1303 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 TXC49 | 2/17/2001 CLC | 27495 | $50.99 | 48 | 11/11/1911 POS |
| 1303 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 TXC44 | 2/17/2001 CLC | 27495 | $51.05 | 48 | 11/11/1911 POS |
| 1303 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 KAK78 | 2/17/2001 CLC | 27495 | $19.01 | 48 | 11/11/1911 POS |
| 1303 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 KAG99 | 2/17/2001 CLC | 27495 | $19.01 | 48 | 11/11/1911 POS |
| 1303 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 HZZ68 | 2/17/2001 CLC | 27495 | $19.01 | 48 | 11/11/1911 POS |
| 1303 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 AGM15 | 2/17/2001 CLC | 27495 | $19.01 | 48 | 11/11/1911 POS |
| 1303 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 KAF59 | 2/17/2001 CLC | 27495 | $19.01 | 48 | 11/11/1911 POS |
| 1303 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 KAK95 | 2/17/2001 CLC | 27495 | $19.01 | 48 | 11/11/1911 POS |
| 1303 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 KAK83 | 2/17/2001 CLC | 27495 | $19.06 | 48 | 11/11/1911 POS |
| 1303 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | 7/1/2001 ICC | 23001 | $99.96 | 48 | 6/30/2005 Software |
| 1303 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | 7/1/2001 ICC | 23001 | $31.74 | 48 | 6/30/2005 Software |
| 1303 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 2Y1F11 | 5/17/2002 CLC | 31707 | $181.37 | 36 | 5/31/2005 Servers |
| 1303 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 P0N111 | 5/17/2002 CLC | 31707 | $68.44 | 36 | 5/31/2005 Servers |
| 1303 | DCC | E551 | 15MO | DELL E551 15INCH | 1 | 5/17/2002 CLC | 31707 | $0.00 | 36 | 5/31/2005 Personal Computers |

Other Leased Equipment
Imaglstics copier

Privileged and Confidential

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records.  Prepared by Management.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1305 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M1431 | 2/15/2001 CLC | 27424 | $36.60 | 48 | 11/1/1911 | POS |
| 1305 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M1467 | 2/15/2001 CLC | 27424 | $36.60 | 48 | 11/1/1911 | POS |
| 1305 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XDGA3 | 2/15/2001 CLC | 27424 | $5.27 | 48 | 11/1/1911 | Personal Computers |
| 1305 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XDGB7 | 2/15/2001 CLC | 27424 | $5.27 | 48 | 11/1/1911 | Personal Computers |
| 1305 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TZN43 | 2/17/2001 CLC | 27496 | $51.00 | 48 | 11/1/1911 | POS |
| 1305 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TZN25 | 2/17/2001 CLC | 27496 | $51.00 | 48 | 11/1/1911 | POS |
| 1305 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TZN33 | 2/17/2001 CLC | 27496 | $51.00 | 48 | 11/1/1911 | POS |
| 1305 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TZN37 | 2/17/2001 CLC | 27496 | $51.00 | 48 | 11/1/1911 | POS |
| 1305 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TZN39 | 2/17/2001 CLC | 27496 | $51.00 | 48 | 11/1/1911 | POS |
| 1305 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TZN35 | 2/17/2001 CLC | 27496 | $51.00 | 48 | 11/1/1911 | POS |
| 1305 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TZN42 | 2/17/2001 CLC | 27496 | $51.00 | 48 | 11/1/1911 | POS |
| 1305 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TDY20 | 2/17/2001 CLC | 27496 | $51.00 | 48 | 11/1/1911 | POS |
| 1305 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TZN40 | 2/17/2001 CLC | 27496 | $51.00 | 48 | 11/1/1911 | POS |
| 1305 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TZN26 | 2/17/2001 CLC | 27496 | $51.00 | 48 | 11/1/1911 | POS |
| 1305 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TZN41 | 2/17/2001 CLC | 27496 | $51.00 | 48 | 11/1/1911 | POS |
| 1305 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | KBD17 | 2/17/2001 CLC | 27496 | $19.01 | 48 | 11/1/1911 | POS |
| 1305 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | KBD12 | 2/17/2001 CLC | 27496 | $19.01 | 48 | 11/1/1911 | POS |
| 1305 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | KBD02 | 2/17/2001 CLC | 27496 | $19.01 | 48 | 11/1/1911 | POS |
| 1305 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | KBD04 | 2/17/2001 CLC | 27496 | $19.01 | 48 | 11/1/1911 | POS |
| 1305 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | KBD06 | 2/17/2001 CLC | 27496 | $19.01 | 48 | 11/1/1911 | POS |
| 1305 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | KBD07 | 2/17/2001 CLC | 27496 | $19.01 | 48 | 11/1/1911 | POS |
| 1305 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | KBD15 | 2/17/2001 CLC | 27496 | $19.01 | 48 | 11/1/1911 | POS |
| 1305 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | AGF47 | 2/17/2001 CLC | 27496 | $19.01 | 48 | 11/1/1911 | POS |
| 1305 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | KBD08 | 2/17/2001 CLC | 27496 | $19.01 | 48 | 11/1/1911 | POS |
| 1305 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | KBD03 | 2/17/2001 CLC | 27496 | $19.01 | 48 | 11/1/1911 | POS |
| 1305 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | KBD10 | 2/17/2001 CLC | 27496 | $19.08 | 48 | 11/1/1911 | POS |
| 1305 | IBM | SAV2 | SFTW | SAV2 SOFTWARE | 1 | 2Y1F11 | 7/1/2001 ICC | 23001 | $99.99 | 48 | 6/30/2005 | Software |
| 1305 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | L0N111 | 7/1/2001 ICC | 23001 | $31.74 | 48 | 6/30/2005 | Software |
| 1305 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 | | 5/17/2002 CLC | 31708 | $181.57 | 36 | 5/31/2005 | Servers |
| 1305 | DCC | PV715N | 1U | DELL NAS PV715N W | | | 5/17/2002 CLC | 31708 | $88.44 | 36 | 5/31/2005 | Servers |
| 1305 | DCC | E551 | 15MO | DELL E551 15INCH | | | 5/17/2002 CLG | 31708 | $0.00 | 36 | 5/31/2005 | Personal Computers |

Other Leased Equipment
Imagistics copier

Privileged and Confidential

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records.  Prepared by Management.

| 1317 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M1580 | 2/15/2001 | CLC | 27433 | $38.60 | 48 | 11/1/1911 | POS |
|------|-----|------|-----|-------------------|---|-------|-----------|-----|-------|--------|----|-----------|-----|
| 1317 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M1542 | 2/15/2001 | CLC | 27433 | $38.60 | 48 | 11/1/1911 | POS |
| 1317 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XD350 | 2/15/2001 | CLC | 27433 | $5.27 | 48 | 11/1/1911 | Personal Computers |
| 1317 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XDWW1 | 2/15/2001 | CLC | 27433 | $5.27 | 48 | 11/1/1911 | Personal Computers |
| 1317 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TPK05 | 2/17/2001 | CLC | 27505 | $50.99 | 48 | 11/1/1911 | POS |
| 1317 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TPV23 | 2/17/2001 | CLC | 27505 | $50.99 | 48 | 11/1/1911 | POS |
| 1317 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TPK03 | 2/17/2001 | CLC | 27505 | $50.99 | 48 | 11/1/1911 | POS |
| 1317 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TPP71 | 2/17/2001 | CLC | 27505 | $50.99 | 48 | 11/1/1911 | POS |
| 1317 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TPK10 | 2/17/2001 | CLC | 27505 | $50.99 | 48 | 11/1/1911 | POS |
| 1317 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TDD35 | 2/17/2001 | CLC | 27505 | $50.99 | 48 | 11/1/1911 | POS |
| 1317 | IBM | 4610 | T54 | IBM THERMAL LASER | 1 | TPV40 | 2/17/2001 | CLC | 27505 | $51.05 | 48 | 11/1/1911 | POS |
| 1317 | IBM | 4610 | T54 | IBM THERMAL LASER | 1 | AHX43 | 2/17/2001 | CLC | 27505 | $19.01 | 48 | 11/1/1911 | POS |
| 1317 | IBM | 4610 | T54 | IBM THERMAL LASER | 1 | AHZ55 | 2/17/2001 | CLC | 27505 | $19.01 | 48 | 11/1/1911 | POS |
| 1317 | IBM | 4610 | T54 | IBM THERMAL LASER | 1 | AHY10 | 2/17/2001 | CLC | 27505 | $19.01 | 48 | 11/1/1911 | POS |
| 1317 | IBM | 4610 | T54 | IBM THERMAL LASER | 1 | GHY25 | 2/17/2001 | CLC | 27505 | $19.01 | 48 | 11/1/1911 | POS |
| 1317 | IBM | 4610 | T54 | IBM THERMAL LASER | 1 | AHZ53 | 2/17/2001 | CLC | 27505 | $19.01 | 48 | 11/1/1911 | POS |
| 1317 | IBM | 4610 | T54 | IBM THERMAL LASER | 1 | AGL51 | 2/17/2001 | CLC | 27505 | $19.01 | 48 | 11/1/1911 | POS |
| 1317 | IBM | 4610 | T54 | IBM THERMAL LASER | 1 | AHR12 | 2/17/2001 | CLC | 27505 | $19.06 | 48 | 11/1/1911 | POS |
| 1317 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | | 7/1/2001 | ICC | 23001 | $99.98 | 48 | 6/30/2005 | Software |
| 1317 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | | 7/1/2001 | ICC | 23001 | $31.74 | 48 | 6/30/2005 | Software |
| 1317 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 | PM3L11 | 7/17/2002 | CLC | 32811 | $181.37 | 36 | 7/31/2005 | Servers |
| 1317 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 | YXRB11 | 7/17/2002 | CLC | 32811 | $88.44 | 36 | 7/31/2005 | Servers |
| 1317 | DCC | E551 | 15MO | DELL E551 15INCH | 1 | | 7/17/2002 | CLC | 32811 | $0.00 | 36 | 7/31/2005 | Personal Computers |

Other Leased Equipment
Imagistics copier

Privileged and Confidential

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records.  Prepared by Management.

| Loc | Vendor | Model | Code | Description | Qty | Asset # | Date | Type | Num | Amount | Term | End Date | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1323 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | MI227 | 2/15/2001 | CLC | 27437 | $36.60 | 48 | 1/1/1911 | POS |
| 1323 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | MI362 | 2/15/2001 | CLC | 27437 | $36.60 | 48 | 1/1/1911 | POS |
| 1323 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XDKL7 | 2/15/2001 | CLC | 27437 | $5.27 | 48 | 1/1/1911 | Personal Computers |
| 1323 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XDKL5 | 2/15/2001 | CLC | 27437 | $5.27 | 48 | 1/1/1911 | Personal Computers |
| 1323 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TBD64 | 2/17/2001 | CLC | 27509 | $50.99 | 48 | 1/1/1911 | POS |
| 1323 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TDC18 | 2/17/2001 | CLC | 27509 | $50.99 | 48 | 1/1/1911 | POS |
| 1323 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TDY84 | 2/17/2001 | CLC | 27509 | $50.99 | 48 | 1/1/1911 | POS |
| 1323 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TBD85 | 2/17/2001 | CLC | 27509 | $50.99 | 48 | 1/1/1911 | POS |
| 1323 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TDY83 | 2/17/2001 | CLC | 27509 | $50.99 | 48 | 1/1/1911 | POS |
| 1323 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TDY85 | 2/17/2001 | CLC | 27509 | $50.99 | 48 | 1/1/1911 | POS |
| 1323 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TBD91 | 2/17/2001 | CLC | 27509 | $50.99 | 48 | 1/1/1911 | POS |
| 1323 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TBD90 | 2/17/2001 | CLC | 27509 | $50.99 | 48 | 1/1/1911 | POS |
| 1323 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TDY86 | 2/17/2001 | CLC | 27509 | $51.08 | 48 | 1/1/1911 | POS |
| 1323 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | CBT18 | 2/17/2001 | CLC | 27509 | $19.01 | 48 | 1/1/1911 | POS |
| 1323 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | AGND4 | 2/17/2001 | CLC | 27509 | $19.01 | 48 | 1/1/1911 | POS |
| 1323 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | CBV31 | 2/17/2001 | CLC | 27509 | $19.01 | 48 | 1/1/1911 | POS |
| 1323 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | CBR84 | 2/17/2001 | CLC | 27509 | $19.01 | 48 | 1/1/1911 | POS |
| 1323 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | CBY29 | 2/17/2001 | CLC | 27509 | $19.01 | 48 | 1/1/1911 | POS |
| 1323 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | CBY27 | 2/17/2001 | CLC | 27509 | $19.01 | 48 | 1/1/1911 | POS |
| 1323 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | CBR89 | 2/17/2001 | CLC | 27509 | $19.01 | 48 | 1/1/1911 | POS |
| 1323 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | CBV18 | 2/17/2001 | CLC | 27509 | $19.01 | 48 | 1/1/1911 | POS |
| 1323 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | CBM44 | 2/17/2001 | CLC | 27509 | $19.01 | 48 | 1/1/1911 | POS |
| 1323 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | CAY71 | 2/17/2001 | CLC | 27509 | $19.01 | 48 | 1/1/1911 | POS |
| 1323 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | | 7/1/2001 | ICC | 23001 | $99.96 | 36 | 6/30/2005 | Software |
| 1323 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | | 7/1/2001 | ICC | 23001 | $31.74 | 36 | 6/30/2005 | Software |
| 1323 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 | QM3L11 | 7/1/2002 | ICC | 32814 | $181.37 | 36 | 7/31/2005 | Servers |
| 1323 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 | YXRB11 | 7/1/2002 | CLC | 32814 | $58.44 | 36 | 7/31/2005 | Servers |
| 1323 | DCC | E551 | 15MO | DELL E551 15INCH | 1 | | 7/11/2002 | CLC | 32814 | $0.00 | 36 | 7/31/2005 | Personal Computers |

Other Leased Equipment
Imagistics copier

Privileged and Confidential

Project Jaguar
Leased Equipment List

Source: Jaguar Internal accounting records. Prepared by Management.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1328 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M1227 | 2/15/2001 CLC | 27441 | $36.60 | 48 | 11/11/1911 | POS |
| 1328 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M1242 | 2/15/2001 CLC | 27441 | $36.60 | 48 | 11/11/1911 | POS |
| 1328 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | GKFS2 | 2/15/2001 CLC | 27441 | $5.27 | 48 | 11/11/1911 | Personal Computers |
| 1328 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | GKFS4 | 2/15/2001 CLC | 27441 | $5.27 | 48 | 11/11/1911 | Personal Computers |
| 1328 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TDY61 | 2/17/2001 CLC | 27513 | $50.99 | 48 | 11/11/1911 | POS |
| 1328 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TDY52 | 2/17/2001 CLC | 27513 | $50.99 | 48 | 11/11/1911 | POS |
| 1328 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TDY55 | 2/17/2001 CLC | 27513 | $50.99 | 48 | 11/11/1911 | POS |
| 1328 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TDY61 | 2/17/2001 CLC | 27513 | $50.99 | 48 | 11/11/1911 | POS |
| 1328 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TDA58 | 2/17/2001 CLC | 27513 | $50.99 | 48 | 11/11/1911 | POS |
| 1328 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TDY57 | 2/17/2001 CLC | 27513 | $51.05 | 48 | 11/11/1911 | POS |
| 1328 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | HPK82 | 2/17/2001 CLC | 27513 | $19.01 | 48 | 11/11/1911 | POS |
| 1328 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | CBV42 | 2/17/2001 CLC | 27513 | $19.01 | 48 | 11/11/1911 | POS |
| 1328 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | CBV26 | 2/17/2001 CLC | 27513 | $19.01 | 48 | 11/11/1911 | POS |
| 1328 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | CBV23 | 2/17/2001 CLC | 27513 | $19.01 | 48 | 11/11/1911 | POS |
| 1328 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | CBV41 | 2/17/2001 CLC | 27513 | $19.01 | 48 | 11/11/1911 | POS |
| 1328 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | AGP67 | 2/17/2001 CLC | 27513 | $19.01 | 48 | 11/11/1911 | POS |
| 1328 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | CBX18 | 2/17/2001 CLC | 27513 | $19.08 | 48 | 11/11/1911 | POS |
| 1328 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | | 7/1/2001 ICC | 23001 | $99.98 | 48 | 6/30/2005 | Software |
| 1328 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | | 7/1/2001 ICC | 23001 | $31.74 | 48 | 6/30/2005 | Software |
| 1328 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 | 6PCLL11 | 7/17/2002 CLC | 32818 | $181.37 | 36 | 7/31/2005 | Servers |
| 1328 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 | 5YRB11 | 7/17/2002 CLC | 32818 | $68.44 | 36 | 7/31/2005 | Servers |
| 1328 | DCC | E551 | 1SMO | DELL E551 15INCH | | | 7/17/2002 CLC | 32818 | $0.00 | 36 | 7/31/2005 | Personal Computers |

Other Leased Equipment
Imeglsics copier

Privileged and Confidential

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records. Prepared by Management.

| Store | Mfr | Model | Sub | Description | Qty | Part | Date | Code | Acct | Price | Term | End Date | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1346 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M0472 | 2/15/2001 | CLC | 27458 | $36.60 | 48 | 11/1/1911 | POS |
| 1346 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M0895 | 2/15/2001 | CLC | 27458 | $36.60 | 48 | 11/1/1911 | POS |
| 1346 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XCZX8 | 2/15/2001 | CLC | 27458 | $5.27 | 48 | 11/1/1911 | Personal Computers |
| 1346 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XDAB5 | 2/15/2001 | CLC | 27458 | $5.27 | 48 | 11/1/1911 | Personal Computers |
| 1346 | IBM | 4694 | S4S | 4694 S4S TERMINAL | 1 | T0D39 | 2/17/2001 | CLC | 27529 | $51.00 | 48 | 11/1/1911 | POS |
| 1346 | IBM | 4694 | S4S | 4694 S4S TERMINAL | 1 | TPT56 | 2/17/2001 | CLC | 27529 | $51.00 | 48 | 11/1/1911 | POS |
| 1346 | IBM | 4694 | S4S | 4694 S4S TERMINAL | 1 | TP207 | 2/17/2001 | CLC | 27529 | $51.00 | 48 | 11/1/1911 | POS |
| 1346 | IBM | 4694 | S4S | 4694 S4S TERMINAL | 1 | TPT49 | 2/17/2001 | CLC | 27529 | $51.00 | 48 | 11/1/1911 | POS |
| 1346 | IBM | 4694 | S4S | 4694 S4S TERMINAL | 1 | TVH52 | 2/17/2001 | CLC | 27529 | $51.00 | 48 | 11/1/1911 | POS |
| 1346 | IBM | 4694 | S4S | 4694 S4S TERMINAL | 1 | TPY58 | 2/17/2001 | CLC | 27529 | $51.00 | 48 | 11/1/1911 | POS |
| 1346 | IBM | 4694 | S4S | 4694 S4S TERMINAL | 1 | TXC40 | 2/17/2001 | CLC | 27529 | $51.00 | 48 | 11/1/1911 | POS |
| 1346 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | TPT81 | 2/17/2001 | CLC | 27529 | $51.00 | 48 | 11/1/1911 | POS |
| 1346 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | AQH74 | 2/17/2001 | CLC | 27529 | $19.01 | 48 | 11/1/1911 | POS |
| 1346 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | HYL98 | 2/17/2001 | CLC | 27529 | $19.01 | 48 | 11/1/1911 | POS |
| 1346 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | HYN83 | 2/17/2001 | CLC | 27529 | $19.01 | 48 | 11/1/1911 | POS |
| 1346 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | HYN83 | 2/17/2001 | CLC | 27529 | $19.01 | 48 | 11/1/1911 | POS |
| 1346 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | HYH03 | 2/17/2001 | CLC | 27529 | $19.01 | 48 | 11/1/1911 | POS |
| 1346 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | HYL69 | 2/17/2001 | CLC | 27529 | $19.01 | 48 | 11/1/1911 | POS |
| 1346 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | HYL53 | 2/17/2001 | CLC | 27529 | $19.01 | 48 | 11/1/1911 | POS |
| 1346 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | HYN92 | 2/17/2001 | CLC | 27529 | $19.06 | 48 | 11/1/1911 | POS |
| 1346 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | | 7/1/2001 | CLC | 23001 | $39.96 | 48 | 6/30/2005 | Software |
| 1346 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | | 7/1/2001 | CLC | 23001 | $31.74 | 48 | 6/30/2005 | Software |
| 1346 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 | 7N3LL11 | 7/17/2002 | CLC | 32832 | $181.37 | 36 | 7/31/2005 | Servers |
| 1346 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 | 4VRB11 | 7/17/2002 | CLC | 32832 | $68.44 | 36 | 7/31/2005 | Servers |
| 1346 | DCC | E551 | 15MO | DELL E551 15INCH | 1 | | 7/17/2002 | CLC | 32832 | $0.00 | 36 | 7/31/2005 | Personal Computers |

Other Leased Equipment
Imagistics copier

Privileged and Confidential

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records. Prepared by Management.

1349

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1349 | IBM | 8477 | 42Y | NETFINITY 1000 R | 1 | MT001 | 2/15/2001 | CLC | 27461 | $38.60 | 48 | 11/1/1911 POS |
| 1349 | IBM | 8477 | 42Y | NETFINITY 1000 R | 1 | M0810 | 2/15/2001 | CLC | 27461 | $36.60 | 48 | 11/1/1911 POS |
| 1349 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XCWV9 | 2/15/2001 | CLC | 27461 | $5.27 | 48 | 11/1/1911 Personal Computers |
| 1349 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XCW72 | 2/15/2001 | CLC | 27461 | $5.27 | 48 | 11/1/1911 Personal Computers |
| 1349 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TBT15 | 2/17/2001 | CLC | 27532 | $51.00 | 48 | 11/1/1911 POS |
| 1349 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TBT18 | 2/17/2001 | CLC | 27532 | $51.00 | 48 | 11/1/1911 POS |
| 1349 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TBT22 | 2/17/2001 | CLC | 27532 | $51.00 | 48 | 11/1/1911 POS |
| 1349 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TBT16 | 2/17/2001 | CLC | 27532 | $51.00 | 48 | 11/1/1911 POS |
| 1349 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | TBT13 | 2/17/2001 | CLC | 27532 | $51.00 | 48 | 11/1/1911 POS |
| 1349 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | HTC13 | 2/17/2001 | CLC | 27532 | $19.01 | 48 | 11/1/1911 POS |
| 1349 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | HPW98 | 2/17/2001 | CLC | 27532 | $19.01 | 48 | 11/1/1911 POS |
| 1349 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | HPW98 | 2/17/2001 | CLC | 27532 | $19.01 | 48 | 11/1/1911 POS |
| 1349 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | HTA45 | 2/17/2001 | CLC | 27532 | $19.01 | 48 | 11/1/1911 POS |
| 1349 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | HPT83 | 2/17/2001 | CLC | 27532 | $19.01 | 48 | 11/1/1911 POS |
| 1349 | IBM | 4610 | TS4 | IBM THERMAL LASER | 1 | HTCD8 | 2/17/2001 | CLC | 27532 | $19.05 | 48 | 11/1/1911 POS |
| 1349 | IBM | 4610 | S45 | IBM THERMAL LASER | 1 | | 6/17/2001 | CLC | 29558 | $19.02 | 48 | 6/00/2005 POS |
| 1349 | IBM | 4694 | S45 | 4694 S45 TERMINAL | 1 | | 6/17/2001 | CLC | 29558 | $51.00 | 48 | 6/00/2005 POS |
| 1349 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | | 7/1/2001 | CC | 23001 | $99.96 | 48 | 6/00/2005 Software |
| 1349 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | | 7/1/2001 | CC | 23001 | $31.74 | 48 | 6/00/2005 Software |
| 1349 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 | 7N3L11 | 7/17/2002 | CLC | 32634 | $181.37 | 36 | 7/31/2005 Servers |
| 1349 | DCC | PV71SN | 1U | DELL NAS PV71SN w | 1 | 6YRB11 | 7/17/2002 | CLC | 32634 | $68.44 | 36 | 7/31/2005 Servers |
| 1349 | DCC | E551 | 15MO | DELL E551 15INCH | 1 | | 7/17/2002 | CLC | 32634 | $0.00 | 36 | 7/31/2005 Personal Computers |

Other Leased Equipment
Health Resource Computer System
Health Clinic Blood Pressur Machine
IVR Equipment

Privileged and Confidential

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records.  Prepared by management.

| 1806 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M1097 | 4/15/2001 | CLC | 28496 | $36.60 | 48 | 5/31/2005 | POS |
| 1806 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M1264 | 4/15/2001 | CLC | 28496 | $36.60 | 48 | 5/31/2005 | POS |
| 1806 | IBM | 6331 | B2N | IBM BLACK ES4 15I | 1 | ZAYB1 | 4/15/2001 | CLC | 28496 | $5.27 | 48 | 5/31/2005 | Personal Computers |
| 1806 | IBM | 6331 | B2N | IBM BLACK ES4 15I | 1 | ZAYH3 | 4/15/2001 | CLC | 28496 | $5.27 | 48 | 5/31/2005 | Personal Computers |
| 1806 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | | 7/1/2001 | ICC | 23001 | $99.96 | 48 | 6/30/2005 | Software |
| 1806 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | | 7/1/2001 | ICC | 23001 | $31.74 | 48 | 6/30/2005 | Software |
| 1806 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 | 983L11 | 7/17/2002 | CLC | 32521 | $181.37 | 36 | 7/31/2005 | Servers |
| 1806 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 | 4YRB11 | 7/17/2002 | CLC | 32521 | $88.44 | 36 | 7/31/2005 | Servers |
| 1806 | DCC | ES51 | 15MO | DELL ES51 15INCH | 1 | | 7/17/2002 | CLC | 32521 | $0.00 | 36 | 7/31/2005 | Personal Computers |

Other Leased Equipment
Health Resource Computer System
Health Clinic Blood Pressur Machine
IVR Equipment

Privileged and Confidential

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records.   Prepared by Management.

| Co | Mfr | Model | Type | Description | Serial | Date | | Acct | Num | Price | POS Date | Category |
|----|-----|-------|------|-------------|--------|------|---|------|-----|-------|----------|----------|
| 2823 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 M1005 | 2/15/2001 | CLC | 27482 | 48 | $38.60 | 11/1/1911 | POS |
| 2823 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 M1060 | 2/15/2001 | CLC | 27482 | 48 | $38.60 | 11/1/1911 | POS |
| 2823 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 XDKM0 | 2/15/2001 | CLC | 27482 | 48 | $5.27 | 11/1/1911 | Personal Computers |
| 2823 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 XDKP9 | 2/16/2001 | CLC | 27482 | 48 | $5.27 | 11/1/1911 | Personal Computers |
| 2823 | IBM | 4994 | S4S | 4694 S4S TERMINAL | 1 TXG73 | 2/17/2001 | CLC | 27554 | 48 | $50.99 | 11/1/1911 | POS |
| 2823 | IBM | 4994 | S4S | 4694 S4S TERMINAL | 1 TXC81 | 2/17/2001 | CLC | 27554 | 48 | $50.99 | 11/1/1911 | POS |
| 2823 | IBM | 4994 | S4S | 4694 S4S TERMINAL | 1 TXK57 | 2/17/2001 | CLC | 27554 | 48 | $50.99 | 11/1/1911 | POS |
| 2823 | IBM | 4994 | S4S | 4694 S4S TERMINAL | 1 TXC92 | 2/17/2001 | CLC | 27554 | 48 | $50.99 | 11/1/1911 | POS |
| 2823 | IBM | 4994 | S4S | 4694 S4S TERMINAL | 1 TXC38 | 2/17/2001 | CLC | 27554 | 48 | $50.99 | 11/1/1911 | POS |
| 2823 | IBM | 4994 | S4S | 4694 S4S TERMINAL | 1 TXD02 | 2/17/2001 | CLC | 27554 | 48 | $50.99 | 11/1/1911 | POS |
| 2823 | IBM | 4994 | S4S | 4694 S4S TERMINAL | 1 TXC84 | 2/17/2001 | CLC | 27554 | 48 | $50.99 | 11/1/1911 | POS |
| 2823 | IBM | 4994 | S4S | 4694 S4S TERMINAL | 1 TXB85 | 2/17/2001 | CLC | 27554 | 48 | $50.99 | 11/1/1911 | POS |
| 2823 | IBM | 4994 | S4S | 4694 S4S TERMINAL | 1 TXD03 | 2/17/2001 | CLC | 27554 | 48 | $50.99 | 11/1/1911 | POS |
| 2823 | IBM | 4994 | S4S | 4694 S4S TERMINAL | 1 TXK16 | 2/17/2001 | CLC | 27554 | 48 | $50.99 | 11/1/1911 | POS |
| 2823 | IBM | 4994 | S4S | 4694 S4S TERMINAL | 1 TXC93 | 2/17/2001 | CLC | 27554 | 48 | $50.99 | 11/1/1911 | POS |
| 2823 | IBM | 4994 | S4S | 4694 S4S TERMINAL | 1 TDY11 | 2/17/2001 | CLC | 27554 | 48 | $50.99 | 11/1/1911 | POS |
| 2823 | IBM | 4994 | S4S | 4694 S4S TERMINAL | 1 TDG09 | 2/17/2001 | CLC | 27554 | 48 | $50.99 | 11/1/1911 | POS |
| 2823 | IBM | 4994 | S4S | 4694 S4S TERMINAL | 1 TYK29 | 2/17/2001 | CLC | 27554 | 48 | $50.99 | 11/1/1911 | POS |
| 2823 | IBM | 4994 | S4S | 4694 S4S TERMINAL | 1 TXC32 | 2/17/2001 | CLC | 27554 | 48 | $50.99 | 11/1/1911 | POS |
| 2823 | IBM | 4994 | S4S | 4694 S4S TERMINAL | 1 TQ024 | 2/17/2001 | CLC | 27554 | 48 | $50.99 | 11/1/1911 | POS |
| 2823 | IBM | 4610 | T54 | IBM THERMAL LASER | 1 K8B97 | 2/17/2001 | CLC | 27554 | 48 | $51.14 | 11/1/1911 | POS |
| 2823 | IBM | 4610 | T54 | IBM THERMAL LASER | 1 KAX81 | 2/17/2001 | CLC | 27554 | 48 | $19.01 | 11/1/1911 | POS |
| 2823 | IBM | 4610 | T54 | IBM THERMAL LASER | 1 K8B28 | 2/17/2001 | CLC | 27554 | 48 | $19.01 | 11/1/1911 | POS |
| 2823 | IBM | 4610 | T54 | IBM THERMAL LASER | 1 KAG97 | 2/17/2001 | CLC | 27554 | 48 | $19.01 | 11/1/1911 | POS |
| 2823 | IBM | 4610 | T54 | IBM THERMAL LASER | 1 HYN74 | 2/17/2001 | CLC | 27554 | 48 | $19.01 | 11/1/1911 | POS |
| 2823 | IBM | 4610 | T54 | IBM THERMAL LASER | 1 KAY64 | 2/17/2001 | CLC | 27554 | 48 | $19.01 | 11/1/1911 | POS |
| 2823 | IBM | 4610 | T54 | IBM THERMAL LASER | 1 HYP33 | 2/17/2001 | CLC | 27554 | 48 | $19.01 | 11/1/1911 | POS |
| 2823 | IBM | 4610 | T54 | IBM THERMAL LASER | 1 K8B93 | 2/17/2001 | CLC | 27554 | 48 | $19.01 | 11/1/1911 | POS |
| 2823 | IBM | 4610 | T54 | IBM THERMAL LASER | 1 K8A90 | 2/17/2001 | CLC | 27554 | 48 | $19.01 | 11/1/1911 | POS |
| 2823 | IBM | 4610 | T54 | IBM THERMAL LASER | 1 K8B67 | 2/17/2001 | CLC | 27554 | 48 | $19.01 | 11/1/1911 | POS |
| 2823 | IBM | 4610 | T54 | IBM THERMAL LASER | 1 K8A91 | 2/17/2001 | CLC | 27554 | 48 | $19.01 | 11/1/1911 | POS |
| 2823 | IBM | 4610 | T54 | IBM THERMAL LASER | 1 AGM29 | 2/17/2001 | CLC | 27554 | 48 | $19.01 | 11/1/1911 | POS |
| 2823 | IBM | 4610 | T54 | IBM THERMAL LASER | 1 AGH61 | 2/17/2001 | CLC | 27554 | 48 | $19.01 | 11/1/1911 | POS |
| 2823 | IBM | 4610 | T54 | IBM THERMAL LASER | 1 K8A49 | 2/17/2001 | CLC | 27554 | 48 | $19.01 | 11/1/1911 | POS |
| 2823 | IBM | 4610 | T54 | IBM THERMAL LASER | 1 K8A57 | 2/17/2001 | CLC | 27554 | 48 | $19.01 | 11/1/1911 | POS |
| 2823 | IBM | 4610 | T54 | IBM THERMAL LASER | 1 K8B23 | 2/17/2001 | CLC | 27554 | 48 | $19.12 | 11/1/1911 | POS |
| 2823 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | 7/1/2001 | ICC | 23001 | 48 | $99.96 | 6/30/2005 | Software |
| 2823 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | 7/1/2001 | ICC | 23001 | 48 | $31.74 | 6/30/2005 | Software |
| 2823 | TEL | PTGX60 | XGS | RF RECEIVER ACTIVE | 1 78H467 | 5/16/2002 | CLC | 31883 | 36 | $19.93 | 5/31/2005 | Radio Frequency |
| 2823 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 ZOGL11 | 7/1/2002 | CLC | 32697 | 36 | $181.37 | 7/31/2005 | Servers |
| 2823 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 SZRB11 | 7/1/2002 | CLC | 32697 | 36 | $68.44 | 7/31/2005 | Servers |
| 2823 | DCC | E551 | 15MO | DELL E551 15INCH | 1 | 7/1/2002 | CLC | 32697 | 36 | $0.00 | 7/31/2005 | Personal Computers |

**Other Leased Equipment**
Health Resource Computer System
Health Clinic Blood Pressur Machine
IVR Equipment

Page 1 of 1

Privileged and Confidential

**Project Jaguar**
**Leased Equipment List**

Source: Jaguar internal accounting records.   Prepared by Management.

| | | | | Qty | Description | Tag | Date | Code | No. | Amount | Term | Date | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2827 | IBM | 8477 | 42Y | 1 | NETFINITY 1000 PI | M0478 | 2/15/2001 | CLC | 27488 | $36.60 | 48 | 11/11/911 | POS |
| 2827 | IBM | 8477 | 42Y | 1 | NETFINITY 1000 PI | M1082 | 2/15/2001 | CLC | 27488 | $36.60 | 48 | 11/11/911 | POS |
| 2827 | IBM | 6331 | B2N | 1 | IBM BLACK E54 15I | XDFIA3 | 2/15/2001 | CLC | 27488 | $5.27 | 48 | 11/11/911 | Personal Computers |
| 2827 | IBM | 6331 | B2N | 1 | IBM BLACK E54 15I | XDFIA1 | 2/15/2001 | CLC | 27488 | $5.27 | 48 | 11/11/911 | Personal Computers |
| 2827 | IBM | 4694 | S45 | 1 | 4694 S4S TERMINAL | TPT68 | 2/17/2001 | CLC | 27558 | $50.99 | 48 | 11/11/911 | POS |
| 2827 | IBM | 4694 | S45 | 1 | 4694 S4S TERMINAL | VBH87 | 2/17/2001 | CLC | 27558 | $50.99 | 48 | 11/11/911 | POS |
| 2827 | IBM | 4694 | S45 | 1 | 4694 S4S TERMINAL | TDY24 | 2/17/2001 | CLC | 27558 | $50.99 | 48 | 11/11/911 | POS |
| 2827 | IBM | 4694 | S45 | 1 | 4694 S4S TERMINAL | TPK42 | 2/17/2001 | CLC | 27558 | $50.99 | 48 | 11/11/911 | POS |
| 2827 | IBM | 4694 | S45 | 1 | 4694 S4S TERMINAL | TPT80 | 2/17/2001 | CLC | 27558 | $50.99 | 48 | 11/11/911 | POS |
| 2827 | IBM | 4694 | S45 | 1 | 4694 S4S TERMINAL | TPT87 | 2/17/2001 | CLC | 27558 | $50.99 | 48 | 11/11/911 | POS |
| 2827 | IBM | 4694 | S45 | 1 | 4694 S4S TERMINAL | TPT77 | 2/17/2001 | CLC | 27558 | $50.99 | 48 | 11/11/911 | POS |
| 2827 | IBM | 4694 | S46 | 1 | 4694 S46 TERMINAL | VBK04 | 2/17/2001 | CLC | 27558 | $50.99 | 48 | 11/11/911 | POS |
| 2827 | IBM | 4694 | S45 | 1 | 4694 S4S TERMINAL | TYH48 | 2/17/2001 | CLC | 27558 | $50.99 | 48 | 11/11/911 | POS |
| 2827 | IBM | 4694 | S46 | 1 | 4694 S46 TERMINAL | TPK46 | 2/17/2001 | CLC | 27558 | $50.99 | 48 | 11/11/911 | POS |
| 2827 | IBM | 4694 | S45 | 1 | 4694 S4S TERMINAL | TPV29 | 2/17/2001 | CLC | 27558 | $50.99 | 48 | 11/11/911 | POS |
| 2827 | IBM | 4694 | S45 | 1 | 4694 S4S TERMINAL | TPT70 | 2/17/2001 | CLC | 27558 | $50.99 | 48 | 11/11/911 | POS |
| 2827 | IBM | 4694 | S45 | 1 | 4694 S4S TERMINAL | TPV10 | 2/17/2001 | CLC | 27558 | $50.99 | 48 | 11/11/911 | POS |
| 2827 | IBM | 4694 | S45 | 1 | 4694 S4S TERMINAL | VBH94 | 2/17/2001 | CLC | 27558 | $50.99 | 48 | 11/11/911 | POS |
| 2827 | IBM | 4694 | S45 | 1 | 4694 S4S TERMINAL | TPT72 | 2/17/2001 | CLC | 27558 | $50.99 | 48 | 11/11/911 | POS |
| 2827 | IBM | 4694 | S45 | 1 | 4694 S4S TERMINAL | VBH88 | 2/17/2001 | CLC | 27558 | $50.99 | 48 | 11/11/911 | POS |
| 2827 | IBM | 4610 | T54 | 1 | IBM THERMAL LASER | JBC64 | 2/17/2001 | CLC | 27558 | $51.15 | 48 | 11/11/911 | POS |
| 2827 | IBM | 4610 | T54 | 1 | IBM THERMAL LASER | KBC71 | 2/17/2001 | CLC | 27558 | $19.01 | 48 | 11/11/911 | POS |
| 2827 | IBM | 4610 | T54 | 1 | IBM THERMAL LASER | KBA33 | 2/17/2001 | CLC | 27558 | $19.01 | 48 | 11/11/911 | POS |
| 2827 | IBM | 4610 | T54 | 1 | IBM THERMAL LASER | AGP50 | 2/17/2001 | CLC | 27558 | $19.01 | 48 | 11/11/911 | POS |
| 2827 | IBM | 4610 | T54 | 1 | IBM THERMAL LASER | KBC68 | 2/17/2001 | CLC | 27558 | $19.01 | 48 | 11/11/911 | POS |
| 2827 | IBM | 4610 | T54 | 1 | IBM THERMAL LASER | KBB95 | 2/17/2001 | CLC | 27558 | $19.01 | 48 | 11/11/911 | POS |
| 2827 | IBM | 4610 | T54 | 1 | IBM THERMAL LASER | KBC79 | 2/17/2001 | CLC | 27558 | $19.01 | 48 | 11/11/911 | POS |
| 2827 | IBM | 4610 | T54 | 1 | IBM THERMAL LASER | KBC78 | 2/17/2001 | CLC | 27558 | $19.01 | 48 | 11/11/911 | POS |
| 2827 | IBM | 4610 | T54 | 1 | IBM THERMAL LASER | KBC73 | 2/17/2001 | CLC | 27558 | $19.01 | 48 | 11/11/911 | POS |
| 2827 | IBM | 4610 | T54 | 1 | IBM THERMAL LASER | KBC74 | 2/17/2001 | CLC | 27558 | $19.01 | 48 | 11/11/911 | POS |
| 2827 | IBM | 4610 | T54 | 1 | IBM THERMAL LASER | KBC68 | 2/17/2001 | CLC | 27558 | $19.01 | 48 | 11/11/911 | POS |
| 2827 | IBM | 4610 | T54 | 1 | IBM THERMAL LASER | KBC89 | 2/17/2001 | CLC | 27558 | $19.01 | 48 | 11/11/911 | POS |
| 2827 | IBM | 4610 | T54 | 1 | IBM THERMAL LASER | KBC75 | 2/17/2001 | CLC | 27558 | $19.01 | 48 | 11/11/911 | POS |
| 2827 | IBM | 4610 | T54 | 1 | IBM THERMAL LASER | KBC78 | 2/17/2001 | CLC | 27558 | $19.01 | 48 | 11/11/911 | POS |
| 2827 | IBM | 4610 | T54 | 1 | IBM THERMAL LASER | KBC83 | 2/17/2001 | CLC | 27558 | $19.01 | 48 | 11/11/911 | POS |
| 2827 | DCC | 2500 | P3 | 1 | POWEREDGE 2500 P3 | 5RGL11 | 7/1/2001 | ICC | 23001 | $97.98 | 48 | 6/30/2005 | Software |
| 1221 | DCC | SAV2 | SFTW | 1 | SAV2 SCHOOLWARE | | 7/1/2001 | ICC | 23001 | $31.74 | 48 | 6/30/2005 | Software |
| 2827 | DCC | PV715N | 1U | 1 | DELL NAS PV715N W | 1YRB11 | 7/17/2002 | CLC | 32701 | $161.37 | 36 | 7/31/2005 | Servers |
| 2827 | DCC | PV715N | 1U | 1 | DELL NAS PV715N W | | 7/17/2002 | CLC | 32701 | $68.44 | 36 | 7/31/2005 | Servers |
| 2827 | TEL | PTC960 | XDS | 1 | RF RE-MANUFACTURE | 594500 | 12/18/2002 | CLC | 34375 | $19.83 | 36 | 12/31/2005 | Radio Frequency |
| 2827 | DCC | E551 | 15MO | 1 | DELL E551 15INCH | | 7/17/2002 | CLC | 32701 | $0.00 | 36 | 7/31/2005 | Personal Computers |

**Other Leased Equipment**
Health Resource Computer System
Health Clinic Blood Pressur Machine
IVR Equipment

Privileged and Confidential

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records.  Prepared by management.

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2702 | IBM | 4810 | TS4 | THERMAL PRINTER | 1 ALX47 | 7/1/2001 | ICC | 22988 | $19.00 | 22988 | 6/30/2005 POS | 48 |
| 2702 | IBM | 4810 | TS4 | THERMAL PRINTER | 1 ALX55 | 7/1/2001 | ICC | 22988 | $19.00 | 22988 | 6/30/2005 POS | 48 |
| 2702 | IBM | 4810 | TS4 | THERMAL PRINTER | 1 ALX56 | 7/1/2001 | ICC | 22988 | $19.00 | 22988 | 6/30/2005 POS | 48 |
| 2702 | IBM | 4810 | TS4 | THERMAL PRINTER | 1 ALX57 | 7/1/2001 | ICC | 22988 | $19.00 | 22988 | 6/30/2005 POS | 48 |
| 2702 | IBM | 4810 | TS4 | THERMAL PRINTER | 1 ALX63 | 7/1/2001 | ICC | 22988 | $19.00 | 22988 | 6/30/2005 POS | 48 |
| 2702 | IBM | 4810 | TS4 | THERMAL PRINTER | 1 ALX70 | 7/1/2001 | ICC | 22988 | $19.00 | 22988 | 6/30/2005 POS | 48 |
| 2702 | IBM | 4810 | TS4 | THERMAL PRINTER | 1 ALX72 | 7/1/2001 | ICC | 22988 | $19.00 | 22988 | 6/30/2005 POS | 48 |
| 2702 | IBM | 4810 | TS4 | THERMAL PRINTER | 1 ALX75 | 7/1/2001 | ICC | 22988 | $19.00 | 22988 | 6/30/2005 POS | 48 |
| 2702 | IBM | 4810 | TS4 | THERMAL PRINTER | 1 ALX85 | 7/1/2001 | ICC | 22988 | $19.00 | 22988 | 6/30/2005 POS | 48 |
| 2702 | IBM | 4694 | S45 | POS REGISTER | 1 ALZ24 | 7/1/2001 | ICC | 22980 | $51.00 | 22980 | 6/30/2005 POS | 48 |
| 2702 | IBM | 4694 | S45 | POS REGISTER | 1 VML74 | 7/1/2001 | ICC | 22980 | $51.00 | 22980 | 6/30/2005 POS | 48 |
| 2702 | IBM | 4694 | S45 | POS REGISTER | 1 VMK54 | 7/1/2001 | ICC | 22980 | $51.00 | 22980 | 6/30/2005 POS | 48 |
| 2702 | IBM | 4694 | S45 | POS REGISTER | 1 VMY14 | 7/1/2001 | ICC | 22980 | $51.00 | 22980 | 6/30/2005 POS | 48 |
| 2702 | IBM | 4694 | S45 | POS REGISTER | 1 VMY82 | 7/1/2001 | ICC | 22980 | $51.00 | 22980 | 6/30/2005 POS | 48 |
| 2702 | IBM | 4694 | S45 | POS REGISTER | 1 VMY84 | 7/1/2001 | ICC | 22980 | $51.00 | 22980 | 6/30/2005 POS | 48 |
| 2702 | IBM | 4694 | S45 | POS REGISTER | 1 VNW18 | 7/1/2001 | ICC | 22980 | $51.00 | 22980 | 6/30/2005 POS | 48 |
| 2702 | IBM | 4694 | S45 | POS REGISTER | 1 VNW22 | 7/1/2001 | ICC | 22980 | $51.00 | 22980 | 6/30/2005 POS | 48 |
| 2702 | IBM | 4694 | S45 | POS REGISTER | 1 VPN75 | 7/1/2001 | ICC | 22980 | $51.00 | 22980 | 6/30/2005 POS | 48 |
| 2702 | IBM | 4694 | S45 | POS REGISTER | 1 VPN78 | 7/1/2001 | ICC | 22980 | $51.00 | 22980 | 6/30/2005 POS | 48 |
| 2702 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CNG77 | 7/1/2001 | ICC | 22991 | $5.25 | 22991 | 6/30/2005 Personal Computers | 48 |
| 2702 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CNG79 | 7/1/2001 | ICC | 22991 | $5.25 | 22991 | 6/30/2005 Personal Computers | 48 |
| 2702 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CNH06 | 7/1/2001 | ICC | 22991 | $5.25 | 22991 | 6/30/2005 Personal Computers | 48 |
| 2702 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CPW92 | 7/1/2001 | ICC | 22991 | $5.25 | 22991 | 6/30/2005 Personal Computers | 48 |
| 2702 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CPW99 | 7/1/2001 | ICC | 22991 | $5.25 | 22991 | 6/30/2005 Personal Computers | 48 |
| 2702 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CPX68 | 7/1/2001 | ICC | 22991 | $5.25 | 22991 | 6/30/2005 Personal Computers | 48 |
| 2702 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CPX69 | 7/1/2001 | ICC | 22991 | $5.25 | 22991 | 6/30/2005 Personal Computers | 48 |
| 2702 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CPX76 | 7/1/2001 | ICC | 22991 | $5.25 | 22991 | 6/30/2005 Personal Computers | 48 |
| 2702 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CPY00 | 7/1/2001 | ICC | 22991 | $6.25 | 22991 | 6/30/2005 Personal Computers | 48 |
| 2702 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | 7/1/2001 | ICC | 23001 | $99.99 | 23001 | 6/30/2005 Software | 48 |
| 2702 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | 7/1/2001 | ICC | 23001 | $31.74 | | 6/30/2005 Software | 48 |
| 2702 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 CWGJ11 | 6/17/2002 | CLC | 32158 | $161.37 | 32158 | 6/30/2005 Software | 38 |
| 2702 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 HXRB11 | 6/17/2002 | CLC | 32158 | $88.44 | 32158 | 6/30/2005 Servers | 38 |
| 2702 | DCC | E551 | 18MO | DELL E551 15INCH | 1 | 6/17/2002 | CLC | 32158 | $0.00 | 32158 | 6/30/2005 Personal Computers | 38 |

Privileged and Confidential

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records.  Prepared by management.

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2704 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M1121 | 6/15/2001 | CLC | 29908 | $39.60 | 48 | 7/31/2005 | POS |
| 2704 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M2855 | 6/15/2001 | CLC | 29908 | $39.60 | 48 | 7/31/2005 | POS |
| 2704 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XDMM2 | 6/15/2001 | CLC | 29908 | $5.27 | 48 | 7/31/2005 | Personal Computers |
| 2704 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XDMV7 | 6/15/2001 | CLC | 29908 | $5.27 | 48 | 7/31/2005 | Personal Computers |
| 2704 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | | 7/6/2001 | IOC | 23001 | $99.98 | 48 | 6/30/2005 | Software |
| 2704 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | | 7/1/2001 | IOC | 23001 | $31.74 | 48 | 6/30/2005 | Software |
| 2704 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 | 977H11 | 6/17/2002 | CLC | 32159 | $181.57 | 36 | 6/30/2005 | Servers |
| 2704 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 | HX3B11 | 6/17/2002 | CLC | 32159 | $65.44 | 36 | 6/30/2005 | Servers |
| 2704 | DCC | E551 | 15MO | DELL E551 15INCH | 1 | | 6/17/2002 | CLC | 32159 | $0.00 | 36 | 6/30/2005 | Personal Computers |

Other Leased Equipment
Health Resource Computer System
Health Clinic Blood Pressur Machine
IVR Equipment

Privileged and Confidential

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records.  Prepared by management.

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2705 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M0675 | 5/15/2001 | CLC | 29153 | $36.60 | 48 | 6/30/2005 | POS |
| 2705 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M0931 | 5/15/2001 | CLC | 29153 | $36.60 | 48 | 6/30/2005 | POS |
| 2705 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | YY783 | 5/15/2001 | CLC | 29153 | $5.27 | 48 | 6/30/2005 | Personal Computers |
| 2705 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | YY784 | 5/15/2001 | CLC | 29153 | $5.27 | 48 | 6/30/2005 | Personal Computers |
| 2705 | IBM | 4810 | TS4 | THERMAL PRINTER | 1 | ALM27 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 2705 | IBM | 4810 | TS4 | THERMAL PRINTER | 1 | ALM42 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 2705 | IBM | 4810 | TS4 | THERMAL PRINTER | 1 | ALM44 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 2705 | IBM | 4810 | TS4 | THERMAL PRINTER | 1 | ALM45 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 2705 | IBM | 4810 | TS4 | THERMAL PRINTER | 1 | ALM48 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 2705 | IBM | 4810 | TS4 | THERMAL PRINTER | 1 | ALM96 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 2705 | IBM | 4810 | TS4 | THERMAL PRINTER | 1 | ALN51 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 2705 | IBM | 4810 | TS4 | THERMAL PRINTER | 1 | ALN57 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 2705 | IBM | 4810 | TS4 | THERMAL PRINTER | 1 | ALN61 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 2705 | IBM | 4810 | TS4 | THERMAL PRINTER | 1 | ALN62 | 7/2/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 2705 | IBM | 4810 | TS4 | THERMAL PRINTER | 1 | ALP23 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 2705 | IBM | 4094 | S45 | POS REGISTER | 1 | VKN21 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 2705 | IBM | 4094 | S45 | POS REGISTER | 1 | VKN68 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 2705 | IBM | 4094 | S45 | POS REGISTER | 1 | VKN91 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 2705 | IBM | 4094 | S45 | POS REGISTER | 1 | VMY63 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 2705 | IBM | 4094 | S45 | POS REGISTER | 1 | VMY77 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 2705 | IBM | 4094 | S45 | POS REGISTER | 1 | VMZ34 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 2705 | IBM | 4094 | S45 | POS REGISTER | 1 | VMZ56 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 2705 | IBM | 4094 | S45 | POS REGISTER | 1 | VMZ61 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 2705 | IBM | 4094 | S45 | POS REGISTER | 1 | VMZ63 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 2705 | IBM | 4094 | S45 | POS REGISTER | 1 | VMZ64 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 2705 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | CNK73 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 2705 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | CNK74 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 2705 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | CNK79 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 2705 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | CNL10 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 2705 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | CNL12 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 2705 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | CNL14 | 7/2/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 2705 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | CRG69 | 7/2/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 2705 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | CRG70 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 2705 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | | 7/1/2001 | ICC | 22991 | $86.98 | 48 | 6/30/2005 | Personal Computers |
| 2705 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | | 7/1/2001 | ICC | 23001 | $31.74 | 48 | 6/30/2005 | Software |
| 2705 | IBM | 2500 | P3 | POWEREDGE 2500 P3 | 1 | CWGJ11 | 6/17/2002 | CLC | 32160 | $161.37 | 36 | 6/30/2005 | Servers |
| 2705 | DCC | PV715W | 1U | DELL NAS PV715W W | 1 | HXRB11 | 6/17/2002 | CLC | 32160 | $68.44 | 36 | 6/30/2005 | Servers |
| 2705 | DCC | E551 | 15MO | DELL E551 15INCH | 1 | | 6/17/2002 | CLC | 32160 | $0.00 | 36 | 6/30/2005 | Personal Computers |

Other Leased Equipment
Health Resource Computer System
Health Clinic Blood Pressur Machine
IVR Equipment

Privileged and Confidential

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records. Prepared by management.

Privileged and Confidential

| | | | | Description | | Qty | Serial | Date | Code | Amount | Mo | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2708 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M0574 | 29435 | 6/15/2001 | CLC | $36.60 | 48 | 7/31/2005 POS |
| 2708 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M1882 | 29435 | 6/15/2001 | CLC | $36.60 | 48 | 7/31/2005 POS |
| 2708 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XDDN7 | 29435 | 6/15/2001 | CLC | $5.27 | 48 | 7/31/2005 Personal Computers |
| 2708 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XDDN8 | 29435 | 6/15/2001 | ICC | $5.27 | 48 | 7/31/2005 Personal Computers |
| 2708 | IBM | 4610 | TI4 | THERMAL PRINTER | 1 | HTG12 | 22988 | 7/1/2001 | ICC | $19.00 | 48 | 6/30/2005 POS |
| 2708 | IBM | 4610 | TI4 | THERMAL PRINTER | 1 | HTG13 | 22988 | 7/1/2001 | ICC | $19.00 | 48 | 6/30/2005 POS |
| 2708 | IBM | 4610 | TI4 | THERMAL PRINTER | 1 | HTK56 | 22988 | 7/1/2001 | ICC | $19.00 | 48 | 6/30/2005 POS |
| 2708 | IBM | 4610 | TI4 | THERMAL PRINTER | 1 | HTP49 | 22988 | 7/1/2001 | ICC | $19.00 | 48 | 6/30/2005 POS |
| 2708 | IBM | 4610 | TI4 | THERMAL PRINTER | 1 | HTP86 | 22988 | 7/1/2001 | ICC | $19.00 | 48 | 6/30/2005 POS |
| 2708 | IBM | 4610 | TI4 | THERMAL PRINTER | 1 | HTR08 | 22988 | 7/1/2001 | ICC | $19.00 | 48 | 6/30/2005 POS |
| 2708 | IBM | 4610 | TI4 | THERMAL PRINTER | 1 | HTV02 | 22988 | 7/1/2001 | ICC | $19.00 | 48 | 6/30/2005 POS |
| 2708 | IBM | 4610 | TI4 | THERMAL PRINTER | 1 | HTV14 | 22988 | 7/1/2001 | ICC | $19.00 | 48 | 6/30/2005 POS |
| 2708 | IBM | 4610 | TI4 | THERMAL PRINTER | 1 | HTV15 | 22988 | 7/1/2001 | ICC | $19.00 | 48 | 6/30/2005 POS |
| 2708 | IBM | 4610 | TI4 | THERMAL PRINTER | 1 | HTV19 | 22988 | 7/1/2001 | ICC | $19.00 | 48 | 6/30/2005 POS |
| 2708 | IBM | 4610 | TI4 | THERMAL PRINTER | 1 | HTV21 | 22988 | 7/1/2001 | ICC | $19.00 | 48 | 6/30/2005 POS |
| 2708 | IBM | 4610 | TI4 | THERMAL PRINTER | 1 | HTV24 | 22988 | 7/1/2001 | ICC | $19.00 | 48 | 6/30/2005 POS |
| 2708 | IBM | 4694 | S45 | POS REGISTER | 1 | TPT68 | 22980 | 7/1/2001 | ICC | $51.00 | 48 | 6/30/2005 POS |
| 2708 | IBM | 4694 | S45 | POS REGISTER | 1 | TPV62 | 22980 | 7/1/2001 | ICC | $51.00 | 48 | 6/30/2005 POS |
| 2708 | IBM | 4694 | S45 | POS REGISTER | 1 | TPX78 | 22980 | 7/1/2001 | ICC | $51.00 | 48 | 6/30/2005 POS |
| 2708 | IBM | 4694 | S45 | POS REGISTER | 1 | TPX94 | 22980 | 7/1/2001 | ICC | $51.00 | 48 | 6/30/2005 POS |
| 2708 | IBM | 4694 | S45 | POS REGISTER | 1 | VKM01 | 22980 | 7/1/2001 | ICC | $51.00 | 48 | 6/30/2005 POS |
| 2708 | IBM | 4694 | S45 | POS REGISTER | 1 | VKP38 | 22980 | 7/1/2001 | ICC | $51.00 | 48 | 6/30/2005 POS |
| 2708 | IBM | 4694 | S45 | POS REGISTER | 1 | VKV46 | 22980 | 7/1/2001 | ICC | $51.00 | 48 | 6/30/2005 POS |
| 2708 | IBM | 4694 | S45 | POS REGISTER | 1 | VKV60 | 22980 | 7/1/2001 | ICC | $51.00 | 48 | 6/30/2005 POS |
| 2708 | IBM | 4694 | S45 | POS REGISTER | 1 | VKV61 | 22980 | 7/1/2001 | ICC | $51.00 | 48 | 6/30/2005 POS |
| 2708 | IBM | 4694 | S45 | POS REGISTER | 1 | VMN24 | 22980 | 7/1/2001 | ICC | $51.00 | 48 | 6/30/2005 POS |
| 2708 | IBM | 4694 | S45 | POS REGISTER | 1 | VNX15 | 22980 | 7/1/2001 | ICC | $51.00 | 48 | 6/30/2005 POS |
| 2708 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | CNN72 | 22991 | 7/1/2001 | ICC | $5.25 | 48 | 6/30/2005 Personal Computers |
| 2708 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | CNN73 | 22991 | 7/1/2001 | ICC | $5.25 | 48 | 6/30/2005 Personal Computers |
| 2708 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | CNN79 | 22991 | 7/1/2001 | ICC | $5.25 | 48 | 6/30/2005 Personal Computers |
| 2708 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | CNP23 | 22991 | 7/1/2001 | ICC | $5.25 | 48 | 6/30/2005 Personal Computers |
| 2708 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | CNP24 | 22991 | 7/1/2001 | ICC | $5.25 | 48 | 6/30/2005 Personal Computers |
| 2708 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | CNP30 | 22991 | 7/1/2001 | ICC | $5.25 | 48 | 6/30/2005 Personal Computers |
| 2708 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | CNP31 | 22991 | 7/1/2001 | ICC | $5.25 | 48 | 6/30/2005 Personal Computers |
| 2708 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | | 23001 | 7/1/2001 | ICC | $99.98 | 48 | 6/30/2005 Software |
| 2708 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | G02F11 | 23001 | 5/17/2002 | CLC | $31.74 | 48 | 6/30/2005 Software |
| 2708 | DCC | 2500 | P1 | POWEREDGE 2500 P3 | 1 | N0N111 | 31733 | 5/17/2002 | CLC | $181.37 | 36 | 5/31/2005 Servers |
| 2708 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 | | 31733 | 5/17/2002 | CLC | $22.44 | 36 | 5/31/2005 Servers |
| 2708 | DCC | E551 | 15MU | DELL E551 15INCH | 1 | | 31733 | 5/17/2002 | CLC | $0.00 | 36 | 5/31/2005 Personal Computers |

Other Leased Equipment
Health Resource Computer System
Health Clinic Blood Pressur Machine
IVR Equipment

Project Jaguar
Leased Equipment List

Source: Jaguar Internal accounting records. Prepared by management.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2709 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 M1034 | 9/15/2001 CLC | 29436 | $36.60 | 48 | 7/31/2005 POS |
| 2709 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 M2885 | 9/15/2001 CLC | 29436 | $36.60 | 48 | 7/31/2005 POS |
| 2709 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 XFAD0 | 9/15/2001 CLC | 29436 | $5.27 | 48 | 7/31/2005 Personal Computers |
| 2709 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 XFAF1 | 9/15/2001 CLC | 29436 | $5.27 | 48 | 7/31/2005 Personal Computers |
| 2709 | IBM | 4610 | TI4 | THERMAL PRINTER | 1 HXN81 | 7/1/2001 ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2709 | IBM | 4610 | TI4 | THERMAL PRINTER | 1 HZW34 | 7/1/2001 ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2709 | IBM | 4610 | TI4 | THERMAL PRINTER | 1 HZW38 | 7/1/2001 ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2709 | IBM | 4610 | TI4 | THERMAL PRINTER | 1 HZW40 | 7/1/2001 ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2709 | IBM | 4610 | TI4 | THERMAL PRINTER | 1 HZW42 | 7/1/2001 ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2709 | IBM | 4610 | TI4 | THERMAL PRINTER | 1 HZW45 | 7/1/2001 ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2709 | IBM | 4610 | TI4 | THERMAL PRINTER | 1 HZW49 | 7/1/2001 ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2709 | IBM | 4610 | TI4 | THERMAL PRINTER | 1 HZX01 | 7/1/2001 ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2709 | IBM | 4610 | TI4 | THERMAL PRINTER | 1 HZX14 | 7/1/2001 ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2709 | IBM | 4610 | TI4 | THERMAL PRINTER | 1 HZX18 | 7/1/2001 ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2709 | IBM | 4610 | TI4 | THERMAL PRINTER | 1 HZ022 | 7/1/2001 ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2709 | IBM | 4610 | TI4 | THERMAL PRINTER | 1 HZY69 | 7/1/2001 ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2709 | IBM | 4694 | 545 | POS REGISTER | 1 TPX91 | 7/1/2001 ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 2709 | IBM | 4694 | 545 | POS REGISTER | 1 TPZ19 | 7/1/2001 ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 2709 | IBM | 4694 | 545 | POS REGISTER | 1 TPZ23 | 7/1/2001 ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 2709 | IBM | 4694 | 545 | POS REGISTER | 1 TPZ72 | 7/1/2001 ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 2709 | IBM | 4694 | 545 | POS REGISTER | 1 TTA05 | 7/1/2001 ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 2709 | IBM | 4694 | 545 | POS REGISTER | 1 VKW16 | 7/1/2001 ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 2709 | IBM | 4694 | 545 | POS REGISTER | 1 VKW33 | 7/1/2001 ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 2709 | IBM | 4694 | 545 | POS REGISTER | 1 VMK34 | 7/1/2001 ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 2709 | IBM | 4694 | 545 | POS REGISTER | 1 VMK38 | 7/1/2001 ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 2709 | IBM | 4694 | 545 | POS REGISTER | 1 VMZ86 | 7/1/2001 ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 2709 | IBM | 4694 | 545 | POS REGISTER | 1 VNA18 | 7/1/2001 ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 2709 | IBM | 4694 | 545 | POS REGISTER | 1 VNA23 | 7/1/2001 ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 2709 | IBM | 4694 | 545 | POS REGISTER | 1 VNA25 | 7/1/2001 ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 2709 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CNH63 | 7/1/2001 ICC | 22991 | $5.25 | 48 | 6/30/2005 Personal Computers |
| 2709 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CNH66 | 7/1/2001 ICC | 22991 | $5.25 | 48 | 6/30/2005 Personal Computers |
| 2709 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CNH68 | 7/1/2001 ICC | 22991 | $5.25 | 48 | 6/30/2005 Personal Computers |
| 2709 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CNH71 | 7/1/2001 ICC | 22991 | $5.25 | 48 | 6/30/2005 Personal Computers |
| 2709 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CNH73 | 7/1/2001 ICC | 22991 | $5.25 | 48 | 6/30/2005 Personal Computers |
| 2709 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CNK19 | 7/1/2001 ICC | 22991 | $5.25 | 48 | 6/30/2005 Personal Computers |
| 2709 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 CNK25 | 7/1/2001 ICC | 22991 | $5.25 | 48 | 6/30/2005 Personal Computers |
| 2709 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 CNK27 | 7/1/2001 ICC | 22991 | $99.98 | 48 | 6/30/2005 Software |
| 2709 | IBM | SAV2 | SVCS | SAV2 SERVICES | | 7/1/2001 ICC | 23001 | $31.74 | 48 | 6/30/2005 Software |
| 2709 | TEL | PTOR60 | XDS | RF REMANUFACTURE | 1 125534 | 2/16/2002 CLC | 31067 | $19.88 | 36 | 11/11/1911 Radio Frequency |
| 2709 | DCG | 2500 | P3 | POWEREDGE 2500 P3 | 1 LWGJ11 | 6/17/2002 CLC | 32182 | $181.37 | 36 | 6/30/2005 Servers |
| 2709 | DCG | PV716N | 1U | DELL NAS PV715N W | 1 HXRB11 | 6/17/2002 CLC | 32162 | $88.44 | 36 | 6/30/2005 Servers |
| 2709 | DCG | E551 | 15INCH | DELL E551 15INCH | 1 | 6/17/2002 CLC | 32162 | $0.00 | 36 | 6/30/2005 Personal Computers |

Other Leased Equipment
Health Resource Computer System
Health Clinic Blood Pressur Machine
IVR Equipment

Privileged and Confidential

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records.   Prepared by management.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2710 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 M1613 | 6/15/2001 CLC | 29437 | $36.60 | 48 | 7/31/2005 POS |
| 2710 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 M1760 | 6/15/2001 CLC | 29437 | $36.60 | 48 | 7/31/2005 POS |
| 2710 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 X0DG65 | 6/15/2001 CLC | 29437 | $5.27 | 48 | 7/31/2005 Personal Computers |
| 2710 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 X0D0N0 | 6/15/2001 CLC | 29437 | $5.27 | 48 | 7/31/2005 Personal Computers |
| 2710 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 H2V22 | 7/1/2001 ICC | 22988 | $19.00 | 48 | 6/30/2005 POS |
| 2710 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 H2V27 | 7/1/2001 ICC | 22988 | $19.00 | 48 | 6/30/2005 POS |
| 2710 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 H2V32 | 7/1/2001 ICC | 22988 | $19.00 | 48 | 6/30/2005 POS |
| 2710 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 H2V98 | 7/1/2001 ICC | 22988 | $19.00 | 48 | 6/30/2005 POS |
| 2710 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 H2V96 | 7/1/2001 ICC | 22988 | $19.00 | 48 | 6/30/2005 POS |
| 2710 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 H2W03 | 7/1/2001 ICC | 22988 | $19.00 | 48 | 6/30/2005 POS |
| 2710 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 H2W08 | 7/1/2001 ICC | 22988 | $19.00 | 48 | 6/30/2005 POS |
| 2710 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 H2W13 | 7/1/2001 ICC | 22988 | $19.00 | 48 | 6/30/2005 POS |
| 2710 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 H2W18 | 7/1/2001 ICC | 22988 | $19.00 | 48 | 6/30/2005 POS |
| 2710 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 H2W20 | 7/1/2001 ICC | 22988 | $19.00 | 48 | 6/30/2005 POS |
| 2710 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 H2Y16 | 7/1/2001 ICC | 22988 | $19.00 | 48 | 6/30/2005 POS |
| 2710 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 H2Y79 | 7/1/2001 ICC | 22988 | $19.00 | 48 | 6/30/2005 POS |
| 2710 | IBM | 4694 | S45 | POS REGISTER | 1 TMY67 | 7/1/2001 ICC | 22990 | $51.00 | 48 | 6/30/2005 POS |
| 2710 | IBM | 4694 | S45 | POS REGISTER | 1 TMY81 | 7/1/2001 ICC | 22990 | $51.00 | 48 | 6/30/2005 POS |
| 2710 | IBM | 4694 | S45 | POS REGISTER | 1 TPY38 | 7/1/2001 ICC | 22990 | $51.00 | 48 | 6/30/2005 POS |
| 2710 | IBM | 4694 | S45 | POS REGISTER | 1 TPY29 | 7/1/2001 ICC | 22990 | $51.00 | 48 | 6/30/2005 POS |
| 2710 | IBM | 4694 | S45 | POS REGISTER | 1 TPY33 | 7/1/2001 ICC | 22990 | $51.00 | 48 | 6/30/2005 POS |
| 2710 | IBM | 4694 | S45 | POS REGISTER | 1 VAW53 | 7/1/2001 ICC | 22990 | $51.00 | 48 | 6/30/2005 POS |
| 2710 | IBM | 4694 | S45 | POS REGISTER | 1 VGX26 | 7/1/2001 ICC | 22990 | $51.00 | 48 | 6/30/2005 POS |
| 2710 | IBM | 4694 | S45 | POS REGISTER | 1 VGX29 | 7/1/2001 ICC | 22990 | $51.00 | 48 | 6/30/2005 POS |
| 2710 | IBM | 4694 | S45 | POS REGISTER | 1 VGX37 | 7/1/2001 ICC | 22990 | $51.00 | 48 | 6/30/2005 POS |
| 2710 | IBM | 4694 | S45 | POS REGISTER | 1 VHV60 | 7/1/2001 ICC | 22990 | $51.00 | 48 | 6/30/2005 POS |
| 2710 | IBM | 4694 | S45 | POS REGISTER | 1 VHV92 | 7/1/2001 ICC | 22990 | $51.00 | 48 | 6/30/2005 POS |
| 2710 | IBM | 4694 | S45 | POS REGISTER | 1 VKT06 | 7/1/2001 ICC | 22990 | $51.00 | 48 | 6/30/2005 POS |
| 2710 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 HRX16 | 7/1/2001 ICC | 22991 | $5.25 | 48 | 6/30/2005 Personal Computers |
| 2710 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 HRX18 | 7/1/2001 ICC | 22991 | $5.25 | 48 | 6/30/2005 Personal Computers |
| 2710 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 HRX19 | 7/1/2001 ICC | 22991 | $5.25 | 48 | 6/30/2005 Personal Computers |
| 2710 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 HRX26 | 7/1/2001 ICC | 22991 | $5.25 | 48 | 6/30/2005 Personal Computers |
| 2710 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 HRX27 | 7/1/2001 ICC | 22991 | $5.25 | 48 | 6/30/2005 Personal Computers |
| 2710 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 HRX28 | 7/1/2001 ICC | 22991 | $5.25 | 48 | 6/30/2005 Personal Computers |
| 2710 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 HRY19 | 7/1/2001 ICC | 22991 | $5.25 | 48 | 6/30/2005 Personal Computers |
| 2710 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 HRY27 | 7/1/2001 ICC | 22991 | $5.25 | 48 | 6/30/2005 Personal Computers |
| 2710 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 HRH126 | 7/1/2001 ICC | 22991 | $2.25 | 48 | 6/30/2005 Personal Computers |
| 2710 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | | 7/1/2001 ICC | 22001 | $99.94 | 48 | 6/30/2005 Software |
| 2710 | IBM | SAV2 | SVCS | SAV2 SERVICES | | 7/1/2002 CLC | 23001 | $31.74 | 48 | 6/30/2005 Software |
| 2710 | IBM | 2500 | P3 | POWEREDGE 2500 P3 | 1 MWGJ11 | 6/17/2002 CLC | 32163 | $181.37 | 38 | 6/30/2005 Servers |
| 2710 | DCC | P2715N | 1U | DELL NAS P2715N W | 1 HXRB11 | 6/17/2002 CLC | 32163 | $58.44 | 38 | 6/30/2005 Servers |
| 2710 | DCC | E551 | 1SMO | DELL E551 15INCH | 1 | 6/17/2002 CLC | 32163 | $0.00 | 38 | 6/30/2005 Personal Computers |

Other Leased Equipment
Health Resource Computer System
Health Clinic Blood Pressur Machine
IVR Equipment

Privileged and Confidential

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records.  Prepared by management.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2711 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M1850 | 6/15/2001 | CLC | 29909 | $36.60 | 7/31/2005 | POS |
| 2711 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M1917 | 6/15/2001 | CLC | 29909 | $36.60 | 7/31/2005 | POS |
| 2711 | IBM | 6331 | B2N | IBM BLACK ES4 15I | 1 | X0Z77 | 6/15/2001 | CLC | 29909 | $5.27 | 7/31/2005 | POS |
| 2711 | IBM | 6331 | B2N | IBM BLACK ES4 15I | 1 | X0Z78 | 6/15/2001 | CLC | 29909 | $5.27 | 7/31/2005 | Personal Computers |
| 2711 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | HRF42 | 7/1/2001 | ICC | 22986 | $19.00 | 6/30/2006 | Personal Computers |
| 2711 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | HRF48 | 7/1/2001 | ICC | 22986 | $19.00 | 6/30/2006 | POS |
| 2711 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | HRG04 | 7/1/2001 | ICC | 22986 | $19.00 | 6/30/2006 | POS |
| 2711 | IBM | 4810 | TS4 | THERMAL PRINTER | 1 | HRG09 | 7/1/2001 | ICC | 22986 | $19.00 | 6/30/2006 | POS |
| 2711 | IBM | 4810 | TS4 | THERMAL PRINTER | 1 | HRG12 | 7/1/2001 | ICC | 22986 | $19.00 | 6/30/2006 | POS |
| 2711 | IBM | 4810 | TS4 | THERMAL PRINTER | 1 | HRG15 | 7/1/2001 | ICC | 22986 | $19.00 | 6/30/2005 | POS |
| 2711 | IBM | 4810 | TS4 | THERMAL PRINTER | 1 | HRG16 | 7/1/2001 | ICC | 22986 | $19.00 | 6/30/2005 | POS |
| 2711 | IBM | 4810 | TS4 | THERMAL PRINTER | 1 | HRG23 | 7/1/2001 | ICC | 22986 | $19.00 | 6/30/2005 | POS |
| 2711 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | HRG26 | 7/1/2001 | ICC | 22986 | $19.00 | 6/30/2005 | POS |
| 2711 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | HRG32 | 7/1/2001 | ICC | 22986 | $19.00 | 6/30/2005 | POS |
| 2711 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | HRG38 | 7/1/2001 | ICC | 22986 | $19.00 | 6/30/2005 | POS |
| 2711 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | HRG60 | 7/1/2001 | ICC | 22986 | $19.00 | 6/30/2005 | POS |
| 2711 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | HRG78 | 7/1/2001 | ICC | 22986 | $19.00 | 6/30/2005 | POS |
| 2711 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | HRK03 | 7/1/2001 | ICC | 22986 | $19.00 | 6/30/2005 | POS |
| 2711 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | | 7/1/2001 | ICC | 22986 | $99.95 | 6/30/2005 | Software |
| 2711 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | | 7/1/2001 | ICC | 22001 | $31.74 | 6/30/2005 | Software |
| 2711 | TEL | PTC960 | XDS | RF RE-MANUFACTURE | 1 | 508389 | 3/16/2002 | ICC | 31130 | $19.88 | 11/1/1991 | Radio Frequency |
| 2711 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 | NWYQJ11 | 6/17/2002 | CLC | 32164 | $181.37 | 6/30/2005 | Servers |
| 2711 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 | H0RB11 | 6/17/2002 | CLC | 32164 | $88.44 | 6/30/2005 | Servers |
| 2711 | DCC | E551 | 15MO | DELL E551 15INCH | 1 | | 6/17/2002 | CLC | 32164 | $0.00 | 6/30/2005 | Personal Computers |

Other Leased Equipment
Health Resource Computer System
Health Clinic Blood Pressur Machine
IVR Equipment

Privileged and Confidential

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records. Prepared by management.

| | | | | Description | Qty/Serial | Date | | No. | Amount | Count | Date | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2713 | IBM | B477 | 42Y | NETFINITY 1000 PI | 1 M1240 | 7/15/2001 | CLC | 29792 | $36.00 | 48 | 8/31/2005 | POS |
| 2713 | IBM | B477 | 42Y | NETFINITY 1000 PI | 1 M2742 | 7/15/2001 | CLC | 29792 | $36.00 | 48 | 8/31/2005 | POS |
| 2713 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 XDGD9 | 7/15/2001 | CLC | 29792 | $5.27 | 48 | 8/31/2005 | Personal Computers |
| 2713 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 XDGF6 | 7/15/2001 | CLC | 29792 | $5.27 | 48 | 8/31/2005 | Personal Computers |
| 2713 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | 7/15/2001 | ICC | 23001 | $89.98 | 48 | 8/30/2005 | Software |
| 2713 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | 7/1/2001 | ICC | 23001 | $31.74 | 48 | 8/30/2005 | Software |
| 2713 | TEL | PTC980 | XDS | RF RE-MANUFACTURE | 1 000153 | 12/16/2001 | CLC | 30697 | $20.50 | 38 | 11/11/1911 | Radio Frequency |
| 2713 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 NWGJ41 | 8/17/2002 | CLC | 32165 | $181.37 | 36 | 8/30/2005 | Servers |
| 2713 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 HXRB11 | 8/17/2002 | CLC | 32165 | $88.44 | 36 | 8/30/2005 | Servers |
| 2713 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 2713 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 2713 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 2713 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 2713 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 2713 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 2713 | IBM | 4610 | T54 | THERMAL PRINTER | 1 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 2713 | IBM | 4610 | T54 | THERMAL PRINTER | 1 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 2713 | IBM | 4610 | T54 | THERMAL PRINTER | 1 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 2713 | IBM | 4610 | T54 | THERMAL PRINTER | 1 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 2713 | IBM | 4610 | T54 | THERMAL PRINTER | 1 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 2713 | IBM | 4610 | T54 | THERMAL PRINTER | 1 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 2713 | IBM | 4610 | T54 | THERMAL PRINTER | 1 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 | POS |
| 2713 | DCC | E531 | 15MO | DELL E531 15INCH | 1 | 8/17/2002 | CLC | 32165 | $0.00 | 36 | 8/30/2005 | Personal Computers |
| 2713 | IBM | 4694 | S45 | POS REGISTER | 1 | 7/1/2001 | ICC | 22980 | $61.00 | 48 | 6/30/2005 | POS |
| 2713 | IBM | 4694 | S45 | POS REGISTER | 1 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 2713 | IBM | 4694 | S45 | POS REGISTER | 1 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 2713 | IBM | 4694 | S45 | POS REGISTER | 1 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 2713 | IBM | 4694 | S45 | POS REGISTER | 1 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 2713 | IBM | 4694 | S45 | POS REGISTER | 1 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 2713 | IBM | 4694 | S45 | POS REGISTER | 1 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 2713 | IBM | 4694 | S45 | POS REGISTER | 1 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |

Other Leased Equipment
Health Resource Computer System
Health Care Blood Pressure machine
IVR Equipment

Privileged and Confidential

Source: Jaguar internal accounting records.  Prepared by management.

Project Jaguar
Leased Equipment List

| 2714 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M1674 | 5/15/2001 | CLC | 28987 | $35.17 | 48 | 6/30/2005 | POS |
| 2714 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M4921 | 5/15/2001 | CLC | 28987 | $35.18 | 48 | 6/30/2005 | POS |
| 2714 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XD02D | 5/15/2001 | CLC | 28987 | $8.69 | 48 | 6/30/2005 | Personal Computers |
| 2714 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XD0Z9 | 5/15/2001 | CLC | 28987 | $8.70 | 48 | 6/30/2005 | Personal Computers |
| 2714 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | | 7/1/2001 | ICC | 23001 | $89.96 | 48 | 6/30/2005 | Software |
| 2714 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | | 7/1/2001 | ICC | 23001 | $31.74 | 48 | 6/30/2005 | Software |
| 2714 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 | 6H2F11 | 5/17/2002 | CLC | 31724 | $181.37 | 38 | 5/31/2005 | Servers |
| 2714 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 | Q0M111 | 5/17/2002 | CLC | 31724 | $68.44 | 38 | 5/31/2005 | Servers |
| 2714 | DCC | E551 | 15MO | DELL E551 15INCH | 1 | | 5/17/2002 | CLC | 31724 | $0.00 | 38 | 5/31/2005 | Personal Computers |

Other Leased Equipment
Health Resource Computer System
Health Clinic Blood Pressur Machine
IVR Equipment

Privileged and Confidential

**Project Jaguar**
Leased Equipment List

Source: Jaguar internal accounting records. Prepared by management.

| 2715 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | MI572 | 5/15/2001 | CLC | 28771 | $35.17 | 48 | 6/30/2005 | POS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2715 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M4492 | 5/15/2001 | CLC | 28771 | $35.18 | 48 | 6/30/2005 | POS |
| 2715 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XC2X9 | 5/15/2001 | CLC | 28771 | $8.69 | 48 | 6/30/2005 | Personal Computers |
| 2715 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XC2R3 | 5/15/2001 | CLC | 28771 | $8.70 | 48 | 6/30/2005 | Personal Computers |
| 2715 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | | 7/1/2001 | ICC | 23001 | $98.96 | 48 | 6/30/2005 | Software |
| 2715 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | | 7/1/2001 | ICC | 23001 | $31.74 | 48 | 6/30/2005 | Software |
| 2715 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 | PWGJ11 | 6/17/2002 | CLC | 32166 | $181.37 | 36 | 6/30/2005 | Servers |
| 2715 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 | NWRB11 | 6/17/2002 | CLC | 32166 | $68.44 | 36 | 6/30/2005 | Servers |
| 2715 | DCC | E551 | 15MO | DELL E551 15INCH | 1 | | 6/17/2002 | CLC | 32166 | $0.00 | 36 | 6/30/2005 | Personal Computers |

**Other Leased Equipment**
Health Resource Computer System
Health Clinic Blood Pressur Machine
IVR Equipment

Privileged and Confidential

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records.  Prepared by management.

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2716 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M2783 | 4/15/2001 | CLC | 28499 | $38.60 | 48 | 5/31/2005 | POS |
| 2716 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M4790 | 4/15/2001 | CLC | 28499 | $38.60 | 48 | 5/31/2005 | POS |
| 2716 | IBM | 8331 | B2N | IBM BLACK E54 15I | 1 | XDHX8 | 4/15/2001 | CLC | 28499 | $5.27 | 48 | 5/31/2005 | Personal Computers |
| 2716 | IBM | 8331 | B2N | IBM BLACK E54 15I | 1 | XDHY3 | 4/15/2001 | CLC | 28499 | $5.27 | 48 | 5/31/2005 | Personal Computers |
| 2716 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | | 7/1/2001 | ICC | 23001 | $99.96 | 48 | 6/30/2005 | Software |
| 2716 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | | 7/1/2001 | ICC | 23001 | $31.74 | 48 | 6/30/2005 | Software |
| 2716 | TEL | PTC960 | XDS | RF RE-MANUFACTURE | 1 | 684771 | 2/19/2002 | CLC | 30998 | $119.87 | 36 | 11/11/1911 | Radio Frequency |
| 2716 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 | 5H2F11 | 5/17/2002 | CLC | 31721 | $181.37 | 36 | 5/31/2005 | Servers |
| 2716 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 | PXN111 | 5/17/2002 | CLC | 31721 | $68.44 | 36 | 5/31/2005 | Servers |
| 2716 | DCC | E551 | 15MO | DELL E551 15INCH | | | 5/17/2002 | CLC | 31721 | $0.00 | 36 | 5/31/2005 | Personal Computers |

Other Leased Equipment
Health Resource Computer System
Health Clinic Blood Pressur Machine
IVR Equipment

Privileged and Confidential

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records.  Prepared by management.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2717 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M0696 | 4/15/2001 CLC | 28175 | $36.60 | 48 | 5/31/2005 | POS |
| 2717 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M1290 | 4/15/2001 CLC | 28175 | $36.60 | 48 | 5/31/2005 | POS |
| 2717 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XDWK0 | 4/15/2001 CLC | 28175 | $5.27 | 48 | 5/31/2005 | Personal Computers |
| 2717 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XDWP4 | 4/15/2001 CLC | 28175 | $5.27 | 48 | 5/31/2005 | Personal Computers |
| 2717 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | | 7/1/2001 IOC | 23001 | $99.96 | 48 | 6/00/2005 | Software |
| 2717 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | | 7/1/2001 IOC | 23001 | $31.74 | 48 | 6/00/2005 | Software |
| 2717 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 | 7h2F11 | 5/17/2002 CLC | 31725 | $181.37 | 38 | 5/31/2005 | Servers |
| 2717 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 | N0N111 | 5/17/2002 CLC | 31725 | $88.44 | 38 | 5/31/2005 | Servers |
| 2717 | DCC | E551 | 15MO | DELL E551 15INCH | 1 | | 5/17/2002 CLC | 31725 | $0.00 | 38 | 5/31/2005 | Personal Computers |

Privileged and Confidential

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records. Prepared by management.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2719 | IBM | 8477 | 42Y | NETRINITY 1000 PI | 1 | M1734 | 5/15/2001 CLC | 28688 | $35.17 | 48 | 6/30/2005 | POS |
| 2719 | IBM | 8477 | 42Y | NETRINITY 1000 PI | 1 | M2365 | 5/15/2001 CLC | 28688 | $35.18 | 48 | 6/30/2005 | POS |
| 2719 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XDCC5 | 5/15/2001 CLC | 28688 | $6.65 | 48 | 6/30/2005 | Personal Computers |
| 2719 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XDCF4 | 5/15/2001 CLC | 28688 | $6.70 | 48 | 6/30/2005 | Personal Computers |
| 2719 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | | 7/1/2001 ICC | 25001 | $89.98 | 48 | 6/30/2005 | Software |
| 2719 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | | 7/1/2001 ICC | 25001 | $31.74 | 48 | 6/30/2005 | Software |
| 2719 | TEL | PTC980 | XDS | RF RE-MANUFACTURE | 1 | 744987 | 1/16/2002 CLC | 30966 | $20.38 | 36 | 11/11/1611 | Radio Frequency |
| 2719 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 | G32F11 | 5/17/2002 CLC | 31727 | $181.37 | 36 | 5/31/2005 | Servers |
| 2719 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 | N0N111 | 5/17/2002 CLC | 31727 | $68.44 | 36 | 5/31/2005 | Servers |
| 2719 | DCC | E551 | 15MO | DELL E551 15INCH | 1 | | 5/17/2002 CLC | 31727 | $0.00 | 36 | 5/31/2005 | Personal Computers |

Other Leased Equipment
Health Resource Computer System
Health Clinic Blood Pressur Machine
IVR Equipment

Privileged and Confidential

**Project Jaguar**
Leased Equipment List

Source: Jaguar internal accounting records. Prepared by management.

| | | | | Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2720 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M04S3 | 4/15/2001 | CLC | 28500 | $36.60 | 48 | 5/31/2005 | POS |
| 2720 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M4495 | 4/15/2001 | CLC | 28500 | $36.60 | 48 | 5/31/2005 | POS |
| 2720 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XDBY9 | 4/15/2001 | CLC | 28500 | $5.27 | 48 | 5/31/2005 | Personal Computers |
| 2720 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XDB22 | 4/15/2001 | CLC | 28500 | $5.27 | 48 | 5/31/2005 | Personal Computers |
| 2720 | IBM | SAV2 | SFTW | SAV2 SOFTWARE | 1 | | 7/1/2001 | ICC | 23001 | $99.98 | 48 | 6/30/2005 | Software |
| 2720 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | | 7/1/2001 | ICC | 23001 | $3.174 | 48 | 6/30/2005 | Software |
| 2720 | TEL | PTC960 | XDS | RF RE-MANUFACTURE | 1 | 745873 | 12/18/2001 | CLC | 30897 | $20.50 | 36 | 11/1/1911 | Radio Frequency |
| 2720 | TEL | PTC960 | XDS | RF RE-MANUFACTURE | 1 | 208579 | 12/18/2001 | CLC | 30897 | $20.58 | 36 | 11/1/1911 | Radio Frequency |
| 2720 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 | RWGJ11 | 6/17/2002 | CLC | 32168 | $181.57 | 36 | 6/30/2005 | Servers |
| 2720 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 | KXRB11 | 6/17/2002 | CLC | 32168 | $68.44 | 36 | 6/30/2005 | Servers |
| 2720 | DCC | E551 | 15MO | DELL E551 15INCH | 1 | | 9/17/2002 | CLC | 32168 | $0.00 | 36 | 6/30/2005 | Personal Computers |

Privileged and Confidential

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records.  Prepared by management.

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2724 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 ALN68 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2724 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 ALN81 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2724 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 ALN82 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2724 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 ALN97 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2724 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 ALP12 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2724 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 ALR50 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2724 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 ALR51 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2724 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 ALR53 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2724 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 ALR54 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2724 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 ALR63 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2724 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 ALR64 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2724 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 ALR70 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2724 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 ALY03 | 7/1/2001 | ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2724 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | 7/1/2001 | ICC | 23001 | $99.96 | 48 | 6/30/2005 Software |
| 2724 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | 7/1/2001 | ICC | 23001 | $31.74 | 48 | 6/30/2005 Software |
| 2724 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 RGMJ11 | 6/17/2002 | CLC | 32171 | $181.37 | 36 | 6/30/2005 Servers |
| 2724 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 JXRB11 | 6/17/2002 | CLC | 32171 | $68.44 | 36 | 6/30/2005 Servers |
| 2724 | DCC | E551 | 15INCH | DELL E551 15INCH | 1 | 6/17/2002 | CLC | 32171 | $0.00 | 36 | 6/30/2005 Personal Computers |

Other Leased Equipment
Health Resource Computer System
Health Clinic Blood Pressur Machine
IVR Equipment

Privileged and Confidential

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records.  Prepared by management.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2727 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 M1396 | 4/15/2001 CLC | 28505 | $36.60 | 48 | 5/31/2005 POS |
| 2727 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 M2396 | 4/15/2001 CLC | 28505 | $36.60 | 48 | 5/31/2005 POS |
| 2727 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 23DY2 | 4/15/2001 CLC | 28505 | $5.27 | 48 | 5/31/2005 Personal Computers |
| 2727 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 23BHN7 | 4/15/2001 CLC | 28505 | $5.27 | 48 | 5/31/2005 Personal Computers |
| 2727 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | 7/1/2001 ICC | 23001 | $99.98 | 48 | 6/30/2005 Software |
| 2727 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | 7/1/2001 ICC | 23001 | $31.74 | 48 | 6/30/2005 Software |
| 2727 | TEL | PTC960 | XDS | RF RE-MANUFACTURE | 1 745359 | 12/16/2001 CLC | 30697 | $20.50 | 36 | 11/11/1911 Radio Frequency |
| 2727 | TEL | PTC960 | XDS | RF RE-MANUFACTURE | 1 745144 | 12/16/2001 CLC | 30697 | $20.50 | 36 | 11/11/1911 Radio Frequency |
| 2727 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 D02F11 | 5/17/2002 CLC | 31722 | $181.37 | 36 | 5/31/2005 Servers |
| 2727 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 N0N111 | 5/17/2002 CLC | 31722 | $68.44 | 36 | 5/31/2005 Servers |
| 2727 | DCC | E551 | 15MO | DELL E551 15INCH | 1 | 5/17/2002 CLC | 31722 | $0.00 | 36 | 5/31/2005 Personal Computers |

**Other Leased Equipment**
Health Resource Computer System
Health Clinic Blood Pressur Machine
IVR Equipment

Privileged and Confidential

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records.  Prepared by management.

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2728 | IBM | 8477 | 42Y | NETFINITY 1000 P1 | 1 | M0607 | 6/15/2001 | CLC | 29439 | $38.60 | 48 | 7/31/2005 | POS |
| 2728 | IBM | 8477 | 42Y | NETFINITY 1000 P1 | 1 | M1977 | 6/15/2001 | CLC | 29439 | $38.60 | 48 | 7/31/2005 | POS |
| 2728 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XOVP4 | 6/15/2001 | CLC | 29439 | $5.27 | 48 | 7/31/2005 | Personal Computers |
| 2728 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XOVR2 | 6/15/2001 | CLC | 29439 | $5.27 | 48 | 7/31/2005 | Personal Computers |
| 2728 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | | 7/1/2001 | ICC | 23001 | $96.98 | 48 | 6/30/2005 | Software |
| 2728 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | | 7/1/2001 | ICC | 23001 | $31.74 | 48 | 6/30/2005 | Software |
| 2728 | TEL | PTC960 | X0S | RF RE-MANUFACTURE | 1 | 125531 | 2/16/2002 | CLC | 31068 | $19.87 | 36 | 11/11/1911 | Radio Frequency |
| 2728 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 | TGMJ11 | 6/17/2002 | CLC | 32173 | $181.37 | 36 | 6/30/2005 | Servers |
| 2728 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 | HXRB11 | 6/17/2002 | CLC | 32173 | $68.44 | 36 | 6/30/2005 | Servers |
| 2728 | DCC | E551 | 15MO | DELL E551 15INCH | 1 | | 6/17/2002 | CLC | 32173 | $0.00 | 36 | 6/30/2005 | Personal Computers |

Other Leased Equipment
Health Resource Computer System
Health Clinic Blood Pressur Machine
IVR Equipment

Privileged and Confidential

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records.  Prepared by management.

| | | | | | Qty | Code | Date | | Number | Amount | | Date | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2729 | IBM | 8477 | 42Y | NETRNITY 1000 PI | 1 | M1602 | 5/15/2001 | CLC | 28773 | $35.17 | 48 | 6/30/2005 | POS |
| 2729 | IBM | 8477 | 42Y | NETRNITY 1000 PI | 1 | M2778 | 5/15/2001 | CLC | 28773 | $35.18 | 48 | 6/30/2005 | POS |
| 2729 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | 3FFAM7 | 5/15/2001 | CLC | 28773 | $4.69 | 48 | 6/30/2005 | Personal Computers |
| 2729 | IBM | 6331 | B2N | IBM BLACK E54 16I | 1 | 3FFAR3 | 5/15/2001 | CLC | 28773 | $6.70 | 48 | 6/30/2005 | Personal Computers |
| 2729 | IBM | 4694 | S45 | POS REGISTER | 1 | VMM81 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 2729 | IBM | 4694 | S45 | POS REGISTER | 1 | VMM08 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 2729 | IBM | 4694 | S45 | POS REGISTER | 1 | VMN09 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 2729 | IBM | 4694 | S45 | POS REGISTER | 1 | VMN99 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 2729 | IBM | 4694 | S45 | POS REGISTER | 1 | VMP07 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 2729 | IBM | 4694 | S45 | POS REGISTER | 1 | VMT89 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 2729 | IBM | 4694 | S45 | POS REGISTER | 1 | VMW32 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 2729 | IBM | 4694 | S45 | POS REGISTER | 1 | VMX51 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 2729 | IBM | 4694 | S45 | POS REGISTER | 1 | VMZ56 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 2729 | IBM | 4694 | S45 | POS REGISTER | 1 | VMZ75 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 2729 | IBM | 4694 | S45 | POS REGISTER | 1 | VNA12 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 2729 | IBM | 4694 | S45 | POS REGISTER | 1 | VNA20 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 2729 | IBM | 4694 | S45 | POS REGISTER | 1 | VNA24 | 7/1/2001 | ICC | 22980 | $51.00 | 48 | 6/30/2005 | POS |
| 2729 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | CNL60 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 2729 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | CNL62 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 2729 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | CNL64 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 2729 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | CNL72 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 2729 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | CNM13 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 2729 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | CNM15 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 2729 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | CNM17 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 2729 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | CNM20 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 2729 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | CNM22 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 2729 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | CNM24 | 7/1/2001 | ICC | 22991 | $5.25 | 48 | 6/30/2005 | Personal Computers |
| 2729 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | | 7/1/2001 | ICC | 23001 | $99.99 | 49 | 6/30/2005 | Software |
| 2729 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | | 7/1/2001 | ICC | 23001 | $31.74 | 49 | 6/30/2005 | Software |
| 2729 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 | TGMJ11 | 6/17/2002 | CLC | 23001 | $181.37 | 38 | 6/30/2005 | Servers |
| 2729 | DCC | PY715N | 1U | DELL NAE PY715N W | 1 | QXRB11 | 6/17/2002 | CLC | 32174 | $88.44 | 38 | 6/30/2005 | Servers |
| 2729 | DCC | E551 | 15MO | DELL E551 15INCH | 1 | | 6/17/2002 | CLC | 32174 | $0.00 | 38 | 6/30/2005 | Personal Computers |

Other Leased Equipment
Health Resource Computer System
Health Clinic Blood Pressur Machine
IVR Equipment

Privileged and Confidential

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records.   Prepared by management.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2730 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | MO865 | 6/15/2001 | CLC | 29440 | $36.60 | 48 | 7/31/2005 POS |
| 2730 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M1070 | 6/15/2001 | CLC | 29440 | $36.60 | 48 | 7/31/2005 POS |
| 2730 | IBM | 6331 | 82N | IBM BLACK E54 15I | 1 | XDMC8 | 6/15/2001 | CLC | 29440 | $5.27 | 48 | 7/31/2005 Personal Computers |
| 2730 | IBM | 6331 | 82N | IBM BLACK E54 15I | 1 | XDMC8 | 6/15/2001 | CLC | 29440 | $5.27 | 48 | 7/31/2005 Personal Computers |
| 2730 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | | 7/1/2001 | ICC | 23001 | $99.88 | 48 | 8/30/2005 Software |
| 2730 | IBM | SAV2 | SVGS | SAV2 SERVICES | 1 | | 7/1/2001 | ICC | 23001 | $31.74 | 48 | 8/30/2005 Software |
| 2730 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 | F02F11 | 5/17/2002 | CLC | 31731 | $181.37 | 36 | 5/31/2006 Servers |
| 2730 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 | HZM111 | 5/17/2002 | CLC | 31731 | $88.44 | 36 | 5/31/2006 Servers |
| 2730 | DCC | E561 | 15MO | DELL E561 15INCH | 1 | | 5/17/2002 | CLC | 31731 | $0.00 | 36 | 5/31/2005 Personal Computers |

Privileged and Confidential

**Project Jaguar**
**Leased Equipment List**

Source: Jaguar internal accounting records.  Prepared by management.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2732 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M0767 | 5/15/2001 | CLC | 29052 | $38.60 | 48 | 6/30/2005 POS |
| 2732 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M4795 | 5/15/2001 | CLC | 29052 | $38.60 | 48 | 6/30/2005 POS |
| 2732 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | YY209 | 5/15/2001 | CLC | 29052 | $5.27 | 48 | 6/30/2005 Personal Computers |
| 2732 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | YY223 | 5/15/2001 | CLC | 29052 | $5.27 | 48 | 6/30/2005 Personal Computers |
| 2732 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | | 7/1/2001 | ICC | 23001 | $89.96 | 48 | 6/30/2005 Software |
| 2732 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | | 7/1/2001 | ICC | 23001 | $3.74 | 48 | 6/30/2005 Software |
| 2732 | TEL. | PTG960 | XDS | RF RE-MANUFACTURE | 1 | 000147 | 12/18/2001 | CLC | 30987 | $20.50 | 38 | 11/11/1911 Radio Frequency |
| 2732 | TEL. | PTG960 | XDS | RF RE-MANUFACTURE | 1 | 874851 | 2/18/2002 | CLC | 30983 | $19.88 | 38 | 11/11/1911 Radio Frequency |
| 2732 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 | VGMJ11 | 6/17/2002 | CLC | 32175 | $181.37 | 36 | 6/30/2005 Servers |
| 2732 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 | | 6/17/2002 | CLC | 32175 | $88.44 | 36 | 6/30/2005 Servers |
| 2732 | DCC | E551 | 15INCH | DELL E551 15INCH | 1 | NXRB11 | 6/17/2002 | CLC | 32175 | $0.00 | 36 | 6/30/2005 Personal Computers |

**Other Leased Equipment**
Health Resource Computer System
Health Clinic Blood Pressur Machine
IVR Equipment

Privileged and Confidential

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records.   Prepared by management.

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2733 | IBM | 8477 | 42Y | NETRINITY 1000 PI | 1 | M1083 | 5/15/2001 CLC | 29363 | $36.60 | 48 | 6/30/2005 | POS |
| 2733 | IBM | 8477 | 42Y | NETRINITY 1000 PI | 1 | M4743 | 5/15/2001 CLC | 29363 | $36.60 | 48 | 6/30/2005 | POS |
| 2733 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XFAK3 | 5/15/2001 CLC | 29363 | $5.27 | 48 | 6/30/2005 | Personal Computers |
| 2733 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XFAL4 | 5/15/2001 CLC | 29363 | $5.27 | 48 | 6/30/2005 | Personal Computers |
| 2733 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | | 7/1/2001 ICC | 23001 | $99.96 | 48 | 6/30/2005 | Software |
| 2733 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | | 7/1/2001 ICC | 23001 | $31.74 | 48 | 6/30/2005 | Software |
| 2733 | TEL | PTC960 | XDS | RF RE-MANUFACTURE | 1 | 273175 | 12/16/2001 CLC | 30697 | $20.50 | 36 | 11/11/911 | Radio Frequency |
| 2733 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 | 6H2F11 | 5/17/2002 CLC | 31732 | $181.37 | 36 | 5/31/2005 | Servers |
| 2733 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 | N0N111 | 5/17/2002 CLC | 31732 | $98.44 | 36 | 5/31/2005 | Servers |
| 2733 | DCC | E551 | 15MO | DELL E551 15INCH | 1 | | 5/17/2002 CLC | 31732 | $0.00 | 36 | 5/31/2005 | Personal Computers |

Privileged and Confidential

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records.  Prepared by management.

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2734 | IBM | 8477 | 42Y | NETRINITY 1000 PI | 1 | M1926 | 4/16/2001 | CLC | 28506 | $36.80 | 48 | 5/31/2005 | POS |
| 2734 | IBM | 8477 | 42Y | NETRINITY 1000 PI | 1 | M1988 | 4/16/2001 | CLC | 28506 | $36.80 | 48 | 5/31/2005 | POS |
| 2734 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XDCG3 | 4/16/2001 | CLC | 28506 | $5.27 | 48 | 5/31/2005 | Personal Computers |
| 2734 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XDCP4 | 4/16/2001 | CLC | 28506 | $5.27 | 48 | 5/31/2005 | Personal Computers |
| 2734 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | | 7/1/2001 | ICC | 23001 | $99.98 | 48 | 6/30/2005 | Software |
| 2734 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | | 7/1/2001 | ICC | 23001 | $31.74 | 48 | 6/30/2005 | Software |
| 2734 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 | VGMJ11 | 6/17/2002 | CLC | 32176 | $181.37 | 36 | 6/30/2005 | Servers |
| 2734 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 | SXRB11 | 6/17/2002 | CLC | 32176 | $28.44 | 36 | 6/30/2005 | Servers |
| 2734 | DCC | E551 | 15MO | DELL E551 15INCH | 1 | | 6/17/2002 | CLC | 32176 | $0.00 | 36 | 6/30/2005 | Personal Computers |

Privileged and Confidential

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records.  Prepared by management.

| Entity | Vendor | Model | Code | Qty | ID | Description | Date | Inv | Amount | Term | Exp/Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2736 | IBM | 8477 | 42Y | 1 | M2I149 | NETFINITY 1000 PI | 7/15/2001 CLC | 29796 | $36.60 | 48 | 8/31/2005 POS |
| 2736 | IBM | 8477 | 42Y | 1 | M4851 | NETFINITY 1000 PI | 7/15/2001 CLC | 29796 | $36.60 | 48 | 8/31/2005 POS |
| 2736 | IBM | 6331 | 82N | 1 | X0ZN0 | IBM BLACK E54 15I | 7/15/2001 CLC | 29796 | $5.27 | 48 | 8/31/2005 Personal Computers |
| 2736 | IBM | 6331 | 82N | 1 | X0ZN5 | IBM BLACK E54 15I | 7/15/2001 CLC | 29796 | $5.27 | 48 | 8/31/2005 Personal Computers |
| 2736 | IBM | 4610 | TS4 | 1 | CHY73 | THERMAL PRINTER | 7/1/2001 ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2736 | IBM | 4610 | TS4 | 1 | CHZ50 | THERMAL PRINTER | 7/1/2001 ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2736 | IBM | 4610 | TS4 | 1 | HXK55 | THERMAL PRINTER | 7/1/2001 ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2736 | IBM | 4610 | TS4 | 1 | HXL04 | THERMAL PRINTER | 7/1/2001 ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2736 | IBM | 4610 | TS4 | 1 | HXL12 | THERMAL PRINTER | 7/1/2001 ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2736 | IBM | 4610 | TS4 | 1 | HXL17 | THERMAL PRINTER | 7/1/2001 ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2736 | IBM | 4610 | TS4 | 1 | HXL19 | THERMAL PRINTER | 7/1/2001 ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2736 | IBM | 4610 | TS4 | 1 | HXL22 | THERMAL PRINTER | 7/1/2001 ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2736 | IBM | 4610 | TS4 | 1 | HXL27 | THERMAL PRINTER | 7/1/2001 ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2736 | IBM | 4610 | TS4 | 1 | HXL38 | THERMAL PRINTER | 7/1/2001 ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2736 | IBM | 4610 | TS4 | 1 | HXL39 | THERMAL PRINTER | 7/1/2001 ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2736 | IBM | 4610 | TS4 | 1 | HXK48 | THERMAL PRINTER | 7/1/2001 ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2736 | IBM | 4610 | TS4 | 1 | HXP07 | THERMAL PRINTER | 7/1/2001 ICC | 22986 | $19.00 | 48 | 6/30/2005 POS |
| 2736 | IBM | 4694 | S45 | 1 | TMY48 | POS REGISTER | 7/1/2001 ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 2736 | IBM | 4694 | S45 | 1 | TPV32 | POS REGISTER | 7/1/2001 ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 2736 | IBM | 4694 | S45 | 1 | TPY49 | POS REGISTER | 7/1/2001 ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 2736 | IBM | 4694 | S45 | 1 | TPY52 | POS REGISTER | 7/1/2001 ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 2736 | IBM | 4694 | S45 | 1 | VAV66 | POS REGISTER | 7/1/2001 ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 2736 | IBM | 4694 | S45 | 1 | VHV08 | POS REGISTER | 7/1/2001 ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 2736 | IBM | 4694 | S45 | 1 | VXW04 | POS REGISTER | 7/1/2001 ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 2736 | IBM | 4694 | S45 | 1 | VPK82 | POS REGISTER | 7/1/2001 ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 2736 | IBM | 4694 | S45 | 1 | VPK95 | POS REGISTER | 7/1/2001 ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 2736 | IBM | 4694 | S45 | 1 | VPK96 | POS REGISTER | 7/1/2001 ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 2736 | IBM | 4694 | S45 | 1 | VPK98 | POS REGISTER | 7/1/2001 ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 2736 | IBM | 4694 | S45 | 1 | VPL01 | POS REGISTER | 7/1/2001 ICC | 22980 | $51.00 | 48 | 6/30/2005 POS |
| 2736 | IBM | 6331 | M2N | 1 | HTC29 | WHITER MONITOR 15 | 7/1/2001 ICC | 22991 | $5.23 | 48 | 6/30/2005 Personal Computers |
| 2736 | IBM | 6331 | M2N | 1 | HTC30 | WHITER MONITOR 15 | 7/1/2001 ICC | 22991 | $5.25 | 48 | 6/30/2005 Personal Computers |
| 2736 | IBM | 6331 | M2N | 1 | HTC31 | WHITER MONITOR 15 | 7/1/2001 ICC | 22991 | $5.25 | 48 | 6/30/2005 Personal Computers |
| 2736 | IBM | 6331 | M2N | 1 | HTC32 | WHITER MONITOR 15 | 7/1/2001 ICC | 22991 | $5.25 | 48 | 6/30/2005 Personal Computers |
| 2736 | IBM | 6331 | M2N | 1 | HTC33 | WHITER MONITOR 15 | 7/1/2001 ICC | 22991 | $5.25 | 48 | 6/30/2005 Personal Computers |
| 2736 | IBM | 6331 | M2N | 1 | HTC34 | WHITER MONITOR 15 | 7/1/2001 ICC | 22991 | $5.25 | 48 | 6/30/2005 Personal Computers |
| 2736 | IBM | 6331 | M2N | 1 | HTC35 | WHITER MONITOR 15 | 7/1/2001 ICC | 22991 | $5.25 | 48 | 6/30/2005 Personal Computers |
| 2736 | IBM | 6331 | M2N | 1 | HTC36 | WHITER MONITOR 15 | 7/1/2001 ICC | 22991 | $5.25 | 48 | 6/30/2005 Personal Computers |
| 2736 | IBM | 6331 | M2N | 1 | HTC37 | WHITER MONITOR 15 | 7/1/2001 ICC | 22991 | $5.25 | 48 | 6/30/2005 Personal Computers |
| 2736 | IBM | 6331 | M2N | 1 | HTC39 | WHITER MONITOR 15 | 7/1/2001 ICC | 22991 | $5.25 | 48 | 6/30/2005 Personal Computers |
| 2736 | IBM | 6331 | M2N | 1 | HTC40 | WHITER MONITOR 15 | 7/1/2001 ICC | 22991 | $5.25 | 48 | 6/30/2005 Personal Computers |
| 2736 | IBM | 6331 | M2N | 1 | HTC43 | WHITER MONITOR 15 | 7/1/2001 ICC | 22991 | $5.25 | 48 | 6/30/2005 Personal Computers |
| 2736 | IBM | 6331 | M2N | 1 | HTC44 | WHITER MONITOR 15 | 7/1/2001 ICC | 22991 | $5.25 | 48 | 6/30/2005 Personal Computers |
| 2736 | IBM | SAV2 | SFTW | 1 | | IBM SAV2 SOFTWARE | 7/1/2001 ICC | 23001 | $89.98 | 48 | 6/30/2005 Software |
| 2736 | IBM | SAV2 | SVCS | 1 | | SAV2 SERVICES | 7/1/2001 ICC | 23001 | $31.74 | 48 | 6/30/2005 Software |
| 2736 | TEL | PTO960 | XDS | 1 | 606282 | RF RE-MANUFACTURE | 12/16/2001 CLC | 30697 | $20.50 | 36 | 11/11/1911 Radio Frequency |
| 2736 | DCC | 2500 | P3 | 1 | K3NJ11 | POWEREDGE 2500 P3 | 6/17/2002 CLC | 32178 | $161.37 | 36 | 6/30/2005 Servers |
| 2736 | DCC | PV715N | 1U | 1 | 0XRB11 | DELL NAS PV715N W | 6/17/2002 CLC | 32178 | $68.44 | 36 | 6/30/2005 Servers |
| 2736 | DCC | E551 | 15MO | 1 | | DELL E551 15INCH | 6/17/2002 CLC | 32178 | $0.00 | 36 | 6/30/2005 Personal Computers |

Other Leased Equipment
Health Resource Computer System

Privileged and Confidential

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records.   Prepared by management.

| Loc | Mfr | Model | Type | Description | Qty | Serial | Date | Code | Doc# | Amount | Date 2 | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2737 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M4901 | 7/15/2001 | CLC | 29797 | $36.60 | 8/31/2005 | POS |
| 2737 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M4813 | 7/15/2001 | CLC | 29797 | $36.60 | 8/31/2005 | POS |
| 2737 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XDSW1 | 7/15/2001 | CLC | 29797 | $5.27 | 8/31/2005 | Personal Computers |
| 2737 | IBM | 6331 | B2N | IBM BLACK E54 15I | 1 | XDHA8 | 7/15/2001 | CLC | 29797 | $5.27 | 8/31/2005 | Personal Computers |
| 2737 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | | 7/1/2001 | ICC | 23001 | $89.98 | 6/30/2005 | Software |
| 2737 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | | 7/1/2001 | ICC | 23001 | $3.74 | 11/11/1911 | POS |
| 2737 | NCR | 7875 | 484 | WD7875-4694-9E W | 1 | 403713 | 2/16/2002 | CLC | 30866 | $48.22 | 11/11/1911 | POS |
| 2737 | NCR | 7875 | 484 | WD7875-4694-9E W | 1 | 403714 | 2/16/2002 | CLC | 30866 | $48.22 | 11/11/1911 | POS |
| 2737 | NCR | 7875 | 484 | WD7875-4694-9E W | 1 | 403715 | 2/16/2002 | CLC | 30866 | $48.22 | 11/11/1911 | POS |
| 2737 | NCR | 7875 | 484 | WD7875-4694-9E W | 1 | 403716 | 2/16/2002 | CLC | 30866 | $48.22 | 11/11/1911 | POS |
| 2737 | NCR | 7875 | 484 | WD7875-4694-9E W | 1 | 403717 | 2/16/2002 | CLC | 30866 | $48.22 | 11/11/1911 | POS |
| 2737 | NCR | 7875 | 484 | WD7875-4694-9E W | 1 | 403718 | 2/16/2002 | CLC | 30866 | $48.22 | 11/11/1911 | POS |
| 2737 | NCR | 7875 | 484 | WD7875-4694-9E W | 1 | 403719 | 2/16/2002 | CLC | 30866 | $48.27 | 11/11/1911 | POS |
| 2737 | NCR | 7875 | 484 | WD7875-4694-9E W | 1 | 403720 | 2/16/2002 | CLC | 30866 | $48.22 | 11/11/1911 | POS |
| 2737 | IBM | 4694 | S45I | INTEGRATED CK LN | 1 | 0YCD75 | 2/16/2002 | CLC | 30980 | $86.85 | 11/11/1911 | POS |
| 2737 | IBM | 4694 | S45I | INTEGRATED CK LN | 1 | 0YAK05 | 2/16/2002 | CLC | 30980 | $86.85 | 11/11/1911 | POS |
| 2737 | IBM | 4694 | S45I | INTEGRATED CK LN | 1 | | 2/16/2002 | CLC | 30980 | $86.88 | 11/11/1911 | POS |
| 2737 | TEL | PTG2960 | YDS | THERMAL PRINTER | 1 | 333999 | 5/17/2002 | CLC | 31099 | $19.87 | 11/11/1911 | Radio Frequency |
| 2737 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 | 6H2F11 | 5/17/2002 | CLC | 31723 | $181.37 | 5/31/2005 | Servers |
| 2737 | DCC | PV715N | 1U | DELL INAS PV715N W | 1 | N0N111 | 5/17/2002 | CLC | 31723 | $88.44 | 5/31/2005 | Servers |
| 2737 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | | 7/1/2001 | ICC | 22991 | $5.25 | 6/30/2005 | Personal Computers |
| 2737 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | | 7/1/2001 | ICC | 22991 | $5.25 | 6/30/2005 | Personal Computers |
| 2737 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | | 7/1/2001 | ICC | 22991 | $5.25 | 6/30/2005 | Personal Computers |
| 2737 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | | 7/1/2001 | ICC | 22991 | $5.25 | 6/30/2005 | Personal Computers |
| 2737 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | | 7/1/2001 | ICC | 22991 | $5.25 | 6/30/2005 | Personal Computers |
| 2737 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | | 7/1/2001 | ICC | 22991 | $5.25 | 6/30/2005 | Personal Computers |
| 2737 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | | 7/1/2001 | ICC | 22991 | $5.25 | 6/30/2005 | Personal Computers |
| 2737 | IBM | 6331 | M2N | WHITER MONITOR 15 | 1 | | 7/1/2001 | ICC | 22991 | $5.25 | 6/30/2005 | Personal Computers |
| 2737 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | | 7/1/2001 | ICC | 22986 | $19.00 | 6/30/2005 | POS |
| 2737 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | | 7/1/2001 | ICC | 22986 | $19.00 | 6/30/2005 | POS |
| 2737 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | | 7/1/2001 | ICC | 22986 | $18.00 | 6/30/2005 | POS |
| 2737 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | | 7/1/2001 | ICC | 22986 | $19.00 | 6/30/2005 | POS |
| 2737 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | | 7/1/2001 | ICC | 22986 | $18.00 | 6/30/2005 | POS |
| 2737 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | | 7/1/2001 | ICC | 22986 | $19.00 | 6/30/2005 | POS |
| 2737 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | | 7/1/2001 | ICC | 22986 | $18.00 | 6/30/2005 | POS |
| 2737 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | | 7/1/2001 | ICC | 22986 | $19.00 | 6/30/2005 | POS |
| 2737 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | | 7/1/2001 | ICC | 22986 | $18.00 | 6/30/2005 | POS |
| 2737 | IBM | 4610 | TS4 | THERMAL PRINTER | 1 | | 7/1/2001 | ICC | 22986 | $19.00 | 6/30/2005 | POS |
| 2737 | DCC | E551 | 15MO | DELL E551 15INCH | 1 | | 5/17/2002 | CLC | 22723 | $0.00 | 5/31/2005 | Personal Computers |
| 2737 | IBM | 4694 | S45 | POS REGISTER | 1 | | 7/1/2001 | ICC | 22960 | $51.00 | 6/30/2005 | POS |
| 2737 | IBM | 4694 | S45 | POS REGISTER | 1 | | 7/1/2001 | ICC | 22960 | $51.00 | 6/30/2005 | POS |
| 2737 | IBM | 4694 | S45 | POS REGISTER | 1 | | 7/1/2001 | ICC | 22960 | $51.00 | 6/30/2005 | POS |
| 2737 | IBM | 4694 | S45 | POS REGISTER | 1 | | 7/1/2001 | ICC | 22960 | $51.00 | 6/30/2005 | POS |
| 2737 | IBM | 4694 | S45 | POS REGISTER | 1 | | 7/1/2001 | ICC | 22960 | $51.00 | 6/30/2005 | POS |
| 2737 | IBM | 4694 | S45 | POS REGISTER | 1 | | 7/1/2001 | ICC | 22960 | $51.00 | 6/30/2005 | POS |
| 2737 | IBM | 4694 | S45 | POS REGISTER | 1 | | 7/1/2001 | ICC | 22960 | $51.00 | 6/30/2005 | POS |
| 2737 | IBM | 4694 | S45 | POS REGISTER | 1 | | 7/1/2001 | ICC | 22960 | $51.00 | 6/30/2005 | POS |
| 2737 | IBM | 4694 | S45 | POS REGISTER | 1 | | 7/1/2001 | ICC | 22960 | $51.00 | 6/30/2005 | POS |
| 2737 | IBM | 4694 | S45 | POS REGISTER | 1 | | 7/1/2001 | ICC | 22960 | $51.00 | 6/30/2005 | POS |

Privileged and Confidential

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records.  Prepared by management.

| | Vendor | Model | Code | | Description | Serial | Date | | Acct | Amount | Term | End Date | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2740 | IBM | 8477 | 42Y | | NETFINITY 1000 PI | 1M0710 | 6/15/2001 | CLC | 23500 | $38.60 | 48 | 7/31/2005 | POS |
| 2740 | IBM | 8477 | 42Y | | NETFINITY 1000 PI | 1M0781 | 6/15/2001 | CLC | 23600 | $38.60 | 48 | 7/31/2005 | POS |
| 2740 | DCC | 2500 | P3 | | POWEREDGE 2500 P3 | 1 7NMN11 | 6/15/2002 | CLC | 33176 | $181.37 | 38 | 8/31/2005 | Servers |
| 2740 | DCC | PV715N | 1U | | DELL NAS PV715N W | 1 D7CK11 | 8/17/2002 | CLC | 33176 | $85.44 | 38 | 8/31/2005 | Servers |
| 2740 | TEL | PTC960 | XDS | | RF RE-MANUFACTURE | 1 761160 | 8/16/2002 | CLC | 33375 | $19.51 | 38 | 8/31/2005 | Radio Frequency |
| 2740 | TEL | PTC960 | XDS | | RF RE-MANUFACTURE | 1 887585 | 8/16/2002 | CLC | 33375 | $19.51 | 38 | 8/31/2005 | Radio Frequency |
| 2740 | TEL | PTC960 | XDS | | RF RE-MANUFACTURE | 1 121375 | 8/16/2002 | CLC | 33375 | $10.61 | 38 | 8/31/2005 | Radio Frequency |
| 2740 | TEL | PTC960 | XDS | | RF RE-MANUFACTURE | 1 125332 | 8/16/2002 | CLC | 33375 | $19.51 | 38 | 8/31/2005 | Radio Frequency |
| 2740 | TEL | ARLAN | XDS | | ARLAN 630-900 MHZ | 003615 | 8/16/2002 | CLC | 33375 | $33.74 | 38 | 8/31/2005 | Radio Frequency |
| 2740 | NCR | 7875 | 4694 | | WD7875-4694-9E W | 1 458546 | 9/16/2002 | CLC | 33224 | $43.15 | 38 | 9/30/2005 | POS |
| 2740 | NCR | 7875 | 4694 | | WD7875-4694-9E W | 1 458547 | 9/16/2002 | CLC | 33224 | $43.15 | 38 | 9/30/2005 | POS |
| 2740 | NCR | 7875 | 4694 | | WD7875-4694-9E W | 1 458548 | 9/16/2002 | CLC | 33224 | $43.15 | 38 | 9/30/2005 | POS |
| 2740 | NCR | 7875 | 4694 | | WD7875-4694-9E W | 1 458549 | 9/16/2002 | CLC | 33224 | $43.15 | 38 | 9/30/2005 | POS |
| 2740 | NCR | 7875 | 4694 | | WD7875-4694-9E W | 1 458550 | 9/16/2002 | CLC | 33224 | $43.15 | 38 | 9/30/2005 | POS |
| 2740 | NCR | 7875 | 4694 | | WD7875-4694-9E W | 1 458551 | 9/16/2002 | CLC | 33224 | $43.15 | 38 | 9/30/2005 | POS |
| 2740 | NCR | 7875 | 4694 | | WD7875-4694-9E W | 1 458552 | 9/16/2002 | CLC | 33224 | $43.15 | 38 | 9/30/2005 | POS |
| 2740 | NCR | 7875 | 4694 | | WD7875-4694-9E W | 1 458553 | 9/16/2002 | CLC | 33224 | $43.15 | 38 | 9/30/2005 | POS |
| 2740 | NCR | 7875 | 4694 | | WD7875-4694-9E W | 1 458554 | 9/16/2002 | CLC | 33224 | $43.15 | 38 | 9/30/2005 | POS |
| 2740 | NCR | 7875 | 4694 | | WD7875-4694-9E W | 1 458555 | 9/16/2002 | CLC | 33224 | $43.17 | 38 | 9/30/2005 | POS |
| 2740 | IBM | 4694 | 2450 | | DST. REGISTER NO | 1AGWWS | 9/16/2002 | CLC | 33579 | $83.37 | 38 | 9/30/2005 | POS |
| 2740 | IBM | 4694 | 2450 | | DST. REGISTER NO | 1VVN66 | 9/16/2002 | CLC | 33579 | $83.37 | 38 | 9/30/2005 | POS |
| 2740 | IBM | 4694 | 2450 | | DST. REGISTER NO | 1B2HL2 | 9/16/2002 | CLC | 33579 | $83.37 | 38 | 9/30/2005 | POS |
| 2740 | IBM | 4694 | 2450 | | DST. REGISTER NO | 1BXC00 | 9/16/2002 | CLC | 33579 | $83.37 | 38 | 9/30/2005 | POS |
| 2740 | IBM | 4694 | 2450 | | DST. REGISTER NO | 1VZX01 | 9/16/2002 | CLC | 33579 | $83.37 | 38 | 9/30/2005 | POS |
| 2740 | IBM | 4694 | 2450 | | DST. REGISTER NO | 1B2HM6 | 9/16/2002 | CLC | 33579 | $83.37 | 38 | 9/30/2005 | POS |
| 2740 | IBM | 4694 | 2450 | | DST. REGISTER NO | 1VVN71 | 9/16/2002 | CLC | 33579 | $83.37 | 38 | 9/30/2005 | POS |
| 2740 | IBM | 4694 | 2450 | | DST. REGISTER NO | 1VVN14 | 9/16/2002 | CLC | 33579 | $83.37 | 38 | 9/30/2005 | POS |
| 2740 | IBM | 4694 | 2451 | | INTEGRATED REGIST | 1B2HK1 | 9/16/2002 | CLC | 33579 | $83.44 | 38 | 9/30/2005 | POS |
| 2740 | IBM | 4694 | 2451 | | INTEGRATED REGIST | 1VVH46 | 9/16/2002 | CLC | 33579 | $91.58 | 38 | 9/30/2005 | POS |
| 2740 | IBM | 4610TS4 | PTR | | 061.854 THERMAL P | 1AGX77 | 9/16/2002 | CLC | 33579 | $34.72 | 38 | 9/30/2005 | POS |
| 2740 | IBM | 4610TS4 | PTR | | 061.854 THERMAL P | 1ZXB17 | 9/16/2002 | CLC | 33579 | $34.72 | 38 | 9/30/2005 | POS |
| 2740 | IBM | 4610TS4 | PTR | | 061.854 THERMAL P | 1ZXB10 | 9/16/2002 | CLC | 33579 | $34.72 | 38 | 9/30/2005 | POS |
| 2740 | IBM | 4610TS4 | PTR | | 061.854 THERMAL P | 1ZXB21 | 9/16/2002 | CLC | 33579 | $34.73 | 38 | 9/30/2005 | POS |
| 2740 | IBM | 4610TS4 | PTR | | 061.854 THERMAL P | 1ZW737 | 9/16/2002 | CLC | 33579 | $34.72 | 38 | 9/30/2005 | POS |
| 2740 | IBM | 4610TS4 | PTR | | 061.854 THERMAL P | 1ZX800 | 9/16/2002 | CLC | 33579 | $34.72 | 38 | 9/30/2005 | POS |
| 2740 | IBM | 4610TS4 | PTR | | 061.854 THERMAL P | 1ZX834 | 9/16/2002 | CLC | 33579 | $34.72 | 38 | 9/30/2005 | POS |
| 2740 | IBM | 4610TS4 | PTR | | 061.854 THERMAL P | 1ZXB48 | 9/16/2002 | CLU | 33579 | $34.72 | 35 | 9/30/2005 | POS |
| 2740 | IBM | 4610TS4 | PTR | | 061.854 THERMAL F | 1AGV33 | 9/16/2002 | CLC | 33579 | $34.72 | 38 | 9/30/2005 | POS |
| 2740 | IBM | 4610TS4 | PTR | | 061.854 THERMAL P | 1ZXD50 | 9/16/2002 | CLC | 33579 | $34.72 | 38 | 9/30/2005 | POS |
| 2740 | IBM | 4610TS4 | PTR | | 061.854 THERMAL P | 1AFK16 | 9/16/2002 | CLC | 33579 | $34.72 | 38 | 9/30/2005 | POS |
| 2740 | IBM | 4610TS4 | PTR | | 061.854 THERMAL P | 1AFV16 | 9/16/2002 | CLC | 33579 | $34.73 | 38 | 9/30/2005 | POS |
| 2740 | IBM | 4610TS4 | PTR | | 061.854 THERMAL P | 1ZXD64 | 9/16/2002 | CLC | 33579 | $34.73 | 38 | 9/30/2005 | POS |
| 2740 | IBM | 8331 | 47N | | IBM 15 INCH BLACK | 6CPHT8 | 9/16/2002 | CLC | 33582 | $4.61 | 36 | 9/30/2005 | Personal Computers |
| 2740 | IBM | 8331 | 47N | | IBM 15 INCH BLACK | 6CPXK4 | 9/16/2002 | CLC | 33582 | $4.61 | 36 | 9/30/2005 | Personal Computers |
| 2740 | IBM | 8331 | 47N | | IBM 15 INCH BLACK | 6CPHT4 | 9/16/2002 | CLC | 33582 | $4.61 | 36 | 9/30/2005 | Personal Computers |
| 2740 | IBM | 8331 | 47N | | IBM 15 INCH BLACK | 6CPXV1 | 9/16/2002 | CLC | 33582 | $4.61 | 36 | 9/30/2005 | Personal Computers |
| 2740 | IBM | 8331 | 47N | | IBM 15 INCH BLACK | 6CPHT9 | 9/16/2002 | CLC | 33582 | $4.61 | 36 | 9/30/2005 | Personal Computers |
| 2740 | IBM | 8331 | 47N | | IBM 15 INCH BLACK | 6CPHT3 | 9/16/2002 | CLC | 33582 | $4.61 | 36 | 9/30/2005 | Personal Computers |
| 2740 | IBM | 8331 | 47N | | IBM 15 INCH BLACK | 6CPKD2 | 9/16/2002 | CLC | 33582 | $4.61 | 36 | 9/30/2005 | Personal Computers |
| 2740 | IBM | 8331 | 47N | | IBM 15 INCH BLACK | 6CPHT5 | 9/16/2002 | CLC | 33582 | $4.61 | 36 | 9/30/2005 | Personal Computers |

Privileged and Confidential

Source: Jaguar internal accounting records.  Prepared by management.

Project Jaguar
Leased Equipment List

| 2740 | IBM | 6331 | 47N | IBM 15 INCH BLACK | 1 | 6CPGW9 | 9/16/2002 | CLC | 33582 | $4.61 | 36 | 9/30/2005 | Personal Computers |
| 2740 | IBM | 6331 | 47N | IBM 15 INCH BLACK | 1 | 6CPHV1 | 9/18/2002 | CLC | 33582 | $4.70 | 36 | 9/30/2005 | Personal Computers |
| 2740 | DCC | E551 | 15MO | DELL E551 15INCH | 1 | | 8/17/2002 | CLC | 33178 | $0.00 | 36 | 8/31/2005 | Personal Computers |

Other Leased Equipment
Health Resource Computer System
Health Clinic Blood Pressur Machine
IVR Equipment

Page 2 of 2

Privileged and Confidential

Project Jaguar
Leased Equipment List

Source: Jaguar internal accounting records.  Prepared by management.

| 2743 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M1760 | 5/15/2001 | CLC | 29154 | $36.60 | 48 | 6/30/2006 | POS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2743 | IBM | 8477 | 42Y | NETFINITY 1000 PI | 1 | M2519 | 5/15/2001 | CLC | 29154 | $36.60 | 48 | 6/30/2006 | POS |
| 2743 | IBM | 6331 | B2N | IBM BLACK E54 ISI | 1 | Y2022 | 5/15/2001 | CLC | 29154 | $5.27 | 48 | 6/30/2006 | Personal Computers |
| 2743 | IBM | 6331 | B2N | IBM BLACK E54 ISI | 1 | Y2090 | 5/15/2001 | CLC | 29154 | $5.27 | 48 | 6/30/2006 | Personal Computers |
| 2743 | IBM | SAV2 | SFTW | IBM SAV2 SOFTWARE | 1 | | 7/1/2001 | ICC | 23001 | $99.98 | 48 | 6/30/2006 | Software |
| 2743 | IBM | SAV2 | SVCS | SAV2 SERVICES | 1 | | 7/1/2001 | ICC | 23001 | $3.74 | 48 | 6/30/2006 | Software |
| 2743 | DCC | 2500 | P3 | POWEREDGE 2500 P3 | 1 | Y51L11 | 7/17/2002 | CLC | 32527 | $181.37 | 56 | 7/31/2005 | Servers |
| 2743 | DCC | E551 | 1SMO | DELL E551 1SINCH | 1 | | 7/17/2002 | CLC | 32527 | $0.00 | 56 | 7/31/2006 | Personal Computers |
| 2743 | DCC | PV715N | 1U | DELL NAS PV715N W | 1 | 6YRB11 | 7/17/2002 | CLC | 32527 | $68.44 | 56 | 7/31/2006 | Servers |

Privileged and Confidential

EXHIBIT E
To Asset Purchase Agreement

<u>Base Purchase Price Allocation; Base Deposit; Inventory Deposit</u>

The Base Purchase Price, Base Deposit, and Inventory Deposit shall be allocated as set forth in that certain Side Letter dated as of the Effective Date.

EXHIBIT F
To Asset Purchase Agreement

Permitted Encumbrances

1.  Taxes and assessments of any taxing authority that levies taxes or assessments on real property for the year 2005 and subsequent years.

2.  All applicable laws, ordinances, and regulations imposed by any applicable governmental authority, including, but not limited to, all applicable building, zoning, land use and environmental ordinances and regulations.

3.  Rights or claims of parties in possession, boundary line disputes, overlaps, encroachments, and any other matters which would be disclosed by an accurate survey and inspection of the Leased Premises, including but not limited to all matters shown or set forth on any survey, site plan or Environmental Report.

4.  Rights of Landlords under the Leases, including the rights of any Landlord's mortgagee.

5.  Rights of Subtenants under the Subleases.

6.  All matters set forth as exceptions in the Initial Title Reports or the site plans, other than Monetary Liens.

7.  All other matters set forth as exceptions in those Title Reports other than the Initial Title Reports, other than Monetary Liens, subject to the provisions of paragraph 4.2 of the Agreement.

8.  All other restrictions, reservations, covenants, agreements, easements, limitations and other matters appearing of record as of the date of this Agreement, other than Monetary Liens, and which do not, individually or in the aggregate, interfere in a material and adverse way with the present use of or occupancy of the affected Store.

EXHIBIT G
To Asset Purchase Agreement

Form of
Lease Assignment

## ASSIGNMENT AND ASSUMPTION OF LEASE
[Store #_____, _____, _____]

**THIS ASSIGNMENT AND ASSUMPTION OF LEASE** (this "Assignment") is made as of _____, 200___ (the "Assumption Effective Date"), by and between **WINN-DIXIE** _____, **INC.** a Florida corporation (hereinafter referred to as "Assignor"), and _____, a _____ (hereinafter referred to as "Assignee");

## RECITALS:

A.  Assignor has agreed to convey to Assignee certain assets in connection with Assignor's retail supermarket store location described on attached **Exhibit A** (the "Premises") as more particularly described in the Asset Purchase Agreement dated effective _____, 2005 by and among Assignor, as seller, Assignee, as buyer, as amended from time to time (the "Agreement").

B.  As part of the purchase and sale of Assignor's assets referenced above, Assignor has agreed to assign to Assignee (i) all of Assignor's right, title and interest, as tenant or lessee, in and to the lease, together with any and all amendments thereto, as described on the attached **Exhibit A** (the "Lease"), and all of Assignor's right, title and interest, as landlord or lessor, in and to the subleases, together with all amendments thereto, described on **Exhibit A** (the "Subleases"); and Assignee has agreed to assume and perform Assignor's liabilities and obligations arising under the Lease and the Subleases after the Effective Date, all subject to and in accordance with the terms of the Lease, the Subleases, the Agreement and this Assignment;

**NOW, THEREFORE,** in consideration of the premises, and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, and intending to be legally bound, the parties agree as follows:

1.  **EFFECTIVE DATE.** This Assignment shall be effective as of the Assumption Effective Date.

2.  **ASSIGNMENT.**

    (a)  Assignor hereby assigns, transfers, and conveys unto Assignee all of Assignor's right, title, interest and obligation as tenant or lessee in and to the Lease and all of the rights, benefits and privileges of the tenant or

lessee thereunder.

(b)    Assignor hereby assigns, transfers and conveys unto Assignee all of Assignor's right, title, interest and obligation as landlord or lessor in and to the Subleases and all the rights, benefits and privileges of the landlord or lessor thereunder.

3.    **ASSUMPTION; ACCEPTANCE OF PREMISES**.

(a)    Assignee hereby accepts the aforesaid assignment of the Lease and assumes and agrees to pay and perform all liabilities and obligations of the tenant or lessee that accrue under the Lease from and after the Assumption Effective Date, and Assignee hereby indemnifies, and agrees to save, insure, defend, including without limitation payment of reasonable attorneys' fees, and hold harmless Assignor from and against all liabilities and obligations of the tenant or lessee that accrue under the Lease on or after the Assumption Effective Date.

(b)    Assignee hereby accepts the aforesaid assignment of the Subleases and assumes and agrees to pay and perform all liabilities and obligations of the landlord or lessor that accrue under the Subleases from and after the Assumption Effective Date, and Assignee hereby indemnifies, and agrees to save, insure, defend and hold harmless Assignor from and against all liabilities and obligations of the landlord or lessor that accrue under the Subleases on or after the Assumption Effective Date.

(c)    Assignee acknowledges that it has had opportunity to make such environmental, physical, zoning, topographical, land use, survey, title and other examinations, inspections and investigations of the Premises as Assignee has determined, in its sole discretion, to be necessary and appropriate. Assignee acknowledges that the Premises is being assigned to Assignee in its "AS-IS" condition, and that possession and use of the Premises is subject to the terms of the Lease and to applicable legal requirements, title matters and rules and regulations. Taking the foregoing into consideration, Assignee has determined that the Premises is satisfactory to Assignee in all respects, and has agreed to accept the Premises in accordance with the terms and conditions of this Assignment. In making such determination, Assignee has and will rely solely on Assignee's own independent examinations, inspections and investigations of the Premises and has not relied and will not rely on any representations of Assignor. Assignee acknowledges and agrees that neither Assignor nor any of Assignor's agents, representatives or employees have made any representations to Assignee with regard to the Premises or the improvements located thereon, including, but not limited to, representations concerning the condition of the Premises or their fitness for Assignee's intended use, except as otherwise set forth in this

Assignment.

4. **NOTICES**. All notices, requests, demands, and other communications required or permitted to be given under this Assignment will be in writing and sent to the address(es) set forth below. Each communication will be deemed duly given and received: (1) as of the date and time the same is personally delivered with a receipted copy; (2) if delivered by U.S. Mail, three (3) days after depositing with the United States Postal Service, postage prepaid by certified mail, return receipt requested; (3) if given by nationally recognized or reputable overnight delivery service, on the next business day after receipted deposit with same; or (4) if given by telefax, when the telefax is transmitted to the recipient's telefax number and confirmation of complete receipt is received by the transmitting party during normal business hours for the recipient, or the next business day after confirmation is received by the transmitting party if not during normal business hours for the recipient.

|  |  |
|---|---|
| If to Assignor: | Winn-Dixie _____, Inc.; Re: Store #_____<br>5050 Edgewood Court<br>Jacksonville, FL 32254-3699<br>Attn: Chief Financial Officer<br>Telefax No.: 904/783-5646 |
| With a copy to: | Winn-Dixie Stores, Inc.<br>5050 Edgewood Court<br>Jacksonville, FL 32254-3699<br>Attn: Office of General Counsel<br>Telefax No.: 904/783-5641 |

or to such other address or telefax number as Assignor may direct from time to time.

|  |  |
|---|---|
| If to Assignee: | _____<br>_____<br>_____<br>Telefax No.: _____ |

or to such other address or Telefax number as Assignee may direct from time to time.

5. **NOTICE OF ASSIGNMENT**. On the Assumption Effective Date, Assignor and Assignee shall execute and deliver a Notice of Assignment of Lease and record the same in the recording office of the county in which the Premises is located, for the purpose of placing third parties on notice of Assignor's assignment to Assignee of Assignor's right, title and interest as tenant or lessee in and to the Lease, and of the existence of certain limitations on Assignee's rights under the

Exhibit G
Page 3 of 8

Lease as set forth in this Assignment.

6.  **BINDING EFFECT**.  This Assignment shall be binding upon and inure to the benefit of Assignor and Assignee, and their respective successors and assigns.

7.  **FURTHER ASSURANCES**.  Assignor and Assignee each covenant and agree to execute or procure any additional documents as may be reasonably necessary to establish the rights of the other hereunder, provided however that under no circumstances shall Assignor be required to undertake any liability not expressly provided in this Agreement.

8.  **NO BROKERS**.  The parties agree that there is no brokerage commission due in connection with the transactions contemplated by this Assignment other than that due by Assignor to Assignor's Brokers, if any, as defined on the attached <u>Exhibit B</u>, and that due by Assignee to Assignee's Brokers, if any, as described on the attached <u>Exhibit B</u>.  Assignor agrees to pay all fees and commissions claimed by Assignor's Brokers arising out of this Assignment, and Assignee agrees to pay all fees and commissions, if any, claimed by Assignee's Brokers arising out of this Assignment.    Except for Assignor's Brokers and Assignee's Brokers, respectively, neither Assignor nor Assignee has dealt with any investment adviser, real estate broker, real estate consultant or finder, or incurred any liability for any commission or fee to any investment adviser, real estate broker, real estate consultant, or finder in connection with this Assignment, the Lease or the Premises.  Assignor and Assignee hereby indemnify and agree to hold harmless each other from and against any claims by any other person or entity for brokerage fees, commissions or other similar costs related to this Assignment, the Lease or the Premises by reason of Assignor's or Assignee's own acts, said indemnifications by Assignor and Assignee to survive expiration or earlier termination of this Assignment.

9.  **Intentionally Omitted**

10. **WAIVER OF JURY TRIAL**.  Assignor and Assignee each acknowledge and agree that the nature of this Assignment, the Premises, the Lease and the Subleases makes a jury determination of any dispute arising out of this Assignment, the Premises, the Lease or the Subleases undesirable.  Accordingly, Assignor and Assignee each knowingly, voluntarily and intentionally waive any right to a trial by jury that any of them may have in any court with respect to any action relating to this Assignment, the Premises, the Lease or the Subleases.

**IN WITNESS WHEREOF**, Assignor and Assignee have executed this Assignment as of the Assumption Effective Date.

**ASSIGNOR:**