**UNITED STATES BANKRUPTY COURT**
**FOR THE MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **WINN-DIXIE STORES, INC., <u>et al.</u>,** | **Case No. 05-03817-3F1** |
| **Debtors.** | **(Jointly Administered)** |

**AFFIDAVIT OF SERVICE**

I, Kathleen M. Logan, hereby certify under penalty of perjury that:

1.   I am of legal age and I am not a party to this action.

2.   I am President of Logan & Company, Inc., located at 546 Valley Road, Upper Montclair, New Jersey, Noticing and Claims Agent for the above-captioned Debtors.

3.   On or about September 30, 2005, I caused copies of:

- **the Order Approving Claims Resolution Procedure and Authorizing Debtors to Settle or Liquidate Certain Litigation Claims**

    to be served by first class, postage pre-paid and pre-addresses envelopes and delivered to U.S. Postal Service for delivery to those persons on the Service List attached hereto as Exhibit A.  A copy of the served Order as listed above is attached hereto as Exhibit B.

Dated: October 7, 2005

_____
Kathleen M. Logan

# EXHIBIT A
# SERVICE LIST

SERVICE LIST
**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 390997-55
ABERCROMBIE, NANCY
8440 LAKE LOUISE DRIVE
THEODORE AL 36582

CREDITOR ID: 390997-55
ABERCROMBIE, NANCY
C/O GARDBERG & CLAUSEN, PC
ATTN MARNI A REAGAN, ESQ
1015 MONTLIMAR DRIVE, SUITE B-4
MOBILE AL 36609

CREDITOR ID: 408227-15
ABNEY, N JR, S, & B & NORES, A
C/O G BRICE JONES, PC
ATTN G BRICE JONES, ESQ
682 OLD SPANISH TRAIL
SLIDELL LA 70458

CREDITOR ID: 393237-55
ABOSINI, JEANETTE
C/O FARAH & FARAH, PA
ATTN LESLIE SCOTT JEAN-BART, ESQ
1845 UNIVERSITY BLVD N
JACKSONVILLE FL 32211

CREDITOR ID: 394772-57
ABRAMSON, NORAH
C/O GOLDMAN, DASZKAL & CUTLER
ATTN ALEX DASZKAL, ESQ
1630 W HILLSBORO BLVD
DEERFIELD BEACH FL 33442

CREDITOR ID: 391339-55
ABREU, ELIANA
C/O THEODORE H ENFIELD, PA
ATTN THEODORE H ENFIELD, ESQ
19235 BISCAYNE BLVD, STE 105
AVENTURA FL 33180

CREDITOR ID: 392573-55
ACEVEDO, MARIA
C/O JONATHAN R FRIEDLAND PA
ATTN JONATHAN R FRIEDLAND, ESQ
TWO DATRAN CENTER, SUITE 1609
9130 S DADELAND BLVD
MIAMI FL 33156

CREDITOR ID: 387221-54
ACKERSON, CYNTHIA
C/O H EDWARD SHERMAN APLC
ATTN TRAVIS J CAUSEY JR, ESQ
1010 COMMON STREET, STE 1750
NEW ORLEANS LA 70112

CREDITOR ID: 387221-54
ACKERSON, CYNTHIA
3330 CALHOUN STREET
NEW ORLEANS, LA 70125

CREDITOR ID: 400121-86
ACOFF, JINNIE
635 CARSON STREET
GREENVILLE MS 38701

CREDITOR ID: 399894-84
ACOSTA, CELESTE
2575 NW 115 STREET, APT 415A
MIAMI FL 33167

CREDITOR ID: 385795-54
ACOSTA, ROSA DANA
37 JUNIPER PASS DRIVE, APT 101
OCALA, FL 34480

CREDITOR ID: 274074-20
ACOSTA, VIRGINIA
C/O RUBIN AND RUBIN, PA
ATTN: RANDALL L RUBIN, ESQ
11900 BISCAYNE BLVD, SUITE 502
NORTH MIAMI FL 33181

CREDITOR ID: 274074-20
ACOSTA, VIRGINIA
13331 SW 258TH TERRACE
HOMESTEAD FL 33032

CREDITOR ID: 385714-54
ADAMS, ELLEN
C/O PATE, LLOYD & COCHRUN, LLP
PO BOX 10448
BIRMINGHAM, AL 35202-0448

CREDITOR ID: 399904-84
ADAMS, JUDY
C/O LANDAU & SEGAL, PA
ATTN MATTHEW LANDAU, ESQ
2131 HOLLYWOOD BLVD, SUITE 503
HOLLYWOOD FL 33020

CREDITOR ID: 393275-55
ADAMS, LEOLA
C/O NEUFELD KLEINBERG & PINKIERT
ATTN ROBERT S PINKIERT, ESQ
2641 NE 207TH STREET
AVENTURA FL 33180

CREDITOR ID: 391954-55
ADKINS, DUNCAN
C/O PETERS MURDAUGH PARKER ET AL
ATTN JOHN E PARKER, ESQ
303 FIRST STREET EAST
PO BOX 457
HAMPTON SC 29924-0457

CREDITOR ID: 411250-15
AETNA US HEALTHCARE, INC.
C/O RAWLINGS COMPANY, LLC
ATTN MARCY RICE, ANALYST
325 WEST MAIN STREET, SUITE 1700
PO BOX 740027
LOUISVILLE KY 40202-7427

CREDITOR ID: 393320-55
AFANADOR, DOMINGA
C/O GONZALEZ PORCHER CUSTER & ROCA
ATTN ANDY M CUSTER, ESQ
2328 10TH AVE N, SUITE 600
LAKE WORTH FL 33461

CREDITOR ID: 390711-55
AFFINTO, RUTH
C/O ANDREW STINNETTE, ESQ
597 MAIN STREET
DUNEDIN FL 34698

CREDITOR ID: 389874-54
AGRAWAL, SADHANA
812 OAKS PLACE
MADISON, MS 39110

CREDITOR ID: 408356-15
AGUILAR, ALFONSO
9728 HAMMOCKS BLVD, APT 204
MIAMI FL 33196

CREDITOR ID: 408356-15
AGUILAR, ALFONSO
C/O SCOTT M SANDLER LAW OFFICES
ATTN SCOTT M SANDLER, ESQ
2701 S BAYSHORE DRIVE, SUITE 402
COCONUT GROVE FL 33133

CREDITOR ID: 391048-55
AIKEN, ROSEMARY
C/O JERALD ANDRY, JR, ESQ
710 CARDONELET STREET
NEW ORLEANS LA 70130

CREDITOR ID: 391250-55
AIKENS, GEORGIA
C/O BOONE & DAVIS
ATTN MICHAEL S DAVIS, ESQ
2311 N ANDREWS AVENUE
FORT LAUDERDALE FL 33311

CREDITOR ID: 407443-15
AIKNS, JASON
C/O JOSEPH WHITELOCK, PA
ATTN JOSEPH C WHITELOCK, ESQ
3245 FIFTH AVENUE NORTH
ST PETERSBURG FL 33713

SERVICE LIST

**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 393586-55<br>AIZPRUA, TERESA<br>C/O FAZIO DISALVO CANNON ET AL<br>ATTN CHRISTOPHER M CANNON, ESQ<br>633 S ANDREWS AVENUE, SUITE 500<br>FORT LAUDERDALE FL 33301 | CREDITOR ID: 386104-54<br>ALBARADO, TERRY<br>C/O BECKWITH LAW FIRM<br>ATTN BRIAN C BECKWITH ESQ<br>301 HUEY P LONG AVENUE<br>GRETNA LA 70053 | CREDITOR ID: 386104-54<br>ALBARADO, TERRY<br>2301 BELLAIRE LANE<br>HARVEY, LA 70058 |
| CREDITOR ID: 390824-55<br>ALDRIDGE, ELLA<br>C/O OWENS MOSS, PLLC<br>ATTN RAJITA IYER MOSS<br>PO BOX 808<br>JACKSON MS 39205-0808 | CREDITOR ID: 393206-55<br>ALEMAN, ESTEBAN<br>C/O ALLAN H. GRUBER, PA<br>ATTN ALLAN H. GRUBER, ESQ<br>7685 SW 104TH STREET, SUITE 100<br>MIAMI FL 33156 | CREDITOR ID: 391005-55<br>ALFONSO, CARMEN<br>C/O ARTURO ALFONSO PA<br>ATTN ARTURO ALFONSO, ESQ<br>7821 CORAL WAY, SUITE 125<br>MIAMI FL 33155 |
| CREDITOR ID: 411070-15<br>ALLEN, DESIRAE BY<br>C/O PAMELA MELTON, GUARDIAN<br>C/O LAW OFFICE OF STREET & RAGSDALE<br>ATTN DAN STREET, ESQ<br>13101 PRESTON ROAD, SUITE 600<br>DALLAS TX 75240-5232 | CREDITOR ID: 390754-55<br>ALLEN, GRANVILLE E JR<br>C/O LAW OFFICES OF BURNETTI, PA<br>ATTN DEAN BURNETTI, ESQ<br>211 SOUTH FLORIDA AVENUE<br>LAKELAND FL 33801 | CREDITOR ID: 392915-55<br>ALLEN, LANA<br>C/O BRUMER & BRUMER, PA<br>ATTN MARC L BRUMER, ESQ<br>ONE SE 3RD AVE, STE 2900<br>MIAMI FL 33131 |
| CREDITOR ID: 390835-55<br>ALLEN, SUSIE<br>C/O VALTEAU HARRIS KOENIG & MAYER<br>ATTN STEVEN M KOENIG, ESQ<br>210 BARONNE STREET, SUITE 1410<br>NEW ORLEANS LA 70112 | CREDITOR ID: 390865-55<br>ALLEY, CYNTHIA<br>C/O LAW OFFICES OF BURNETTI, PA<br>ATTN DEAN BURNETTI, ESQ<br>211 S FLORIDA AVENUE<br>LAKELAND FL 33801-4621 | CREDITOR ID: 393563-55<br>ALLINGER, KIM<br>C/O GREG W SAHLSTEN, PA<br>ATTN GREG W SAHLSTEN, ESQ<br>1115 EAST CONCORD STREET<br>ORLANDO FL 32803 |
| CREDITOR ID: 400125-86<br>ALLY, SAUDIA<br>C/O THOMAS & PEARL, PA<br>ATTN CHARLES A MANCUSO, ESQ<br>2404 NE 9TH STREET<br>FT  LAUDERDALE  FL 33304 | CREDITOR ID: 389954-54<br>ALMEDA, MAILISE<br>3460 NW 50TH AVE #B-204<br>FORT LAUDERDALE FL 33313 | CREDITOR ID: 392242-55<br>ALMONOR, MARTHA<br>C/O LAURA EZRY, PA<br>ATTN LAURA EZRY, ESQ<br>1975 EAST SUNRISE BLVD, SUITE 502<br>FT LAUDERDALE FL 33304 |
| CREDITOR ID: 392256-55<br>ALONSO, XIOMARA<br>C/O DEPENA & DEPENA, PA<br>ATTN FRANK E DEPENA, ESQ<br>1810 JACKSON STREET<br>FORT MYERS FL 33901 | CREDITOR ID: 392228-55<br>ALTAMAR, AMADA L<br>C/O JORGE A DUARTE, PA<br>ATTN JORGE A DUARTE, ESQ<br>5975 SUNSET DRIVE, SUITE 601<br>SOUTH MIAMI FL 33143 | CREDITOR ID: 410404-15<br>ALVARADO, MAYRA<br>C/O LAW OFFICES OF JOHN H RUIZ, PA<br>ATTN JOHN H RUIZ, ESQ<br>5040 NW 7 STREET, SUITE 920<br>MIAMI FL 33126 |
| CREDITOR ID: 392299-55<br>ALVAREZ, ANA<br>C/O RONALD J DAVIS, II, PA<br>ATTN RONALD J DAVIS, II, ESQ<br>551 E LAZY MEADOW DRIVE<br>JACKSONVILLE FL 32225 | CREDITOR ID: 410401-15<br>ALVAREZ, HILDA<br>C/O HOFFMAN LARIN & AGNETTI, PA<br>ATTN JOHN B AGNETTI, ESQ<br>909 NORTH MIAMI BEACH BLVD, STE 201<br>NORTH MIAMI BEACH FL 33162 | CREDITOR ID: 410691-15<br>ALVEREZ, DIANA<br>C/O FARAH & FARAH, PA<br>ATTN BRUCE A GARTNER, ESQ<br>10 W ADAMS STREET<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 393408-55<br>AMADOR, ESPERANZA<br>C/O RIGUER J SILVA, APLC<br>ATTN JEAN E LAVIDALIE, JR, ESQ<br>4902 CANAL STREET, SUITE 201<br>NEW ORLEANS LA 70119 | CREDITOR ID: 390554-55<br>AMINALROAYA, SHAHIN YAMINI<br>C/O LAW OFFICES OF ALAN GINSBERG<br>ATTN ALAN GINSBERG, ESQ<br>13899 BISCAYNE BLVD, SUITE 401<br>NORTH MIAMI BEACH FL 33181 | CREDITOR ID: 392754-55<br>AMO, LINDA<br>C/O PAUL & ELKIND, PA<br>ATTN DARREN J ELKIND, ESQ<br>505 DELTONA BLVD, SUITE 106<br>DELTONA FL 32725 |
| CREDITOR ID: 385803-54<br>ANDERSON, BETTYE<br>505 VIC A PITRE DRIVE<br>WESTWEGO, LA 70094 | CREDITOR ID: 392480-55<br>ANDERSON, CHARLES<br>C/O VALTEAU HARRIS KOENIG & MAYER<br>ATTN J NELSON MAYER III, ESQ<br>210 BARONNE STREET,  SUITE  1410<br>NEW ORLEANS LA 70112 | CREDITOR ID: 391217-55<br>ANDERSON, DEBRA<br>C/O THE UPTON LAW FIRM<br>ATTN TIM UPTON, ESQ<br>938 LAFAYETTE STREET, SUITE 102<br>NEW ORLEANS LA 70113 |

SERVICE LIST
**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

CREDITOR ID: 385938-54
ANDERSON, ELLENE W & TOM
8607 KENT DRIVE
SAVANNAH, GA 314066243

CREDITOR ID: 385938-54
ANDERSON, ELLENE W & TOM
C/O FELSER LAW FIRM
ATTN JEFFREY FELSER, ESQ
7 EAST CONGRESS STREET, STE 400
SAVANNAH GA 31401

CREDITOR ID: 392181-55
ANDERSON, MARY K
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
1330 S. FEDERAL HWY
STUART FL 34994

CREDITOR ID: 391076-55
ANDINO, OLGA
C/O ROSELLI & ROSELLI, PA
ATTN ROBERT ROSELLI, ESQ
3471 NORTH FEDERAL HWY, SUITE 600
FT LAUDERDALE FL 33306

CREDITOR ID: 408405-15
ANDINO, PORTIVIO
C/O ROSELLI & ROSELLI, PA
ATTN ROBERT M ROSELLI, ESQ
3471 N FEDERAL HWY, SUITE 600
FORT LAUDERDALE FL 33306

CREDITOR ID: 397849-76
ANDREWS, MONIKAH
2510 WESTERIA PLACE
HOOVER, AL 35216

CREDITOR ID: 392218-55
ANHUAMAN, YANET
C/O TACHER AND PROFETA, PA
ATTN MARIO PROFETA, ESQ
479 NW 27TH AVE
MIAMI FL 33125

CREDITOR ID: 392559-55
APARICIO, MARTHA L
C/O KLEMICK & GAMPEL, PA
ATTN HERMAN KLEMICK, ESQ
1953 SW 27TH AVE
MIAMI FL 33145

CREDITOR ID: 406308-93
APARICIO, SARA E
C/O JOSHUA D MEDVIN & ASSOCIATES
ATTN JOSHUA D MEDVIN, ESQ
4112 AURORA STREET
CORAL GABLES FL 33146

CREDITOR ID: 406308-93
APARICIO, SARA E
1900 SW 82ND AVENUE
MIAMI FL 33155

CREDITOR ID: 387325-54
ARBELAEZ, BIBIANA
2518 N 28TH AVENUE
HOLLYWOOD, FL 33020

CREDITOR ID: 393297-55
ARBOLEDA, ASHTON M (MINOR)
C/O FARAH, FARAH & ABBOTT, PA
ATTN LESLIE SCOTT JEAN-BART, ESQ
1845 UNIVERSITY BLVD N
JACKSONVILLE FL 32211

CREDITOR ID: 397850-76
ARBULU, CARMEN
2650 W 70 ST
HIALEAH, FL 33016

CREDITOR ID: 397850-76
ARBULU, CARMEN
C/O SOLMS & ASSOCIATES, LLC
ATTN WILLIAM O SOLMS JR, ESQ
9100 SOUTH DADELAND BLVD, STE 1602
MIAMI FL 33156-7817

CREDITOR ID: 400304-85
ARCHER, NINA
C/O AMEEN & DRUCKER, PA
ATTN GARY DRUCKER, ESQ
3111 UNIVERSITY DRIVE, SUITE 901
CORAL SPRINGS FL 33065

CREDITOR ID: 399763-84
ARDIS, VIRGINIA
19 NEWMAN STREET
SUMPTER SC 29510

CREDITOR ID: 399763-84
ARDIS, VIRGINIA
C/O MULLIS LAW FIRM
ATTN PAMELA R MULLIS, ESQ
PO BOX 7757
COLA SC 29201

CREDITOR ID: 391318-55
ARIAS, CASILDA
C/O PAYAS PAYAS & PAYAS, PA
ATTN FERMIN LOPEZ, ESQ
921 NORTH MAIN STREET, SUITE 202
KISSIMMEE FL 34741

CREDITOR ID: 393569-55
ARMSTEAD, ROSS
C/O BURNETTI, PA
ATTN DEAN BURNETTI, ESQ
211 SOUTH FLORIDA AVENUE
LAKELAND FL 33801-4621

CREDITOR ID: 390780-55
ARMSTRONG, PAT
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 87091-09
ARNONE, FRANK A
ROME ARATA & BAXLEY, LLC
ATTN W CHAD STELLY, ESQ
SUITE 2017 POYDRAS CENTER
650 POYDRAS STREET
NEW ORLEANS LA 70130

CREDITOR ID: 87091-09
ARNONE, FRANK A
52586 RED HILL RD
INDEPENDENCE LA 70002

CREDITOR ID: 392842-55
ASPREA, ESTATE OF TINA MAPPS
C/O LEESFIELD LEIGHTON RUBIO ET AL
ATTN JOHN ELLIOTT LEIGHTON, ESQ
2350 SOUTH DIXIE HIGHWAY
MIAMI FL 33133

CREDITOR ID: 392758-55
AS-SABAH, SHADIYAH
C/O MORGAN & MORGAN, PA
ATTN ALEXANDER BILLIAS, ESQ
PO BOX 9504
FT MYERS FL 33906

CREDITOR ID: 393199-55
ATKINS, KATHLEEN
C/O  FINDLER & FINDLER
ATTN MICHAEL O'DONNELL, ESQ
3 HARVARD CIRCLE, SUITE 100
WEST PALM BEACH FL 33409

CREDITOR ID: 391037-55
ATKINS, PATRICIA
C/O BOGIN, MUNNS & MUNNS
ATTN MICHAEL H TRUAX, ESQ
2601 TECHOLOGY DRIVE
ORLANDO FL 32804

CREDITOR ID: 393230-55
ATKINS, TRAMECIA
C/O MARGARET A BENTON LAW OFFICES
ATTN MARGARET A BENTON, ESQ
800 VIRGINIA AVENUE, SUITE 10
FORT PIERCE FL 34982

SERVICE LIST
**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                **CASE:    05-03817-3F1**

CREDITOR ID: 392357-55
ATKINSON, ALETHIA
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 387839-54
ATWOOD, VIVIAN
PO BOX 821735
VICKSBURG, MS 39182-1735

CREDITOR ID: 387839-54
ATWOOD, VIVIAN
C/O VARNER PARKER & SESSUMS, PA
ATTN DAVID M SESSUMS, ESQ
1110 JACKSON STREET
PO BOX 1237
VICKSBURG MS 39181

CREDITOR ID: 390704-55
AUBREY, JUDITH
C/O TRICIA MADDEN, PA
ATTN TRICIA MADDEN, ESQ
934 E ALTAMONTE DRIVE, BLDG 1
ALTAMONTE SPRINGS FL 32701

CREDITOR ID: 410569-15
AUGUSTE, GINANCE
5511 BENTON PLACE
ORLANDO FL 32839

CREDITOR ID: 410569-15
AUGUSTE, GINANCE
C/O TODD E COPELAND & ASSOCIATES PA
ATTN TODD E COPELAND, ESQ.
338 NORTH MAGNOLIA AVENUE, SUITE B
ORLANDO FL 32801

CREDITOR ID: 392530-55
AUGUSTIN, MIRLEINE
C/O WELT & RHEAUME, PA
ATTN DANIEL J RHEAUME, ESQ
4770 HOLLYWOOD BLVD
HOLLYWOOD FL 33021

CREDITOR ID: 391924-55
AUGUSTINSKI, GEORGE
C/O PAUL & ELKIND, PA
ATTN MATTHEW D BRANZ, ESQ
142 EAST NEW YORK AVENUE
DELAND FL 32724

CREDITOR ID: 411240-15
AUTIN, CRYSTAL
190 NORTH BARRIOS STREET
LOCKPORT LA 70374

CREDITOR ID: 411240-15
AUTIN, CRYSTAL
C/O MARTELL & ASSOCIATES, LLC
ATTN ROBERT C MARTELL, ESQ.
938 LAFAYETTE STREET, SUITE 101
NEW ORLEANS LA 70113

CREDITOR ID: 393008-55
AYALA, PAOLA A (MINOR)
C/O CEASAR MESTRE, JR LAW OFFICES
ATTN CEASAR MESTRE JR, ESQ
ROYAL PALM PLAZA, SUITE 220
7600 WEST 20TH AVENUE
HIALEAH FL 33016

CREDITOR ID: 410492-15
AZOR, OLGA
C/O GRAHAM WOODS PL
ATTN TOM WOODS, ESQ.
171 HOOD AVENUE, SUITE 21
TAVENIER FL 33070

CREDITOR ID: 410462-15
BAEZ, DELIA M
8544 VALENCIA VILLAGE LANE, APT 308
ORLANDO FL 32825

CREDITOR ID: 410462-15
BAEZ, DELIA M
C/O HOGAN & FAHLGREN, PA
ATTN BRIAN C HOGAN, ESQ.
3183 S CONWAY ROAD
ORLANDO FL 32812

CREDITOR ID: 393565-55
BAEZ, GABRIELA
C/O SIMON & D'ALEMBERTE, PL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1001 BRICKELL BAY DRIVE, STE 1200
MIAMI FL 33131

CREDITOR ID: 387908-54
BAHADUR, ALI
1806 KING STREET
HIGH POINT, NC 27260

CREDITOR ID: 391770-55
BAILEY, ANN
C/O FUNDERBURK, DAY & LANE
ATTN KENNETH L FUNDERBURK, ESQ
PO BOX 1268
PHENIX CITY AL 36868

CREDITOR ID: 392998-55
BAILEY, RUTH
LAW OFFICES OF GREGG R WEXLER, PA
ATTN GREGG R WEXLER, ESQ
1663 SOUTH CONGRESS AVE
WEST PALM BEACH FL 33406

CREDITOR ID: 392857-55
BAKER, CAROL
C/O LAW OFFICES OF CHARLES R SCULLY
ATTN CHARLES R SCULLY, ESQ
3835 CENTRAL AVE
ST PETERSBURG FL 33713

CREDITOR ID: 407519-93
BAKER, EMMA
C/O MORGAN AND MORGAN, PA
ATTN DICK GRECO, JR, ESQ
101 E. KENNEDY BOULEVARD, STE 1790
TAMPA FL 33602

CREDITOR ID: 390593-55
BAKER, KARYN
C/O LAW OFFICES OF ROBERT F DOCIMO
ATTN ROBERT F DOCIMO, ESQ
100 SW 91ST AVE, STE 105
FT LAUDERDALE FL 33324

CREDITOR ID: 390574-55
BALBUENA, MARTHA R
C/O FRIEDMAN & RODMAN & FRANK, P.A.
ATTN JESSIE N BERNHEIM, ESQ
3636 WEST FLAGLER ST
MIAMI FL 33135

CREDITOR ID: 391188-55
BALDWIN, EMMA G
C/O MITCHELL, BOUTON, YOKEL & CHILD
ATTN D MITCHELL III/H ROACH, ESQS
PO BOX 10285, FS
GREENVILLE SC 29603

CREDITOR ID: 391732-55
BALLARD, SANDY
C/O SCHULER HALVORSON & WEISSER, PA
ATTN STEVEN W HALVORSON, ESQ.
1615 FORUM PLACE, SUITE 4D
WEST PALM BEACH FL 33401

CREDITOR ID: 391732-55
BALLARD, SANDY
C/O STEVEN STEPPER, ESQ
2247 PALM BEACH LAKES BLVD, STE 226
WEST PALM BEACH FL 33409

CREDITOR ID: 390838-55
BALOM, EMMA
C/O  DANIEL R MAIER, PA LAW OFFICES
ATTN DANIEL R MAIER, ESQ
915 MIDDLE RIVER DRIVE, SUITE 600
FORT LAUDERDALE FL 33304

CREDITOR ID: 390833-55
BALSEIRO, BARBARA
C/O LAW OFFICES OF KOPPEL & BATES
ATTN ERIC L BERGER, ESQ
817 S UNIVERSITY DRIVE, SUITE 100
PLANTATION FL 33324-3345

SERVICE LIST
Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:    05-03817-3F1**

CREDITOR ID: 390781-55
BANDY, JONI
C/O BRENT C MILLER, PA LAW OFFICES
ATTN THOMAS D HIPPELHEUSER, ESQ
205 EAST BURLEIGH BOULEVARD
TAVARES FL 32778

CREDITOR ID: 390991-55
BANGO, JULIO
C/O BERKE, LUBELL & BRUNNER, PA
ATTN EVAN D LUBELL, ESQ
1003 DEL PRADO BLVD, STE 300
CAPE CORAL FL 33990

CREDITOR ID: 391922-55
BANKS, ESTATE OF LINDER
C/O KLEMICK & GAMPEL, PA
1953 SW 27TH AVE
MIAMI FL 33145

CREDITOR ID: 390748-55
BANKS, KENNY
C/O GAUDIN & GAUDIN
ATTN PIERRE F GAUDIN, ESQ
PO BOX 156
1088 FOURTH ST
GRETNA LA 70053

CREDITOR ID: 393564-55
BANKS, SANDRA D
C/O EARL DAVIDSON, PA
ATTN EARL A DAVIDSON, ESQ
4832 OLD NATIONAL HWY
COLLEGE PARK GA 30337

CREDITOR ID: 385759-54
BAPTISTE, CARLA
2621 NW 206 STREET
MIAMI, FL 33056

CREDITOR ID: 407451-15
BAPTISTE, DRUCILLA JON
C/O BRUCE H FREEDMAN PA
ATTN BRUCE H FREEDMAN, ESQ
300 NW 82ND AVENUE, SUITE 415
PLANTATION FL 33324

CREDITOR ID: 385448-54
BARKER, DONELLA
C/O FARAH & FARAH, PA
ATTN LLOYD S MANUKIAN, ESQ.
10 WEST ADAMS STREET
JACKSONVILLE FL 32202

CREDITOR ID: 385448-54
BARKER, DONELLA
3510 MCMILLIAN AVE
JACKSONVILLE, FL 32208

CREDITOR ID: 388988-54
BARKLEY, ROSE
C/O LUNTZ & LUNTZ, PA
ATTN MELVYN OR BEVERLY LUNTZ, ESQ
10 FAIRWAY DRIVE, 1ST FLOOR
DEERFIELD PARK FL 33441

CREDITOR ID: 411251-15
BARLOW, JOE
C/O FRANCES HOIT HOLLINGER, LLC
ATTN FRANCES HOIT HOLLINGER, ESQ.
PO BOX 2028
MOBILE AL 36652

CREDITOR ID: 387290-54
BARNES, KESHON (MINOR)
C/O MCPHILLIPS SHINBAUM LLP
ATTN KENNETH SHINBAUM, ESQ.
PO BOX 64
MONTGOMERY AL 36101-0064

CREDITOR ID: 387290-54
BARNES, KESHON (MINOR)
C/O KEISHA BARNES, GUARDIAN
117 C WINDY WOOD DRIVE
MONTGOMERY, AL 36108

CREDITOR ID: 391874-55
BARNES, KESHON (MINOR)
C/O MCPHILLIPS SHINBAUM LLP
ATTN KENNETH SHINBAUM LLP
516 SOUTH PERRY STREET
PO BOX 64
MONTGOMERY AL 36101

CREDITOR ID: 400129-86
BARNHART, PEARL
2319 APACHE STREET
GREENSBORO NC 27401

CREDITOR ID: 411277-15
BARRAS, HERBERT JR
C/O PPA LITIGATION GROUP LLC
ATTN STUART H SMITH, ESQ
365 CANAL STREET, SUITE 2850
NEW ORLEANS LA 70130

CREDITOR ID: 400268-85
BARRETTI, KATHLEEN
C/O ALAMO & O'TOOLE
ATTN CHRISTOPHER O'TOOLE, ESQ
100 NE 3RD AVE, STE 490
FT LAUDERDALE FL 33301

CREDITOR ID: 391240-55
BARRIERO, MILLICENT M
C/O LAW OFFICES OF NEIL S ODESSKY
ATTN NEIL S ODESSKY, ESQ
CITICENTRE - MEZZANINE 500
290 NW 165TH STREET
MIAMI FL 33169

CREDITOR ID: 408351-15
BARRIOS, MIRTA
C/O ARNIE S MUSKAT, ESQ
12545 ORANGE DRIVE, SUITE 503
DAVIE FL 33330

CREDITOR ID: 391870-55
BARRIOS, PETE
C/O KLOTZ & EARLY
ATTN SEAN P EARLY, ESQ
2609 CANAL STREET, 4TH FLOOR
NEW ORLEANS LA 70119

CREDITOR ID: 388048-54
BARRON, ALPHILD
C/O JAMES E BARRON
13230 MERL AVENUE
LAKEWOOD OH 44107

CREDITOR ID: 392333-55
BASQUIEN, MARIE L
C/O  PANTER, PANTER & SAMPEDRO, PA
ATTN MITCHELL J PANTER, ESQ
6950 N KENDALL DRIVE
MIAMI FL 33156

CREDITOR ID: 410428-15
BASS, ESTATE OF CHRISTINE
C/O ROSELLI & ROSELLI
ATTN ROBERT M ROSELLI, ESQ
3471 N FEDERAL HWY, SUITE 600
FORT LAUDERDALE FL 333006

CREDITOR ID: 391904-55
BATES, TAMIKA
C/O FARAH & FARAH, PA
ATTN  T ASBER/L JEAN-BART, ESQS
1845 UNIVERSITY BLVD N
JACKSONVILLE FL 32211

CREDITOR ID: 388396-54
BATIA, ELWOOD
C/O DENTON LAW FIRM, PLLC
ATTN EDMUND J WALKER, ESQ
PO BOX 1204
BILOXI MS 39533

CREDITOR ID: 388396-54
BATIA, ELWOOD
16316 WAYCROSS DR
BILOXI, MS 39532

CREDITOR ID: 385579-54
BATTAGLIA, MICHELLE FLORANE
C/O CARLOS ZELAYA, II
ATTN GLENN E DIAZ, ESQ
2200 JACKSON BOULEVARD
CHALMETTE LA 70043

SERVICE LIST

**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 385579-54
BATTAGLIA, MICHELLE FLORANE
91110 ATREUS STREET
CHALMETTE, LA 70043

CREDITOR ID: 410486-15
BATTS, MARSTELLUS
C/O GRAHAM WOODS, PL
ATTN TOM WOODS, ESQ
171 HOOD AVENUE, SUITE 21
TAVENIER FL 33070

CREDITOR ID: 406313-93
BAUDIN, MARIE
C/O KANE & VITAL, PA
ATTN JONATHAN KANE, ESQ
6190 NW 11TH STREET
SUNRISE FL 33313

CREDITOR ID: 390638-55
BAUDOIN, YVONNE
C/O ALEX & ASSOCIATES, INC
ATTN JOSLYN R ALEX, ESQ
227 REES STREET
PO BOX 126
BREAUX BRIDGE LA 70517

CREDITOR ID: 393465-55
BAUDOT, LORI
C/O CONNICK AND CONNICK, LLC
ATTN WILLIAM P CONNICK, ESQ
2551 METAIRIE ROAD
METAIRIE LA 70001

CREDITOR ID: 393235-55
BAZILE, BRENDA
C/O PAUL G AUCOIN, ESQ
134 GOODWILL PLANTATION ROAD
VACHERIE LA 70090

CREDITOR ID: 393196-55
BEALL, JESTINE
C/O HARRIS GUIDI ROSNER MORDECAI
ATTN G GLENN WARREN, ESQ
1837 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 391876-55
BEATON, MOLLY
C/O MAPP & PARKER, PA
ATTN CHARLES PARKER JR, ESQ
1419 E ROBINSON STREET
ORLANDO FL 32801

CREDITOR ID: 392613-55
BEAVERT, KAREN
C/O PATE, LLOYD & COCHRUN, LLP
ATTN WILLIAM B LLOYD, ESQ
PO BOX 10448
BIRMINGHAM AL 35202-0448

CREDITOR ID: 385562-54
BECKFORD, LYDIA V
1401 FAIRGREEN ROAD
WEST PALM BEACH, FL 33417

CREDITOR ID: 390591-55
BECNEL, CAROL HUSSER
C/O LAW OFFICES OF OSSIE BROWN
ATTN T HABERSHAM SETZE, ESQ
123 ST FERDINAND STREET
BATON ROUGE LA 70802

CREDITOR ID: 391219-55
BELANGER, CAROL
C/O ROBERT P DISTEFANO, PA
ATTN ROBERT P DISTEFANO, ESQ
7471 W OAKLAND PARK BLVD, SUITE 106
FORT LAUDERDALE FL 33319

CREDITOR ID: 399334-15
BELK, JULIA
C/O BURNETTE DOBSON & HARDEMAN
ATTN ANITA B HARDEMAN, ESQ
713 CHERRY STREET
CHATTANOOGA TN 37402

CREDITOR ID: 392879-55
BELL, ROBERT
C/O KINSEY, TROXEL, JOHNSON, ET AL
ATTN ROY M KINSEY, JR, ESQ
438 E GOVERNMENT STREET
PO BOX 12686
PENSACOLA FL 32591-2686

CREDITOR ID: 407785-93
BENEBY, EARLISIA
C/O LOREN L GOLD, PA
ATTN LOREN L GOLD, ESQ
BELLE TERRE OF SUNRISE BLDG
7800 WEST OAKLAND PARK BLVD
SUNRISE FL 33351

CREDITOR ID: 386106-54
BENEKOVIC, FRANCES E
5729 PERKINS STREET
PENSACOLA, FL 32526

CREDITOR ID: 400373-85
BENITEZ, RAUL
C/O GOLDING WEBLEY & CLARKE, PA
ATTN ANN MARIE CLARKE, ESQ
7771 W OAKLAND PARK BLVD, STE 135
SUNRISE FL 33351

CREDITOR ID: 394762-57
BENJAMIN, ELLEANOR
C/O KINNEY FERNANDEZ & BOIRE PA
ATTN MANUEL J FERNANDEZ, ESQ
PO BOX 18055
TAMPA FL 33679

CREDITOR ID: 392280-55
BENJAMIN, NECY
C/O R J FENSTERSHEIB & ASSOCS, PA
ATTN ROBERT H FENSTERSHEIB, ESQ
520 WEST HALLANDALE BEACH BLVD
HALLANDALE BEACH FL 33009

CREDITOR ID: 391223-55
BENN, MARLENE
C/O PATRICE BENN-ABBEY, LC
ATTN PATRICE BENN-ABBEY, ESQ
3133 GENERAL MEYER AVENUE
NEW ORLEANS LA 70114

CREDITOR ID: 392892-55
BENTLEY, GWENDOLYN
C/O CHRISTINA A MCKINNON, PA
ATTN CHRISTINA A MCKINNON, ESQ
PENTHOUSE 15
139 NORTHEAST FIRST STREET
MIAMI FL 33132

CREDITOR ID: 392909-55
BENTON, GINNY L
C/O CLARK ROBB MASON COULOMBE ET AL
ATTN MICHAEL CECERE, ESQ
524 SOUTH ANDREWS AVENUE, STE 203N
FT LAUDERDALE FL 33301

CREDITOR ID: 394727-57
BERGER, JEAN
C/O BOGIN MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 410949-15
BERMAN, RITA
FISHER & LAWRENCE, PA
ATTN MICHAEL MATES, ESQ
80 NE 168TH STREET
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 410949-15
BERMAN, RITA
223 BRITNEY
DELRAY BEACH FL 33446

CREDITOR ID: 411019-15
BERNACE, VICTOR
C/O ISRIEL & ASSOCIATES, PA
ATTN WILLIAM BRADY JR ESQ
80 SW 8TH STREET, STE 1720
MIAMI FL 33130

CREDITOR ID: 390970-55
BERRY, CLAUDIA
C/O PATRICK J FAUCHEUX, PA
ATTN PATRICK J FAUCHEUX, ESQ.
845 JENKS AVENUE
PANAMA FL 32401

SERVICE LIST

**Order Approving Claims Resolution Procedure**
**and Authorizing Debtors to Settle or Liquidate**
**Certain Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                           **CASE:  05-03817-3F1**

CREDITOR ID: 408191-15
BERRY, TIMOTHY
C/O THE BROOKS LAW FIRM
123 FIRST STREET NORTH
WINTER HAVEN FL 33881

CREDITOR ID: 399450-15
BETANCOURT, DAVID J (MINOR)
C/O ARONFELD & ASSOCIATES, PA
ATTN SPENCER ARONFELD, ESQ
3132 PONCE DE LEON BLVD
CORAL GABLES FL 33134

CREDITOR ID: 392625-55
BETENCOURT, DAVID J (MINOR)
C/O ARONFELD & ASSOCIATES, PA
ATTN SPENCER ARONFELD, ESQ
3231 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33134

CREDITOR ID: 393330-55
BEUSSE, BOBBIE
C/O MONTLICK & ASSOCIATES, PC
ATTN ORLANDO A. MARRA, ESQ
PO BOX 95406
ATLANTA GA 30347-0406

CREDITOR ID: 391061-55
BIGGS, NOVELETTE
C/O PARKS & CRUMP, LLC
ATTN STENISE L ROLLE, ESQ
240 N MAGNOLIA DR
TALLAHASSEE FL 32301

CREDITOR ID: 389108-54
BILLHIMER, FAUSTINA
C/O CRUZ & ASSOCIATES, PC
ATTN BRYAN M PRITCHETT, ESQ.
3025 PIEDMONT ROAD, SUITE 200
ATLANTA GA 30305

CREDITOR ID: 389108-54
BILLHIMER, FAUSTINA
409 SOUTHERN WAY
LAWRENCEVILLE, GA 30045

CREDITOR ID: 393484-55
BILLINGS, LINDA
C/O DESALVO, DESALVO & BLACKBURN
ATTN FRANK G DESALVO, ESQ
201 SOUTH GALVEZ STREET
NEW ORLEANS LA 70119

CREDITOR ID: 406053-93
BILLINGSLEY, RILEY K
C/O AUFFENORDE & AUFFENORDE, PC
ATTN MICHAEL E AUFFENDORDE, ESQ
511 MADISON STREET
HUNTSVILLE AL 35801

CREDITOR ID: 389863-54
BIVENS, LLC
KELSEY LYNN CT.
TOWNSEND, DE 19734

CREDITOR ID: 392882-55
BIVINS, FRANCES
C/O J SCOTT NOONEY & ASSOCIATES
ATTN A SHARMA/J SCOTT NOONEY, ESQS
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 391855-55
BLACK, PATRICIA
C/O WILLIAM C RUGGIERO LAW OFFICE
ATTN WILLIAM C RUGGIERO, ESQ
WACHOVIA CENTER, SUITE 1100
200 EAST BROWARD BOULEVARD
FORT LAUDERDALE FL 33301

CREDITOR ID: 392231-55
BLACK, THERESA Y
C/O SIMON & D'ALEMBERTE, PL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1001 BRICKELL BAY DRIVE, STE 1200
MIAMI FL 33131

CREDITOR ID: 392162-55
BLAKELY, MARTHA
C/O SMITH &  SMITH, PA
ATTN TIMOTHY M SMITH, ESQ
900 BAXTER STREET, SUITE 109
CHARLOTTE NC 28204

CREDITOR ID: 398149-77
BLANC, GINETTE
C/O THE ALLEN FIRM
ATTN FRANK T ALLEN, ESQ
605 E ROBINSON STREET, SUITE 130
ORLANDO, FL 32801

CREDITOR ID: 410708-15
BLANCO, TERESITA PLANAS
C/O DAVID W LANGLEY PA
ATTN DAVID W LANGLEY, ESQ
8181 W BROWARD BLVD, STE 204
PLANTATION FL 33324

CREDITOR ID: 408387-BD
BLOOM, TODD
1701 WASHINGTON STREET, APT 204
HOLLYWOOD FL 33020

CREDITOR ID: 391858-55
BLOOMFIELD, GWYNDELL
C/O FARAH & FARAH, PA
ATTN ELLIS W PEETLUK, ESQ
10 WEST ADAMS ST.
JACKSONVILLE FL 32202

CREDITOR ID: 392513-55
BLOOM-WRIGHT, KATARA
C/O BRUCE H FREEDMAN, PA
ATTN BRUCE H FREEDMAN, ESQ
300 NW 82ND AVENUE, SUITE 415
PLANTATION FL 33324

CREDITOR ID: 385872-54
BLOUNT, ADRIENNE C
14960 SW 105 AVE
MIAMI, FL 33176

CREDITOR ID: 391049-55
BLUE, WILLIE M
C/O DELORIS M BOYKIN, ESQ
950 22ND STREET, NORTH STE.705
BIRMINGHAM AL 35203

CREDITOR ID: 389002-54
BLUNT, DEBORAH A
C/O FRISCHHERTZ & ASSOCIATES, LLC
ATTN FRANCESCO J GUASTELLA, ESQ
1130 ST CHARLES AVENUE
NEW ORLEANS LA 70130

CREDITOR ID: 389002-54
BLUNT, DEBORAH A
8940 MORRISON RD
NEW ORLEANS, LA 70126

CREDITOR ID: 390782-55
BOATMAN, DOROTHY
C/O CAMINEZ, BROWN & HARDEE, PA
ATTN IAN BROWN, ESQ
1307 S JEFFERSON STREET
MONTICELLO FL 32344

CREDITOR ID: 390855-55
BODDIE, LOUISE
C/O MONTLICK & ASSOCIATES, PC
ATTN RORY S CHUMLEY, ESQ
PO BOX 95406
ATLANTA GA 30347-0406

CREDITOR ID: 406019-15
BOGIN MUNNS & MUNNS
ATTN MARK A CORNELIUS, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 387899-54
BOLER, VIRGINIA
C/O TRENT P TEMPLES PLLC
ATTN TRENT P TEMPLES
112 GEORGIA AVENUE
BOGALUSA LA 70427

SERVICE LIST

**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:    05-03817-3F1**

CREDITOR ID: 387899-54
BOLER, VIRGINIA
1101 CYPRESS STREET
BOGALUSA, LA 70427

CREDITOR ID: 410713-15
BONAPARTE, CYNTHIA
C/O MCNAIR LAW FIRM PA
ATTN M C SCARAFILE, W T BOONE &
E (LISA) J PHILP, ESQS
PO BOX 1431
CHARLESTON SC 29402

CREDITOR ID: 410713-15
BONAPARTE, CYNTHIA
153 DARLINGTON AVENUE
CHARLESTON SC 29403

CREDITOR ID: 392467-55
BONAPARTE, CYNTHIA
C/O MCNAIR LAW FIRM, PA
ATTN T BOONE/M SCARAFILE, ESQS
PO BOX 1431
CHARLESTON SC 29402

CREDITOR ID: 386187-54
BOND, EDITH J
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 386187-54
BOND, EDITH J
7306 TINTURN CIRCLE SOUTH
JACKSONVILLE, FL 32244

CREDITOR ID: 390721-55
BONNER, MINNIE
C/O WILLIAM L PEEBLES, PA
ATTN WILLIAM L PEEBLES, ESQ
307 THIRD AVENUE
PO BOX 696
MATTIESBURG MS 39403-0969

CREDITOR ID: 391721-55
BONSEIGNEUR, LINDA
C/O MARIE A BOOKMAN LAW OFFICES
ATTN MARIE A BOOKMAN, ESQ
1100 POYDRAS STREET, SUITE 2900
NEW ORLEANS LA 70163-2900

CREDITOR ID: 392481-55
BONVILLIAN, ANNE
C/O E JAMES GAIDRY JR ESQ
7886 MAIN STREET
HOUMA LA 70360

CREDITOR ID: 393010-55
BOOHER, DIANNE STANTON
C/O CHANFRAU & CHANFRAU
ATTN WILLIAM M CHANFRAU, JR; ESQ
701 N PENINSULA DR
DAYTONA BCH FL 32118

CREDITOR ID: 393593-55
BOONE, VICTORIA R
C/O LOREN L GOLD PA LAW OFFICES
ATTN LOREN L GOLD, ESQ
BELLE TERRE OF SUNRISE, BLDG D
7800 WEST OAKLAND PK BLVD
SUNRISE FL 33351

CREDITOR ID: 389690-54
BOOTH, STEVEN
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 389690-54
BOOTH, STEVEN
5368 QUAN DRIVE
JACKSONVILLE, FL 32205

CREDITOR ID: 388527-54
BORDA, DAWN
C/O LARRY E. POWERS JR, ESQ
PO BOX 916157
LONGWOOD, FL 32791-6157

CREDITOR ID: 392926-55
BORGESE, ESTATE OF EVELYN
C/O BADER, STILLMAN & ALDER, PL
ATTN ELIOT M BADER, ESQ
6100 WEST ATLANTIC BLVD
MARGATE FL 33063

CREDITOR ID: 392155-55
BORZA, AMERICO
C/O R JOHN COLE, II, PA
ATTN R JOHN COLE II, ESQ
46 N WASHINGTON BLVD, SUITE 24
SARASOTA FL 34236

CREDITOR ID: 392155-55
BORZA, AMERICO
C/O SARDELIS AND BOWLES, LLP
ATTN NICHOLAS P SARDELIS, JR, ESQ
2033 MAIN STREET, SUITE 502
SARASOTA FL 34237

CREDITOR ID: 390884-55
BOSBOUS, JOE
C/O MORGAN & MORGAN, PA
ATTN MICHAEL F SUTTON, ESQ
20 N ORANGE AVENUE, SUITE 1600
ORLANDO FL 32801

CREDITOR ID: 385766-54
BOSLEY, LINDA
C/O KNIGHT LAW FIRM, LLC
ATTN THOMAS H HESSE, ESQ
PO BOX 280
SUMMERVILLE SC 29484

CREDITOR ID: 385766-54
BOSLEY, LINDA
113 MARY ST
SUMMERVILLE, SC 29483

CREDITOR ID: 391829-55
BOSWELL, BEVERLY
C/O MORGAN & MORGAN, PA
ATTN RANDY E SCHIMMELPFENNING. ESQ
20 N ORANGE AVE, 16TH FLOOR
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 392446-55
BOSWELL, JAMES R
C/O GUY RODNEY WILLIS & ASSOCIATES
ATTN GUY R WILLIS, ESQ
4761 MAIN STREET
PO DRAWER 1227
MILLBROOK AL 36054

CREDITOR ID: 393047-55
BOUDREAUX, MARIA
C/O THE CALUDA & REBENNACK LAW FIRM
ATTN ROBERT J CALUDA, ESQ
3232 EDENBORN AVENUE
METAIRIE LA 70002

CREDITOR ID: 406284-15
BOURGEOIS, ANITA
C/O WILLIAM MURA JR, ESQ
320 NO CARROLLTON AVE, SUITE 200
NEW ORLEANS LA 70119

CREDITOR ID: 393636-55
BOURKE, TONI
C/O NELSON & TEAGUE, LLC
ATTN ROBERT F NELSON, ESQ
25 SOUTH COURT STREET
MONTGOMERY AL 36104

CREDITOR ID: 390637-55
BOURQUARD, CHRISTINE
C/O GAUDIN & GAUDIN, PA
ATTN HILARY G GAUDIN, ESQ
1088 FOURTH STREET
PO BOX 156
GRETNA LA 70054

CREDITOR ID: 390848-55
BOWEN, GARNET
C/O SCOTT E ROVENGER PA
ATTN SCOTT E ROVENGER, ESQ
600 S PINE ISLAND ROAD, SUITE 203
PLANTATION FL 33324

SERVICE LIST
Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 386080-54
BOWMAN, BRUCE
6071 HWY 85, APT 13B
RIVERDALE, GA 30274

CREDITOR ID: 391279-55
BOYD, KRISTINA
C/O RICK G BANNON, PA LAW OFFICES
ATTN RICK G BANNON, ESQ
1901 DR MARTIN L KING ST N, STE A
ST PELERSBURG FL 33704

CREDITOR ID: 405932-93
BOYD, WAYNE
332 GIRARD STREET
BAIRD TX 79504

CREDITOR ID: 393445-55
BOYDELL, ROBERT VINCENT
C/O FLORIN ROEBIG, PA
ATTN THOMAS D ROEBIG JR, ESQ
777 ALDERMAN ROAD
PALM HARBOR FL 34683

CREDITOR ID: 408151-15
BOYKINS, ANTWON
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408151-15
BOYKINS, ANTWON
7330 GREY FOX LANE
JACKSONVILLE FL 32244

CREDITOR ID: 410764-15
BRABHAM, MARICA
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 392110-55
BRADDY, SALLIE MAE
C/O SLOOTSKY & GOLDSTEIN
ATTN JEFFREY M BRAXTON, ESQ
2701 W. OAKLAND PARK BLVD, STE 100
FT LAUDERDALE FL 33311

CREDITOR ID: 390651-55
BRADLEY, LARRY
C/O COSSE & COSSE, LLC
ATTN IRVY E COSSE, III, ESQ.
1130 ST CHARLES AVENUE
NEW ORLEANS LA 70130

CREDITOR ID: 392332-55
BRANDON, LEON
C/O JIMMY D SHELTON & ASSOC, PA
ATTN CORY SIMS, ESQ
PO BOX 1362
TUPELO MS 38802-1362

CREDITOR ID: 392130-55
BRANDT, SANDRA
C/O DANIEL J BROWN, PA
ATTN DANIEL J BROWN, ESQ
1301 RIVERPLACE BLVD, SUITE 2600
JACKSONVILLE FL 32207

CREDITOR ID: 411194-15
BRANDT, SANDRA ANN & DALE
C/O DANIEL J BROWN, PA
ATTN DANIEL J BROWN, ESQ
1301 RIVERPLACE BLVD, SUITE 2600
JACKSONVILLE FL 32207

CREDITOR ID: 389113-54
BRANNON, PAMELA
2308 CHALONA DRIVE
CHALMETTE, LA 70043

CREDITOR ID: 388015-54
BRANTLEY, SUZANNE
147 SOURWOOD LANE
SHARPES CHAPEL TN 37866

CREDITOR ID: 410928-15
BRASWELL, JOSEPHINE
C/O WEINSTEIN & ASSOCIATES, PA
ATTN ANDREW J WEINSTEIN, ESQ
1515 UNIVERSITY DRIVE, SUITE 103
CORAL SPRINGS FL 33071

CREDITOR ID: 393049-55
BRAZIEL, PAULINE
C/O ROBERT S WINDHOLZ, ESQ
8565 DUNWOOD PLACE, BLDG 15
ATLANTA GA 30350-3332

CREDITOR ID: 400057-84
BREAM, JOAN
612 NE 14 AVE, UNIT B
FORT LAUDERDALE FL 33304

CREDITOR ID: 394242-56
BREAM, JOAN M
612 NE 14TH AVENUE, UNIT B
FORT LAUDERDALE, FL 33304

CREDITOR ID: 393262-55
BREAUX, LANA
C/O GARY ORTEGO LAW OFFICE
ATTN GARY ORTEGO, ESQ
500 W MAGNOLIA STREET
PO DRAWER 810
VILLE PLATTE LA 70586

CREDITOR ID: 394202-56
BREAUX, LINDA
306 CRAWFORD ST
LAFAYETTE, LA 70506

CREDITOR ID: 394202-56
BREAUX, LINDA
C/O GIBBENS & STEVENS
ATTN J LOUIS GIBBENS, ESQ
222 W SAINT PETER STREET
NEW IBERIA LA 70560

CREDITOR ID: 390153-54
BREELAND, FRANCES
PO BOX 824
ALBANY, LA 70711

CREDITOR ID: 393602-55
BREELAND, FRANCES
C/O WILLIAM E BRADLEY LAW FIRM LLC
ATTN WILLIAM E BRADLEY, ESQ.
1250 SW RAILROAD AVENUE, SUITE 170
HAMMOND LA 70403

CREDITOR ID: 391285-55
BRETHAUER, EVELYN C
C/O FRANK E DIGIOIA, PA
ATTN FRANK E DIGIOIA, ESQ
4244 CENTRAL AVE
ST. PETERSBURG FL 33711

CREDITOR ID: 400013-84
BREWER, ALICE
604 DELL DRIVE, APT 11
THOMSON GA 30824

CREDITOR ID: 400255-85
BRID, PATRICIA
C/O MCVEIGH & MATLACK, PA
ATTN LINDA MATLACK, PA
1585 NE 26TH STREET
FT LAUDERDALE FL 33305

CREDITOR ID: 385312-54
BRIDGES, BETTY
C/O BRINKLEY & HENRYS, PA
ATTN PATRICIA HENRYS, ESQ
4770 BISCAYNE BLVD, SUITE 1200
MIAMI FL 33137

SERVICE LIST
Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 385312-54
BRIDGES, BETTY
8935 NE 10TH AVENUE
MIAMI, FL 33138

CREDITOR ID: 390620-55
BRIDGES, BETTY
8935 NE 10TH AVENUE
MIAMI FL 33138

CREDITOR ID: 390620-55
BRIDGES, BETTY
BRINKLEY HENRYS & LEWIS, PA
ATTN PATRICIA HENRYS, ESQ
4770 BISCAYNE BLVD, SUITE 1200
MIAMI FL 33137

CREDITOR ID: 393481-55
BRIDGES, MARY
C/O LESSER, LESSER,  LANDY & SMITH
ATTN JOSHUA D FERRARO, ESQ
375 S COUNTY ROAD, SUITE 220
PALM BEACH FL 33480

CREDITOR ID: 386078-54
BRIGGS, D'ANN
1471 NW 2ND STREET
BOYNTON BEACH, FL 33435

CREDITOR ID: 397860-76
BRIGHT, REBA
C/O J KEITH CARDER LAW OFFICE
ATTN J KEITH CARDER, ESQ
2018 MORRIS AVENUE
BIRMINGHAM AL 35203

CREDITOR ID: 397860-76
BRIGHT, REBA
PO BOX 610184
BIRMINGHAM, AL 35206

CREDITOR ID: 392237-55
BRIGMAN, ALICE
C/O J SCOTT NOONEY & ASSOCIATES
ATTN W GALPIN/J SCOTT NOONEY, ESQS
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 391268-55
BRIGMAN, HAZEL
C/O MARTINEZ, MANGLARDI ET AL
ATTN MICHAEL MANGLARDI, ESQ
540 N SEMORAN BLVD
ORLANDO FL 32807

CREDITOR ID: 391968-55
BRINSON, SABRINA
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 W KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 400261-85
BRITTON, JUNE
C/O JACOBS & GOODMAN
ATTN DEAN REED, ESQ
890 STATE ROAD 434 NORTH
ALTAMONTE SPRINGS FL 32714

CREDITOR ID: 395550-15
BRITTON, JUNE E & JOHN
C/O JACOBS & GOODMAN, PA
ATTN DEAN A REED, ESQ
890 SR 434 NORTH
ALAMONTE SPRINGS FL 32714

CREDITOR ID: 390590-55
BROADWAY, HAZEL
C/O GRENFELL SLEDGE & STEVENS, PLLC
ATTN JOHN H STEVENS, ESQ.
1659 LELIA DRIVE
PO BOX 16570
JACKSON MS 39236-6570

CREDITOR ID: 410871-15
BROGDEN, JACK
9373 W BOB COURT
HOMOSASSA FL 34448-3601

CREDITOR ID: 410871-15
BROGDEN, JACK
C/O RYWANT ALVAREZ, ET AL
ATTN GREGORY D JONES, ESQ
109 N BRUSH STREET, SUITE 500
TAMPA FL 33602

CREDITOR ID: 393434-55
BROOKS, ASIZE
C/O RUE & ZIFFA, PA
ATTN DAVID SWEAT, ESQ
632 DUNLAWTON AVE
PORT ORANGE FL 32127

CREDITOR ID: 381133-47
BROOKS, CONNIE
PO BOX 28
GORDON, AL 36343

CREDITOR ID: 400284-85
BROOKS, JON
C/O KARIKAS & KASARIS, PA
ATTN DEAN W KARIKAS, ESQ
3643 1ST AVENUE N
ST PETERSBURG FL 33713

CREDITOR ID: 389037-54
BROOKS, JOYCE A
115 DOGWOOD LANE
SELMA, AL 36703

CREDITOR ID: 389037-54
BROOKS, JOYCE A
C/O DONOHOE & STAPLETON, LLC
ATTN CATHY B DONOHOE, ESQ
2781 ZELDA ROAD
MONTGOMERY AL 36106

CREDITOR ID: 393223-55
BROOKS, LAWRENCE
C/O FELDMAN & LEHANE, LLC
ATTN DANIEL LEHANE, ESQ
2229 1ST AVENUE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 410707-15
BROOKS, ROBERT
C/O DAVID W LANGLEY, PA
ATTN DAVID W LANGLEY, ESQ
8181 W BROWARD BLVD, STE 204
PLANTATION FL 33324

CREDITOR ID: 391155-55
BROOKS, VIVIAN A
C/O FARAH, FARAH, & ABBOTT, PA
ATTN STEPHEN LANKES, ESQ
1534 KINGSLEY AVE
ORANGE PARK FL 32703

CREDITOR ID: 392848-55
BROOM, BETTY F
2286 NW QUEEN ROAD
LAKE CITY FL 32055

CREDITOR ID: 392848-55
BROOM, BETTY F
C/O FARAH FARAH & ABBOTT PA
ATTN BERT A RASMUSSEN, ESQ
10 WEST ADAMS STREET, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 393201-55
BROOME, CLOVIS
C/O ALFRED LEE FELDER, ESQ
PO BOX 1261
MISSISSIPPI MS 39648

CREDITOR ID: 393591-55
BROUSSARD, BOBBY
C/O RODERICK T MORRIS LAW OFFICE
ATTN RODERICK MORRIS ESQ
8000 CROWDER BLVD, STE D-2
NEW ORLEANS LA 70127

SERVICE LIST

Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:    05-03817-3F1**

CREDITOR ID: 390689-55
BROUSSARD, TRELLA
OFFICE OF PATRICE BENN-ABBEY, LC
ATTN PATRICE BENN-ABBEY, ESQ
3133 GENERAL MEYER AVE
NEW ORLEANS LA 70114

CREDITOR ID: 390689-55
BROUSSARD, TRELLA
2325 ALEX KORNMAN, APT B
HARVEY LA 70058

CREDITOR ID: 387913-54
BROWN, ALLEN
C/O LAW OFFICE OF JACQUELINE GIBSON
ATTN JACQUELINE A GIBSON, ESQ.
235 PEACHTREE, SUITE 400
ATLANTA GA 30303

CREDITOR ID: 387913-54
BROWN, ALLEN
1026 COLLIER RD APT B-5
ATLANTA, GA 30318

CREDITOR ID: 393271-55
BROWN, BERNICE
C/O SCHACKOW & MERCADANTE, PA
ATTN STEPHEN G MERCADANTE, ESQ
112 NW 33RD CT
GAINESVILLE FL 32607

CREDITOR ID: 393561-55
BROWN, BURNELL
C/O CHIKOVSKY, BEN & SCHAFER
ATTN KEITH A SCHAFER, ESQ
1720 HARISON STREET
HOLLYWOOD FL 33020

CREDITOR ID: 391052-55
BROWN, CATHERINE
C/O TERESA P WILLIAMS, PA
ATTN TERESA P WILLIAMS, ESQ
2790 SUNSET POINT ROAD
CLEARWATER FL 33759

CREDITOR ID: 386098-54
BROWN, CHERYL
2285 NW 73RD STREET
MIAMI, FL 33147

CREDITOR ID: 389170-54
BROWN, CYNTHIA ANN
C/O OLIVER-TREADWELL, PC
ATTN MARK A TREADWELL III, ESQ
129 W COLUMBUS STREET
DADEVILLE AL 36853

CREDITOR ID: 389170-54
BROWN, CYNTHIA ANN
290 LEE RD 43, LOT 10
OPELIKA, AL 36804

CREDITOR ID: 400360-85
BROWN, DANERIC (MINOR)
C/O TIFFANY BROWN, PARENT/GUARDIAN
11775 SW 189TH STREET
MIAMI FL 33177

CREDITOR ID: 400360-85
BROWN, DANERIC (MINOR)
C/O JOSEPH C MCINTYRE, PA
ATTN JOSEPH C MCINTYRE, ESQ
3417 WILLOW WOOD ROAD
FORT LAUDERDALE FL 33319-5131

CREDITOR ID: 391919-55
BROWN, DEBRA
C/O WAGNER VAUGHAN & MCLAUGHLIN, PA
ATTN MICHAEL MCLAUGHLIN, ESQ
601 BAYSHORE BLVD, SUITE 910
TAMPA FL 33606

CREDITOR ID: 392534-55
BROWN, DELLA
C/O R CONNER MCALLISTER LAW OFFICE
ATTN R CONNER MCALLISTER, ESQ
1510 N STATE STREET, SUITE 500
JACKSON MS 39202

CREDITOR ID: 410866-15
BROWN, DOROTHY
1036 LEHIGH TERRACE
INVERNESS FL 34452

CREDITOR ID: 410866-15
BROWN, DOROTHY
C/O RYWANT ALVAREZ, ET AL
ATTN GREGORY D JONES, ESQ
109 N BRUSH STREET, SUITE 500
TAMPA FL 33602

CREDITOR ID: 410419-15
BROWN, GINGER
C/O FARAH & FARAH, PA
ATTN RICHARD A STAGGARD, ESQ
1301 PLANTATION ISLAND DR, STE 206A
ST AUGUSTINE FL 32080

CREDITOR ID: 400302-85
BROWN, GLENN
C/O FROST TAMAYO SESSUMS & ARANDA
ATTN RAFAEL J NOBO III, ESQ
395 SOUTH CENTRAL AVENUE
PO BOX 2188
BARTOW FL 33831-2188

CREDITOR ID: 390622-55
BROWN, HORRACE
C/O COPELAND & WALKER
ATTN ROY W COPELAND, ESQ
PO BOX 1933
VALDOSTA GA 31603

CREDITOR ID: 391975-55
BROWN, JUANITA
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 WEST KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 390998-55
BROWN, LINDA
C/O CARLSON  & MEISSNER
ATTN JENNIFER LESTER, ESQ
250 BLECHER ROAD N, SUITE 102
CLEARWATER FL 33765

CREDITOR ID: 391054-55
BROWN, LUCILE
C/O SLOCUMB LAW FIRM, LLC
ATTN MICHAEL W SLOCUMB, ESQ
2006 EXECUTIVE PK DRIVE, SUITE A
OPELIKA AL 36801

CREDITOR ID: 388446-54
BROWN, MAXINE M
4814 BANKHEAD AVE
JACKSONVILLE, FL 32207

CREDITOR ID: 388446-54
BROWN, MAXINE M
C/O FARAH & FARAH, PA
ATTN ROBERT P ESHELMAN, II, ESQ.
4640 BLANDING BLVD
JACKSONVILLE FL 32210

CREDITOR ID: 408152-15
BROWN, RAYMOND
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408152-15
BROWN, RAYMOND
5756 HOLLY BELL DRIVE, APT 6
JACKSONVILLE FL 32211

CREDITOR ID: 393607-55
BROWN, RORY
C/O KLEMICK & GAMPEL, PA
ATTN HERMAN M KLEMICK, ESQ
1953 SW 27TH AVENUE
MIAMI FL 33145

SERVICE LIST

**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:   05-03817-3F1**

CREDITOR ID: 392959-55
BROWN, ROY
C/O JOHN T CROLEY, JR LAW OFFICES
ATTN TONI SAWYER, ESQ
311 W CENTRAL AVENUE
PO BOX 690
FITZGERALD GA 31750-0690

CREDITOR ID: 393584-55
BROWN, SHANNON D
C/O GLENN ARMENTOR LAW CORPORATION
ATTN REBEKAH R HUGGINS, ESQ
300 STEWART STREET
LAFAYETTE LA 70502-4305

CREDITOR ID: 393581-55
BROWN, SHEILA
C/O PRINCE & GLICK, PA
ATTN CHARLES M PRINCE, ESQ/S VERINI
1112 SE 3RD AVENUE
FT LAUDERDALE FL 33316

CREDITOR ID: 378304-15
BROWN, STACEY NICOLE
C/O THE PETE FIRM PC
ATTN ANTHONY T PETE ESQ
BLDG 5 2ND FL
2900 CHAMBLEE TUCKER ROAD
ATLANTA GA 30341

CREDITOR ID: 385902-54
BROWNELL, ANITA
2428 GREEN HOLLOW CT
CONYERS, GA 30012

CREDITOR ID: 392167-55
BRUNO, MARCELA
C/O BERNARD H BUTTS LAW OFFICE
ATTN BERNARD H BUTTS, ESQ
1790 WEST 49TH STREET
HIALEAH FL 33012

CREDITOR ID: 385837-54
BRUNSON, FELECIA
7519 NORTH MAIN STREET
JACKSONVILLE, FL 32208

CREDITOR ID: 385837-54
BRUNSON, FELECIA
C/O THOMAS H GREENE JR, PA
ATTN THOMAS H GREENE JR, ESQ
2119 RIVERSIDE AVE
JACKSONVILLE FL 32204

CREDITOR ID: 385438-54
BRYAN, JUDITH
1278 AUTTOSSEE TRAIL
TALLASSEE, AL 36078

CREDITOR ID: 392501-55
BRYAN, SALINDA
C/O CHRISTIE D ARKOVIC,H PA
ATTN CHRISTIE D ARKOVICH, ESQ
1520 W CLEVELAND STREET
TAMPA FL 33606

CREDITOR ID: 391117-55
BRYANT, BROOKE (MINOR)
C/O ROSS & PINES, LLC
ATTN PETER J ROSS, ESQ
3340 PEACHTREE RD NE, SUITE 1530
ATLANTA GA 30326

CREDITOR ID: 390943-55
BRYANT, RUBY G
C/O STEVEN LULICH, ESQ
ATTN STEVEN LULICH, ESQ
1069 MAIN STREET
PO BOX 781390
SEBASTIAN FL 32978-1390

CREDITOR ID: 410380-15
BUCKLEY, RENEE
C/O TODD E COPELAND & ASSOCIATES PA
ATTN PETE PLACENCIA, ESQ
1007 EMMETT STREET
KISSIMMEE FL 34741

CREDITOR ID: 410380-15
BUCKLEY, RENEE
4615 TERNSTONE AVENUE
ORLANDO FL 32812

CREDITOR ID: 391210-55
BUGGS, JULIETTE MARIE
C/O SIMON & D'ALEMBERTE, PL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1001 BRICKELL BAY DRIVE, STE 1200
MIAMI FL 33131

CREDITOR ID: 392518-55
BUGGS, LUCIEN
C/O FRANKLIN T WALDEN LAW OFFICES
ATTN FRANKLIN T WALDEN, ESQ
1936 LEE ROAD, SUITE 100
WINTER PARK FL 32789

CREDITOR ID: 392295-55
BUIE, PHYLLIS
C/O MORGAN & MORGAN, PA
ATTN RANDY E SCHIMMELPFENNIG, ESQ.
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 390521-55
BULLARD, CYRIL A JR
C/O ROBBINS & REYNOLDS, PA
ATTN MARC J REYNOLDS, ESQ
9200 SOUTH DADELAND BLVD, SUITE 400
MIAMI FL 33156

CREDITOR ID: 392478-55
BULLARD, ELLA
C/O YANCEY BURNETT ESQ
576 AZALEA ROAD STE 101
MOBILE AL 36609

CREDITOR ID: 391978-55
BULLARD, RICHARD
C/O CUMMINS & NAILOS, PA
ATTN JEANIE DUBINSKI, ESQ
2215 CLUSTER OAKS DRIVE, SUITE 2
CLERMONT FL 34711

CREDITOR ID: 394197-56
BUNKLEY, KRISTY ANN
44385 COMMANCHEE RD
CALLAHAN, FL 32011

CREDITOR ID: 394197-56
BUNKLEY, KRISTY ANN
C/O DANIEL I MCCRANIE, PA
ATTN DANIEL I MCCRANIE, ESQ.
26 SOUTH 5TH STREET
FERNANDINA BEACH FL 32034

CREDITOR ID: 390664-55
BURCHELL, DEBORAH
C/O FARROW & PULICE, PA
ATTN T FARROW/D BURCHELL, ESQS
3665 BEE RIDGE RD, STE 106
SARASOTA, FL 34233

CREDITOR ID: 411253-15
BURCHETT, RALPH A JR
4202 BUBBLING OVER DRIVE
LOUISVILLE KY 40216

CREDITOR ID: 390349-54
BURCHETT, RALPH A JR
PO BOX 58183
LOUISVILLE KY 40268-0183

CREDITOR ID: 390349-54
BURCHETT, RALPH A JR
LAMB & LAMB, PSC
ATTN ERIC M LAMB, ESQ
PO BOX 34275
LOUISVILLE KY 40232-4275

CREDITOR ID: 411253-15
BURCHETT, RALPH A JR
LAMB & LAMB, PSC
ATTN ERIC M LAMB, ESQ
PO BOX 34275
LOUISVILLE KY 40232-4275

Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 387134-54
BURGESS, JESSIE
7117 LYKES STREET
BROOKSVILLE, FL 34613

CREDITOR ID: 391719-55
BURGESS, JESSIE
C/O JOSEPH R ROWE, JR  LAW OFFICE
ATTN JOSEPH R ROWE JR ESQ
3434 W COLUMBUS DR STE 105
TAMPA FL 33607

CREDITOR ID: 269604-19
BURGESS, WILLIE
C/O GEORGIA LAW GROUP OF HURLEY LLC
ATTN NOEL L HURLEY, ESQ
1934 WASHINGTON ROAD
EAST POINT GA 30344

CREDITOR ID: 385384-54
BURGOS, MARIA
5200 CURRYFORD ROAD, APT 101
ORLANDO, FL 32812

CREDITOR ID: 386128-54
BURKE, JODRICKA D
17961 NW 22ND CT
MIAMI, FL 33056

CREDITOR ID: 391237-55
BURKHART, SANDRA
C/O BRADLEY S HARTMAN, PA
ATTN BRADLEY S HARTMAN, ESQ
10000 STIRLING ROAD, SUITE 1
COOPER CITY FL 33024-8038

CREDITOR ID: 391058-55
BURNETT, KELA M
C/O FARAH, FARAH, & ABBOTT, PA
ATTN STEPHEN LANKES, ESQ
10 WEST ADAMS STREET, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 390784-55
BURNETTE, PAULINE
C/O GOLDBERG AND ASSOCIATES, PC
ATTN DAN A GOLDBERG, ESQ
1910 3RD AVENUE NORTH, STE 500
BIRMINGHAM AL 35203

CREDITOR ID: 385997-54
BURNS, JESSICA & AKASHEYN
KHYISHONA
500 PINSON RD, APT M-4
ALBANY, GA 31705

CREDITOR ID: 387157-54
BURTON, MARILYN
C/O JEFFREY D STARKER, PA
ATTN JEFFREY D STARKER, ESQ.
2699 LEE ROAD, SUITE 405
WINTER PARK FL 32789-1760

CREDITOR ID: 385423-54
BUSBY-DUNN, KAYWAIANA
3156 JACKSON AVE
BATON ROUGE, LA 70802

CREDITOR ID: 385423-54
BUSBY-DUNN, KAYWAIANA
C/O JERRARD M YOUNG LAW OFFICE
ATTN JERRARD M YOUNG, ESQ.
5700 FLORIDA BLVD, SUITE 710
BATON ROUGE LA 70806

CREDITOR ID: 391800-55
BUSH, ANNITA
C/O MICHAEL TIERNEY, PA
ATTN MICHAEL TIERNEY, ESQ
918 BEARD AVENUE
WINTER PARK FL 32789

CREDITOR ID: 400338-85
BUSH, NATASHA A
C/O MORGAN & MORGAN
ATTN MICHAEL SUTTON, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 255668-12
BUTCHER, MARY
6830 SE MORNING SIDE
STUART FL 34997

CREDITOR ID: 388101-54
BUTLER, ALMA
1133 BELLEVILLE STREET
NEW ORLEANS, LA 70114

CREDITOR ID: 385584-54
BUTLER, JODIE
4470 SPANISH TRAIL #72
PENSACOLA, FL 32504

CREDITOR ID: 385584-54
BUTLER, JODIE
C/O EMMANUEL SHEPPARD & CONDON
ATTN WANDA W RADCLIFFE, ESQ
PO BOX 1271
PENSACOLA FL 32591-1271

CREDITOR ID: 390600-55
BUTLER, JOY
C/O METRO LEGAL CENTER, LLC
ATTN V GUESNON/M ROBINSON JR, ESQS
234 LOYOLA AVENUE, SUITE 702
NEW ORLEANS LA 70112

CREDITOR ID: 410539-15
BUTLER, KRISTEN
C/O EMMANUEL SHEPPARD & CONDON
ATTN WANDA W RADCLIFFE, ESQ
PO BOX 1271
PENSACOLA FL 32591-1271

CREDITOR ID: 410539-15
BUTLER, KRISTEN
4470 SPANISH TRAIL APT 72
PENSACOLA FL 32504

CREDITOR ID: 392997-55
BUTLER, LETATIA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN W GALPIN/J SCOTT NOONEY, ESQS
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 410438-15
BUTLER, LIZZIE
C/O SILVERSTEIN SILVERSTEIN ET AL
ATTN GREGG A SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180

CREDITOR ID: 389923-54
BUTLER, RODNEY (MINOR)
C/O ETHEL M BUTLER, PARENT/GUARDIAN
PO BOX 2341
BRUNSWICK, GA 31521

CREDITOR ID: 392575-55
BUTT, LINA
C/O RUE & ZIFFRA, PA
ATTN DAVID L SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 390882-55
BUTTERTON, JANET
C/O NWACHUKWU LAW OFFICES, PC
ATTN CHRIS NWACHUKWU, ESQ.
3350 RIVERWOOD PARKWAY, SUITE 1900
ATLANTA GA 30339

CREDITOR ID: 390660-55
BUTTS-MITCHELL, DELORES
C/O WILLIAM C RUGGIERO LAW OFFICES
ATTN WILLIAM C RUGGIERO, ESQ
WACHOVIA CENTER, SUITE 1100
200 EAST BROWARD BOULEVARD
FORT LAUDERDALE FL 33301

SERVICE LIST

**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 392320-55<br>BYAS, ALMA<br>C/O WARREN A FORSTALL, JR PLC<br>ATTN L GEASON, JR/W A FORSTALL JR<br>320 N CARROLLTON AVENUE, SUITE 200<br>NEW ORLEANS LA 70119 | CREDITOR ID: 385770-54<br>BYRD, PHILLIP<br>302 HUDSON STREET<br>WEST COLUMBIA, SC 29169 | CREDITOR ID: 387981-54<br>CABAN, ADA C<br>C/O ROBERTO R ALAYON PA<br>ATTN ROBERTO R ALAYON, ESQ<br>304 S WILLOW AVENUE<br>TAMPA FL 33606 |
| CREDITOR ID: 387981-54<br>CABAN, ADA C<br>2244 BLUE SPEED WAY<br>TAMPA, FL 33604 | CREDITOR ID: 386040-54<br>CAGE, TONI BE-SHA (MINOR)<br>214 LINCOLN STREET<br>YAZOO CITY, MS 39194 | CREDITOR ID: 386040-54<br>CAGE, TONI BE-SHA (MINOR)<br>C/O ALVA PAYTON TAYLOR LAW OFFICE<br>ATTN ALVA PAYTON TAYLOR, ESQ<br>PO BOX 268<br>YAZOO CITY MS 39194 |
| CREDITOR ID: 391764-55<br>CAIN, ROBERT MC<br>C/O SMITH, FEDDELER, SMITH, & MILES<br>ATTN H G SMITH OR M G CAPRON, ESQS<br>PO BOX 1089<br>LAKELAND FL 33802 | CREDITOR ID: 392223-55<br>CAJINA, NINOSKA<br>C/O ALEXANDER M WEINBERG LAW OFFICE<br>ATTN ALEXANDER M WEINBERG, ESQ<br>TWO DATRAN CENTER, STE 1609<br>9130 SOUTH DADELAND BLVD<br>MIAMI FL 33156 | CREDITOR ID: 391720-55<br>CALISE, JOAN<br>C/O KRUPNICK CAMPBELL ET AL<br>ATTN WALTER G CAMPBELL, ESQ<br>700 SE 3RD AVENUE, SUITE 100<br>FORT LAUDERDALE FL 33316 |
| CREDITOR ID: 410705-15<br>CALLE, OFELIA<br>C/O DAVID W LANGLEY, PA<br>ATTN DAVID W LANGLEY, ESQ<br>8181 W BROWARD BLVD, STE 204<br>PLANTATION FL 33324 | CREDITOR ID: 404026-15<br>CAMACHO, KATHIA<br>C/O LAW OFFICE OF GLENN J HOLZBERG<br>ATTN GLENN J HOLZBERG, ESQ<br>7685 SW 104 STREET, SUITE 220<br>MIAMI FL 33156 | CREDITOR ID: 404026-15<br>CAMACHO, KATHIA<br>888 W 34TH STREET<br>HIALEAH FL 33012 |
| CREDITOR ID: 391882-55<br>CAMACHO, KATHIA<br>C/O LAW OFFICE OF GLENN J HOLZBERG<br>ATTN GLENN J HOLZBERG, ESQ<br>7685 SW 104TH STREET, SUITE 220<br>MIAMI FL 33156 | CREDITOR ID: 390837-55<br>CAMARDELLE, GLENN<br>C/O CAPELLA LAW FIRM LLC<br>ATTN DAVID MOTTER, ESQ<br>3421 N CAUSEWAY BLVD STE 404<br>METAIRIE LA 70002 | CREDITOR ID: 103632-09<br>CAMBRON, JEAN R<br>PO BOX 1234<br>JACKSONVILLE AL 36265-5234 |
| CREDITOR ID: 411307-15<br>CAMERON, OLGA<br>C/O BOGIN MUNNS & MUNNS<br>ATTN RYAN MUNNS, ESQ.<br>PO BOX 2807<br>ORLANDO FL 32802-2807 | CREDITOR ID: 392772-55<br>CAMP, RONALD<br>C/O LAW OFFICES OF FRANK P VERDI<br>ATTN FRANK P VERDI, ESQ<br>188550 N DALE MABRY HWY<br>LUTZ FL 33548 | CREDITOR ID: 392465-55<br>CAMP, SHARON<br>C/O DESALVO DESALVO & BLACKBURN<br>ATTN ROBERT P BLACKBURN, ESQ<br>201 SOUTH GALVEZ STREET<br>NEW ORLEANS LA 70119 |
| CREDITOR ID: 103809-09<br>CAMPBELL, DAVID L<br>C/O TONY C FRANCIS, PA<br>ATTN TONY FRANCIS, ESQ<br>PO BOX 771243<br>ORLANDO FL 32877-1243 | CREDITOR ID: 391122-55<br>CAMPBELL, JACQUELINE R<br>C/O CARLOS A VELASQUEZ, PA<br>ATTN ANDRES BERRIO, ESQ<br>8181 W BROWARD BLVD, SUITE 380<br>PLANTATION FL 33324 | CREDITOR ID: 407511-93<br>CAMPBELL, ROSE MARY<br>C/O MORGAN & MORGAN, PA<br>ATTN DICK GRECO,JR, ESQ<br>101 E KENNEDY BOULEVARD, STE 1790<br>TAMPA FL 33602 |
| CREDITOR ID: 400416-85<br>CAMPBELL, ROSEMARY<br>C/O MORGAN COLLING & GILBERT<br>ATTN BRETT J KURLAND<br>101 E KENNEDY, STE 1790<br>TAMPA FL 33602 | CREDITOR ID: 391798-55<br>CAMPBELL, SHEILA JACKSON<br>C/O KLOTZ & EARLY<br>ATTN SEAN P EARLY, ESQ<br>2609 CANAL STREET, 4TH FLOOR<br>NEW ORLEANS LA 70119 | CREDITOR ID: 392587-55<br>CAMPBELL, TOYAE<br>C/O MONTLICK & ASSOCIATES, PC<br>ATTN MICHAEL RUBIN, ESQ<br>PO BOX 95406<br>ATLANTA GA 30347-0406 |
| CREDITOR ID: 385836-54<br>CANADA, APRIL<br>614 CARPENTER RD<br>ORLANDO, FL 32826 | CREDITOR ID: 391092-55<br>CANADA, APRIL<br>C/O WOLNY & SLANDA, PA<br>ATTN  MICHAEL WOLNY, ESQ<br>833 HIGHLAND AVENUE, SUITE 110<br>ORLANDO FL 32803 | CREDITOR ID: 392986-55<br>CANALS, GISELA<br>C/O ROBERT RUBENSTEIN, PA<br>ATTN ROBERT RUBENSTEIN, ESQ<br>9350 S. DIXIE HISGHWAY STE 1110<br>MIAMI FL 33156 |

SERVICE LIST
Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 391110-55
CANDIA, EFIJENIA MARIA
19938 NW 52 AVENUE
MIAMI GARDENS FL 33055

CREDITOR ID: 400066-84
CANNON, CARRIE
54 CLEMONS DRIVE
VINCENT AL 35044

CREDITOR ID: 389200-54
CANNON, LURIE
C/O LABOURDETTE LAW FIRM, LLC
ATTN SCOT J LABOURDETTE, ESQ
1100 POYDRAS STREET, SUITE 2900
NEW ORLEANS LA 70163

CREDITOR ID: 407692-15
CANTRELL, BONEVA
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
160 NW CENTRAL PARK PLAZA, STE 101
SAINT LUCIE WEST FL 34986-1825

CREDITOR ID: 395575-15
CANTY, PATRICIA
861 1/2 DR MARTIN LUTHER KING BLVD
RIVIERA BEACH FL 33404

CREDITOR ID: 395575-15
CANTY, PATRICIA
C/O SMITH & VANTURE, LLP
ATTN: BRIAN W SMITH, ESQ
1615 FORUM PLACE, SUITE 4C
WEST PALM BEACH FL 33401

CREDITOR ID: 389597-54
CAPUTO, SYLVIA
9733-C BOCA GARDEN CIRCLE
BOCA RATON, FL 33496

CREDITOR ID: 389597-54
CAPUTO, SYLVIA
C/O RICKY D GORDON, PA
ATTN RICKY D GORDON, ESQ
2856 UNIVERSITY DRIVE
CORAL SPRINGS FL 33065

CREDITOR ID: 392135-55
CARAN, LOIS
C/O MORGAN& MORGAN, PA
ATTN MICHAEL J SMITH, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 389614-54
CARBONELL, MIRIELA
801 STARLIGHT COVE RD APT 106
ORLANDO, FL 32828

CREDITOR ID: 407806-15
CARDONA, LUZ ELENA
2176 ALCLOBE CIRCLE
OCOEE FL 34761

CREDITOR ID: 389103-54
CARDONA, LUZ ELENA
2176 ALCLOBE CIRCLE
OCOEE, FL 34761

CREDITOR ID: 391955-55
CAREY, CASSANDRA
C/O JASON G BARNETT, PA
ATTN JASON G BARNETT, ESQ
1132 SE 2ND AVE.
FT LAUDERDALE FL 33316-1008

CREDITOR ID: 385925-54
CARPENTER, BETTY
282 JAMES ST
CRESTVIEW, FL 32536-2118

CREDITOR ID: 407512-93
CARPENTER, MARION
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR, ESQ
101 E. KENNEDY BOULEVARD, STE 1790
TAMPA FL 33602

CREDITOR ID: 410461-15
CARPENTER, WILLIAM
1646 KILEY COURT
LADY LAKE FL 32159

CREDITOR ID: 410461-15
CARPENTER, WILLIAM
C/O HOGAN & FAHLGREN, PA
ATTN BRIAN C HOGAN, ESQ.
3183 S CONWAY ROAD
ORLANDO FL 32812

CREDITOR ID: 399480-82
CARROLL, TINA
505 CORNELL AVENUE
MELBOURNE  FL 32901

CREDITOR ID: 269606-19
CARTAGENA, PEDRO
C/O THOMAS J PILACEK & ASSOCIATES
ATTN THOMAS J PILACEK, ESQ
5844 RED BUG LAKE RD
WINTER SPRINGS FL 32708

CREDITOR ID: 390447-54
CARTER, SENETTA W
7788 EMBASSY BLVD
MIRAMAR, FL 33023

CREDITOR ID: 390447-54
CARTER, SENETTA W
C/O STUART A TELLER, PA
ATTN STUART A TELLER, ESQ.
7320 GRIFFIN ROAD, SUITE 216
DAVIE FL 33314

CREDITOR ID: 411276-15
CARTER, WILLIAM
C/O PPA LITIGATION GROUP LLC
ATTN STUART H SMITH, ESQ.
365 CANAL STREET, SUITE 2850
NEW ORLEANS LA 70130

CREDITOR ID: 390524-55
CARTER, WILLIE
C/O PITTMAN LAW GROUP, PL
ATTN SEAN PITTMAN, ESQ
215 S MONROE STREET, STE 130
TALLAHASSEE FL 32301

CREDITOR ID: 392802-55
CASCHETTA, MARIE
C/O BOGIN, MUNNS & MUNNS
ATTN MARK A MATOVINA, ESQ
687 BEVILLE RD, SUITE A
SOUTH DAYTONA FL 32119-1951

CREDITOR ID: 385821-54
CASE, ROBERT
1248 DUNCAN TRAIL
BROOKHAVEN, MS 39601

CREDITOR ID: 385821-54
CASE, ROBERT
C/O BOERNER LAW FIRM, PC
ATTN WILLIAM D BOERNER, ESQ
PO BOX 205
BROOKHAVEN MS 39602

CREDITOR ID: 106115-09
CASTILLO MEJIA, JOSE L
C/O LAW OFFICES OF JOSEPH LIPSKY
ATTN JOSEPH LIPSKY, ESQ.
1200 S PINE ISLAND ROAD, SUITE 320
PLANTATION FL 33324

SERVICE LIST

Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                                      **CASE:   05-03817-3F1**

CREDITOR ID: 106115-09
CASTILLO MEJIA, JOSE L
14102 SW 281 TER
MIAMI FL 33033

CREDITOR ID: 393184-55
CASTILLO, ELVIS M
C/O MAGRO LAW FIRM
ATTN JAMY MAGRO, ESQ
669 FIRST AVENUE NORTH
ST PETERSBURG FL 33701

CREDITOR ID: 390508-55
CASTILLO, JUAN SR
C/O MAGRO LAW FIRM, PA
ATTN JAMY MAGRO, ESQ
669 FIRST AVENUE NORTH
ST PETERSBURG FL 33701

CREDITOR ID: 393553-55
CASTON, PATRICIA
C/O LAW OFFICE OF BURNETTI, PA
ATTN DEAN BURNETTI, ESQ
211 SOUTH FLORIDA AVENUE
LAKELAND FL 33801

CREDITOR ID: 391128-55
CASTRO, ALMA J
C/O RIGUER J SILVA, APLC
ATTN JEAN E LAVIDALIE, JR, ESQ
4902 CANAL STREET, SUITE 201
NEW ORLEANS LA 70119

CREDITOR ID: 407541-15
CASTRO, GUILLERMO
C/O PIERCY J STAKELUM PA LAW OFFICE
ATTN PIERCY J STAKELUM, ESQ
522 EAST WASHINGTON STREET
ORLANDO FL 32801

CREDITOR ID: 392591-55
CASTRO, MADELINE
C/O RODRIGO L SAAVEDRA, JR, PA
ATTN RODRIGO L SAAVEDRA, JR, ESQ
3000 N FEDERAL HWY, BLDG 2, STE 200
FT LAUDERDALE FL 33306

CREDITOR ID: 393552-55
CATLI, BARBARA
C/O RODOLF O LINARES, PA
ATTN RODOLF O LINARES, ESQ
370 MINORCA AVENUE
CORAL GABLES FL 33134

CREDITOR ID: 391808-55
CAWLEY, DIONISIA
C/O BOGIN, MUNNS & MUNNS
ATTN MARK A MATOVINA, ESQ
2601 TECHOLOGY DRIVE
ORLANDO FL 32804

CREDITOR ID: 400349-85
CAYLOR, MIRIAM
C/O ELWOOD T LIPPINCOTT JR, PA
ATTN ELWOOD T LIPPINCOTT JR, ESQ
370 MINORCA AVENUE, SUITE 16
CORAL GABLES FL 33134

CREDITOR ID: 410550-15
CELONA, FRANCES
1064 HALIFAX ROAD
JACKSONVILLE FL 32207

CREDITOR ID: 410550-15
CELONA, FRANCES
C/O FARAH & FARAH, PA
ATTN CHARLES L TRUNCALE, ESQ.
10 W ADAMS STREET, SUITE 300
JACKSONVILLE FL 32202

CREDITOR ID: 408154-15
CENTRAL STATES SE & SW AREAS
HEALTH & WELFARE FUND
9377 WEST HIGGINS ROAD
ROSEMONT IL 60018-4938

CREDITOR ID: 408154-15
CENTRAL STATES SE & SW AREAS
C/O COGHLAN KUKANKOS COOK LLC
ATTN J COGLAN/B COGHLAN, ESQS
55 W WACKER DRIVE, SUITE 1210
CHICAGO IL 60610-1612

CREDITOR ID: 392566-55
CERIONE, JOHN
C/O ABRAMOWITZ & POMERANTZ, PA
ATTN LYLE M KOENIG, ESQ
7800 W OAKLAND PARK BLVD, SUITE 101
SUNRISE FL 33351

CREDITOR ID: 393557-55
CERRONE, HELENE
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020-6631

CREDITOR ID: 393045-55
CERUTO-FIGUEROA, CARLOS
C/O MORGAN & MORGAN, PA
ATTN BASIL A VALDIVIA, ESQ.
20 N ORANGE AVENUE, SUITE 1600
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 411283-15
CERVANTES, GENOVEVA
C/O MCBRIDE ULLO & LORENZ, PA
ATTN JEANINE A ULLO, ESQ
135 W CENTRAL BLVD, SUITE 1100
ORLANDO FL 32801

CREDITOR ID: 408414-15
CERVANTEZ, BEATRIZ
C/O FOY & ASSOCIATES, PC
ATTN J M FOYIK LETSCH, ESQS
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 392176-55
CHAISSON, ALLEN
C/O LEONARD A MCCUE & ASSOCIATES
ATTN LMCCUE OR D PRUETT, ESQS
524 9TH STREET WEST
BRADENTON FL 34205-7737

CREDITOR ID: 389010-54
CHAISSON, JOHN
C/O SERA H. RUSSELL III LAW OFFICES
ATTN JACQUELINE B. MANECKE, ESQ
111 MERCURY STREET
PO BOX 53866
LAFAYETTE LA 70505-3866

CREDITOR ID: 389010-54
CHAISSON, JOHN
714 ROBERT STREET
BREAUX BRIDGE, LA 70517

CREDITOR ID: 406278-93
CHAMBERS LAW GROUP, PA
ATTN JEFFREY K CHAMBERS, ESQ
PO BOX 1191
ST PETERSBURG FL 33731

CREDITOR ID: 390603-55
CHANG, DONNA
C/O BLANE G MCCARTHY, PA
ATTN BLANE G MCCARTHY, ESQ
1400 PRUDENTIAL DRIVE, SUITE TWO
JACKSONVILLE FL 32207

CREDITOR ID: 391295-55
CHAPMAN, ELEANORE
C/O KENNEDY LAW GROUP
ATTN JOHN MALKOWSKI, ESQ
5100 W KENNEDY BLVD, SUITE 101
TAMPA FL 33609

CREDITOR ID: 388039-54
CHAPOTIN, ALEXANDRA
C/O LAW OFFICES OF DAVID A SNYDER
ATTN GARY E GARBIS, ESQ.
2340 S DIXIE HIGHWAY
MIAMI FL 33133

CREDITOR ID: 388039-54
CHAPOTIN, ALEXANDRA
200 177TH STREET, APT 417
NORTH MIAMI BEACH, FL 33160

SERVICE LIST

**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                    **CASE: 05-03817-3F1**

CREDITOR ID: 394285-56
CHARLES, ALLISTER
C/O BOLTON & GROSS
ATTN RICHARD BOLTON, ESQ.
801 NE 167 STREET, 2ND FLOOR
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 397823-76
CHARLES, KATRINA
425 NW 29TH TERRACE
FORT LAUDERDALE, FL 33311

CREDITOR ID: 393441-55
CHILDRESS, ROSARIO
C/O LAW OFFICES OF ROBERT DISTEFANO
ATTN ROBERT DISTEFANO, ESQ
7471 WEST OAKLAND PARK, SUITE 106
FORT LAUDERDALE FL 33319

CREDITOR ID: 389442-54
CHIPOURAS, JUDY
1723 MOFFET, APT 16
HOLLYWOOD FL 33020

CREDITOR ID: 398154-77
CHISM, JEROME
C/O WILKINSON LAW FIRM, PC
ATTN CYNTHIA WILKINSON, ESQ
SUITE 811
215 N RICHARD ARRINGTON JR BLVD
BIRMINGHAM, AL 35203

CREDITOR ID: 387190-54
CHRISTENSON, MARIA
105 PALOMINO RD
CRESCENT CITY, FL 32112

CREDITOR ID: 391776-55
CHRISTENSON, MARIA
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN MICHAEL A SHIFFMAN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA BEACH FL 32118

CREDITOR ID: 392839-55
CHRISTMAN, KAY
C/O JESSE D BERKOWITZ, ESQ
6560 FIRST AVENUE NORTH
SAINT PETERSBURG FL 33710

CREDITOR ID: 392839-55
CHRISTMAN, KAY
C/O JAMES R KENNEDY, JR LAW OFFICES
ATTN JAMES R KENNEDY
856 SECOND AVENUE NORTH
ST PETERSBURG FL 33701-3106

CREDITOR ID: 388968-54
CIBRIAN, ENRIQUE
1508 NW AVENUE B, LOT 26
BELLE GLADE, FL 33430

CREDITOR ID: 388968-54
CIBRIAN, ENRIQUE
C/O LAW OFFICE OF ORRIN R BEILLY PA
ATTN ORRIN R BEILLY, ESQ
105 S NARCISSUS AVENUE STE 705
WEST PALM BEACH FL 33401

CREDITOR ID: 389900-54
CICERIO, VIRGINIA
C/O RADLOFF & RADLOFF, PA
ATTN JAMES W RADLOFF, ESQ.
2051 ART MUSEUM DRIVE
JACKSONVILLE FL 32207

CREDITOR ID: 389900-54
CICERIO, VIRGINIA
943 TAHITI RD
JACKSONVILLE, FL 32216

CREDITOR ID: 389047-54
CISROW, JAMESHA (MINOR)
C/O ALTAN V ERSKINE
1025 VW 3 AVENUE EAST
FORT LAUDERDALE, FL 33312

CREDITOR ID: 393567-55
CLARK, JOYCE
C/O WARREN A FORSTALL JR, PLC
ATTN WILLIAM E MURA JR, ESQ
320 N CARROLLTON AVENUE, SUITE 200
NEW ORLEANS LA 70119-5111

CREDITOR ID: 391251-55
CLARK, LETRICA (MINOR)
C/O CHAMBERS LAW GROUP, PA
ATTN JOSEPH W CHAMBERS, ESQ
520 4TH STREET NORTH
ST PETERSBURG FL 33701-2302

CREDITOR ID: 400141-86
CLARK, LOUISE
2304 A LINCOLN STREET
DURHAM NC 27707

CREDITOR ID: 387945-54
CLARK, MYRTLE
1600 EDEN AVE
RICHMOND, VA 23231

CREDITOR ID: 392735-55
CLARK, RICKIE
C/O SADOW & GOROWITZ, PA
ATTN SUZANNE GOROWITZ, ESQ
80 SW 8 STREET, SUITE 1910
MIAMI FL 33130

CREDITOR ID: 393419-55
CLARK, YVONNE
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN MICHAEL A SHIFFMAN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA BEACH FL 32118

CREDITOR ID: 108819-09
CLARKE, ESTHER N
BUILD 21 APT 201
10481 N W 7TH ST
PEMBROKE PINES FL 33026

CREDITOR ID: 393609-55
CLARKE, MALYNNA
C/O WILLIAM LAW ASSOCIATION, PA
ATTN K C WILLIAMS III, ESQ
1560 WEST CLEVELAND STREET
TAMPA FL 33606

CREDITOR ID: 407789-93
CLARKE, MARK
C/O CHAMBERS LAW GROUP, PA
ATTN JOSEPH W CHAMBERS, ESQ
520 4TH STREET NORTH
ST PETERSBURG FL 33701

CREDITOR ID: 399831-84
CLARKE, MIRIAM L
C/O ABRAMSON & MAGIDSON, PA
ATTN JOHN M ABRAMSON, ESQ
930 N KROME AVENUE
HOMESTEAD FL 33030

CREDITOR ID: 389089-54
CLAY, ERNEST
PO BOX 93405
LAKELAND, FL 33804

CREDITOR ID: 392979-55
CLAY, ERNEST
C/O LEONARD A MCCUE & ASSOCIATES
ATTN LEONARD A MCCUE, ESQ
524 9TH ST WEST
BRANDON FL 34205-7737

CREDITOR ID: 390930-55
CLAYTON, CATHY
C/PO DELL & SCHAEFER LAW OFFICES
ATTN STEVE RAYBURN, ESQ
2404 HOLLYWOOD BLVD
HOLLYWOOD FL 33020

SERVICE LIST

**Order Approving Claims Resolution Procedure**
**and Authorizing Debtors to Settle or Liquidate**
**Certain Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 393301-55<br>CLEARY, JOANNA<br>C/O KINNEY, FERNANDEZ & BOIRE, PA<br>ATTN MANUEL J FERNANDEZ, ESQ<br>PO BOX 18055<br>TAMPA FL 33679 | CREDITOR ID: 410574-15<br>CLEMONS, DAVID<br>C/O GONZALEZ & HENLEY, PL<br>ATTN EDMUND GONZALEZ, ESQ.<br>324 DATURA STREET, SUITE 200<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 385455-54<br>CLEMONS, DIANE<br>C/O GONZALEZ & HENLEY, PL<br>ATTN EDMUND GONZALEZ, ESQ<br>324 DATURA STREET, SUITE 200<br>WEST PALM BEACH FL 33401 |
| CREDITOR ID: 390668-55<br>CLEVENGER, DENISE<br>C/O LAW OFFICES OF STEVEN RUDIN, PA<br>ATTN STEVEN RUDIN, ESQ<br>9130 S DADELAND BLVD<br>MIAMI FL 33156 | CREDITOR ID: 392996-55<br>CLINE, KATHLEEN<br>C/O SIMON & D'ALEMBERTE, PL<br>ATTN R M SIMON/ G L DALEMBERT, ESQS<br>1001 BRICKELL BAY DRIVE, SUITE 1200<br>MIAMI FL 33131 | CREDITOR ID: 389127-54<br>CLOUD, SHIRLEY<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE, FL 32207-3303 |
| CREDITOR ID: 389127-54<br>CLOUD, SHIRLEY<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN J SCOTT NOONEY, ESQ<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 391850-55<br>CLOVES, SUSAN<br>C/O STEVEN L MORGAN, PC<br>ATTN STEVEN L MORGAN, ESQ<br>509 G STREET<br>BRUNSWICK GA 31520 | CREDITOR ID: 399482-82<br>CLOWER, RUSSELL B JR<br>141 WILMONT ROAD<br>GREENVILLE  MS 38701 |
| CREDITOR ID: 393303-55<br>COAKLEY, AUDREY<br>C/O RONALD F BENNETT, ESQ<br>348 EAST ADAMS ST<br>JACKSONVILLE FL 32202 | CREDITOR ID: 390710-55<br>COATNEY, GLORIA & FRANKIE<br>C/O FERRARA & FERRARA<br>ATTN FRANK FERRARA, ESQ<br>PO BOX 159<br>WALKER LA 70785 | CREDITOR ID: 387988-54<br>COBB, ROBERT<br>110 NE 35 CT, APT 1<br>POMPANO BEACH, FL 33064 |
| CREDITOR ID: 392269-55<br>COBB, ROBERT<br>C/O JONATHAN R FRIEDLAND, PA<br>ATTN JONATHAN R FRIEDLAND, ESQ<br>9130 S DADELAND BLVD, SUITE 1609<br>MIAMI FL 33156 | CREDITOR ID: 389649-54<br>COCHRAN, CAROLYN<br>PO BOX 162<br>CAIRO, GA 39828 | CREDITOR ID: 392861-55<br>COCO, WILLIE T<br>C/O THE GLENN ARMENTOR LAW CORP<br>ATTN JEREMY J SUIRE, ESQ<br>300 STEWART STREET<br>LAFAYETTE LA 70502-4305 |
| CREDITOR ID: 390630-55<br>COHENS, CARRIE<br>C/O MORGAN & MORGAN, PA<br>ATTN DAN SHEPPARD, ESQ<br>PO BOX 9504<br>FT MYERS FL 33906-9504 | CREDITOR ID: 392331-55<br>COLEMAN, ALFRED<br>C/O KENNEDY LAW GROUP<br>ATTN JOHN D MALKOWSKI, ESQ<br>5100 W KENNEDY BLVD, SUITE 100<br>TAMPA FL 33609 | CREDITOR ID: 408412-15<br>COLEMAN, CYNTHIA<br>C/O FOY & ASSOCIATES, PC<br>ATTN JOHN M FOY, ESQ<br>3343 PEACHTREE ROAD, SUITE 350<br>ATLANTA GA 30326 |
| CREDITOR ID: 391847-55<br>COLEMAN, JUANA<br>C/O J FRED IVESTER, ESQ<br>313 LAWRENCE ST NE<br>MARIETTA GA 30060 | CREDITOR ID: 391973-55<br>COLLEY, MARIAN<br>C/O DOWNS BRILL WHITEHEAD<br>ATTN CRAIG DOWNS, ESQ<br>255 UNIVERSITY DRIVE<br>CORAL GABLES FL 33134 | CREDITOR ID: 400339-85<br>COLLIE, ANN<br>C/O BERNHEIM & DOLINSKY, PA<br>ATTN ROBERT M DOLINSKY, ESQ<br>4000 HOLLYWOOD BLVD SOUTH, STE 525<br>HOLLYWOOD FL 33021 |
| CREDITOR ID: 390573-55<br>COLLIER, OLGA<br>C/O SILVERSTEIN SILVERSTEIN, ET AL<br>ATTN GREGG A SILVERSTEIN, ESQ<br>20801 BISCAYNE BLVD, SUITE 504<br>AVENTURA FL 33180-1422 | CREDITOR ID: 393228-55<br>COLLINS, BEVERLY<br>C/O WARREN A FORSTALL JR PLC<br>ATTN WILLIAM E MURA JR, ESQ<br>320 N CARROLLTON AVENUE, SUITE 200<br>NEW ORLEANS LA 70119-5111 | CREDITOR ID: 390619-55<br>COLLINS, GLORIA<br>C/O DORTCH LAW OFFICES, LLC<br>ATTN CLARENCE DORTCH, III, ESQ<br>110 NORTH ST E<br>TALLADEGA AL 35160 |
| CREDITOR ID: 407584-15<br>COLLINS, KATHERINE<br>C/O KENNEDY LAW GROUP<br>ATTN JOHN D MALKOWSKI, ESQ<br>5100 W KENNEDY BLVD, SUITE 100<br>TAMPA FL 33609 | CREDITOR ID: 269610-19<br>COLLINS, SHIRLEY<br>C/O MORGAN & MORGAN, PA<br>ATTN CLEMENT HYLAND, ESQ<br>20 N ORANGE, SUITE 900<br>ORLANDO FL 32801 | CREDITOR ID: 390948-55<br>COLON, ARLENE<br>C/O WAXMAN LAW OFFICES<br>ATTN JEFFREY J WAXMAN, ESQ<br>9830 NORTHEAST 2ND AVENUE<br>MIAMI SHORES FL 33138 |

Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

CREDITOR ID: 410734-15
COLON, ELBA M
5313 BELLEFIELD DRIVE
TAMPA FL 33624

CREDITOR ID: 410734-15
COLON, ELBA M
C/O JOYCE & REYES LAW FIRM PA
ATTN LILLIAN J REYES, ESQ
307 S HYDE PARK
TAMPA FL 33606

CREDITOR ID: 407553-15
COLON, EVELYN
C/O THE PENDAS LAW FIRM
ATTN LOU PENDAS, ESQ
4700 MILLENIA BLVD, SUITE 150
ORLANDO FL 32839

CREDITOR ID: 410694-15
COLYER, BRIANNE
C/O EVAN M FELDMAN LAW OFFICES
ATTN EVAN M FELDMAN ESQ
5975 SUNSET DRIVE STE 601
SOUTH MIAMI FL 33143

CREDITOR ID: 393326-55
COMER, DELORES
C/O MORGAN & MORGAN, PA
ATTN JAMES T LYNCH, ESQ
20 N ORANGE AVENUE, SUITE 1600
PO BOX 4979
ORLANDO FL 32802

CREDITOR ID: 392746-55
COMER, URSULA
C/O MARK A CASTO, PC
ATTN MARK A CASTO, ESQ
912 SECOND AVENUE
PO BOX 45
COLUMBUS GA 31902

CREDITOR ID: 405904-93
CONDENTO, CATHERINE
C/O NIKKI M KAVOUKLIS, PA
ATTN NIKKI M KAVOUKLIS, ESQ
114 SOUTH PINELLAS AVENUE
TARPON SPRINGS FL 34689

CREDITOR ID: 385994-54
CONELY, SALLY
313 SE 3RD STREET
HALLENDALE, FL 33009-6471

CREDITOR ID: 393022-55
CONLEY, DEBORAH
C/O NIKKI M KAVOUKLIS, PA
ATTN NIKKI M KAVOUKLIS, ESQ
114 SOUTH PINELLAS AVENUE
TARPON SPRINGS FL 34689

CREDITOR ID: 387270-54
CONVERS, CONSUELO
C/O THEODORE H ENFIELD, PA
ATTN DORI GEISTEIN, ESQ
19235 BISCAYNE BLVD, SUITE 105
MIAMI, FL 33180

CREDITOR ID: 391854-55
CONVERS, CONSUELO
C/O THEODORE H ENFIELD, PA
ATTN THEODORE H. ENFIELD, ESQ
19235 BISCAYNE BLVD, SUITE 105
AVENTURA FL 33180

CREDITOR ID: 391820-55
COOK, DIANE
C/O GOODING & GOODING, PA
ATTN H W GOODING/STUART GAVAY, ESQS
PO BOX 1000
ALLENDALE SC 29810

CREDITOR ID: 392539-55
COOK, JUDY
C/O PETERS, MURDAUGH, PARKER ET AL
ATTN GRAHAME E HOLMES, ESQ
123 S WALTER STREET
PO BOX 11164
WALTERBORO SC 29488

CREDITOR ID: 410974-15
COOK, MARTHA
C/O ANGELA DAWSON, PA
ATTN ANGELA DAWSON, ESQ
PENTHOUSE SUITE 612
4200 NW 16TH STREET
LAUDERHILL FL 33313-5835

CREDITOR ID: 388787-54
COOK, MARY
LUSTER & DAVIS, PA
ATTN DEXTER VAN DAVIS, ESQ
255 LIBERTY STREET, STE A
JACKSONVILLE FL 32202

CREDITOR ID: 388787-54
COOK, MARY
6810 CANDLEWOOD DR S
JACKSONVILLE, FL 32244

CREDITOR ID: 385142-54
COOLEY, DONALD
1640 INGRAM ROAD
ELMORE AL 36025

CREDITOR ID: 385142-54
COOLEY, DONALD
C/O GUY RODNEY WILLIS & ASSOCIATES
ATTN GUY R WILLIS, ESQ
PO DRAWER 1227
MILLBROOK AL 36054

CREDITOR ID: 403454-93
COOPER, DAE'ANARA (MINOR)
C/O MORGAN & MORGAN, PA
ATTN DONNY OWENS, ESQ
815 S MAIN STREET, SUITE 301
JACKSONVILLE FL 32207

CREDITOR ID: 393034-55
COOPER, DAE'ANARA (MINOR)
C/O MORGAN & MORGAN PA
ATTN DONNY A OWENS, ESQ
815 SOUTH MAIN STREET, SUITE 301
JACKSONVILLE FL 32207

CREDITOR ID: 391821-55
COOPER, DORIS M
C/O MARC E BRAND, ESQ
PO BOX 3508
JACKSON MS 39207-3508

CREDITOR ID: 408218-15
COOPER, KELLI
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408218-15
COOPER, KELLI
2035 GROVE BLUFF RD
SWITZERLAND FL 32259

CREDITOR ID: 392759-55
COOPER, RENATA D
C/O FARAH & FARAH, P.A.
ATTN D SCOTT CRAIG, ESQ
10 WEST ADAMS ST, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 392748-55
COOPER, TINA
C/O  LAWLOR, WINSTON & JUSTICE, PA
ATTN JOHN K LAWLOR, ESQ
2701 W OAKLAND PARK BLVD, SUITE 100
FT. LAUDERDALE FL 33311

CREDITOR ID: 390448-54
COPE, LINDA DIANE
2331 NW 119 ST, APT 201
MIAMI, FL 33167

CREDITOR ID: 390758-55
COPPOLA, TAMMY
C/O MORGAN & MORGAN, PA
ATTN GREGORY D PRYSOCK, ESQ
815 SOUTH MAIN STREET, SUITE 301
JACKSONVILLE FL 32207

SERVICE LIST
Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:    05-03817-3F1**

CREDITOR ID: 391916-55
COPPOLA, THERESA
C/O CHARLES H COHEN, PA
ATTN CHARLES H COHEN, ESQ
2856 E OAKLAND PARK BLVD
FT LAUDERDALE FL 33306

CREDITOR ID: 392974-55
CORDERO, NILDA E
C/O DRAPER LAW OFFICE
ATTN NICHOLAS  LAFOUNTAIN, ESQ
705 WEST EMMETT STREET
KISSIMMEE FL 34741

CREDITOR ID: 392856-55
CORNEILLE, GLOVER (MINOR)
C/O ROBERT P DISTEFANO, PA
ATTN ROBERT P DISTEFANO, ESQ
7471 W OAKLAND PK BLVD, SUITE 106
FORT LAUDERDALE, FL 33319

CREDITOR ID: 393435-55
CORNICK, MARTHA S
C/O LAWRENCE J MARRAFFINO, PA
ATTN LAWRENCE J MARRAFFINO, ESQ
3312 W. UNIVERSITY AVE, STE 2
GAINESVILLE FL 32607

CREDITOR ID: 411063-15
CORREA, SONIA
C/O DELL & SCHAEFER, PA
ATTN ELIO PEREZ, ESQ.
2404 HOLLYWOOD BLVD
HOLLYWOOD FL 33020

CREDITOR ID: 400433-85
COTO, CARMEN
C/O ROSENBERG & ROSENBERG,  PA
ATTN MICHAEL K BERGMA, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 391892-55
COTTO, JORGE A
C/O STEVEN S FARBMAN, PA
ATTN STEVE S FARBMAN, ESQ
2219 HOLLYWOOD BLVD, STE 102
HOLLYWOOD FL 33020

CREDITOR ID: 391035-55
COTTON, ESTINE
C/O GAUDIN & GAUDIN
ATTN PIERRE F GAUDIN, ESQ
1088 FOURTH ST
PO BOX 156
GRETNA LA 70053

CREDITOR ID: 393188-55
COUNTS, LAURA
C/O PPA LITIGATION GROUP
ATTN S SMITH/L JOLIBOIS, ESQS
365 CANAL STREET, SUITE 2850
NEW ORLEANS LA 70130

CREDITOR ID: 394213-56
COWANS, DALE H
C/O LAW OFFICE OF KENDALL R MOSES
ATTN KENDALL R MOSES, ESQ
3409 WILLIAMS BLVD, SUITE B
KENNER LA 70065

CREDITOR ID: 394213-56
COWANS, DALE H
841 FOX LANE
SAINT ROSE, LA 70087

CREDITOR ID: 391053-55
COX, BOBBI
C/O HARRY J GRAHAM, PA
ATTN HARRY J GRAHAM, ESQ
211 EAST CELL STREET
TALLAHASSEE FL 32301

CREDITOR ID: 390829-55
CREECH, DENISE
C/O OFFICES OF WILLIAM D ROTH, PA
ATTN WILLIAM D ROTH, ESQ.
PO BOX 9361
WINTER HAVEN FL 33883

CREDITOR ID: 387255-54
CREEL, NANCY
142 DEER RUN RD
SUMMERVILLE, SC 29483

CREDITOR ID: 389580-54
CREME, NELLY DURAN
C/O SPENCER MORGAN LAW OFFICES
ATTN SPENCER MORGAN, ESQ
COURTHOUSE TOWER, SUITE 600
44 WEST FLAGER STREET
MIAMI FL 33130

CREDITOR ID: 393250-55
CREME, NELLY DURAN
C/O SPENCER G MORGAN, PA
ATTN SPENCER G MORGAN, ESQ
44 W FLAGLER STREET, SUITE 600
MIAMI FL 33130

CREDITOR ID: 389580-54
CREME, NELLY DURAN
7911 ABBOTT AVENUE, APT 1
MIAMI BEACH, FL 33141

CREDITOR ID: 386143-54
CREWS, LINDA
C/O FARAH & FARAH, PA
ATTN RICHARD STAGGARD, ESQ
1301 PLANTATION ISLAND DR, STE 206A
ST AUGUSTINE FL 32080

CREDITOR ID: 386143-54
CREWS, LINDA
428 E MADISON ST
STARKE, FL 32091

CREDITOR ID: 392805-55
CRITTON, WILLIE J
C/O FARAH & FARAH, PA
ATTN ROBERT C POGACHNIK, ESQ
10 WEST ADAMS ST, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 385412-54
CROCKER, PAUL
10169 HIGHWAY 431
GONZALES LA 70737

CREDITOR ID: 390840-55
CROCKETT, JAMES
C/O WL SALTER, JR, PC
ATTN W L SALTER, JR ESQ
407 RANDOLPH DRIVE
PO DRAWER P
VIDALIA GA 30475-1040

CREDITOR ID: 391124-55
CROSBY, ARLENE
C/O BADER & STILLMAN
ATTN ELLIOTT BADER, ESQ
6100 WEST ATLANTIC BLVD
MARGATE FL 33063

CREDITOR ID: 391340-55
CROSBY, LUCILLE
C/O BOONE & DAVIS, PA
ATTN MICHAEL DAVIS, ESQ.
2311 N ANDREWS AVENUE
FORT LAUDERDALE FL 33311

CREDITOR ID: 277338-21
CROWDER, PERNELL JR (MINOR)
C/O RUE & ZIFFRA, PA
ATTN DAVID SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 393229-55
CROWDER, PERNELL JR (MINOR)
C/O RUE & ZIFFRA, PA
ATTN DAVID SWEAT OR L GRACIA, ESQS
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 390639-55
CRUEL, JOYCE A
314 C JAMES STREET
PANAMA CITY FL 32404

SERVICE LIST

**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 392577-55
CRUMP, TONJA
C/O ROSEN & CHALIK, PA
ATTN JASON CHALIK, ESQ
300 NORTHWEST 82ND AVE, SUITE 414
PLANTATION FL 33324

CREDITOR ID: 389180-54
CRUZ, EMILINDA
423 SOUTH MAY DELL DRIVE
TAMPA, FL 33619

CREDITOR ID: 389180-54
CRUZ, EMILINDA
C/O FERNANDEZ & DIAZ, PA
ATTN DARIO D DIAZ, ESQ
109 S MOODY AVENUE
TAMPA FL 33609

CREDITOR ID: 392203-55
CRUZ, ORLANDO
C/O LAW OFFICE OF DAVID C CHAFIN PA
ATTN DAVID C CHAFIN, ESQ
PO BOX 7159
PORT ST. LUCIE FL 34985-7159

CREDITOR ID: 392774-55
CRUZ, ROSA
C/O LAW OFFICES OF FRANK P VERDI
ATTN FRANK P VERDI, ESQ
18550 N DALE MABRY HWY
LUTZ FL 33548

CREDITOR ID: 390417-54
CUDJO WALKER, BETSY
C/O HOGAN & FAHLGREN, PA
ATTN BRIAN C HOGAN, ESQ.
3183 S CONWAY ROAD
ORLANDO FL 32812

CREDITOR ID: 390417-54
CUDJO WALKER, BETSY
2209 SE 15TH AVENUE
GAINESVILLE, FL 32641

CREDITOR ID: 390391-54
CUERVO, PEDRO CISNEROS
5950 SW 74 STREET, APT 407
MIAMI, FL 33143

CREDITOR ID: 390391-54
CUERVO, PEDRO CISNEROS
C/O CHAVEZ & DE LEON, PA
ATTN JOHN DE LEON, ESQ
5975 SUNSET DRIVE, SUITE 605
SOUTH MIAMI FL 33143

CREDITOR ID: 394797-57
CUMMINGS, BERNISHA
C/O KENNEDY LAW GROUP
ATTN J MALKOWSKI/M DONALDSON ESQS
5100 W KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 403511-15
CUNNINGHAM, CAROL
C/O HARRIS & HELWIG, PA
ATTN ADRIA LYNN SYLVA, ESQ
6700 S FLORIDA AVENUE, SUITE 31
LAKELAND FL 33813

CREDITOR ID: 392528-55
CURRY, VERESIA
C/O MORGAN & MORGAN, PA
ATTN CLEMENT HYLAND, ESQ
20 N ORANGE AVE
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 390696-55
CUSTER, GLENNIE-BONDEL
C/O GARY BAKER, ESQ
PO BOX 1177
CALLAHAN FL 32011

CREDITOR ID: 389688-54
CUTLER, MARILYN
PO BOX 19
BILLINGSLEY, AL 36006

CREDITOR ID: 399889-84
DACOSTA, INDIA (MINOR)
BY YOLANDA BOYD, PARENT/GUARDIAN
C/O STEPHEN E BAILEY, PA
ATTN STEPHEN E BAILEY, ESQ
9008 SEMINOLE BOULEVARD
SEMINOLE FL 33772

CREDITOR ID: 392866-55
DAGLE, WILLIAM
C/O RUE & ZIFFRA, PA
ATTN LUIS R GRACIA, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 277970-21
DAGLE, WILLIAM
C/O RUE & ZIFFRA, PA
ATTN LUIS R GRACIA, ESQ
632 DUNLAWTON AVE
PORT ORANGE FL 32127-4384

CREDITOR ID: 391255-55
DAKE, DON
C/O LAW OFFICES OF DAVID R HEIL, PA
ATTN DAVID R HEIL, ESQ
2324 LEE ROAD
WINTER PARK FL 32789

CREDITOR ID: 392576-55
DALUSMA, SINDY
C/O ADAM BARON, PA LAW OFFICES
ATTN ADAM BARON, ESQ M MORO
633 NE 167 STREET, SUITE 703
N MIAMI FL 33162

CREDITOR ID: 392776-55
DAM, MARY ANN
C/O FLAXMAN & LOPEZ
ATTN CHARLES FLAXMAN, ESQ
5715 JOHNSON STREET
HOLLYWOOD FL 33021

CREDITOR ID: 391325-55
DANCY, SHARON A
C/O KLEMICK & GAMPEL, PA
ATTN HERMAN M KLEMICK, ESQ
1953 SW 27TH AVE
MIAMI FL 33145

CREDITOR ID: 387300-54
DANDRIDGE, RITA
C/O WARREN A FORSTALL, JR PLC
ATTN WILLIAM E MURA JR, ESQ
320 N CARROLLTON AVE, SUITE 200
NEW ORLEANS LA 70119

CREDITOR ID: 387300-54
DANDRIDGE, RITA
6217 STONEVIEW
BAKER, LA 70714

CREDITOR ID: 390727-55
DANIEL, DOUGLAS
C/O LAW OFFICES OF M E GARCIA, PA
ATTN MANUEL E GARCIA, ESQ
515 WHITEHEAD STREET
KEY WEST FL 33040

CREDITOR ID: 391063-55
DANIEL, KERRILYN
C/O ROSENBERG & ROSENBERG,  PA
ATTN MICHAEL K ROSENBERG, ESQ
2501 HOLLYWOOD BLVD, SUITE 110
HOLLYWOOD FL 33020

CREDITOR ID: 391167-55
DANIEL, SUSIE
C/O ROUNTREE AND ASSOCIATES
ATTN JOSEPH M SALOOM, ESQ
448 SAINT LAKE DRIVE
MONTGOMERY AL 36117

CREDITOR ID: 391807-55
DANIELS, SHIRLEY
C/O JAN P OLIVER, PA
ATTN JAN P OLIVER, ESQ
1926 HOLLYWOOD BLVD, SUITE 301
HOLLYWOOD FL 33020

SERVICE LIST

**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 392192-55
DARSEY, MIRNA
C/O ALEXIS IZQUIERDO, PA
ATTN ALEXIS IZQUIERDO, ESQ
102 EAST 49TH STREET
HIALEAH FL 33013

CREDITOR ID: 399487-82
DATCHER, ARNGELETTA
605 SUHTAI CT, APT 301
VIRGINIA BEACH VA 23451-4266

CREDITOR ID: 385618-54
DAUGHERTY, KIMBERLY
1064 HORSESHOE CIRCLE
BYRAM, MS 39272

CREDITOR ID: 387972-54
DAVID, TANYA
15455 NE 6TH AVENUE APT C-402
MIAMI, FL 33168

CREDITOR ID: 391224-55
DAVIDSON, IRIS
C/O BROWN, TERRELL, HOGAN, ET AL
ATTN CARROLL CAYER, ESQ
233 EAST BAY STREET, SUITE 804
JACKSONVILLE FL 32202

CREDITOR ID: 388058-54
DAVIDSON, SCOTT
5400 CALLAWAY ST
PORT CHARLOTTE, FL 33981

CREDITOR ID: 393583-55
DAVIS, CHANTIL
C/O JEFFREY H WOLFSON LAW OFFICES
ATTN JEFFREY H WOLFSON, ESQ
633 S FEDERAL HWY, SUITE 300
FT. LAUDERDALE FL 33301

CREDITOR ID: 116334-09
DAVIS, CHARLES M
PO BOX 197
NORTHPORT AL 35476

CREDITOR ID: 391970-55
DAVIS, ELEAST
C/O WARREN A FORSTALL JR, PLC
ATTN WARREN A FORSTALL JR, ESQ
320 N CARROLLTON AVENUE, SUITE 200
NEW ORLEANS LA 70119-5111

CREDITOR ID: 391168-55
DAVIS, ESTELLA
C/O DESALVO DESALVO & BLACKBURN
ATTN ROBERT P BLACKBURN, ESQ
201 SOUTH GALVEZ STREET
NEW ORLEANS LA 70119

CREDITOR ID: 410690-15
DAVIS, FRANCES E
C/O FARAH & FARAH, PA
ATTN ELLIS W PEETLUK, ESQ
10 W ADAMS STREET
JACKSONVILLE FL 32202

CREDITOR ID: 386194-54
DAVIS, GENEVA
1109 BERTDALE
MCCOMB, MS 39648

CREDITOR ID: 385453-54
DAVIS, GLORIA
173 W 13TH STREET
RIVIERA BEACH, FL 33404

CREDITOR ID: 400418-85
DAVIS, HENRY
KALLINS, LITTLE, DELGADO & OPSTAL
ATTN SCOTT B KALLINS, ESQ
433 8TH AVE WEST
PALMETTO FL 34221

CREDITOR ID: 388551-54
DAVIS, JASHA (MINOR)
C/O FUNCHES & ASSOCIATES
ATTN EDWARD WIGGINS JR ESQ
1617 ROBINSON STREET
JACKSON, MS 39209

CREDITOR ID: 392623-55
DAVIS, JASHA (MINOR)
C/O FUNCHES & ASSOCIATES
ATTN EDWARD WIGGINS JR ESQ
1617 ROBINSON ST
JACKSON MS 39209

CREDITOR ID: 387407-54
DAVIS, MARIA T
2440 NW 35TH ST, APT NO 1811
FORT LAUDERDALE FL 33309

CREDITOR ID: 387407-54
DAVIS, MARIA T
C/O JO AMM HOFFMAN, MOORE ET AL
ATTN STUART A NELSON, ESQ
4403 W TRADEWINDS AVE
LAUDERDALE BY THE SEA FL 33308

CREDITOR ID: 411111-15
DAVIS, MARINA MILLER
C/O GARFINKEL TRIAL GROUP
ATTN KAREN MARCELL, ESQ
300 N MAITLAND AVE
MAITLAND FL 32751

CREDITOR ID: 387957-54
DAVIS, PATRICIA A
1783 N CONGRESS
WEST PALM BEACH, FL 33401

CREDITOR ID: 387957-54
DAVIS, PATRICIA A
C/O KELLER KELLER & CARACUZZO, PA
ATTN JOHN A CARACUZZO, ESQ
224 DATURA STREET, SUITE 1205
WEST PALM BEACH FL 33401

CREDITOR ID: 388461-54
DAVIS, YVONNE
2715 CONNALLY DR
ATLANTA, GA 30311

CREDITOR ID: 392300-55
DAVISON, AMANDA
C/O MARK SCHIFFRIN, PA
ATTN MARK SCHIFFRIN, ESQ
4600 SHERIDAN STREET, SUITE 303
HOLLYWOOD FL 33021

CREDITOR ID: 388797-54
DAWES, LINDA
C/O PARKS & PARKS, PA
ATTN SHERRY L PARKS, ESQ
9370 SW 72ND STREET, STE A-266
MIAMI FL 33173

CREDITOR ID: 390197-54
DAWSON, RUFFIN
4701 ODIN ST
NEW ORLEANS, LA 70126

CREDITOR ID: 387366-54
DE CASTANO, MARLEN
560 BRECKENRIDGE VILLAGE, APT 5
ALTAMONTE SPRINGS, FL 32714

CREDITOR ID: 399308-81
DE SILVA, MARGUERITE
C/O WARREN A FORSTALL, JR PLC
ATTN WILLIAM E MURA JR, ESQ
320 N CARROLLTON AVE, SUITE 200
NEW ORLEANS LA 70119

SERVICE LIST

**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 399308-81
DE SILVA, MARGUERITE
4459 WOODLAND DRIVE, APT A
NEW ORLEANS, LA 70131

CREDITOR ID: 392240-55
DEAN, ALVIN
C/O LAW OFFICES OF BURNETTI, PA
ATTN DOUGLAS K BURNETTI, ESQ
211 SOUTH FLORIDA AVENUE
LAKELAND FL 33801-4621

CREDITOR ID: 277414-21
DEAN, RICHARD
C/O RUE & ZIFFRA, PA
ATTN LUIS R GRACIA, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 390653-55
DEAN, RICHARD
C/O RUE & ZIFFRA, PA
ATTN LUIS R GRACIA, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 388475-54
DEANS, SARAH
1950 NW 191ST STREET
OPA LOCKA, FL 33056-2848

CREDITOR ID: 388475-54
DEANS, SARAH
FISHER & LAWRENCE, PA
ATTN MICHAEL MATES, ESQ
80 NE 168TH STREET
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 392563-55
DEANS, SARAH
C/O CHARLES H COHEN, PA
ATTN CHARLES COHEN, ESQ
2856 E OAKLAND PARK BLVD
FT LAUDERDALE FL 33306

CREDITOR ID: 392080-55
DEBARTOLO, NICHOLAS
C/O REVIS, ELTON & BLACKBURN, PA
ATTN ROBERT W ELTON, ESQ
648 SOUTH RIDGEWOOD AVENUE
DAYTONA BEACH FL 32114

CREDITOR ID: 388435-54
DECUIRE, LISA
C/O SHEA LAW OFFICES
ATTN SCOTT P SHEA, ESQ
132 N TELEMACHUS ST
NEW ORLEANS LA 70119

CREDITOR ID: 388435-54
DECUIRE, LISA
1703 ROUSSELIN DR
NEW ORLEANS, LA 70119

CREDITOR ID: 400413-85
DECUNZO, MARY
PO BOX 263
VAILS GATE NY 12584

CREDITOR ID: 400049-84
DECUNZO, MARY
PO BOX 263
VAILS GATE NY 12584

CREDITOR ID: 400546-88
DECUNZO, MARY
PO BOX 263
VAILS GATE NY 12584

CREDITOR ID: 390761-55
DEFRAND, SANTILIA
C/O ADAM BARON, PA LAW OFFICES
ATTN ADAM BARON, ESQ
633 NE 167 STREET, SUITE 703
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 391287-55
DEHAVEN, JOANNE
C/O IURILLO & ASSOCIATES, PA
ATTN CAMILLE J IURILLO, ESQ
600 FIRST AVENUE NORTH, SUITE 308
ST PETERSBURG FL 33701

CREDITOR ID: 391287-55
DEHAVEN, JOANNE
C/O CAMERLENGO & BROCKWELL
ATTN P HEATH BROCKWELL, ESQ
4741 ATLANTIC BLVD, SUITE D
JACKSONVILLE FL 32207

CREDITOR ID: 391096-55
DEKOSTER, MATTIE
C/O JACK B NICHOLS LAW OFFICES
ATTN JACK B NICHOLS, ESQ
801 N MAGNOLIA AVENUE, SUITE 414
ORLANDO FL 32803

CREDITOR ID: 403562-15
DELANCEY, SANDRA
C/O FRANK D BUTLER, PA
ATTN FRANK BUTLER, ESQ
8250 BRYAN DAIRY ROAD, SUITE 110
LARGO FL 33777

CREDITOR ID: 391887-55
DELAPAZ, LILLIAN
C/O BERNARD H BUTTS JR, PA
ATTN BERNARD H BUTTS, ESQ
1790 WEST 49TH ST STE 210
HIALEAH FL 33012

CREDITOR ID: 392961-55
DELARA, BEATRIZ
C/O JOHN H RUIZ PA
ATTN JOHN H RUIZ, ESQ
5040 NW 7 STREET, STE 920
MIAMI FL 33126

CREDITOR ID: 388059-54
DELAROSA, LOURDES
5377 WALKER RD
STONE MOUNTAIN, GA 30088

CREDITOR ID: 411267-15
DELEGAL LAW OFFICES, PA
ATTN T A DELEGAL III, ESQ
424 E MONROE STREET
JACKSONVILLE FL 32202

CREDITOR ID: 118103-09
DELEON, CRISTAL J
843 NW 12 ST
MIAMI FL 33136

CREDITOR ID: 392206-55
DELEON, MARIA
C/O PENDAS LAW FIRM, PA
ATTN A M SCHROEDER/LOU PENDAS, ESQS
4700 MILLENIA BLVD, SUITE 150
ORLANDO FL 32839

CREDITOR ID: 389082-54
DELGADO, WANDA
141 JERGO ROAD
WINTER PARK, FL 32792

CREDITOR ID: 389082-54
DELGADO, WANDA
C/O EQUIRE LEGAL GROUP, PA
ATTN GREGORY C MAASWINKEL, ESQ
1920 E ROBINSON STREET
ORLANDO FL 32803

CREDITOR ID: 385887-54
DEMANNA, FRANCES
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
160 NW CENTRAL PARK PLAZA, STE 101
SAINT LUCIE WEST FL 34986-1825

SERVICE LIST

Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 392164-55
DEMPS, NUTE
C/O SHERRY D WALKER PA
ATTN SHERRY D WALKER, ESQ
1637 METROPOLITAN BLVD, SUITE B
TALLAHASSEE FL 32308

CREDITOR ID: 390705-55
DEMPSTER, WINNIFRED
C/O DAVID BENENFELD LAW OFFICE
ATTN DAVID M BENENFELD, ESQ
5950 W OAKLAND PARK BLVD, STE 310
LAUDERHILL FL 33313

CREDITOR ID: 391196-55
DENNIS, ARRIE
C/O HARBSMEIER DEZAYAS APPEL ET AL
ATTN THOMAS J DEBARI, ESQ
5116 SOUTH LAKELAND DRIVE
LAKELAND FL 33813

CREDITOR ID: 391940-55
DENNIS, PATRICIA
C/O NUELL & POLSKY
ATTN ROBERT POLOSKY, ESQ
782 NW 42ND AVENUE, SUITE 345
MIAMI FL 33126

CREDITOR ID: 385799-54
DENT, TIFFANY
13023 BENTWATER LANE
JACKSONVILLE, FL 32246

CREDITOR ID: 385799-54
DENT, TIFFANY
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 391064-55
DENT, TIFFANY
C/O J SCOTT NOONEY & ASSOCIATES
ATTN K BROWN/J SCOTT NOONEY, ESQS
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 393253-55
DEPESTRE, J & BURGESS, E
STEVEN A GOLDSTEIN, ESQ
1792 BELL TOWER LANE
WESTON FL 33326

CREDITOR ID: 393253-55
DEPESTRE, J & BURGESS, E
1212 NORTHEAST 146TH STREET
MIAMI FL 33161

CREDITOR ID: 392886-55
DEPHILLIPS, ILEANA
C/O ERIC FELDMAN, PA
ATTN ERIC FEDMAN, ESQ
717 PONCE DE LEON BLVD
CORAL GABLES FL 33134

CREDITOR ID: 408225-15
DESAMOURS, JULI
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 W KENNEDY BLVD, SUITE 101
TAMPA FL 33609

CREDITOR ID: 391915-55
DESOUZA, LUCILLE
C/O SEIFERT, MILLER & SLUSHER, PA
ATTN JEFFREY A  MILLER, ESQ
401 WEST COLONIAL DRIVE, STE 6
ORLANDO FL 32802

CREDITOR ID: 392880-55
DEVAUGHN, DONNA
C/O JOE WEINBERGER JR, ESQ
114 N MAIN STREET
PO BOX 1215
ROXBORO NC 27573

CREDITOR ID: 399944-84
DEYOUNG, ROSE
C/O GOLDSTEIN & GREENBERG
ATTN LARRY D GOLDSTEIN, ESQ
7601-38TH AVE NORTH
ST PETERSBURG FL 33710

CREDITOR ID: 399293-15
DHUET, TAMMY
C/O ROBERT L MANARD PLC
ATTN PAUL E MAYEAUX, ESQ
1100 POYDRAS STREET, SUITE 2610
NEW ORLEANS LA 70163

CREDITOR ID: 392955-55
DIAMOND, DOLORES
C/O DOUGLAS P JOHNSON & ASSOCIATES
ATTN DOUGLAS P JOHNSON, ESQ
2924 DAVIE ROAD, SUITE 202
DAVIE FL 33314

CREDITOR ID: 410863-15
DIAZ, MARIA
C/O CORIROSSI & BENNETT
ATTN SCOTT BENNETT, ESQ.
GROVE PLAZA, 2ND FLOOR
2900 MIDDLE STREET
COCONUT GROVE FL 33133

CREDITOR ID: 405937-93
DICKINSON, JOANNE
C/O PANTER PANTER & SAMPEDRO, PA
ATTN MITCHELL J PANTER, ESQ
PANTER BUILDING
6950 N KENDALL DR
MIAMI FL 33156

CREDITOR ID: 406288-15
DIEGUEZ, BRENDALIZ
C/O CREWS & BODIFORD, PA
ATTN BRYAN CREWS, ESQ
1137 EDGEWATER DRIVE
ORLANDO FL 32804

CREDITOR ID: 386156-54
DIGGS, ANGELA
21 ABBOTT ANDREWS, APT 21
BRUNSWICK, GA 31520

CREDITOR ID: 391041-55
DILEO, PHILIP
C/O KELLY B MATHIS, PA
ATTN KELLY B MATHIS, ESQ
225 WATER STREET, SUITE 1280
JACKSONVILLE FL 32202

CREDITOR ID: 408175-15
DITARANTO, DON
2461 N VOLUSIA AVENUE
ORANGE CITY FL 32763

CREDITOR ID: 408175-15
DITARANTO, DON
C/O BOGIN MUNNS & MUNNS
ATTN SHANE FISCHER, ESQ
2601 TECHNOLOGY DRIVE
ORLANDO FL 32804

CREDITOR ID: 393048-55
DIXON, JACQUELINE
TRENAM, KEMKER SCHARF  ET AL
ATTN JOHN A WILLIAMS, ESQ
101 E KENNEDY BLVD, SUITE 2700
TAMPA FL 33602

CREDITOR ID: 392516-55
DOMINGUE, COREY
C/O NICHOLAS F LAROCCA, JR, LTD
ATTN NICHOLAS F LAROCCA JR, ESQ
607 BRASHEAR AVENUE
PO BOX 2466
MORGAN CITY LA 70381-2466

CREDITOR ID: 395570-15
DOMINGUE, KIRK & TAMMY
C/O NICHOLAS F LAROCCA JR, LTD
ATTN NICHOLAS F LAROCCA JR, ESQ
PO BOX 2466
MORGAN CITY LA 70381

CREDITOR ID: 393560-55
DOMINGUEZ, JEANNETTE
C/O FRIEDMAN, RODMAN, & FRANK PA
ATTN CAROLYNN FRANK, ESQ
3636 WEST FLAGLER STREET
MIAMI FL 33135

SERVICE LIST

Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 269618-19<br>DOMINGUEZ, PEDRO<br>C/O MANZINI & ASSOCIATES, PA<br>ATTN NICHOLAS A MANZINI, ESQ<br>169 E FLAGLER ST, SUITE 1500<br>MIAMI FL 33131 | CREDITOR ID: 393324-55<br>DONALDSON, ANNIE<br>C/O DEBERG & DEBERG, PA<br>ATTN DANELL DEBERG, ESQ<br>1915 TYRONE BLVD<br>ST PETERSBURG FL 33710 | CREDITOR ID: 393279-55<br>DONOVAN, KATHLEEN L<br>C/O KELLER KELLER & CARACUZZO, PA<br>ATTN J SCOTT KELLER, ESQ<br>224 DATURA STREET, SUITE 1205<br>WEST PALM BEACH FL 33401 |
| CREDITOR ID: 400295-85<br>DOREE, CLODINE (MINOR)<br>C/O IRIEL & ASSOCIATES, PA<br>ATTN WILLIAM T BRADY JR ESQ<br>80 SW 8TH STREET, SUITE 1720<br>MIAMI FL 33130 | CREDITOR ID: 391130-55<br>DORMAN, NOKOMAS<br>C/O MORGAN & MORGAN, PA<br>ATTN TODD K MINER, ESQ<br>PO BOX 4979<br>ORLANDO FL 32802-4979 | CREDITOR ID: 410480-15<br>DORMINEY, B M; SMITH, J H ET AL<br>C/O EMERSON POYNTER<br>ATTN SCOTT E POYNTER, ESQ<br>2228 COTTONDALE LANE, SUITE 100<br>LITTLE ROCK AR 72202 |
| CREDITOR ID: 410480-15<br>DORMINEY, B M; SMITH, J H ET AL<br>C/O MURRAY FRANK & SAILER LLP<br>ATTN J SAILER/C HINTON, ESQS<br>275 MADISON AVENUE, SUITE 801<br>NEW YORK NY 10016 | CREDITOR ID: 410480-15<br>DORMINEY, B M; SMITH, J H ET AL<br>C/O FEDERMAN & SHERWOOD<br>ATTN WILLIAM B FEDERMAN, ESQ.<br>120 N ROBINSON, STE 2720<br>OKLAHOMA CITY OK 73102 | CREDITOR ID: 389687-54<br>DORTA, CARIDAD<br>C/O CORIROSSI & BENNETT<br>ATTN SCOTT BENNETT, ESQ<br>2900 MIDDLE ST, GROVE PLAZA, 2ND FL<br>COCONUT GROVE FL 33133 |
| CREDITOR ID: 393578-55<br>DOSS, FORTUNA I<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN J SCOTT NOONEY, ESQ<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 387808-54<br>DOTY, LINDA<br>C/O VILES & BECKMAN, PA<br>ATTN MICHAEL L BECKMAN, ESQ<br>2075 W FIRST STREET, SUITE 100<br>FORT MYERS FL 33901 | CREDITOR ID: 387808-54<br>DOTY, LINDA<br>3303 15TH ST W<br>LEHIGH ACRES, FL 33971 |
| CREDITOR ID: 392134-55<br>DOTY, LINDA<br>C/O VILES & ELLIS, PA<br>ATTN MICHAEL L BECKMAN, ESQ<br>2075 WEST FIRST ST.<br>PO BOX 2486<br>FORT MYERS FL 33902 | CREDITOR ID: 406079-93<br>DOUGLAS, SUZETTE<br>C/O CHAMBERS LAW GROUP, PA<br>ATTN JOSEPH W CHAMBERS, ESQ<br>520 4TH STREET NORTH<br>ST PETERSBURG FL 33701-2302 | CREDITOR ID: 392482-55<br>DOVE, JANIE<br>C/O THE TULLOS LAW FIRM, PA<br>ATTN MARK K TULLOS, ESQ<br>PO BOX 505<br>RALEIGH MS 39153 |
| CREDITOR ID: 393632-55<br>DOWDY, LOUISTINE<br>C/O MONTLICK & ASSOCIATES, PC<br>ATTN ORLANDO MARRA, ESQ<br>PO BOX 95406<br>ATLANTA GA 30347-0406 | CREDITOR ID: 391797-55<br>DOWNING, SARA T<br>C/O CORY, WATSON, CROWDER ET AL<br>ATTN E CORY OR F J TAPLEY, ESQS<br>2131 MAGNOLIA AVENUE<br>BIRMINGHAM AL 35205 | CREDITOR ID: 407796-99<br>DREW, DELFORD L<br>C/O HARRELL & HARRELL<br>ATTN GREGORY J SCHLAX, ESQ<br>4735 SUNBEAM ROAD<br>JACKSONVILLE FL 32257 |
| CREDITOR ID: 407796-99<br>DREW, DELFORD L<br>C/O HELD & ISRAEL<br>ATTN KIMBERLY H ISRAEL, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 394075-56<br>DRIGGERS, HARROLD<br>C/O KNIGHT LAW FIRM, PA<br>207 EAST THIRD NORTH STREET<br>SUMMERVILLE, SC 29484-0280 | CREDITOR ID: 392511-55<br>DRUMMOND, PATRICIA<br>C/O BADER, STILLMAN & ADLER, PL<br>ATTN ELIOT BADER, ESQ<br>6100 WEST ATLANTIC BLVD<br>MARGATE FL 33063 |
| CREDITOR ID: 393471-55<br>DRUMMOND, PATRICIA L<br>C/O BADER, STILLMAN & ADLER, PL<br>ATTN ELLIOTT BADER, ESQ<br>6100 WEST ATLANTIC BLVD.<br>MARGATE FL 33063 | CREDITOR ID: 22770-05<br>DUCINVIL, THERAMENE G<br>2541 SW 10 STREET<br>BOYNTON BEACH FL 33426 | CREDITOR ID: 391971-55<br>DUFECK, PATRICIA A<br>C/O BALES & WEINSTEIN<br>ATTN MICHAEL BLICKENSDERFER, ESQ<br>11300 FOURTH ST, SUITE 117<br>ST PETERSBURG FL 33716 |
| CREDITOR ID: 393236-55<br>DUFFY, JANIE S<br>C/O VANSANT & CORRIERE, LLC<br>ATTN ALFRED N CORRIERE, ESQ<br>PO BOX 347<br>ALBANY GA 31702-0346 | CREDITOR ID: 386112-54<br>DUNBAR, ARNETTE & DAVID<br>6870 103RD STREET, APT 207<br>JACKSONVILLE, FL 32210 | CREDITOR ID: 386112-54<br>DUNBAR, ARNETTE & DAVID<br>AVOLIO & HANLON, PC<br>ATTN TRACY L MARKHAM, ESQ<br>SOUTHGATE SQUARE CENTER<br>2730 US 1 SOUTH, STE J<br>ST AUGUSTINE FL 32086 |

SERVICE LIST

**Order Approving Claims Resolution Procedure**
**and Authorizing Debtors to Settle or Liquidate**
**Certain Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                          **CASE:   05-03817-3F1**

CREDITOR ID: 410758-15
DUNBAR, DAVID
AVOLIO & HANLON, PC
ATTN TRACY L MARKHAM, ESQ
SOUTHGATE SQUARE CENTER
2730 US 1 SOUTH, STE J
ST AUGUSTINE FL 32086

CREDITOR ID: 410758-15
DUNBAR, DAVID
6870 103RD STREET, APT 207
JACKSONVILLE FL 322110

CREDITOR ID: 390585-55
DUNCAN, DAVID
C/O LAW OFFICES OF JOHN OCCHIPINTI
ATTN ARTHUR O'KEEFE, ESQ
111 VETERANS BLVD, SUITE 360
METAIRIE LA 70005

CREDITOR ID: 410551-15
DUNCAN, GREG
C/O FARAH & FARAH, PA
ATTN CHARLES L TRUNCALE, ESQ.
10 W ADAMS STREET, SUITE 300
JACKSONVILLE FL 32202

CREDITOR ID: 410551-15
DUNCAN, GREG
7482 DEEPWOOD DRIVE NORTH
JACKSONVILLE FL 32244

CREDITOR ID: 385383-54
DUNCAN, SUSAN
7482 DEEPWOOD DR NORTH
JACKSONVILLE, FL 32244

CREDITOR ID: 385383-54
DUNCAN, SUSAN
C/O FARAH & FARAH, PA
ATTN CHARLES L TRUNCALE, ESQ.
10 W ADAMS STREET, SUITE 300
JACKSONVILLE FL 32202

CREDITOR ID: 400542-88
DUNN, MARY
C/O CHARLES COHEN, ESQ
2856 E OAKLAND PARK BLVD
FT LAUDERDALE FL 33306

CREDITOR ID: 387362-54
DUNN, TAMI
PO BOX 802
NAPLES, FL 34106

CREDITOR ID: 387398-54
DUNSON, CLARA
PO BOX 609123
ORLANDO, FL 32810

CREDITOR ID: 387398-54
DUNSON, CLARA
C/O MORGAN & MORGAN, PA
ATTN JAMES T LYNCH, ESQ.
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 392226-55
DUPONT, PAM
C/O TERRILL L HILL, PA
ATTN TERRILL L HILL, ESQ
211 N 6TH STREET
PALATKA FL 32177

CREDITOR ID: 390578-55
DUPREE, ROCHELLE
C/O LEE D SARKIN LAW OFFICE
ATTN LEE D SARKIN, ESQ
855 SOUTH FEDERAL HWY, SUITE 212
BOCA RATON FL 33432

CREDITOR ID: 390887-55
DURAN, AMERICA
C/O THOMAS & PEARL, PA
ATTN CHARLES MANCUSO, ESQ
2404 NE 9TH STREET
FORT LAUDERDALE FL 33304

CREDITOR ID: 390753-55
DURAN, ANA
C/O FRESHMAN FRESHMAN & TRAITZ, PA
ATTN  LAWRENCE FRESHMAN, ESQ
9155 S DADELAND BLVD, SUITE 1014
MIAMI FL 33156

CREDITOR ID: 392757-55
DURDEN, WILLIAM
C/O MORGAN & MORGAN, PA
ATTN DONNY A OWENS, ESQ
815 SOUTH MAIN STREET, SUITE 301
JACKSONVILLE FL 32207

CREDITOR ID: 400537-88
DUTAIR, CLAUDETE M
C/O LINDA L SCHWICHTENBERG, PA
ATTN LINDA L SCHWICHTENBERG, ESQ
PO BOX 1567
ORLANDO FL 32802

CREDITOR ID: 400351-85
DUTAIR, CLAUDETE M
C/O  LINDA L SCHWICHTENBERG, PA
ATTN LINDA L SCHWICHTENBERG, ESQ
PO  BOX 1567
ORLANDO FL 32802

CREDITOR ID: 391142-55
DYER-CORBIN, JUDY
C/ O PEPPER LAW OFFICE
ATTN JOSEPH T PEPPER, ESQ
401 WEST MAIN ST, SUITE 710
LOUISVILLE KY 40202-2928

CREDITOR ID: 389588-54
DYESS, HOLLIS R
2042 NORTH DRIVE
BILOXI, MS 39531

CREDITOR ID: 389588-54
DYESS, HOLLIS R
C/O PAGE MANNINO PERESICH ET AL
ATTN LYLE M PAGE
759 VIEUX MARCHE MALL
PO DRAWER 289
BILOXI MS 39533

CREDITOR ID: 391164-55
EAGLIN, GLENDA
C/O FORD T HARDY, JR, ESQ
839 SAINT CHARLES AVENUE, SUITE 312
NEW ORLEANS LA 70130

CREDITOR ID: 402083-15
EARDLEY, MARGO
C/O EPPS & NELSON
ATTN SAMANTHA P NELSON, ESQ
PO BOX 2167
ANDERSON SC 29622

CREDITOR ID: 392505-55
EARDLEY, MARGO
C/O EPPS & NELSON
ATTN SAMANTHA NELSON, ESQ
230 W WHITNER STREET
PO BOX 2167
ANDERSON SC 29622

CREDITOR ID: 390963-55
EASLEY, BLANCA I
C/O EVAN M FELDMAN LAW OFFICES
ATTN EVAN M FELDMAN, ESQ
5975 SUNSET DRIVE, STE 601
SOUTH MIAMI FL 33143

CREDITOR ID: 411312-15
EASLEY, ELOUISE
C/O LAW OFFICE OF GREGG WEXLER, PA
ATTN GREGG WEXLER, ESQ
1663 S CONGRESS AVENUE
WEST PALM BEACH FL 33406

CREDITOR ID: 411312-15
EASLEY, ELOUISE
142 GULLS NEST COURT
ROYAL PALM BEACH FL 33411

SERVICE LIST

**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 392517-55
ECHEVARRIA, STACY (MINOR)
C/O ALAMO & O'TOOLE, PA
ATTN CHRISTOPHER J O'TOOLE, ESQ
100 NE 3RD AVENUE, SUITE 490
FORT LAUDERDALE FL 33301

CREDITOR ID: 410429-15
EDDINS, JUDY, SURVIVOR/DAUGHTER
OF CHRISTINE BASS (DECEASED)
C/O ROSELLI & ROSELLI
ATTN ROBERT M ROSELLI, ESQ
3471 N FEDERAL HWY, SUITE 600
FORT LAUDERDALE FL 33306

CREDITOR ID: 407678-15
EDMONDS, TYLER (MINOR)
C/O ANDERSON & HOWELL, PA
ATTN ROBERT H ELLIS, ESQ
2029 N THIRD STREET
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 406295-15
EDWARDS, ANITA BURNS
LESSER, LESSER, LANDY & SMITH PA
ATTN JOSHUA D FERRARO, ESQ
375 S COUNTRY ROAD, SUITE 220
PALM BEACH FL 33480

CREDITOR ID: 390873-55
EDWARDS, AVAH RUTH
C/O LESSER LESSER LANDY & SMITH, PA
ATTN C REID BIERER, ESQ
375 S COUNTY ROAD, SUITE 220
PALM BEACH FL 33480

CREDITOR ID: 394096-56
EDWARDS, BARBARA
16 ROSEGARDEN STREET
TAYLORS, SC 29687

CREDITOR ID: 394096-56
EDWARDS, BARBARA
PARHAM SMITH & DODSON, LLC
ATTN MACKENZIE G ARCHENHOLD, ESQ
501 RIVER STREET
SMITH BARNEY BUILDING, 2ND FLR
GREENVILLE SC 29602

CREDITOR ID: 392602-55
EDWARDS, BOBBIE
C/O IRBY LAW FIRM LLC
ATTN RUSSELL IRBY, ESQ
257 WEST BROAD STREET
PO BOX 910
EUFAULA AL 36072

CREDITOR ID: 393486-55
EDWARDS, JUDY
C/O ROSENBERG & ROSENBERG,  PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 390979-55
EDWARDS, MILDRED
C/O PAPPAS RUSSELL, PA
ATTN GEORGE S PAPPAS, ESQ
213 SILVER BEACH AVENUE
DAYTONA BEACH FL 32118

CREDITOR ID: 410854-15
EDWARDS, PARTICIA AND VERNON
C/O THE COCHRAN FIRM
ATTN JAMES S ROBINSON, III, ESQ
100 SE 2ND STREET, SUITE 3350
MIAMI FL 33131-2151

CREDITOR ID: 393476-55
EDWARDS, TOUNGLA
C/O MORGAN & MORGAN, PA
ATTN W CLAY MITCHELL, JR, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 385833-54
EGGERS, LIBBY
PO BOX 67
ZIONVILLE, NC 28698

CREDITOR ID: 410773-15
ELLIOTT, JOHNNIE
C/O FONVIELLE LEWIS FOOTE & MESSER
ATTN STEPHEN L SPECTOR ESQ
3375-A CAPITAL CIRCLE, NE
TALLAHASSEE FL 32308

CREDITOR ID: 410773-15
ELLIOTT, JOHNNIE
800 W VIRGINIA ST, APT 511
TALLAHASSEE FL 32304

CREDITOR ID: 399767-84
ELLIOTT, NANCY
3814 BOWEN STREET
NEW PORT RICHEY FL 34652

CREDITOR ID: 399767-84
ELLIOTT, NANCY
LATOUR & ASSOCIATES, PA
ATTN EDUARDO R LATOUR, ESQ
135 EAST LEMON STREET
TARPON SPRINGS FL 34689

CREDITOR ID: 389187-54
ELLIS, INEZ
ROBERT J FENSTERSHEIB & ASSOC, PA
ATTN ROBERT J FENSTERSHEIB, ESQ
520 WEST HALLANDALE BEACH BLVD
HALLANDALE BEACH FL 33009

CREDITOR ID: 389187-54
ELLIS, INEZ
5014 SW 21 STREET
HOLLYWOOD, FL 33023

CREDITOR ID: 389012-54
ELLIS, MABEL
C/O THE DELLUTRI LAW GROUP, PA
ATTN AMANDA WIGGINS ESQ
1436 ROYAL PALM SQUARE BLVD
FORT MYERS FL 33919

CREDITOR ID: 389012-54
ELLIS, MABEL
1266 SLASH PINE CIRCLE, APT 112
PUNTA GORDA FL 33950

CREDITOR ID: 389879-54
ELLIS, RONDY
501 SOUTHWICK  STREET
JESUP, GA 31545

CREDITOR ID: 389879-54
ELLIS, RONDY
C/O LEWIS, OWENS & MULHERIN
ATTN WILBUR D OWENS III, ESQ
PO BOX 13368
SAVANNAH GA 31416-3368

CREDITOR ID: 393277-55
EMBERY, JANNIE MAE
C/O LAW OFFICES OF EMIL JACZYNSKI
ATTN EMIL JACZYNSKI, ESQ
901 S FEDERAL HWY, SUITE 300
FORT LAUDERDALE FL 33316

CREDITOR ID: 407579-99
ENGLISH, AMANDA
C/O HELD & ISRAEL
ATTN KIMBERLY HELD ISRAEL, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 407579-99
ENGLISH, AMANDA
C/O HARRELL & HARRELL
ATTN GREGORY J SCHLAX, ESQ
4735 SUNBEAM ROAD
JACKSONVILLE FL 32257

CREDITOR ID: 277133-21
ENGLISH, MILDRED
C/O LAW OFFICES OF PATRICK P HUGHES
ATTN PATRICK P HUGHES ESQ
1000 QUINTARD AVENUE SUITE 303
PO BOX 2627
ANNISTON AL 36202

SERVICE LIST

Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 387347-54
ENTZMINGER, JACQUELINE
C/O ROBERT RUBENSTEIN, PA
ATTN ROBERT RUBENSTEIN, ESQ
9350 S DIXIE HIGHWAY, SUITE 1110
MIAMI FL 33156

CREDITOR ID: 387347-54
ENTZMINGER, JACQUELINE
19350 NW 32ND AVENUE
MIAMI, FL 33056

CREDITOR ID: 391920-55
ENTZMINGER, JACQUELINE
C/O ROBERT RUBENSTEIN LAW OFFICES
ATTN ROBERT RUBENSTEIN, ESQ
9350 S DIXIE HWY, SUITE 1110
MIAMI FL 33156

CREDITOR ID: 387222-54
ERAZO, MILAGROS
2312 FAIRWAY DRIVE
WEST PALM BEACH FL 33409

CREDITOR ID: 400220-15
ERBY, DENISE
C/O MORGAN & MORGAN, PA
ATTN WILLIAM R DANIEL, ESQ
101 E KENNEDY BLVD, SUITE 1790
TAMPA FL 33602

CREDITOR ID: 390964-55
ERBY, DENISE
C/O MORGAN & MORGAN, PA
ATTN WILLIAM R DANIEL, ESQ
101 E KENNEDY BLVD, SUITE 1790
TAMPA FL 33602

CREDITOR ID: 392627-55
ERGLE, EDWARD O
C/O BURNSIDE WALL LLP
ATTN JAMES B WALL, ESQ
454 GREENE STREET
AUGUSTA GA 30901

CREDITOR ID: 392572-55
ERICHSEN, BRIDGET
C/O THE WANSBORO LAW FIRM, PA
ATTN PETER WANSBORO, ESQ
5943 FLORIDA AVE
NEW PORT RICHEY FL 34652

CREDITOR ID: 391256-55
ESPINOSA, GLORIA
C/O CREWS & BODIFORD, PA
ATTN BRYAN W CREWS, ESQ
1137 EDGEWATER DRIVE
ORLANDO FL 32804

CREDITOR ID: 411123-15
ESPINOSA, MARIA V
C/O JOHN H RUIZ, PA
ATTN JOHN H RUIZ, ESQ
5050 NW 7TH STREET, SUITE 920
MIAMI FL 33126

CREDITOR ID: 393252-55
ESTER, LATRICIA & SCHOENFELD ET AL
C/O SCHOENFELD SCHOENFELD ET AL
ATTN R M SCHOENFELD, ESQ
810 UNION STREET, SUITE 324
NEW ORLEANS LA 70112

CREDITOR ID: 391227-55
EUBANKS, DEDRA
C/O  MURRAY LAW FIRM
ATTN DAMON A KIRIN, ESQ
LL&E TOWER, SUITE 2550
909 POYDRAS STREET
NEW ORLEANS LA 70112-4000

CREDITOR ID: 410366-15
EUBANKS, DELORES
C/O BOONE & DAVIS, PA
ATTN MICHAEL S DAVIS, ESQ
2311 N ANDREWS AVENUE
FORT LAUDERDALE FL 33311

CREDITOR ID: 393620-55
EUBANKS, NELLIE G
C/O WELT & RHEAUME, PA
ATTN JEFFREY WELT, ESQ
4770 HOLLYWOOD BLVD
HOLLYWOOD FL 33021

CREDITOR ID: 392571-55
EVANOFF, NIKOLINA G
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 391207-55
EVANS, CAROL
C/O WILLIAM D GRIMLEY LTD
ATTN WILLIAM D GRIMLEY, ESQ
2051 SILVERSIDE DRIVE, SUITE 130
BATON ROUGE LA 70808

CREDITOR ID: 407513-93
EVANS, DARRYL
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR, ESQ
101 E. KENNEDY BOULEVARD, STE 1790
TAMPA FL 33602

CREDITOR ID: 392438-55
EVERETT, ALSHAIL
C/O FARAH & FARAH, PA
ATTN ROBERT POGACHNIK, ESQ
10 WEST ADAMS STREET, 3RD FLR
JACKSONVILLE FL 32202

CREDITOR ID: 410399-15
EXELON CORP MEDICAL EXPENSE PLAN
C/O COGHLAN KUKANKOS COOK LLC
ATTN FRANK STEPNOWSKI, ESQ
55 W WACKER, SUITE 1210
CHICAGO IL 60601

CREDITOR ID: 410389-15
EXELON CORP MEDICAL EXPENSE PLAN
C/O COGHLAN KUKANKOS COOK LLC
ATTN FRANK STEPNOWSKI, ESQ
55 W WACKER, SUITE 1210
CHICAGO IL 60601

CREDITOR ID: 410389-15
EXELON CORP MEDICAL EXPENSE PLAN
AS SUBROGEE OF PEARL BONHAM
10 S DEARBORN
CHICAGO IL 60603

CREDITOR ID: 410399-15
EXELON CORP MEDICAL EXPENSE PLAN
AS SUBROGEE OF ALICE LODTZ
10 S DEARBORN
CHICAGO IL 60603

CREDITOR ID: 410831-15
FAIRCLOUGH, SHAUNTA (MINOR)
C/O LAW OFFICES OF DAVID A SNYDER
ATTN GARY E GARBIS, ESQ.
2340 S DIXIE HIGHWAY
MIAMI FL 33133

CREDITOR ID: 410831-15
FAIRCLOUGH, SHAUNTA (MINOR)
C/O BEVERLY FAIRCLOUGH, GUARDIAN
3501 SW 52 AVENUE, APT 103
HALLANDALE FL 33023

CREDITOR ID: 407589-15
FALERO, ALBERT
C/O ED SMITH, PA
ATTN ED SMITH, ESQ
2699 LEE ROAD, SUITE 510
WINTER PARK FL 32789

CREDITOR ID: 407589-15
FALERO, ALBERT
102 HUDSON LANE
ORLANDO FL 32751

CREDITOR ID: 390959-55
FARRAR, LINDA
C/O BRENT E SOUTHERN LAW OFFICES
ATTN BRENT E SOUTHERN, ESQ
855 SOUTH PEAR ORCHARD RD, STE 502
RIDGELAND MS 39158

SERVICE LIST
Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 397875-76
FAULK, DONALD
2243 RONEY ROAD
DOTHAN, AL 36303

CREDITOR ID: 397875-76
FAULK, DONALD
GENE SPENCER, ESQ
119 S FOSTER STREET, STE 103
DOTHAN AL 36301

CREDITOR ID: 390143-54
FAUNI, ELISEO VIRAY
17356 SW 33RD CT
MIRAMAR, FL 33029

CREDITOR ID: 388389-54
FEDALEN, WILLIAM
C/O FARAH & FARAH, PA
ATTN RANDALL RUTLEDGE, ESQ
10 W ADAMS STREET
JACKSONVILLE, FL 32202

CREDITOR ID: 390556-55
FEIN, GAIL
C/O MARC A KAUFMAN & ASSOCS
ATTN MARC A KAUFMAN, ESQ
LAS OLAS CENTRE II, SUITE 970
350 EAST LAS OLAS BLVD
FORT LAUDERDALE FL 33301

CREDITOR ID: 385430-54
FELTON, JUTTA
3508 DEER TRACE
LITHONIA, GA 30038

CREDITOR ID: 387315-54
FERGUSON, EULA
11125 NW 11TH ST
MIAMI, FL 33168

CREDITOR ID: 389539-54
FERGUSON, GRACE R
3443 ESPLANADE, APT 411
NEW ORLEANS, LA 70119

CREDITOR ID: 411042-15
FERGUSON, KIZZIE
C/O LAW OFFICE OF BERNARD BUTTS, JR
ATTN BERNARD H BUTTS, JR, ESQ.
1790 W 49TH STREET, SUITE 210
HIALEAH FL 33012

CREDITOR ID: 411042-15
FERGUSON, KIZZIE
20631 SW 118 AVENUE
MIAMI FL 33133

CREDITOR ID: 411130-15
FERGUSON, LINDA
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR, ESQ
101 E KENNEDY BLVD, STE 1790
TAMPA FL 33601-0707

CREDITOR ID: 387994-54
FERGUSON, MIESHA (MINOR)
C/O MARY FERGUSON, GUARDIAN
605 SW 79TH TERRACE NORTH
POMPANO BEACH, FL 33068

CREDITOR ID: 389006-54
FERGUSON, RITA
C/O GEORGE DOUGLAS JR LAW OFFICES
ATTN GEORGE DOUGLAS JR, ESQ
700 CENTURY PARK SOUTH, SUITE 223
BIRMINGHAM AL 35226

CREDITOR ID: 390866-55
FERLAND, ALLELI
C/O NELSON & SMITH, LLP
ATTN BLAKE J SMITH, ESQ
688 WALNUT STREET, SUITE 103
MACON GA 31201

CREDITOR ID: 411247-15
FERNANDEZ, PETER
C/O PETERS MURDAUGH PARKER ET AL
ATTN MARK D BALL, ESQ
303 FIRST STREET EAST
PO BOX 457
HAMPTON SC 29924-0457

CREDITOR ID: 393623-55
FERNANDEZ, YARA
C/O JOHN H RUIZ, PA LAW OFFICES
ATTN JOHN H RUIZ, ESQ
5040 NW 7 STREET, SUITE 920
MIAMI FL 33126

CREDITOR ID: 391195-55
FIALLEGA, LOURDES
C/O JULIO C MARTINEZ, JR, ESQ
903 NORTH MAIN STREET
KISSIMMEE FL 34744

CREDITOR ID: 392741-55
FIELDS, MICHAEL D
C/O THE GIBSON LAW FIRM, PLLC
ATTN CHARLES E GIBSON, III, ESQ
PO BOX 6005
RIDGELAND MS 39158-6005

CREDITOR ID: 393309-55
FIGEROA, ELIZABETH
C/O ROBERT J FENSTERSHEIB & ASSOCS
ATTN ROBERT J FENSTERSHEIB, ESQ
520 W HALLANDALE BEACH BLVD
HALLANDALE FL 33009

CREDITOR ID: 385387-54
FIGUERAO, KREISTEN
C/O STEVE S FARBMAN, PA
ATTN STEVE S FARBMAN, ESQ
2241 HOLLYWOOD BLVD
HOLLYWOOD FL 33020

CREDITOR ID: 385387-54
FIGUERAO, KREISTEN
714 SE 3RD ROAD
DANIA, FL 33004

CREDITOR ID: 394153-56
FIGUEROA, ROMAN
C/O LABOURDETTE LAW FIRM, LLC
ATTN SCOT J LABOURDETTE, ESQ
1100 POYDRAS STREET, SUITE 290
NEW ORLEANS, LA 70163

CREDITOR ID: 389061-54
FILES, DONALD
C/O LAW OFFICES OF ROBERT M BECNEL
ATTN ROBERT M BECNEL, ESQ
425 WEST AIRLINE HWY, SUITE B
LAPLACE LA 70068

CREDITOR ID: 389061-54
FILES, DONALD
315 PROFIT, APT D
MARRERO, LA 70072

CREDITOR ID: 392957-55
FILES, DONALD & GAUDIN, PIERRE
C/O GAUDIN & GAUDIN
ATTN PIERRE F GAUDIN, ESQ
1088 FOURTH STREET (70053)
PO BOX 156
GRETNA LA 70054

CREDITOR ID: 392977-55
FILS, GERTRUDE
C/O FRIEDMAN, RODMAN & FRANK, PA
ATTN RONALD RODMAN, ESQ
3636 WEST FLAGLER STREET
MIAMI FL 33135

CREDITOR ID: 276800-21
FINK, LISA
C/O RUE & ZIFFRA, PA
ATTN DAVID L SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

SERVICE LIST
Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 385961-54<br>FIRVIDA, JULIA<br>8976 SW GRAND CANAL DRIVE<br>MIAMI, FL 33174 | CREDITOR ID: 385961-54<br>FIRVIDA, JULIA<br>C/O JULIO R MORE & ASSOCIATES, PA<br>ATTN JOSE J LARRAZ, ESQ<br>5005 EAST 8TH AVENUE<br>HIALEAH FL 33013 | CREDITOR ID: 391190-55<br>FIRVIDA, JULIA<br>C/O JULIO R MORE & ASSOCIATES, PA<br>ATTN JOSE L LARRAZ, ESQ<br>5005 E 8TH AVE, STE 100<br>HIALEAH FL 33013 |
| CREDITOR ID: 407683-15<br>FISHER, JOAN<br>C/O LAURI J GOLDSTEIN, PA<br>ATTN LAURI J GOLDSTEIN, ESQ<br>160 NW CENTRAL PARK PLAZA, STE 101<br>SAINT LUCIE WEST FL 34986-1825 | CREDITOR ID: 411021-15<br>FISHER, PAULINE B<br>C/O HARRISS & HARTMAN LAW FIRM, PC<br>ATTN BRENT JAMES<br>200 MCFARLAND BUILDING<br>PO DRAWER 220<br>ROSSVILLE GA 30741 | CREDITOR ID: 393192-55<br>FITENI, ESTHER<br>C/O LAW OFFICES OF SABATO DEVITO<br>ATTN SABATO DEVITO, ESQ<br>5327 COMMERCIAL WAY, SUITE C-114<br>SPRING HILL FL 34606 |
| CREDITOR ID: 408304-15<br>FLEMING, MABLE<br>C/O GARY O BRUCE, PC<br>ATTN GARY O BRUCE, ESQ<br>912 SECOND AVENUE<br>COLUMBUS GA 31901 | CREDITOR ID: 386014-54<br>FLEMING, TERESA<br>803 64TH AVE<br>MERIDIAN, MS 39307 | CREDITOR ID: 391106-55<br>FLEMING, ZENA<br>C/O KENNEDY LAW GROUP<br>ATTN JOHN MALKOWSKI, ESQ<br>5100 W KENNEDY BLVD, SUITE 101<br>TAMPA FL 33609 |
| CREDITOR ID: 389920-54<br>FLEMMINGS, OLIVIA H<br>2451 QUEBEO AVENUE SOUTH<br>SAINT PETERSBURG, FL 33701 | CREDITOR ID: 259832-12<br>FLESSES, ROBIN<br>221 HANOVER CT<br>BOWLING GREEN KY 42101 | CREDITOR ID: 385933-54<br>FLOYD, CORA LEE<br>C/O NACHLAS LAW GROUP<br>ATTN REBECCA NACHLAS, ESQ.<br>1785 NE 123 STREET<br>NORTH MIAMI FL 33181 |
| CREDITOR ID: 385933-54<br>FLOYD, CORA LEE<br>1454 NW 2ND AVE<br>FLORIDA CITY, FL 33034 | CREDITOR ID: 389162-54<br>FLOYD, MARCIA<br>2531 CANTERBURY DRIVE SOUTH<br>WEST PALM BEACH, FL 33407 | CREDITOR ID: 389162-54<br>FLOYD, MARCIA<br>DESANTIS, GASKILL, ET AL<br>ATTN DONALD R SMITH, ESQ<br>11891 US HIGHWAY ONE, SUITE 100<br>N PALM BEACH FL 33410 |
| CREDITOR ID: 385723-54<br>FLUGENCE, REGINA Z<br>C/O LAW OFFICE OF W GLENN SOILEAU<br>ATTN W GLENN SOILEAU, ESQ<br>1454 EAST BRIDGE STREET<br>PO BOX 344<br>BREAUX BRIDGE LA 70517 | CREDITOR ID: 385723-54<br>FLUGENCE, REGINA Z<br>1205 A CHESS BROUSSARD RD<br>BREAUX BRIDGE, LA 70517 | CREDITOR ID: 393537-55<br>FOLKES, JACKUELYN MACK<br>C/O LAW OFFICE OF FRANKLIN KREUTZER<br>ATTN FRANKLIN KREUTZER, ESQ<br>3041 NW 7TH ST, SUITE 100<br>MIAMI FL 33125 |
| CREDITOR ID: 389046-54<br>FOOTE, NANCY FINLEY<br>C/O LAW OFFICE OF PAUL A BERNARDINI<br>ATTN PAUL A BERNARDINI, ESQ<br>PO BOX 2200<br>DAYTONA BEACH FL 32115-2200 | CREDITOR ID: 392944-55<br>FOOTE, NANCY FINLEY<br>C/O PAUL BERNARDINI LAW OFFICES<br>ATTN PAUL A BERNARDINI, ESQ<br>PO BOX 2200<br>DAYTONA BEACH FL 32115-2200 | CREDITOR ID: 389046-54<br>FOOTE, NANCY FINLEY<br>624 NORTH YOUNG ST<br>ORMOND BEACH, FL 32174 |
| CREDITOR ID: 390902-55<br>FORD, CHANELLE<br>C/O TRUSTY LAW FIRM<br>ATTN WILLIAM E TRUSTY, ESQ<br>PO BOX 921<br>BATESVILLE MS 38606 | CREDITOR ID: 408430-BD<br>FORD, TARI<br>4405 PECOS STREET<br>FORT WORTH TX 76119 | CREDITOR ID: 390575-55<br>FOREHAND, CARL<br>C/O SHERRY D WALKER PA<br>ATTN SHERRY D WALKER, ESQ<br>1637 METROPOLITAN BLVD, STE B<br>TALLAHASSEE FL 32308 |
| CREDITOR ID: 394313-56<br>FORHOLT, JOSEPH (MINOR)<br>C/O SHELBY FORHOTT<br>5299 OLIVET DR<br>DADE CITY, FL 33523 | CREDITOR ID: 411261-15<br>FORTIS INSURANCE COMPANY<br>ATTN JILL KOSLO<br>PO BOX 3050<br>MILWAUKEE WI 53201-3050 | CREDITOR ID: 385640-54<br>FORTS, MINNIE J<br>404 CATIVO DR SW<br>ATLANTA, GA 30311 |

SERVICE LIST

**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 385640-54
FORTS, MINNIE J
C/O DONALD B WALKER, PC
ATTN DONALD B WALKER, ESQ
4045 CASCADE ROAD
ATLANTA GA 30331-7241

CREDITOR ID: 400232-85
FOUNTAIN, BOBBIE
C/O D CARLTON ENFINGER PA
ATTN D CARLTON ENFINGER, ESQ
232 E 5TH AVENUE
TALLAHASSEE FL 32303

CREDITOR ID: 390486-54
FRANCIS, DONALD J
C/O KAY KARRE' GAUTREAUX LAW OFFICE
ATTN KAY KARRE' GAUTREAUX ESQ
405 WEST CONVENT STREET
LAFAYETTE LA 70501

CREDITOR ID: 269454-18
FRANCIS, LEONA
C/O AUFFENORDE & AUFFENORDE, PC
ATTN MICHAEL E AUFFENORDE, ESQ.
511 MADISON STREET
HUNTSVILLE AL 35801

CREDITOR ID: 392939-55
FRANKLIN, JOSEPHINE
C/O SIMPSON & SIMPSON
ATTN WILLIAM PAUL SIMPSON, ESQ
PO BOX 1017
AMITE LA 70422

CREDITOR ID: 408243-15
FRAZIER, ROBIN
C/O JACKSON & MASON
ATTN EDWARD P JACKSON, ESQ
516 WEST ADAMS STREET
JACKSONVILLE FL 32202

CREDITOR ID: 392756-55
FREEMAN, ROSE
C/O ABRAHAMSON, UITERWYK & BARNES
ATTN CHRISTOPHER PAVLIK, ESQ
900 WEST PLATT STREET
TAMPA FL 33601

CREDITOR ID: 407753-15
FRIDMAN, ELIZABETH (MINOR)
C/O LANA FRIDMAN, PARENT/GUARDIAN
11961 SW 20TH STREET
MIRAMAR FL 33025

CREDITOR ID: 399451-15
FROST, ANGELOU
C/O WILSON DILLON PUMROY & JAMES
ATTN ALLISON L HODGINS
PO BOX 2333
ANISTON AL 36202

CREDITOR ID: 392221-55
FOSTER, ANGELA A
C/O MALONEY STROHMERY, LLP
ATTN D MALONEY OR T STROHMEYER, ESQ
601 CHURCH ST
MOBILE AL 36602

CREDITOR ID: 392250-55
FOX, SUZANNE
C/O LAW OFFICES OF CARL A SHORT II
ATTN CARL A SHORT II, ESQ
209-A MAIN STREET
PO BOX 463
MANCHESTER KY 40962-0463

CREDITOR ID: 394741-57
FRANCIS, ERSKINE
C/O CADE COLLINS & GOBERT
ATTN MILLARD D COLLINS, ESQ
2139 ELYSIAN FIELDS AVENUE
NEW ORLEANS LA 70117

CREDITOR ID: 392239-55
FRANCK, SUZETTE
C/OADAM BARON PA LAW OFFICES
ATTN ADAM BARON, ESQ/M MORO
633 NE 167 STREET, SUITE 703
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 385918-54
FRANKS, CHARLOTTE
2335 NW 16 COURT
FT LAUDERDALE, FL 33064

CREDITOR ID: 408243-15
FRAZIER, ROBIN
PO BOX 1863
CALLAHAN FL 32011

CREDITOR ID: 391089-55
FRENCH, DONNA
C/O FARAH & FARAH, PA
ATTN LLOYD S MANUKIAN, ESQ
10 WEST ADAMS ST, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 407753-15
FRIDMAN, ELIZABETH (MINOR)
C/O BERNHEIM & DOLINSKY, PA
ATTN ROBERT DOLINSKY, ESQ
4000 HOLLYWOOD BLVD SOUTH, STE 525
HOLLYWOOD FL 33021

CREDITOR ID: 391121-55
FULLER, DOROTHY M
C/O AMEEN & DRUCKER, PA
ATTN GARY J DRUCKER, ESQ
3111 UNIVERSITY DRIVE, SUITE 901
CORAL SPRINGS FL 33065

CREDITOR ID: 393240-55
FOSTER, JOEANN
C/O N BROOK NUTTER, PA
ATTN N BROOK NUTTER, ESQ
610 WEST AZEELE STREET
TAMPA FL 33606

CREDITOR ID: 390486-54
FRANCIS, DONALD J
213 CELINE STREET
CARENCRO, LA 70520

CREDITOR ID: 269454-18
FRANCIS, LEONA
200 BINFORD DR
HUNTSVILLE AL 35805

CREDITOR ID: 392896-55
FRANKLIN, BETTY MAE
C/O DARREL D. RYLAND LAW OFFICE
ATTN DARREL D RYLAND/ W ELMER, ESQS
PO DRAWER 1469
MARKSVILLE LA 71351

CREDITOR ID: 392323-55
FRAYLER, PATRICIA
C/O JESSE LIEBERMAN, PA
ATTN JESSE LIEBERMAN , ESQ
1761 WEST HILLSBORO BLVD, SUITE 330
DEERFIELD BEACH FL 33442

CREDITOR ID: 406144-15
FREEMAN, FANNIE
C/O CHIKOVSKY, BEN & SCHAFER
ATTN FRED CHIKOVSKY, ESQ
1720 HARRISON STREET, SUITE 7A
HOLLYWOOD FL 33020

CREDITOR ID: 399658-15
FRICKEY, DOROTHY S & FARRELL J
C/O NICK LAW FIRM LC
ATTN TAMMY M NICK ESQ
676 E I-10 SERVICE RD
SLIDELL LA 70461

CREDITOR ID: 390559-55
FRONGELLO, SHARON
C/O WINSTON & CLARK, PA
ATTN BRADLEY WINSTON, ESQ
8211 W BROWARD BLVD, SUITE 420
PLANTATION FL 33324

CREDITOR ID: 392546-55
FULMORE, CRYSTAL (MINOR)
C/O  FINDLER & FINDLER, PA
ATTN BRETT K FINDLER, ESQ
3 HARVARD CIRCLE, SUITE 100
WEST PALM BEACH FL 33409

SERVICE LIST

Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 385644-99
GAGNON, CHRISTINA
C/O HARRELL & HARRELL
ATTN GREGORY J SCHLAX, ESQ
4735 SUNBEAM ROAD
JACKSONVILLE FL 32257

CREDITOR ID: 385644-99
GAGNON, CHRISTINA
640 SEABROOK COVE RD
JACKSONVILLE, FL 32211

CREDITOR ID: 385644-99
GAGNON, CHRISTINA
C/O HELD & ISRAEL
ATTN KIMBERLY HELD ISRAEL, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 390896-55
GAILLARD, BEVERLY
C/O GILMORE & GILMORE
ATTN FREDERICK GILMORE, ESQ
116 COURT STREET
PO BOX 729
GROVE HILL AL 36451

CREDITOR ID: 390558-55
GAINES, REBECCA
C/O SMITH VANTURE & KUVEIKIS, LLP
ATTN CHARLES E VANTURE, ESQ
232 E 5TH AVENUE
TALLAHASSEE FL 32303

CREDITOR ID: 411252-15
GALINDEZ, RALPH D
12617 BIRCH BARK COURT
ORLANDO FL 32828

CREDITOR ID: 390528-55
GALLO, LEDA
C/O SYFRETT & DYKES LAW OFFICES PA
ATTN R OR C SYFRETT, ESQS
311 MAGNOLIA AVE
PO BOX 1186
PANAMA CITY FL 32402-1186

CREDITOR ID: 392243-55
GARCES, ANA MARIA
C/O ROBERT RUBENSTEIN, PA
ATTN ROBERT RUBENSTEIN, ESQ
9350 S DIXIE HIGHWAY, SUITE 1110
MIAMI FL 33156

CREDITOR ID: 399621-15
GARCIA, AMERICA ORTEGA & ALBERT
13370 SW 46TH LANE
MIAMI FL 33175

CREDITOR ID: 399621-15
GARCIA, AMERICA ORTEGA & ALBERT
C/O MARVIN S SCHULMAN, PA
ATTN MARVIN S SCHULMAN, ESQ
2800 WESTON ROAD, SUITE 201
WESTON FL 33331

CREDITOR ID: 387231-54
GARCIA, BARBARA
C/O LAW FIRM OF DAVID MOLIVER
ATTN DAVID MOLIVER, ESQ.
9415 SW 72 STREET, #125
MIAMI FL 33173

CREDITOR ID: 387231-54
GARCIA, BARBARA
6352 SW 34TH STREET
MIAMI, FL 33135

CREDITOR ID: 390797-55
GARCIA, DELIA
C/O LAW OFFICES OF BRIAN T SCHER
ATTN BRIAN T SCHER, ESQ
515 N FLAGLER DRIVE, SUITE 801
WEST PALM BEACH FL 33401

CREDITOR ID: 385985-54
GARCIA, HOPE
C/O LEEDS COLBY PARIS ET AL
ATTN JACK PARIS, ESQ
2400 S DIXIE HWY, SUITE 100
MIAMI, FL 33133

CREDITOR ID: 391343-55
GARCIA, ISABEL
C/O RANDY M WEBER, PA
ATTN RANDY M WEBER, ESQ
777 BRICKELL AVENUE, SUITE 1114
MIAMI FL 33131

CREDITOR ID: 392761-55
GARCIA, MIRIAM
C/O JEROME WOLFSON, PA
ATTN JEROME H WOLFSON, ESQ
3399 SW 3RD AVENUE
MIAMI FL 33145

CREDITOR ID: 392767-55
GARCIA, MIRIAM
C/O PANTER, PANTER & SAMPEDRO, PA
ATTN DAVID SAMPEDRO, ESQ
6950 N KENDALL DR
MIAMI FL 33156

CREDITOR ID: 389655-54
GARCIA, ROSA
1907 GALLERRIA LANE, APT 1708
SMYRNA, GA 30080

CREDITOR ID: 399442-15
GARCIOVIEDO, CONNIE
C/O STEVEN A FEINMAN LAW OFFICES
ATTN STEVEN A FEINMAN, ESQ
8530 STATE ROAD 84
DAVIE FL 33324

CREDITOR ID: 394260-56
GARDNER, BARBARA
379 KIMZEY RD
HORSE SHOE, NC 28742

CREDITOR ID: 400081-84
GARDNER, BARBARA
379 KIMZEY RD
HORSE SHOE NC 28742

CREDITOR ID: 392569-55
GARIBIAN, ODETTE A
C/O STEINGER, ISCOE & PHILIPS, PA
ATTN C MCDONALD/ G ISCOE, ESQS
1645 PALM BEACH LAKES BLVD, 9TH FLR
WEST PALM BEACH FL 33401

CREDITOR ID: 391741-55
GARLAND, MARY
C/O ROBERT J FENSTERSHEIB, PA
ATTN ROBERT J FENSTERSHEIB, ESQ
520 W HALLANDALE BEACH BLVD
HALLANDALE FL 33009

CREDITOR ID: 389056-54
GARZA, SAN JUANA
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
160 NW CENTRAL PARK PLAZA, STE 101
SAINT LUCIE WEST FL 34986-1825

CREDITOR ID: 399819-84
GASKINS, ELIZABETH & BOBBY
2648 MCKENZIE RD
MCBEE SC 29101

CREDITOR ID: 399819-84
GASKINS, ELIZABETH & BOBBY
C/O LUCAS AUMAN & WARR
ATTN F W AUMAN, III, ESQ
644 SOUTH 4TH STREET
PO BOX 2527
HARTSVILLE SC 29551

CREDITOR ID: 390847-55
GASKINS, LINNETTE
C/O KELLER, KELLER & CARACUZZO PA
ATTN SCOTT KELLER, ESQ
224 DATURA STREET
WEST PALM BEACH FL 33401

SERVICE LIST

**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 391003-55
GASPER, CHESTER J
C/O WILLIAMS, WILLIAMS & MONTGOMERY
ATTN L ONEAL WILLIAMS, JR, ESQ
PO BOX 113
POPLARVILLE MS 39470

CREDITOR ID: 390612-55
GASTIN, BENNETT
C/O CAMFIELD & SANTOMAURO
ATTN GRAY M CAMFIELD, ESQ
1528 PALM BAY ROAD NE, SUITE 4
PALM BAY FL 32905

CREDITOR ID: 385791-54
GAUDET, ENOS
M RICHARD SAPIR, PA
ATTN M RICHARD SAPIR, ESQ
712 US HIGHWAY ONE, SUITE 400
NORTH PALM BEACH FL 33408

CREDITOR ID: 385791-54
GAUDET, ENOS
1720 N CONGRESS AVENUE, APT B408
WEST PALM BEACH, FL 33401

CREDITOR ID: 391316-55
GAUDY, BARA
C/O ARONBERG & ARONBERG
ATTN DAVID ARONBERG, ESQ
2160 WEST ATLANTIC AVENUE, 2D FLOOR
DELRAY BEACH FL 33445

CREDITOR ID: 385593-54
GAY, ANITA
3347 NORTH BROOKE LANE
TALLAHASSEE, FL 32309

CREDITOR ID: 385593-54
GAY, ANITA
C/O SHERRY D WALKER, PA
ATTN SHERRY D WALKER, ESQ
1637 METROPOLITAN BLVD, SUITE B
TALLAHASSEE FL 32308

CREDITOR ID: 390885-55
GAY, ANITA
C/O SHERRY D WALKER, PA
ATTN SHERRY D WALKER, ESQ
1637 METROPOLITAN BLVD, SUITE B
TALLAHASSEE FL 32308

CREDITOR ID: 392146-55
GEE, MICHAEL
C/O ALLBRITTON AND GANT
ATTN FREDERICK J GANT, ESQ
322 WEST CERVANTES STREET
PENSACOLA FL 32501

CREDITOR ID: 392871-55
GEMMITI, TONI
C/O MCFARLAND, GOULD, LYONS ET AL
ATTN C A SULLIVAN, ESQ
311 S MISSOURI AVE
CLEARWATER FL 33756

CREDITOR ID: 400528-88
GENOVESE, BETTY
C/O MUMPHREY LAW FIRM, LLC
ATTN WAYNE B MUMPHREY, ESQ
PO BOX 90
CHALMETTE LA 70044-0090

CREDITOR ID: 411083-15
GERMACK, KATHY
C/O T PATTON YOUNGBLOOD, JR PA
ATTN T P YOUNGBLOOD, JR, ESQ
106 S TAMPANIA AVE, STE 100
TAMPA FL 33609-3256

CREDITOR ID: 393004-55
GEROME, LENA
C/O LAW OFFICES OF DAVID R HEIL PA
ATTN DAVID R HEIL, ESQ
2324 LEE RD
WINTER PARK FL 32789

CREDITOR ID: 389573-54
GIANASSI, MARK
C/O MOULIS & ASSOCIATES PA
ATTN MIKE MOULIS, ESQ
1100 LEE WAGENER BLVD, SUITE 312
FORT LAUDERDALE FL 33315

CREDITOR ID: 389573-54
GIANASSI, MARK
2201 MARINA BAY DRIVE, APT 201
FORT LAUDERDALE, FL 33312

CREDITOR ID: 393244-55
GIANASSI, MARK
C/O LESLIE DUBERSTEIN GLENN, ESQ
370 W CAMINI GARDENS BLVD, STE 300
BOCA RATON FL 33432

CREDITOR ID: 407639-93
GIANNELLI, MARIA
C/O FINIZIO & FINIZIO, PA
ATTN JAMIE J FINIZIO-BASCOMBE, ESQ
106 SOUTHEAST 9TH ST
FORT LAUDERDALE FL 33316

CREDITOR ID: 389190-54
GILLIAM, CARMINA
C/O MARCUS M CORNELIUS & ASSOCIATES
ATTN JOHN CORRISS, ESQ
PO BOX 167
ST AUGUSTINE FL 32085

CREDITOR ID: 389190-54
GILLIAM, CARMINA
PO BOX 3343
SAINT AUGUSTINE, FL 32085

CREDITOR ID: 392508-55
GILMARTIN, ANDREW R
1975 IRONDALE ROAD
NORTH PORT FL 34287

CREDITOR ID: 391267-55
GILMORE, SADIE
C/O ROBERT SIMMS THOMPSON, PC
ATTN TIFFANY N JOHNSON, ESQ
308 NORTH ELM STREET
PO BOX 830780
TUSKEGEE AL 36083

CREDITOR ID: 392358-55
GINN, LINDA
C/O JAMES GLOBER, ESQ
2119 RIVERSIDE AVE, SUITE 200
JACKSONVILLE FL 32204

CREDITOR ID: 392891-55
GIPSON, CLARA
C/O LARRY R SASSER LLC
ATTN LARRY R SASSER, ESQ
7020 FAIN PARK DRIVE, SUITE 3
MONTGOMERY AL 36117

CREDITOR ID: 390745-55
GITZ, LOURENA
C/O BIRDSALL LAW FIRM, INC
ATTN BENJAMIN J BIRDSALL, ESQ
918 POYDRAS STREET, 2ND FLR
NEW ORLEANS LA 70112

CREDITOR ID: 391137-55
GLEMAUD, DGENANE
C/O BARRY ALAN WILEN, ESQ
EMERALD HILLS EXECUTIVE PLAZA
4601 SHERIDANT STREET, SUITE 208
HOLLYWOOD FL 33021

CREDITOR ID: 390532-55
GLISSON, ELIZABETH
C/O LAW OFFICES OF DAVID SACKS
ATTN DAVID B SACKS, ESQ
1824 ATLANTIC BLVD
JACKSONVILLE FL 32207

CREDITOR ID: 393427-55
GLOVER, CLAUDIA
C/O RICHARD W RENO, PA
ATTN RICHARD W RENO, ESQ
PO BOX 368
CRAWFORDVILLE FL 32326-0368

SERVICE LIST

Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:    05-03817-3F1**

CREDITOR ID: 406077-93
GODWIN, PATRICIA
C/O KOLTUN & LAZAR, PA
ATTN SCOTT A LAZAR, ESQ
SUNSET INTERNATIONAL WEST
7000 SW 97TH AVE, STE 210
MIAMI FL 33173

CREDITOR ID: 385532-54
GOINS, FRANCES S
603 N OAKLAND ST
DALLAS, NC 28034

CREDITOR ID: 391192-55
GOMEZ, INGRID
C/O G WALTER ARAUJO PA LAW OFFICES
ATTN G WALTER ARAUJO, ESQ
102 E 49 STREET
HIALEAH FL 33013

CREDITOR ID: 391902-55
GONZALE, PAULINA
C/O JUAN LOPEZ PALMER, ESQ
1516 E HILLCREST ST STE 200
ORLANDO FL 32803

CREDITOR ID: 406163-15
GONZALES, ESTATE OF MIRTA
C/O DEPENA & DEPENA, PA
ATTN FRANK DEPENA, ESQ
1810 JACKSON STREET
FORT MYERS FL 33901

CREDITOR ID: 390546-55
GONZALES, MARIA
C/O GONZELEZ PORCHER GARCIA ET AL
ATTN ANDY M CUSTER, ESQ
2328 10TH AVENUE NORTH, SUITE 600
LAKE WORTH FL 33461

CREDITOR ID: 407792-15
GONZALEZ, CARMEN
C/O MARTINEZ MANGLARDI ET AL
ATTN JULIO C MARTINEZ, JR, ESQ
903 N MAIN STREET
KISSIMMEE FL 32828

CREDITOR ID: 390649-55
GONZALEZ, DIGNA
C/O NUELL & POLSKY
ATTN ROBERT POLSKY, ESQ
782 NW 42ND AVENUE, SUITE 345
MIAMI FL 33126

CREDITOR ID: 389139-54
GONZALEZ, DIGNORA
977 SW 7TH STREET, APT 2 REAR
MIAMI, FL 33130

CREDITOR ID: 393043-55
GONZALEZ, JACQUELINE
C/O GIBBS & PARNELL, PA
ATTN MATTHEW KOCHEVAR, ESQ
15310 AMBERLY DRIVE, SUITE 103
TAMPA FL 33647

CREDITOR ID: 393043-55
GONZALEZ, JACQUELINE
3702 SWINGWAY STREET, APT 203
TAMPA FL 33614

CREDITOR ID: 392287-55
GONZALEZ, SILVIA
C/O JOSHUA J HERTZ, PA
ATTN JOSHUA J HERTZ, ESQ
600 BRICKELL AVE, SUITE 701
MIAMI FL 33131

CREDITOR ID: 135218-09
GOOCH, JEFFERY E
RT 1 BOX 62G
TUTWILER MS 38963

CREDITOR ID: 387388-54
GOODSELL, GERALDINE
C/O D JAMES DUPLECHIN, LLC
ATTN D JAMES DUPLECHIN, ESQ
24147 FIFTH AVENUE
PO BOX 224
FLORALA AL 36442

CREDITOR ID: 387388-54
GOODSELL, GERALDINE
626 GUM ST
FLORALA, AL 36442

CREDITOR ID: 391952-55
GOODSELL, GERALDINE
C/O D JAMES DUPLECHIN, LLC
ATTN D JAMES DUPLECHIN, ESQ
24147 FIFTH AVENUE
PO BOX 224
FLORALA AL 36442

CREDITOR ID: 385972-54
GORDON, ALFREDA
5339 PASTEUR BLVD
NEW ORLEANS, LA 70122

CREDITOR ID: 391020-55
GORDON, SYLVIA
C/O THOMAS & PEARL, PA
ATTN BRIAN PEARL, ESQ
2404 NE 9TH ST
FT LAUDERDALE FL 33304

CREDITOR ID: 390577-55
GORDON, TONETTE
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN MICHAEL STIFFMAN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA BEACH FL 32118

CREDITOR ID: 390616-55
GOTAY, FRANCISCO
C/O MORALES, DOLAN & CERINO, PA
ATTN FRANK A CERINO, ESQ
166 EAST 49TH STREET
HIALEAH FL 33013

CREDITOR ID: 392970-55
GOWDY, SHIELLA
C/O R DALE WARREN, ESQ
730 WEST MAIN STREET, STE 200
LOUISVILLE KY 40202

CREDITOR ID: 388083-54
GRACE, ALICE
2321 LAUDERDALE COURT
ORLANDO, FL 32805

CREDITOR ID: 389060-54
GRACE, ELONE
144 JEFFERSON DR
COLUMBUS, GA 31907

CREDITOR ID: 408332-15
GRACE, JAMES B
144 JEFFERSON DRIVE
COLUMBUS GA 31907

CREDITOR ID: 393624-55
GRACE, MARY LATIMORE
C/O WOLFSON & GROSSMAN, PA
ATTN RICHARD WOLFSON, ESQ
11900 BISCAYNE BLVD, SUITE 760
MIAMI FL 33181

CREDITOR ID: 390715-55
GRADY, JAMES
C/O TANNEY ENO ET AL
ATTN TONY GRIFFITH, ESQ
29605 US 19 NORTH, SUITE 210
CLEARWAER FL 33761

CREDITOR ID: 410490-15
GRAHAM, AISHA
C/O GRAHAM WOODS PL
ATTN TOM WOODS, ESQ.
171 HOOD AVENUE, SUITE 21
TAVENIER FL 33070

SERVICE LIST

Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 397979-76
GRAHAM, DAVID L
191 BORDER ROAD WEST
ROCK HILL SC 29730

CREDITOR ID: 397979-76
GRAHAM, DAVID L
C/O LAW OFFICE OF EFIA NWANGAZA
ATTN EFIA NWANGAZA, ESQ.
202 LAVINIA AVENUE, FSD 10193
GREENVILLE SC 29003

CREDITOR ID: 390688-55
GRAHAM, JAN
C/O HINTON & POWELL
ATTN A JACK HINTON, ESQ
3340 PEACHTREE ROAD, NE
2800 TOWER PLACE
ATLANTA GA 30326

CREDITOR ID: 387320-54
GRAHAM, KATHERINE D
2715 RED LION SQUARE
WINTER PARK, FL 32792

CREDITOR ID: 385825-54
GRAHAM, LISA
C/O SNYDER & GONZALEZ, PA
ATTN JULIO MUNOZ, ESQ
1558 NE 162ND STREET, SUITE A
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 385825-54
GRAHAM, LISA
1985 ALAMANDA DRIVE
NORTH MIAMI BEACH, FL 33181

CREDITOR ID: 391895-55
GRAHAM, PERLENE M
C/O RONALD W JABARA, ESQ
CONCORD BLDG, 11TH FLOOR
66 WEST FLAGLER STREET
MIAMI FL 33130

CREDITOR ID: 393053-55
GRANADO, CHRISTIAN (MINOR)
C/O TACHER AND PROFETA, PA
ATTN MARIO TACHER, ESQ
479 NW 27TH AVE
MIAMI FL 33125

CREDITOR ID: 392328-55
GRANADO, ROMINA P
C/O KLEMICK & GAMPEL, PA
ATTN  HERMAN KLEMICK, ESQ
1953 SW 27TH AVENUE
MIAMI FL 33145

CREDITOR ID: 385626-54
GRANT, ANTHONY
13400 SW 265TH TERRACE
HOMESTEAD FL 33032

CREDITOR ID: 393302-55
GRANT, KATRINA
C/O BOGIN, MUNNS & MUNNS
ATTN CYNTHIA M THOMAS, ESQ.
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 408223-15
GRANT, ROBIN
7569 JOHN F KENNEDY DRIVE W
JACKSONVILLE FL 32219

CREDITOR ID: 408223-15
GRANT, ROBIN
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 390952-55
GRAY, PRISCILLA
C/O MICHAEL A BETTS, ESQ
171 DEL ORLEANS AVE, STE B
DENHAM SPRINGS LA 70726

CREDITOR ID: 391252-55
GREEN, BETTY
C/O BOONE & DAVIS
ATTN JASON A DEITCH, ESQ
2311 N ANDREWS AVENUE
FORT LAUDERDALE FL 33311

CREDITOR ID: 390794-55
GREEN, BRENDA
C/O MITCHELL BREWER RICHARDSON
ATTN CHARLES M BRITTAIN, ESQ
PO BOX 2917
FAYETTEVILLE NC 28302

CREDITOR ID: 394743-57
GREEN, DIAMOND (MINOR)
C/O JOSEPH M MAUS, PA
ATTN JOSEPH M MAUS, ESQ
750 E SAMPLE ROAD, SUITE 2-102
POMPANO BEACH FL 33064

CREDITOR ID: 391178-55
GREEN, JOSEPHINE
C/O VALTEAU HARRIS KOENIG & MAYER
ATTN STEVEN M KOENIG, ESQ
210 BARONNE STREET, SUITE 1410
NEW ORLEANS LA 70112

CREDITOR ID: 393323-55
GREEN, JOYCE L
C/O BRENT C MILLER PA LAW OFFICE
ATTN BRENT C MILLER, ESQ
205 E BURLEIGH BLVD
TAVARES FL 32778

CREDITOR ID: 390497-55
GREEN, LARRY
C/O J DOYLE FULLER, PC
ATTN J DOYLE FULLER, ESQ
2851 ZELDA ROAD
MONTGOMERY AL 36106

CREDITOR ID: 411233-15
GREEN, PATRICE
182 KOEHLER COURT
MONTGOMERY AL 36115

CREDITOR ID: 411233-15
GREEN, PATRICE
C/O GUY RODNEY WILLIS & ASSOCIATES
ATTN GUY R WILLIS, ESQ
PO DRAWER 1227
MILLBROOK AL 36054

CREDITOR ID: 393631-55
GREEN, PAULA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 136953-09
GREEN, PETER E
2921 SR 16 W
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 390956-55
GREEN, PHYLISS
C/O NEUFELD KLEINBERG & PINKIERT
ATTN DAVID KLEINBERG, ESQ
2641 NE 207TH STREET
AVENTURA FL 33180

CREDITOR ID: 391148-55
GREEN, SHIRLEY
C/O FOY & ASSOCIATES, PC
ATTN JOHN M FOY, ESQ
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 393568-55
GREENALL, LYDIA
C/O GEORGE DOUGLAS JR LAW OFFICES
ATTN GEORGE C DOUGLAS, JR, ESQ
700 CENTURY PARK SOUTH, SUITE 223
BIRMINGHAM AL 35226

SERVICE LIST

Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 399639-15
GREENE, PHYLLIS
C/O DAVID KLEINBERG ESQ
2641 NE 207TH ST
AVENTURA FL 33180

CREDITOR ID: 385472-54
GREENHOUSE, EARL
385 ANDRES STREET
MARKSVILLE, LA 71351

CREDITOR ID: 385472-54
GREENHOUSE, EARL
C/O GREENHOUSE LAW OFFICE
ATTN NORRIS J GREENHOUSE, ESQ
213 N MAIN STREET
PO BOX 444
MARKSVILLE LA 71351

CREDITOR ID: 408220-15
GREENHOW, DONALD
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408220-15
GREENHOW, DONALD
7221 MELVIN RD
JACKSONVILLE FL 32210

CREDITOR ID: 389890-54
GREGORY, JENNIE
GARFINKEL TRIAL GROUP
ATTN KAREN M MARCELL, ESQ
300 NORTH MAITLAND AVENUE
MAITLAND FL 32751

CREDITOR ID: 389890-54
GREGORY, JENNIE
1020 WINTERBERRY LANE
ORLANDO, FL 32811

CREDITOR ID: 391009-55
GRIER, COREY
C/O HARPER, WALDON & CRAIG
ATTN J BLAIR CRAIG, II, ESQ
900 CIRCLE 75 PARKWAY, STE 1040
ATLANTA GA 30339

CREDITOR ID: 393182-55
GRIFFIN, ALFRED
C/O JACOBS & SARRAT
ATTN DARLEEN M JACOBS, ESQ
823 ST LOUIS STREET
NEW ORLEANS LA 70112

CREDITOR ID: 388312-54
GRIFFIN, ANGELA
BUILDING D, APT 313
11311 SW 200TH STREET
MIAMI, FL 33157

CREDITOR ID: 392434-55
GRIFFIN, ANGELA
C/O SPENCER G MORGAN PA
ATTN SPENCER G MORGAN, ESQ
44 W FLAGLER STREET, STE 600
MIAMI FL 33130

CREDITOR ID: 386148-54
GRIFFIN, GALE
520 SW 2ND AVE
DEERFIELD BEACH, FL 33441

CREDITOR ID: 392112-55
GRIFFIN, JIMMIE LEE
C/O ROSENBERG & ROSENBERG,  PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 392128-55
GRIFFIN, TAMARA
C/O  BRENT C MILLER PA LAW OFFICE
ATTN THOMAS D HIPPELHEUSER, ESQ.
205 EAST BURLEIGH BOULEVARD
TAVARES FL 32778

CREDITOR ID: 392902-55
GRIFFIN, WALTER
C/O M ZERLIN & R  LOUQUE, ESQS
123 E SEVENTH STREET
THIBODAUX LA 70301

CREDITOR ID: 393219-55
GRIFFITHS, ROSE MARIE
C/O VEREBAY & ASSOCS
ATTN LAYNE VEREBAY, ESQ
888 SE 3RD AVENUE, SUITE 400
FORT LAUDERDALE FL 33316

CREDITOR ID: 403523-93
GROVE, ANTONETTA
C/O JURALDINE BATTLE-HODGE
207 MONTGOMERY ST, STE 215
MONTGOMERY AL 36104

CREDITOR ID: 386034-54
GUARINO, GLORIA
3632 HUNTERS HILL DRIVE
IRONDALE, AL 35210

CREDITOR ID: 390906-55
GUINDAZOLA, ROBIN
C/O MCCURRY LAW FIRM
ATTN CAROL A MCCURRY, ESQ
1735 AUGUSTA ROAD
WEST COLUMBIA SC 29169

CREDITOR ID: 390814-55
GUISE, CATHERINE
C/O BYRD, GIBBS & MARTIN, PLLC
ATTN ISAAC BYRD JR, ESQ
PO BOX 19
JACKSON MS 39205

CREDITOR ID: 407715-15
GUNDERSON, HAROLD
C/O DENNIS LEVINE & ASSOCIATES, PA
ATTN DENNIS J LEVINE, ESQ
103 SO BOULEVARD
TAMPA FL 33606-1901

CREDITOR ID: 407715-15
GUNDERSON, HAROLD
C/O PHIL SLOTNICK, ESQ
9950 PRINCESS PALM AVENUE, STE 101
TAMPA FL 33619

CREDITOR ID: 400322-85
GUNDERSON, JENNIFER
C/O DENNIS LEVINE & ASSOCIATES, PA
ATTN DENNIS J LEVINE, ESQ
103 SO BOULEVARD
TAMPA FL 33606-1901

CREDITOR ID: 400322-85
GUNDERSON, JENNIFER
C/O PHILIP SLOTNICK, ESQ
9950 PRINCESS PALM AVE, STE 101
TAMPA FL 33619-8370

CREDITOR ID: 197357-09
GUNNELLS, RAYMOND A
C/O DAN M SCHEUERMANN LAW FIRM
ATTN TROY D JACKSON, ESQ
600 AMERICA STREET
BATON ROUGE LA 40802

CREDITOR ID: 197357-09
GUNNELLS, RAYMOND A
21359 HIGHWAY 417
LETTSWORTH LA 70753

CREDITOR ID: 400291-85
GUTIERREZ, MARTHA R
C/OMIGUEL MONTALVO, ESQ.
1312 NORTH 15TH ST, SUITE 2
IMMOKALEE FL 34142

SERVICE LIST

**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 391231-55
GUTIRREZ, JAEL
C/O ROSEN & CHALIK, PA
ATTN JASON CHALIK, ESQ
300 NORTHWEST 82ND AVE, SUITE 414
PLANTATION FL 33324

CREDITOR ID: 388972-54
GUTTORMSEN, FRANCES
C/O DOWNS BRILL WHITEHEAD
ATTN DAVID W BRILL, ESQ
POINTE BANK BUILDING
ONE SOUTHWEST 129TH AVENUE, STE 304
PEMBROKE PINES FL 33027

CREDITOR ID: 388972-54
GUTTORMSEN, FRANCES
2452 PRAIRIE DUNES
CLERMONT FL 34711

CREDITOR ID: 391245-55
GUYTON, PATRICIA A
C/O EVAN M FELDMAN LAW OFFICES
ATTN EVAN M FELDMAN, ESQ
5975 SUNSET DR, STE 604
SOUTH MIAMI FL 33143

CREDITOR ID: 389916-54
GUZMAN, NANCY
C/O TODD E COPELAND & ASSOCIATES PA
ATTN PETE PLACENCIA, ESQ
1007 EMMETT STREET
KISSIMMEE FL 34741

CREDITOR ID: 389916-54
GUZMAN, NANCY
8129 WOODSWARD DRIVE
ORLANDO, FL 32817

CREDITOR ID: 391728-55
GUZZONE, CATHY
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD STE 110
HOLLYWOOD FL 33020-6631

CREDITOR ID: 390854-55
HADLEY, STEPHEN
C/O TODD E COPELAND & ASSOCIATES PA
ATTN TODD E COPELAND, ESQ.
338 NORTH MAGNOLIA AVENUE, SUITE B
ORLANDO FL 32801

CREDITOR ID: 390854-55
HADLEY, STEPHEN
PO BOX 420177
KISSIMMEE FL 34741

CREDITOR ID: 392918-55
HAGLER, AURLINDA
C/O LANING & LANING
ATTN PAUL LANING, ESQ
2100 FIRST AVENUE N, SUITE 400
BIRMINGHAM AL 35203

CREDITOR ID: 392185-55
HAIDAR, MOUNIR
C/O LUKS AND SANTANIELLO, LLC
ATTN DANIEL SANTANIELLO, ESQ
515 LAS OLAS BLVD
FT LAUDERDALE FL 33001

CREDITOR ID: 387128-55
HAIGE, HARRY
C/O WARREN KNAUST KNAUST & ASSOC PA
ATTN WARREN J KNAUST, ESQ
2167 5TH AVE
ST. PETERSBURG, FL 33713-8013

CREDITOR ID: 391932-55
HAILES, TOMACENA
C/O JERRY GILBREATH, ESQ
PO BOX 1772
LAUREL MS 39441

CREDITOR ID: 392745-55
HAILSTOCK, ODIS
C/O MARK A CASTO, PC
ATTN MARK A CASTO, ESQ
912 SECOND AVENUE
PO BOX 45
COLUMBUS GA 31901

CREDITOR ID: 393306-55
HAIR, LAURA
C/O ROSEN & CHALIK, PA
ATTN JASON CHALIK, ESQ
300 NORTHWEST 82ND AVE, SUITE 414
PLANTATION FL 33324

CREDITOR ID: 390856-55
HAJJ, GHAZI
C/O ELLIS & GED, PA
ATTN C GLEN GED, ESQ
7171 N FEDERAL HIGHWAY
BOCA RATON FL 33487

CREDITOR ID: 390535-55
HALE, VENITA
C/O KOLODINSKY, SEITZ & TRESHER
ATTN RICK TRESHER, ESQ
647 S RIDEGWOOD AVE
DAYTONA BEACH FL 32115-0471

CREDITOR ID: 381745-15
HALEY, PATRICIA
C/O WATSON JIMMERSON GIVHAN ET AL
ATTN ERIC J ARTRIP, ESQ
PO BOX 18368
HUNTSVILLE AL 35804

CREDITOR ID: 407730-15
HALL, ANGELA
C/O DONALD L MAYEUX, PLC
ATTN DONALD L MAYEUX, ESQ
PO BOX 1460
EUNICE LA 70535

CREDITOR ID: 385660-54
HALL, BARBARA
C/O JOSHUA D MEDVIN & ASSOCIATES
ATTN CULLEN J LANE, ESQ
4112 AURORA STREET
CORAL GABLES FL 33146

CREDITOR ID: 385660-54
HALL, BARBARA
741 E 7TH STREET
HIALEAH, FL 33010

CREDITOR ID: 269627-19
HALL, DELORES
C/O ROBERT J SLOTKIN LAW OFFICES
ATTN ROBERT J SLOTKIN, ESQ
2101 NORTH ANDREWS AVE, SUITE 400
FT LAUDERDALE FL 33311

CREDITOR ID: 139465-09
HALL, DELORES
980 ORIENTHAL  BLVD
OPA LOCKA FL 33054

CREDITOR ID: 139465-09
HALL, DELORES
C/O LAW OFFICE OF ROBERT J SLOTKIN
ATTN ROBERT J SLOTKIN, ESQ
2101 NORTH ANDREWS AVE, SUITE 400
FORT LAUDERDALE FL 33311

CREDITOR ID: 385467-54
HALL, WILLIAM S
601 N NEWNAN STREET, APT 506
JACKSONVILLE, FL 32202

CREDITOR ID: 385607-54
HALLGREN, ZELDA
1835 SW PARK LANE
FT LAUDERDALE, FL 33315

CREDITOR ID: 385607-54
HALLGREN, ZELDA
RONES & NAVARRO
ATTN LAURENCE NAVARRO, ESQ
16105 NE 18TH AVENUE
NORTH MIAMI BEACH FL 33162

SERVICE LIST

Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 390898-55
HALLGREN, ZELDA
C/O RONES & NAVARRO
ATTN LAURENCE J NAVARRO, ESQ
16105 NE 18TH AVE
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 399399-15
HALLGREN, ZELDA & WALTER
C/O RONES & NAVARRO
ATTN LAURENCE J NAVARRO, ESQ
16105 NE 18TH AVE
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 392969-55
HAMBY, BRITTANY
C/O FULTON & BARR, PA
ATTN ANDREW C BARR, ESQ
PO BOX 17947
GREENVILLE SC 29606-7947

CREDITOR ID: 410591-15
HAMERLING, ROBERT & NANCY
8330 WHISPER TRACE WAY, APT 104
NAPLES FL 34114

CREDITOR ID: 410367-15
HAMILTON, MARGARET
3053 SHENANDOAH DRIVE
MONTGOMERY AL 36116

CREDITOR ID: 410367-15
HAMILTON, MARGARET
C/O AZAR & AZAR, LLC
ATTN GEORGE B AZAR, ESQ
PO BOX 2028
MONTGOMERY AL 36102-2028

CREDITOR ID: 392574-55
HAMILTON, NATALIE SCHAE
C/O MITCHELL J COOK, PA
ATTN MITCHELL J COOK, ESQ
3706 NORTH ROOSEVELT BLVD, STE I
KEY WEST FL 33040

CREDITOR ID: 391938-55
HAMILTON, OLIVIA
C/O MARK A CASTO, PC
ATTN MARK A CASTO, ESQ
PO BOX 45
COLUMBUS GA 31902

CREDITOR ID: 400341-85
HANCOCK, MARISSA
C/O PRUGH HOLLIDAY & KARATINOS, PL
ATTN TIMOTHY F PRUGH, ESQ
1009 WEST PLATT STREET
TAMPA FL 33606

CREDITOR ID: 392245-55
HANEY, REX
C/O VINCE BRUNER AND ASSOCS
ATTN R THURSBY OR V BRUNER, ESQS
3201 W HIGHWAY 98
PANAMA CITY FL 32401

CREDITOR ID: 385916-54
HANSEN, JULISSA
10 WEST ADAMS STREET
JACKSONVILLE, FL 32202

CREDITOR ID: 385916-54
HANSEN, JULISSA
FARAH & FARAH, PA
ATTN COURTNEY JAMES FRENCH, ESQ
10 WEST ADAMS STREET
JACKSONVILLE FL 32202

CREDITOR ID: 391127-55
HARALSON, GWENDOLYN
C/O THOMAS & PEARL PA
ATTN BRIAN PEARL, ESQ
2404 NE 9TH STREET
FT LAUDERDALE FL 33304

CREDITOR ID: 393044-55
HARDEN, ANNIE
C/O THE COCHRAN FIRM - MIAMI
ATTN JAMES S ROBERTSON, III, ESQ
100 SE SECOND ST, SUITE 3350
MIAMI FL 33131-2151

CREDITOR ID: 391749-55
HARDY, BARBARA
C/O JAMES A JOHNSON, PC
ATTN JAMES A JOHNSON, ESQ.
21 NORTH FLORIDA STREET
MOBILE AL 36607

CREDITOR ID: 391281-55
HARMON, ANNA
C/O BARNES BARNES & COHEN, PA
ATTN CHALMERS BARNES, ESQ
2426-1 MAYPAT RD
JACKSONVILLE FL 32233

CREDITOR ID: 391281-55
HARMON, ANNA
C/O BARNES BARNES & COHEN, PA
1843 ATLANTIC BLVD
JACKSONVILLE FL 32207

CREDITOR ID: 391206-55
HARPER, SHARKEVEA
C/O COHEN & COHEN, PA
ATTN KEITH GOLDBLUM, ESQ
2525 NORTH STATE ROAD 7 (441)
HOLLYWOOD FL 33021-3206

CREDITOR ID: 392487-55
HARRELL, BENJAMIN (MINOR)
C/O WILLIAM C BURN LAW OFFICES
ATTN WILLIAM C BURN, ESQ
25 ATLANTA STREET, SUITE F
MARIETTA GA 30060-1990

CREDITOR ID: 392241-55
HARRIS, ADRIANA
C/O DAVID J GLATTHORN, PA
ATTN DAVID J GLATTHORN, ESQ
506 A DATURA STREET
WEST PALM BEACH FL 33401

CREDITOR ID: 391783-55
HARRIS, D-NEI T
C/O WILLIAM RUGGIERO LAW OFFICES
ATTN WILLIAM RUGGIERO
200 EAST BROWARD BLVD, SUITE 1100
FT. LAUDERDALE FL 33301

CREDITOR ID: 400412-85
HARRIS, KATHLEEN
C/O J SCOTT NOONEY & ASSOCIATES
ATTN K BROWN/J S NOONEY, ESQS
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 392739-55
HARRIS, MAKIA
C/O BOHANAN & BELT, PC
ATTN RALPH BOHANAN JR, ESQ
2151 HIGHLAND AVENUE, SUITE 310
BIRMINGHAM AL 35205

CREDITOR ID: 407795-15
HARRIS, MARSHATTA
C/O JAY ROTHLEIN, ESQ
800 WEST AVENUE, SUITE C-1
MIAMI BEACH FL 33139

CREDITOR ID: 390924-55
HARRIS, RUTH
C/O RICHARD J GARRETT, ESQ
3729 ULLOA STREET
NEW ORLEANS LA 70119

CREDITOR ID: 391806-55
HARRIS, SACHIOUS
C/O MORGAN & MORGAN, PA
ATTN DONNY A OWENS, ESQ
815 SOUTH MAIN STREET, SUITE 301
JACKSONVILLE FL 32207

CREDITOR ID: 392550-55
HARRIS, SARITA
C/O DAVID M BENEFELD, PA
ATTN DAVID M BENENFELD, ESQ
5950 W OAKLAND PARK BLVD, SUITE 310
LAUDERHILL FL 33313

SERVICE LIST

Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:   05-03817-3F1**

CREDITOR ID: 392592-55
HARRIS, SOPHIA
C/O KENNEDY LAW GROUP
ATTN JOHN MALKOWSKI, ESQ
5100 W KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 392549-55
HARRIS, SYLVIA
C/O RUE & ZIFFRA, PA
ATTN DAVID L SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 390633-55
HARRISON, ROBIN
C/O PAPPAS & RUSSELL, PA
ATTN DAVID B RUSSELL, ESQ
213 SILVER BEACH AVE
DAYTONA BEACH FL 32118

CREDITOR ID: 392766-55
HARRISON, THOMAS
C/O WINSTON & CLARK, PA
ATTN BRADLEY WINSTON, ESQ
8211 W BROWARD BLVD, SUITE 420
PLANTATION FL 33324

CREDITOR ID: 410407-15
HARTLEY, LORI
C/O FARAH & FARAH, PA
ATTN RICHARD A STAGGARD, ESQ
1301 PLANTATION ISLAND DR, STE 206A
ST AUGUSTINE FL 32080

CREDITOR ID: 393037-55
HARTLEY, SPARKAL D
C/O MORGAN & MORGAN, PA
ATTN HARRAN E UDELL, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 410711-15
HARVEY, CHELSEA
C/O SLATKIN & REYNOLDS, PA
ATTN JASON E SLATKIN, ESQ
ONE E BROWARD BLVD, STE 700
FL LAUDERDALE FL 33301

CREDITOR ID: 385864-54
HAWKINS, JAMES R
190 CAMBRIDGE WAY
COVINGTON, GA 30016

CREDITOR ID: 399372-15
HAY, MARY
C/O KONDOS & KONDOS LAW OFFICES
ATTN K H CRANE OR A K AVANT, ESQS
1595 NORTH CENTRAL EXPRESSWAY
RICHARDSON TX 75080-3590

CREDITOR ID: 390118-54
HAYES, BARBARA
C/O BOGIN MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO, FL 32802-2807

CREDITOR ID: 392958-55
HAYES, REBECCA
C/O JOHN T KENNEDY, PA
ATTN JOHN T KENNEDY, ESQ
477 SE RIVERSIDE DRIVE
STUART FL 34994

CREDITOR ID: 388508-54
HAYGOOD, MAXINE
1060 GOLFVIEW AVENUE, APT 48
BARTOW, FL 33830

CREDITOR ID: 399844-84
HAYNES, ALFRED
3705 JUDY LYNN CT
COLLEGE PARK GA 30349

CREDITOR ID: 385151-54
HAYNES, JULIE
1054 TAYLOR ROAD
UTICA, MS 39175

CREDITOR ID: 385151-54
HAYNES, JULIE
C/O VARNER PARKER & SESSUMS, PA
ATTN DAVID M SESSUMS, ESQ
1110 JACKSON STREET
PO BOX 1237
VICKSBURG MS 39181

CREDITOR ID: 385648-54
HAYS, RUTH
C/O STAMPS & STAMPS
ATTN ANITA MATHEWS STAMPS
269 E PEARL STREET
JACKSON MS 39201

CREDITOR ID: 385648-54
HAYS, RUTH
PO BOX 364
NEWTON, MS 39345

CREDITOR ID: 390589-55
HAYSE, MARY J
C/O JON E LEWIS, ESQ
315 FRANK NELSON BUILDING
205 NORTH 20TH STREET
BIRMINGHAM AL 35203

CREDITOR ID: 393187-55
HAZELLIEF, THOMAS
C/O J BYRD JR & J LEWIS LAW OFFICE
ATTN JOSEPH W LEWIS, ESQ
211 WEST MAIN STREET
PO BOX 536
DOTHAN AL 36302

CREDITOR ID: 393304-55
HEARD, JAY
C/O CHARLES H COHEN, PA
ATTN CHARLES COHEN, ESQ
2856 E OAKLAND PARK BLVD
FT LAUDERDALE FL 33306

CREDITOR ID: 391230-55
HEATH, BENICA
C/O BOLTON & GROSS
ATTN RICHARD A BOLTON, ESQ
801 NE 167TH ST,  2ND FLOOR
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 390686-55
HEBERT, KATHRYN
C/O ANDRY & ANDRY
ATTN BRETT F WILLIE, ESQ
710 CARONDELET STREET
NEW ORLEANS LA 70130

CREDITOR ID: 378307-15
HEBERT, MARLENE A & NOLAN
C/O GREENWALD LAW FIRM LLC
ATTN JOSEPH W GREENWALD JR, ESQ
401 MARKET STREET, SUITE 1200
SHREVEPORT LA 71101

CREDITOR ID: 406081-15
HEFFRON, KATHY
C/O NEWMAN & MEEKS
ATTN ROBERT B NEWMAN, ESQ
617 VINE STRRET, SUITE 1401
CINCINNATI OH 45202

CREDITOR ID: 395513-64
HEFFRON, KATHY
8742 CAROUSEL PARK CIRCLE
CINCINNATI, OH 45251

CREDITOR ID: 143828-09
HEFFRON, KATHY S
8742 CARROUSEL PARK CIRCLE
CINCINNATI OH 45251

CREDITOR ID: 385903-54
HEIMAN, TERRIE
C/O JOEL & ASSOCIATES
ATTN A MALONEY/W WILLIAMS, ESQS
1753 PEACHTREE STREET
ATLANTA GA 30309

SERVICE LIST

Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 393225-55
HELLAWELL, IRENE
C/O JAMES & ZIMMERMAN
ATTN MARK A ZIMMERMAN, ESQ
431 EAST NEW YORK AVE
PO BOX 208
DELAND FL 32721-0208

CREDITOR ID: 390978-55
HELMS, CHRISTINE
C/O THE OLIVE LAW FIRM, PA
ATTN LEE OLIVE, ESQ
200 QUEENS RD, SUITE 200
CHARLOTTE NC 28204

CREDITOR ID: 391757-55
HEMBY, MERLE
C/O DAVID S VAN EVERY LAW OFFICES
ATTN DAVID S VAN EVERY, ESQ
PO BOX 761
COLUMBUS MS 39703

CREDITOR ID: 390900-55
HENDERSON, JACKIE
C/O ARNOLD STAFFORD RANDOLPH ET AL
ATTN MALCOLM G SCHAEFER, ESQ
PO BOX 339
HINESVILLE GA 31310

CREDITOR ID: 394778-57
HENDERSON, PAULINE
C/O DE LOACH & HOSTRA, PA
ATTN PAUL R CAVONIS, ESQ
8640 SEMINOLE BOULEVARD
PO BOX 3390
SEMINOLE FL 33775

CREDITOR ID: 392198-55
HENLEY, QUANTISHA
C/O KLEMICK & GAMPEL, PA
ATTN HERMAN M KLEMICK, ESQ
1953 SW 27TH AVENUE
MIAMI FL 33145

CREDITOR ID: 393267-55
HENRY, SAMUEL D
C/O EARL M JOHNSON JR, ESQ
200 WEST FORSYTH STREET, SUITE 1401
JACKSONVILLE FL 32202

CREDITOR ID: 391034-55
HEREZI, CHEYENNE
C/O LAW OFFICES OF FRANK P VERDI
ATTN  FRANK P VERDI, ESQ
18550 N DALE MABRY HWY
LUTZ FL 33548

CREDITOR ID: 392965-55
HERNANDEZ, ANNA
C/O BOGIN MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 392147-55
HERNANDEZ, BEATRIZ CASTILLO (MINOR)
C/O  MAGRO LAW FIRM, PA
ATTN JAMY MAGRO, ESQ
405 6TH STREET S, FL 2
ST PETERSBURG FL 33701-4434

CREDITOR ID: 405900-93
HERNANDEZ, CHRISTINA
C/O BAKER & RECK
ATTN ROBERT F RECK JR, ESQ, STE 705
2500 E HALLANDALE BEACH BLVD
HALLANDALE BEACH FL 33009

CREDITOR ID: 391825-55
HERNANDEZ, EULALIA
C/O LAW OFFICES OF MANUEL VEGA JR
ATTN MANUEL VEGA JR, ESQ
DOUGLAS CENTER, PENTHOUSE 10
2600 DOUGLAS ROAD
CORAL GABLES FL 33134

CREDITOR ID: 391099-55
HERNANDEZ, JORGE
C/O J M PEREZ JR LAW OFFICES
ATTN J M PEREZ JR, ESQ
1801 SW 3RD AVENUE, 6TH FLOOR
MIAMI FL 33129

CREDITOR ID: 390969-55
HERNANDEZ, KAREN S
C/O BOGIN, MUNNS & MUNNS
ATTN MICHAEL H  TRUAX, ESQ
2601 TECHOLOGY DRIVE
ORLANDO FL 32804

CREDITOR ID: 392847-55
HERNANDEZ, LOURDES
C/O VASSALLO & BILOTTA, PA
ATTN JEFFREY M FRIEDMAN, ESQ
1630 S CONGRESS AVE STE 201
PALM SPRINGS FL 33461

CREDITOR ID: 388959-54
HERNANDEZ, MAYRELIS
C/O MUSTELL & BORROW
ATTN BRETT L BORROW, ESQ
4100 NE 2ND AVENUE, SUITE 202
MIAMI FL 33137

CREDITOR ID: 388959-54
HERNANDEZ, MAYRELIS
3231 SW 90TH AVENUE
MIAMI, FL 33165

CREDITOR ID: 390961-55
HERNANDEZ, MILDRED
C/O DAVID R HEIL PA
ATTN DAVID R HEIL, ESQ
2324 LEE ROAD
WINTER PARK FL 32789

CREDITOR ID: 390832-55
HERNANDEZ, ROXANA
C/O CARRILLO & CARRILLO, PA
ATTN JOSE CARRILLO, ESQ
3663 SW 8TH STREET, STE 214
MIAMI FL 33135

CREDITOR ID: 391019-55
HERNANDEZ, RUBY
C/O ERNESTO S MEDINA ESQ
ATTN ERNESTO S MEDINA, ESQ
525 NW 27 AVENUE STE 100
MIAMI FL 33125

CREDITOR ID: 391299-55
HERNANDEZ, WENDY
C/O STEINGER, ISCOE & PHILLIPS, PA
ATTN MICHAEL STEINGER/G ISCOE, ESQS
1645 PALM BEACH LAKES BLVD, 9TH FL
WEST PALM BEACH FL 33401

CREDITOR ID: 391170-55
HERRERA, DULCE
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 410988-15
HERRERA, NOEMI
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO JR, ESQ
101 E KENNEDY BLVD, SUITE 1790
TAMPA FL 33602

CREDITOR ID: 403501-15
HESLIN, REBECCA
C/O KINNEY FERNANDEZ & BOIRE, PA
ATTN ROB K ROY, ESQ
PO BOX 18055
TAMPA FL 33679

CREDITOR ID: 403501-15
HESLIN, REBECCA
120 NORTH YORK STREET
BUSHNELL FL 33513

CREDITOR ID: 393599-55
HIBBERT, DIANNE
C/O JEFFREY S. MARKS, PA
ATTN JEFFREY S. MARKS, ESQ
2499 GLADES ROAD
BOCA RATON FL 33431

CREDITOR ID: 407439-15
HICKS, LAURIE
C/O PRUGH HOLLIDAY & KARATINOS, PL
ATTN TIMOTHY F PRUGH, ESQ
1009 WEST PLATT STREET
TAMPA FL 33606

SERVICE LIST

**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**      **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 277240-21<br>HICKS, OLENE<br>C/O JONES & JONES, PC<br>ATTN JOHN F JONES JR, ESQ<br>530 EAST THREE NOTCH STREET<br>PO BOX 1128<br>ANDALUSIA AL 36420 | CREDITOR ID: 388047-54<br>HICKS, QUEEN<br>8179 GALAXIE DR<br>JACKSONVILLE, FL 32244 | CREDITOR ID: 388047-54<br>HICKS, QUEEN<br>C/O OFFICE OF DONALD RAY COLEMAN JR<br>ATTN DONALD RAY COLEMAN JR, ESQ<br>400 E DUVAL STREET<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 392318-55<br>HICKS, QUEEN<br>C/O DONALD RAY COLEMAN, JR, PA<br>400 E DUVAL STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 399379-15<br>HICKS, SHARON<br>C/O BURNETTE DOBSON & HARDEMAN<br>ATTN ANITA B HARDEMAN, ESQ<br>713 CHERRY STREET<br>CHATTANOOGA TN 37402 | CREDITOR ID: 393322-55<br>HICKS, THOMAS<br>C/O FARAH & FARAH PA<br>ATTN D SCOTT CRAIG, ESQ<br>10 WEST ADAMS ST 3RD FLR<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 410543-15<br>HIGGINBOTHAM, MICHAEL<br>114 BLUEFIELD AVENUE, APT A<br>LAKELAND FL 33801 | CREDITOR ID: 410543-15<br>HIGGINBOTHAM, MICHAEL<br>C/O FARAH & FARAH, PA<br>ATTN LLOYD S MANUKIAN, ESQ.<br>10 WEST ADAMS STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 391927-55<br>HIGGINS, SAVONIA<br>C/O MARK J MILLER, PA<br>ATTN MARK J MILLER, ESQ<br>1600 S FEDERAL HWY, SUITE 1101<br>POMPANO BEACH FL 33062 |
| CREDITOR ID: 391174-55<br>HILL, LATISHA<br>C/O PATRICK J ARAGUEL JR & ASSOCS<br>ATTN PATRICK J ARAGUEL JR, ESQ<br>14 SEVENTH STREET<br>COLUMBUS GA 31901 | CREDITOR ID: 410759-14<br>HINES, JUDITH<br>C/O MARIO RUIZ DE LA TORRE, ESQ<br>PO BOX 381413<br>MIAMI FL 33238-1413 | CREDITOR ID: 403507-15<br>HINES, MOLLIE<br>C/O PATE LLOYD & COCHRUN LLP<br>ATTN KAREN FARLEY/GORDON PATE, ESQS<br>PO BOX 10448<br>BIRMINGHAM AL 35202-0448 |
| CREDITOR ID: 399438-15<br>HINKLE, KATHY<br>C/O JON E LEWIS, ESQ<br>315 FRANK NELSON BUILDING<br>205 NORTH 20TH STREET<br>BIRMINGHAM AL 35203 | CREDITOR ID: 392564-55<br>HIRD, DAVID<br>5080 SW 64 AVENUE, APT C-101<br>DAVIE FL 33314 | CREDITOR ID: 387312-54<br>HISE, MYRA<br>12940 SW 14TH CT<br>DAVIE, FL 33325 |
| CREDITOR ID: 391894-55<br>HISE, MYRA<br>C/O GREGORY E MONALDI, PA<br>ATTN GREGORY E MONALDI, ESQ<br>600 SOUTH PINE ISLAND, SUITE 203<br>PLANTATION FL 33324 | CREDITOR ID: 393544-55<br>HOBBS, LISA<br>C/O GRAHAM, MOLETTIERE & TORPY, PA<br>ATTN KARLA T TORPY, ESQ<br>10 SUNTREE PLACE<br>MELBOURNE FL 32940 | CREDITOR ID: 392542-55<br>HODGES, NICOLE<br>C/O RICK S JACOBS, PA<br>ATTN RICK S JACOBS, ESQ<br>1600 SOUTH FEDERAL HWY, SUITE 1101<br>POMPANO BEACH FL 33062 |
| CREDITOR ID: 410427-15<br>HOFFMAN, CATHY, SURVIVOR/DAUGHTER<br>OF CHRISTINE BASS (DECEASED)<br>C/O ROSELLI & ROSELLI<br>ATTN ROBERT M ROSELLI, ESQ<br>3471 N FEDERAL HWY, SUITE 600<br>FORT LAUDERDALE FL 33306 | CREDITOR ID: 386016-54<br>HOFMANN, HELEN<br>7098 WEST CHRISTIAN DRIVE<br>NEW PALESTINE, IN 46163 | CREDITOR ID: 392976-55<br>HOLDER, CORRINE (MINOR)<br>C/O ROSEN SWITKES CABRERA ET AL<br>ATTN REGINA FRANCO-MURPHEY, ESQ<br>PENTHOUSE SOUTHEAST<br>407 LINCOLN ROAD<br>MIAMI BEACH FL 33139 |
| CREDITOR ID: 385413-54<br>HOLLAND, CHANDLER (MINOR)<br>1209 ARMSTRONG CIRCLE<br>RALEIGH, NC 27610 | CREDITOR ID: 390921-55<br>HOLLEY, JULIUS<br>C/O LAW OFFICE OF FRANK D IPPOLITO<br>ATTN FRANK D IPPOLITO ESQ<br>700 WEST JUDGE PEREZ DRIVE #101<br>PO BOX 428 (70044)<br>CHALMETTE LA 70043 | CREDITOR ID: 393058-55<br>HOLLINGSWORTH, JOYCE<br>C/O BRUCE J FREEDMAN LAW OFFICES<br>ATTN BRUCE H FREEDMAN, ESQ<br>300 NW 82ND AVENUE, SUITE 415<br>PLANTATION FL 33324 |
| CREDITOR ID: 391105-55<br>HOLMES, BERNADETTE MARIE<br>C/O ENOW AND ASSOCIATES<br>ATTN MICHAEL E ENOW<br>234 LOYOLA AVENUE, STE 1010<br>NEW ORLEANS LA 70112 | CREDITOR ID: 393046-55<br>HOLMES, DANA S<br>C/O COHN, PARKER & COHN, PA<br>ATTN ALAN W COHN, ESQ<br>1152 N UNIVERSITY DRIVE, SUITE 201<br>PEMBROKE PINES FL 33024 | CREDITOR ID: 410884-15<br>HOLMES, SANDRA<br>C/O BOGIN MUNNS & MUNNS<br>ATTN CYNTHIA M THOMAS, ESQ.<br>PO BOX 2807<br>ORLANDO FL 32802-2807 |

SERVICE LIST
Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 385566-54
HOLMES, YOLANDA D
15120 JACKSON ST
MIAMI, FL 33176

CREDITOR ID: 392140-55
HOLT, PATTY
C/O JASON G BARNETT, PA
ATTN H A RODRIGUEZ/J BARNETT, ESQS
1132 SE 2ND AVENUE
FT LAUDERDALE FL 33316

CREDITOR ID: 406018-15
HOLT, SUSAN
C/O J BENJAMIN BURNS, PC
ATTN J BENJAMIN BURNS, ESQ
PO BOX 1573
COLUMBUS GA 31902

CREDITOR ID: 406018-15
HOLT, SUSAN
1912 KITTRELL DRIVE
PHENIX CITY AL 36870

CREDITOR ID: 405972-15
HOLTON, SONYA DENISE
C/O SHERRY D WALKER PA
ATTN SHERRY D WALKER, ESQ
1637 METROPOLITAN BLVD, STE B
TALLAHASSEE FL 32308

CREDITOR ID: 391980-55
HOLZENDORF, SABRINA
C/O R MICHAEL PATRICK, ESQ
1706 ELLIS STREET
BRUNSWICK GA 31520

CREDITOR ID: 399815-84
HONEYCUTT, JOSHUA
2314 KALISTI SALOON RD, APT A507
LAFAYETTE LA 70508

CREDITOR ID: 408362-15
HONEYCUTT, WILLIAM
3302 VERNON ROAD
ZACHARY LA 70791

CREDITOR ID: 411275-15
HOOKFIN, KENNETH
C/O PPA LITIGATION GROUP LLC
ATTN STUART H SMITH, ESQ
365 CANAL STREET, SUITE 2850
NEW ORLEANS LA 70130

CREDITOR ID: 390709-55
HOOPER, ANNETTE
C/O THE WALKER LAW OFFICES, PA
ATTN LAFONDA GIBSON, ESQ
625 WEST UNION STREET, SUITE 3
JACKSONVILLE FL 32202

CREDITOR ID: 389615-54
HORNE, GENE
206 S 7TH AVE
WAUCHULA, FL 33873

CREDITOR ID: 393278-55
HORNE, GENE
C/O GOLDSTEIN, BUCKLEY, ET AL
ATTN B A ROTH/ A P MOLLE, ESQS
PO BOX 2366
FORT MYERS FL 33902-2366

CREDITOR ID: 391056-55
HORSFORD, SHIRLEY
C/O BOONE & DAVIS, ATTORNEY AT LAW
ATTN JASON A DEITCH, ESQ
2311 N. ANDREWS AVENUE
FORT LAUDERDALE FL 33311

CREDITOR ID: 390917-55
HORTON, CLARA
C/O ENGLISH, LUCAS, PRIEST & OWSLEY
ATTN ROBERT A YOUNG, ESQ
PO BOX 770
1101 COLLEGE STREET
BOWLING GREEN KY 42102-0770

CREDITOR ID: 387175-54
HOUGH, CARNELL
C/O RICHARD A LAWRENCE, ESQ
PO BOX 4633
MONTGOMERY, AL 36103

CREDITOR ID: 410496-15
HOUGH, TAYLOR
C/O RICHARD A LAWRENCE, ESQ
PO BOX 4633
MONTGOMERY AL 36103

CREDITOR ID: 410978-15
HOUSTON, BARBARA
C/O GAUDIN & GAUDIN
ATTN PIERRE F GAUDIN, ESQ.
1088 4TH STREET
PO BOX 156
GRETNA LA 70054

CREDITOR ID: 389080-54
HOWARD, BETTYE
3554 FAIRBURN PLACE
ATLANTA, GA 30331

CREDITOR ID: 395557-15
HOWARD, BRENDA
C/O MORGAN COLLING & GILBERT
ATTN HERBERT H HOFMANN
101 E KENNEDY BLVD, SUITE 1790
TAMPA FL 33602

CREDITOR ID: 407514-93
HOWARD, BRENDA
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR, ESQ
101 E KENNEDY BOULEVARD, STE 1790
TAMPA FL 33602

CREDITOR ID: 390996-55
HOWARD, BRENDA S
C/O MORGAN, COLLING & GILBERT, PA
ATTN ANDREA J KELLY, CASE MANAGER
101 E KENNEDY BLVD, SUITE 1790
TAMPA FL 33602

CREDITOR ID: 391047-55
HOWARD, DENISE
C/O JOSEPHS, JACK & MIRANDA, PA
ATTN  TODD ROSEN, ESQ
2950 SW 27TH AVE, STE 100
MIAMI FL 33133

CREDITOR ID: 392488-55
HOWARD, LEVONNE
C/O CRAWLEY LAW OFFICES
ATTN MICHAEL CRAWLEY STEELE, ESQ
PO BOX 1695
KOSCIUSKO MS 39090

CREDITOR ID: 399758-84
HOWELL, KAREEN
C/O JACOBS & STRAUS, PA
ATTN GERI SUE STAUS, ESQ
1098 NW BOCA RATON BLVD
BOCA RATON FL 33432

CREDITOR ID: 391131-55
HOWZE, MELISSA
C/O MCKAY LAW FIRM
ATTN JOHN F MCKAY, ESQ
7465 EXCHANGE PLACE
BATON ROUGE LA 70806

CREDITOR ID: 391832-55
HUDSON, CLEMMIE
C/O CAMINEZ, BROWN & HARDEE, PA
ATTN JON D CAMINEZ, ESQ
JEFFERSON SQUARE CENTER
1307 S JEFFERSON STREET
MONTICELLO FL 32344

CREDITOR ID: 149242-09
HUDSON, TONY E
RT 4 BOX 2277
MADISON FL 32340

SERVICE LIST

Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 408210-93
HUGHES, ALTHEA
7804 BRONZE LANE
PRINCE GEORGE VA 23875

CREDITOR ID: 390747-55
HUGHES, JEAN
C/O KELAHER CONNELL & CONNOR PC
ATTN GENE M CONNELL JR, ESQ
PO DRAWER 14547
SURFSIDE BEACH SC 29587

CREDITOR ID: 389934-54
HUGHES, RUTHIE GLOVER
PO BOX 90
BRADLEY, FL 33835

CREDITOR ID: 391043-55
HUGHLEY, GABRIELE
C/O HOWARD B HERSKOWITZ, PA
ATTN HOWARD B HERSKOWITZ, ESQ
PO BOX 22010
FT LAUDERDALE FL 33335

CREDITOR ID: 393249-55
HULME, JAMES
C/O BORDEN R HALLOWES, ESQ
95337 MACKINAS CIRCLE
FERNANDINA BCH FL 32034

CREDITOR ID: 403428-15
HUNT, BRANDON BY
TAMMY HUNT AS PARENT & GUARDIAN
C/O LAW OFFICE OF DREW LOVELL, PA
ATTN DREW LOVELL, ESQ
625 N FLAGLER DRIVE, 9TH FLOOR
WEST PALM BEACH FL 33401

CREDITOR ID: 403426-15
HUNT, CHANLER BY
TAMMY HUNT AS PARENT & GUARDIAN
C/O LAW OFFICE OF DREW LOVELL, PA
ATTN DREW LOVELL, ESQ
625 N FLAGLER DRIVE, 9TH FLOOR
WEST PALM BEACH FL 33401

CREDITOR ID: 403427-15
HUNT, MICHAEL
C/O LAW OFFICE OF DREW LOVELL, PA
ATTN DREW LOVELL, ESQ
625 N FLAGLER DRIVE, 9TH FLOOR
WEST PALM BEACH FL 33401

CREDITOR ID: 403429-15
HUNT, MICHAEL JR BY
TAMMY HUNT AS PARENT & GUARDIAN
C/O LAW OFFICE OF DREW LOVELL, PA
ATTN DREW LOVELL, ESQ
625 N FLAGLER DRIVE, 9TH FLOOR
WEST PALM BEACH FL 33401

CREDITOR ID: 390908-55
HUNT, TAMMY
C/O LAW OFFICE OF DREW LOVELL, PA
ATTN DREW LOVELL, ESQ
625 N FLAGLER DRIVE, 9TH FL
WEST PALM BEACH FL 33401

CREDITOR ID: 390537-55
HUNTER, GIGI
C/O DESIREE E BANNASCH, PA
ATTN DESIREE E BANNASCH, ESQ
232 HILLCREST ST, STE B
ORLANDO FL 32801

CREDITOR ID: 385867-54
HUNTER, TERESA
C/O RUBIN & RUBIN, PA
ATTN DEBRA E RUBIN, ESQ
11900 BISCAYNE BLVD, SUITE 502
NORTH MIAMI FL 33181

CREDITOR ID: 385867-54
HUNTER, TERESA
20158 NW 35TH AVENUE
OPA-LOCKA, FL 33056

CREDITOR ID: 390712-55
HURNS, DWIGHT (MINOR)
C/O LAW OFFICES OF KADE & VITAL PA
ATTN JONATHAN KANE, ESQ
6190 NW 11TH STREET
SUNRISE FL 33313

CREDITOR ID: 392526-55
HURST, MONICA
C/O FOY & ASSOCIATES, PC
ATTN JOHN M FOY, ESQ
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 399764-84
HURSTING, JOEL
550 SW 6TH AVENUE
BOCA RATON FL 33486

CREDITOR ID: 410873-15
HUSFELT, JERRY
C/O RYWANT ALVAREZ, ET AL
ATTN GREGORY D JONES, ESQ
109 N BRUSH STREET, SUITE 500
TAMPA FL 33602

CREDITOR ID: 410873-15
HUSFELT, JERRY
21841 SW RAINBOW LAKES BLVD
DUNNELLON FL 34431

CREDITOR ID: 391320-55
HUTCHINS, LASHAWN
C/O  THOMAS & PEARL, PA
ATTN MARK TUDINO, ESQ
2404 NE 9TH STREET
FORT LAUDERDALE FL 33304

CREDITOR ID: 407709-15
HUX, STACEY
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
160 NW CENTRAL PARK PLAZA, STE 101
SAINT LUCIE WEST FL 34986-1825

CREDITOR ID: 410595-15
IBRAHIM, EKRAM & MAHER
8461 SPRINGTREE DRIVE, APT 208
SUNRISE FL 33351

CREDITOR ID: 390990-55
IERVASI, CARMEN
C/O MORGAN & BARBARY, PA
ATTN DAVID W ARTHUR, ESQ
730 E STRAWBRIDGE AVE, SUITE 200
MELBOURNE FL 32901

CREDITOR ID: 391893-55
IGLESIAS, MARTHA
C/O THEODORE Z DEUTSCH, PA
ATTN THEODORE Z DEUTSCH, ESQ
WESTLAND EXECUTIVE OFFICE PARK
1790 W 49TH STREET, SUITE 304
HIALEAH FL 33012

CREDITOR ID: 388051-54
IGLESIAS, VANESSA (MINOR)
10030 SW 50TH TERRACE
MIAMI, FL 33165

CREDITOR ID: 388051-54
IGLESIAS, VANESSA (MINOR)
C/O SYLVIA M SIRVEN LAW OFFICES
ATTN SYLVIA M SIRVEN, ESQ
8360 WEST FLAGER STREET, SUITE 203A
MIAMI FL 33144

CREDITOR ID: 399887-84
IGLESIAS, VANESSA M (MINOR)
C/O SYLVIA M SIRVEN LAW OFFICES
ATTN SYLVIA M SIRVEN, ESQ
8360 WEST FLAGER STREET, SUITE 203A
MIAMI FL 33144

CREDITOR ID: 399887-84
IGLESIAS, VANESSA M (MINOR)
10030 SW 50TH TERRACE
MIAMI FL 33165

SERVICE LIST

Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 402371-15
ILNICKI, WALTER & BARBARA
C/O LILLY, O'TOOLE & BROWN, LLP
ATTN HOWARD I KAY, ESQ
815 STATE ROAD 60 EAST
LAKE WALES FL 33853

CREDITOR ID: 391839-55
IMRICH, CANDISE
C/O STRICKLAND & HOOTEN, PA
ATTN EARL B HOOTEN, II, ESQ
1725 BLANDING BOULEVARD
JACKSONVILLE FL 32210

CREDITOR ID: 397891-76
INGLE, AMANDA
C/O SAJU, MASSEY & DUFFY
ATTN MICHAEL MASSEY, ESQ
4421 NW BLITCHTON RD, PMB 417
OCALA FL 34482

CREDITOR ID: 397891-76
INGLE, AMANDA
7791 SE 196 TERRACE
MORRISTON, FL 32668

CREDITOR ID: 391321-55
INGRAHEM, GERIANNE A
C/O GOLDMAN DASZKAL & CUTLER
ATTN ALEX DASZKAL, ESQ
1630 W HILLSBORO BLVD
DEERFIELD BEACH FL 33442

CREDITOR ID: 389691-54
INMON, DONNA F
C/O BOONE & DAVIS, PA
ATTN MICHAEL DAVIS, ESQ
2311 N ANDREWS AVENUE
FORT LAUDERDALE FL 33311

CREDITOR ID: 389691-54
INMON, DONNA F
900 B SW 80TH AVENUE
NORTH LAUDERDALE, FL 33068

CREDITOR ID: 391799-55
IRWIN, THOMAS
C/O MORGAN & MORGAN, PA
ATTN CLEMENT HYLAND, ESQ
PO BOX 4979
ORLANDO FL 32802

CREDITOR ID: 391897-55
ISHMAEL, DEBORAH
C/O BRENT C MILLER, PA
ATTN THOMAS D HIPPELHEUSER, ESQ
205 E BURLEIGH BLVD
TAVARES FL 32778

CREDITOR ID: 390550-55
ISTIBAN, SUAD
C/O BRUMER & BRUMER, PA
ATTN MARC L BRUMMER, ESQ
1 SE 3RD AVE, SUITE 2900
MIAMI FL 33131

CREDITOR ID: 390739-55
JABOT, DEBBIE
C/O JACK B NICHOLS LAW OFFICES
ATTN JACK NICHOLS, ESQ
801 N MAGNOLIA AVENUE, SUITE 414
ORLANDO FL 32803

CREDITOR ID: 391983-55
JACKSON, CAROL
C/O RICHARD J FERNANDEZ, LLC
ATTN RICHARD J FERNANDEZ, ESQ
3900 NORTH CAUSEWAY BLVD
605 ONE LAKEWAY CENTER
METAIRIE LA 70002

CREDITOR ID: 391860-55
JACKSON, GREGORY JR (MINOR)
C/O LAW OFFICES OF PAUL LEE
ATTN MATTHEW H LEE, ESQ
418 W ALFRED STREET, SUITE 7
TAVARNES FL 32778

CREDITOR ID: 393566-55
JACKSON, JOANN
C/O THE DUFFEE FIRM LLC
ATTN CECIL DUFFEE III, ESQ
2015 2ND AVENUE N, SUITE 400
BIRMINGHAM AL 35203

CREDITOR ID: 411221-15
JACKSON, LARRY
C/O RAMON WALLS PALANCA JR, ESQ
3017 PIEDMONT RD NE, STE 100
ATLANTA GA 30305

CREDITOR ID: 388826-54
JACKSON, RENEE
PO BOX 673174
MARIETTA, GA 30006

CREDITOR ID: 394720-57
JACKSON, SANDRA ELAINE
C/O MICHAEL ANTHONY REMY, PA
ATTN MICHAEL A REMY, ESQ
2121 PONCE DE LEON BLVD, SUITE 550
CORAL GABLES FL 33134

CREDITOR ID: 391891-55
JACKSON, TIFFANY
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 394735-57
JACOBO, LINDA
C/O FARAH & FARAH, PA
ATTN D SCOTT CRAIG, ESQ
10 WEST ADAMS STREET, 3RD FLR
JACKSONVILLE FL 32202

CREDITOR ID: 408222-15
JACOBS, BETTY
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408222-15
JACOBS, BETTY
6847 ROHDE ISLAND DR, W
JACKSONVILLE FL 32209

CREDITOR ID: 408350-15
JACOBS, CINDY
C/O ARNIE S MUSKAT, ESQ
12545 ORANGE DRIVE, SUITE 503
DAVIE FL 33330

CREDITOR ID: 395572-15
JACOBS, MOLLY
4481 WELLINGTON SHORE DRIVE
WELLINGTON, FL 33467

CREDITOR ID: 395572-15
JACOBS, MOLLY
C/O REID & ZOBEL, PA
ATTN: CRAIG R ZOBEL, ESQ
ESPERANTE BLDG, SUITE 310
222 LAKEVIEW AVENUE
WEST PALM BEACH FL 33401

CREDITOR ID: 392244-55
JAEN, ANA ROSA
C/O ROBBINS & REYNOLDS, PA
ATTN MARC J REYNOLDS, ESQ
9200 SOUTH DADELAND BLVD, SUITE 614
MIAMI FL 33156

CREDITOR ID: 391086-55
JAMES, DESIREE
C/O STEVEN STAVRAKIS, ESQ
29 N PINELLAS AVENUE
TARPON SPRINGS FL 34689

CREDITOR ID: 386139-54
JAMES, MONIQUE M
C/O GUEST LAW FIRM
ATTN JAMES B GUEST, ESQ
1900 32ND STREET
KENNER LA 70065

Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 391291-55
JAMES-SMITH, JULANDAS
C/O J SCOTT NOONEY & ASSOCIATES
ATTN A R LEIMBACH/ J S NOONEY, ESQS
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 385316-54
JANITELLI, LOUIS
2130 NW 91ST WAY
SUNRISE, FL 33322

CREDITOR ID: 392561-55
JARAMILLO, ANA
C/O ANA M VELIZ PA LAW OFFICES
ATTN ANA M VELIZ, ESQ
PENTHOUSE 1120
999 PONCE DE LEON BLVD
CORAL GABLES FL 33134

CREDITOR ID: 392561-55
JARAMILLO, ANA
9037 W SUNRISE BLVD
PLANTATION FL 33322

CREDITOR ID: 407554-15
JARAMILLO, EMILSE
C/O THE PENDAS LAW FIRM
ATTN LOU PENDAS, ESQ
4700 MILLENIA BLVD, SUITE 150
ORLANDO FL 32839

CREDITOR ID: 411246-15
JARRELL, MARY
C/O PETERS MURDAUGH PARKER ET AL
ATTN MARK D BALL, ESQ
303 FIRST STREET EAST
PO BOX 457
HAMPTON SC 29924-0457

CREDITOR ID: 391070-55
JARRELL, SHARON
C/O LAW OFFICE OF ROBERT D SURRENCY
ATTN S GAVAY/R D SURRENCY, ESQS.
200 NE 1ST STREET
GAINESVILLE FL 32601

CREDITOR ID: 390934-55
JASMIN, JOANN
C/O ERICKA SCHEXNAYDER BRIGNAC, LLC
ATTNERICKA SCHEXNAYDER BRIGNAC, ESQ
PO BOX 323
ST JAMES LA 70086

CREDITOR ID: 388079-54
JEAN-LOUIS, SIMONE
515 NW 124TH STREET
MIAMI, FL 33168

CREDITOR ID: 390654-55
JEANSONNE, BENAY L (MINOR)
C/O JERRY L LAVESPERE, JR, ESQ
1805 JACKSON STREET
ALEXANDRIA LA 71301

CREDITOR ID: 393412-55
JEANSONNE, LEE M
C/O JERRY L LAVESPERE, JR, ESQ
1805 JACKSON ST.
ALEXANDRIA LA 71301

CREDITOR ID: 410489-15
JEFFERY, WANNA
C/O GRAHAM WOODS PL
ATTN TOM WOODS, ESQ
171 HOOD AVENUE, SUITE 21
TAVENIER FL 33070

CREDITOR ID: 389546-54
JEFFERS, VIRGIA
C/O BARBARA G MASON LAW OFFICES
ATTN BARBARA G MASON, ESQ
535 HALIFAX STREET
PO BOX 1242
EMPORIA VA 23847

CREDITOR ID: 389546-54
JEFFERS, VIRGIA
766 TAYLOR FERRY ROAD
BOYDTON, VA 23917

CREDITOR ID: 393217-55
JEFFERS, VIRGIA
C/O BARBARA  G MASON LAW OFFICES
ATTN BARBARA G MASON, ESQ
535 HALIFAX STREET
PO BOX 1242
EMPORIA VA 23847

CREDITOR ID: 385890-54
JENKINS, ANNETTE
1620 INVERNESS DRIVE
FAYETTEVILLE, NC 28304

CREDITOR ID: 390816-55
JENKINS, DARLENE
C/O GAUDIN & GAUDIN
ATTN PIERRE F GAUDIN, ESQ
PO BOX 156
GRETNA LA 70053

CREDITOR ID: 410872-15
JENKINS, DELIA
C/O RYWANT ALVAREZ, ET AL
ATTN GREGORY D JONES, ESQ
109 N BRUSH STREET, SUITE 500
TAMPA FL 33602

CREDITOR ID: 410872-15
JENKINS, DELIA
3561 GAINESVILLE ROAD
OCALA FL 34475

CREDITOR ID: 390732-55
JENKINS, FREDRICKA (MINOR)
C/O PERSONAL INJURY LAW CENTER, PA
ATTN KENNETH W MASTRILLI, ESQ
4263 HENDERSON BLVD
TAMPA FL 33629

CREDITOR ID: 390116-54
JENKINS, MARY G
1100 COWAN RD
GULFPORT, MS 39507

CREDITOR ID: 393570-55
JENKINS, MARY G
C/O LAW OFFICES OF ANDREW C BURRELL
ATTN ANDREW C BURELL, ESQ
1092 ACADIAN DRIVE, SUITE 4
GULFPORT MS 39507

CREDITOR ID: 389122-54
JENKINS, ROSALIE
PO BOX 3545
LAKE CITY, FL 32055

CREDITOR ID: 406170-15
JENSEN-POULIN, TAINALE
1401 NE 32ND PLACE
POMPANO BEACH FL 33064

CREDITOR ID: 406170-15
JENSEN-POULIN, TAINALE
C/O HARRY M HAUSMAN LAW OFFICE
ATTN HARRY M HAUSMAN, ESQ
235 N UNIVERSITY DRIVE
PEMBROKE PINES FL 33024

CREDITOR ID: 400415-85
JEZINA, DOLORES
C/O GREGORY E MONALDI LAW OFFICES
ATTN JOSE A NEGRONI, ESQ
600 S PINE ISLAND ROAD, SUITE 203
PLANTATION FL 33324

CREDITOR ID: 390741-55
JIMENEZ, MIGEALIA
C/O STOKES & GONZALEZ, PA
ATTN JACINTO J GONZALEZ, ESQ
169 EAST FLAGLER STREET, SUITE 1420
MIAMI FL 33131

Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                     **CASE:   05-03817-3F1**

CREDITOR ID: 390922-55
JOHNS, DEBBIE
C/O FRANK DIGIACOMO, PA
ATTN FRANK DIGIACOMO, ESQ
2440 SE FEDERAL HWY, SUITE D
STUART FL 34994

CREDITOR ID: 406034-15
JOHNSON, ARCHIE
C/O CAMINEZ BROWN & HARDEE, PA
ATTN JON D CAMINEZ
1307 S JEFFERSON STREET
MONTICELLO FL 32344

CREDITOR ID: 390789-55
JOHNSON, AYANA (MINOR)
C/O RICHARD B TROUTMAN, PA
ATTN STEPHEN H MCNEILL, ESQ
1101 N KENTUCKY AVENUE
WINTER PARK FL 32789

CREDITOR ID: 381928-15
JOHNSON, BETTY
C/O STULCE & YANTIS
ATTN ARNOLD A STULCE JR, ESQ
736 GEORGIA AVENUE SUITE 100
CHATTANOOGA TN 37402

CREDITOR ID: 389042-54
JOHNSON, BETTY
C/O TUMARKIN & RUHL, PA
ATTN RICHARD RUHL ESQ
210 WOOD STREET
PONTA GORDA FL 33950

CREDITOR ID: 389042-54
JOHNSON, BETTY
21260 BRINSON AVE
PORT CHARLOTTE, FL 33952

CREDITOR ID: 391744-55
JOHNSON, BRENDEN (MINOR)
C/O BRAUN & BRAUN, LLP
ATTN LEON BRAUN, JR, ESQ
103 MEMORIAL DRIVE
HINESVILLE GA 31313

CREDITOR ID: 411245-15
JOHNSON, BRENDEN (MINOR) BY
C/O HIDAY & RICKE, PA
ATTN JEFFREY R BECKER, ESQ.
PO BOX 550858
JACKSONVILLE FL 32255

CREDITOR ID: 411245-15
JOHNSON, BRENDEN (MINOR) BY
AMANDA JOHNSON, GUARDIAN
C/O BRAUN & BRAUN LLP
ATTN RICHARD E BRAUN, ESQ
103 MEMORIAL DRIVE
HINESVILLE GA 31313

CREDITOR ID: 411258-15
JOHNSON, BRIANNA BY
JENNIFER JOHNSON, GUARDIAN
C/O KITTRELL & ROWAN, LLC
ATTN EDWARD P ROWAN, ESQ.
PO BOX 6505
MOBILE AL 36603

CREDITOR ID: 399398-15
JOHNSON, CHRISTINE
C/O SHERRY D WALKER PA
ATTN SHERRY D WALKER, ESQ
1637 METROPOLITAN BLVD
TALLAHASSEE FL 32308

CREDITOR ID: 393314-55
JOHNSON, CLARA
C/O BRIMBERRY KAPLAN & BRIMBERRY PC
ATTN JAY BRIMBERRY, ESQ
PO BOX 1085
ALBANY GA 31702-1085

CREDITOR ID: 391202-55
JOHNSON, DANIELLE
C/O LABOURDETTE LAW FIRM, LLC
ATTN SCOT LABOURDETTE, ESQ
1100 POYDRAS STREET, SUITE 2900
NEW ORLEANS LA 70163

CREDITOR ID: 247893-12
JOHNSON, DEIDRA
2035 WINIFRED STREET
MONTGOMERY AL 36108

CREDITOR ID: 394780-57
JOHNSON, EMMA A
C/O RODERICK T MORRIS LAW OFFICE
ATTN RODERICK T MORRIS, ESQ
8000 CROWDER BLVD, STE D-2
NEW ORLEANS LA 70127

CREDITOR ID: 385980-54
JOHNSON, GLORY J
696 SW 5TH STREET, APT 3
BELLE GLADE, FL 33430

CREDITOR ID: 385920-54
JOHNSON, GRACE
5924 BEECHCRAFT STREET
NEW ORLEANS, LA 70126

CREDITOR ID: 391156-55
JOHNSON, GRACE
C/O CARTER B WRIGHT, ESQ
201 HOLIDAY BLVD, STE 204
COVINGTON LA 70433

CREDITOR ID: 393600-55
JOHNSON, JACQUELINE KENNEDY
C/O RONALD L MONROE, ESQ
701 SOUTH PETERS STREET
NEW ORLEANS LA 70130

CREDITOR ID: 393005-55
JOHNSON, JAMIE D
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN MICHAEL A SHIFFMAN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA BEACH FL 32118

CREDITOR ID: 253014-12
JOHNSON, JERRY
807 E 120TH AVE, APT B
TAMPA FL 33612

CREDITOR ID: 397894-76
JOHNSON, LAURA
C/O SHANA M ROOKS & ASSOCIATES, LLC
ATTN SHANA M ROOKS, ESQ.
116 S MAIN STREET, SUITE 4
JONESBORO, GA 30236

CREDITOR ID: 392108-55
JOHNSON, MILLIE
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 392199-55
JOHNSON, PATRICIA
C/O JON D CAMINEZ, PA
ATTN JON D CAMINEZ, ESQ
1307 JEFFERSON STREET
MONTICELLO FL 32344

CREDITOR ID: 408296-BD
JOHNSON, SANDRA
415 ROSA STREET
PICAYUNE MS 39466

CREDITOR ID: 387322-54
JOHNSON, TAREAKA (MINOR)
C/O JOSHUA D MEDVIN & ASSOCIATES
ATTN CULLEN J LANE, ESQ
4112 AURORA STREET
CORAL GABLES FL 33146

CREDITOR ID: 387322-54
JOHNSON, TAREAKA (MINOR)
1380 NW 58TH TERRACE
MIAMI, FL 33142

SERVICE LIST
Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 391737-55
JOHNSON, TREVIS (MINOR)
C/O JOHN G GEORGE, PA
ATTN JOHN G GEORGE, ESQ
315 SE 7TH STREET
FT. LAUDERDALE FL 33301

CREDITOR ID: 390169-54
JOHNSON, WANDA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 390169-54
JOHNSON, WANDA
9533 DEVONSHIRE BLVD
JACKSONVILLE, FL 32218

CREDITOR ID: 393615-55
JOHNSON, WANDA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 410774-15
JOHNSON-ADAMS, CHRISTINA
C/O HORROX & GLUGOVER, PA
ATTN JOSEPH M HORROX ESQ
1030 W INT'L SPDWY BLVD, SUITE 270
DAYTONA BEACH FL 32114

CREDITOR ID: 277356-21
JOHNSTON, PHYLLIS
C/O RUE & ZIFFRA, PA
ATTN DAVID L SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 392471-55
JOHNSTON, PHYLLIS
C/O RUE & ZIFFRA, PA
ATTN T CALDWELL OR D SWEAT, ESQS
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 390543-55
JONES, ALFREDA
C/O JOHN W CARROLL, PA
ATTN JOHN W CARROLL, ESQ
11380 PROSPERITY FARMS RD, STE 216A
PALM BEACH GARDENS FL 33410

CREDITOR ID: 394102-56
JONES, ANDREA
C/O BALES WEINSTEIN, PA
ATTN MICHAEL C BLICKENSDERFER, ESQ
11300 FOURTH STREET NORTH, STE 117
ST PETERSBURG FL 33716

CREDITOR ID: 394102-56
JONES, ANDREA
2826 15TH AVENUE S
SAINT PETERSBURG, FL 33712

CREDITOR ID: 275651-21
JONES, CHELSEY BY
MICHELLE WOOLRIDGE
4124 ANNUNCIATION STREET
NEW ORLEANS LA 70115

CREDITOR ID: 275651-21
JONES, CHELSEY BY
C/O ALVENDIA & KELLY LLC
ATTN J B KELLY III/J DEMAREST
4431 CANAL STREET
NEW ORLEANS LA 70119

CREDITOR ID: 390740-55
JONES, DENISE
C/O KIEFER & KIEFER
ATTN KRIS P KIEFER, ESQ
2310 METAIRIE ROAD
METAIRIE LA 70001

CREDITOR ID: 392938-55
JONES, DIANE
C/O THE BROWN LAW FIRM, PLC
ATTN THOMAS R BROWN, ESQ
6550 ST AUGUSTINE ROAD, SUITE 104
JACKSONVILLE FL 32217

CREDITOR ID: 391101-55
JONES, ELICIA SHOWNTAY
C/O JACOBS & SARRAT
ATTN DARLENE JACOBS, ESQ
823 ST LOUIS STREET
NEW ORLEANS LA 70112

CREDITOR ID: 408219-15
JONES, HERBERT
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408219-15
JONES, HERBERT
4821 TROUT RIVER BLVD
JACKSONVILLE FL 32208

CREDITOR ID: 385926-54
JONES, JANET
910 DIVISION STREET
FERNANDINA BEACH, FL 32034

CREDITOR ID: 410516-15
JONES, JOSEPH D JR
C/O HARRIS GUIDI ROSNER ET AL
ATTN ROBERT M HARRIS, ESQ
1837 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 393311-55
JONES, JUANITA T
C/O LAW OFFICE OF CRAIG GIBBS
ATTN RON LOFTIN, ESQ
1200 RIVERPLACE BLVD, SUITE 810
JACKSONVILLE FL 32207

CREDITOR ID: 390459-54
JONES, LINDA M
C/O PUZZANGHERA LAW OFFICES
ATTN PAUL PUZZANGHERA, ESQ
1234 9TH STREET NORTH
ST PETERSBURG FL 33705

CREDITOR ID: 390459-54
JONES, LINDA M
836 34TH AVENUE SOUTH
SAINT PETERSBURG, FL 33705

CREDITOR ID: 410706-15
JONES, LORETTA
C/O DAVID W LANGLEY, PA
ATTN DAVID W LANGLEY, ESQ
8181 W BROWARD BLVD, SUITE 204
PLANTATION FL 33324

CREDITOR ID: 394759-57
JONES, MARY
C/O FARAH & FARAH, PA
ATTN RICHARD A STAGGARD, ESQ
1301 PLANTATION ISLAND DR, STE 206A
ST AUGUSTINE FL 32080

CREDITOR ID: 389917-54
JONES, ROGER E
1729 RADIO LANE
CONWAY, SC 29527

CREDITOR ID: 389917-54
JONES, ROGER E
C/O KELAHER CONNELL & CONNOR PC
ATTN GENE M CONNELL JR, ESQ
PO BOX 14547
SURFSIDE BEACH SC 29587

CREDITOR ID: 393009-55
JONES, ROSA
C/O JEREMY E COHEN, ESQ
1471 TIMBERLANE RD, STE 124
TALLAHASSEE FL 32312

SERVICE LIST

Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 386179-54
JONES, THERESA M
20307 BALD PATE ROAD
ALTOONA, FL 32702

CREDITOR ID: 392951-55
JORDAN, DAVID
C/O PENNINGTON & MARTINEZ
ATTN TIMOTHY J MARTINEZ, ESQ
4707 BLUEBONNET BLVD, SUITE A
BATON ROUGE LA 70809

CREDITOR ID: 391312-55
JORDAN, DENISE
C/O LAW OFFICES OF JOHN W CONNESS
ATTN JOHN W CONNESS, ESQ
1735 E ATLANTIC BLVD
POMPANO BEACH FL 33060

CREDITOR ID: 391863-55
JORDAN, JOSEPH
C/O SAM THANKACHEN, PA
ATTN SAM THANKACHEN, ESQ
446 W HILSBORO BLVD
DEERFIELD BEACH FL 33441

CREDITOR ID: 388497-54
JORDAN, MELODY
1853 TEMPLE TERRACE
MELBOURNE, FL 32935

CREDITOR ID: 387253-54
JOSEPH, ELEANOR
C/O BILLINGS MORGAN ET AL
ATTN JOSEPH E BOATWRIGHT, ESQ
399 CAROLINA AVENUE, SUITE 100
WINTER PARK FL 32789

CREDITOR ID: 387253-54
JOSEPH, ELEANOR
6020 W ROBINSON STREET
ORLANDO, FL 32825

CREDITOR ID: 390931-55
JOSEPH, JASON
C/O BOGIN, MUNNS & MUNNS
ATTN CYNTHIA M THOMAS, ESQ
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 407421-15
JOSEPH, MARION
C/O WARREN A FORSTALLJR, PLC
ATTN WARREN A FORSTALL JR, ESQ
320 N CARROLLTON AVE, SUITE 200
NEW ORLEANS LA 70119

CREDITOR ID: 407421-15
JOSEPH, MARION
2304 BIENVILLE STREET, APT A
NEW ORLEANS LA 70119

CREDITOR ID: 410491-15
JOSEPH, MARY
C/O GRAHAM WOODS PL
ATTN TOM WOODS, ESQ.
171 HOOD AVENUE, SUITE 21
TAVENIER FL 33070

CREDITOR ID: 392584-55
JOSEPH, STELLA (MINOR)
C/OMCFARLANE & DOLAN LAW OFFICE
ATTN WILLIAM J MCFARLANE, ESQ
10394 WEST SAMPLE ROAD, SUITE 201
CORAL SPRINGS FL 33065

CREDITOR ID: 390918-55
JOSEPH-EL, ELLEN
C/O WILLIAM C RUGGIERO LAW OFFICE
ATTN WILLIAM C RUGGIERO, ESQ
200 E BROWARD BLVD, SUITE 100
FT LAUDERDALE FL 33301

CREDITOR ID: 392606-55
JOYCE, MAE L
C/O KLEMICK & GAMPEL, PA
ATTN HERMAN KLEMICK, ESQ
1953 SW 27TH AVE
MIAMI FL 33145

CREDITOR ID: 390634-55
JUDD, JACQUELINE
C/O EATON & KEMP
ATTN ROBERT F KEMP, ESQ.
3626 NORTH HALL STREET, SUITE 704
DALLAS TX 75219

CREDITOR ID: 390601-55
JULES-DESIR, CARINE
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN MICHAEL SHIFFMAN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA BEACH FL 32118

CREDITOR ID: 391805-55
JULIAN, MARIE LOPEZ
C/O FRANK D IPPOLITO LAW OFFICE
ATTN FRANK D IPPOLITO, ESQ
700 WEST JUDGE PEREZ DR, SUITE 101
PO BOX 428
CHALMETTE LA 70044-0428

CREDITOR ID: 408310-15
JUSSEAUME, LAURIE
C/O MORGAN & MORGAN, PA
ATTN CLEMENT L HYLAND, ESQ
20 N ORANGE AVENUE, SUITE 1600
ORLANDO FL 32801

CREDITOR ID: 408221-15
KALTENBACH, RHONDA
PO BOX 2231
YULEE FL 32041

CREDITOR ID: 408221-15
KALTENBACH, RHONDA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 385415-54
KAPELKA, CHARLOTTE J
309 INLET RD
EUFAULA, AL 36027

CREDITOR ID: 385415-54
KAPELKA, CHARLOTTE J
C/O HENRY L PERRY, PA
ATTN HENRY L PERRY, ESQ
2612 WEST 15TH STREET
PANAMA CITY FL 32401

CREDITOR ID: 391950-55
KARAKA, ZARI F
C/O THE OLIVE LAW FIRM
ATTN JOHN MCCACHREN, ESQ
PO BOX 31515
CHARLOTTE NC 28231

CREDITOR ID: 392764-55
KASARIAN, SALPIE
C/O HERSCHER & HERSCHER, PA
ATTN LARRY HERSCHER, ESQ
1550 MADRUGA AVE, STE 120
CORAL GABLES FL 33146

CREDITOR ID: 391930-55
KEATON, BRIDGET
C/O FARAH & FARAH, PA
ATTN STEPHEN LANKES, ESQ
1534 KINGSLEY AVENUE
ORANGE PARK FL 32073

CREDITOR ID: 385620-54
KEEL, LORETTA
C/O BECKWITH LAW FIRM
ATTN BRIAN C BECKWITH ESQ
301 HUEY P LONG AVENUE
GRETNA LA 70053

CREDITOR ID: 385620-54
KEEL, LORETTA
6029 BECKER
MARRERO, LA 70072

SERVICE LIST

**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 390665-55
KEITH, JUNE
C/O MANUEL E GARCIA, PA
ATTN MANUEL E GARCIA, ESQ
515 WHITEHEAD STREET
KEY WEST FL 33040

CREDITOR ID: 385949-54
KELLAM, CLAY
PO BOX 3524
WINTER HAVEN, FL 33885

CREDITOR ID: 399333-15
KELLEY, BESSIE
273 MONARCH DRIVE, APT G20
HOUMA LA 70364

CREDITOR ID: 399333-15
KELLEY, BESSIE
C/O PERRIN LANDRY DELAUNAY ET AL
ATTN SCOTT A DARTEZ, ESQ
PO BOX 53597
LAFAYETTE LA 70505

CREDITOR ID: 386170-54
KELLY, CHRISTAL
C/O FUNCHES & ASSOCIATES
ATTN EDWARD WIGGINS JR ESQ
1617 ROBINSON STREET
JACKSON, MS 39209

CREDITOR ID: 391331-55
KELLY, CHRISTAL
C/O FUNCHES & ASSOCIATES
ATTN EDWARD WIGGINS JR ESQ
1617 ROBINSON ST
JACKSON MS 39209

CREDITOR ID: 385868-54
KELLY, JOANNE
565 CONCORD AVE
TITUSVILLE, FL 32780

CREDITOR ID: 407500-15
KELLY, OLLIE
C/O MORGAN COLLING & GILBERT, PA
ATTN JOSEPH SHAUGHNESSY, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 392947-55
KEMP, PATRICIA
C/O E DAINE SHARPE, PC
ATTN DAINE SHARPE, ESQ
134 N BROADNAX STREET
DADEVILLE AL 36853-1303

CREDITOR ID: 392213-55
KENNEDY, ALMA
C/O RONALD E SHOLES, PA
ATTN RONALD E SHOLES, ESQ
PO BOX 8690
JACKSONVILLE FL 32239

CREDITOR ID: 410701-15
KENNEDY, DEBRA & JOHN
C/O FONVIELLE LEWIS FOOTE & MESSER
ATTN JOHN H FOOTE, ESQ
3375A CAPITAL CIRCLE NE
TALLAHASSEE FL 32308

CREDITOR ID: 410701-15
KENNEDY, DEBRA & JOHN
184 NEWFOUND BLVD
BIG PINE KEY FL 33043

CREDITOR ID: 393558-55
KENNEDY, MARY
C/O KAUFMAN, MILLER & SIVERTSEN
ATTN CRAIG D MILLER, ESQ
8215 ROSWELL ROAD, BLDG 800
ATLANTA GA 30350-6445

CREDITOR ID: 393594-55
KENNEDY, PAMELA S
C/O MALONEY STROHMEYER, LLP
ATTN DAVID J MALONEY, ESQ
601 CHURCH STREET
MOBILE AL 36602

CREDITOR ID: 389965-54
KENNEDY, RENEE
5 SUMMIT STREET
CARTERSVILLE, GA 30120

CREDITOR ID: 391959-55
KEPLER, KRIS
C/O BOGIN, MUNNS & MUNNS
ATTN MARK A MATOVINA, ESQ
2601 TECHOLOGY DRIVE
ORLANDO FL 32804

CREDITOR ID: 392258-55
KEPPLER, MYRTLE E
C/O JAMES N POWERS, PA
ATTN STEVEN E EARLE, ESQ
120 E ROBINSON STREET
ORLANDO FL 32801

CREDITOR ID: 391804-55
KESSLER, INA
C/O VARNER PARKER & SESSUMS, PA
ATTN DAVID M SESSUMS, ESQ
PO BOX 1237
VICKSBURG MS 39181

CREDITOR ID: 391014-55
KEY, BRUCE
C/O GARY O BRUCE, PC
ATTN GARY O BRUCE, ESQ
912 SECOND AVENUE
COLUMBUS GA 31901

CREDITOR ID: 385389-54
KEYS, JACQUELINE
11646 BISCAYNE DRIVE
BATON ROUGE, LA 70814

CREDITOR ID: 393307-55
KHABEER, MUSHEERAH
C/O BOLTON & GROSS
ATTN MITCHELL GROSS, ESQ
801 NE 167TH ST  2ND FLOOR
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 388436-54
KHAJA, RAZIUDDIN S
C/O FELDMAN & GETZ, LLP
ATTN PHILIP J FELDMAN, ESQ.
ONE ROYAL PALM PLACE
1877 S FEDERAL HIGHWAY, SUITE 110
BOCA RATON FL 33432

CREDITOR ID: 388436-54
KHAJA, RAZIUDDIN S
9626 NW 49TH CT
SUNRISE, FL 33351

CREDITOR ID: 391833-55
KHAN, DEOKIE
C/O LAW OFFICES OF CUBIT & CUBIT PA
ATTN THOMAS M CUBIT, ESQ
727 NE 3RD AVENUE, SUITE 201
FORT LAUDERDALE FL 33304

CREDITOR ID: 390563-55
KHAN, ZORINA
C/O SILVERSTEIN, SILVERSTEIN ET AL
ATTN DARRYN L SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180-1422

CREDITOR ID: 385290-54
KHANI, VERONA
C/O H C PALMER, III, LAW OFFICE
ATTN H C PALMER, III, ESQ
147 ALHAMBRA CIRCLE, SUITE 210
CORAL GABLES FL 33134

CREDITOR ID: 385290-54
KHANI, VERONA
5860 SW 63RD AVE
MIAMI, FL 33143

SERVICE LIST

**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 390734-55<br>KINDINIS, ANNA<br>C/O NIKKI KAVOUKLIS, ESQ<br>114 SOUTH PINELLAS AVE<br>TARPON SPRINGS FL 34689 | CREDITOR ID: 391179-55<br>KING, ANNETTE<br>C/O CHRISTOPHER P JANES, PA<br>ATTN CHRISTOPHER P JANES, ESQ<br>1015 NORTH 12TH AVENUE<br>PENSACOLA FL 32501 | CREDITOR ID: 391886-55<br>KING, BEVERLY<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN J SCOTT NOONEY, ESQ<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 390957-55<br>KING, JULIE<br>C/O RUE & ZIFFRA, PA<br>ATTN DAVID SWEAT, ESQ<br>632 DUNLAWTON AVENUE<br>PORT ORANGE FL 32127-4384 | CREDITOR ID: 387181-54<br>KING, PAUL<br>PO BOX 276<br>MORRISTON, FL 32668 | CREDITOR ID: 391211-55<br>KING, ROBERT<br>C/O MICHAEL J BEDNARIK LAW OFFICES<br>ATTN MICHAEL J BEDNARIK, ESQ<br>2004 PARK DRIVE<br>CHARLOTTE NC 28204 |
| CREDITOR ID: 392942-55<br>KIRBY, CINDY<br>C/O FARAH & FARAH, PA<br>ATTN STEPHEN A LANKES, ESQ<br>1534 KINGSLEY AVE<br>ORANGE PARK FL 32073 | CREDITOR ID: 159979-09<br>KIRBY, CONNIE S<br>PO BOX 1436<br>PONCHATOULA LA 70454 | CREDITOR ID: 159979-09<br>KIRBY, CONNIE S<br>C/O HOGAN & HOGAN<br>ATTN THOMAS J HOGAN JR, ESQ<br>PO BOX 1274<br>HAMMOND LA 70404 |
| CREDITOR ID: 391118-55<br>KIRK, CARIETHA<br>C/O MCDONOUGH & MCDONOUGH, PA<br>ATTN BRENT MCDONOUGH, ESQ<br>1615 POYDRAS STREET, SUITE 850<br>NEW ORLEANS LA 70112 | CREDITOR ID: 386155-54<br>KIRKLAND, BERNELL<br>C/O VANSANT & CORRIERE, LLC<br>ATTN ALFRED N CORRIERE, ESQ<br>PO BOX 347<br>ALBANY GA 31702-0347 | CREDITOR ID: 390483-54<br>KLEIN, ELEANOR R<br>5980 SHORE BLVD S, APT 810<br>GULFPORT FL 33710 |
| CREDITOR ID: 392943-55<br>KLEINZ, ERIC W<br>C/O STEINBERG & LINN, PA<br>ATTN DAVID R LINN, ESQ<br>1777 TAMIAMI TRAIL, STE 103<br>PORT CHARLOTTE FL 33948 | CREDITOR ID: 385524-54<br>KLINE, KARL<br>112 CLAUSE LANE<br>LAFAYETTE, LA 70507 | CREDITOR ID: 385524-54<br>KLINE, KARL<br>C/O GLENN ARMENTOR LAW CORPORATION<br>ATTN HARRY K BURDETTE, ESQ.<br>300 STEWART STREET<br>LAFAYETTE LA 70501 |
| CREDITOR ID: 399769-84<br>KNABB, JOAN<br>50 SOUTH BOWARD ROAD<br>LECANTO FL 34461 | CREDITOR ID: 399769-84<br>KNABB, JOAN<br>C/O DENNIS L FINCH, PA<br>ATTN DENNIS L FINCH, ESQ<br>307 NE 36TH AVENUE, SUITE 2<br>OCALA FL 34470 | CREDITOR ID: 397900-76<br>KNOWLES, DWIGHT<br>3088 SOUTHEAST 18TH AVENUE<br>GAINESVILLE, FL 32641 |
| CREDITOR ID: 391181-55<br>KOBY-HILL, JOYCE<br>C/O GREGG R WEXLER, ESQ<br>1663 S CONGRESS AVENUE<br>WEST PALM BEACH FL 33406 | CREDITOR ID: 392975-55<br>KOLBJONSEN, GUYLAINE<br>C/O JAIME E SUAREZ, PA<br>ATTN JAIME E SUAREZ, ESQ<br>351 NW LE JEUNE ROAD, STE 201<br>MIAMI FL 33126 | CREDITOR ID: 390928-55<br>KOLODNY, IZAK<br>C/O STEWART TWINE & CAMPBELL PA<br>ATTN DELANO S STEWART, ESQ<br>501 E KENNEDY BLVD, STE 715<br>TAMPA FL 33602-5200 |
| CREDITOR ID: 392144-55<br>KOVALCHUCK, AKSANA<br>C/O COKER, MYERS, SCHICKEL ET AL<br>ATTN T GUESS OR C SORENSON, ESQS<br>136 E BAY STREET<br>JACKSONVILLE FL 32201 | CREDITOR ID: 391289-55<br>KREBS, KELLY M<br>C/O EMMANUEL, SHEPPARD & CONDON<br>ATTN WANDA W RADCLIFFE, ESQ.<br>PO BOX 1271<br>PENSACOLA FL 32591-1271 | CREDITOR ID: 408421-15<br>KREBS, THOMAS<br>C/O EMMANUEL SHEPPARD & CONDON<br>ATTN WANDA W RADCLIFFE, ESQ<br>PO BOX 1271<br>PENSACOLA FL 32591-1271 |
| CREDITOR ID: 393539-55<br>KROEPLIN, MARION<br>C/O DIECIDUE LAW FIRM<br>ATTN JENNIFER B DIECIDUE, ESQ<br>1275 KASS CIRCLE<br>SPRINGHILL FL 34606 | CREDITOR ID: 387168-54<br>KUGELMANN, DAVID<br>149 MARIE DRIVE<br>WEST PALM BEACH, FL 33409 | CREDITOR ID: 387168-54<br>KUGELMANN, DAVID<br>C/O CHAMBLEE JOHNSON & HAYNES, PA<br>ATTN MATTHEW HAYNES, ESQ<br>1615 FORUM PLACE, SUITE 500<br>WEST PALM BEACH FL 33401 |

SERVICE LIST

**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                     **CASE:    05-03817-3F1**

CREDITOR ID: 393541-55
KUNDTZ, TERRI
C/O SMITH, FEDDELER, SMITH & MILES
ATTN H G SMITH OR M G CAPRON, ESQS
PO DRAWER 1089
LAKELAND FL 33802-1089

CREDITOR ID: 400384-85
KUYKENDALE, DALE
C/O J SCOTT NOONEY & ASSOCIATES
ATTN SCOTT NOONEY, ESQ
3535 HENDRICKS AVE.
JACKSONVILLE FL 32207

CREDITOR ID: 389697-54
KUZMESKI, PAUL W
C/O MORGAN & MORGAN, PA
ATTN JAMES T LYNCH, ESQ.
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 389697-54
KUZMESKI, PAUL W
1 AVOCADO LANE, APT 121
EUSTIS, FL 32726

CREDITOR ID: 391238-55
KYLES, CLARENCE
C/O COCHRANE CHERRY GIVENS ET AL
ATTN CHARLES JAMES, ESQ
306 NORTH MAIN STREET
PO BOX 830419
TUSKEGEE AL 36083

CREDITOR ID: 391307-55
LA CRUZ, SIXTA DE
C/O WOLFSON & GROSSMAN, PA
ATTN RICHARD S WOLFSON, ESQ
11900 BISCAYNE BLVD SUITE 760
MIAMI FL 33181

CREDITOR ID: 393248-55
LABBE, CRYSTAL W & SCHOENFELD ET AL
C/O SCHOENFELD, SCHOENFELD ET AL
ATTN ROBERT MORLAS SCHOENFELD, ESQ
810 UNION STREET, SUITE 324
NEW ORLEANS LA 70112

CREDITOR ID: 406268-15
LAFONTAINE, GENEVIEVE
C/O LABOUDETTE LAW FIRM, LLC
ATTN SCOT J LABOURDETTE, ESQ
1100 POYDRAS STREET, SUITE 2900
NEW ORLEANS LA 70163

CREDITOR ID: 393329-55
LAGOS, JOSELA M
C/O SUAREZ & ASSOCIATES PA
ATTN JAIME SUAREZ
351 NW LEJUNE ROAD, STE 201
MIAMI FL 33126

CREDITOR ID: 389098-54
LAITAILLE, KERREN
C/O MARC L SHAPIRO, PA
ATTN GARY A RALPH, ESQ
720 GOODLETTE ROAD NORTH, STE 304
NAPLES, FL 34102

CREDITOR ID: 392987-55
LAITAILLE, KERREN
C/O LAW OFFICE OF MARC SHAPIRO
ATTN M SHAPIRO/G RALPH, ESQS
720 GOODLETTE RD, NORTH, STE 304
NAPLES FL 34102

CREDITOR ID: 390889-55
LAMARTINA, JOSEPH WAYNE
C/O T A VAUGHAN/K C MAXWELL
CITY CENTRE BLDG, SUITE 500
205 EAST CENTRAL BLVD
ORLANDO FL 32801

CREDITOR ID: 392817-55
LAMBETH, CARL
C/O MORGAN & MORGAN, PA
ATTN MICHAEL F SUTTON, ESQ
20 N ORANGE AVENUE, SUITE 1600
ORLANDO FL 32801

CREDITOR ID: 391065-55
LANDRIN, JOHANNY
C/O ILANA D RUIZ, PA
ATTN ILIANA D RUIZ, ESQ
9100 SOUTH DADELAND BLVD, SUITE 402
MIAMI FL 33156

CREDITOR ID: 395549-15
LANDRY, EDDIE
C/O L CLAYTON BURGESS LAW OFFICES
ATTN G SHELLY MATURIN II
PO DRAWER 5250
LAFAYETTE LA 70502

CREDITOR ID: 385635-54
LANDRY, RAY JR
VINET & VINET
ATTN JOSEPH JOLISSAINT, ESQ
11817 BRICKSOME AVE, SUITE A
BATON ROUGE LA 70816

CREDITOR ID: 385635-54
LANDRY, RAY JR
PO BOX 811
LIVONIA, LA 70755

CREDITOR ID: 162298-09
LANDRY, SHIRLEY A
18954 VIGNES LAKE AVE
BATON ROUGE LA 70817

CREDITOR ID: 392925-55
LANE, ERICA
C/O MORGAN& MORGAN, PA
ATTN W TODD LONG, ESQ
PO BOX 4979
ORLANDO FL 32802

CREDITOR ID: 387279-54
LANGLEY, PATRICK B
C/O JOSEPH J LEPOW LAW OFFICES
ATTN L L LEPOW, ESQ
ONE GALLERIA BLVD, STE 1822
METAIRIE LA 70001

CREDITOR ID: 387279-54
LANGLEY, PATRICK B
1801 MISSISSIPPI AVENUE
KENNER, LA 70062

CREDITOR ID: 393013-55
LANOUX, LYNETTE
C/O FARAH & FARAH, PA
ATTN DENORA A BUBEN, ESQ
10 WEST ADAMS STREET, 3RD FLR
JACKSONVILLE FL 32202

CREDITOR ID: 392544-55
LAPORTE, ELIZABETH
C/O ATTORNEYS TRIAL GROUP
ATTN JULIO C MARTINEZ, JR, ESQ
903 N MAIN STREET
KISSIMMEE FL 34744

CREDITOR ID: 391066-55
LARIOS, MILAGROS E
C/O EDWARD F DEVARONA, PA
ATTN EDWARD F DEVARONA, ESQ
2150 CORAL WAY, 4TH FLOOR
MIAMI FL 33145

CREDITOR ID: 393417-55
LASONDE, SUSAN
1018 HAMILTON AVENUE
TARPAN SPRINGS FL 34689

CREDITOR ID: 393417-55
LASONDE, SUSAN
C/O LAW OFFICES OF FRANCOISE HAASCH
ATTN FRANCOISE M HAASCH, ESQ
PO BOX 614
PALM HARBOR FL 34682

CREDITOR ID: 410874-15
LATHAM, HARRY
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

SERVICE LIST
Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 410874-15
LATHAM, HARRY
1726 E BEAVER STREET
JACKSONVILLE FL 32202

CREDITOR ID: 391112-55
LAUR, MIMMA
C/O DELL & SCHAEFER, PA
ATTN ELIO E PEREZ, ESQ
2404 HOLLYWOOD BLVD
HOLLYWOOD FL 33020

CREDITOR ID: 391890-55
LAVERY, ELAINE
C/O GEORGE R BREZINA, JR, PA
ATTN GEORGE R BREZINA JR, ESQ
1915 N DALE MABRY HWY, STE 300
TAMPA FL 33607

CREDITOR ID: 391235-55
LAWRENCE, HERDIE
C/O THE DAN-FODIO LAW GROUP, PC
ATTN MUSA DAN-FODIO, ESQ
900 NORTH HAIRSTON ROAD, SUITE A-1
STONE MOUNTAIN GA 30083-2857

CREDITOR ID: 392265-55
LAWRENCE, LINDA
C/O MARK R MCCOLLEM, PA
ATTN MARK R MCCOLLEM, ESQ.
800 EAST BROWARD BLVD, SUITE 102
FORT LAUDERDALE FL 33301

CREDITOR ID: 393023-55
LAWRENCE, MARGIE
C/O R CONNER MCALLISTER LAW OFFICE
ATTN R CONNER MCALLISTER, ESQ
PO BOX 911
JACKSON MS 39205-0911

CREDITOR ID: 391661-55
LAWRENCE, VERNAL
C/O SLOOTSKY & GOLDSTEIN, PA
ATTN A SCOTT GOW, ESQ
2701  W OAKLAND PARK BLVD, STE 100
FORT LAUDERDALE FL 33311

CREDITOR ID: 391300-55
LAWSON, ARIALE D
C.O GEFEN & D'AMBROSIO
ATTN JOSEPH P D'AMBROSIO, ESQ
2255 GLADES RD, SUITE 236W
BOCA RATON FL 33431

CREDITOR ID: 394722-57
LAWSON, FALONDA
C/O PETER SHAPIRO, ESQ
211 EAST LIVINGSTON STREET
ORLANDO FL 32801

CREDITOR ID: 399839-84
LAX, CHARLENE
PO BOX 136
DELTA LA 71233

CREDITOR ID: 390387-54
LE CLAIR, CHRISTINA M
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR, ESQ.
101 E KENNEDY BLVD, SUITE 1790
TAMPA FL 33602

CREDITOR ID: 390387-54
LE CLAIR, CHRISTINA M
5609 18TH AVE SOUTH
ORLANDO, FL 33707

CREDITOR ID: 385865-54
LEAMON, LAJUNE
C/O MALONEY STROHMEYER, LLP
ATTN DAVID J MALONEY, ESQ
601 CHURCH STREET
MOBILE AL 36602

CREDITOR ID: 385865-54
LEAMON, LAJUNE
PO BOX 1396
DAPHNE, AL 36526

CREDITOR ID: 392470-55
LEBRON, ELIZABETH
C/O J JIMENEZ & ASSOCIATES, PA
ATTN JIM JIMENEZ, ESQ
9753 S ORANGE BLOSSOM TRL, STE 101
ORLANDO FL 32837

CREDITOR ID: 391274-55
LECOQ, ROSALIE
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 W KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 389136-54
LEE, BETTY
C/O HOFFMAN LARIN & AGNETTI, PA
ATTN JOHN B AGNETTI, ESQ
909 NORTH MIAMI BEACH BLVD, STE 201
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 393015-55
LEE, BETTY
C/O HOFFMAN, LARIN & AGNETTI, PA
ATTN DAVID L PERKINS, ESQ
909 N. MIAMI BEACH BLVD, STE201
MIAMI FL 33162

CREDITOR ID: 385820-54
LEE, DANA E
44425 TRAYLORS RD
ROBERT, LA 70455

CREDITOR ID: 393208-55
LEE, JASPER
C/O JACQUELINE CAMPBELL LAW OFFICE
ATTN JACQUELINE CAMPBELL, ESQ
1013 N CAUSEWAY BLVD
METAIRIE LA 70001

CREDITOR ID: 393017-55
LEGAGNEAUR, FRANCINE
C/O LAWRENCE E ZIEPER, PA
ATTN L ZIEPER OR T SHERMAN, ESQS
4770 BISCAYNE BLVD, SUITE 1430
MIAMI FL 33137

CREDITOR ID: 393633-55
LEGAKIS, STELLA
C/O KENNEDY LAW GROUP
ATTN JOHN MALKOWSKI, ESQ
5100 W. KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 392225-55
LEGERME, MULHOUSE
C/O ROBERT P DISTEFANO PA
ATTN ROBERT P DISTEFANO, ESQ
7471 W OAKLAND PARK BLVD, STE 106
FT LAUDERDALE FL 33319

CREDITOR ID: 392448-55
LEGRAND, ERICA M
C/O CRAIG GOLDENFARB, PA
ATTN CRAIG GOLDENFARB ESQ
2090 PALM BEACH LAKES BLVD, STE 402
WEST PALM BEACH FL 33409

CREDITOR ID: 400344-85
LEGRAND, SARA K (MINOR)
C/O CRAIG GOLDENFARB, PA
ATTN CRAIG GOLDENFARB, ESQ
2090 PALM BEACH LAKES BLVD, STE 402
WEST PALM BEACH FL 33409

CREDITOR ID: 394746-57
LEGRAND, SARA K (MINOR)
C/O CRAIG GOLDENFARB, PA
ATTN CRAIG GOLDENFARB, ESQ
2090 PALM BEACH LAKES BLVD, STE 402
WEST PALM BEACH FL 33409

CREDITOR ID: 391098-55
LEGUR, GERMANY (MINOR)
C/O ISRIEL & ASSOCIATES, PA
ATTN WILLIAM T BRADY JR ESQ
80 SW 8TH STREET, SUITE 1720
MIAMI FL 33130

SERVICE LIST

Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:   05-03817-3F1**

CREDITOR ID: 408406-15
LEMOS, ANTONIO
C/O ROSELLI & ROSELLI, PA
ATTN ROBERT M ROSELLI, ESQ
3471 N FEDERAL HWY, SUITE 600
FORT LAUDERDALE FL 33306

CREDITOR ID: 391857-55
LEMOS, MARIA
C/O ROSELLI & ROSELLI, PA
ATTN ROBERT M ROSELLI, ESQ
3471 NORTH FEDERAL HWY, SUITE 600
FT LAUDERDALE FL 33306

CREDITOR ID: 400313-85
LEON, NADIA
C/O FORD T HARDY, JR, ESQ
839 ST CHARLES AVENUE, SUITE 312
NEW ORLEANS LA 70130

CREDITOR ID: 385334-54
LESEMANN, JEFFREY
1314 BANK STREET
NEW IBERIA, LA 70560

CREDITOR ID: 407717-15
LESEMANN, JEFFREY
C/O JOHN HAAS WEINSTEIN, APLC
ATTN TOM ST GERMAIN, ESQ
407 S UNION STREET
OPELOUSAS LA 70570

CREDITOR ID: 385334-54
LESEMANN, JEFFREY
C/O JOHN HAAS WEINSTEIN, APLC
ATTN TOM ST GERMAIN, ESQ
407 S UNION STREET
OPELOUSAS LA 70570

CREDITOR ID: 381760-15
LESENE, RAGUEL
C/O RANDY A FLEISCHER, ESQ
8258 STATE RD 84
DAVIE FL 33324

CREDITOR ID: 411109-15
LESTER, MICHAEL
C/O GARFINKEL TRIAL GROUP
ATTN ALAN B GARFINKEL, ESQ
300 N MAITLAND AVE
MAITLAND  FL 32751

CREDITOR ID: 411085-15
LESTINA, DARLENE
C/O T PATTON YOUNGBLOOD, JR PA
ATTN T P YOUNGBLOOD, ESQ
106 S TAMPANIA AVE, SUITE 100
TAMPA FL 33609-3256

CREDITOR ID: 390534-55
LETO, SONYA
C/O MANUEL E GARCIA, PA
ATTN MANUEL E GARCIA, ESQ
515 WHITEHEAD STREET
KEY WEST FL 33040

CREDITOR ID: 389165-54
LEVISON, KIE-SHA
C/O ALVA PAYTON TAYLOR LAW OFFICE
ATTN ALVA PAYTON TAYLOR, ESQ
PO BOX 268
YAZOO CITY MS 39194

CREDITOR ID: 389165-54
LEVISON, KIE-SHA
214 LINCOLN STREET
YAZOO CITY, MS 39194

CREDITOR ID: 392466-55
LEVY, JUDITH
C/O SCHULER & HALVORSON, PA
ATTN JOSEPH GRAVES, ESQ
BARRISTERS BUILDING
1615 FORUM PLACE, STE 4-D
WEST PALM BEACH FL 33401

CREDITOR ID: 385589-54
LEVY, THEODORE B
501 SE 6TH AVENUE, APT 308
FORT LAUDERDALE, FL 33301

CREDITOR ID: 392908-55
LEWIS, FRANCINE B
C/O THOMAS & PEARL, PA
ATTN B PEARL OR C MANCUSO, ESQS
2404 NE 9TH STREET
FORT LAUDERDALE FL 33304

CREDITOR ID: 394788-57
LEWIS, MARIA
ATTN JON CAMINEZ, ESQ
1307 SO JEFFERSON STREET
MONTICELLO FL 32344

CREDITOR ID: 392538-55
LEWIS, MARY DRAKE
C/O TOWNSEND AND BLOOM, PL.LC
ATTN STEPHEN D BLOOM, ESQ
300 SOUTH MAIN STREET
EMPORIA VA 23847-2048

CREDITOR ID: 393469-55
LEWIS, ROBERT
C/O LABOURDETTE LAW FIRM, LLC
ATTN SCOT J LABOURDETTE, ESQ
1100 POYDRAS STREET, STE 2900
NEW ORLEANS LA 70163

CREDITOR ID: 385749-54
LEWIS, ROBERT D
4096 KENWOOD DRIVE
HAMILTON, OH 45015

CREDITOR ID: 388544-54
LEWIS, TIJUANA
321 WESTBROOK RD
CARROLLTON, GA 30116

CREDITOR ID: 388544-54
LEWIS, TIJUANA
C/O WARD LAW OFFICE
ATTN GRAYLIN WARD, ESQ.
27 EAST BROAD STREET
NEWNAN GA 30263

CREDITOR ID: 393635-55
LEYVA, MARIA
C/O LANDAU & SEGAL, PA
ATTN MATHEW D  LANDAU, ESQ
2131 HOLLYWOOD BLVD, SUITE 503
HOLLYWOOD FL 33020

CREDITOR ID: 391333-55
LIDDELL, DEMICHAEL (MINOR)
C/O FUNCHES & ASSOCIATES
ATTN EDWARD WIGGINS JR ESQ
1617 ROBINSON ST
JACKSON MS 39209

CREDITOR ID: 386172-54
LIDDELL, DEMICHAEL (MINOR)
C/O FUNCHES & ASSOCIATES
ATTN EDWARD WIGGINS JR ESQ
1617 ROBINSON STREET
JACKSON, MS 39209

CREDITOR ID: 391905-55
LINDSEY, JULIE
C/O: FARAH & FARAH, PA
ATTN D SCOTT CRAIG, ESQ
10 WEST ADAMS ST., 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 400008-84
LITTLE, JAY
C/O LAWRENCE & ASSOCIATES PA
ATTN CHADWICK J LAWRENCE, ESQ
920 WEST EMMETT
KISSIMMEE FL 34741

CREDITOR ID: 400008-84
LITTLE, JAY
1620 COLUMBIA ARMS CIRCLE
KISSIMMEE FL 34741

SERVICE LIST
Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 391078-55
LITTLE, JIMMIE SR
C/O JOHN J PATINO PA LAW OFFICES
ATTN JOHN J PATINO, ESQ
PO BOX 720685
ORLANDO FL 32872

CREDITOR ID: 393571-55
LITTLE, LOUISE
C/O GREG JONES & ASSOCIATES
ATTN GREG JONES, ESQ
PO BOX 3030
ELIZABETHTOWN NC 28337

CREDITOR ID: 391102-55
LLINAS, MARIA
C/O CYTRYN AND SANTANA, PA
ATTN J ERIK SANTANA, ESQ
8100 NORTH UNIVERSITY DR, SUITE 202
TAMARAC FL 33321

CREDITOR ID: 400258-85
LLOYD, CHANTELL
C/O STEVE K MARKS, PA
ATTN STEVE K MARKS, ESQ
1600 SOUTH FEDERAL HWAY, SUITE 801
POMPANO BEACH FL 33062

CREDITOR ID: 392829-55
LODOLCE, JASON L
C/O VERNIS & BOWLING OF FL KEYS, PA
ATTN ROB T COOK, ESQ
81990 OVERSEAS HIGHWAY, 3D FLOOR
ISLAMORADA FL 33036-0529

CREDITOR ID: 392283-55
LOFTIN, ALYCE
C/O MARK J MILLER, PA
ATTN MARK J MILLER, ESQ
1600 S FEDERAL HWY, SUITE 1101
POMPANO  BEACH FL 33062

CREDITOR ID: 391123-55
LOFTIN, JENNIFER
C/O TOM WRIGHT, ESQ
430  SOUTH DECATUR STREET
MONTGOMERY AL 36104

CREDITOR ID: 391865-55
LOHSE, JONATHAN (MINOR)
C/O BORDEN R HALLOWES LAW OFFICE
ATTN BORDEN R HALLOWES, ESQ
95537 MACKINAS CIRCLE
FERNANDINA BEACH FL 32034

CREDITOR ID: 392826-55
LOMBARDO, EMMA
C/O EDWARD S DONINI LAW OFFICES
ATTN EDWARD S DONINI, ESQ
PO BOX 605
NEW SMYRNA BEACH FL 32170

CREDITOR ID: 410859-15
LOPEZ DE ARMAS, SANDRA
C/O SARAH STEINBAUM, PA
ATTN SARAH STEINBAUM, ESQ
44 WEST FLAGLER STREET, STE 2175
MIAMI FL 33130

CREDITOR ID: 410859-15
LOPEZ DE ARMAS, SANDRA
9701 FONTAINBLEAU BLVD, APT 201
MIAMI FL 33172

CREDITOR ID: 400491-87
LOPEZ, ALBERTO
2285 SW 18TH STREET
MIAMI FL 33145

CREDITOR ID: 400491-87
LOPEZ, ALBERTO
C/O MARQUEZ & MARCELO-ROBAINA, PA
ATTN MARCELO LESCANO, ESQ.
6303 BLUE LAGOON DRIVE, SUITE 390
MIAMI FL 33126

CREDITOR ID: 391889-55
LOPEZ, JUDITH
C/O KOLTUN & LAZAR
ATTN DENNIS A KOLTUN, ESQ
7000 SW 97TH AVENUE, SUITE 210
MIAMI FL 33173

CREDITOR ID: 408361-15
LOPEZ, KIMBERLY D
BY FRANK LOPEZ, GUARDIAN
C/O M A BASS, JR, ESQ
PO BOX 712
HAZLEHURST MS 39083

CREDITOR ID: 407686-15
LOPEZ, MANUEL
C/O SIMON & D'ALEMBERTE, RL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1001 BRICKELL BAY DRIVE, STE 1200
MIAMI FL 33131

CREDITOR ID: 410414-15
LOPEZ, NICOLAZA
C/O LAW OFFICE OF PETER N HILL
ATTN PETER N HILL, ESQ
1851 W COLONIAL DRIVE
ORLANDO FL 32804

CREDITOR ID: 390793-55
LOPEZ, ROSE
C/O JEFFREY M BYRD, PA
ATTN JEFFREY M BYRD, ESQ
2620 E ROBINSON STREET
ORLANDO FL 32803

CREDITOR ID: 392160-55
LOPEZ, SOL LUIS
C/O ALLAN S ZAMREN LAW OFFICES
ATTN ALLAN STEPHEN ZAMREN, ESQ
44 WEST FLAGLER STREET, SUITE 2225
MIAMI FL 33130

CREDITOR ID: 388094-54
LOPICCOLO, AGNES I
C/O GAUDIN & LONGORIA, LLC
ATTN SALVADOR G LONGORIA, ESQ
858 CAMP STREET
NEW ORLEANS LA 70130

CREDITOR ID: 388094-54
LOPICCOLO, AGNES I
2228 ROYAL ST.
NEW ORLEANS, LA 70117

CREDITOR ID: 391075-55
LOPRENA, RODNEY
C/O CREWS & BODIFORD, PA
ATTN BRYAN CREWS, ESQ
1137 EDGEWATER DRIVE
ORLANDO FL 32804

CREDITOR ID: 390886-55
LORENZ, AVRAHAM
C/O ROSENBERG & ROSENBERG
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020-6631

CREDITOR ID: 391282-55
LORENZO, PETER
C/O SHUSTER & SABEN, LLC
ATTN RICHARD SHUSTER, ESQ
4770 BISCAYNE BLVD, SUITE 1030
MIAMI FL 33137

CREDITOR ID: 392598-55
LOSTAGLIA, TRACY
C/O BIRDSALL LAW FIRM, INC
ATTN BENJAMIN J BIRDSALL, III ESQ
918 POYDRAS STREET, 2ND FLR
NEW ORLEANS LA 70112

CREDITOR ID: 392978-55
LOTITO, CHRISTOPHER
C/O ROBERT E GLUCK, PA LAW OFFICES
ATTN ROBERT E GLUCK, ESQ
333 NW 70TH AVENUE, SUITE 103
PLANTATION FL 33317

CREDITOR ID: 411086-15
LOTT, RACHAEL, (MINOR) BY
KATHY FELDER, HER MOTHER
C/O T PATTON YOUNGBLOOD, JR PA
ATTN T P YOUNGBLOOD, JR, ESQ
106 S TAMPANIA AVE, SUITE 100
TAMPA FL 33609 3256

SERVICE LIST

**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                        **CASE:  05-03817-3F1**

CREDITOR ID: 386147-54
LOTUSO, THEOLIA
1217 MARYLAND AVENUE
KENNER, LA 70062

CREDITOR ID: 390995-55
LOUIS, INNOCIA L
C/O GREG MONALDI & ASSOCIATES
ATTN STACY L FEINSTEIN, ESQ
200 SE 9TH STREET
FORT LAUDERDALE FL 33316-1020

CREDITOR ID: 392335-55
LOUIS, YOLETTE J
C/O CRAIG DERNIS, PA LAW OFFICE
ATTN CRAIG DERNIS, ESQ
2450 NE MIAMI GARDENS DR, 2ND FLOOR
AVENTURA FL 33180

CREDITOR ID: 407783-93
LOVELL, ERNESTINE
3133 VALLEYDALE DRIVE
ATLANTA GA 30311

CREDITOR ID: 392883-55
LOWERY, BARBARA
C/O FARAH, FARAH, & ABBOTT, PA
ATTN BRIAN M FLAHERTY, ESQ
10 WEST ADAMS STREET, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 411230-15
LOWRY, BRENDA
C/O CUSIMANO KEENER ROBERTS, ET AL
ATTN MICHAEL L ROBERTS, ESQ
153 SOUTH 9TH STREET
GADSDEN AL 35901

CREDITOR ID: 392343-55
LUCERO, ANALIA R
C/O DAVID M. SHENKMAN, PA
ATTN DAVID M SHENKMAN, ESQ
2701 S BAYSHORE DRIVE, SUITE 602
MIAMI FL 33133

CREDITOR ID: 391914-55
LUCY, BETTY
C/O YORK, LEGG & MEADOR
ATTN J STEPHEN LEGG, ESQ
PO DRAWER 16207
MOBILE AL 36616

CREDITOR ID: 399982-84
LUNDY, LADAVIUS
600 S WASHINGTON AVE, APT 24
MOBILE AL 36603-1453

CREDITOR ID: 391015-55
LUTGENS, SARAH (MINOR)
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 391015-55
LUTGENS, SARAH (MINOR)
C/O CARLA LUTGENS
PO BOX 14483
JACKSONVILLE FL 32238

CREDITOR ID: 408369-BD
LUX, DEJAH
C/O WOOTEN HONEYWELL ET AL
ATTN COUNCIL WOOTEN, JR, ESQ
236 SOUTH LUCERNE CIRCLE
ORLANDO FL 32801

CREDITOR ID: 390570-55
MAATOUK, CHARO
C/O ANDERSON & HOWELL, PA
ATTN RICHARD A STAGGARD, ESQ
2029 NORTH THIRD STREET
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 400287-85
MABRY, PAULA C
C/O GONZELEZ PORCHER GARCIA ET AL
ATTN ANDY M CUSTER, ESQ
2328 10TH AVE N, SUITE 600
LAKE WORTH FL 33461

CREDITOR ID: 391326-55
MACHADO, MARIA
C/O AAA LEGAL SERVICES, INC
ATTN RAUL A MONTANER, ESQ
13780 SW 56TH, SUITE 100
MIAMI FL 33175

CREDITOR ID: 393487-55
MACHADO, NORMA
C/O LEEDS COLBY PARIS ET AL
ATTN JACK PARIS, ESQ
2400 S DIXIE HIGHWAY, STE 100
MIAMI FL 33133

CREDITOR ID: 400362-85
MACIAS, MARTA
C/O CARLOS M RIPPES LAW OFFICES
ATTN CARLOS M RIPPES, ESQ
24 EAST 5TH  STREET, SUITE 2E
HIALEAH FL 33010

CREDITOR ID: 408170-15
MACK, BRENDA
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 WEST KENNEDY BLVD, STE 100
TAMPA FL 33609

CREDITOR ID: 269639-19
MACK, DON
C/O WILKINSON LAW FIRM PC
ATTN CYNTHIA WILKINSON, ESQ
SUITE 811
215 N RICHARD ARRINGTON BLVD.
BIRMINGHAM AL 35203

CREDITOR ID: 390913-55
MACK, PAMELA
C/O VALTEAU, HARRIS, KOENIG & MAYER
ATTN J NELSON MAYER, III, ESQ
1410 FIRST NBC BUILDING
210 BARONNE STREET
NEW ORLEANS LA 70112

CREDITOR ID: 392769-55
MACK, SANDRA
C/O ROSEN & CHALIK, PA
ATTN JASON CHALIK, ESQ
300 NORTHWEST 82ND AVE, SUITE 414
PLANTATION FL 33324

CREDITOR ID: 400405-85
MACK, SHADYIS
C/O BOGIN, MUNNS & MUNNS
ATTN CYNTHIA M THOMAS, ESQ
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 392523-55
MACON, GAIL
C/O TYLER F TYGART, PA
ATTN TYLER F TYGART, ESQ
1300 RIVERPLACE BLVD, SUITE 601
JACKSONVILLE FL 32207

CREDITOR ID: 400299-85
MACON, HEATHER L
C/O BUCHER FIRM PC
ATTN STEPHEN BUCHER, ESQ
3782 ASHLEY PHOSPHATE RD
NORTH CHARLESTON SC 29418

CREDITOR ID: 390973-55
MAGER, GERALD
C/O WINSTON & CLARK, PA
ATTN BRADLEY WINSTON, ESQ
8211 W BROWARD BLVD, SUITE 420
PLANTATION FL 33324

CREDITOR ID: 391183-55
MAGISTRA, MARIA (MINOR)
C/O DEPENA & DEPENA, PA
ATTN FRANK E DEPENA, ESQ
1810 JACKSON STREET
FORT MYERS FL 33901

CREDITOR ID: 269640-19
MAHABIR, KAMINI
PO BOX 163605
MIAMI FL 33116

SERVICE LIST

Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 390883-55
MAHLE, SHELLY
C/O BAKER & ZIMMERMAN PA
ATTN ROBERT A ZIMMERMAN, ESQ.
6100 GLADES ROAD #301
BOCA RATON FL 33434

CREDITOR ID: 390965-55
MAIN, JAMES L
C/O MANUEL & THOMPSON
ATTN ZACHARY B TAYLOR, ESQ
PO BOX 1470
PANAMA CITY FL 32404

CREDITOR ID: 390672-55
MALDONADO, JOANN
C/O WILLIAM C RUGGIERO ATTY AT LAW
ATTN WILLIAM C RUGGIERO ESQ
200 E BROWARD BLVD #1100
FT LAUDERDALE FL 33301

CREDITOR ID: 393213-55
MALLOY, KATHLEEN
C/OTERRELL HOGAN ELLIS YEGELWEL, PA
ATTN PATRICIA DODSON, ESQ
233 EAST BAY STREET, SUITE 804
JACKSONVILLE FL 32202

CREDITOR ID: 400343-85
MALONE, JOANE
C/O DAVID A LIPTON, ESQ
THE GRANT BUILDING SUITE 400
44 BROAD STREET NW
ATLANTA GA 30303

CREDITOR ID: 390820-55
MALONE, PATRICIA B
C/O VALTEAU HARRIS KOENIG & MAYER
ATTN STEVEN M KOENIG, ESQ
1410 FIRST NBC BUILDING
210 BARONNE STREET, SUITE 1410
NEW ORLEANS LA 70112

CREDITOR ID: 393532-55
MALONE, RYAN
C/O VERNIS & BOWLING OF FL KEYS, PA
ATTN ROB T COOK, ESQ
81990 OVERSEAS HWY, 3RD FLOOR
ISLAMORADA FL 33036

CREDITOR ID: 390868-55
MANGANO, CATHERINE JUNE
C/O RUE & ZIFFRA, PA
ATTN DAVID SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 397907-76
MANNING, LYNN
193 BRUCE ROAD
INMAN, SC 29349

CREDITOR ID: 391308-55
MANOS, PETER P
C/O MS MARLIN, PA
ATTN GARY R MARLIN, ESQ
250 CATALONIA AVENUE, SUITE 303
CORAL GABLES FL 33134

CREDITOR ID: 410593-15
MANSFIELD, TAMMY R
1970 EAST OSCEOLA PKWY
KISSIMMEE FL 34743

CREDITOR ID: 387872-54
MANZANARES, ALMA ROSA
C/O JOHN H RUIZ, PA
ATTN JOHN H RUIZ, ESQ
5040 NW 7TH STREET, SUITE 920
MIAMI, FL 33126

CREDITOR ID: 392540-55
MARCUCCINO, MARIA PERINO
C/O ROSEN & ROSEN, PA
ATTN DIANA I CASTRILLON, ESQ.
4000 HOLLYWOOD BLVD, SUITE 725-S
HOLLYWOOD FL 33021

CREDITOR ID: 260855-12
MARLOW, SHEILA
PO BOX 908411
GAINESVILLE GA 30501

CREDITOR ID: 393020-55
MARQUEZ, ERNESTINA V
C/O MORGAN & MORGAN, PA
ATTN W CLAY MITCHELL JR, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 385703-54
MARRERO, LUCCIOLA
C/O NACHLAS LAW GROUP
ATTN REBECCA NACHLAS, ESQ.
1785 NE 123 STREET
NORTH MIAMI FL 33181

CREDITOR ID: 385703-54
MARRERO, LUCCIOLA
5972 SW 42ND TERRACE
MIAMI, FL 33155

CREDITOR ID: 269507-18
MARSHALL, GLORIA
C/O SHANA M ROOKS & ASSOCIATES, LLC
ATTN SHANA M ROOKS, ESQ.
116 S MAIN STREET, SUITE 4
JONESBORO GA 30236

CREDITOR ID: 391143-55
MARSHALL, PEARL
C/O STEINGER, ISCOE & PHILIPS, PA
ATTN M STEINGER/G ISCOE, ESQS
1645 PALM BEACH LAKES BLVD, 9TH FL
WEST PALM BEACH FL 33401

CREDITOR ID: 269641-19
MARSHBURN, CHRISTOPHER D
C/O LAW OFFICES OF DOMINICK J SALFI
ATTN DOMINICK J SALFI, ESQ
999 DOUGLAS AVE, SUITE 3333
ALTAMONTE SPRINGS FL 32714

CREDITOR ID: 392344-55
MARTIN, ANITA
C.O ROBERT G HARVEY LAW OFFICES
ATTN ROBERT G HARVEY, ESQ
2609 CANAL STREET, 5TH FLOOR
NEW ORLEANS LA 70119

CREDITOR ID: 393029-55
MARTIN, CHRISTIN
C/O CREED LAW FIRM
ATTN RICHARD CREED JR, ESQ
WOLFE'S CREEK, SUITE B3
8017 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

CREDITOR ID: 410504-15
MARTIN, DEBORAH
C/O BOGIN MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 410504-15
MARTIN, DEBORAH
4433 ST MARY LANE
ORLANDO FL 32813

CREDITOR ID: 390771-55
MARTIN, ESTELLE I & KHARYL
C/O LAW OFFICE OF LAWRENCE S ALLEN
ATTN LAWRENCE S ALLEN, ESQ
2121 PONCE DE LEON BLVD, SUITE 721
CORAL GABLES FL 33134

CREDITOR ID: 385296-54
MARTIN, EVELYN
C/O CROMER & CHIPMAN LAW OFFICES
ATTN SANDRA W CHIPMAN, ESQ
PO BOX 1202
ANDERSON, SC 29622-1202

CREDITOR ID: 394738-57
MARTIN, HAILLE SR
1708 LINCOLN AVENUE
MARRERO LA 70072

SERVICE LIST

**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:    05-03817-3F1**

CREDITOR ID: 394738-57
MARTIN, HAILLE SR
C/O NILES SALAS BOURQUE & FONTANA
ATTN LAWRENCE J CENTOLA, ESQ
909 POYDRAS STREET, 35TH FLOOR
NEW ORLEANS LA 70112

CREDITOR ID: 385993-54
MARTIN, LASHUNDA
12249 SW 201ST TERRACE
MIAMI, FL 33177

CREDITOR ID: 279507-99
MARTINEZ, ANNA C
C/O KAPLAN & FREEDMAN PA
ATTN MATTHEW E KAPLAN, ESQ
9410 SOUTHWEST 77TH AVENUE
MIAMI FL 33156

CREDITOR ID: 390564-55
MARTINEZ, JORGELINA
C/O JESUS O CERVANTES, PA
ATTN JESUS O CERVANTES, ESQ
8550 W FLAGLER STREET, STE 120
MIAMI FL 33144

CREDITOR ID: 411073-15
MASSAKI, HANANE
C/O GARFINKEL TRIAL GROUP
ATTN ALAN B GARFINKEL, ESQ
300 N MAITLAND AVENUE
MAITLAND FL 32751

CREDITOR ID: 392187-55
MASSEY, QUIANN
C/O EDWIN M. SHORTY JR & ASSOCIATES
ATTN EDWIN M SHORTY JR, ESQ
4116 OLD GENTILLY ROAD, SUITE 101
NEW ORLEANS LA 70126

CREDITOR ID: 394176-56
MATHIECO, MARIE M
11852 SW 202 ST
MIAMI, FL 33177

CREDITOR ID: 392614-55
MATHIS, PENNY
C/O FARAH FARAH & ABBOTT PA
ATTN K JENKINS &  L JEAN-BART, ESQS
1845 UNIVERSITY BLVD N
JACKSONVILLE FL 32211

CREDITOR ID: 387952-54
MATOS, WILFREDO
C/O COHEN BATTISTI LAW OFFICES
ATTN STEVEN I BATTISTI, ESQ
1211 ORANGE AVE, SUITE 200
WINTER PARK FL 32789

CREDITOR ID: 387952-54
MATOS, WILFREDO
2264 OPAR DRIVE
ORLANDO, FL 32822

CREDITOR ID: 393482-55
MATTHEWS, LAURA F
C/O JACOBS & GOODMAN
ATTN DEAN A REED, ESQ
890 STATE ROAD 434 NORTH
ALTAMONTE SPRINGS FL 32714

CREDITOR ID: 389057-54
MATTOX, LILLIE B
PO BOX 354
ROCKY MOUNT VA 24151

CREDITOR ID: 388030-54
MAURO, ALISSA J
1510 BARCELONA WAY
WESTON, FL 33327

CREDITOR ID: 390655-55
MAURONER, MEGAN (MINOR)
C/O JOHNSON LAW FIRM, PLLC
ATTN R HAYES JOHNSON, JR, ESQ
1918 15TH ST
GULFPORT MS 39501

CREDITOR ID: 391160-55
MAX, CONSTANCE J
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN MICHAEL SHIFFMAN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA BEACH FL 32118

CREDITOR ID: 387167-54
MAYERS, FAYE
C/O KEITH M MORRIS LAW OFFICE
ATTN KEITH M MORRIS, ESQ
581 E PARKER STREET
BAXLEY GA 31513

CREDITOR ID: 387167-54
MAYERS, FAYE
470 SOUTH MAIN STREET
BAXLEY, GA 31513

CREDITOR ID: 392222-55
MAYORGA, AMELIA
C/O VALESKA C CHACON, ESQ
1699 CORAL WAY, SUITE 315
MIAMI FL 33145

CREDITOR ID: 391881-55
MAZO, NATALIA
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 400293-85
MAZQUIARAN, VILMA
C/O BERNARD H BUTTS JR, PA
ATTN BERNARD H BUTTS JR, ESQ
1790 WEST 49TH STREET
HIALEAH FL 33012

CREDITOR ID: 406296-15
MAZZARELLA, LINDA
C/O LESSER LESSER LANDY & SMITH, PA
ATTN JOSHUA D FERRARO, ESQ
375 S COUNTRY ROAD, SUITE 220
PALM BEACH FL 33480

CREDITOR ID: 385613-54
MCBRIDE, JANICE
118 SOUTHWIND COVE
RICHLAND, MS 39218

CREDITOR ID: 392914-55
MCCALL, GARY
C/O FRIEDMAN & RODMAN & FRANK, PA
ATTN RONALD RODMAN, ESQ
3636 WEST FLAGLER ST
MIAMI FL 33135

CREDITOR ID: 391842-55
MCCARTHY, BARBARA
C/O HELLER & HELLER, PA
ATTN WILLIAM A HELLER, ESQ
2929 N UNIVERSITY DRIVE, SUITE 103
CORAL SPRINGS FL 33065

CREDITOR ID: 392608-55
MCCARY, CHRISTINE
C/O ROLESSA PERDUE POWELL LAW OFFIC
ATTN ROLESSA PERDUE POWELL, ESQ
PO BOX 39358
BIRMINGHAM AL 35208

CREDITOR ID: 390955-55
MCCLURE, DAISY DIXIE SMITH
C/O PERRY D ELLIS,PC
ATTN PERRY D ELLIS, ESQ
1355 PEACHTREE STREET NE, SUITE 450
ATLANTA GA 30309

CREDITOR ID: 407545-15
MCCRAE, WILLIE
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

SERVICE LIST

Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 408303-15
MCCRAY, EDDIE
C/O JEROME H WOLFSON, PA
ATTN JEROME WOLFSON, ESQ
3399 SW 3RD AVENUE
MIAMI FL 33145

CREDITOR ID: 391859-55
MCCRAY, JACQUELINE W
C/O ROSEN & ROSEN, PA
ATTN HELEN A FARBER, ESQ
4000 HOLLYWOOD BLVD, SUITE 725S
HOLLYWOOD FL 33021

CREDITOR ID: 391248-55
MCCULLOUGH, VIRGINIA
C/O FARAH & FARAH, PA
ATTN RICHARD A STAGGARD, ESQ
1301 PLANTATION ISLAND DR, STE 206A
ST AUGUSTINE FL 32080

CREDITOR ID: 390702-55
MCCULLUM, NATHANIEL
C/O SILVERSTEIN, SILVERSTEIN ET AL
ATTN GREGG SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180-1422

CREDITOR ID: 390707-55
MCDANIEL, ESTATE OF LUMISHA
C/OMICHAEL W PATRICK LAW OFFICE
ATTN MICHAEL PATRICK, ESQ
PO BOX 16848
CHAPEL HILL NC 27516

CREDITOR ID: 389019-54
MCDERMOTT, CATHERINE
9625C 15 BAY ST
NORFOLK, VA 23518

CREDITOR ID: 390975-55
MCDERMOTT, SHIRLEY
C/O THE DUFFEE FIRM LLC
ATTN CECIL G DUFFEE III, ESQ
400 BERRY BUILDING
2015 SECOND AVENUE N, STE 400
BIRMINGHAM AL 35203

CREDITOR ID: 392875-55
MCDOWELL, CASSANDRA
C/O DELL & SCHAEFER, PA
ATTN MALCOLM A PUROW, ESQ
2404 HOLLYWOOD BLVD
HOLLYWOOD FL 33020

CREDITOR ID: 391871-55
MCFADDEN, HERMAN A
C/O MORGAN & MORGAN PA
ATTN DONNY OWENS, ESQ
815 SOUTH MAIN STREET, SUITE 301
JACKSONVILLE FL 32207

CREDITOR ID: 386082-54
MCGOVERN, RICHARD
3 PERSIMMON RIDGE DRIVE
BELLEVILLE IL 62223

CREDITOR ID: 391947-55
MCGOWAN, DOROTHY M
C/O CRAWLEY LAW OFFICES
ATTN MICHAEL CRAWLEY STEELE, ESQ
PO BOX 1695
KOSCIUSKO MS 39090

CREDITOR ID: 393459-55
MCGREGOR, ALTHEA
C/O MARK N HIRSCH, ESQ.
20801 BISCAYNE BLVD STE 400
MIAMI FL 33180

CREDITOR ID: 407515-93
MCGRIFF, KAYDETTE
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR, ESQ
101 E. KENNEDY BOULEVARD, STE 1790
TAMPA FL 33602

CREDITOR ID: 386063-54
MCGRIFF, YOLANDA
C/O GREENE & PHILLIPS LLC
ATTN WILL PHILLIPS, ESQ.
50 N FLORIDA STREET
MOBILE AL 36607

CREDITOR ID: 386063-54
MCGRIFF, YOLANDA
60 THOMPSON ST
ATMORE, AL 36502

CREDITOR ID: 391084-55
MCKANN, RONETTA
C/O MEYERS STANLEY & WATERS LLC
ATTN JAMES WATERS III, ESQ
1904 UNIVERSITY BLVD WEST
JACKSONVILLE FL 32217

CREDITOR ID: 390743-55
MCKENNON, ELIZABETH
C/O WILLIAM C RUGGIERO LAW OFFICE
ATTN WILLIAM C RUGGIERO, ESQ
WACHOVIA CENTER, SUITE 100
200 E BROWARD BLVD
FORT LAUDERDALE FL 33301

CREDITOR ID: 395574-15
MCKENNON, RICHARD
C/O GONZALEZ PORCHER, PA
ATTN: MARIANO GARCIA, ESQ
2328 10TH AVENUE N, SUITE 600
LAKE WORTH FL 33461

CREDITOR ID: 395574-15
MCKENNON, RICHARD
1150 WEST 9TH STREET
RIVIERA BEACH FL 33404

CREDITOR ID: 400356-85
MCKENZIE, THERESA
C/O CAZEAU LINTON BARNES, LLC
ATTN C LINTON BARNES, ESQ
168 SE FIRST STREET, SUITE 603
MIAMI FL 33131

CREDITOR ID: 394752-57
MCKENZIE, THERESA
C/O CAZEAU LINTON BARNES, LLC
ATTN C LINTON BARNES, ESQ
168 SE FIRST STREET, SUITE 603
MIAMI FL 33131

CREDITOR ID: 392272-55
MCLEAN, MARION
C/O FARAH & FARAH, PA
ATTN BRUCE GARTNER, ESQ
10 WEST ADAMS ST, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 393577-55
MCLOUGHLIN, ELIZABETH
C/O LAW OFFICE OF DON P HANEY
ATTN DON P HANEY, ESQ
1555 HOWELL RD, SUITE 201
WINTER PARK FL 32789

CREDITOR ID: 391193-55
MCMILLIAN, GWENDOLYN J
C/O GARNER  LAW GROUP
ATTN KATHY GARNER, ESQ
216 SOUTH MONROE STREET
TALLAHASSEE FL 32301

CREDITOR ID: 391254-55
MCMILLION, JULIA
2371 NW 119TH STREET, APT 315
MIAMI FL 33167

CREDITOR ID: 397911-76
MCNALLY, ROSE MARIE
82 RAEMOOR DRIVE
PALM  COAST, FL 32164

CREDITOR ID: 269513-18
MCNALLY, ROSE MARIE
82 RAEMOOR DRIVE
PALM COAST FL 32164

SERVICE LIST

**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 175475-09<br>MCNALLY, ROSE MARIE C<br>82 RAEMOORE DRIVE<br>PALM COAST FL 32164 | CREDITOR ID: 400187-86<br>MCNEAL, BETTIE<br>4825 KENILWORTH DR.<br>STONE MOUNTAIN   GA 30083 | CREDITOR ID: 407516-93<br>MCQUEEN, SAMMIE (SAVE-RITE)<br>C/O MORGAN & MORGAN, PA<br>ATTN DICK GRECO, JR, ESQ<br>101 E. KENNEDY BOULEVARD, STE 1790<br>TAMPA FL 33602 |
| CREDITOR ID: 393425-55<br>MCZEAL, MARTHA<br>C/O SOTILE LAW FIRM, LLC<br>ATTN VINCENT J SOTILE JR, ESQ<br>38089 POST OFFICE ROAD, STE 13<br>PRAIRIEVILLE LA 70769 | CREDITOR ID: 388071-54<br>MEADOWS, ANDREA<br>3922 MONTEREY PINE TRAIL<br>TALLAHASSEE, FL 32309 | CREDITOR ID: 407801-15<br>MEANS, CANDIE<br>C/O LAW OFFICES OF FRANCOISE HAASCH<br>ATTN FRANCOISE M HAASCH, ESQ<br>PO BOX 614<br>PALM HARBOR FL 34682 |
| CREDITOR ID: 407801-15<br>MEANS, CANDIE<br>9628 CHEROKEE DRIVE<br>NEW PORT RICHEY FL 34654 | CREDITOR ID: 391262-55<br>MEDINA, DANISLEIDYS<br>C/O ROBERT RUBENSTEIN, PA<br>ATTN E SHAPIRO/R RUBENSTEIN, ESQS<br>9350 S DIXIE HWY, SUITE 1110<br>MIAMI FL 33156 | CREDITOR ID: 390736-55<br>MEDLIN, JACKIE G<br>C/O HARRISON WHITE SMITH & COGGINS<br>ATTN THOMAS A KILLOREN JR, ESQ<br>178 WEST MAIN STREET<br>PO BOX 3547<br>SPARTANBURG SC 29304 |
| CREDITOR ID: 393468-55<br>MEEKS, DANIEL J<br>C/O GRADY G AYERS, ESQ.<br>120 E MARKS STREET, STE 200<br>ORLANDO FL 32803 | CREDITOR ID: 407525-15<br>MEJIAS, MELIDA<br>C/O WELT AND RHEAUME, PA<br>ATTN JEFFREY L WELT, ESQ<br>4770 HOLLYWOOD BLVD<br>HOLLYWOOD FL 33021 | CREDITOR ID: 411122-15<br>MEJIAS-RAMOS, BLANCA M<br>C/O JUAN LOPEZ PALMER, ESQ<br>1516 E HILLCREST ST, SUITE 200<br>ORLANDO FL 32803 |
| CREDITOR ID: 408235-15<br>MELENDEZ, NANCY<br>C/O JOHN H RUIZ, PA<br>ATTN JOHN H RUIZ, ESQ<br>5140 NW 7TH STREET, SUITE 920<br>MIAMI FL 33126 | CREDITOR ID: 406078-93<br>MELTON, LOIS<br>C/O CHAMBERS LAW GROUP, PA<br>ATTN JOEY CHAMBERS, ESQ<br>520 4TH STREET NORTH<br>ST PETERSBURG FL 33701-2302 | CREDITOR ID: 390693-55<br>MENDEZ, GERARDO<br>C/O FINDLER & FINDLER, PA<br>ATTN MICHAEL ODONNELL<br>3 HARVARD CIRCLE, SUITE 100<br>WEST PALM BEACH FL 33406 |
| CREDITOR ID: 390607-55<br>MENDOZA, MYRTY<br>C/O VICTOR J DAUTERIVE, JR, ESQ<br>2010 PAKENHAM DRIVE<br>CHALMETTE LA 70043 | CREDITOR ID: 395573-15<br>MERCADO, ANGEL<br>C/O GONZALEZ PORCHER, PA<br>ATTN: MARIANO GARCIA, ESQ<br>2328 10TH AVENUE N, SUITE 600<br>LAKE WORTH FL 33461 | CREDITOR ID: 395573-15<br>MERCADO, ANGEL<br>622 SE 2ND AVENUE<br>BOYNTON BEACH FL 33435 |
| CREDITOR ID: 392175-55<br>MERCED, ANA<br>C/O SHANNON KEITH TURNER, PA<br>ATTN S KEITH TURNER, ESQ.<br>1500 EAST ROBINSON STREET<br>ORLANDO FL 32801 | CREDITOR ID: 392175-55<br>MERCED, ANA<br>213 MARION OAKS LANE<br>OCALA FL 34473 | CREDITOR ID: 390549-55<br>MERCED, EVETTE & PABLO<br>C/O JACOBS & GOODMAN, PA<br>ATTN KEITH T HILL, ESQ<br>890 STATE ROAD 434 NORTH<br>ALTAMONTE SPRINGS FL 32714 |
| CREDITOR ID: 393062-55<br>MERCURI, MALINDY<br>C/O PELHAM & ANDREWS<br>ATTN RANDY PELHAM, ESQ<br>1982 CAPITAL CIRCLE, NE<br>TALLAHASSEE FL 32308 | CREDITOR ID: 393144-55<br>MERRIEX, BOBBIE<br>C/O CARL CARRILLO, PA<br>ATTN CARL CARRILLO, ESQ<br>106 NORTHWEST SECOND AVENUE<br>GAINESVILLE FL 32601 | CREDITOR ID: 392294-55<br>MESA, AMELIA<br>C/O JOHN RUIZ, PA LAW OFFICES<br>5040 NW 7TH ST, STE 920<br>MIAMI FL 33126 |
| CREDITOR ID: 391931-55<br>MESEKE, JOANN<br>C/O SCHWARTZ ZWEBEN & SLINGBAUM LLP<br>ATTN GENE ZWEBEN, ESQ.<br>205 SW WINNACHEE DRIVE<br>STUART FL 34994 | CREDITOR ID: 394770-57<br>MEYER, PATRICIA<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN J SCOTT NOONEY, ESQ\<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 410436-15<br>MICHAELSON, LESLIE<br>C/O SILVERSTEIN SILVERSTEIN ET AL<br>ATTN GREGG A SILVERSTEIN, ESQ<br>20801 BISCAYNE BLVD, SUITE 504<br>AVENTURA FL 33180 |

SERVICE LIST

Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:    05-03817-3F1**

CREDITOR ID: 389603-54
MICHELINE, SUSAN
1262 MARKHAM AVENUE
SPRING HILL, FL 34606

CREDITOR ID: 387370-54
MIDDLETON, TAMIAH (MINOR)
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 387370-54
MIDDLETON, TAMIAH (MINOR)
3780 UNIVERSITY CLUB BLVD, APT 2103
JACKSONVILLE, FL 32277

CREDITOR ID: 408239-15
MIGLIORE, TIMOTHY
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408239-15
MIGLIORE, TIMOTHY
2196 TREASURE PT RD
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 390759-55
MILES, KRISTELL
C/O MORGAN & MORGAN, PA
ATTN TODD K MINER, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 400252-85
MILES, LOVELY (MINOR)
C/O SHANNON KEITH TURNER, PA
ATTN S KEITH TURNER, ESQ.
1500 EAST ROBINSON STREET
ORLANDO FL 32801

CREDITOR ID: 400252-85
MILES, LOVELY (MINOR)
C/O KRISTELL MILES, GUARDIAN
3071 BAY LAUREL CIRCLE
KISSIMMEE FL 34744

CREDITOR ID: 392474-55
MILLER, ANITA K
C/O JEFFREY W BENNITT & ASSOCS, LLC
ATTN JEFFREY W BENNITT, ESQ
4898 VALLEYDALE ROAD, SUITE A-3
BIRMINGHAM AL 35242

CREDITOR ID: 392503-55
MILLER, BARBARA
C/O REESER, RODNITE & ZDRAVKO PA
ATTN MICHAEL S REESER, ESQ
248 PALM HARBOR BLVD, SUITE A
PALM HARBOR FL 34683

CREDITOR ID: 390796-55
MILLER, CHARLENE & ROBERT
C/O RUTHERFORD MULHALL
ATTN GEORGE M BAKALAR, ESQ
FOUNTAIN SQUARE I, FOURTH FLR
2600 NORTH MILITARY TRAIL
BOCA RATON FL 33431

CREDITOR ID: 385310-54
MILLER, ESTELLE LEE
6810 CREEKVIEW COURT
COLUMBUS, GA 31904

CREDITOR ID: 385310-54
MILLER, ESTELLE LEE
C/O MCFANN & BEAVERS, PA
ATTN TIMOTHY P BEAVERS, ESQ
110 SE 6TH STREET, SUITE 1900
FORT LAUDERDALE FL 33301

CREDITOR ID: 399453-15
MILLER, JEFFEORY
C/O BAKER & BAKER
ATTN QUIN BAKER, ESQ
300 EAST GOVERNMENT STREET
PENSACOLA FL 32502

CREDITOR ID: 392798-55
MILLER, PAULETTE
C/O CHENEY & CHENEY, PC
ATTN CURTIS V CHENEY JR, ESQ
130 S MAIN ST
PO BOX 1100
REIDSVILLE GA 30453-1100

CREDITOR ID: 400253-85
MILLER, SHERYLL JOHNSON
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020-6631

CREDITOR ID: 252907-12
MILLS, JEFFERY
150 10TH STREET NE, APT 505
ATLANTA GA 30309

CREDITOR ID: 269516-18
MILTON, VICTORIA
2961 FOXCROFT DRIVE
TALLAHASSEE FL 32308

CREDITOR ID: 269516-18
MILTON, VICTORIA
C/O MARIE A MATTOX, PA
ATTN ERIKA E BUSH, ESQ.
310 E BRADFORD ROAD
TALLAHASSEE FL 32303

CREDITOR ID: 391846-55
MIMS, DORA
C/O ANDERSON & HOWELL, PA
ATTN ROBERT A HOWELL, ESQ
2029 NORTH THIRD STREET
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 392585-55
MINCEY, JACQUELINE
C/O JEFFERY J BORDULIS, PA
ATTN JEFFERY J BORDULIS, ESQ
182 S CENTRAL AVENUE
OVIEDO FL 32765

CREDITOR ID: 392618-55
MINCIELI, LISA
C/O MITTLEBERG & NICOCIA
ATTN BARRY MITTLEBERG, ESQ
8100 N UNIVERSITY DRIVE, SUITE 102
FORT LAUDERDALE FL 33321

CREDITOR ID: 394750-57
MINGO, WAREN
C/O BERNHEIM & DOLINSKY, PA
ATTN ROBERT H ELLIS, ESQ
4000 HOLLYWOOD BLVD SOUTH, STE 525
HOLLYWOOD FL 33021

CREDITOR ID: 391910-55
MINTZE, JACQUELINE
C/O SOUTH FLORIDA PERSONAL INJURY
ATTN VIRGINIA M DROGO, ESQ
6363 TAFT STREET, SUITE 207
HOLLYWOOD FL 33024

CREDITOR ID: 387776-54
MIRACLE, LORI
C/O COPELAND & ROMINES PLLC
ATTN MARTHA F COPELAND, ESQ
PO BOX 1580
CORBIN KY 40702-1580

CREDITOR ID: 387776-54
MIRACLE, LORI
PO BOX 245
BIMBLE, KY 40915

CREDITOR ID: 391199-55
MIRANDA, DIANA
C/O RONALD M SIMON, PA
ATTN R M SIMON/G L DALEMBERTE, ESQS
1001 BRICKELL BAY DR, STE 1200
MIAMI FL 33131

SERVICE LIST

**Order Approving Claims Resolution Procedure**
**and Authorizing Debtors to Settle or Liquidate**
**Certain Litigation Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 391094-55
MIRANDA, GINA
C/O ROSENBERG & ROSENBERG,  PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 389652-54
MITCHELL, CECILE
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 389652-54
MITCHELL, CECILE
3780 UNIVERSITY CLUB BLVD, APT 2103
JACKSONVILLE, FL 32277

CREDITOR ID: 393305-55
MITCHELL, CECILE
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 393030-55
MITCHELL, DAWN
C/O PELHAM & ANDREWS
ATTN RANDY VINCENT PELHAM, ESQ
1982 CAPITAL CIRCLE, NE
TALLAHASSEE FL 32308

CREDITOR ID: 390501-55
MITCHELL, ELLA L
C/O KASSOR & PALUCH
ATTN ERIC H KASSOR, ESQ
3000 HIGHWOODS BLVD, SUITE 210
RALEIGH NC 27604-1028

CREDITOR ID: 392887-55
MITCHELL, FANNIE
C/O CHRISTIAN & DAVIS
ATTN KELLY POPE KAROW, ESQ
1007 E WASHINGTON STREET
GREENVILLE SC 29601

CREDITOR ID: 410557-15
MITCHELL, TIFFANY
C/O FARAH & FARAH, PA
ATTN ROBERT P ESHELMAN, II, ESQ.
4640 BLANDING BLVD
JACKSONVILLE FL 32210

CREDITOR ID: 410557-15
MITCHELL, TIFFANY
11242 RUSTIC PINES CIRCLE
JACKSONVILLE FL 32257

CREDITOR ID: 391146-55
MITCHELL, WILLIAM
C/O IKE F HAWKINS III & ASSOCIATES
ATTN IKE F HAWKINS, III, ESQ
13541 TIGER BEND ROAD
BATON ROUGE LA 70879-8178

CREDITOR ID: 392752-55
MITCHELLE, LOUISE
C/O JEANETTE J SECOR, PA
ATTN JEANETTE J SECOR, ESQ
6474 FIRST AVE NORTH
ST PETERSBURG FL 33710

CREDITOR ID: 399853-84
MIXON, LINDA
C/O GLYN J GODWIN, PLC
ATTN GLYN J GODWIN, ESQ
10001 LAKE FOREST BLVD, SUITE 900
NEW ORLEANS LA 70127

CREDITOR ID: 399853-84
MIXON, LINDA
2212 VALMAR ST
MERAUX LA 70075

CREDITOR ID: 385599-54
MIZELL, HATTYE
3431 NW 7TH STREET
FORT LAUDERDALE, FL 33311

CREDITOR ID: 390891-55
MIZELL, HATTYE
LAW OFFICES OF SHAPIRO & ASSOCIATES
ATTN JEFFREY S SHAPIRO, ESQ
7805 SW 6TH CT (GATEHOUSE RD)
PLANTATION FL 33324

CREDITOR ID: 411068-15
MIZELLE, MICHAEL
FARAH & FARAH, PA
ATTN DANIEL C SHAUGHNESSY, ESQ
4640 BLANDING BLVD
JACKSONVILLE FL 32210

CREDITOR ID: 411068-15
MIZELLE, MICHAEL
72 HUTCHINSON ROAD
JACKSONVILLE FL 32220

CREDITOR ID: 393056-55
MOBLEY, ELOUISE
C/O GARY WILLIAMS PARENTI ET AL
ATTN TANISHA N GARY, ESQ
WATERSIDE PROFESSIONAL BLDG
221 E OSCEOLA STREET
STUART FL 34994

CREDITOR ID: 404033-15
MOHUNDRO, DOROTHA
C/O GOLDSTEIN BUCKLEY CECHMAN ET AL
ATTN RAY GOLDSTEIN, ESQ
1515 BROADWAY
PO BOX 2366
FORT MYERS FL 33902-2366

CREDITOR ID: 404033-15
MOHUNDRO, DOROTHA
334 S AMERS STREET
NORTH FT MYERS FL 33903

CREDITOR ID: 403521-15
MOHUNDRO, DORTHA J
C/O GOLDSTEIN BUCKLEY CECHMAN ET AL
ATTN RAY GOLDSTEIN, ESQ
1515 BROADWAY
PO BOX 2366
FORT MEYERS FL 33902-2366

CREDITOR ID: 387985-54
MOLINE, PHYLLIS & EMILE
C/O KIEFER & KIEFER
ATTN KRIS KIEFER ESQ
2310 METAIRIE ROAD
METAIRIE LA 70001

CREDITOR ID: 387985-54
MOLINE, PHYLLIS & EMILE
1822 FLOOD ST
NEW ORLEANS, LA 70117

CREDITOR ID: 390846-55
MONROE, ROSE
C/O DONNA B MICHELSON, PA
ATTN DONNA B MICHELSON, ESQ
2937 SW 27TH AVENUE, SUITE 206
COCONUT GROVE FL 33133

CREDITOR ID: 390916-55
MONTALVAN, VERONICA
C/O BURGOS & EVANS, LLC
ATTN ROBERT B EVANS, III, ESQ
3632 CANAL STREET
NEW ORLEANS LA 70119-6135

CREDITOR ID: 385827-54
MONTALVO, CARLOTA
17033 MORGAN DRIVE
NAPLES, FL 34113

CREDITOR ID: 410693-15
MONTANEZ, AMELIA
C/O EVAN M FELDMAN LAW OFFICES
ATTN EVAN M FELDMAN, ESQ
5975 SUNSET DRIVE, STE 601
SOUTH MIAMI FL 33143

SERVICE LIST

Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 400270-85
MONTELBAN, VERONICA
C/O BURGOS & EVANS, LLC
ATTN ROBERT B. EVANS III, ESQ
3632 CANAL STREET
NEW ORLEANS LA 70119-6135

CREDITOR ID: 387888-54
MONTES, ACACIA
C/O MICHAEL WEISBERG LAW OFFICE
ATTN MICHAEL P WEISBERG, ESQ
1925 BRICKELL AVENUE, SUITE D301
MIAMI FL 33129

CREDITOR ID: 387888-54
MONTES, ACACIA
1733 NW 16TH STREET
MIAMI, FL 33125

CREDITOR ID: 385545-54
MONTGOMERY, ELIZABETH
242 WEST 8TH ST
PONTOTOC, MS 38863

CREDITOR ID: 385545-54
MONTGOMERY, ELIZABETH
C/O GENE BARTON LAW OFFICE
ATTN GENE BARTON, ESQ
WASHINGTON STREET
PO BOX 455
PONTOTOC MS 38863

CREDITOR ID: 390843-55
MONTGOMERY, ELIZABETH
C/O BARTON GENE, ESQ
8 EAST WASHINGTON STREET
PO BOX 455
PONTOTOC MS 38863

CREDITOR ID: 393433-55
MONTREUIL, ALAN
C/O CANGELOSI & ROBIN, LLC
ATTN DAN A ROBIN JR, ESQ
650 POYDRAS STREET, SUITE 2230
NEW ORLEANS LA 70130

CREDITOR ID: 269645-19
MOON, ANGELA D
C/O SCHULTEN WARD & TURNER
ATTN DEAN FUCHS, ESQ
260 PEACHTREE STREET NW, SUITE 2700
ATLANTA GA 30303

CREDITOR ID: 390609-55
MOORE, ANTHONY
C/O JULIAN M DOBY, PA
ATTN JULIAN M DOBY, ESQ
PO BOX 722
GRAHAM NC 27253

CREDITOR ID: 391077-55
MOORE, CLARA TORRES
C/O TILGHMAN & VIETH, PA
ATTN ROBERT C TILGHMAN, ESQ.
2 SOUTH BISCAYNE BLVD, SUITE 2410
MIAMI FL 33131

CREDITOR ID: 391077-55
MOORE, CLARA TORRES
C/O NATHAN E EDEN, PA
417 EATON STREET
KEY WEST FL 33040

CREDITOR ID: 400266-85
MOORE, GINA PENNER
7 OAKWOOD CT
TUSCALOOSA AL 35401

CREDITOR ID: 399805-84
MOORE, GINA PENNER
7 OAKWOOD COURT
TUSCALOOSA AL 35401

CREDITOR ID: 392514-55
MOORE, GINA PINNER
7 OAKWOOD CT
TUSCALOOSA AL 35401

CREDITOR ID: 180282-09
MOORE, LABARRON A
PO BOX 1152
ROSEBORO NC 28382

CREDITOR ID: 408407-15
MOORE, MARGARET  DELORES
C/O TYLER F TYGART, PA
ATTN TYLER F TYGART, ESQ
1300 RIVERPLACE BLVD, STE 601
JACKSONVILLE FL 32207

CREDITOR ID: 392804-55
MORA, LAUREN
C/O FLAXMAN & LOPEZ
ATTN CHARLES FLAXMAN, ESQ
5715 JOHNSON STREET
HOLLYWOOD FL 33021

CREDITOR ID: 400228-85
MORALES, ANTONIO
469 FLORIDA BLVD
MIAMI FL 33144

CREDITOR ID: 400228-85
MORALES, ANTONIO
C/O ROBBINS & REYNOLDS, PA
ATTN MARC J REYNOLDS, ESQ
DADELAND TOWERS
9200 S DADELAND BLVD, SUITE 614
MIAMI FL 33156

CREDITOR ID: 410582-15
MORALES, GREGORIO
C/O LEYDECKER LAW OFFICES
ATTN JAMES LEYDECKER, ESQ
4631 SOUTH CARROLLTON AVENUE
NEW ORLEANS LA 70119

CREDITOR ID: 391769-55
MORALES, SONIA
C/O DELL & SCHAEFER, PA
ATTN STEVEN C LAWSON, ESQ
2404 HOLLYWOOD BLVD
HOLLYWOOD FL 33020

CREDITOR ID: 385680-54
MORALES, SONIA I
9501 SW 38TH STREET, APT 3
MIAMI, FL 33165

CREDITOR ID: 408187-15
MORAVEK, ANDREA
C/O DELLECKER WILSON KING ET AL
ATTN SAMUEL P KING, ESQ
719 VASSAR STREET
ORLANDO FL 32804

CREDITOR ID: 400244-85
MORENO, ANA ARVELO
C/O GONZALEZ & HENLEY, PL
ATTN RANDALL HENLEY, ESQ
324 DATURA STREET, SUITE 200
WEST PALM BEACH FL 33401

CREDITOR ID: 393325-55
MORENO, MICHAEL
C/O SMITH DICKEY SMITH HASTY ET AL
ATTN ANDREW R DEMPSTER, ESQ
1656 SOUTH HORNER BLVD
SANFORD NC 27330

CREDITOR ID: 411248-15
MORGAN, LORENE
C/O HOGAN & FAHLGREN, PA
ATTN BRIAN C HOGAN, ESQ.
3183 S CONWAY ROAD
ORLANDO FL 32812

CREDITOR ID: 411248-15
MORGAN, LORENE
1724 SE 50TH STREET
GAINESVILLE FL 32641

SERVICE LIST
Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 392743-55
MORGAN, MARY
C/O LAWLOR, WINSTON & JUSTICE, PA
ATTN JOHN K LAWLOR, ESQ
2701 W OAKLAND PARK BLVD, SUITE 100
FT LAUDERDALE FL 33311

CREDITOR ID: 388456-54
MORGAN, PAMELA
C/O HAND FELLOWS & ASSOCIATES
ATTN BEN HAND, ESQ
114 NORTH 8TH STREET
OPELIKA AL 36801

CREDITOR ID: 388456-54
MORGAN, PAMELA
3305 ANDERSON ROAD
OPELIKA, AL 36801

CREDITOR ID: 410500-15
MORING, JUDY
C/O CHAMBERS LAW GROUP, PA
ATTN JOHN R MATHIAS, ESQ
520 4TH STREET NORTH
ST PETERSBURG FL 33701

CREDITOR ID: 393335-55
MORNEAU, JEAN H
C/O WESLEY R STACKNIK LAW OFFICES
ATTN WESLEY R STACKNIK, ESQ
SEMINOLE MALL OFFICE CENTER
7985 113TH STREET N, SUITE 325
SEMINOLE FL 33772

CREDITOR ID: 385577-54
MORRIS, JACKLYN
1720 W. GLADES DR. #19
NORTH MIAMI BEACH, FL 33162

CREDITOR ID: 393545-55
MORRIS, KANDIE
C/O GERALD R SAGE, PA
ATTN GERALD R SAGE, ESQ
11963 N FLORIDA AVENUE, SUITE A
TAMPA FL 33612

CREDITOR ID: 392189-55
MORRIS, VALERIE
C/O NACHLAS LAW GROUP
ATTN REBECCA NACHLAS, ESQ
1785 NE 123RD STREET
NORTH MIAMI FL 33180

CREDITOR ID: 408423-15
MORSE, UNHEE
7226 ORCHARD RIDGE DRIVE
WEDDINGTON NC 28173

CREDITOR ID: 408423-15
MORSE, UNHEE
C/O RAMSAY LAW FIRM
ATTN MARTHA L RAMSAY, ESQ
PO BOX 481210
CHARLOTTE NC 28269

CREDITOR ID: 410714-15
MORTON, NASUA K
C/O DENNIS L FINCH, PA
ATTN DENNIS L FINCH, ESQ
307 NE 36TH AVENUE, SUITE 2
OCALA FL 34470

CREDITOR ID: 386188-54
MOSLEY, KIM
C/O SHERRY L LOWE LAW OFFICE
ATTN SHERRY L LOWE ESQ
PO BOX 550
SANDERSVILLE MS 39477

CREDITOR ID: 386188-54
MOSLEY, KIM
2705 OLD BAY SPRINGS ROAD
LAUREL, MS 39442

CREDITOR ID: 393293-55
MOSS, BRENDA A
C/O FOY & ASSOCIATES, PC
ATTN JOHN M FOY, ESQ
3343 PEACHTREE STREET, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 385736-54
MOSS, MILES
C/O KNOX BROTHERTON KNOX & GODFREY
ATTN H EDWARD KNOX, ESQ
PO BOX 30848
CHARLOTTE NC 28230-0848

CREDITOR ID: 385736-54
MOSS, MILES
2594 GOLD RUSH DRIVE
LINCOLNTON, NC 28092

CREDITOR ID: 391328-55
MOSTER, SINDY
C/O ROBERT E GLUCK LAW OFFICES, PA
ATTN ROBERT E GLUCK, ESQ
333 NW 70TH AVENUE, SUITE 103
PLANTATION FL 33317

CREDITOR ID: 388500-54
MOULDER, WANDA
C/O CLARK & WASHINGTON, PC
ATTN A MICHAEL WASHINGTON
3300 NE EXPRESSWAY, BLDG 3
ATLANTA GA 30341

CREDITOR ID: 388500-54
MOULDER, WANDA
2122 BOAR TUSK ROAD
CONYERS, GA 30012

CREDITOR ID: 388437-54
MOULEDOUX, EVELYN M
337 WEST WOOD STONE CT
BATON ROUGE, LA 70808

CREDITOR ID: 390579-55
MOUNCE, MARTIN
C/O BURNETTI, PA LAW OFFICES
ATTN PHILIP J SLOTNICK, ESQ
200 LAKE MORTON DRIVE, SUITE 400
LAKELAND FL 33801

CREDITOR ID: 390888-55
MOYE, CAROLYN
C/O BARY B GEORGE, ESQ
1419 BULL STREET
COLUMBIA SC 29201

CREDITOR ID: 390893-55
MOZAR, ROSE
C/O HALPER & TORNBERG, PA
ATTN DEAN R HALPER, ESQ
7431 W ATLANTIC AVE, STE 49
DELRAY BEACH FL 33446-3506

CREDITOR ID: 389051-54
MULLINS, LATASHA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 389051-54
MULLINS, LATASHA
1853 PROSPECT ST
JACKSONVILLE, FL 32208

CREDITOR ID: 393559-55
MUNOZ, CATHY
C/O MANUEL E GARCIA, PA
ATTN MANUEL GARCIA, ESQ
515 WHITEHEAD STREET
KEY WEST FL 33040

CREDITOR ID: 269646-19
MUNRO, THOMAS
C/O FLORIN ROEBIG
ATTN A OUTTEN/C GRAY, ESQS
777 ALDERMAN ROAD
PALM HARBOR FL 34683

SERVICE LIST

**Order Approving Claims Resolution Procedure**
**and Authorizing Debtors to Settle or Liquidate**
**Certain Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 411069-15<br>MURILLO, ALBA GONZALES<br>C/O WILLIAM D UMANSKY, PA<br>ATTN KEITH TURNER, ESQ<br>1500 E ROBINSON STREET<br>PO BOX 533069<br>ORLANDO FL 32853-3069 | CREDITOR ID: 411069-15<br>MURILLO, ALBA GONZALES<br>3952 WD JUDGE RD, APT 110<br>ORLANDO FL 32808 | CREDITOR ID: 390800-55<br>MURPHY, MARY<br>C/O BORDEN R HALLOWES LAW OFFICE<br>ATTN BORDEN R HALLOWES, ESQ<br>95337 MACKINAS CIRCLE<br>AMELIA ISLAND FL 32034 |
| CREDITOR ID: 399646-15<br>MURPHY, PATRICIA<br>C/O BRADLEY, EASSON & BRADLEY<br>ATTN DAVID A EASSON, ESQ<br>210 BARONNE STREET, SUITE 1307<br>NEW ORLEANS LA 70112 | CREDITOR ID: 387185-54<br>MURPHY, SHARIFA<br>C/O FARAH & FARAH, PA<br>ATTN LLOYD S MANUKIAN, ESQ.<br>10 WEST ADAMS STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 387185-54<br>MURPHY, SHARIFA<br>11551 SUMMER HAVEN BLVD<br>JACKSONVILLE, FL 32258 |
| CREDITOR ID: 391080-55<br>MURRY, ELIZABETH D<br>C/O SLOCUMB LAW FIRM, LLC<br>ATTN MICHAEL W SLOCUMB, ESQ<br>2006 EXECUTIVE PK DRIVE, SUITE A<br>OPELIKA AL 36801 | CREDITOR ID: 391801-55<br>MUSARELLA, ANTIONETTE<br>C/O DAVID P SLATER, ESQ<br>5154 WINDSOR PARKE DRIVE<br>BOCA RATON FL 33496 | CREDITOR ID: 407641-93<br>MUSSMAN, JEROME<br>7855 BLVD EAST, APT 6K<br>NORTH BERGEN NJ 07047 |
| CREDITOR ID: 392941-55<br>MUSTOE, CHRISTINE<br>C/O HENDERSON & FUTCHKO, PA<br>ATTN JOHN J FUTCHKO, ESQ<br>1735 W HIBISCUS BLVD, SUITE 300<br>MELBOURNE FL 32901 | CREDITOR ID: 390717-55<br>MYERS, JOHNNY<br>C/O GARY A BACON LAW OFFICES<br>ATTN GARY A BACON, ESQ<br>100 MARINERS COURT, SUITE C<br>KINGSLAND GA 31548 | CREDITOR ID: 390716-55<br>MYERS, MATILDA<br>GARY A BACON LAW OFFICES<br>ATTN GARY A BACON, ESQ<br>100 MARINERS COURT, SUITE C<br>KINGSLAND GA 31548 |
| CREDITOR ID: 390749-55<br>NAGARAJAN, ABIGAIL<br>C/O HILLEREN & HILLEREN, LLP<br>ATTN DAVID A HILLEREN, ESQ<br>PO BOX 9150<br>MANDEVILLE LA 70470 | CREDITOR ID: 391875-55<br>NARBO, LESTER<br>C/O SMITH & OLDMIXON<br>ATTN COLETTE A OLDMIXON, ESQ<br>PO BOX 393<br>POPLARVILLE MS 39470 | CREDITOR ID: 394281-56<br>NATHANIEL, PRENTIS<br>420 ROCKAWAY CREEK RD, APT 403<br>ATMORE, AL 36502 |
| CREDITOR ID: 391727-55<br>NAVAS, LETICIA<br>C/O ALEXANDER M WEINBERG LAW OFFICE<br>ATTN ALEXANDER M WEINGERG, ESQ<br>9130 S DADELAND BLVD, SUITE 1609<br>MIAMI FL 33156 | CREDITOR ID: 391815-55<br>NAWROCKI, ROMAN<br>C/O FARAH & FARAH, PA<br>ATTN E W PEETLUK/R STAGGARD, ESQS<br>1301 PLANTATION DR, SUITE 206A<br>ST AUGUSTINE FL 32080 | CREDITOR ID: 410575-15<br>NEAL, DEBRA HALLMAN<br>C/O BOLTON & GROSS<br>ATTN RICHARD A BOLTON, ESQ<br>801 NORTHEAST 167TH STREET, 2ND FL<br>NORTH MIAMI BEACH FL 33162 |
| CREDITOR ID: 394227-56<br>NECKERAUER, JOHN<br>C/O PAUL PUZZANGHERA, ESQ<br>1234 9TH STREET NORTH<br>ST PETERSBURG FL 33705 | CREDITOR ID: 394227-56<br>NECKERAUER, JOHN<br>10894 WALSINGHAM<br>LARGO, FL 33778 | CREDITOR ID: 400406-85<br>NECKERAUER, JOHN A<br>C/O PUZZANGHERA LAW OFFICES<br>ATTN PAUL PUZZANGHERA, ESQ<br>1234 9TH STREET NORTH<br>ST PETERSBURG FL 33705 |
| CREDITOR ID: 400406-85<br>NECKERAUER, JOHN A<br>C/O PUZZANGHERA LAW OFFICES<br>ATTN PAUL PUZZANGHERA, ESQ<br>1471 SO. MISSOURI AVENUE<br>CLEARWATER FL 33756 | CREDITOR ID: 183568-09<br>NEELY, LARISSA<br>4800 ORTEGA PINES BLVD, APT 607<br>JACKSONVILLE FL 32210 | CREDITOR ID: 392922-55<br>NEGRON, EDWIN<br>C/O CORY JOHNATHAN POLLACK, PA<br>ATTN CORY J POLLACK, ESQ.<br>PO BOX 9266<br>FORT MYERS FL 33902 |
| CREDITOR ID: 392922-55<br>NEGRON, EDWIN<br>7525 PEBBLE BEACH ROAD<br>FORT MYERS FL 33912 | CREDITOR ID: 410703-15<br>NELSON, BRENDA<br>C/O DAVID W LANGLEY, PA<br>ATTN DAVID W LANGLEY, ESQ<br>8181 W BROWARD BLVD, SUITE 204<br>PLANTATION FL 33324 | CREDITOR ID: 410488-15<br>NELSON, CHERRIN<br>C/O GRAHAM WOODS PL<br>ATTN TOM WOODS, ESQ.<br>171 HOOD AVENUE, SUITE 21<br>TAVENIER FL 33070 |

SERVICE LIST

Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 391141-55
NELSON, DIERDRE
C/O BOHANNON ROGERS
ATTN NICHOLE S PACELLA, ESQ
1141 SE 2ND AVENUE
FT LAUDERDALE FL 33316

CREDITOR ID: 390536-55
NELSON, DOROTHY
C/O STEPHEN A SCHORR, ESQ
625 NE 3RD AVENUE
FT. LAUDERDALE FL 33304

CREDITOR ID: 389587-54
NELSON, MARY
401 ROSERY RD NE APT 748
LARGO FL 33770-1441

CREDITOR ID: 389587-54
NELSON, MARY
C/O DEBERG & DEBERG, PA
ATTN BENJAMIN DEBERG, ESQ
1915 TYRANE BLVD
ST PETERSBURG FL 33710

CREDITOR ID: 385907-54
NELSON, MAUDE
15341 NW 32ND AVENUE
OPA-LOCKA, FL 33054

CREDITOR ID: 391147-55
NELSON, MAUDE
C/O IVAN A SCHERTZER
ATTN IVAN A SCHERTZER, ESQ
1190 NE 163RD STREET, SUITE 347
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 387391-54
NELSON, TAKISHA
C/O GARY M GAUDIN LAW OFFICE
ATTN GARY M GAUDIN, ESQ
712 N BURNSIDE AVENUE
GONZALES LA 70737

CREDITOR ID: 387391-54
NELSON, TAKISHA
7210 FREETOWN LANE
SAINT JAMES, LA 70086

CREDITOR ID: 390899-55
NERO, DAWN
C/O LAW OFFICES OF JOHN SULLIVAN
ATTN JOHN J SULLIVAN, ESQ
862 CAMP STREET
NEW ORLEANS LA 70130

CREDITOR ID: 400372-85
NETHERLY, GAYLE
C/O KENNEDY LAW GROUP
ATTN JOHN MALKOWSKI, ESQ
5100 W KENNEDY BLVD, SUITE 101
TAMPA FL 33609

CREDITOR ID: 386049-54
NEWELL, KEN
C/O BRANNON BROWN HALEY & BULLOCK
ATTN STEPHEN C BULLOCK, ESQ
116 NW COLUMBIA AVENUE
LAKE CITY FL 32055

CREDITOR ID: 386049-54
NEWELL, KEN
14547 176TH STREET
MC ALPIN, FL 32062-2172

CREDITOR ID: 391208-55
NEWMAN, GERALDINE
C/O SLOCUMB LAW FIRM, LLC
ATTN MICHAEL W SLOCUMB, ESQUIRE
2006 EXECUTIVE PK DRIVE, SUITE A
OPELIKA AL 36801

CREDITOR ID: 391830-55
NEWMAN, JENNIFER
C/O GRADY G AYERS PA LAW OFFICES
ATTN GRADY G AYERS, ESQ
120 EAST MARKS STREET, SUITE 200
ORLANDO FL 32803

CREDITOR ID: 400375-85
NEWMAN, JIM
C/O WEINSTEIN & ASSOCIATES, PA
ATTN ANDREW J WEINSTEIN, ESQ.
1515 UNIVERSITY DRIVE STE. 103
CORAL SPRINGS FL 33071

CREDITOR ID: 391310-55
NEWMAN, MILDRED
C/O JUGO & MURPHY
ATTN STEVEN JUGO, ESQ
7695 S.W. 104TH STREET, SUITE 200
MIAMI FL 33156

CREDITOR ID: 391228-55
NEYLAND, ROY
C/O WILLIAM S VINCENT JR LAW OFFICE
ATTN JACOB GARBIN, ESQ
2018 PRYTANIA STREET
NEW ORLEANS LA 70130

CREDITOR ID: 391814-55
NGUYEN, TUYET THI
C/O LAW OFFICE OF ANH QUANG CAO
ATTN ANH QUANG CAO, ESQ
401 WESTBANK EXPRESSWAY, SUITE 202
GRETNA LA 70053

CREDITOR ID: 408425-15
NICHOLAS, HERMAN
C/O LEGER & MESTAYER
ATTN FRANKLIN G SHAW, ESQ
600 CARONDELET STREET, 9TH FLOOR
NEW ORLEANS LA 70130

CREDITOR ID: 387805-54
NICHOLAS, LOIS CAYETTE
9435 HWY 405
DONALDSONVILLE, LA 70346

CREDITOR ID: 387805-54
NICHOLAS, LOIS CAYETTE
C/O LEGER & MESTAYER
ATTN FRANKLIN G SHAW, ESQ
600 CARONDELET STREET, NINTH FLOOR
NEW ORLEANS LA 70130

CREDITOR ID: 392131-55
NICHOLAS, LOIS CAYETTE
C/O LEGER & MESTAYER
ATTN FRANKLIN G SHAW, ESQ
600 CARONDELET, 9TH FLOOR
NEW ORLEANS LA 70130

CREDITOR ID: 392204-55
NICHOLAS, LULA
C/O LATOUR & ASSOCIATES, PA
ATTN EDUARDO R LATOUR, ESQ
135 EAST LEMON ST
TARPON SPRINGS FL 34689

CREDITOR ID: 410926-15
NICHOLSON, FREDRICKIA
C/O WEINSTEIN & ASSOCIATES, PA
ATTN ANDREW J WEINSTEIN, ESQ
1515 UNIVERSITY DRIVE, SUITE 103
CORAL SPRINGS FL 33071

CREDITOR ID: 390822-55
NICHOLSON, REBA & OLLISE
C/O FERRARA & FERRARA
ATTN FRANK FERRARA, ESQ
PO BOX 159
WALKER LA 70785

CREDITOR ID: 393488-55
NICKOLAUS, TEDDY
C/O GUEST LAW FIRM
ATTN JAMES B GUEST, ESQ
1900 32ND ST
KENNER LA 70065

CREDITOR ID: 391062-55
NIEBLA, CARMEN L
C/O: FRIEDMAN, RODMAN & FRANK, PA
ATTN R MORENO/H FRIEDMAN, ESQ
3636 WEST FLAGLER STREET
MIAMI FL 33135

SERVICE LIST
Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 399278-15<br>NIELSEN, EDWARD R<br>2430 W CANNON STREET<br>LAKELAND FL 33815 | CREDITOR ID: 399278-15<br>NIELSEN, EDWARD R<br>C/O MORGAN & MORGAN<br>ATTN WILLIAM R DANIEL, ESQ<br>101 E KENNEDY BLVD, SUITE 1790<br>TAMPA FL 33602 | CREDITOR ID: 391136-55<br>NIETO, MIRTA<br>C/O GREG MONALDI & ASSOCIATES<br>ATTN STACY L FEINSTEIN, ESQ<br>200 SE 9TH STREET<br>FORT LAUDERDALE FL 33316 |
| CREDITOR ID: 388391-54<br>NOBLES, MILTON<br>1504 WENTBRIDGE DR<br>RICHMOND VA 23227 | CREDITOR ID: 393436-55<br>NOEL, LINUS<br>C/O THE CALUDA & REBENNACK LAW FIRM<br>ATTN ROBERT J CALUDA, ESQ<br>3232 EDENBORN AVENUE<br>METAIRIE LA 70002 | CREDITOR ID: 393391-55<br>NONORME, BLOUSSEY<br>C/O TONY C FRANCIS, PA<br>ATTN TONY FRANCIS, ESQ<br>PO BOX 771243<br>ORLANDO FL 32877-1243 |
| CREDITOR ID: 392214-55<br>NORMAN, SUSAN<br>C/O COVINGTON, PATRICK, HAGINS, STE<br>ATTN STEPHEN R H LEWIS, ESQ<br>211 PETTIGRU STREET<br>PO BOX 2343<br>GREENVILLE SC 29601 | CREDITOR ID: 392264-55<br>NORMAN, WILLIAM E<br>C/O DONALDSON & BLACK<br>ATTN RACHEL SCOTT DECKER, ESQ<br>208 WEST WENDOVER AVENUE<br>GREENSBORO NC 27401 | CREDITOR ID: 404037-15<br>NORTON, NICOLE<br>C/O BURNETTI PA<br>ATTN PHILIP J SLOTNICK, ESQ<br>9950 PRINCESS PALM AVE, SUITE 101<br>TAMPA FL 33619 |
| CREDITOR ID: 392498-55<br>NOVAK, MARILYN YVONNE<br>C/O SCOTT MARTIN ROTH LAW OFFICE<br>ATTN SCOTT MARTIN ROTH, ESQ<br>2500 AIRPORT PULLING RD S, STE 106A<br>NAPLES FL 34112 | CREDITOR ID: 385957-54<br>NOVOTNY, SAVOUN (MINOR)<br>C/O JENNIFER NOVOTNY<br>3645 DUNES RD<br>PALM BEACH GARDENS, FL 33410 | CREDITOR ID: 391212-55<br>NUNEZ, COLLEEN<br>C/O MORGAN& MORGAN, PA<br>ATTN ELIZABETH GILLHAM, ESQ<br>PO BOX 4979<br>ORLANDO FL 32802-4979 |
| CREDITOR ID: 389521-54<br>O'BRIEN, JACQUELINE D<br>C/O BATES & BROWN, PA<br>ATTN C VALENTINE BATES, ESQ<br>1511 NW 6TH STREET<br>GAINESVILLE, FL 32601 | CREDITOR ID: 392440-55<br>O'BRYAN, ANGELA<br>C/O HATZELL & GROVES<br>ATTN C MICHAEL HATZELL, ESQ<br>401 W. MAIN STREET, SUITE 704<br>LOUISVILLE KY 40202 | CREDITOR ID: 260409-12<br>ODELL, SANDRA<br>314 MOORE STREET<br>GREENVILLE MS 38701 |
| CREDITOR ID: 389159-54<br>ODOM, CHARLENE<br>C/O THE LAW OFFICE OF BSE<br>ATTN BENJAMIN S EICHHOLZ, ESQ.<br>PO BOX 10244<br>SAVANNAH GA 31412 | CREDITOR ID: 389159-54<br>ODOM, CHARLENE<br>PO BOX 865<br>WILLISTON, SC 29853-1393 | CREDITOR ID: 407528-15<br>ODOM, KEIOSHA<br>C/O BOGIN MUNNS & MUNNS<br>ATTN MICHAEL H TRUAX, ESQ<br>2601 TECHNOLOGY DRIVE<br>ORLANDO FL 32804 |
| CREDITOR ID: 393287-55<br>OGLETREE, DOROTHY<br>4 TENTH COURT NORTH<br>BIRMINGHAM AL 35204 | CREDITOR ID: 393287-55<br>OGLETREE, DOROTHY<br>C/O SPRINGER LAW FIRM<br>ATTN STEWART SPRINGER, ESQ<br>PO BOX 11505<br>BIRMINGHAM AL 35202 | CREDITOR ID: 400334-85<br>O'HARA, SHARA<br>C/O CHRISTOPHER WEDDLE, LAW OFFICE<br>ATTN CHRISTOPHER WEDDLE, ESQ<br>3701 CANAL STREET, SUITE 123<br>NEW ORLEANS LA 70119 |
| CREDITOR ID: 391912-55<br>O'KELLY, NICOLE MICHELLE<br>C/O PELHAM & ANDREWS<br>ATTN RANDY VINCENT PELHAM, ESQ<br>1982 CAPITAL CIRCLE, NE<br>TALLAHASSEE FL 32308 | CREDITOR ID: 388794-54<br>OKPALAEZE, UZOAMAKA<br>7830 PARRY STREET<br>NEW ORLEANS, LA 70128 | CREDITOR ID: 388794-54<br>OKPALAEZE, UZOAMAKA<br>C/O PIUS A OBIOHA & ASSOCIATES, LLC<br>ATTN PIUS A OBIOHA, ESQ<br>1550 N BROAD STREET<br>NEW ORLEANS LA 70119 |
| CREDITOR ID: 392468-55<br>OLDHAM, CAROL<br>C/O GAUDIN & GAUDIN<br>ATTN PIERRE F GAUDIN, ESQ<br>1088 FOURTH STREET<br>GRETNA LA 70053 | CREDITOR ID: 391246-55<br>OLEA, ROBERT<br>C/O THE COCHRAN FIRM<br>ATTN DOUGLAS J FEES, ESQ<br>PO BOX 508<br>HUNTSVILLE AL 35804 | CREDITOR ID: 393618-55<br>OLIPHANT, ELSIE<br>C/O KENNEDY LAW GROUP<br>ATTN JOHN MALKOVSKI, ESQ<br>5100 W. KENNEDY BLVD, SUITE 101<br>TAMPA FL 33609 |

SERVICE LIST

**Order Approving Claims Resolution Procedure**
**and Authorizing Debtors to Settle or Liquidate**
**Certain Litigation Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 390580-55
OLIVA, REGLA
C/O MUSTELL & BORROW
ATTN BRETT L BORROW, ESQ
4100 NE 2ND AVENUE, SUITE 202
MIAMI FL 33137

CREDITOR ID: 393588-55
OLIVER, MERCEDES
C/O LAW OFFICES OF E PASTOR PA
ATTN EMILIO PASTOR, ESQ
201 ALHAMBRA CIRCLE, STE 502
MIAMI FL 33134

CREDITOR ID: 392173-55
OLIVIERI, AGNES
C/O LAURI J. GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
1330 SOUTH FEDERAL HIGHWAY
STUART FL 34994

CREDITOR ID: 385921-54
OLOPADE, VICKI
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 385921-54
OLOPADE, VICKI
2856 CORTEZ RD
JACKSONVILLE, FL 32246

CREDITOR ID: 269649-19
O'NEAL, BETTY
ATTN LEAH SIMMS, ESQ
801 NE 167TH STREET
N MIAMI BEACH FL 33162

CREDITOR ID: 390880-55
ONEAL, GAIL M
C/O LAW OFFICES OF FRANK P VERDI
ATTN FRANK P VERDI, ESQ
18550 N DALE MABRY HWY
LUTZ FL 33548

CREDITOR ID: 393221-55
O'NEAL, SANDRA
C/O WINSTON & CLARK, PA
ATTN BRADLEY WINSTON, ESQ
8211 W BROWARD BLVD, SUITE 420
PLANTATION FL 33324

CREDITOR ID: 408411-15
O'NEAL, WILLIE
C/O FOY & ASSOCIATES, PC
ATTN JOHN M FOY, ESQ
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 385359-54
ORTEGA, CESAR
15330 HARLING LANE
HOMESTEAD, FL 33033

CREDITOR ID: 385359-54
ORTEGA, CESAR
C/O LAW OFFICES OF JAMES BECKHAM
ATTN JAMES BECKHAM, ESQ
633 NORTH KROME AVENUE
HOMESTEAD FL 33030

CREDITOR ID: 390667-55
ORTEGA, CESAR
C/O BECKHAM & PROBINSKY, LLP
ATTN BRENT L PROBINSKY, ESQ
633 NORTH KROME AVENUE
HOMESTEAD, FL 33030

CREDITOR ID: 410709-15
ORTIZ, AISLINN (MINOR)
C/O DAVID W LANGLEY PC
ATTN DAVID W LANGLEY, ESQ
8181 W BROWARD BLVD, STE 204
PLANTATION FL 33324

CREDITOR ID: 390168-54
ORTIZ, HELLEN
C/O PAOLO LONGO JR PA LAW OFFICES
ATTN PAOLO LONGO JR, ESQ
711 SEMINOLE AVENUE
ORLANDO FL 32804

CREDITOR ID: 390168-54
ORTIZ, HELLEN
9966 BURL WAY
ORLANDO, FL 32817

CREDITOR ID: 410390-15
OSORIO, JUANITA
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 WEST KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 390986-55
OZERI, GAIL
C/O MCFARLANE & DOLAN
ATTN WILLIAM J MCFARLANE III, ESQ
PO BOX 9719
CORAL SPRINGS FL 33075

CREDITOR ID: 392317-55
PAAR, PAT
C/O DEVLIN CITTADINO & SHAW, PC
ATTN JOHN C DEVLIN, ESQ
3131 PRINCETON PIKE
TRENTON NJ 08648

CREDITOR ID: 392317-55
PAAR, PAT
1708 KINGS LAKE BOULEVARD
NAPLES FL 34112

CREDITOR ID: 391918-55
PADILLA, CATALINA
C/O BOGIN, MUNNS & MUNNS
ATTN CYNTHIA M THOMAS, ESQ
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 392747-55
PADILLA, MARIA
C/O MARCO A QUESADA PA
ATTN MARCO A QUESADA, ESQ
46 NE 6TH STREET
MIAMI FL 33132

CREDITOR ID: 390636-55
PADRON, DAISY
C/O PAUL BERSACH, PA
ATTN PAUL BERSACH, ESQ
5040 NW 7TH STREET, SUITE 920
MIAMI FL 33126

CREDITOR ID: 391008-55
PAEZ, VIVIAN
C/O JEFF D VASTOLA, PA
ATTN JEFF VASTOLA OR J SCHULZ, ESQS
ONE CLEARLAKE CENTRE, STE 1404
250 AUSTRALIAN AVE S
WEST PALM BEACH FL 33401

CREDITOR ID: 391948-55
PAGAN, ELIZABETH
505 JENNINGS AVENUE
GREENACRES FL 33463

CREDITOR ID: 187805-09
PAGAN, REBECCA L
2222 HANNAH LANE
ORLANDO FL 32826

CREDITOR ID: 187805-09
PAGAN, REBECCA L
C/O THE ALLEN FIRM, PA
ATTN FRANK T ALLEN, ESQ
605 E ROBINSON STREET, SUITE 130
ORLANDO FL 32801

CREDITOR ID: 392905-55
PALADINO, PHYLLIS
C/O DAVID J ACHER, PA
ATTN DAVID J ACHER, ESQ
401 E LAS OLAS BLVD, SUITE 1400
FORT LAUDERDALE FL 33301

SERVICE LIST
Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 391119-55
PALM, HEATHER
C/O SIMPSON & SIMPSON
ATTN  WILLIAM PAUL SIMPSON, ESQ
PO BOX 1017
AMITE LA 70422

CREDITOR ID: 391945-55
PALMER, HENRY
C/O CHANFRAU & CHANFRAU
ATTN WILLIAM M CHANFRAU JR, ESQ
701 N PENINSULA DRIVE
DAYTONA BEACH FL 32118

CREDITOR ID: 406054-15
PALMER, LAQUAILA
C/O STEVEN E SLOOTSKY LAW OFFICE
ATTN JEFFREY W BRAXTON, ESQ
2701 W OAKLAND PARK BLVD, SUITE 100
FORT LAUDERDALE FL 33311

CREDITOR ID: 389674-54
PALMORE, SARAH
C/O RON GOODSON
2319 FLINTLOCK DRIVE
STONE MOUNTAIN, GA 30087

CREDITOR ID: 393312-55
PANDA, KELEMOGILE
C/O KENNEDY LAW GROUP
ATTN JOHN MALKOWSKI, ESQ
5100 W. KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 410702-15
PARALLON, DANIELA (MINOR)
C/O MANUELE GARCIA, ESQ
515 WHITEHEAD STREET
KEY WEST FL 33040

CREDITOR ID: 393621-55
PARDO, ROSARIO
C/O TONY C FRANCIS, PA
ATTN TONY C FRANCIS, ESQ
PO BOX 771243
ORLANDO FL 32877-1243

CREDITOR ID: 391826-55
PARENTE, DOROTHY
C/O LAW OFFICES OF JOHN W PARENTE
ATTN JOHN W PARENTE, ESQ
PO BOX 1771
VENICE FL 34284-1771

CREDITOR ID: 387422-54
PARENT-FARRELL, GENEVIEVE H
WINSTON & CLARK, PA
ATTN ALEXANDER CLARK, ESQ
8211 W BROWARD BLVD, SUITE 420
PLANTATION FL 33324

CREDITOR ID: 387422-54
PARENT-FARRELL, GENEVIEVE H
21241 NE 3RD COURT
NORTH MIAMI BEACH, FL 33179-1129

CREDITOR ID: 391044-55
PARETTI, JOYCE
C/O BARTHOLOMEW LAW OFFICES
ATTN HAROLD S BARTHOLOMEW JR ESQ
3115 METAIRIE ROAD
METAIRIE LA 70001

CREDITOR ID: 393580-55
PARISOT, LUCIENNE
C/O LAW OFICE OF JEFFREY A NUSSBAUM
ATTN JEFFREY A NUSSBAUM, ESQ
4800 SW 64TH AVE., STE. 103
DAVIE FL 33314

CREDITOR ID: 387318-54
PARKER, CAROLE
5818 FRONTIER LANE
ORLANDO, FL 32839

CREDITOR ID: 391152-55
PARKER, CHELSEY (MINOR)
C/O MARK LEEDS, ESQ
633 S FEDERAL HWY, SUITE 1600
FORT LAUDERDALE FL 33301

CREDITOR ID: 390999-55
PARKER, EUPHROSYNE
C/O SCHACKOW & MERCADANTE, PA
ATTN STEPHEN MERCADANTE, ESQ
112 NW 33RD CT
GAINESVILLE FL 32607

CREDITOR ID: 400041-84
PARKER, SARAH
2155 12TH STREET, APT 10
JACKSONVILLE FL 32209-5257

CREDITOR ID: 397839-76
PARKER, ZARETTE
C/O BOGIN MUNNS & MUNNS, PA
ATTN JOSEPH N LOTT, ESQ
2601 TECHNOLOGY DRIVE
ORLANDO FL 32804

CREDITOR ID: 397839-76
PARKER, ZARETTE
1805 KIMBERLY JEANNE CIRCLE 1916
ORLANDO, FL 32703

CREDITOR ID: 390623-55
PARNELL, JESS
C/O LOE, WARREN, ROSENFIELD, ET AL
ATTN JEFFREY N KAITCER, ESQ
4420 WEST VICKOLY BLVD
FORT WORTH TX 76107

CREDITOR ID: 392150-55
PARRA, ANA
C/O UDOWYCHENKO & GARCIA, PA
ATTN JOSE F GARCIA, ESQ
SUNTRUST PLAZA, SUITE 203
3367 WEST VINE STREET
ORLANDO FL 34741

CREDITOR ID: 392611-55
PARRIS, MAURICE
C/O FRIEDMAN RODMAN & FRANK, PA
ATTN RONALD RODMAN, ESQ
3636 W FLAGLER ST
MIAMI FL 33135

CREDITOR ID: 388430-54
PARTIN, GERALDINE
3540 USINA ROAD
ST AUGUSTINE FL 32084

CREDITOR ID: 388430-54
PARTIN, GERALDINE
C/O FARAH & FARAH, PA
ATTN RICHARD STAGGARD, ESQ
1301 PLANTATION ISLAND DR, STE 206A
ST AUGUSTINE FL 32080

CREDITOR ID: 390812-55
PARTRIDGE, PHYLESHIA
C/O LAW OFFICES LUCAS V RENICK, PA
ATTN ELLIOTT HEYWOOD LUCAS, ESQ
211 NORTH KROME AVENUE
HOMESTEAD FL 33030

CREDITOR ID: 387206-54
PARZYCH, DONNA
1007 WEST RIVERA BLVD
OVIEDO, FL 32765

CREDITOR ID: 392594-55
PASSINO, DURA K
C/O FINDLER & FINDLER
ATTN BRETT K FINDLER, ESQ
3 HARVARD CIRCLE, SUITE 100
WEST PALM BEACH FL 33409

CREDITOR ID: 388483-54
PATE, CINDY
C/O NEWELLHOCUTT, LLC
ATTN T ANN COAKER, ESQ
2117 JACK WARNER PARKWAY, SUITE 5
TUSCALOOSA AL 35401

SERVICE LIST
Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 388483-54
PATE, CINDY
16828 PARTRICH ROAD
BUHL, AL 35446

CREDITOR ID: 392894-55
PATE, JEFFREY W
C/O CORY, WATSON, CROWDER ET AL
ATTN G RICK DIGIORGIO, ESQ
2131 MAGNOLIA AVENUE
BIRMINGHAM AL 35205

CREDITOR ID: 392525-55
PATRICK, SANDRA J
C/O COOPER & ASSOCIATES
ATTN MELVIN G. COOPER, ESQ
178 MAIN ST, STE 104 -NY BUILDING
BILOXI MS 39530

CREDITOR ID: 390799-55
PATRICK, TIFFANY
C/O FARAH & FARAH, PA
ATTN L MANUKIAN/B GARTNER, ESQS
10 WEST ADAMS STREET, 3RD FLR
JACKSONVILLE FL 32202

CREDITOR ID: 392897-55
PATRON, JESSICA
C/O LESSER, LESSER, LANDRY & SMITH
ATTN C REID BIERER, ESQ
375 SOUTH COUNTY ROAD, SUITE 220
PALM BEACH FL 33480

CREDITOR ID: 390738-55
PATTERSON, AUDETTE
C/O MOLLERE, FLANAGAN & LANDRY, LLC
ATTN J KENDALL RATHBURN, ESQ
2341 METAIRIE ROAD
PO BOX 247
METAIRIE LA 70004-0247

CREDITOR ID: 390756-55
PATTERSON, CLAUDE
C/O BARNES BARNES & COHEN PA
ATTN CHALMERS H BARNES, ESQ
2426 MAYPORT ROAD, SUITE 1
JACKSONVILLE FL 32233

CREDITOR ID: 399320-81
PATTERSON, FELICIA
C/O HOFFMAN LARIN AND AGNETI, PA
ATTN JOHN AGNETI, ESQ
909 N MIAMI BEACH BLVD, SUITE 201
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 391042-55
PATTERSON, FELICIA
C/O HOFFMAN LARIN AND AGNETI, PA
ATTN JOHN B AGNETTI, ESQ
909 N MIAMI BEACH BLVD, SUITE 201
MIAMI FL 33162-3712

CREDITOR ID: 399995-84
PATTERSON, LARRY
819 GLENDALE ST
ADEL GA 31620

CREDITOR ID: 394194-56
PATTERSON, LARRY
819 GLENDALE ST
ADEL, GA 31620

CREDITOR ID: 394769-57
PATTERSON, LARRY
C/O JOSEPH MANISALCO JR LAW OFFICES
ATTN JOSEPH MANISALCO JR, ESQ
4651 ROSWELL ROAD, SUITE B-103
ATLANTA GA 30342

CREDITOR ID: 400378-85
PATTERSON, LARRY
C/O JOSEPH MANISALCO JR LAW OFFICES
ATTN JOSEPH MANISALCO JR, ESQ
4651 ROSWELL ROAD, SUITE B-103
ATLANTA GA 30342

CREDITOR ID: 400378-85
PATTERSON, LARRY
819 GLENDALE ST
ADEL GA 31620

CREDITOR ID: 394769-57
PATTERSON, LARRY
819 GLENDALE ST
ADEL GA 31620

CREDITOR ID: 391843-55
PATTERSON, RUFUS
C/O DORAN SHELBY PETHEL & HUDSON PA
ATTN KATHRYN C SETZER, ESQ
PO BOX 4479
SALISBURY NC 28145-4479

CREDITOR ID: 388815-54
PAUL, DIANE
6385 W LIBERTY LANE
HOMOSASSA, FL 34448

CREDITOR ID: 386400-54
PEASE, ANN
15955 EDGEFIELD ROAD
WELLINGTON FL 33414

CREDITOR ID: 390650-55
PEEL, VERA
C/O HESSE & BUTTERWORTH, LLC
ATTN MICHAEL O HESSE, ESQ
PO BOX 1099
ST FRANCISVILLE, LA 70775-1099

CREDITOR ID: 392282-55
PELICATA, SUSAN
C/O BOONE & DAVIS
ATTN MICHAEL S DAVIS, ESQ
2311 N ANDREWS AVENUE
FORT LAUDERDALE FL 33311

CREDITOR ID: 400408-85
PENA-LOPEZ, CECILA
C/O ALAN COHN & ANGELA COHN, PA
ATTN ALAN W COHN, ESQ
1152 N UNIVERSITY DR, SUITE 201
PENBROKE PINES FL 33024

CREDITOR ID: 411036-15
PENA-POU, MIRIAM
C/O CARRILLO & CARRILLO, PA
ATTN JOSE I CARRILLO, ESQ
3663 SW 8 STREET, SUITE 214
MIAMI FL 33135

CREDITOR ID: 392149-55
PENATE, ACIEL (MINOR)
C/O ROBERT BEHAR LAW OFFICES
ATTN ROBERT BEHAR, ESQ
7171 CORAL WAY, SUITE 303
MIAMI FL 33155

CREDITOR ID: 390514-55
PENATE, ACIEL (MINOR)
C/O LAW OFFICE OF ROBERT BEHAR, PA
ATTN ROBERT BEHAR, ESQ
7171 CORAL WAY, SUITE 303
MIAMI FL 33155

CREDITOR ID: 392148-55
PENATE, MARIA DEL CARMEN
C/O LAW OFFICES OF ROBERT BEHAR, PA
ATTN ROBERT BEHAR, ESQ
7171 CORAL WAY, SUITE 303
MIAMI FL 33155

CREDITOR ID: 390561-55
PENDER, WILLIE
C/O JOHN W CARROLL, PA
ATTN JOHN W CARROLL, ESQ
11380 PROSPERITY FARMS RD, STE 216A
PALM BEACH GARDENS FL 33410

CREDITOR ID: 391249-55
PENNY, JULIE
C/O HEARN, BRITTAIN & MARTIN, PA
ATTN NATASHA H MANNA, ESQ
4614 OLEANDER DR
MYRTLE BCH SC 29577

SERVICE LIST

**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 393039-55
PENNYCUFF, DEBRA ROSE
C/O FARAH, FARAH, & ABBOTT, PA
ATTN STEPHEN LANKES, ESQ
1534 KINGSLEY AVE
ORANGE PARK FL 32703

CREDITOR ID: 393261-55
PEPPLER, AUDREY E
C/O MORGAN & MORGAN, PA
ATTN DANIEL W SHEPPARD, ESQ
PO BOX 9504
FORT MYERS FL 33906

CREDITOR ID: 394768-57
PERALTA, GLADYS
C/O SOUTH FL PERSONAL INJURY CENTER
ATTN VIRGINAIA M DROGO, ESQ
6363 TAFT STREET, SUITE 207
ATLANTA FL 33024

CREDITOR ID: 393424-55
PERAZA, JUANITA MARIA M
C/O LAW OFFICE OF RINA KAPLAN, PA
ATTN RINA F KAPLAN, ESQ
1930 HARRISON STREET, STE 203
HOLLYWOOD FL 33020

CREDITOR ID: 391233-55
PERDOMO, MIRIAM M
C/O JONTIFF & JONTIFF, PA
ATTN SCOTT JONTIFF, ESQ
930 WASHINGTON AVENUE, 3D FLOOR
MIAMI BEACH FL 33139

CREDITOR ID: 410468-15
PEREZ, ADELA
C/O PAUL V DEBIANCHI, PA
ATTN PAUL V DEBIANCHI, ESQ
2601 E OAKLAND PARK BLVD, SUITE 602
FORT LAUDERDALE FL 33306

CREDITOR ID: 407530-93
PEREZ, DIONISIO
C/O ROBERT RUBENSTEIN, PA
ATTN ERIC S SHAPIRO, ESQ
9350 FINANCIAL CENTRE
9350 S DIXIE HWY, STE 1110
MIAMI FL 33156

CREDITOR ID: 391222-55
PEREZ, DUNIA
C/O GOLDBERG & ROSEN, PA
ATTN JUDD G ROSEN, ESQ
1101 BRICKELL AVE, SUITE 900
MIAMI FL 33131

CREDITOR ID: 400332-85
PEREZ, ELIZABETH
C/O KLEMICK & GAMPEL, PA
ATTN HERMAN KLEMICK, ESQ
1953 SW 27TH AVE
MIAMI FL 33145

CREDITOR ID: 394740-57
PEREZ, ELIZABETH
C/O KLEMICK & GAMPEL, PA
ATTN HERMAN KLEMICK, ESQ
1953 SW 27TH AVE
MIAMI FL 33145

CREDITOR ID: 390831-55
PEREZ, ESTHER
C/O FRANKLIN D KREUTZER, ESQ
3041 NW 7TH STREET, SUITE 100
MIAMI FL 33125

CREDITOR ID: 390941-55
PEREZ, JUANA R
C/O THEODORE ENFIELD, ESQ
ATTN THEODORE ENFIELD, ESQ
19235 BISCAYNE BLVD, SUITE 105
AVENTURA FL 33180

CREDITOR ID: 393431-55
PEREZ, LOUIS
C/O FLORIN - ROEBIG, PA
ATTN THOMAS ROEBIG, ESQ
777 ALDERMAND ROAD
PALM HARBOUR FL 34683

CREDITOR ID: 400396-85
PEREZ, MARIA C
C/O FLORIDO & FLORIDO, PA
ATTN HUGO FLORIDO, ESQ
7950 NW 155TH STREET, SUITE 203
MIAMI FL 33016

CREDITOR ID: 392462-55
PEREZ, NELSON
C/O KAPLAN & MILLER PA
ATTN ELI KAPLAN, ESQ
999 PONCE DE LEON BLVD, STE 20
CORAL GABLES FL 33134

CREDITOR ID: 391853-55
PEREZ, OLGA
C/O PAUL BERSACH, PA
ATTN PAUL BERSACH, ESQ.
5040 NW 7TH ST, SUITE 920
MIAMI FL 33126

CREDITOR ID: 385559-54
PEREZ, RAQUEL
2331 55TH ST SW
NAPLES, FL 34116

CREDITOR ID: 385559-54
PEREZ, RAQUEL
C/O LAW OFFICES OF JOSE L LAGO PA
ATTN JOSE LUIS LAGO, ESQ
3940 WEST FLAGLER STREET
MIAMI FL 38134

CREDITOR ID: 391023-55
PEREZ, SANDRA MARCELA
C/O HERBERT F STORCH, ESQ
120 SOUTH UNIVERSITY DRIVE, STE F
PLANTATION FL 33324

CREDITOR ID: 392355-55
PEREZ, YADIRA
5701 W 2 CT
HIALEAH FL 33012

CREDITOR ID: 392919-55
PEREZ-SARDINAS, MARIA
C/O NUELL & POLSKY
ATTN STEPHEN S NUELL, ESQ
782 NW 42ND AVENUE, SUITE 345
MIAMI FL 33126

CREDITOR ID: 190982-09
PERKINS, ELNORA M
2416 FOREST OAKS LANE, APT 114
ARLINGTON TX 76006

CREDITOR ID: 393042-55
PERKINS, EVA
C/O MALLARD & ZIMMERMAN, PA
ATTN LAURIE S ZIMMERMAN, ESQ
2801 FRUITVILLE RD
SUITE 7
SARASOTA FL 34237-5343

CREDITOR ID: 399397-15
PERKINS, LINDA F
C/O PENNINGTON & MARTINEZ
ATTN TIMOTHY J MARTINEZ, ESQ
4707 BLUEBONNET BLVD, SUITE A
BATON ROUGE LA 70809

CREDITOR ID: 400241-85
PERKINS, VICKY
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
1330 S FEDERAL HWY
STUART FL 34994

CREDITOR ID: 393054-55
PERKINS-CARLTON, JULENE
C/O THOMAS & PEARL, PA
ATTN BRIAN PEARL, ESQ
2404 NE 9TH STREET
FT LAUDERDALE FL 33304

CREDITOR ID: 408189-99
PERRET, ESTATE OF MATTHEW
C/O HARRELL & HARRELL
ATTN: MICHAEL P MORAN
4735 SUNBEAM ROAD
JACKSONVILLE FL 32257

SERVICE LIST

Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 408189-99
PERRET, ESTATE OF MATTHEW
C/O HELD & ISRAEL
ATTN KIMBERLY HELD ISRAEL, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 407517-93
PERRY, ADRIENE
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR., ESQ
101 E KENNEDY BOULEVARD, STE 1790
TAMPA FL 33602

CREDITOR ID: 390989-55
PERRY, JALEEL (MINOR)
C/O BROWN & SCOCCIMARO
ATTN ALEXANDER NEMAJOVSKY, ESQ
507 N MONROE STREET
PO BOX 1646
ALBANY GA 31702

CREDITOR ID: 255158-12
PERRY, LYNDA
807 E 120TH AVE, APT B
TAMPA FL 33612

CREDITOR ID: 391087-55
PETERS, MARISA J (MINOR)
C/O KEVIN C HILL & ASSOCIATES, LLC
ATTN KEVIN HILL, ESQ
4521 COPERNICUS STREET
NEW ORLEANS LA 70131

CREDITOR ID: 269373-16
PETERS, VIVIAN
C/O WILLIAM J. MOORE, III, ESQ.
1648 OSCEOLA STREET
JACKSONVILLE, FL 32204

CREDITOR ID: 385745-54
PETERSON, BARBARA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 385745-54
PETERSON, BARBARA
2654 WILKINS CT
JACKSONVILLE, FL 32207

CREDITOR ID: 391021-55
PETERSON, BARBARA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 392509-55
PETERSON, LOLA
C/O  RICHARD N BUSH
235 S FIFTH STREET, 4TH FLOOR
LOUISVILLE KY 40202

CREDITOR ID: 400298-85
PETIT, LYNE
C/O TAYLOR HODKIN KOPELOWITZ ET AL
ATTN JEFFREY OSTROW, ESQ
350 E LAS OLAS BLVD, SUITE 1440
FORT LAUDERDALE FL 33301

CREDITOR ID: 411306-15
PETITFILS, YVONNE A
C/O TILLERY & TILLERY
ATTN A SCOTT TILLERY, ESQ.
PO BOX 410
CHALMETTE LA 70044-0410

CREDITOR ID: 389146-54
PETROFF, VASILIKE
5858 ISLAND BEACH LANE
BOYNTON BEACH, FL 33437

CREDITOR ID: 400407-85
PETTY, AARON
C/O FOY & ASSOCIATES, PC
ATTN KENNETH LETSCH, ESQ
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 390915-55
PHILLIPS, CATHY
C/O CRAIG E GIBBS, ESQ
210 BARONNE STREET, SUITE 1800
NEW ORLEANS LA 70112

CREDITOR ID: 390091-54
PHILLIPS, DERYL J
1007 MACK PLACE
DENTON, TX 76206

CREDITOR ID: 392833-55
PHILLIPS, ETHEL B
C/O GRAY, LAYTON, KERSH, ET AL
ATTN  TJ SOLOMON II, ESQ
PO BOX 2636
GASTONIA NC 28053-2636

CREDITOR ID: 390723-55
PHILLIPS, JAMES
C/O MONTAGUE, PITTMAN & VARNADO, PA
ATTN FRANK D MONTAGUE, JR, ESQ
525 MAIN STREET
PO DRAWER 1975
HATTIESBURG MS 39403-1975

CREDITOR ID: 392923-55
PHILLIPS, SYLVIA D
C/O SMITH & CANNON, PC
ATTN J FRANK SMITH, JR ESQ
PO BOX  270
MCRAE GA 31055

CREDITOR ID: 392900-55
PHILLIPUS, ETCLE
C/O ROBERT J FENSTERSHEIB, PA
ATTN ROBERT J FENSTERSHEIB, ESQ
520 W HALLANDALE BEACH BLVD.
HALLANDALE FL 33009

CREDITOR ID: 391144-55
PHILMON, BRENDA
C/O LAW OFFICES OF KARL O KOEPKE
ATTN KARL O KOEPKE, ESQ
801 N MAGNOLIA AVENUE, SUITE 10
ORLANDO, FL 32803

CREDITOR ID: 399276-15
PICKARD, NANCY A
525 3RD AVENUE NE
LARGO FL 33770

CREDITOR ID: 399276-15
PICKARD, NANCY A
C/O MORGAN & MORGAN
ATTN WILLIAM R DANIEL, ESQ
101 E KENNEDY BLVD, SUITE 1790
TAMPA FL 33602

CREDITOR ID: 389902-54
PICKRON, ANGELA
C/O BOGIN MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 389902-54
PICKRON, ANGELA
216 WILLOW AVE
OAK HILL, FL 32759

CREDITOR ID: 393440-55
PICKRON, ANGELA
C/O BOGIN, MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO FL 32802

CREDITOR ID: 391304-55
PIERCE, CARMEN
C/O ROSEN & ROSEN, PA
ATTN HELEN A FARBER, ESQ
4000 HOLLYWOOD BLVD, SUITE 725-S
HOLLYWOOD FL 33021

SERVICE LIST

**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 386028-54<br>PIERCY, GERALDINE<br>6859 BOSTON DRIVE<br>LANTANA, FL 33462 | CREDITOR ID: 390657-55<br>PIEROTTI, LINDA W<br>C/O FARAH & FARAH, PA<br>ATTN RICHARD A STAGGARD, ESQ<br>1301 PLANTATION ISLAND DR, STE 206A<br>ST AUGUSTINE FL 32080 | CREDITOR ID: 391851-55<br>PIERRE, FEZAHRY (MINOR)<br>C/O MATTHEWS FENDERSON, PA<br>ATTN CLINT L JOHNSON, ESQ<br>1307 E ROBINSON STREET<br>ORLANDO FL 32801 |
| CREDITOR ID: 393001-55<br>PIERRE-LOUIS, LUDIANNA<br>C/O KENNETH V HEMMERLE II, PA<br>ATTN KENNETH V HEMMERLE II, ESQ<br>1322 NORTHEAST FOURTH AVE, STE E<br>FORT LAUDERDALE FL 33304 | CREDITOR ID: 392562-55<br>PIERRE-LOUIS, MARGARETTE<br>C/O LAURENCE EDWARD ZIEPER, PA<br>ATTN L ZIEPER OR T SHERMAN, ESQS<br>4770 BISCAYNE BLVD, SUITE 1430<br>MIAMI FL 33137 | CREDITOR ID: 192710-09<br>PINCHBACK, EDGAR W, JR<br>292 GLENLYN ST<br>DANVILLE VA 24540 |
| CREDITOR ID: 394749-57<br>PINEIRO, LOURDES<br>C/O MORGAN & MORGAN, PA<br>ATTN J LYNCH/ W C MITCHELL, ESQS<br>PO BOX 4979<br>ORLANDO FL 32802-4979 | CREDITOR ID: 388417-54<br>PINNER-MOORE, GINA<br>7 OAKWOOD COURT<br>TUSCALOOSA, AL 35401 | CREDITOR ID: 399637-15<br>PISCOPO, GENNARD<br>C/O NEUFELD KLEINBERG & PINKIERT<br>ATTN ROBERT PINKIERT, ESQ<br>2641 NE 207TH STREET<br>AVENURA FL 33180 |
| CREDITOR ID: 393259-55<br>PITTER, EDNA BERNICE<br>ROBERT RUBENSTEIN, PA<br>ATTN ERIC SHAPIRO, ESQ<br>9350 S DIXIE HWY, STE 1110<br>MIAMI FL 33156 | CREDITOR ID: 393259-55<br>PITTER, EDNA BERNICE<br>17034 SW 119 PLACE<br>MIAMI FL 33177 | CREDITOR ID: 193072-09<br>PITTS, MACK<br>1784 GILLEM DRIVE<br>ATLANTA GA 30310 |
| CREDITOR ID: 392461-55<br>PITTS, TERRANCE<br>C/O SCOTT MARGULES, PA<br>ATTN M HIRSCH / S MARGULES, ESQS<br>20801 BISCAYNE BLVD<br>NORTH MIAMI BEACH FL 33180 | CREDITOR ID: 410437-15<br>POLLACK, BETH<br>C/O SILVERSTEIN SILVERSTEIN ET AL<br>ATTN GREGG A SILVERSTEIN, ESQ<br>20801 BISCAYNE BLVD, SUITE 504<br>AVENTURA FL 33180-1422 | CREDITOR ID: 391923-55<br>POOLE, SHERMANE<br>C/O SANDRA HOLSTON LEWIS, ESQ<br>207 MONTGOMERY STREET, STE 1010<br>MONTGOMERY AL 36104 |
| CREDITOR ID: 385776-54<br>POPE, JOHN<br>777 NW 155TH LANE APT PH3<br>MIAMI, FL 33169 | CREDITOR ID: 393410-55<br>POPE, LISA<br>C/O PELHAM & ANDREWS<br>ATTN RANDY VINCENT PELHAM, ESQ<br>1982 CAPITAL CIRCLE NE<br>TALLAHASSEE FL 32308 | CREDITOR ID: 408228-93<br>PORTER, DORIS<br>PO BOX 610564<br>POMPANO BEACH FL 33061 |
| CREDITOR ID: 399382-79<br>PORTER, JEFFREY<br>C/O CHARLES R SCULLY LAW OFFICES<br>ATTN HOWARD CHAPPELL, ESQ<br>3835 CENTRAL AVENUE<br>ST PETERSBURGH FL 33713 | CREDITOR ID: 400366-85<br>PORTER, MAXINE<br>C/O DEARMAN & GERSAN, PA<br>ATTN MARK J DEARMAN, ESQ<br>150 NORTH UNIVERSITY DRIVE, STE 200<br>PLANTATION FL 33324 | CREDITOR ID: 394760-57<br>PORTER, MAXINE<br>C/O DEARMAN & GERSAN, PA<br>ATTN MARK J DEARMAN, ESQ<br>150 NORTH UNIVERSITY DRIVE, STE 200<br>PLANTATION FL 33324 |
| CREDITOR ID: 389526-54<br>PORTO, MANUEL<br>LAW OFFICE OF MARK L ZIENTZ, PA<br>ATTN ANDREA COX, ESQ<br>9130 S DADELAND BLVD, STE 1619<br>MIAMI FL 33156 | CREDITOR ID: 389526-54<br>PORTO, MANUEL<br>6464 WEST 13TH AVENUE<br>HIALEAH, FL 33012 | CREDITOR ID: 390706-55<br>POSADA, BLANCA<br>C/O RODRIGO L SAAVEDRA JR, ESQ<br>3000 N FEDERAL HIGHWAY, STE 200<br>FORT LAUDERDALE FL 33306 |
| CREDITOR ID: 390769-55<br>POSADA, DUBER<br>C/O LEVINE, BUSCH, SCHNEPPER ET AL<br>ATTN EDWARD P BUSCH, ESQ<br>9100  S. DADELAND BLVD, STE 1010<br>MIAMI FL 33156 | CREDITOR ID: 407708-15<br>POSADAS, HOLLY<br>C/O LAURI J GOLDSTEIN, PA<br>ATTN LAURI J GOLDSTEIN, ESQ<br>160 NW CENTRAL PARK PLAZA, STE 101<br>SAINT LUCIE WEST FL 34986-1825 | CREDITOR ID: 392486-55<br>POWELL-DACOSTA, MAXINE<br>C/O GELCH & ASSOCIATES, PA<br>ATTN GARY D GELCH, ESQ<br>350 EAST LAS OLAS BLVD, SUITE 1440<br>FORT LAUDERDALE FL 33301 |

SERVICE LIST

**Order Approving Claims Resolution Procedure**
**and Authorizing Debtors to Settle or Liquidate**
**Certain Litigation Claims**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                                        **CASE: 05-03817-3F1**

CREDITOR ID: 393280-55
PRATT, ANNA
C/O ALLDREDGE & JONES
ATTN MELVIN C ALLDREDGE, ESQ
4914 SW 72ND AVENUE
MIAMI FL 33155

CREDITOR ID: 390945-55
PRATT, VIVIAN FLOWER
C/O DAVID L THORNHILL LAW OFFICES
ATTN DAVID L THORNHILL, ESQ
1175 OLD SPANISH TRAIL
SLIDELL LA 70458

CREDITOR ID: 400348-85
PRAY, MARK
C/O BERNSTEIN AND MARYANOFF
ATTN NEIL MARYANOFF, ESQ
15055 SW 122ND AVE
MIAMI FL 33186

CREDITOR ID: 389153-54
PRENDES, CUBA
C/O JORGE L PEREZ-GURRI LAW OFFICE
ATTN JORGE L PEREZ-GURRI, ESQ
5915 PONCE DE LEON BLVD, SUITE 12
CORAL GABLES FL 33146

CREDITOR ID: 389153-54
PRENDES, CUBA
11678 NW 1 LANE, APT 6
MIAMI, FL 33172

CREDITOR ID: 390752-55
PRESLEY, ESTATE OF KELLY
C/O CHRIS N K GANNER LAW OFFICES
ATTN CHRIS N K GANNER, ESQ
405 TOMBIGBEE STREET
JACKSON MS 39201

CREDITOR ID: 390752-55
PRESLEY, ESTATE OF KELLY
C/O GENE PRESLEY, ESTATE EXECUTOR
PO BOX 820028
VICKSBURG MS 39282

CREDITOR ID: 393628-55
PRICE, CATHY
C/O BLACKMON & BLACKMON, PLLC
ATTN FRANK C JONES, III, ESQ
907 WEST PEACE STREET
PO BOX 105
CANTON MS 39046

CREDITOR ID: 392234-55
PRICE, LUCILLE
C/O PATTERSON & WICKERSHAM, PLLC
ATTN JUD PATTERSON, ESQ
PO BOX 825
RICHMOND KY 40476

CREDITOR ID: 391933-55
PRICE, SHIRLEY W
C/O FOY & ASSOCIATES, PC
ATTN JOHN M FOY/K LETCH, ESQS
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 391244-55
PRICE, TIFFANY
C/O MALONEY-STROHMEYER LLP
ATTN DAVID J MALONEY, ESQ
601 CHURCH STREET
MOBILE AL 36602

CREDITOR ID: 393622-55
PRIDE, TERRY D
C/O AYERS, SMITHDEAL & BETTIS, PC
ATTN JOSPEH C SMITHDEAL, ESQ
PO DRAWER 1268
GREENWOOD SC 29648

CREDITOR ID: 393626-55
PRINGLE, CICELY
C/O FOY & ASSOCIATES, PC
ATTN JOHN M FOY, ESQ
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 387417-54
PROCTOR, NAOMI
201 BERRY DR, APT C-17
PO BOX 351
BRANDON, MS 39043

CREDITOR ID: 390670-55
PROPER, ELISA
C/O PAPA & GIPE
ATTN R STANLEY GIPE/M PROPER ESQS
1724 GULF TO BAY BOULEVARD
CLEARWATER FL 33755

CREDITOR ID: 390146-54
PROPP, RUTH
3500 EL CONQUISTADOR PKWAY, APT 119
BRADENTON, FL 34210

CREDITOR ID: 390146-54
PROPP, RUTH
C/O LANCASTER & EURE, PA
ATTN AMY L SERGENT, ESQ
PO DRAWER 4257
SARASOTA FL 34230

CREDITOR ID: 390138-54
PURTZ, NANCY
C/O COHEN BATTISTI LAW OFFICES
ATTN STEVEN I BATTISTI, ESQ
1211 ORANGE AVE, SUITE 200
WINTER PARK FL 32789

CREDITOR ID: 390138-54
PURTZ, NANCY
1548 KELBY RD
KISSIMMEE, FL 34744

CREDITOR ID: 391115-55
PYLE, CHARLES
C/O MORGAN & MORGAN, PA
ATTN W CLAY MITCHELL, JR, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 385561-54
QUEVEDO, MERCEDES
415 SE 6TH STREET
HIALEAH, FL 33010

CREDITOR ID: 385561-54
QUEVEDO, MERCEDES
C/O GERSON & SCHWARTZ, PA
ATTN PHILLIP M GERSON, ESQ.
1980 CORAL WAY
MIAMI FL 33145-2624

CREDITOR ID: 411056-15
QUEVEDO, MERCEDES
C/O GERSON & SCHWARTZ, PA
ATTN PHILIP M GERSON, ESQ
1980 CORAL WAY
MIAMI FL 33145

CREDITOR ID: 390859-55
QUEVEDO, MERCEDES
C/O GERSON & SCHWARTZ, PA
ATTN PHILIP M GERSON, ESQ
1980 CORAL WAY
MIAMI FL 33145-2624

CREDITOR ID: 392271-55
QUINONES, ROSA M
C/O TACHER AND PROFETA, PA
ATTN MARIO S PROFETA, ESQ
479 NW 27TH AVE
MIAMI FL 33125

CREDITOR ID: 386136-54
QUINTERO, ESTER
422 EAST 17TH STREET
HIALEAH, FL 33010

CREDITOR ID: 389519-54
QUINTERO, ROLANDO V
C/O LAW OFFICES OF ALAN GINSBERG
ATTN ALAN GINSBERG, ESQ
13899 BISCAYNE BLVD #401
HIALEAH, FL 33014

SERVICE LIST

**Order Approving Claims Resolution Procedure**
**and Authorizing Debtors to Settle or Liquidate**
**Certain Litigation Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 390531-55<br>QUIRK, JEAN<br>C/O JOHN JABRO LAW OFFICE<br>ATTN JOHN A JABRO, ESQ<br>90311 OVERSEAS HWY SUITE B<br>TAVERNIER FL 33070 | CREDITOR ID: 403533-15<br>QUIRK, RICHARD & JEAN<br>C/O JOHN A JABRO, ESQ<br>90311 OVERSEAS HIGHWAY, SUITE B<br>TAVERNIER FL 33070 | CREDITOR ID: 408178-15<br>QUIROS, MIRIAM<br>C/O ESQUIRE LEGAL GROUP, PA<br>ATTN GREGORY C MAASWINKEL, ESQ<br>1920 EAST ROBINSON STREET<br>ORLANDO FL 32803 |
| CREDITOR ID: 408178-15<br>QUIROS, MIRIAM<br>6817 EVANS BEND<br>ORLANDO FL 32807 | CREDITOR ID: 392248-55<br>RABON, THELTON<br>C/O JAMES C CUMBIE, ESQ<br>PO BOX 40066<br>JACKSONVILLE FL 32203 | CREDITOR ID: 388352-54<br>RABUS, MARIE<br>BRUSH & PUJOL, PA<br>ATTN ROBERT M BRUSH, ESQ<br>825 E MAINT STREET<br>LAKELAND FL 33801-5151 |
| CREDITOR ID: 388352-54<br>RABUS, MARIE<br>812 LEXINGTON<br>LAKELAND, FL 33801 | CREDITOR ID: 387766-54<br>RACHUBA, MAE CARVER<br>1220 FLEITAS AVE<br>PASS CHRISTIAN, MS 39571 | CREDITOR ID: 392279-55<br>RADLEY, AMALIA R<br>C/O KIRSHNER & GROFF<br>ATTN RICHARD M KIRSHNER, ESQ<br>5901 SW 74TH ST<br>MIAMI FL 33143 |
| CREDITOR ID: 390640-55<br>RADWICK, DEBRA<br>C/O MICHAEL P KOLLER, PA<br>ATTN MICHAEL P KOLLER, ESQ<br>120 E GRANADA BLVD<br>ORMOND BEACH FL 32176 | CREDITOR ID: 392336-55<br>RAINES, LINDA<br>C/O LAW OFFICE OF DARYL STRINGER<br>ATTN DARYL STRINGER, ESQ.<br>4021 N ARMENIA AVENUE<br>TAMPA FL 33607 | CREDITOR ID: 392336-55<br>RAINES, LINDA<br>C/O KENNEDY LAW GROUP<br>ATTN JOHN MALKOWSKI, ESQ.<br>5100 W KENNEDY BLVD, STE 100<br>TAMPA FL 33609 |
| CREDITOR ID: 390764-55<br>RAMADHAR, PREMRAJ<br>C/O THOMAS & PEARL, PA<br>ATTN CHARLES A MANCUSO, ESQ<br>2404 NE 9TH STREET<br>FORT LAUDERDALE FL 33304 | CREDITOR ID: 392553-55<br>RAMEY, EULA F<br>C/O WILLIAM P BOGGS ESQ<br>905 7TH STREET NORTH<br>CLANTON AL 35045 | CREDITOR ID: 385876-54<br>RAMIM, RIVKA<br>C/O LAW OFFICES OF FLAXMAN & LOPEZ<br>ATTN CHARLES FLAXMAN ESQ<br>5715 JOHNSON STREET<br>HOLLYWOOD FL 33021 |
| CREDITOR ID: 385876-54<br>RAMIM, RIVKA<br>3109 NE 210 TERRACE<br>MIAMI, FL 33180 | CREDITOR ID: 408352-15<br>RAMIREZ, BEATRIZ<br>C/O ARNIE S MUSKAT, ESQ<br>12545 ORANGE DRIVE, SUITE 503<br>DAVIE FL 33330 | CREDITOR ID: 389694-54<br>RAMIREZ, ESTRELLA<br>C/O LAW OFFICES OF JOSE L LAGO PA<br>ATTN JOSE LUIS LAGO, ESQ<br>3940 WEST FLAGLER STREET<br>MIAMI FL 38134 |
| CREDITOR ID: 389694-54<br>RAMIREZ, ESTRELLA<br>1695 W 41ST STREET, APT 2<br>HIALEAH, FL 33012 | CREDITOR ID: 391038-55<br>RAMOS, LORI<br>C/O MAXWELL & MELVIN<br>ATTN STEPHEN R MELVIN, ESQ<br>116 N COOL SPRING ST<br>PO BOX 2465<br>FAYETTEVILLE NC 28302 | CREDITOR ID: 392285-55<br>RAMOS, LUISA<br>C/O LAW OFFICES OF MARK T PACKO<br>ATTN MARK T PACKO, ESQ<br>600 S ANDREWS AVE, SUITE 600<br>FT LAUDERDALE FL 33301 |
| CREDITOR ID: 390849-55<br>RAMOS, ODALYS<br>C/O ROBERT J DICKMAN, PA<br>ATTN ROBERT J DICKMAN, ESQ<br>4500 LEJEUNE RD<br>CORAL GABLES FL 33146 | CREDITOR ID: 391201-55<br>RAMSEWAK, ROSEMARY P<br>C/O BAKER & ZIMMERMAN PA<br>ATTN ROBERT A ZIMMERMAN, ESQ<br>6100 GLADES ROAD, #301<br>BOCA RATON FL 33434 | CREDITOR ID: 385746-54<br>RANDALL, SHIRLEY<br>C/O TRAYLOR MORRIS & ELLIOTT, PC<br>ATTN ELWOOD V ELLIOTT, ESQ<br>130 EAST WYTHE STREET<br>PETERSBURG VA 23803 |
| CREDITOR ID: 385746-54<br>RANDALL, SHIRLEY<br>4214 TAKACH RD<br>PRINCE GEORGE, VA 23875 | CREDITOR ID: 391022-55<br>RANDALL, SHIRLEY<br>C/O TRAYLOR, MORRIS & ELLIOT, PC<br>ATTN ELWOOD V ELLIOTT, ESQ<br>130 E WYTHE ST<br>PETERSBURG VA 23803 | CREDITOR ID: 390680-55<br>RANDELL, LUTRICIA<br>491 NW 1ST AVENUE<br>DEERFIELD BEACH FL 33441 |

SERVICE LIST
Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                 **CASE:   05-03817-3F1**

CREDITOR ID: 392737-55
RANDLE, LAVERNE
C/O LAW OFFICES OF WAYNE YUSPEH
ATTN WAYNE W YUSPEH, ESQ
3000 N ESPLANADE, SUITE 301
METAIRIE AVE. LA 70002

CREDITOR ID: 391322-55
RANKINS, ROMA
C/O STEWART, TWINE & CAMPBELL, PA
ATTN DELANO S STEWART, ESQ
501 EAST KENNEDY BLVD, STE 715
TAMPA FL 33602

CREDITOR ID: 387816-54
RANSOM, SHAWANNA (MINOR)
C/O OLIVIA HARRIS, GUARDIAN
4455 MCCOY-BYRNES RD
ETHEL, LA 70730

CREDITOR ID: 388469-54
RATLIFF, LIZZIE
1303 TOPP AVE
JACKSON, MS 39204

CREDITOR ID: 393548-55
RAWLS, WYNONIA
C/O SIMON & D'ALEMBERTE, PL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1001 BRICKELL BAY DR, SUITE 1200
MIAMI FL 33131

CREDITOR ID: 392495-55
RAY, HELEN
C/O L GABRIEL BACH, PA
ATTN L GABRIEL BACH, ESQ
2150 SW 13TH AVENUE
MIAMI FL 33145

CREDITOR ID: 392984-55
RAY, ROBIN
C/O JOSEPH C WHITLOCK, PA
ATTN JOSEPH C WHITLOCK, ESQ
3245 FIFTH AVE NORTH
ST PETERSBURG FL 33713

CREDITOR ID: 404027-15
REAMS, RUFUS JR & MARIE
C/O JERRY H TRACTMAN, PA
ATTN JERRY H TRACHTMAN, ESQ
1735 W HIBISCUS BLVD, SUITE 300
MELBOURNE FL 32901

CREDITOR ID: 392227-55
REARDON, YVONNE
C/O FLAXMAN & LOPEZ
ATTN CHARLES FLAXMAN, ESQ
5715 JOHNSON STREET
HOLLYWOOD FL 33021

CREDITOR ID: 403458-83
REAVES, LURENA
C/O MORGAN & MORGAN, PA
ATTN MICHAEL J SMITH, ESQ
20 N ORANGE AVENUE, 16TH FLOOR
ORLANDO FL 32802

CREDITOR ID: 269652-19
REDDICK, DAVID
C/O DELEGAL LAW OFFICES, PA
ATTN T A DELEGAL, III, ESQ
424 EAST MONROE ST
JACKSONVILLE FL 32202

CREDITOR ID: 410508-15
REDDICK, KIMBERLY
C/O GEFEN & D'AMBROSIO, PA
ATTN JOSEPH P D'AMBROSIO, ESQ
ONE BOCA PLACE
2255 GLADES ROAD, SUITE 236 WEST
BOCA RATON FL 33431

CREDITOR ID: 390783-55
REED, CLARENCE JR
C/O JOSEPH M TODD, PC
ATTN JOSEPH TODD, ESQ
TODD BUILDING
104 SOUTH MAIN STREET
JONESBORO GA 30236

CREDITOR ID: 390635-55
REED, FANNIE
C/O FOLLETT & FOLLETT, PA
ATTN GEORGE FOLLETT, ESQ
PO BOX 406
MERIDIAN MS 39202

CREDITOR ID: 408416-15
REESE, ANTHONINELLA
C/O FOY & ASSOCIATES, PC
ATTN JOHN M FOY, ESQ
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 392989-55
REESE, DIANE
C/O NEIL PUTNAM, ESQ
PO BOX 82192
HAPEVILLE GA 30354-0192

CREDITOR ID: 391113-55
REESE, ORA
C/O JONTIFF & JONTIFF PA
ATTN SCOTT JONTIFF, ESQ
930 WASHINGTON AVE, 3RD FLR
MIAMI BEACH FL 33139

CREDITOR ID: 391965-55
REEVE, JOHN
C/O LAW OFFICE OF DECARLIS & SAWYER
ATTN GILBERT J ALBA, ESQ
5000 NW 27TH COURT, SUITE C
GAINESVILLE FL 32606

CREDITOR ID: 392327-55
REGISTE, ANGELA (MINOR)
C/O SHANNON KEITH TURNER, PA
ATTN S KEITH TURNER, ESQ.
1500 EAST ROBINSON STREET
ORLANDO FL 32801

CREDITOR ID: 392327-55
REGISTE, ANGELA (MINOR)
C/O GESNER REGISTE, GUARDIAN
4244 BARWOOD DRIVE
ORLANDO FL 32853

CREDITOR ID: 394721-57
REHAK, CHARLIE JEAN
C/O IKE F HAWKINS, III & ASSOCIATES
ATTN IKE F HAWKINS, III, ESQ
13541 TIGER BEND ROAD
PO BOX 87178
BATON ROUGE LA 70879-8178

CREDITOR ID: 387272-54
REICHARD, BLANCA H
10642 INVERSON ST
ORLANDO, FL 32825

CREDITOR ID: 387272-54
REICHARD, BLANCA H
C/O ATTORNEYS TRIAL GROUP
ATTN MICHAEL MANGLARDI, ESQ
540 N SEMORAN BLVD
ORLANDO FL 32807

CREDITOR ID: 394757-57
REICHEL, WALTER
C/O NUELL & POLSKY
ATTN STEPHEN NUELL, ESQ
782 NW 42ND AVENUE, SUITE 345
MIAMI FL 33126

CREDITOR ID: 394170-56
REICHEL, WALTER
C/O NUELL & POLSKY
ATTN STEPHEN NUELL, ESQ
782 NW 42 AVENUE, SUITE 345
MIAMI FL 33126

CREDITOR ID: 390500-55
REID, WILLIE
C/O LEWIS & DAGGETT
ATTN JULIE L BELL, ESQ
285 EXECUTIVE PARK BOULEVARD
WINSTON-SALEM NC 27103

CREDITOR ID: 407788-93
REYES, AMY ISABEL
C/O ROBERT A ROMAGNA, PA
ATTN ROBERT A ROMAGNA, ESQ
LEJEUNE CENTRE, STE 345
782 NW 42ND AVENUE
MIAMI FL 33126

SERVICE LIST

Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 408422-15<br>REYES, AMY ISABEL & DINORAH<br>C/O ROBERT A ROMAGNA, PA<br>ATTN ROBERT A ROMAGNA, ESQ<br>LEJEUNE CENTER, SUITE 345<br>782 NW 42ND AVENUE<br>MIAMI FL 33126 | CREDITOR ID: 408422-15<br>REYES, AMY ISABEL & DINORAH<br>C/O DINORAH GONZALEZ, GUARDIAN<br>10864 SW 5 STREET<br>MIAMI FL 33174-1507 | CREDITOR ID: 393472-55<br>REYES, NIURYS<br>C/O FERNANDO POMARES PA<br>ATTN FERNANDO J POMARES, ESQ<br>3431 SW 107TH AVENUE<br>MIAMI FL 33165 |
| CREDITOR ID: 392536-55<br>REYES, ROLANDO<br>C/O PRIETO PRIETO & GOAN PA<br>ATTN KEITH GOAN, ESQ<br>4144 N ARMENIA AVENUE, SUITE 350<br>TAMPA FL 33607 | CREDITOR ID: 392340-55<br>REYES-FONTANEZ, ANA<br>C/O ATTORNEYS TRIAL GROUP<br>ATTN JULIO C MARTINEZ, JR, ESQ<br>903 NORTH MAIN STREET<br>KISSIMMEE FL 34744 | CREDITOR ID: 407793-15<br>REYES-FONTANEZ, ANA L<br>C/O MARTINEZ MANGLARDI ET AL<br>ATTN JULIO C MARTINEZ, JR, ESQ<br>903 N MAIN STREET<br>KISSIMMEE FL 34744 |
| CREDITOR ID: 387154-54<br>REYNOLDS, RICKY<br>2118 EAST WASHINGTON<br>ORLANDO, FL 32803 | CREDITOR ID: 390629-55<br>RHODD, DORRETT<br>C/O R J FENSTERSHEIB & ASSOCS, PA<br>ATTN ROBERT J FENSTERSHEIB, ESQ<br>520 W HALLANDALE BEACH, BLVD<br>HALLANDALE BEACH FL 33009 | CREDITOR ID: 392117-55<br>RICARDO, VIVIAN<br>C/O ALAN COHN & ANGELA COHN, PA<br>ATTN ANGELA L COHN, ESQ<br>1152 N UNIVERSITY DRIVE, SUITE 201<br>PEMBROKE PINES FL 33024 |
| CREDITOR ID: 387352-54<br>RICH, KATERRI (MINOR)<br>C/O RACHEL RICH<br>348 NW 19TH STREET<br>POMPANO BEACH, FL 33060 | CREDITOR ID: 385487-54<br>RICHARD, GLORIA<br>3840 NW 168TH TERRACE<br>CAROL CITY, FL 33055 | CREDITOR ID: 385487-54<br>RICHARD, GLORIA<br>C/O ROSEN & ROSEN, PA<br>ATTN RONALD ROSEN, ESQ<br>4000 HOLLYWOOD BLVD, SUITE 725 S<br>HOLLYWOOD FL 33021 |
| CREDITOR ID: 199163-09<br>RICHARD, GWENDOLYN E<br>2970 ROSSELLE ST<br>JACKSONVILLE FL 32205 | CREDITOR ID: 199163-09<br>RICHARD, GWENDOLYN E<br>C/O MARCUS M CORNELIUS & ASSOCIATES<br>ATTN JOHN CORRISS, ESQ<br>PO BOX 167<br>ST AUGUSTINE FL 32085 | CREDITOR ID: 411051-15<br>RICHARDS, DOLLY<br>C/O LAW OFFICE OF STEVEN BUSCH<br>ATTN STEVEN BUSCH, ESQ<br>3900 HOLLYWOOD BLVD, STE 302<br>HOLLYWOOD FL 33021 |
| CREDITOR ID: 411051-15<br>RICHARDS, DOLLY<br>C/O ANGELA L DAWSON, ESQ<br>4200 NW 16TH STREET<br>PENTHOUSE 612<br>LAUDERHILL FL 33313 | CREDITOR ID: 393601-55<br>RICHARDS, SUMMER<br>C/O WHIBBS & WHIBBS, PA<br>ATTN S SCOTT STONE, ESQ<br>105 E GREGORY SQUARE<br>PENSACOLA FL 32502 | CREDITOR ID: 390905-55<br>RICHARDS, TREVOR<br>C/O FINDLER & FINDLER,  PA<br>ATTN BRETT K FINDLER, ESQ<br>3 HARVARD CIRCLE, SUITE 100<br>WEST PALM BEACH FL 33409 |
| CREDITOR ID: 390821-55<br>RICHARDSON, CHIQUITA LATASHA<br>C/O ASNIS SREBNICK & KAUFMAN<br>ATTN DAN KAUFMAN, ESQ<br>1550 SAWGRASS CORP PKWY, SUITE 370<br>SUNRISE FL 33323 | CREDITOR ID: 390821-55<br>RICHARDSON, CHIQUITA LATASHA<br>C/O ASNIS SREBNICK & KAUFMAN LLC<br>ATTN DAN KAUFMAN, ESQ<br>44 WEST FLAGLER, SUITE 2250<br>MIAMI FL 33130 | CREDITOR ID: 392529-55<br>RICHARDSON, ELLA<br>C/O RICHMOND SIMON & ABSTON<br>ATTN ORLANDO R RICHMOND, ESQ<br>PO BOX 8599<br>COLUMBUS MS 39705 |
| CREDITOR ID: 410487-15<br>RICHARDSON, MARY<br>C/O GRAHAM WOODS PL<br>ATTN TOM WOODS, ESQ.<br>171 HOOD AVENUE, SUITE 21<br>TAVENIER FL 33070 | CREDITOR ID: 392629-55<br>RICHARDSON, MAXINE<br>C/O DONALD S BLUM LAW OFFICES<br>ATTN DONALD S BLUM, ESQ<br>320 N CARROLLTON AVENUE, SUITE 101<br>NEW ORLEANS LA 70119 | CREDITOR ID: 390606-55<br>RICHARDSON, ROSE M<br>C/O MORGAN & MORGAN, PA<br>ATTN DONALD W BUCKLER, ESQ<br>101 E. KENNEDY BLVD, STE 1790<br>TAMPA FL 33602 |
| CREDITOR ID: 390644-55<br>RICK, DONNA<br>C/O JACOBS & STRAUS, PA<br>ATTN GERI SUE STRAUS, ESQ<br>1098 NW BOCA RATON BLVD<br>BOCA RATON FL 33432 | CREDITOR ID: 391324-55<br>RIDLEY, KAREN<br>C/O JAY KORETSKY, PA<br>ATTN JAY KORETSKY, ESQ<br>21489 NORTHWEST 2ND AVE<br>MIAMI FL 33169 | CREDITOR ID: 393414-55<br>RIGGINS, SHYHEIM (CHILD)<br>C/O DEMING, PARKER, HOFFMAN ET AL<br>ATTN FRANK PARKER, ESQ<br>4851 JIMMY CARTER BOULEVARD<br>NORCROSS GA 30093 |

SERVICE LIST
Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 385426-54
RIGNEY, WILLIS
3800 BARBERRY DRIVE, APT J-4
LAUREL, MS 39440

CREDITOR ID: 385426-54
RIGNEY, WILLIS
WAYNE E FERRELL, JR, PLLC
ATTN WAYNE E FERRELL, ESQ
PO BOX 24448
JACKSON MS 39225-4448

CREDITOR ID: 269543-18
RILEY, ARLISA
C/O JEFFREY W BENNITT & ASSOCS, LLC
ATTN JEFFREY W BENNITT, ESQ
4898 VALLEYDALE ROAD, SUITE A3
BIRMINGHAM AL 35242

CREDITOR ID: 389034-54
RITCHIE, DIANE
351 NE 49TH STREET
FORT LAUDERDALE, FL 33334

CREDITOR ID: 389034-54
RITCHIE, DIANE
C/O SOUTH FL PERSONAL INJURY CTR PA
ATTN VIRGINIA M DROGO, ESQ
6363 TAFT STREET, SUITE 207
HOLLYWOOD FL 33024

CREDITOR ID: 395552-15
RIVAS, LAZARA & JOSE
741 CALIENTE DRIVE
BRANDON FL 33511

CREDITOR ID: 391301-55
RIVERA, BETTY
C/O SIMON & D'ALEMBERTE, PL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1001 BRICKELL BAY DRIVE, STE 1200
MIAMI FL 33131

CREDITOR ID: 385537-54
RIVERA, BLANCA
2880 WILD  HORSE ROAD
ORLANDO, FL 32822

CREDITOR ID: 391276-55
RIVERA, CAROL
C/O COHEN & GREENBERG, LLC
ATTN MICHAEL J. COHEN, ESQ
1792 BELL TOWER LANE
WESTON FL 33326

CREDITOR ID: 400376-85
RIVERA, ELIZABETH
C/O LAWLOR, WINSTON & JUSTICE, PA
ATTN JOHN K LAWLOR, ESQ
2701 W OAKLAND PARK BLVD, SUITE 100
FT. LAUDERDALE FL 33311

CREDITOR ID: 385344-54
RIVERA, JUANA
4731 OHIO AVENUE
TAMPA, FL 33616

CREDITOR ID: 385344-54
RIVERA, JUANA
C/O KINNEY FERNANDEZ & BOIRE, PA
ATTN ROB K ROY, ESQ
PO BOX 18055
TAMPA FL 33679

CREDITOR ID: 403434-15
RIVERS, BARBARA
C/O CARLTON & CARLTON ATTYS AT LAW
24123 PEACHLAND BLVD, UNIT C-4
PO BOX 457
PORT CHARLOTTE FL 33954-3765

CREDITOR ID: 393448-55
RIVERS, JEWEL
C/O WALLER & WALLER
ATTN GLEEN S SWARTZFAGER, ESQ
220 S PRESIDENT STREET
PO BOX 4
JACKSON MS 39205

CREDITOR ID: 410440-15
ROBBINS, LATASHA
C/O SILVERSTEIN SILVERSTEIN ET AL
ATTN DARRYN L SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180

CREDITOR ID: 411282-15
ROBERTS, ADRA
C/O PETERS MURDAUGH PARKER ET AL
ATTN J PAUL DETRICK, ESQ
303 FIRST STREET EAST
PO BOX 457
HAMPTON SC 29924-0457

CREDITOR ID: 387879-54
ROBERTS, AMY
C/O RODNEY ROBINSON LAW OFFICES
ATTN RODNEY ROBINSON, ESQ
200 NE 154 STREET
MIAMI FL 33162

CREDITOR ID: 387879-54
ROBERTS, AMY
500 SOUTH WINTER, APT A2
PERRY, FL 32347

CREDITOR ID: 391169-55
ROBERTS, JOANN
C/O ANDRY & ANDRY LLC
ATTN JEANNE ANDRY LANDRY, ESQ
710 CARODELET STREET
NEW ORLEANS LA 70130

CREDITOR ID: 392249-55
ROBERTS, YOLANDA
C/O TONY C FRANCIS, PA
ATTN TONY FRANCIS ESQ
5728 MAJOR BLVD
PO BOX 771243
ORLANDO FL 32877-1243

CREDITOR ID: 391091-55
ROBERTSON, GILDA
C/O JACOBS, MANUEL & KAIN
ATTN JODI J AAMODT, ESQ
500 ST LOUIS STREET, STE 200
NEW ORLEANS LA 70130-2118

CREDITOR ID: 389036-54
ROBERTSON, MARY
C/O CAPPS & GARTLAN PC
ATTN TRACIE T MELVIN ESQ
1705 OATES STREET SUITE 2
DOTHAN AL 36303

CREDITOR ID: 389036-54
ROBERTSON, MARY
CAPPS & GARTLAN, PC
J CHRISTOPHER CAPPS, ESQ
170 S OATES STREET, STE 2
DOTHAN AL 36303

CREDITOR ID: 389036-54
ROBERTSON, MARY
112 GREENVIEW CIRCLE
DOTHAN, AL 36301

CREDITOR ID: 408337-15
ROBERTSON, PATRICIA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408337-15
ROBERTSON, PATRICIA
179 LINDSAY ROAD
NASHVILLE NC 27856

CREDITOR ID: 392277-55
ROBINSON, ANGEL
C/O EDWARD J WOMAC JR & ASSOCS, LLC
ATTN C  WILLIAMSON/ E  WOMAC, ESQS
4902 CANAL STREET, STE 300
NEW ORLEANS LA 70119

SERVICE LIST

**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 391957-55<br>ROBINSON, ANNA<br>C/O DAVID M BENENFELD, ESQ<br>5950 W OAKLAND PARK BLVD, STE 310<br>LAUDERHILL FL 33313 | CREDITOR ID: 391877-55<br>ROBINSON, AYANNA M<br>C/O JEFFREY T GREENBERG, APLC<br>ATTN JEFFREY T GREENBERG, ESQ<br>5700 READ BOULEVARD, SUITE 105<br>NEW ORLEANS LA 70127 | CREDITOR ID: 411223-15<br>ROBINSON, BERTHA<br>C/O SHERRY D WALKER, PA<br>ATTN SHERRY D WALKER, ESQ<br>1637 METROPOLITAN BLVD, SUITE B<br>TALLAHASSEE FL 32308 |
| CREDITOR ID: 391880-55<br>ROBINSON, CYNTHIA<br>C/O HAWTHORNE & MYERS, LLC<br>ATTN FRANK H HAWTHORNE JR, ESQ<br>322 ALABAMA STREET<br>MONTGOMERY AL 36104 | CREDITOR ID: 393456-55<br>ROBINSON, DEZRENE<br>C/O LAURENCE EDWARD ZIEPER, PA<br>ATTN L ZIEPER OR T SHERMAN, ESQS<br>4770 BISCAYNE BLVD, SUITE 1430<br>MIAMI FL 33137 | CREDITOR ID: 390156-54<br>ROBINSON, ILIANA<br>C/O ADAMS & ASSOCIATES<br>ATTN RICHARD ADAMS, ESQ<br>900 W 49 STREET, SUITE 514<br>HIALEAH FL 33012 |
| CREDITOR ID: 387376-54<br>ROBINSON, JACQUELYN<br>2309 WYOMING AVENUE, APT B<br>NORFOLK, VA 23513 | CREDITOR ID: 389101-54<br>ROBINSON, JENNIFER<br>HUDGINS LAW FIRM<br>ATTN DREW BEN HUDGINS, ESQ<br>38453 FIFTH AVENUE<br>ZEPHYR HILLS FL 33542 | CREDITOR ID: 389101-54<br>ROBINSON, JENNIFER<br>16106 BONNIVELLE DR<br>DADE CITY, FL 33523 |
| CREDITOR ID: 392990-55<br>ROBINSON, JENNIFER<br>C/O HUDGINS LAW FIRM<br>ATTN DREW HUDGINS, ESQ<br>38453 FIFTH AVENUE<br>ZEPHYRHILLS FL 33540 | CREDITOR ID: 387166-54<br>ROBINSON, LLOYD<br>2032 2ND STREET<br>NEW ORLEANS, LA 70113 | CREDITOR ID: 400410-85<br>ROBINSON, MARY ELLEN<br>C/O SAMUEL S WILLIAMS PA<br>ATTN SAMUEL S WILLIAMS, ESQ<br>PO BOX 32635<br>CHARLOTTE NC 28232 |
| CREDITOR ID: 410507-15<br>ROBINSON, ROSA<br>C/O GEFEN & D'AMBROSIO, PA<br>ATTN JOSEPH P D'AMBROSIO, ESQ<br>ONE BOCA PLACE<br>2255 GLADES ROAD, SUITE 236 WEST<br>BOCA RATON FL 33431 | CREDITOR ID: 201632-09<br>ROBINSON, SHONILA R<br>827 SOUTH PERRY STREET, APT 5<br>MONTGOMERY AL 36104 | CREDITOR ID: 392122-55<br>ROBINSON, SUMMER (MINOR)<br>C/O MORGAN & MORGAN, PA<br>ATTN BASIL VALDIVIA, ESQ<br>20 ORANGE AVENUE, SUITE 1600<br>PO BOX 4979<br>ORLANDO FL 32802-4979 |
| CREDITOR ID: 410426-15<br>ROBINSON, SUSAN, SURVIVOR/DAUGHTER<br>OF CHRISTINE BASS (DECEASED)<br>C/O ROSELLI & ROSELLI<br>ATTN ROBERT M ROSELLI, ESQ<br>3471 N FEDERAL HWY, SUITE 600<br>FORT LAUDERDALE FL 33306 | CREDITOR ID: 391823-55<br>ROBINSON, VALERIE<br>C/O DAVID R HEIL, ESQ<br>2324 LEE ROAD<br>WINTER PARK FL 32789 | CREDITOR ID: 389031-54<br>ROBINSON, VIRGINIA<br>614 1/2 WEST GORDON AVENUE<br>ALBANY, GA 31701 |
| CREDITOR ID: 390774-55<br>ROBLES, LUISA<br>C/O CAMFIELD & SANTOMAURO<br>ATTN GRAY M CAMFIELD, ESQ<br>4951 BABCOCK STREET NE, SUITE 4<br>PALM BAY FL 32905 | CREDITOR ID: 408324-15<br>RODGERS, FLORA<br>C/O KERRIGAN ESTESS RANKIN ET AL<br>ATTN RANDLE D THOMPSON, ESQ<br>PO BOX 12009<br>PENSACOLA FL 32591 | CREDITOR ID: 400383-85<br>RODRIGUEZ, AMARILIS<br>880 NW 210TH STREET, SUITE 208<br>MIAMI FL 33169 |
| CREDITOR ID: 392554-55<br>RODRIGUEZ, DOLORES<br>C/O ABRAHAM & AGNOLI, PA<br>ATTN LANE ABRAHAM, ESQ<br>2701 SOUTH BAYSHORE DRIVE, STE 403<br>MIAMI FL 33133 | CREDITOR ID: 407445-93<br>RODRIGUEZ, ERYKA<br>C/O ROSEN & CHALIK, PA<br>ATTN DEBI F CHALIK, ESQ<br>10063 NW 1ST COURT<br>PLANTATION FL 33324 | CREDITOR ID: 411087-15<br>RODRIGUEZ, JESSICA<br>C/O ROBBINS & REYNOLDS, PA<br>ATTN MARC J REYNOLDS, ESQ<br>9200 S DADELAND BLVD, SUITE 614<br>MIAMI FL 33156 |
| CREDITOR ID: 410850-15<br>RODRIGUEZ, JESSICA<br>C/O ROBBINS & REYNOLDS, PA<br>ATTN MARC J REYNOLDS, ESQ<br>9200 SOUTH DADELAND BLVD, SUITE 614<br>MIAMI FL 33156 | CREDITOR ID: 390791-55<br>RODRIGUEZ, JOCELYN<br>C/O WITES & KAPETAN, PA<br>ATTN ALEX N KAPETAN, JR, ESQ<br>4400 NORTH FEDERAL HIGHWAY<br>LIGHTHOUSE POINT FL 33064 | CREDITOR ID: 399849-84<br>RODRIGUEZ, JUSTINA<br>C/O TODD E COPELAND & ASSOCIATES PA<br>ATTN PETE PLACENCIA, ESQ<br>1007 EMMETT STREET<br>KISSIMMEE FL 34741 |

SERVICE LIST

Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:  05-03817-3F1**

CREDITOR ID: 399849-84
RODRIGUEZ, JUSTINA
2608 BEAUMONT AVENUE
KISSIMMEE FL 34741

CREDITOR ID: 389561-54
RODRIGUEZ, LAUDELINA
C/O ANTHONY J SCREMIN, PA
ATTN ANTHONY J SCREMIN ESQ
37 NE 26TH ST
MIAMI FL 33137

CREDITOR ID: 389561-54
RODRIGUEZ, LAUDELINA
2421 NW 18TH TERR
MIAMI, FL 33125

CREDITOR ID: 390798-55
RODRIGUEZ, LUIS
C/O MANUEL E GARCIA LAW OFFICE PA
515 WHITEHEAD STREET
KEY WEST FL 33040

CREDITOR ID: 392308-55
RODRIGUEZ, MARIA THERESA
C/O DAVID A SNYDER, PA
ATTN GARY E GARBIS, ESQ
2340 SOUTH DIXIE HIGHWAY
MIAMI FL 33133

CREDITOR ID: 392298-55
RODRIGUEZ, RAMONA
C/O HADDAD & SHUTTERA
ATTN ROBERT J SHUTTERA, ESQ
13555 AUTOMOBILE BLVD, SUITE 540
CLEARWATER FL 33762-3838

CREDITOR ID: 391942-55
RODRIGUEZ, ROSEMARY
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33021

CREDITOR ID: 391818-55
RODRIGUEZ, SABRINA
C/O HOFFMAN, LARIN & AGNETTI, PA
ATTN DAVID L PERKINS, ESQ
909 N. MIAMI BEACH BLVD, SUITE 201
MIAMI FL 33162

CREDITOR ID: 408357-15
RODRIGUEZ, TELLUNY
C/O CREWS & BODIFORD, PA
ATTN BRYAN W CREWS, ESQ
1137 EDGEWATER DRIVE
ORLANDO FL 32804

CREDITOR ID: 392324-55
RODRIGUEZ, AIDA L
C/O ROSEN SWITKES CABRERA & ENTIN
ATTN REGINA FRANCO-MURPHEY, ESQ
PENTHOUSE SOUTHEAST
407 LINCOLN ROAD
MIAMI BEACH FL 33139-3008

CREDITOR ID: 390733-55
RODRIGUEZ, JANET FERNANDEZ
C/O JOSEPH C MCINTYRE, PA
ATTN JOSEPH C MCINTYRE, ESQ
15055 SW 122ND AVE
MIAMI FL 33186

CREDITOR ID: 387774-54
RODRIGUEZ, VIVIAN
C/O HOSEY HERNANDEZ, PA
ATTN HOSEY HERNANDEX, ESQ
2701 S BAYSHORE DR, SUITE 602
MIAMI FL 33133

CREDITOR ID: 387774-54
RODRIGUEZ, VIVIAN
8110 SW 73RD AVE, APT 2
MIAMI, FL 33143

CREDITOR ID: 393453-55
ROGERS, HAZEL R
C/O MARVIN S SCHULMAN, PA
ATTN MARVIN S SCHULMAN, ESQ
2800 WESTON RD, SUITE 201
WESTON FL 33331

CREDITOR ID: 385420-54
ROGERS, JEAN
763 NORTH WALNUT STREET
STARKE, FL 32091

CREDITOR ID: 385420-54
ROGERS, JEAN
C/O GRAY ROBINSON, PA
ATTN JASON B BURNETT, ESQ
50 N LAURA ST, STE 1675
JACKSONVILLE FL 32205

CREDITOR ID: 393202-55
ROGERS, KIM
C/O GAUDIN & LONGORIA, LLC
ATTN MICHELE GAUDIN, ESQ
858 CAMP ST
NEW ORLEANS LA 70130

CREDITOR ID: 405938-93
ROGERS, LARONDA
C/O DAVID M BENENFELD, PA
ATTN DAVID M BENENFELD, ESQ
5950 W OAKLAND PARK BLVD, STE 310
LAUDERHILL FL 33313

CREDITOR ID: 391790-55
ROGERS, LILLIAN
C/O MARKS & ARTAU, PA
ATTN JEFFREY S MARKS, ESQ
2499  GLADES ROAD, STE 308
BOCA RATON FL 33431

CREDITOR ID: 393294-55
ROGERS, LILLIAN
C/O HORNSBY WATSON HORNSBY ET AL
ATTN RALPH W HORNSBY JR, ESQ
1110 GLENEAGLES DR.
HUNTSVILLE AL 35801

CREDITOR ID: 390933-55
ROGERS, NAFISA (MINOR)
C/O LAW OFFICES OF FRANK P VERDI
ATTN FRANK P VERDI, ESQ
18550 N DALE MABRY HWY
LUTZ FL 33548

CREDITOR ID: 388517-54
ROJAS, JENNY DEL SOCORRO
9455 W FLAGLER STREET, APT 506
MIAMI, FL 33174

CREDITOR ID: 388517-54
ROJAS, JENNY DEL SOCORRO
C/O ROBBINS & REYNOLDS, PA
ATTN MARC J REYNOLDS, ESQ
DADELAND TOWERS
9200 S DADELAND BLVD, SUITE 614
MIAMI FL 33156

CREDITOR ID: 389950-54
ROLDAN, MARIBEL
C/O MARIBEL ALVAREZ, GUARDIAN
653 LAUREL LAKE COURT
ORLANDO, FL 32825

CREDITOR ID: 393457-55
ROLLE, MARCHELLE D
C/O KOPPEL & BATES
ATTN DOUG BATES ESQ
817 S UNIVERSITY DRIVE, SUITE 100
PLANTATION FL 33324

CREDITOR ID: 391972-55
ROLLINS, DAMON
C/O KIRSHNER & GROFF
ATTN RICHARD M KIRSHNER, ESQ
5901 SW 74TH ST
MIAMI FL 33143

CREDITOR ID: 387374-54
ROLLINS, MARGARET
LAW OFFICES OF T RENEE GORDON
ATTN T RENEE GORDON, ESQ
99 NORTHWEST 183RD ST, STE 240
MIAMI FL 33169

SERVICE LIST

Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 387374-54
ROLLINS, MARGARET
8219 NW 12TH COURT
MIAMI, FL 33147

CREDITOR ID: 392284-55
ROMAN, ANANGELICA
C/O PANTER PANTER & SAMPEDRO PA
ATTN MITCHELL J PANTER, ESQ
6950 N KENDALL DRIVE
MIAMI FL 33156

CREDITOR ID: 393299-55
ROMAN, LINDA
C/O MORGAN & MORGAN, PA
ATTN RANDY E SCHIMMELPFENNIG, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 399774-84
ROMAN, NIMIA
C/O MICHAEL B BREHNE PA LAW OFFICES
ATTN MICHAEL B BREHNE, ESQ
225 S SWOOPE AVENUE, SUITE 211
MAITLAND FL 32751

CREDITOR ID: 399774-84
ROMAN, NIMIA
2485 HAULOVER BLVD
DELTONA FL 32738

CREDITOR ID: 392205-55
ROMAN, YVETTE
C/O ALFRED H FUENTE, ESQ
1385 CORAL WAY, SUITE 406
MIAMI FL 33145

CREDITOR ID: 392885-55
ROMERO, CARLA
C/O BARANOWICZ & CALDERON, PA
ATTN PAMELA T CALDERON, ESQ
145 E MIAMI AVENUE
VENICE FL 34285

CREDITOR ID: 394726-57
ROMERO, NESTOR
C/O MICHAEL MANGLARDI, ESQ
540 N SEMORAN BLVD
ORLANDO FL 32807

CREDITOR ID: 399348-15
ROMERO, NESTOR
C/O ATTORNEYS TRIAL GROUP
ATTN MICHAEL MANGLARDI, ESQ
540 N SEMORAN BLVD
ORLANDO FL 32807

CREDITOR ID: 399348-15
ROMERO, NESTOR
1228 GOLDEN CLUB COURT
ORLANDO FL 32825-5852

CREDITOR ID: 385744-54
ROOKS, ANNIE
1434 DBL CHURCHES ROAD
COLUMBUS, GA 31904

CREDITOR ID: 391290-55
RORIE, DESTINY (MINOR)
C/O CHARLES H COHEN, PA
ATTN CHARLES H COHEN, ESQ
2856 E OAKLAND PARK BLVD
FORT LAUDERDALE FL 33306

CREDITOR ID: 407773-15
ROSADO, BERNARDIS
C/O DANIEL BECNEL III LAW OFFICES
ATTN DANIEL BECNEL III, ESQ
425 W AIRLINE HIGHWAY, SUITE B
LA PLACE LA 70068

CREDITOR ID: 407773-15
ROSADO, BERNARDIS
109 WILLIAM AND MARY PLACE
KENNER LA 70065

CREDITOR ID: 392171-55
ROSARIO, ADRIAN
C/O LAW OFFICES OF MAX R PRICE, PA
ATTN MAX R PRICE, ESQ
6701 SUNSET DRIVE, STE 104
MIAMI FL 33143

CREDITOR ID: 410698-15
ROSE, AMELIA
LYTAL REITER CLARK ET AL
ATTN W HAMPTON KEEN, ESQ
NORTHBRIDGE CENTER, 10TH FLR
515 N FLAGLER DRIVE
WEST PALM BEACH FL 33401

CREDITOR ID: 410698-15
ROSE, AMELIA
11 WOODLOT ROAD
NEW PALTZ NY 12561

CREDITOR ID: 407768-38
ROSE, MISTY
C/O MORGAN & MORGAN, PA
ATTN CATHERINE DILLON, CASE MGR
20 N ORANGE AVENUE, 16TH FLOOR
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 388028-54
ROSE, SEDALIA
1805 BLUE HERON BLVD
RIVIERA BEACH, FL 33404

CREDITOR ID: 411226-15
ROSERO, LENY R
C/O UDOWYCHENKO & GARCIA, PA
ATTN JOSE F GARCIA, ESQ
SUNTRUST PLAZA, SUITE 203
3367 WEST VINE STREET
KISSIMMEE FL 34741

CREDITOR ID: 399851-84
ROSEWAY, BONNIE
C/O GUY RODNEY WILLIS & ASSOCIATES
ATTN GUY RODNEY WILLIS, ESQ
PO DRAWER 1227
MILLBROOK AL 36054

CREDITOR ID: 390643-55
ROSIER, ROBIN
C/O FISHER & SAULS PA
ATTN C. BRYANT BOYDSTUN, JR, ESQ
PO BOX  387
ST. PETERSBURG FL 33731

CREDITOR ID: 385979-54
ROSS, DEBORAH L
C/O NUTT LAW OFFICE
ATTN GILBERT H NUTT, ESQ
STARKS BUILDING, SUITE 490
455 FOURTH AVENUE
LOUISVILLE KY 40202

CREDITOR ID: 385979-54
ROSS, DEBORAH L
602 SHERBURN LANE
LOUISVILLE, KY 40207

CREDITOR ID: 385665-54
ROUBONEAU, BRENDA
1860 NW 42 TERRACE, APT D105
LAUDERHILL, FL 33313

CREDITOR ID: 385665-54
ROUBONEAU, BRENDA
C/O STEVEN E SLOOTSKY LAW OFFICE
ATTN JEFFREY M BRAXTON, ESQ
2701 W OAKLAND PARK BLVD, STE 100
FORT LAUDERDALE FL 33311

CREDITOR ID: 393234-55
ROUNDTREE, DARLENE H
C/O GOLDBERG & ASSOCIATES, PC
ATTN DAN GOLDBERG, ESQ
1910 3RD AVENUE N, SUITE 500
BIRMINGHAM AL 35203

SERVICE LIST

Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 391007-55
ROUNDTREE, LEONARD
C/O MORGAN& MORGAN, PA
ATTN HARRAN E UDELL, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 392830-55
ROWELL, JEWEL
C/O ARTHUR D CARLISLE  ESQ
900 WASHINGTON AVE
OCEAN SPRINGS MS 39564

CREDITOR ID: 393226-55
ROY, KATHERINE
C/O JAMES M SMITH, ESQ
7020 FAIN PARK DRIVE, SUITE 3
MONTGOMERY AL 36117

CREDITOR ID: 393603-55
ROY, TONI L
C/O LAW OFFICE OF MARTIN HANNAN, PA
ATTN MARTIN L HANNAN, ESQ
9370 SW 72 STREET, SUITE A-266
MIAMI FL 33173

CREDITOR ID: 392834-55
ROYSTER, CATHERINE
C/O MARKS & FLEISCHER, PA
ATTN RAYMOND MARTUCCI, ESQ
303 SOUTHWEST 6TH STREET
FT. LAUDERDALE FL 33315

CREDITOR ID: 391743-55
RUFFIN, GUSSIE
C/O PERENICH, CARROLL, ET AL
ATTN R CARROLL OR L ROBINSON, ESQS
1875 N BELCHER ROAD, SUITE 201
CLEARWATER FL 33765

CREDITOR ID: 388491-54
RUIZ, HELENA
1515 GRANADA BLVD
CORAL GABLES, FL 33134

CREDITOR ID: 391189-55
RUIZ, ROSA
C/O HENDERSON & FUTCHKO, PA
ATTN JOHN F FUTCHKO, ESQ
1735 W HIBISCUS BLVD, SUITE 300
MELBOURNE FL 32901

CREDITOR ID: 269658-19
RUPPERECHT, JOHN
C/O FLORIN ROEBIG & WALKER, PA
ATTN W FLORIN/C GRAY, ESQS
777 ALDERMAN ROAD
PALM HARBOR FL 34683

CREDITOR ID: 400357-85
RUSNAK-LEITH, REBECCA J
C/O LAW OFFICES OF ANDREW W HORN
ATTN ANDREW W HORN, ESQ
ONE SOUTHEAST 3RD AVENUE
MIAMI FL 33131

CREDITOR ID: 392200-55
RUSSELL, ALICE
C/O FAHAN & FARAH, PA
ATTN RICHARD A STAGGARD, ESQ
1301 PLANTATION ISLAND DR, STE 206A
ST AUGUSTINE FL 32080

CREDITOR ID: 65090-05
RUSSELL, LEONARD
3703 MONROE ST
NEW ORLEANS LA 70119

CREDITOR ID: 390801-55
SAAVEDRA, GUADALUPE
C/O DEPENA & DEPENA, PA
ATTN FRANK DEPENA, ESQ
1810 JACKSON STREET
FORT MYERS FL 33901

CREDITOR ID: 393007-55
SADLER, MARY
C/O RICHARD BREEN LAW OFFICES, PSC
ATTN RICHARD M. BREEN, ESQ
2950 BRECKENRIDGE LANE, SUITE 3
LOUISVILLE KY 40220

CREDITOR ID: 388046-54
SALAHUDDIN, AESHA
741 MARGARET SQUARE
WINTER PARK, FL 32789

CREDITOR ID: 411229-15
SALAZAR, GERSON
C/O UDOWYCHENKO & GARCIA, PA
ATTN JOSE F GARCIA, ESQ
SUNTRUST PLAZA, SUITE 203
3367 WEST VINE STREET
KISSIMMEE FL 34741

CREDITOR ID: 411227-15
SALAZAR, WILLIAM
C/O UDOWYCHENKO & GARCIA, PA
ATTN JOSE F GARCIA, ESQ
SUNTRUST PLAZA, SUITE 203
3367 WEST VINE STREET
KISSIMMEE FL 34741

CREDITOR ID: 405996-15
SALDANA, ROSA H
C/O ASSOCIATES & BRUCE L SCHEINER
ATTN BRUCE L SCHEINER, ESQ
4020 EVANS AVENUE
FORT MYERS FL 33901

CREDITOR ID: 392202-55
SALMON, ALPHONSO LLOYD
C/O WILLIAM M BROWNELL JR, ESQ
210 WASHINGTON ST NW, SUITE 103
GAINESVILLE GA 30501

CREDITOR ID: 392967-55
SAMUELS, LUCRETIA MOXIE
C/O COHN, PARKER & COHN, PA
ATTN ALAN W COHN, ESQ
1152 N UNIVERSITY DRIVE, SUITE 201
PEMBROKE PINES FL 33024

CREDITOR ID: 387179-54
SANCHEZ, CORINA
C/O GERAGHTY DOUGHERTY ET AL
ATTN MICHAEL C MCQUAGGE, ESQ
2225 FIRST STREET
FORT MYERS FL 33901

CREDITOR ID: 411228-15
SANCHEZ, HERMELINDA
C/O UDOWYCHENKO & GARCIA, PA
ATTN JOSE F GARCIA, ESQ
SUNTRUST PLAZA, SUITE 203
3367 WEST VINE STREET
KISSIMMEE FL 34741

CREDITOR ID: 411098-15
SANCHEZ, LUZ
C/O MARTINEZ MANGLARDI ET AL
ATTN JULIO MARTINEZ, ESQ
903 N MAIN STREET
KISSIMMEE FL 34744

CREDITOR ID: 408237-15
SANCHEZ, MARIA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408237-15
SANCHEZ, MARIA
1503 JORDAN STREET
ATLANTA BEACH FL 32233

CREDITOR ID: 393573-55
SANCHEZ, NATALIE
C/O MORGAN & MORGAN
ATTN HARRAN E UDELL, ESQ
PO BOX 9504
FORT MYERS FL 33906

CREDITOR ID: 408413-15
SANCHEZ, PATRICIA RIVERA
C/O FOY & ASSOCIATES, PC
ATTN JOHN M FOY, ESQ
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

SERVICE LIST

Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 390751-55
SANDERS, JOANN
C/O MORGAN& MORGAN, PA
ATTN R SCHIMMELPFENNIG, ESQ
PO BOX 4979
ORLANDO FL 32802

CREDITOR ID: 390567-55
SANTIAGO, ILUMINADO
C/O LAW OFFICES OF ALAN GINSBERG
ATTN ALAN GINSBERG, ESQ
13899 BISCAYNE BLVD, SUITE 401
NORTH MIAMI BEACH FL 33181

CREDITOR ID: 393218-55
SANTIAGO, ISABELLA
C/O BOGIN, MUNNS & MUNNS
ATTN RYAN MUNNS, ESQ
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 399934-15
SANTIAGO, MARIA
C/O DIANA SANTA MARIA, PA
ATTN DIANA SANTA MARIA, ESQ
4801 S UNIVERSITY DRIVE, STE 3060
DAVIE FL 33328

CREDITOR ID: 411129-15
SANTIAGO, MILAGROS
C/O MORGAN & MORGAN, PA
ATTN CAMERON BRUMBELOW, ESQ
101 E KENNEDY BLVD, STE 1790
TAMPA FL 33602

CREDITOR ID: 392586-55
SANTIAGO, PASCUALA
C/O RUE & ZIFFRA, PA
ATTN DAVID L SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 391309-55
SAPP, DONNA
C/O TODD E COPELAND & ASSOCIATES PA
ATTN PETE PLACENCIA, ESQ
1007 EMMETT STREET
KISSIMMEE FL 34741

CREDITOR ID: 391309-55
SAPP, DONNA
208 NORTH MAIN AVENUE, APT 4
GROVELAND FL 34736

CREDITOR ID: 407721-15
SAUL, MILIAN
C/O MICHAEL A FRANK, ESQ
10 NW LEJEUNE ROAD, SUITE 620
MIAMI FL 33126

CREDITOR ID: 206677-09
SAUNDERS, DARREN A
19001 NW 24TH AVE
OPA LOCKA FL 33052-6130

CREDITOR ID: 206677-09
SAUNDERS, DARREN A
C/O MANZINI & ASSOCIATES, PA
ATTN NICOLAS A MANZINI, ESQ
169 E FLAGER ST, STE 1500
MIAMI FL 33131

CREDITOR ID: 399980-84
SAVAIN, ROGER E
C/O MAIR MAIR & ASSOCIATES, PA
ATTN KENNETH S MAIR, ESQ.
3500 N STATE ROAD 7, SUITE 499
FORT LAUDERDALE FL 33319

CREDITOR ID: 393606-55
SAVOIE, MICHELLE
C/O KENNETH P MAYERS, LLC
ATTN KENNETH P MAYERS, ESQ
PO BOX 2217
LAFAYETTE, LA 70507

CREDITOR ID: 400060-84
SCHARFTENBERG, HORST
C/O SCHWARTZ ZWEBEN & SLINGBAUM
ATTN GENE R ZWEBEN, ESQ.
205 SW WINNACHEE DRIVE
STUART FL 34994

CREDITOR ID: 400060-84
SCHARFTENBERG, HORST
REINHOLD-SCHNEIDER STR 14
BADEN-BADEN  D-76530
GERMANY

CREDITOR ID: 393241-55
SCHELLO, LORENA INDIV & FOR MINORS
C/O SWIFT & RHOADES, LLP
ATTN JOHN SWIFT ESQ
PO BOX 53107
930 COOLIDGE BLVD
LAFAYETTE LA 70505-3107

CREDITOR ID: 392246-55
SCHERRER, LILIANA
C/O LAW OFFICE OF ROBERT BEHAR, PA
ATTN ROBERT BEHAR, ESQ
7171 CORAL WAY, SUITE 500
MIAMI FL 33155

CREDITOR ID: 271554-20
SCHEXNAYDER, JAMIE
8473 JOHN MARTIN LANE
DENHAM SPRINGS LA 70726

CREDITOR ID: 271554-20
SCHEXNAYDER, JAMIE
C/O DEVONNA PONTHIEU LLC
ATTN DEVONNA PONTHIEU, ESQ
210 N RANGE AVENUE
DENHAM SPRINGS LA 70726

CREDITOR ID: 393040-55
SCHEXNAYDER, JAMIE
C/O DEVONNA PONTHIEU LLC
ATTN DEVONNA PONTHIEU ESQ
210 N RANGE AVENUE
DENHAM SPRINGS LA 70726

CREDITOR ID: 392436-55
SCHLINCK, ADELINE
C/O ZEFF AND ZEFF, PC
BUHL BUILDING
535 GRISWOLD, STE 1630
DETROIT MI 48226

CREDITOR ID: 385823-54
SCHMIDT, JUNE LAUREL
PMB 302
2380 BUFORD DR, STE 106
LAWRENCEVILLE, GA 30043

CREDITOR ID: 393283-55
SCHNACKENBERG, PAULA
C/O WITES & KAPETAN, PA
ATTN ALEX KAPETAN, ESQ
4400 NORTH FEDERAL HWY
LIGHTHOUSE POINT FL 33064

CREDITOR ID: 385421-54
SCHROTH, MARILYN
8766 SUNSET DRIVE
PALM BEACH GARDENS, FL 33410

CREDITOR ID: 390726-55
SCHROTH, MARILYN
C/O ROSENTHAL & LEVY, PA
ATTN STEVEN C SIMON, ESQ
1645 PALM BCH LAKES BLVD, SUITE 350
WEST PALM BEACH FL 33401-2289

CREDITOR ID: 399446-15
SCHROTH, MARILYN & PHILLIP
C/O ROSENTHAL & LEVY, PA
ATTN STEVEN C SIMON, ESQ
1645 PALM BEACH LAKES BLVD, STE 350
WEST PALM BEACH FL 33401

CREDITOR ID: 275573-21
SCHWEITZER, CAROL
C/O LOPEZ HODES RESTAINO ET AL
ATTN JOSEPH M LYON, ESQ
312 WALNUT STREET, SUITE 2090
CINCINNATI OH 45202

SERVICE LIST

**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 400538-88<br>SCIPP, BETTY J<br>C/O LAW OFFICE OF RICHARD R KURITZ<br>ATTN RICHARD R KURITZ, ESQ.<br>4320 DEERWOOD LAKE PARKWAY<br>SUITE 101-316<br>JACKSONVILLE FL 32207 | CREDITOR ID: 391483-55<br>SCOTT, CHARLOTTE<br>C/O PELHAM & ANDREWS<br>ATTN RANDY PELHAM, ESQ<br>1982 CAPITAL CIRCLE, NE<br>TALLAHASSEE FL 32308 | CREDITOR ID: 400329-85<br>SCOTT, DENISE<br>C/O E ERIC GUIRARD INJURY LAWYERS<br>ATTN LEON H EDMOND, IV; ESQ<br>1010 COMMON ST STE 2900<br>NEW ORLEANS LA 70112 |
| CREDITOR ID: 394737-57<br>SCOTT, DENISE<br>C/O LEON H EDMOND IV, ESQ<br>1010 COMMON STREET, STE 2900<br>NEW ORLEANS LA 70112 | CREDITOR ID: 207937-09<br>SCOTT, SANDRA J<br>4662 PERRAULT WALK<br>NEW ORLEANS LA 70127-3465 | CREDITOR ID: 207937-09<br>SCOTT, SANDRA J<br>C/O JACK DUNN LAW OFFICE<br>ATTN JACK DUNN, ESQ<br>14225 RIVERLAKE DRIVE<br>COVINGTON LA 70435 |
| CREDITOR ID: 410441-15<br>SCOTT, SHARON LOVETT<br>C/O SILVERSTEIN SILVERSTEIN ET AL<br>ATTN DARRYN L SILVERSTEIN, ESQ<br>20801 BISCAYNE BLVD, SUITE 504<br>AVENTURA FL 33180 | CREDITOR ID: 392522-55<br>SCOTT, SUE<br>C/O AVARD LAW OFFICES, PA<br>ATTN CAROL AVARD, ESQ<br>PO BOX 101110<br>CAPE CORAL FL 33910 | CREDITOR ID: 387326-54<br>SCRIVEN, JOHNNY<br>PO BOX 594<br>INVERNESS, FL 34451 |
| CREDITOR ID: 387326-54<br>SCRIVEN, JOHNNY<br>C/O RYWANT ALVAREZ, ET AL<br>ATTN GREGORY D JONES, ESQ<br>109 N BRUSH STREET, SUITE 500<br>TAMPA FL 33602 | CREDITOR ID: 403180-15<br>SEARCY, BERTHA<br>C/O DARRYL E ROUSON, ESQ<br>3110 1ST AVENUE N, SUITE 5W<br>ST PETERSBURG FL 33713 | CREDITOR ID: 392127-55<br>SEMPE, LILLY<br>C/O ANTHONY GLORIOSO, ESQ<br>2325 SEVERN AVENUE, SUITE 9<br>METAIRIE LA 70001 |
| CREDITOR ID: 392451-55<br>SERRA, ADA<br>C/O MINTZ TRUPPMAN CLEIN & HIGER PA<br>ATTN KEITH A TRUPPMAN, ESQ<br>1700 SANS SOUCI BLVD<br>NORTH MIAMI FL 33181 | CREDITOR ID: 277122-21<br>SEVERSON, MICHELLE<br>C/O FINE FARKASH & PARLAPIANO, PA<br>ATTN ALAN R. PARLAPIANO, ESQ<br>622 NE FIRST STREET<br>GAINESVILLE FL 32601 | CREDITOR ID: 392597-99<br>SEVIN, MARILYN<br>C/O NICK LAW FIRM LC<br>ATTN TAMMY NICK ESQ<br>676 E I-10 SERVICE ROAD<br>SLIDELL LA 70461 |
| CREDITOR ID: 391756-55<br>SHABAZZ, MARCIA<br>C/O LAWLOR, WINSTON & JUSTICE, PA<br>ATTN JOHN K LAWLOR, ESQ<br>2701 W OAKLAND PARK BLVD, SUITE 100<br>FT. LAUDERDALE FL 33311 | CREDITOR ID: 392844-55<br>SHAFFER, CYNTHIA<br>C/O LAW OFFICE OF EDWARD S DONINI<br>ATTN EDWARD S DONINI, ESQ<br>PO BOX 605<br>NEW SMYRNA BEACH FL 32170 | CREDITOR ID: 407688-15<br>SHAPIRO, SUZANNE<br>C/O SIMON & D'ALEMBERTE, PL<br>ATTN R SIMON/G D'ALEMBERTE, ESQS<br>1101 BRICKELL BAY DRIVE, SUITE 1200<br>MIAMI FL 33131 |
| CREDITOR ID: 400548-88<br>SHARPE, SHAWNA<br>C/O LAWRENCE S ALLEN, ESQ<br>2121 PONCE DE LEON BLVD, SUITE 721<br>CORAL GABLES FL 33134 | CREDITOR ID: 390645-55<br>SHEALEY, GWENDOLYN<br>C/O TIMOTHY G ANDERSON, PA<br>ATTN LESLIE LONGSHORE, ESQ<br>213 SOUTH BREVARD AVENUE<br>TAMPA FL 33606-2211 | CREDITOR ID: 400428-85<br>SHELKO, MARDI<br>C/O COHEN & COHEN, PA<br>ATTN KEITH A GOLDBLUM, ESQ<br>2525 NORTH STATE ROAD 7 (441)<br>HOLLYWOOD FL 33021-3206 |
| CREDITOR ID: 394798-57<br>SHELKO, MARDI<br>C/O COHEN & COHEN, PA<br>ATTN KEITH A GOLDBLUM, ESQ<br>2525 NORTH STATE ROAD 7 (441)<br>HOLLYWOOD FL 33021-3206 | CREDITOR ID: 400087-84<br>SHELKO, MARDI<br>C/O COHEN AND COHEN, PA<br>ATTN KEITH A GOLDBLUM, ESQ<br>2525 N STATE RD 7 (441)<br>HOLLYWOOD FL 33021 | CREDITOR ID: 394278-56<br>SHELKO, MARDI<br>C/O COHEN AND COHEN, PA<br>ATTN KEITH A GOLDBLUM, ESQ<br>2525 N STATE RD 7 (441)<br>HOLLYWOOD FL 33021 |
| CREDITOR ID: 400087-84<br>SHELKO, MARDI<br>1758 NE 175TH ST<br>NORTH MIAMI BEACH FL 33162 | CREDITOR ID: 394278-56<br>SHELKO, MARDI<br>1758 NE 175TH STREET<br>NORTH MIAMI BEACH, FL 33162 | CREDITOR ID: 410766-15<br>SHELLON, SANDY<br>C/O COHEN & GREENBERG, LLC<br>ATTN MICHAEL J COHEN, ESQ<br>1792 BELL TOWER LANE<br>WESTON FL 33326 |

SERVICE LIST
Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:   05-03817-3F1**

CREDITOR ID: 390594-55
SHELTON-SCOTT, LAURIE
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN MICHAEL A SHIFFMAN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA FL 32118

CREDITOR ID: 388072-54
SHER, MERYL
4106 SAPPHIRE TERRACE
DAVIE, FL 33331

CREDITOR ID: 392980-55
SHERMAN, JENIFER
C/O CHAMBERS LAW GROUP, PA
ATTN JOHN R MATHIAS, ESQ
520 4TH STREET NORTH
ST PETERSBURG FL 33701-2302

CREDITOR ID: 407790-15
SHERRARD, MARY ELLEN & W GARLAND
C/O JOHN MARK GRIFFIN, ESQ
736 GEORGIA AVENUE, SUITE 600
CHATTANOOGA TN 37402

CREDITOR ID: 269660-19
SHERRILL, MIGNON
C/O BETTS & ASSOCIATES
ATTN DAVID E BETTS, ESQ
140 PEACHTREE STREET NW
ATLANTA GA 30303

CREDITOR ID: 388471-54
SHIELDS, JAMES
2100 ROWLING DALE
LEXINGTON, KY 40513

CREDITOR ID: 400227-85
SHINGLER, LUANN
C/O DENNIS L FINCH, PA
ATTN DENNIS L FINCH, ESQ
307 NE 36TH AVENUE, SUITE 2
OCALA FL 34470

CREDITOR ID: 389932-54
SHOOK, OPAL IRENE
3260 20TH AVE NE
HICKORY NC 28601

CREDITOR ID: 387397-54
SHUGART, RONALD
4800 AVE D
SAINT AUGUSTINE, FL 32095

CREDITOR ID: 411082-15
SIEN, JANALEE
C/O HATCH & DOTY, PA
ATTN KEVIN S DOTY, ESQ
PO BOX 643760
VERO BEACH FL 32964-3760

CREDITOR ID: 392601-55
SILAS, DIONA
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR, ESQ
101 E KENNEDY BLVD, STE 1790
TAMPA FL 33602

CREDITOR ID: 391018-55
SILVA, GLORIA
C/O IURILLO & ASSOCIATES, PA
ATTN CAMILLE J IURILLO, ESQ
600 FIRST AVENUE NORTH, SUITE 308
ST PETERSBURG FL 33701

CREDITOR ID: 391018-55
SILVA, GLORIA
C/O JOSE G RODRIGUEZ, ESQ
2240 PALM BEACH LAKES BLVD, STE 200
WEST PALM BEACH FL 33409-3404

CREDITOR ID: 392201-55
SILVA, LUCRECIA
C/O FLAXMAN & LOPEZ
ATTN ROSA LOPEZ, ESQ
5715 JOHNSON STREET
HOLLYWOOD FL 33021

CREDITOR ID: 388481-54
SILVERA, MICHELLE
32 ANN LEE LANE
TAMARAC, FL 33319

CREDITOR ID: 411163-15
SIMMONS, JENNIFER LYNN
C/O J PAUL WHITEHURST, ESQ
1955 22ND STREET
NORTHPORT AL 35476

CREDITOR ID: 269661-19
SIMMONS, JENNIFER LYNN
C/O WHITEHURST & WHITEHURST
ATTN J PAUL WHITEHURST, ESQ
1955 22ND STREET
NORTHPORT AL 35476

CREDITOR ID: 398188-77
SIMMONS, JENNIFER LYNN
C/O WHITEHURST & WHITEHURST
ATTN J PAUL WHITEHURST, ESQ
1955 22ND STREET
NORTHPORT, AL 35476

CREDITOR ID: 390775-55
SIMMONS, LINDA
C/O CLAY, MASSEY & ASSOCIATES, PA
ATTN R EDWARD MASSEY, JR, ESQ
509 CHURCH STREET
MOBILE AL 36602

CREDITOR ID: 388950-54
SIMMS, GEORGE
C/O KEITH COUTURE ATTORNEY AT LAW
ATTN KEITH COUTURE ESQ
PO BOX 2291
CHALMETTE LA 70044

CREDITOR ID: 388950-54
SIMMS, GEORGE
C/O J WAYNE MUMPHREY
PO BOX 90
CHALMETTE, LA 70044

CREDITOR ID: 410862-15
SIMPKINS, CLOVER
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 410862-15
SIMPKINS, CLOVER
11033 TRACI LYNN DRIVE
JACKSONVILLE FL 32218

CREDITOR ID: 391314-55
SIMPSON, ALTAMEASE
C/O BERNSTEIN & MARYANOFF
ATTN K MENESES OR N MARYANOFF, ESQ
15055 SW 122ND AVE
MIAMI FL 33186

CREDITOR ID: 394229-56
SIMS, CATHERINE
914 POST RD CIR
STONE MOUNTAIN, GA 30088

CREDITOR ID: 391782-55
SIMS, JOHN
C/O CONWAY & MARTIN
ATTN WARREN L. CONWAY, ESQ
PO BOX 757
GULFPORT MS 39502

CREDITOR ID: 411298-15
SINGH, ELISHA
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN JONATHAN I ROTSTEIN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA BEACH FL 32118

SERVICE LIST

**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                                                 **CASE: 05-03817-3F1**

CREDITOR ID: 270330-20
SINGLETON, CATINA
13917 INTREPID STREET
NEW ORLEANS LA 70129

CREDITOR ID: 270330-20
SINGLETON, CATINA
C/O ALVENDIA & KELLY LLC
ATTN J B KELLY III/J DEMAREST
4431 CANAL STREET
NEW ORLEANS LA 70119

CREDITOR ID: 390684-55
SINGLETON, CATINA
C/O LAHATTE LAW FIRM
ATTN JOSEPH F LAHATTE, JR, ESQ.
700 N CARROLLTON AVENUE
NEW ORLEANS LA 70119

CREDITOR ID: 392615-55
SINGLETON, DELILAH
C/O THE WEEKS LAW OFFICE
ATTN J DAVID WEEKS, ESQ
35 SOUTH SUMTER STREET
PO BOX 370
SUMTER SC 29151-0370

CREDITOR ID: 407542-15
SKOLOSKI, SHARON
C/O PIERCY J STAKELUM PA LAW OFFICE
ATTN PIERCY J STAKELUM, ESQ
522 EAST WASHINGTON STREET
ORLANDO FL 32801

CREDITOR ID: 390904-55
SLAY, NICOLE
C/O DESALVO, DESLAVO & BLACKBURN
ATTN F DESALVO/R BLACKBURN, ESQS
201 SOUTH GALVEZ ST.
NEW ORLEANS LA 70119

CREDITOR ID: 392255-55
SLIZ, STELLA
C/O AUFFENORDE & AUFFENORDE, PC
ATTN MICHAEL E AUFFENORDE, ESQ
511 MADISON STREET
HUNTSVILLE AL 35801

CREDITOR ID: 392274-55
SMITH, ANGEL
C/O FRESHMAN, FRESHMAN & TRAITZ, PA
ATTN LAWRENCE N FRESHMAN, ESQ
9155 S DADELAND BLVD, SUITE 1014
MIAMI FL 33156

CREDITOR ID: 411011-15
SMITH, ARTIS JR
C/O THOMAS & PEARL, PA
ATTN BRIAN PEARL, ESQ
2404 NE 9 STREET
FT LAUDERDALE FL 33304

CREDITOR ID: 410892-15
SMITH, ARTIS JR
C/O THOMAS & PEARL, PA
ATTN BRIAN S PEARL, ESQ.
2404 NE 9TH STREET
FORT LAUDERDALE FL 33304

CREDITOR ID: 410442-15
SMITH, BERNICE
C/O SILVERSTEIN SILVERSTEIN ET AL
ATTN DARRYN L SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180

CREDITOR ID: 390681-55
SMITH, BERTHA
C/O STEVEN L MORGAN, PC
ATTN STEVEN L MORGAN, ESQ
509 G STREET
BRUNSWICK GA 31520

CREDITOR ID: 386060-54
SMITH, CHARLENE
C/O BOGIN MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY AVENUE
PO BOX 2807
ORLANDO, FL 32802-2807

CREDITOR ID: 408240-15
SMITH, CHARLOTTE
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 393258-55
SMITH, CHRISTELLEN
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 W KENNEDY BLVD, STE 100
TAMPA FL 33609

CREDITOR ID: 394739-57
SMITH, CHRISTINA
C/O LEVINE, BUSCH, SCHNEPPER ET AL
ATTN EDWARD BUSCH, ESQ
9100 S. DADELAND BLVD, STE 1010
MIAMI FL 33156

CREDITOR ID: 394236-56
SMITH, DARLENE
C/O LABOURDETTE LAW FIRM, LLC
ATTN SCOT J LABOURDETTE, ESQ
1100 POYDRAS STREET, SUITE 2900
NEW ORLEANS, LA 70163

CREDITOR ID: 406048-93
SMITH, DELILAH
C/O RICHARD J FERNANDEZ, LLC
ATTN RICHARD J FERNANDEZ, ESQ
3900 N CAUSEWAY BLVD
605 ONE LAKEWAY CENTER
METAIRIE LA 70002

CREDITOR ID: 389106-54
SMITH, DIONDRE
C/O SARAH STEINBAUM, PA
ATTN SARAH STEINBAUM, ESQ
44 WEST FLAGLER STREET, STE 2175
MIAMI FL 33130

CREDITOR ID: 389106-54
SMITH, DIONDRE
3417 NW 196TH LN
OPA-LOCKA, FL 33056

CREDITOR ID: 410869-15
SMITH, DOREEN BONDS
C/O GOLDBERG RACILA SICO ET AL
ATTN MICHAEL M NOONE, ESQ
1533 HENDRY STREET, STE 100
FORT MEYERS FL 33901

CREDITOR ID: 385939-54
SMITH, ETSUKO
C/O BARNES & ROOT, LLC
ATTN RICHARD ROOT, ESQ
631 ST CHARLES AVENUE
NEW ORLEANS LA 70136

CREDITOR ID: 385939-54
SMITH, ETSUKO
2600 FRANKLIN AVENUE
NEW ORLEANS, LA 70117

CREDITOR ID: 400530-88
SMITH, FREDELLIA L
C/O MORGAN & MORGAN, PA
C/O W CLAY MITCHELL, JR, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 399634-15
SMITH, JAMES F & MARTHA A
C/O GLICK LAW FIRM, PA
ATTN BRIAN F GLICK, ESQ
2255 GLADES ROAD, SUITE 324A
BOCA RATON FL 33431

CREDITOR ID: 407598-15
SMITH, KATHLEEN
PO BOX 1753
JUPITER FL 33468

CREDITOR ID: 390632-55
SMITH, KENNETH
C/O LAW OFC OF TJ CUNNINGHAM JR, PA
ATTN TJ CUNNINGHAM JR, ESQ
1860 OLD OKEECHOBEE RD, SUITE 203
WEST PALM BEACH FL 33409

SERVICE LIST

**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 390632-55
SMITH, KENNETH
C/O CUNNINGHAM & CUNNINGHAM PA
ATTN JIM CUNNINGHAM, ESQ
1897 PALM BEACH LAKE BLVD SUITE 201
WEST PALM BEACH FL 33409

CREDITOR ID: 392193-55
SMITH, LINDA
C/O R J FENSTERSHEIB & ASSOCS, PA
ATTN JEAN TAYLOR, ESQ
520 WEST HALLANDALE BEACH BLVD
HALLANDALE FL 33009

CREDITOR ID: 385529-54
SMITH, MARTHA JEAN
PO BOX  276
MIDDLEBURG, FL 32068

CREDITOR ID: 385670-54
SMITH, MARTHA Y
750 STAGHORN TRAIL
NICHOLSON, GA 30565

CREDITOR ID: 393473-55
SMITH, RAEANN
C/O FOY & ASSOCIATES, PC
ATTN KENNETH LETSCH, ESQ
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 400321-85
SMITH, ROSIE W
C/O ANGELA L DAWSON, PA
ATTN ANGELA L DAWSON, ESQ
PENTHOUSE SUITE 612
4200 NW 16TH STREET
LAUDERHILL FL 33313-5835

CREDITOR ID: 393576-55
SMITH, RUBY
C/O PARKS & CRUMP, LLC
ATTN D D PARKS OR S L ROLLE, ESQS
240 N MAGNOLIA DRIVE
TALLAHASSEE FL 32301

CREDITOR ID: 391277-55
SMITH, SANDRA
C/O FOY & ASSOCIATES, PC
ATTN MARK WEAVER, ESQ
3343 PEACHTREE STREET NE, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 392351-55
SMITH, SHOVOKA
C/O MCSHAN LAW FIRM
ATTN RICHARD MCSHAN, ESQ
PO BOX 190
AMITE LA 70422

CREDITOR ID: 407531-93
SMITH, VIRGINIA
C/O ALAN SCHNEIDER, PA
ATTN ALAN SCHNEIDER, ESQ
2900 NW 7TH STREET
MIAMI FL 33125

CREDITOR ID: 388036-54
SMITH, YVONNE
1812 GLEN HAVEN CIRCLE
DECATUR, GA 30035

CREDITOR ID: 392858-55
SMITH-CHAVIS, AUDREY
C/O STANGA & MUSTIAN, PLC
ATTN WILLIAM R MUSTIAN, III, ESQ
CAUSEWAY OFFICE CENTER
3117 22ND STREET, SUITE 6
METAIRIE LA 70002

CREDITOR ID: 391050-55
SNELL, LORIE
C/O GREG MONALDI & ASSOCIATES
ATTN STACY L FEINSTEIN, ESQ
200 SE 9TH STREET
FORT LAUDERDALE FL 33316

CREDITOR ID: 390939-55
SNIPES, JACK
C/O VERNIS & BOWLING OF FL KEYS, PA
ATTN ROB COOK, ESQ
81990 OVERSEAS HWY, 3RD FLOOR
ISLAMORADA FL 33036

CREDITOR ID: 407693-15
SNURE, DENISE MARIE
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
160 NW CENTRAL PARK PLAZA, STE 101
SAINT LUCIE WEST FL 34986-1825

CREDITOR ID: 393421-55
SOILEAU, MELANIE
C/O BROUSSARD & DAVID
ATTN BLAKE DAVID, ESQ
PO BOX 3524
LAFAYETTE LA 70502

CREDITOR ID: 410876-15
SOLANO, JACQUELINE
C/O ELLIS PEETLUK
10 WEST ADAMS STREET
JACKSONVILLE FL 32202

CREDITOR ID: 393300-55
SOLIS, MICHAEL
C/O EVAN M FLEDMAN LAW OFFICES
ATTN EVAN M FELDMAN, ESQ
5975 SUNSET DR, STE 604
SOUTH MIAMI FL 33143

CREDITOR ID: 393443-55
SOLOMON, RASHAD (MINOR)
C/O FARAH & FARAH, PA
ATTN LESLIE SCOTT JEAN-BART, ESQ
1845 UNIVERSITY BOULEVARD N
JACKSONVILLE FL 32211

CREDITOR ID: 392565-55
SOLOMON, TREVAS
C/O FERNANDEZ & CALANDRA
ATTN MICHELLE I RODRIGUEZ, ESQ
ONE HARBOUR PLACE, STE 255
777 S HARBOUR ISLAND BLVD
TAMPA FL 33602

CREDITOR ID: 400550-88
SORISE, FRAN
C/O ALAN COHN, ESQ
1152 N UNIVERSITY DRIVE, SUITE 201
PEMBROKE PINES FL 33024

CREDITOR ID: 393613-55
SOTO, MARIA V
C/O SEAN F MONAHAN, PA
ATTN SEAN F MONAHAN, ESQ
703 W BOYNTON BEACH BLVD
BOYNTON BEACH FL 33426

CREDITOR ID: 392738-55
SOUDAT, RHONDA
C/O MARK L HORWITZ, PA LAW OFFICES
ATTN MARK L HORWITZ, ESQ
17 EAST PINE STREET
ORLANDO FL 32801

CREDITOR ID: 388783-54
SOUDAT, RHONDA SCOTT
MARK L HORWITZ, PA
ATTN MARK L HORWITZ, ESQ.
17 EAST PINE STREET
ORLANDO FL 32801

CREDITOR ID: 388783-54
SOUDAT, RHONDA SCOTT
5829 HAFER LANE
ORLANDO, FL 32808

CREDITOR ID: 390613-55
SOUFFRONT, RUTH
C/O W JAMES KELLY, PA
ATTN TIMOTHY O COYLE, ESQ
PO BOX 2177
LAKELAND FL 33806-2177

CREDITOR ID: 392841-55
SOUTHER, THOMAS
C/O LILLY, O'TOOLE & BROWN, LLP
ATTN STEVEN C BROWN, ESQ
2154 LAKEVIEW DRIVE
SEBRING FL 33870

SERVICE LIST
Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 391844-55
SPANN, LOSSIE HARPER
C/O WILLIAM C RUGGIERO LAW OFFICES
ATTN CHARLES H COHEN, ESQ
200 E. BROWARD BLVD, SUITE 1100
FORT LAUDERDALE FL 33301

CREDITOR ID: 385528-54
SPARKS, HENRY
4207 EAST IDLEWILD STREET
TAMPA, FL 33610

CREDITOR ID: 385528-54
SPARKS, HENRY
C/O LAWSON & ASSOCIATES, PA
ATTN SUSAN L LAWSON, ESQ.
230 EAST DAVIS BLVD, SUITE 200
TAMPA FL 33606

CREDITOR ID: 269279-16
SPEARS, JOANNE
C/O JEFFREY T GREENBERG, PC
ATTN JEFFREY T GREENBERG, ESQ
5700 READ BOULEVARD
NEW ORLEANS, LA 70127

CREDITOR ID: 269375-16
SPEARS, WILL H SR
C/O JEFFREY T GREENBERG, PC
ATTN JEFFREY T GREENBERG, ESQ
5700 READ BOULEVARD
NEW ORLEANS, LA 70127

CREDITOR ID: 390306-54
SPELLS, JUANITA
C/O RILEY & SMITH, PA
ATTN CATHERINE A RILEY, ESQ
2223 S WASHINGTON AVENUE
TITUSVILLE FL 32780

CREDITOR ID: 390306-54
SPELLS, JUANITA
1405 GOLFVIEW DRIVE
TITUSVILLE, FL 32781

CREDITOR ID: 410772-15
SPENCE, JULIE
C/O CHAD MOTES, PA
ATTN CHAD MOTES ESQ
1705 COLONIAL BLVD , STE A-1
FT MYERS FL 339O7

CREDITOR ID: 410772-15
SPENCE, JULIE
PO BOX 452
LA BELLE FL 33975

CREDITOR ID: 400549-88
SPENCE, VIOLA
C/O STEVEN E SLOOTSKY LAW OFFICES
ATTN JEFFREY M BRAXTON, ESQ
2701  W OAKLAND PARK BLVD, STE 100
FORT LAUDERDALE FL 33311

CREDITOR ID: 388945-54
SPENCER, CARLENE
C/O DANIEL J BROWN, PA
ATTN DANIEL J BROWN, ESQ
RIVERPLACE TOWER, SUITE 2600
1301 RIVERPLACE BLVD
JACKSONVILLE, FL 32207

CREDITOR ID: 392849-55
SPENCER, CARLENE
C/O DANIEL J BROWN PA
ATTN DANIEL J BROWN, ESQ
1301 RIVERPLACE BLVD, SUITE 2600
JACKSONVILLE FL 32207

CREDITOR ID: 385307-54
SPENCER, JUAN SR
2908 PRESS COURT
NEW ORLEANS, LA 70126

CREDITOR ID: 385307-54
SPENCER, JUAN SR
C/O TATE AND WILLIAMS, LLC
ATTN BRUCE WILLIAMS, ESQ
PO BOX 58889
NEW ORLEANS LA 70158-8889

CREDITOR ID: 393031-55
SPENCER, NICHOLAS
C/O BALES WEINSTEIN
ATTN JUSTIN R LUMLET, ESQ
COURTHOUSE PLAZA
625 E TWIGGS ST, SUITE 100
TAMPA FL 33602

CREDITOR ID: 387268-54
SPILLERS, PEGGY
6115 MOULTRIE ROAD
ALBANY GA 31705

CREDITOR ID: 386009-54
SPRADLIN, JILL
11809 FAWNDALE
RIVERVIEW, FL 33569

CREDITOR ID: 390703-55
SPRUEL, LINDA
C/O TATE & WILLIAMS LLC
ATTN IRIS A TATE, ESQ
PO BOX 58889
NEW ORLEANS LA 70158-8889

CREDITOR ID: 391303-55
ST HUBERT, DIANA
C/O SMITH & VANTURE, LLP
ATTN BRIAN W SMITH, ESQ
1615 FORUM PLACE, SUITE 4-C
WEST PALM BEACH FL 33401

CREDITOR ID: 393035-55
STALLINGS, GEORGIA
C/O LAW OFFICES OF FRANK P VERDI
ATTN FRANK P VERDI, ESQ
18550 N DALE MABRY HWY
LUTZ FL 33540

CREDITOR ID: 385740-54
STAMBAUGH, JUDY CARYOL
DORAN & BEAM, PA
ATTN J STEPHEN DORAN, ESQ
6113 GRAND BOULEVARD
NEW PORT RICHEY FL 34652

CREDITOR ID: 385740-54
STAMBAUGH, JUDY CARYOL
4573 ONTARIO DRIVE
NEW PORT RICHEY, FL 34652

CREDITOR ID: 385955-54
STANLEY, TEYONKA
C/O BRUCE M CEASE, PA
ATTN BRUCE M CEASE, ESQ
2900 NW 7TH STREET
MIAMI FL 33125

CREDITOR ID: 385955-54
STANLEY, TEYONKA
539 NW 19TH STREET
MIAMI, FL 33136

CREDITOR ID: 391852-55
STANLEY, WANDA ANITA
C/O GOODING & GOODING, PA
ATTN H W GOODING/S GAVAY, ESQS
PO BOX 1000
ALLENDALE SC 29810

CREDITOR ID: 393041-55
STANSBURY, DESSERA
C/O JUGO & MURPHY
ATTN STEVEN G JUGO, ESQ
7695 SW 104TH STREET, SUITE 200
MIAMI FL 33156

CREDITOR ID: 385318-54
STANTON, KEVIN P
8610 FISH LAKE ROAD
TAMPA, FL 33619

SERVICE LIST

**Order Approving Claims Resolution Procedure**
**and Authorizing Debtors to Settle or Liquidate**
**Certain Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 411066-15
STARK, CAROLYN
FARAH & FARAH, PA
ATTN DANIEL C SHAUGHNESSY, ESQ
4640 BLANDING BLVD
JACKSONVILLE FL 32210

CREDITOR ID: 411066-15
STARK, CAROLYN
1669 MCCOMIHIE STREET
JACKSONVILLE FL 32209

CREDITOR ID: 392195-55
STARNES, ROBERT JR
C/O HITE & PRUITT
ATTN THOMAS E HITE JR, ESQ
100 E PICKENS STREET
PO BOX 805
ABBEVILLE SC 29620

CREDITOR ID: 393186-55
STARR, MURRAY
C/O JOHN N BUSO, PA
ATTN JOHN N BUSO, ESQ
1645 PALM BEACH LAKES BLVD, STE 450
WEST PALM BEACH FL 33401

CREDITOR ID: 393449-55
STATHAM, CHARLES
C/O BOGIN, MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 392504-55
STEELE, ASHLEY
C/O WARE LAW FIRM, PLLC
ATTN DANIEL D WARE, ESQ
216 1ST AVE NE
MAGEE MS 39111

CREDITOR ID: 389894-54
STELZER, SHIRLEY
3316 COUNTY ROAD 26
HOPE HULL, AL 36043

CREDITOR ID: 390687-55
STEPHENS, BRIANNA (MINOR)
C/O RAND & GREGORY PA
ATTN RANDY S GREGORY, ESQ
405 BARRINGTON CROSS
FAYETTEVILLE NC 28303

CREDITOR ID: 386140-54
STEPHENS, GERALDINE
2015 CHICOTAH WAY
ORLANDO, FL 32818

CREDITOR ID: 386140-54
STEPHENS, GERALDINE
C/O ED SMITH, PA
ATTN ED SMITH, ESQ
2699 LEE ROAD, SUITE 510
WINTER PARK FL 32789

CREDITOR ID: 392736-55
STERLING, PATSY
C/O BRENT C MILLER LAW OFFICES
ATTN BRENT C MILLER, ESQ
205 E BURLEIGH BLVD
TAVARES FL 32726

CREDITOR ID: 391944-55
STEVENS, KIMBERLY
C/O CANNON LAW FIRM
ATTN CRAIG CANNON, ESQ
PO BOX 1986
OCALA FL 34478-1986

CREDITOR ID: 393611-55
STEVENS, LESLIE ANN
C/O BRADLEY S HARTMAN, PA
ATTN BRADLEY S. HARTMAN, ESQ
10000 STIRLING ROAD, SUITE 1
COOPER CITY FL 33024

CREDITOR ID: 402084-15
STEWART LAW FIRM
ATTN VERNON STEWART, ESQ
111 COMMERCE DRIVE
DUNN NC 28334

CREDITOR ID: 390818-55
STEWART, KIMBERLY M
C/O MARK A CASTO, PC
ATTN MARK A CASTO, ESQ
PO BOX 45
COLUMBUS GA 31902

CREDITOR ID: 410400-15
STINNETT, CRISTY
C/O MORGAN & MORGAN, PA
ATTN RANDY SCHIMMELPFENNIG, ESQ.
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 217273-09
STITH, ANNA L
40 OLD CHURCH DRIVE
FREEMAN VA 23856

CREDITOR ID: 410987-15
STOCKLIN, RAYMOND
C/O MORGAN & MORGAN, PA
ATTN JAMES D ARNOLD JR, ESQ.
101 E KENNEDY BLVD, SUITE 1790
TAMPA FL 33602

CREDITOR ID: 269665-19
STOKES, JAMES
C/O DELEGAL LAW OFFICES, PA
ATTN  T A DELEGAL, III, ESQ
424 EAST MONROE ST
JACKSONVILLE FL 32202

CREDITOR ID: 390962-55
STORR, VENDA
C/O MANUEL E GARCIA, PA
ATTN MANUEL E GARCIA, ESQ
515 WHITEHEAD STREET
KEY WEST FL 33040

CREDITOR ID: 392453-55
STRANGE, AUDREY
C/O MATTHEWS & HAWKINS, PA
ATTN RICHARD A KRAUSE, ESQ
35 CLAYTON LANE
SANTA ROSA BEACH FL 32459

CREDITOR ID: 393055-55
STRICKLAND, JOSH
C/O FARAH & FARAH, PA
ATTN B HATCH/ D S CRAIG, ESQS
10 WEST ADAMS ST, 3RD FLR
JACKSONVILLE FL 32202

CREDITOR ID: 390876-55
STROUD, JESSICA (MINOR)
C/O FARAH & FARAH, PA
ATTN R POGACHNIK/B GARTNER, ESQS
10 WEST ADAMS ST, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 388042-54
STROUD, SABRINA
C/O SIDNEY A ROBBINS, LLC
ATTN SIDNEY A ROBBINS, ESQ
196 PEACHTREE STREET SW, SUITE 308
ATLANTA GA 30303

CREDITOR ID: 388042-54
STROUD, SABRINA
1338 LYNFORD DRIVE
ATLANTA, GA 30310

CREDITOR ID: 393475-55
STROUD, SHELBY (MINOR)
C/O GOLDBERG, RACILA, SICO, ET AL
ATTN MICHAEL M NOONE, ESQ
1533 HENDRY STREET, STE 100
FORT MEYERS FL 33901

CREDITOR ID: 390803-55
STUBBS-LEWIS, DENISE
C/O JEFFREY J WAXMAN LAW OFFICES
ATTN JEFFREY WAXMAN, ESQ
9830 NE 2ND AVENUE
MIAMI SHORES FL 33138

SERVICE LIST

**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 390718-55
SUAREZ, DULCE
C/O FRIEDMAN RODMAN & FRANK, PA
ATTN RONALD RODMAN, ESQ
3636 WEST FLAGLER ST
MIAMI FL 33135

CREDITOR ID: 406143-15
SUAREZ, MICHELLE
C/O ROSEN & CHALIK, PA LAW OFFICES
ATTN JASON CHALIK, ESQ
10063 NW 1ST COURT
PLANTATION FL 33324

CREDITOR ID: 385930-54
SUAREZ, MIRIAM
1542 NW 17 TERRACE
HOMESTEAD, FL 33030

CREDITOR ID: 390305-54
SUIRE, WALYN
C/O THOMAS R HIGHTOWER, JR, APLC
ATTN WADE KEE, ESQ
1019 LAFAYETTE STREET
PO BOX 51288
LAFAYETTE LA 70505

CREDITOR ID: 390305-54
SUIRE, WALYN
1305 N STATE ST
ABBEVILLE, LA 70510

CREDITOR ID: 386002-54
SULLIVAN-WARD, LINDA
C/O LAW OFFICE OF BENJAMIN TERRY
ATTN BENJAMIN H TERRY, ESQ.
312 CROSSTOWN ROAD, SUITE 355
PEACHTREE CITY GA 30269

CREDITOR ID: 386002-54
SULLIVAN-WARD, LINDA
2088 GLENDALE DRIVE
DECATUR, GA 30032

CREDITOR ID: 391221-55
SULLIVAN-WARD, LINDA
C/O BENJAMIN H TERRY, ESQ
312 CROSSTOWN ROAD, SUITE 355
PEACHTREE CITY GA 30269

CREDITOR ID: 408194-15
SUMMERS, MATTHEW DALE
C/O BRANNON BROWN HALEY & BULLOCK
ATTN STEPHEN C BULLOCK, ESQ
PO BOX 1029
LAKE CITY FL 32056

CREDITOR ID: 389586-54
SUMMERS, STEPHANIE
307 SANDCASTLE WAY
NEPTUNE BEACH, FL 32266

CREDITOR ID: 406275-15
SUNER, MARIA & NELSON
C/O THE PENDAS LAW FIRM
ATTN LOU PENDAS, ESQ
4700 MILLENIA BLVD, SUITE 150
ORLANDO FL 32839

CREDITOR ID: 408339-15
SURFACE, GEORGE & PATRICIA, IND
C/O HOWARD J STILLER, PC
ATTN HOWARD J STILLER, ESQ.
PO BOX 71742
ALBANY GA 31708-1742

CREDITOR ID: 408339-15
SURFACE, GEORGE & PATRICIA, IND
AND GUARDIANS OF NATHAN
3765 GRADY SMITH ROAD
LOGANSVILLE GA 30052

CREDITOR ID: 72250-05
SUTTON, CONNIE S
1187 COUNTY ROAD 23
WEDOWEE AL 36278

CREDITOR ID: 72250-05
SUTTON, CONNIE S
C/O VALERIE L GOUDIE LAW OFFICE
ATTN VALERIE L GOUDIE
1317 WILMER AVE, STE 108
ANNISTON AL 36201

CREDITOR ID: 394794-57
SUTTON, NEKEISHA (MINOR)
C/O MOODY & SALZMAN, PA
ATTN C GARY MOODY, ESQ
500 EAST UNIVERSITY AVE, STE A
GAINESVILLE FL 32602

CREDITOR ID: 394244-56
SUTTON, NEKEISHA (MINOR)
MOODY & SALZMAN, PA
ATTN C GARY MOODY, ESQ
500 EAST UNIVERSITY AVE, STE A
GAINESVILLE FL 32602

CREDITOR ID: 394244-56
SUTTON, NEKEISHA (MINOR)
3440 SW 28TH TERRACE, APT A
GAINESVILLE, FL 32608

CREDITOR ID: 411158-15
SWAN, JANET
C/O LAW OFFICE OF RONALD D SURRENCY
ATTN R SURRENCY/S GAVAY, ESQS
200 NE 1ST STREET
GAINESVILLE FL 32601

CREDITOR ID: 218885-09
SWANN, SUSAN B
2716 FORESTDALE BLVD
ADAMSVILLE AL 35005

CREDITOR ID: 410731-15
SYLVESTER, AUBREY
C/O RUSSELL R STEWART LAW OFFICES
ATTN RUSSELL R STEWART, ESQ
PO BOX 2542
PANAMA CITY FL 32402

CREDITOR ID: 410731-15
SYLVESTER, AUBREY
1305 RHODE ISLAND AVENUE
LYNN HAVEN FL 32444

CREDITOR ID: 391731-55
SZENTADRJARY, MICHELLE
C/O PRINCE & GLICK, PA
ATTN JOSEPH GLICK, ESQ
1112 SE 3RD AVENUE
FORT LAUDERDALE FL 33316

CREDITOR ID: 406111-15
SZER, REBECCA (MINOR) & CAROL INDIV
AND AS PARENT AND GUARDIAN
C/O DELUCA & MAUCHER, LLP
ATTN MICHAEL A MAUCHER, ESQ
102 MARILYN STREET, PO BOX 9
GOOSE CREEK SC 29445

CREDITOR ID: 410989-15
TALMADGE, CLAIRE L
JOHN S WINKLER, PA
ATTN JOHN S WINKLER, ESQ
2515 OAK STREET
JACKSONVILLE FL 32204

CREDITOR ID: 410989-15
TALMADGE, CLAIRE L
100 EAST ANDERSON ST, APT 601
ORLANDO FL 32822

CREDITOR ID: 388069-54
TAMAYO, MELONIE (MINOR)
C/O MARIBEL ALVAREZ, GUARDIAN
653 LAUREL LAKE COURT
ORLANDO, FL 32825

SERVICE LIST
Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 269666-19
TAMPA BAY AMERICANS WITH
DISABILITIES ASSOCIATION
C/O WILLIAM J MOORE III, ESQ
1648 OSCEOLA STREET
JACKSONVILLE FL 32204

CREDITOR ID: 398190-77
TAMPA BAY AMERICANS WITH
DISABILITIES ASSOCIATION
C/O WILLIAM J MOORE III, ESQ.
1648 OSCEOLA STREET
JACKSONVILLE, FL 32204

CREDITOR ID: 269359-16
TAMPA BAY AMERICANS WITH
DISABILITIES ASSOCIATION, INC
C/O W J MOORE/ V PETERS
1648 OSCEOLA STREET
JACKSONVILLE, FL 32204

CREDITOR ID: 390861-55
TANDINGAN, ANN MARIA
C/O ANDERSON & HOWELL PA
ATTN RAYMOND M RAVIS, ESQ
2029 NORTH THIRD STREET
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 392489-55
TANSEY, PATRICIA
C/O RUE & ZIFFRA, PA
ATTN D SWEAT OR L GRACIA, ESQS
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 277302-21
TANSEY, PATRICIA ANN
C/O RUE & ZIFFRA, PA
ATTN D L SWEAT OR L GRACIA, ESQS
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 391772-55
TARANOM, SHABANA
C/O RICK S JACOBS, PA
ATTN RICK S JACOBS, ESQ
1600 S FEDERAL HWY, SUITE 1101
POMPANO BEACH FL 33062

CREDITOR ID: 389599-54
TATE, CHERENI (MINOR)
C/O JOLEEN TATE
571 HELVESTON RD
HATTIESBURG, MS 39401

CREDITOR ID: 276951-21
TAVARES, MARIA
C/O RUE & ZIFFRA, PA
ATTN LUIS R GRACIA, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 392236-55
TAVARES, MARIA
C/O RUE & ZIFFRA, PA
ATTN LUIS R GRACIA, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 385905-54
TAYLOR, DEEANN
9145 SMOKETREE DRIVE
JACKSONVILLE, FL 32244

CREDITOR ID: 387336-54
TAYLOR, DWAYNE
1304 TREE TERRACE PARKWAY
AUSTELL, GA 30168

CREDITOR ID: 391234-55
TAYLOR, ELIZABETH
C/O  LAW OFFICE OF HENRY GARE
ATTN HENRY GARE, ESQ
2064 PARK STREET
JACKSONVILLE FL 32204

CREDITOR ID: 408424-15
TAYLOR, LESLIE
C/O KNOX BROTHERTON KNOX & GODFREY
ATTN H EDWARD KNOX, ESQ
PO BOX 30848
CHARLOTTE NC 28230-0848

CREDITOR ID: 408424-15
TAYLOR, LESLIE
103 COUNTRY LANE
BELMONT NC 28012

CREDITOR ID: 391306-55
TAYLOR, TANDRIKA
C/O TERRY MCCAMIE/BERT FOSCHINI
TROUTMAN, WILLIAMS, IRVIN, ET AL
311 WEST FAIRBANKS AVENUE
WINTER PARK FL 32789

CREDITOR ID: 392179-55
TEHRANY, ALI
C/O LAWRENCE J BOHANNON, P.A.
ATTN L BOHANNON/R ROGERS, ESQ
1141 SE 2ND AVE
FT. LAUDERDALE FL 33316

CREDITOR ID: 400243-85
TELFER, MONICA
C/O BRADLEY S HARTMAN, PA
ATTN BRADLEY S HARTMAN, ESQ
1000 STIRLING ROAD, SUITE 1
COOPER CITY FL 33024

CREDITOR ID: 389922-54
TEMPLE, LEJEANNE
C/O DESALVO, DESALVO & BLACKBURN
ATTN F DESALVO & R BLACKBURN, ESQS
201 S GALVEZ STREET
NEW ORLEANS LA 70119

CREDITOR ID: 390894-55
TERRELL, APRIL
C/O SCOTT AND WELLS
ATTN STEPHEN H MCELWEE, ESQ
347 WEST HANCOCK AVE
PO BOX 1232
ATHENS GA 30603

CREDITOR ID: 392463-55
TERRELL, BETTY
C/O CHURCH MINOR ABBOTT ET AL
ATTN MATT ABBOTT, ESQ
1609 COGSWELL AVENUE
PELL CITY AL 35125

CREDITOR ID: 406138-15
TERRY, PATRICIA
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ.
5100 W KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 393063-55
TESTON, KATHERINE
C/O LAW OFFICE OF BRAD S MCLELLAND PC
ATTN BRAD S MCLELLAND, ESQ
1601 REYNOLDS STREET
BRUNSWICK GA 31520

CREDITOR ID: 393247-55
THAMES, WILLIE
C/O JEFFREY H WOLFSON LAW OFFICES
ATTN JEFFREY H WOLFSON, ESQ
633 S FEDERAL HWY, SUITE 300
FORT LAUDERDALE FL 33301

CREDITOR ID: 392276-55
THIGPEN, AGNES
C/O MCPHILLIPS, SHINBAUM & GILL LLP
ATTN JAMES G BODIN, ESQ
516 SOUTH PERRY STREET
MONTGOMERY AL 36104

CREDITOR ID: 390895-55
THIGPEN, JOHN
C/O NORRIS & JOHNSON, PA
ATTN GUY W NORRIS, ESQ
PO DRAWER 2349
LAKE CITY FL 32056

CREDITOR ID: 391822-55
THIRSTY, LARRY
C/O RANDY G MCKEE,  ESQ
650 POYDRAS ST, SUITE 2015
NEW ORLEANS LA 70130

SERVICE LIST

**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 400310-85<br>THOMAS, BERNITA L<br>C/O K FONTENOT-MEYERS LAW OFFICE<br>ATTN KATHY FONTENOT-MEYERS, ESQ.<br>514 WEST MAIN STREET<br>PO BOX 268<br>VILLE PLATTE LA 70586 | CREDITOR ID: 399877-84<br>THOMAS, BERNITA L<br>C/O KATHY F MEYERS ATTORNEY AT LAW<br>ATTN KATHY F MEYERS, ESQ<br>514 W MAIN STREET<br>PO BOX 268<br>VILLE PLATTE LA 70586 | CREDITOR ID: 399877-84<br>THOMAS, BERNITA L<br>PO BOX 73<br>6424 PINEPOINT RD<br>VILLE PLATTE LA 70586 |
| CREDITOR ID: 410439-15<br>THOMAS, CRISSY<br>C/O SILVERSTEIN SILVERSTEIN ET AL<br>ATTN DARRYN L SILVERSTEIN, ESQ<br>20801 BISCAYNE BLVD, SUITE 504<br>AVENTURA FL 33180 | CREDITOR ID: 393316-55<br>THOMAS, DOMINIQUE<br>C/O GERALD R SAGE, PA<br>ATTN GERALD R SAGE, ESQ<br>11963 N FLORIDA AVE, SUITE A<br>TAMPA FL 33612 | CREDITOR ID: 387421-54<br>THOMAS, JACQUELINE E<br>2922 NW 66 ST<br>MIAMI, FL 33147 |
| CREDITOR ID: 391323-55<br>THOMAS, JAMES R<br>C/O JOHN K SAUNDERS , ESQ<br>4651 A ROSWELL ROAD NE<br>ATLANTA GA 30342 | CREDITOR ID: 385917-54<br>THOMAS, LINDA<br>C/O WARREN A FORSTALL, JR PLC<br>ATTN WILLIAM E MURA JR, ESQ<br>320 N CARROLLTON AVE, SUITE 200<br>NEW ORLEANS LA 70119 | CREDITOR ID: 385917-54<br>THOMAS, LINDA<br>1781 N BROAD<br>NEW ORLEANS, LA 70114 |
| CREDITOR ID: 385525-54<br>THOMAS, LOIS<br>1719 PEACHTREE ST NW, SUITE 929<br>ATLANTA, GA 30309 | CREDITOR ID: 385525-54<br>THOMAS, LOIS<br>C/O FOY & ASSOCIATES, PC<br>ATTN JOHN FOY, ESQ<br>3343 PEACHTREE ROAD NE, SUITE 350<br>ATLANTA GA 30326 | CREDITOR ID: 391055-55<br>THOMAS, MARLENE<br>C/O MORGAN, COLLING & GILBERT<br>ATTN TODD K MINER, ESQ<br>20 N ORANGE AVE, 16TH FLOOR<br>PO BOX 4979<br>ORLANDO FL 32802 |
| CREDITOR ID: 390958-55<br>THOMAS, OLVA<br>C/O GONZELEZ PORCHER GARCIA ET AL<br>ATTN ANDY M CUSTER, ESQ<br>2328 10TH AVE N, SUITE 600<br>LAKE WORTH FL 33461 | CREDITOR ID: 387367-54<br>THOMAS, TIFFANY<br>FARAH & FARAH, PA<br>ATTN COURTNEY JAMES FRENCH, ESQ<br>10 WEST ADAMS STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 387367-54<br>THOMAS, TIFFANY<br>1830 WEST 27TH STREET<br>JACKSONVILLE, FL 32209 |
| CREDITOR ID: 392435-55<br>THOMAS, VIRGINIA<br>C/O PARKS & CRUMP, LLC<br>ATTN BENJAMIN L CRUMP, ESQ<br>240 N MAGNOLIA DRIVE<br>TALLAHASSEE FL 32301 | CREDITOR ID: 387806-54<br>THOMAS, YVETTE<br>C/O BOLTON & GROSS<br>ATTN RICHARD BOLTON, ESQ.<br>801 NE 167TH STREET, 2ND FLOOR<br>NORTH MIAMI BEACH FL 33162 | CREDITOR ID: 387806-54<br>THOMAS, YVETTE<br>19010 NW 7TH AVE<br>MIAMI, FL 33169 |
| CREDITOR ID: 392132-55<br>THOMAS, YVETTE<br>C/O BOLTON & GROSS, PA<br>ATTN RICHARD BOLTON, ESQ.<br>801 NE 167TH STREET, 2ND FLOOR<br>NORTH MIAMI BEACH FL 33162 | CREDITOR ID: 390792-55<br>THOMASON, TERESA<br>C/O ANTHONY V PANICO<br>117 E MAIN ST<br>LEXINGTON SC 29072 | CREDITOR ID: 388407-54<br>THOMPSON, MARAGRET<br>C/O AARON & TURNER LLC<br>ATTN BRUCE K TURNER, ESQ<br>13424 HOOPER ROAD<br>BATON ROUGE LA 70818 |
| CREDITOR ID: 388407-54<br>THOMPSON, MARAGRET<br>1235 GURNEY RD<br>BATON ROUGE, LA 70818 | CREDITOR ID: 392506-55<br>THOMPSON, MARGRET<br>C/O AARON & TURNER, LLC<br>ATTN BRUCE K TURNER, ESQ<br>13424 HOOPER RD<br>BATON ROUGE LA 70818 | CREDITOR ID: 391840-55<br>THOMPSON, PATRICIA<br>C/O KEVIN C SCHOENBERGER, ESQ<br>ONE SHELL SQUARE, SUITE 3770<br>701 POYDRAS STREET<br>NEW ORLEANS LA 70139 |
| CREDITOR ID: 269667-19<br>THOMPSON, SHAWANDA<br>C/O THE ALLEN FIRM<br>ATTN FRANK T ALLEN, ESQ<br>605 E ROBINSON STREET, SUITE 130<br>ORLANDO FL 32839 | CREDITOR ID: 389955-54<br>THORNBURY, JEFF<br>C/O GREGG R WEXLER PA LAW OFFICE<br>ATTN GREGG R WEXLER, ESQ<br>1663 SOUTH CONGRESS AVENUE<br>WEST PALM BEACH, FL 33406 | CREDITOR ID: 385677-54<br>THORSEN, DORIS<br>PO BOX 546<br>PALM BEACH, FL 33480 |

**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 392139-55<br>TILSON, NANCY<br>C/O BRADLEY S HARTMAN, PA<br>ATTN BRADLEY S HARTMAN, ESQ<br>10000 STIRLING ROAD, SUITE 1<br>COOPER CITY FL 33024 | CREDITOR ID: 408231-15<br>TIMBERLAKE, JAMES<br>3625 NW 195 TERR<br>MIAMI GARDENS FL 33056 | CREDITOR ID: 392771-55<br>TIMBERLAKE, LINDA<br>C/O CONSTANTINOU LAW GROUP PA<br>ATTN JOHN CONSTANTINOU, ESQ<br>120 E PARRISH ST, STE 300<br>DURHAM NC 27701 |
| CREDITOR ID: 403484-15<br>TIMMONS, DAVID<br>BROWARD MAIN JAIL<br>PO BOX 9356<br>FT LAUDERDALE FL 33301 | CREDITOR ID: 410533-15<br>TIMMONS, DAVID<br>11419 SW COUNTY RD 249<br>JASPER FL 32052-3735 | CREDITOR ID: 400380-85<br>TIMMONS, WALTER<br>C/O MICHAEL P FALKOWSKI LAW OFFICE<br>ATTN MICHAEL P FALKOWSKI, ESQ<br>338 N RIDGEWOOD AVE<br>DAYTONA BEACH FL 32114 |
| CREDITOR ID: 390817-55<br>TINSON, ASHLEY (MINOR)<br>C/O HOWARD J STILLER, PC<br>ATTN HOWARD J STILLER, ESQ.<br>PO BOX 71742<br>ALBANY GA 31708-1742 | CREDITOR ID: 390817-55<br>TINSON, ASHLEY (MINOR)<br>117 FOX HOUND COURT<br>LEESBURG GA 31763 | CREDITOR ID: 410875-15<br>TIRADO, ANA<br>C/O SHANNON KEITH TURNER, PA<br>ATTN S KEITH TURNER, ESQ.<br>1500 EAST ROBINSON STREET<br>ORLANDO FL 32801 |
| CREDITOR ID: 410875-15<br>TIRADO, ANA<br>815 COUNTRY CIRCLE, APT H<br>KISSIMMEE FL 34744 | CREDITOR ID: 392293-55<br>TOBIE, ALYSSA<br>C/O DAVID & MCELYEA, PA<br>ATTN JOHN H MCELYEA, ESQ<br>PO BOX 940218<br>MAITLAND FL 32794-0218 | CREDITOR ID: 391051-55<br>TOBIN, MEAGHAN<br>C/O THOMAS R OLSEN, PA<br>ATTN W C AIRTH JR, ESQ<br>2518 EDGEWATER DRIVE. SUITE 4<br>ORLANDO FL 32804 |
| CREDITOR ID: 390927-55<br>TODD, JANE<br>C/O DAVID & ASSOCIATES, PLLC<br>ATTN DAVID F TURLINGTON, ESQ<br>1516 DAWSON STREET<br>WILMINGTON NC 28401 | CREDITOR ID: 393183-55<br>TODD, KENNETH<br>C/O MCKERNAN LAW FIRM<br>ATTN JERRY MCKERNAN, ESQ<br>8710 JEFFERSON HWY<br>BATON ROUGE LA 70809 | CREDITOR ID: 400427-85<br>TODD, KYLE<br>C/O TANNEY ENO ET AL<br>ATTN TONY GRIFFITH, ESQ<br>29605 US 19 N, SUITE 210<br>CLEARWATER FL 33761 |
| CREDITOR ID: 392773-55<br>TOINS, TREAVION (MINOR)<br>C/O BYRD, GIBBS & MARTIN, PLLC<br>ATTN ISAAC BYRD JR, ESQ<br>PO BOX 19<br>JACKSON MS 39205 | CREDITOR ID: 385162-54<br>TOLAN, PETER J<br>19 LEXINGTON LANE<br>YARMOUTHPORT, MA 02675 | CREDITOR ID: 385162-54<br>TOLAN, PETER J<br>C/O LAW OFFICES OF JOHN S MOFFA<br>ATTN PATRICIA COLLINS, ESQ<br>973 IYANOUGH ROAD, ROUTE 132<br>HYANNIS MA 02601 |
| CREDITOR ID: 387757-54<br>TOLAN, SHIRLEY A<br>C/O LAW OFFICES OF JOHN S MOFFA<br>ATTN PATRICIA COLLINS, ESQ<br>973 IYANOUGH ROAD, ROUTE 132<br>HYANNIS MA 02601 | CREDITOR ID: 387757-54<br>TOLAN, SHIRLEY A<br>19 LEXINGTON LANE<br>YARMOUTH, MA 02675 | CREDITOR ID: 390982-55<br>TOLSIE, AVALYN<br>C/O R J FENSTERSHEIB & ASSOCS, PA<br>ATTN ROBERT J FENSTERSHEIB, ESQ<br>520 WEST HALLANDALE BEACH BLVD<br>HALLANDALE FL 33009 |
| CREDITOR ID: 392168-55<br>TORAL, SIMONE<br>C/O LISA S LEVINE, PA<br>ATTN LISA LEVINE, ESQ<br>2665 EXECUTIVE PARK DRIVE, SUITE 2<br>WESTON FL 33331 | CREDITOR ID: 400392-85<br>TORRALBES, TERESA<br>C/O LAW OFFICE OF RINA KAPLAN, PA<br>ATTN RINA KAPLAN, ESQ<br>1930 HARRISON STREET, SUITE 203<br>HOLLYWOOD FL 33020 | CREDITOR ID: 392260-55<br>TORRES, ANA R<br>C/O FRIEDMAN & RODMAN & FRANK, P.A.<br>ATTN HARVEY FRIEDMAN, ESQ.<br>3636 WEST FLAGLER ST<br>MIAMI FL 33135 |
| CREDITOR ID: 393423-55<br>TOWN, PORGIE<br>C/O SIMON & D'ALEMBERTE, PL<br>ATTN R SIMON/G D'ALEMBERTE, ESQS<br>1001 BRICKELL BAY DRIVE, STE 1200<br>MIAMI FL 33131 | CREDITOR ID: 385284-54<br>TOWNS, KATHY<br>358 COUNTY ROAD APT 462<br>WILDWOOD, FL 34785 | CREDITOR ID: 389571-54<br>TRAFFICA, EDDIE<br>C/O ROGER D BURTON, PC<br>ATTN ROGER D BURTON, ESQ.<br>1905 14TH AVENUE SOUTH<br>BIRMINGHAM AL 35205 |

SERVICE LIST

Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 389571-54
TRAFFICA, EDDIE
1399 HIGHLAND LAKES TRAIL
BIRMINGHAM, AL 35242

CREDITOR ID: 385212-54
TRAPANI, VINCENZO
5676 NORTH SHORE BLVD
ACWORTH, GA 30101

CREDITOR ID: 385212-54
TRAPANI, VINCENZO
C/O KENNETH D COOPER LAW OFFICE
ATTN KENNETH D COOPER, ESQ
400 SE 8TH STREET
FORT LAUDERDALE FL 33316

CREDITOR ID: 389951-54
TRAVIS, DAPHNE K
2536 BOUNDBROOK DRIVE, APT 128
WEST PALM BEACH, FL 33406

CREDITOR ID: 392387-55
TRAWICK, NELL
C/O KENNETH M HENSON, JR, ESQ
6501 VETERANS PKWY, STE 1-A
COLUMBUS GA 31909

CREDITOR ID: 391139-55
TRAYLOR, KYANA (MINOR)
C/O LABOURDETTE LAW FIRM, LLC
ATTN SCOT LABOURDETTE, ESQ
1100 POYDRAS STREET, SUITE 2900
NEW ORLEANS LA 70163

CREDITOR ID: 392314-55
TREMBLE, ANGELA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 399806-84
TRIFONOV, EMBER
4057 REMER COURT
TALLAHASSEE FL 32303

CREDITOR ID: 392845-55
TRIGG, WILNA
C/O BOHANAN & BELT, PC
ATTN RALPH BOHANAN, JR, ESQ
2151 HIGHLAND AVENUE, SUITE 310
BIRMINGHAM AL 35205

CREDITOR ID: 391868-55
TRIGGER, FLORENCE A
C/O COONEY MATTSON LANCE ET AL
ATTN MICHAEL MATTSON, ESQ
PO BOX 14546
FORT LAUDERDALE FL 33302

CREDITOR ID: 392968-55
TRIGUERO, DAVID E
C/O RONALD M KOVNOT, PA
RONALD M KOVNOT, ESQ
12595 NE 7TH AVENUE
NORTH MIAMI FL 33161

CREDITOR ID: 393422-55
TROCHEZ, ALBA
C/O MANDINA & ASSOCIATES PA
ATTN JOSEPH J MANDINA, ESQ
TOWER 3, SUITE 1847
825 BRICKELL BAY DRIVE
MIAMI FL 33131

CREDITOR ID: 388812-54
TSAMAS, MICHAEL N
12903 SILVER OAK ST
JACKSONVILLE, FL 32223

CREDITOR ID: 407518-93
TUCKER, CRYSTAL
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR, ESQ
101 E KENNEDY BOULEVARD, STE 1790
TAMPA FL 33602

CREDITOR ID: 408238-15
TULL, MICHAEL
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408238-15
TULL, MICHAEL
5135 15TH SDRD
KING CITY ON L7BIK4
CANADA

CREDITOR ID: 392930-55
TUNIS, BEVERLY
C/O ROBERT J FENSTERSHEIB & ASSOCS
ATTN ROBERT J FENSTERSHEIB, ESQ
520 W HALLANDALE BEACH BLVD
HALLANDALE FL 33009

CREDITOR ID: 224795-09
TUNNELL, PENNY
7192 MCCOMBS ROAD
MCCALLA AL 35111

CREDITOR ID: 224795-09
TUNNELL, PENNY
C/O STERLING L DERAMUS LAW OFFICES
ATTN STERLING L DERAMUS, ESQ
2015 1ST AVENUE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 390631-55
TURCOTTE, NAOMI
C/O BOGIN, MUNNS & MUNNS
ATTN ALI CATHERINE DARIAS, ESQ
140 HIGHLAND AVENUE
CLERMONT FL 34711

CREDITOR ID: 390631-55
TURCOTTE, NAOMI
C/O BOGIN, MUNNS & MUNNS
ATTN ALI CATHERINE DARIAS, ESQ
770 DELTONA BLVD, SUITE C
DELTONA FL 32725

CREDITOR ID: 392292-55
TURK, AMANDA
C/O PERRY D ELLIS, PC LAW OFFICES
ATTN HENRY DE GIVE, ESQ
1355 PEACHTREE STREET NE, SUITE 450
ATLANTA GA 30309

CREDITOR ID: 393032-55
TURNER, BRITTANY
C/O THE NATION LAW FIRM
ATTN MARK A NATION, ESQ
570 CROWN OAK CENTRE DR
LONGWOOD FL 32750

CREDITOR ID: 389680-54
TURNER, CHRISTOPHER P
202 1/2 EAST BROAD ST, SUITE A
EUFAULA, AL 36027

CREDITOR ID: 269668-19
TURNER, MICHELLE
C/O DARRYL E ROUSON, ESQ
3110 FIRST AVENUE N, SUITE 5W
ST. PETERSBURG FL 33713

CREDITOR ID: 407406-93
TURNER, THERESA
C/O CRAWLEY LAW OFFICES, PLLC
ATTN MICHAEL CRAWLEY STEELE, ESQ
KOSCIUSKO OFFICE
PO BOX 1695
KOSCIUSKO MS 39090

CREDITOR ID: 391129-55
TYLER, JASMINE (MINOR)
C/O MONTLICK & ASSOCIATES, PC
ATTN MICHAEL RUBIN, ESQ
PO BOX 95406
ATLANTA GA 30347-0406

SERVICE LIST
Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 392535-55
TYLER, TRAYON (MINOR)
C/O RICHARD D ALVAREZ, ESQ
210 VETERANS BLVD, SUITE 100
METAIRIE LA 70005

CREDITOR ID: 387215-54
TYNER, JERRY
C/O FARAH & FARAH, PA
ATTN LLOYD S MANUKIAN, ESQ.
10 WEST ADAMS STREET
JACKSONVILLE FL 32202

CREDITOR ID: 387215-54
TYNER, JERRY
3190 US HWY 301
CALLAHAN, FL 32011

CREDITOR ID: 387402-54
UBAQUI-DAVILA, SANDRA
5993 NW 57TH CT, APT A-11
TAMARAC, FL 33319

CREDITOR ID: 387402-54
UBAQUI-DAVILA, SANDRA
C/O PERSONAL INJURY TRIAL GROUP LLC
ATTN MATTHEW BAVARO, ESQ
2879 S UNIVERSITY DRIVE
DAVIE FL 33328

CREDITOR ID: 408196-15
UEBELSTAEDT, MINNIE NELL
C/O KERRIGAN ESTESS RANKIN ET AL
ATTN RANDLE D THOMPSON, ESQ
PO BOX 12009
PENSACOLA FL 32591

CREDITOR ID: 392775-55
UNDERWOOD, LOIS
C/O MARS, MARS & CHALMERS
ATTN DANIEL F MARS, ESQ
507-A CENTER AVENUE
PO BOX 612
PHILADELPHIA MS 39350

CREDITOR ID: 408410-15
US ARMY 3D INFANTRY DIV
C/O US ATTORNEY, MDFL
ATTN PAUL I PEREZ, ESQ
300 N HOGAN STREET, SUITE 700
JACKSONVILLE FL 32202-4270

CREDITOR ID: 408410-15
US ARMY 3D INFANTRY DIV
C/O US DEPARTMENT OF JUSTICE
ATTN: ALBERTO GONZALES, ATTORNEY GENERAL
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530-0001

CREDITOR ID: 408410-15
US ARMY 3D INFANTRY DIV
C/O STAFF JUDGE ADVOCATE
MEDICAL RECOVERY
WINN ARMY COMMUNITY HOSPITAL
1061 HARMON AVENUE, SUITE 1D03
FORT STEWART GA 31314-5611

CREDITOR ID: 225829-09
VALDEZ, MARIA L
C/O REMER & GEORGES-PIERRE, PA
ATTN JASON S REMER ESQ
100 N BISCAYNE BLVD, SUITE 1003
MIAMI FL 33132

CREDITOR ID: 410472-15
VALDIBIA, VICTORIA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 410472-15
VALDIBIA, VICTORIA
PO BOX 1313
YULEE FL 32041

CREDITOR ID: 391090-55
VALDIVIA, CHRISTIAN E (MINOR)
C/O LAW OFFICES OF ARMANDO A PEREZ
ATTN ARMANDO A PEREZ, ESQ
INTERAMERICAN PLAZA
701 SW 27TH AVENUE, SUITE 1205
MIAMI FL 33135

CREDITOR ID: 392325-55
VALENTIN, MISSOULE
C/O LAURA EZRY, PA
ATTN LAURA EZRY, ESQ
1975 E SUNRISE BLVD, SUITE 502
FT LAUDERDALE FL 33304

CREDITOR ID: 400371-85
VALLE, MARIA DELLA
C/O FLAXMAN & LOPEZ
ATTN CHARLES FLAXMAN, ESQ
5715 JOHNSON STREET
HOLLYWOOD FL 33021

CREDITOR ID: 399808-84
VANASCO, JOSEPHINE
5329 LA PLATA DRIVE
NEW PORT RICHEY FL 34654

CREDITOR ID: 269572-18
VANDIVER, SHARON
189 BELTLINE ROAD
ABBEVILLE SC 29620

CREDITOR ID: 269572-18
VANDIVER, SHARON
C/O MURPHY & GROW PC
ATTN BRIAN P MURPHY, ESQ
708 EAST MCBEE AVENUE
GREENVILLE SC 29601

CREDITOR ID: 388032-54
VAPORIS, ALEXANDRA
NIKKI KAVOUKLIS, ESQ
114 S PINELLAS AVENUE
TARPON SPRINGS FL 34689

CREDITOR ID: 388032-54
VAPORIS, ALEXANDRA
651 RIVER VILLAGE DRIVE
TARPON SPRINGS, FL 34689

CREDITOR ID: 393540-55
VARNADOE, NANETTE
C/O KEEL LASSITER & DUFFY
ATTN G PAUL DUFFY JR, ESQ
PO BOX 4307
ROCKY MOUNT NC 27803

CREDITOR ID: 391011-55
VAUGHN, CYNTHIA
C/O PALAHACH & CRUANES
ATTN MICHAEL PALAHACH, ESQ
2655 LEJEUNE ROAD, SUITE 1108
CORAL GABLES FL 33134

CREDITOR ID: 407723-15
VAUGHN, RITA & JC
C/O FLEISCHMANN AND FLEISCHMANN
ATTN CHARLES FLEISCHMANN, ESQ
721 BROAD STREET, SUITE 600
CHATTANOOGA TN 37402

CREDITOR ID: 387239-54
VAZQUEZ, CARMEN
C/O LUIS TOUS LAW OFFICE
ATTN LUIS TOUSE, ESQ
6320 OLD ST AUGUSTINE RD, STE 111
JACKSONVILLE FL 32217

CREDITOR ID: 387239-54
VAZQUEZ, CARMEN
8224 NEWPORT ROAD
JACKSONVILLE, FL 32244

CREDITOR ID: 411037-15
VAZQUEZ, JOSEFA
C/O CARRILLO & CARRILLO, PA
ATTN JOSE I CARRILLO, ESQ
3663 SW 8 STREET, SUITE 214
MIAMI FL 33135

SERVICE LIST

**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:    05-03817-3F1**

CREDITOR ID: 388873-54
VEGA, MELINDA (MINOR)
C/O BOGIN MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 388873-54
VEGA, MELINDA (MINOR)
5785 DANUBE WAY
ORLANDO, FL 32807

CREDITOR ID: 393295-55
VELASQUEZ, ELSA
C/O JOHN H RUIZ, ESQ
5040 NW 7 STREET, SUITE 920
MIAMI FL 33126

CREDITOR ID: 406274-15
VELAZQUEZ, MIRTA & JOSE
C/O THE PENDAS LAW FIRM
ATTN LOU PENDAS, ESQ
4700 MILLENIA BLVD, SUITE 150
ORLANDO FL 32839

CREDITOR ID: 411058-15
VELEZ, CARLOTA OLGA ALVARDO
9405 W FLAGLER STREET, APT 403D
MIAMI FL 33174

CREDITOR ID: 400388-85
VELEZ, CARMEN
C/O GRADY G AYERS LAW OFFICES
ATTN GRADY AYERS, ESQ
120 EAST MARKS STREET, SUITE 200
ORLANDO FL 32803

CREDITOR ID: 388877-54
VELIE, TWYLA
34 NINA JEAN DRIVE
WEST MELBOURNE, FL 32904

CREDITOR ID: 386277-54
VENDETTE, KENNETH
C/O THE CAPPY LAW FIRM
ATTN GEORGE B CAPPY, ESQ
900 W PLATT STREET, SUITE 200
TAMPA FL 33606

CREDITOR ID: 386277-54
VENDETTE, KENNETH
111 SEYMOUR STREET
FREDONIA NY 14063

CREDITOR ID: 389199-54
VESPERO, ELIZABETH
HESSEN SCHIMMEL & DECASTRO, PA
ATTN ARNOLD D HESSEN, ESQ
3191 CORAL WAY PH2
MIAMI FL 33135

CREDITOR ID: 389199-54
VESPERO, ELIZABETH
1477 NE 53RD STREET
POMPANO BEACH, FL 33064

CREDITOR ID: 408307-15
VESTAL, CHRISTOPHER
C/O UEBERSCHAER LAW OFFICE
ATTN THOMAS J UEBERSCHAER, ESQ
601 N BAYLEN STREET
PENSACOLA FL 32501

CREDITOR ID: 408306-15
VESTAL, JOSEPH
C/O UEBERSCHAER LAW OFFICES
ATTN THOMAS J UEBERSCHAER, ESQ
601 N BAYLEN STREET
PENSACOLA FL 32501

CREDITOR ID: 408309-15
VESTAL, KIMBERLY
C/O UEBERSCHAER LAW OFFICE
ATTN THOMAS J UEBERSCHAER, ESQ
601 N BAYLEN STREET
PENSACOLA FL 32501

CREDITOR ID: 392832-55
VESTAL, SHAWN J
C/O UEBERSCHAER LAW OFFICE
ATTN THOMAS J UEBERSCHAER, ESQ
601 N BAYLEN STREET
PENSACOLA FL 32501

CREDITOR ID: 408308-15
VESTAL, SHAWN J JR
C/O UEBERSCHAER LAW OFFICE
ATTN THOMAS J UEBERSCHAER, ESQ.
601 N BAYLEN STREET
PENSACOLA FL 32501

CREDITOR ID: 392500-55
VICKNAIR, JEANNE L
C/O RICHARD FERNANDEZ, LLC
ATTN RICHARD J FERNANDEZ, ESQ
3900 NORTH CAUSEWAY STE 605
METAIRIE LA 70002

CREDITOR ID: 390923-55
VIGIL, CLAUDIA
C/O KIRSHNER & GROFF
ATTN RICHARD KIRSHNER, ESQ
5901 SW 74TH ST, SUITE 404
SOUTH MIAMI FL 33143

CREDITOR ID: 388484-54
VILLANUEVA, JOSE R
C/O POPE & HOWARD, PC
ATTN J MARCUS HOWARD, ESQ
1355 PEACHTREE ST NE, SUITE 1550
ATLANTA GA 30309

CREDITOR ID: 391336-55
VINCENT, ROSEMARY
C/O SLOOTSKY & GOLDSTEIN, PA
ATTN JEFF BRAXTON, ESQ
2701 W. OAKLAND PARK BLVD, STE 100
FORT LAUDERDALE FL 33311

CREDITOR ID: 400257-85
VINSON, MYKERA (MINOR)
C/O COX & SANCHEZ
ATTN THOMAS F COX, ESQ
7140 CENTRAL AVENUE
ST PETERSBURG FL 33707

CREDITOR ID: 400257-85
VINSON, MYKERA (MINOR)
C/O ZSAMIKO VINSON, GUARDIAN
501 40TH AVENUE SOUTH
ST PETERSBURG FL 33705

CREDITOR ID: 392212-55
VITITOE, AMANDA
C/O JEFFREY J WALKER, PA
ATTN JEFFREY J. WALKER, ESQ
200 SE 18TH COURT
FT. LAUDERDALE FL 33316

CREDITOR ID: 399762-84
VOLK, LEONA
7021 ADELE CT
NORFOLK VA 23518

CREDITOR ID: 410931-15
VONA, PHYLLIS
C/O WEINSTEIN & ASSOCIATES, PA
ATTN ANDREW W WEINSTEIN, ESQ.
1515 UNIVERSITY DRIVE, SUITE 103
CORAL SPRINGS FL 33071

CREDITOR ID: 400072-84
WAIDE, BEVERLEY
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYEWOOD BLVD, SUITE 110
HOLLYWOOD FL 33020

CREDITOR ID: 400072-84
WAIDE, BEVERLEY
2103 RENAISSANCE BLVD, APT 205
MIRAMAR FL 33023

SERVICE LIST

**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 386175-54
WAITERS, LESLIE
2510 7TH AVENUE EAST
PALMETTO, FL 34221

CREDITOR ID: 390602-55
WAITES, CARLEE H
C/O PATRICE BENN-ABBEY LAW OFFICE
ATTN PATRICE BENN-ABBEY, ESQ
3133 GENERAL MEYER AVENUE
NEW ORLEANS LA 70114

CREDITOR ID: 392458-55
WAITS, NAYIA (MINOR)
C/O JOHN G GEORGE, PA
ATTN JOHN G GEORGE, ESQ
315 SE 7TH STREET
FT LAUDERDALE FL 33301

CREDITOR ID: 407567-15
WALDEN, CONCHITA
C/OFLAXMAN & LOPEZ
ATTN CHARLES FLAXMAN, ESQ
5715 JOHNSON STREET
HOLLYWOOD FL 33021

CREDITOR ID: 389630-54
WALKER, JUDITH
C/O SARAH STEINBAUM, PA
ATTN SARAH STEINBAUM, ESQ
66 W FLAGLER, SUITE 2175
MIAMI FL 33130

CREDITOR ID: 389630-54
WALKER, JUDITH
3417 NW 196TH STREET
OPA-LOCKA, FL 33056

CREDITOR ID: 410733-15
WALKER-PENA, DIANA D
C/O JOYCE & REYES LAW FIRM PA
ATTN LILLIAN J REYES, ESQ
307 S HYDE PARK
TAMPA FL 33606

CREDITOR ID: 410733-15
WALKER-PENA, DIANA D
4798 S FLORIDA AVENUE, APT 249
LAKELAND FL 33813

CREDITOR ID: 391750-55
WALL, HOLLY M
C/O RUBIN & RUBIN, PA
C/O LAURENCE HUTTMAN, ESQ
PO BOX 395
STUART FL 34995

CREDITOR ID: 407702-15
WALLACE, MICHAEL
C/O GLASSER & HANDEL
ATTN DAVID W GLASSER, ESQ
150 S PALMETTO AVENUE, SUITE 100
DAYTONA BEACH FL 32114

CREDITOR ID: 385440-54
WALLER, CARRIE J
804 JODIE THURMAN
BELZONI, MS 39038

CREDITOR ID: 405939-93
WALTON, ALICE
C/O DAVID M BENEFELD, PA
ATTN DAVID M BENEFELD, ESQ
5950 W OAKLAND PARK BLVD, SUITE 310
LAUDERHILL FL 33313

CREDITOR ID: 390938-55
WALTON, DONNA
C/O ANDRY & ANDRY, LLC
ATTN BRETT WILLIE, ESQ
710 CARONDELET STREET, FIRST FLOOR
NEW ORLEANS LA 70130

CREDITOR ID: 229187-09
WAMBOLT, GARY L
1835 OAK RIDGE
PERRY FL 32347

CREDITOR ID: 392297-55
WANAMAKER, WENDY
C/O HARRELL & HARRELL
ATTN SCOTT A CLEARY ESQ
4735 SUNBEAM ROAD
JACKSONVILLE FL 32257

CREDITOR ID: 392515-55
WARD, JULIAN
C/O MORGAN, COLLING & GILBERT, PA
ATTN JOSEPH SHAUGHNESSY, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 390766-55
WARD, ROSEMARIE
C/O OVERBY LAW OFFICE, PC
ATTN C FREDERICK OVERBY, ESQ
PO BOX 1975
COLUMBUS GA 31902

CREDITOR ID: 385514-54
WARD, WANDA
13336 MEADOW LANE DR
BATON ROUGE, LA 70810

CREDITOR ID: 393087-55
WARNER, ROBIN H
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN J ROTSTEIN OR M SHIFFMAN, ESQS
309 OAKRIDGE BLVD, SUITE B
DAYTONA BCH FL 32118

CREDITOR ID: 387441-54
WARREN, KATRINA
1201 LAKE VICTORIA DRIVE, APT C
WEST PALM BEACH, FL 33411

CREDITOR ID: 398193-77
WARTHEN, TAMIKA
C/O MARIE A MATTOX, PA
ATTN ERIKA E BUSH, ESQ.
310 EAST BRADFORD ROAD
TALLAHASSEE, FL 32303

CREDITOR ID: 393222-55
WASHINGTON, AUTROLA
C/O BRUCE A HAGEN, ESQ
119 NORTH MCDONOUGH ST
DECATUR GA 30030

CREDITOR ID: 391027-55
WASHINGTON, DEBORAH
C/O MARK D PRESS LAW OFFICES
ATTN MARK D PRESS, ESQ
1320 SOUTH DIXIE HIGHWAY, STE 881
CORAL GABLES FL 33146

CREDITOR ID: 387437-54
WASHINGTON, LINDA
18175 NW 22 AVENUE, APT 210B
MIAMI, FL 33056

CREDITOR ID: 393616-55
WASHINGTON, RASHANDA
C/O LAW OFFICES OF FULLER & TAYLOR
ATTN J CARLTON TAYLOR, ESQ
6743 TAYLOR CIRCLE
MONTGOMERY AL 36117

CREDITOR ID: 394184-56
WATKINS, LADEZ
3301 NW 175 STREET
OPA-LOCKA FL 33056

CREDITOR ID: 391060-55
WATKINS, TINA
C/O FARAH & FARAH, PA
1301 PLANTATION ISLAND DR, STE 206A
ST. AUGUSTINE FL 32080

SERVICE LIST

Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 389032-54
WATSON, GISHELLE
2004 URSULINE AVE
NEW ORLEANS, LA 70116

CREDITOR ID: 389930-54
WATSON, NATHAN
645 HUDSON STREET
DAYTONA BEACH, FL 32114-5157

CREDITOR ID: 392663-55
WATSON, PATRICIA
C/O LUCAS BRYANT DENNING & EDWARDS
ATTN ROBERT V LUCAS, ESQ
PO BOX 309
SELMA NC 27576

CREDITOR ID: 392329-55
WEBB, SABRINA (MINOR)
C/O TINA WEBB
2510 LACOSTE LANE
CHALMETTE LA 70043

CREDITOR ID: 385722-54
WEBSTER, ZENTHIA
STAMPS & STAMPS
ATTN SHARON WITTY, ESQ
269 EAST PEARL STREET
JACKSON MS 39201

CREDITOR ID: 385722-54
WEBSTER, ZENTHIA
1201 CHERRYSTONE CIRCLE
CLINTON, MS 39056

CREDITOR ID: 385811-54
WEEKS, MARY BETH
C/O ROSENBERG & ROSENBERG, PA
ATTN PAUL S ROSENBERG ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 385811-54
WEEKS, MARY BETH
10940 CAMERON COURT, APT 101
DAVIE, FL 33324

CREDITOR ID: 393574-55
WEEKS, PATRICIA D
C/O STUART A YOUNG, ESQ
1860 FOREST HILL BLVD, SUITE 201
WEST PALM BEACH FL 33406

CREDITOR ID: 391787-55
WELLINGHOFF, ELMA
C/O MICHAEL J HAND, PA
ATTN MICHAEL J HAND, ESQ
1919 VETERANS BLVD, SUITE 302
KENNER LA 70062

CREDITOR ID: 400391-85
WELLS, BERTHA GLOVER
C/O MEYERS, STANLEY & WATERS
ATTN JAMES F WATERS, III, ESQ
1904 UNIVERSITY BLVD W
JACKSONVILLE FL 32217

CREDITOR ID: 408224-15
WELLS, PATRICIA J
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 W KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 390678-55
WERNER, GEORGE
C/O MICHAEL D RILEY, PC
ATTN MICHAEL D RILEY, ESQ
833 BARONNE STREET
NEW ORLEANS LA 70113

CREDITOR ID: 385370-54
WERNER, GEORGE & DEBRA
1413 SEMINOLE AVENUE
METAIRIE, LA 70005

CREDITOR ID: 385649-54
WEST, ANGELA
704 CENTER STREET
OCOEE FL 34761

CREDITOR ID: 390967-55
WEST, DOROTHY
C/O FARAH & FARAH, PA
ATTN ELLIS W PEETLUK, ESQ
10 WEST ADAMS ST, 3RD FLR
JACKSONVILLE FL 32202

CREDITOR ID: 231731-09
WEST, OTIS W
2824 AUBURN KNIGHTDALE ROAD
RALEIGH NC 27610

CREDITOR ID: 388045-54
WHALEY, ROBERT
7901 INDIAN SPRINGS ROAD
RICHMOND, VA 23237

CREDITOR ID: 390867-55
WHEATON, JAMES E
C/O PHARES M HEINDL, PA
ATTN PHARES M HEINDL, ESQ
222 S WESTMONTE DRIVE, SUITE 208
ALTAMONTE SPRINGS FL 32714

CREDITOR ID: 391311-55
WHEELER, BARBARA
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
160 NW CENTRAL PARK PLAZA, STE 101
SAINT LUCIE WEST FL 34986-1825

CREDITOR ID: 406282-15
WHEELER, JUDITH
C/O ESQUIRE LEGAL GROUP, PA
ATTN GREGORY C MAASWINKEL, ESQ
1920 EAST ROBINSON STREET
ORLANDO FL 32803

CREDITOR ID: 406282-15
WHEELER, JUDITH
2677 PARADISE ALLEY RD
FELTON DE 19943

CREDITOR ID: 388895-54
WHIPPLE, VICKY LYNN
2508 ESPLANADE DR
VIRGINIA BEACH, VA 23456

CREDITOR ID: 407499-15
WHITAKER, JIMMIE LEE & COHEN & JUDA
C/O COHEN & JUDA PA
ATTN GARY H JUDA, ESQ
8211 WEST BROWARD BLVD, SUITE 310
PLANTATION FL 33324

CREDITOR ID: 385461-54
WHITBECK, ELIZABETH
1815 SW 17TH STREET
BOYNTON BEACH, FL 33426

CREDITOR ID: 385461-54
WHITBECK, ELIZABETH
C/O DELL & SCHAEFER, PA
ATTN MALCOLM A PUROW, ESQ
2404 HOLLYWOOD BLVD
HOLLYWOOD FL 33020

CREDITOR ID: 391353-55
WHITE, BETSY
C/O ALPAZAR & GRAY
ATTN GRAY M CAMFIELD, ESQ
RIVIERA PROFESSIONAL CENTER
4951 BABCOCK STREET NE, SUITE 4
PALM BAY FL 32905

SERVICE LIST

Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 407797-15
WHITE, DAVID A
C/O ROBBINS & REYNOLDS, PA
ATTN MARC J REYNOLDS, ESQ
9200 SOUTH DADELAND BLVD, SUITE 614
MIAMI FL 33156

CREDITOR ID: 390599-55
WHITE, GRACE
C/O COOPER & COOPER
ATTN JAMES R COOPER JR, ESQ
312 SCOTT STREET
MONTGOMERY AL 36104

CREDITOR ID: 393579-55
WHITE, HOWARD
C/O BLANCHARD MERRIAM ADEL ET AL
ATTN MELISSA H ANDRADE, ESQ
PO BOX 1869
OCALA FL 34478-1869

CREDITOR ID: 392568-55
WHITE, LINDA
C/O KENNETH W ANDRIEU & ASSOCS, LLC
ATTN KENNETH W ANDRIEU, ESQ
3416 CANAL STREET, SUITE B
NEW ORLEANS LA 70119

CREDITOR ID: 410503-15
WHITE, MELINDA
C/O JAN P OLIVER, PA
ATTN JAN P OLIVER, ESQ
THE RENAISSANCE BUILDING
1926 HOLLYWOOD BLVD, SUITE 301
HOLLYWOOD FL 33020

CREDITOR ID: 393442-55
WHITE, NICOLE
C/O FELDMAN & GETZ, LLP
ATTN PHILIP J FELDMAN, ESQ.
ONE ROYAL PALM PLACE
1877 S FEDERAL HIGHWAY, SUITE 110
BOCA RATON FL 33432

CREDITOR ID: 393442-55
WHITE, NICOLE
C/O ZEBERSKY & ASSOCIATES, PA
ATTN LAURA B ZEBERSKY, ESQ.
1776 N PINE ISLAND ROAD, SUITE 308
PLANTATION FL 33322

CREDITOR ID: 391951-55
WHITE, RUBY L
C/O CADE, COLLINS & GOBERT, LLC
ATTN MILLARD D COLLINS, ESQ
2139 ELYSIAN FIELDS AVENUE
NEW ORLEANS LA 70117

CREDITOR ID: 392360-55
WHITE, THELMA
C/O LAW OFFICES OF SHERYL L BURKE
ATTN COURTNEY MARTIN, ESQ
3340 PEACHTREE RD NE, SUITE 1800
ATLANTA GA 30326

CREDITOR ID: 393479-55
WHITE, VANESSA
C/O STEPHEN T HOLMAN, PA
ATTN THOMAS WHEELER, ESQ
PO BOX 13324
PENSACOLA FL 32591-3324

CREDITOR ID: 392520-55
WHITE, WANDA
C/O RICHARD J GARRETT LAW OFFICES
ATTN RICHARD J GARRETT, ESQ
3729 ULLOA STREET
NEW ORLEANS LA 70119

CREDITOR ID: 393542-55
WHITEHEAD, MARY
C/O WILLIAM G. WENTZ, ESQ
30 W BRUCE STREET
HARRISONBURG VA 22801-3601

CREDITOR ID: 391656-55
WHITEHORN, CAROL L
C/O LAW OFFICE OF DAVID B SACKS, PA
ATTN DAVID B SACKS, ESQ
1824 ATLANTIC BLVD
JACKSONVILLE FL 32207

CREDITOR ID: 403445-93
WHITEHOUSE, LOVELLA
C/O MORGAN & MORGAN, PA
ATTN S FOX & C HYLAND, ESQS
20 N ORANGE AVENUE, 16TH FLOOR
ORLANDO FL 32802

CREDITOR ID: 393637-55
WHITFIELD, ROSITA
C/O DAVID M BENENFELD, PA
ATTN DAVID M BENENFELD, ESQ
5950 W OAKLAND PARK BLVD, SUITE 310
LAUDERHILL FL 33313

CREDITOR ID: 392933-55
WHITMAN, EMILY
C/O MCKEITHEN, MCKEITHEN & BOHMAN
ATTN MARTIN S BOHMAN, ESQ
10771 PERKINS ROAD, FIRST FLOOR
BATON ROUGE LA 70810

CREDITOR ID: 385720-54
WHITTINGTON, JOSEPH
C/O LAW OFFICE OF NEIBRA COLLINS
ATTN NEIBRA W COLLINS, ESQ
210 EAST GOVERNMENT STREET, SUITE A
PENSACOLA FL 32502

CREDITOR ID: 385720-54
WHITTINGTON, JOSEPH
4556 INDEPENDENCE AVE
PENSACOLA, FL 32506

CREDITOR ID: 391162-55
WHORLEY, KAMONA
C/O TROY & SCHWARTZ LLC
ATTN JONATHAN D SCHWARTZ, ESQ
7103 SW 102 AVENUE, SUITE B
MIAMI FL 33173

CREDITOR ID: 407555-15
WICHY, EBLIS
C/O THE PENDAS LAW FIRM
ATTN LOU PENDAS, ESQ
4700 MILLENIA BLVD, SUITE 1500
ORLANDO FL 32839

CREDITOR ID: 391755-55
WIETCHY, EILEEN
C/O SHAPIRO AND ASSOCS
ATTN JEFFREY SHAPIRO, ESQ
7805 SW 6TH CT
PLANTATION FL 33324

CREDITOR ID: 410420-15
WIGGINS, WILLIAM
C/O LAW OFFICES OF J SCOTT NOONEY
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 407687-15
WIGGINS, DEBORAH
C/O SIMON & D'ALEMBERTE, PL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1001 BRICKELL BAY DRIVE, STE 1200
MIAMI FL 33131

CREDITOR ID: 393617-55
WIGGINS, DONNA
C/O ROBERT R FAUCHEUX JR LAW OFFICE
ATTN ROBERT R FAUCHEUX JR, ESQ
197 BELLE TERRE BLVD
PO BOX 1960
LAPLACE LA 70069

CREDITOR ID: 385407-54
WILEY, ELLEAN
9507 ABERDARE AVENUE WEST
JACKSONVILLE, FL 32208

CREDITOR ID: 385407-54
WILEY, ELLEAN
C/O FARAH & FARAH, PA
ATTN CHARLES E FARAH, ESQ
10 WEST ADAMS STREET, 3RD FL
JACKSONVILLE FL 32202

CREDITOR ID: 389958-54
WILKES, JAMES
C/O BOONE & DAVIS, PA
ATTN MICHAEL DAVIS, ESQ
2311 N ANDREWS AVENUE
FORT LAUDERDALE FL 33311

SERVICE LIST
Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 389958-54<br>WILKES, JAMES<br>6503 WINDFIELD BLVD, APT D-114<br>MARGATE, FL 33063 | CREDITOR ID: 391908-55<br>WILLARD, CONNIE<br>C/O CLIFFORD CLENDENIN O'HALE ET AL<br>ATTN HARRY H CLENDENIN III, ESQ<br>415 W FRIENDLY AVENUE<br>GREENSBORO NC 27401 | CREDITOR ID: 389624-54<br>WILLETT, BEVERLY<br>2901 LENCOTT DR<br>LOUISVILLE, KY 40216 |
| CREDITOR ID: 387853-54<br>WILLIAMS, ADRIANNE<br>C/O DAVID AND ASSOCIATES, PLLC<br>ATTN DAVID F TURLINGTON, ESQ<br>1516 DAWSON STREET<br>WILMINGTON NC 28401 | CREDITOR ID: 387853-54<br>WILLIAMS, ADRIANNE<br>270 FLOWERS LANE<br>CLINTON, NC 28328 | CREDITOR ID: 407798-15<br>WILLIAMS, ANITA<br>C/O ROBBINS & REYNOLDS, PA<br>ATTN MARC J REYNOLDS, ESQ<br>9200 SOUTH DADELAND BLVD, SUITE 614<br>MIAMI FL 33156 |
| CREDITOR ID: 391717-55<br>WILLIAMS, ANNA MAE<br>C/O FRANK D D'AMICO, JR, ESQ<br>622 BARONNE STREET, 2ND FLR<br>NEW ORLEANS LA 70113 | CREDITOR ID: 393319-55<br>WILLIAMS, ANNIE<br>C/O RICHARD M CAPALBO, PA<br>ATTN RICHARD M CAPALBO, ESQ<br>633 SE THIRD AVENUE<br>FORT LAUDERDALE FL 33301 | CREDITOR ID: 390498-55<br>WILLIAMS, ARMETHA<br>C/O LAW OFFICES OF JOSEPH WILLIAMS<br>ATTN JOSEPH M WILLIAMS, ESQ<br>1701 J REDMAN PARKWAY<br>PLANT CITY FL 33566 |
| CREDITOR ID: 390545-55<br>WILLIAMS, ARTHUR<br>C/O ALLAN S ZAMREN LAW OFFICES<br>ATTN ALLAN STEPHEN ZAMREN, ESQ<br>44 WEST FLAGLER STREET, SUITE 2225<br>MIAMI FL 33130 | CREDITOR ID: 391292-55<br>WILLIAMS, BARBARA<br>C/O BOGIN, MUNNS & MUNNS<br>ATTN SCOTT ZIRKLE, ESQ<br>2601 TECHNOLOGY DRIVE<br>PO BOX 2807<br>ORLANDO FL 32802-2807 | CREDITOR ID: 393625-55<br>WILLIAMS, BRANDI<br>C/O LAW OFFICE OF TROY R KELLER<br>ATTN TROY R KELLER, ESQ.<br>917 N CAUSEWAY BLVD<br>METAIRIE LA 70001 |
| CREDITOR ID: 391006-55<br>WILLIAMS, CAROLYN<br>C/O FARAH & FARAH, PA<br>ATTN SCOTT CRAIG, ESQ<br>10 WEST ADAMS STREET, 3RD FLR<br>JACKSONVILLE FL 32202 | CREDITOR ID: 408347-15<br>WILLIAMS, CHIQUITA<br>2760 SOMERSET DRIVE, APT 5218<br>LAUDERDALE LAKES FL 33311 | CREDITOR ID: 392868-55<br>WILLIAMS, CLARA<br>C/O JEREMY E COHEN, ESQ<br>1471 TIMBERLANE ROAD, SUITE 124<br>TALLAHASSEE FL 32312 |
| CREDITOR ID: 390805-55<br>WILLIAMS, CLAUDIA<br>C/O DAVID I FUCHS, PA<br>ATTN DAVID I FUCHS, ESQ<br>8 SOUTHEAST 8TH ST<br>FORT LAUDERDALE FL 33316 | CREDITOR ID: 408420-15<br>WILLIAMS, CORRIE LEE<br>C/O EMMANUEL SHEPPARD & CONDON<br>ATTN WANDA W RADCLIFFE, ESQ<br>PO BOX 1271<br>PENSACOLA FL 32591-1271 | CREDITOR ID: 408420-15<br>WILLIAMS, CORRIE LEE<br>1250 LAKE DRIVE<br>CANTONMENT FL 32533 |
| CREDITOR ID: 390976-55<br>WILLIAMS, DAVID<br>C/O EMMANUEL, SHEPPARD & CONDON<br>ATTN WANDA W RADCLIFFE, ESQ<br>PO BOX 1271<br>PENSACOLA FL 32591-1271 | CREDITOR ID: 389189-54<br>WILLIAMS, DEBRA K<br>1785 WEST ACADIAN DRIVE<br>DELTONA, FL 32725 | CREDITOR ID: 392617-55<br>WILLIAMS, DONNA<br>C/O LEYDECKER LAW OFFICES<br>ATTN GERALD J LEYDECKER, ESQ<br>4631 SOUTH CARROLLTON AVE<br>NEW ORLEANS LA 70119 |
| CREDITOR ID: 393190-55<br>WILLIAMS, EARLINE<br>C/O HARPER & BARRY, LLP<br>ATTN MICHAEL S HARPER, ESQ.<br>PO BOX 2020<br>LAFAYETTE LA 70502-2020 | CREDITOR ID: 390698-55<br>WILLIAMS, FAYMOND<br>C/O SHAWANNA M JOHNSON, ESQ<br>508 CENTER STREET<br>PO BOX 14103<br>NEW IBERIA LA 70560 | CREDITOR ID: 234299-09<br>WILLIAMS, FELIX J<br>5041 FOXCROFT COURT<br>ORLANDO FL 32808 |
| CREDITOR ID: 411278-15<br>WILLIAMS, HERMAN<br>C/O PPA LITIGATION GROUP LLC<br>ATTN STUART H SMITH, ESQ<br>365 CANAL STREET, SUITE 2850<br>NEW ORLEANS LA 70130 | CREDITOR ID: 385806-54<br>WILLIAMS, IRENE J<br>C/O FOY & ASSOCIATES, PC<br>ATTN KENNETH LETSCH, ESQ<br>3343 PEACHTREE ROAD, SUITE 350<br>ATLANTA GA 30326 | CREDITOR ID: 391220-55<br>WILLIAMS, JEAN<br>C/O EDWARD J WOMAC JR & ASSOCS, LLC<br>ATTN C J WILLIAMSON/ E WOMAC, ESQS<br>4902 CANAL STREET, SUITE 300<br>NEW ORLEANS LA 70119 |

SERVICE LIST
Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 411291-15
WILLIAMS, JOYCE
C/O T DWIGHT REID, ESQ
4357 MIDMOST DRIVE
MOBILE AL 36609

CREDITOR ID: 393209-55
WILLIAMS, KATIE F
C/O KEITH D PRESTON, ESQ
1721 4TH AVENUE NORTH
BESSEMER AL 35020

CREDITOR ID: 391773-55
WILLIAMS, KIMBERLY (MINOR)
C/O PETERS, MURDAUGH, PARKER, ETAL
ATTN J PAUL DETRICK, ESQ
303 FIRST STREET, EAST
PO BOX 457
HAMPTON SC 29924-0457

CREDITOR ID: 400421-85
WILLIAMS, MILEZONE
C/O LARRY M AISOLA JR, LLC
ATTN LARRY M AISOLA, JR, ESQ
2008 FAZZIO ROAD, SUITE C
CHALMETTE LA 70043

CREDITOR ID: 391785-55
WILLIAMS, PANDRA
C/O SLOOTSKY & GOLDSTEIN, PA
ATTN JEFFREY M BRAXTON, ESQ
2701 W OAKLAND PARK BLVD, STE 100
FORT LAUDERDALE FL 33311

CREDITOR ID: 392869-55
WILLIAMS, PATRICIA
C/O COLETTE HECK, ESQ
1141 S RIDGEWOOD AVENUE
DAYTONA BEACH FL 32114

CREDITOR ID: 388871-54
WILLIAMS, PEGGY
C/O ERIC G CANTER, ESQ
7000 W PALMETTO PARK RD, SUITE 220
BOCA RATON FL 33433

CREDITOR ID: 392801-55
WILLIAMS, PEGGY
C/O ERIC G CANTER, ESQ
7000 WEST PALMETTO PARK RD, STE 220
BOCA RATON FL 33433

CREDITOR ID: 410398-15
WILLIAMS, RONNIE
C/O MORGAN & MORGAN, PA
ATTN RANDY E SCHIMMERPFENNIG, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 406059-15
WILLIAMS, SAUNDRA & TIMOTHY
C/O JAY M KLITZNER PA
ATTN JAY M KLITZNER, ESQ
300 NW 82ND AVENUE, SUITE 415
PLANTATION FL 33324

CREDITOR ID: 393467-55
WILLIAMS, WEPERIA (MINOR)
C/O CATHINA DURHAM, PARENT/GUARDIAN
919 S KIRKMAN RD, APT 232
ORLANDO FL 32811

CREDITOR ID: 392247-55
WILLIAMS, YSAUNDRA
C/O WALTER Z STEINMAN, ESQ
400 GREENWOOD AVENUE
WYNCOTTE PA 19095

CREDITOR ID: 269673-19
WILLIAMSON, JANICE
C/O ALBRITTONS CLIFTON ALVERSON
ATTN THOMAS B ALBRITTON, ESQ
PO BOX 880
ANDALUSIA AL 36420

CREDITOR ID: 393543-55
WILLIAMSON, ROBERTA
C/O ABRAHAMSON UITERWYK & BARNES
ATTN HENDRIK UITERWYK, ESQ
900 W PLATT STREET
TAMPA FL 33606

CREDITOR ID: 391150-55
WILLINGHAM, PHYLLIS
C/O JEFF D VASTOLA, PA
ATTN JEFF VASTOLA OR J SCHULZ, ESQS
250 AUSTRALIAN AVENUE S, SUITE 1404
WEST PALM BEACH FL 33401

CREDITOR ID: 393310-55
WILLIS, LENORTHIA
C/O MARK A CASTO, PC
ATTN MARK A CASTO, ESQ
PO BOX 45
COLUMBUS GA 31902

CREDITOR ID: 407539-15
WILLIS, MARY E
C/O DARRYL E ROUSON, ESQ
3110 1ST AVENUE NORTH, SUITE 5W
ST PETERSBURG FL 33713

CREDITOR ID: 392460-55
WILLMER, LARRY
C/O CHAPMAN LEWIS & SWAN
ATTN MICHAEL A JACOB II, ESQ
PO BOX 428
CLARKSDALE MS 38614

CREDITOR ID: 392290-55
WILRIGHT, VALERIE
C/O LABOURDETTE LAW FIRM, LLC
ATTN SCOT LABOURDETTE, ESQ
1100 POYDRAS STREET, SUITE 2900
NEW ORLEANS LA 70163

CREDITOR ID: 389679-54
WILSON, BENJAMIN
832 LAVON DRIVE
PENSACOLA, FL 32506

CREDITOR ID: 391337-55
WILSON, CARRIE D
C/O CAROLYN DAVIS CUMMINGS, PA
ATTN CAROLYN CUMMINGS, ESQ
462 W BREVARD STREET
TALLAHASSEE FL 32301

CREDITOR ID: 392838-55
WILSON, DORIS
C/O STEVEN KLITZNER PA
ATTN STEVEN KLITZNER, ESQ
2450 NE MIAMI GARDENS DRIVE, 2D FL
NORTH MIAMI BEACH FL 33180

CREDITOR ID: 393061-55
WILSON, FREDRICK
C/O FARAH & FARAH, PA
ATTN D SCOTT CRAIG, ESQ
10 WEST ADAMS STREET, 3RD FLR
JACKSONVILLE FL 32202

CREDITOR ID: 386096-54
WILSON, GLORIA M
6943 LUCKY DRIVE EAST
JACKSONVILLE, FL 32208

CREDITOR ID: 392827-55
WILSON, HERBERT
C/O NUELL & POLSKY
ATTN STEPHEN S NUELL, ESQ
782 NW 42ND AVENUE, SUITE 345
MIAMI FL 33126

CREDITOR ID: 388038-54
WILSON, MARK
C/O COHEN AND COHEN, PA
ATTN KEITH A GOLDBLUM, ESQ
2525 N STATE RD 7 (441)
HOLLYWOOD FL 33021

CREDITOR ID: 388038-54
WILSON, MARK
603 SE 7 AVENUE
DEERFIELD BEACH, FL 33441

SERVICE LIST

**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 392312-55
WILSON, MARK
C/O COHEN & COHEN, PA
ATTN KEITH GOLDBLUM, ESQ
2525 NORTH STATE ROAD 7 (441)
HOLLYWOOD FL 33021-3206

CREDITOR ID: 392622-55
WILSON, MELINDA
C/O EDWARD M FITTS, ESQ
230 PEACHTREE ST NW, SUITE 900
ATLANTA GA 30303

CREDITOR ID: 389257-54
WILSON, SHARON
3416 WALTON AVENUE
FORT WORTH TX 76133

CREDITOR ID: 393318-55
WINCHELL, JAIME
C/O FARAH & FARAH, PA
ATTN T ASBER/L JEAN-BART, ESQS
10 WEST ADAMS STREET, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 392895-55
WINEBARGER, LILA
C/O FARAH & FARAH, PA
ATTN RANDALL RUTLEDGE, ESQ
10 W ADAMS STREET
JACKSONVILLE FL 32202

CREDITOR ID: 410474-15
WINN, LINDA
C/O WOLFF HILL & HUDSON, PL
ATTN MARGARET W HUDSON, ESQ
143 CANAL STREET
NEW SMYRNA BEACH FL 32168

CREDITOR ID: 392291-55
WISDOM, WINSTON
C/O TROY & SCHWARTZ, LLC
ATTN JONATHAN SCHWARTZ, ESQ
7103 SW 102 AVENUE, SUITE B
MIAMI FL 33173

CREDITOR ID: 393428-55
WISE, DANIEL
C/O VANSANT & CORRIERE, LLC
ATTN ALFRED N CORRIERE, ESQ
PO BOX 347
ALBANY GA 31702-0346

CREDITOR ID: 391730-55
WOLBERT, TARCELIA
C/O MICHAEL H WEISS, PA
ATTN MICHAEL H WEISS, ESQ
115 NE 7TH AVENUE
GAINESVILLE FL 32601

CREDITOR ID: 391088-55
WOMACK, CEDRICK (MINOR)
C/O CAPPS & GARTLAN PC
ATTN TRACIE T MELVIN, ESQ
170 SOUTH OATES STREET STE 2
DOTHAN AL 36301

CREDITOR ID: 389000-54
WOOD, MARY
1913 NORTH BATTERY DRIVE
RICHMOND, VA 23222-1713

CREDITOR ID: 389000-54
WOOD, MARY
C/O TROUTMAN SANDERS LLP
ATTN R PALMORE OR D THOMAS, ESQS
1111 E MAIN STREET
PO BOX 1122
RICHMOND VA 23219-1122

CREDITOR ID: 390942-55
WOOD, SAMUEL G
C/O WALDREP & STODDARD
ATTN ROBERT L WALDREP JR, ESQ
116 WEST WHITNER STREET
PO BOX 2367
ANDERSON SC 29622

CREDITOR ID: 385657-54
WOOD, SAMUEL G
C/O WALDREP & STODDARD
ATTN ROBERT L WALDREP JR, ESQ
116 WEST WHITNER STREET
PO BOX 2367
ANDERSON SC 29622

CREDITOR ID: 385657-54
WOOD, SAMUEL G
441 CHARLES REED RD
IVA, SC 29655

CREDITOR ID: 392479-55
WOOD, STEPHANIE
C/O BRENT C MILLER, PA
ATTN BRENT C MILLER, ESQ
205 E BURLEIGH BLVD
TAVARES FL 32778

CREDITOR ID: 381365-47
WOOD, SUSAN
349 NEW CUT ROAD
HARTSELLE, AL 35640

CREDITOR ID: 392158-55
WOODARD, ANGELA
C/O LAW OFFICE OF H C PALMER III
ATTN H C PALMER III, ESQ
147 ALHAMBRA CIRCLE, STE 210
CORAL GABLES FL 33134

CREDITOR ID: 386150-54
WOODBERRY, KATIRA (MINOR)
C/O ROSA L FORD
6327 KIMBERLY LANE
JACKSONVILLE, FL 32210

CREDITOR ID: 392219-55
WOODEN, MICHELLE (MINOR)
C/O DENNIS LEVINE & ASSOCIATES, PA
ATTN DENNIS J LEVINE, ESQ
103 SO BOULEVARD
TAMPA FL 33606-1901

CREDITOR ID: 392219-55
WOODEN, MICHELLE (MINOR)
C/O BURNETTI, PA
ATTN PHILIP JUDD SLOTNICK, ESQ
211 SOUTH FLORIDA AVE
LAKELAND FL 33801-4621

CREDITOR ID: 385672-54
WOODROW, DANIEL
C/O MORGAN & MORGAN PA
ATTN BRIAN C VIGNESS, ESQ
12800 UNIVERSITY DRIVE, SUITE 600
FORT MYERS, FL 33907-5337

CREDITOR ID: 391702-55
WOODS, BERNICE
C/O GARY MARTIN HAYS & ASSOCS, PC
ATTN SUSAN J WOLCHOK, ESQ
PO BOX 451009
ATLANTA GA 31145

CREDITOR ID: 385975-54
WOODS, MARVELLA
C/O MORGAN & MORGAN, PA
ATTN ELIZABETH S AILLHAN, ESQ.
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 385975-54
WOODS, MARVELLA
2845 E MAIN ST
MIMS, FL 32754

CREDITOR ID: 391200-55
WOODS, MARVELLA
C/O MORGAN & MORGAN, PA
ATTN ELIZABETH S GILLHAM, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 411084-15
WOODWARD, CLARA
C/O T PATTON YOUNGBLOOD, JR PA
ATTN T P YOUNGBLOOD, JR
106 S TAMPANIA AVE, SUITE 100
TAMPA FL 33609 3256

SERVICE LIST

**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                           **CASE:   05-03817-3F1**

CREDITOR ID: 393608-55
WOODY, JOAN
C/O HOWARD B HERSKOWITZ, PA
ATTN HOWARD B HERSKOWITZ, ESQ
212 SOUTHEAST 8TH STREET, STE 101
FORT LAUDERDALE FL 33316

CREDITOR ID: 237632-09
WOOLEY, KENNETH L
805 BEAR CREEK CUTT OFF RD
TUSCALOOSA AL 35405

CREDITOR ID: 391097-55
WOOLFORK, CYNTHIA A
C/O LAW OFFICE OF ROBERT RUBENSTEIN
ATTN ROBERT RUBENSTEIN, ESQ
9350 S DIXIE HWY, SUITE 1110
MIAMI FL 33156

CREDITOR ID: 407644-15
WORTHINGTON, DEMAIRE (MINOR)
C/O ZEBERSKY & PAYNE, LLP
ATTN EDWARD H ZEBERSKY, ESQ
4000 HOLLYWOOD BLVD, SUITE 400 N
HOLLYWOOD FL 33021

CREDITOR ID: 407644-15
WORTHINGTON, DEMAIRE (MINOR)
C/O DOROTHY WORTHINGTON, PARENT
2901 GARDEN TERRACE
PALM BAY FL 32905

CREDITOR ID: 390851-55
WRIGHT, ELIZABETH
C/O TILGHMAN & VIETH, PA
ATTN ROBERT TILGHMAN, ESQ
2 SOUTH BISCAYNE BLVD, STE 2410
MIAMI FL 33131

CREDITOR ID: 385483-54
WRIGHT, F ANNE
1838 COUNTY LINE ROAD
THOMASVILLE GA 31792

CREDITOR ID: 238020-09
WRIGHT, GUY J
PO BOX 489
TICKFAW LA 70466

CREDITOR ID: 238020-09
WRIGHT, GUY J
C/O HOGAN & HOGAN
ATTN THOMAS J HOGAN JR, ESQ
PO BOX 1274
HAMMOND LA 70404

CREDITOR ID: 385309-54
WRIGHT, HILLARD
326 DYAS DRIVE
MONTGOMERY, AL 36110

CREDITOR ID: 385309-54
WRIGHT, HILLARD
C/O DONOHOE & STAPLETON, LLC
ATTN CATHY B DONOHOE, ESQ
2781 ZELDA ROAD
MONTGOMERY AL 36106

CREDITOR ID: 393019-55
WRIGHT, IMOGENE G
C/O MCAFEE & RUSSO
ATTN GARY RUSSO, ESQ
701 NORTHPOINT PARKWAY, SUITE 415
WEST PALM BEACH FL 33407

CREDITOR ID: 400120-15
WRIGHT, TANARRRA
C/O DIANA SANTA MARIA, PA
ATTN DIANA SANTA MARIA, ESQ
4801 S UNIVERSITY DRIVE, STE 3060
DAVIE FL 33328

CREDITOR ID: 400120-15
WRIGHT, TANARRRA
1800 SW 57TH AVE
HOLLYWOOD FL 33023

CREDITOR ID: 393403-55
YBANEZ, SERGIO
C/O FARAH & FARAH, PA
ATTN  TOM WOODS/ BRUCE GARTNER
10 WEST ADAMS ST, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 393404-55
YBANEZ, STANLEY
C/O FARAH &  FARAH, PA
ATTN TOM WOODS/B GARTNER
10 WEST ADAMS STREET, 3RD FLR
JACKSONVILLE FL 32202

CREDITOR ID: 408171-15
YETTON, JAMES E
C/O BRANNON BROWN HALEY & BULLOCK
ATTN STEPHEN C BULLOCK, ESQ
PO BOX 1029
LAKE CITY FL 32056

CREDITOR ID: 392257-55
YOUNG, YVONNE W
C/O SNYDER & GONZALEZ, PA
ATTN JULIO MINOZ, ESQ
1558 NE 162 ST, SUITE A
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 391645-55
ZEIGLER, ELIZABETH
C/O GUEST LAW FIRM
ATTN JAMES B GUEST, ESQ
1900 32ND STREET
KENNER LA 70065

CREDITOR ID: 387781-54
ZELLER, WILLIAM V, MD
C/O MAHER GUILEY & MAHER, PA
ATTN MICHAEL MAHER, ESQ
631 WEST MORSE BLVD, SUITE 200
WINTER PARK FL 32789

CREDITOR ID: 387781-54
ZELLER, WILLIAM V, MD
PO BOX 717
EUSTIS, FL 32727

CREDITOR ID: 390571-55
ZIBELLI, DEE
C/O DAVID J GLATTHORN, PA
ATTN DAVID J GLATTHORN, ESQ
PO BOX 024384
WEST PALM BEACH FL 33402

CREDITOR ID: 389644-54
ZIGLAR, HELEN
C/O MORGAN & MORGAN
ATTN JOSEPH H SHAUGHNESSY, ESQ
PO BOX 4979
ORLANDO, FL 32802

CREDITOR ID: 385763-54
ZIMMERMAN, ROBERT S
PO BOX 622
OLD TOWN, FL 32680

CREDITOR ID: 391330-55
ZIMMERMAN, THOMAS L
C/O BRENT C MILLER, PA
ATTN BRENT C MILLER, ESQ
205 E BURLEIGH BLVD
TAVARES FL 32778

CREDITOR ID: 385526-54
ZISA, MARIE L
4466 LAKEWOOD BLVD
NAPLES, FL 34112

CREDITOR ID: 391760-55
ZITTROWER, ROBERTA
C/O MORGAN & MORGAN, PA
ATTN MICHAEL J SMITH, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

**SERVICE LIST**

**Order Approving Claims Resolution Procedure
and Authorizing Debtors to Settle or Liquidate
Certain Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 390842-55
ZUNIGA, GLADYS
C/O SIMON & D'ALEMBERTE, PL
ATTN R M SIMON/G ALEMBERTE, ESQS
1001 BRICKELL BAY DR, STE 1200
MIAMI FL 33131

CREDITOR ID: 406168-15
ZYLBERMAN, ALBA
C/O MICHAEL WEISBERG LAW OFFICE
ATTN MICHAEL P WEISBERG, ESQ
1925 BRICKELL AVENUE, SUITE D301
MIAMI FL 33129

CREDITOR ID: 406168-15
ZYLBERMAN, ALBA
420 ISLAND DRIVE
KEY BISCAYNE FL 33149

        **Total:   2,757**

# EXHIBIT B

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |
| _____ | ) | |

ORDER APPROVING CLAIMS RESOLUTION
PROCEDURE AND AUTHORIZING DEBTORS TO
SETTLE OR LIQUIDATE CERTAIN LITIGATION CLAIMS

These cases came before the Court on September 1, 2005 on the motion of Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors"), for an order approving a claims resolution procedure and authorizing Debtors to settle or liquidate certain pre-petition litigation claims (the "Motion"). Upon consideration, it is

ORDERED AND ADJUDGED:

1.      The Debtors are authorized to utilize the Claims Resolution Procedure[1] to liquidate or settle Litigation Claims through direct negotiation or alternative dispute resolution, provided, however, that the Claim Resolution Procedure shall not be used to settle claims of "insiders," as that term is defined in Section 101(31) of the Bankruptcy Code.

2.      The Claims Resolution Procedure, a copy of which is attached to this Order, is approved in all respects, provided, however, that the Debtors are not authorized to negotiate or make cash settlement payments without further order of the Court. The Court will hold a

hearing on September 22, 2005 at 1:00 p.m. on the issue of making cash settlement payments unless otherwise adjourned.

3.    On or before September 30, 2005, the Debtors shall serve a copy of the Questionnaire on all Eligible Claimants (except Judgment Claim Claimants) whom the Debtors are reasonably able to identify and locate.

4.    Upon service of the Questionnaire and this Order upon an Eligible Claimant, the Claims Resolution procedure shall be binding on such Claimant.

5.    If an Eligible Claimant fails to return the fully completed Questionnaire by November 1, 2005, the Debtors shall have the right, for that reason alone, to seek to disallow and expunge such Claimant's proof of claim with respect to the applicable Litigation Claim.

6.    The form of Notice attached to the Claims Resolution Procedure as <u>Exhibit 1</u> is approved.

7.    The form of Agreed Order of Resolution attached to the Claims Resolution Procedure as <u>Exhibit 2</u> is approved.

8.    The form of the Questionnaire to be served upon the Eligible Claimants attached to the Claims Resolution Procedure as <u>Exhibit 3</u> is approved.

9.    The form of the order lifting the automatic stay attached to the Claims Resolution Procedure as <u>Exhibit 4</u> is approved.

10.    The Debtors, at their discretion, are authorized to settle Litigation Claims in the manner described and contemplated by the Claims Resolution Procedure which provide, in part, that:

(i)    All settlements for $50,001 or more, but less than $250,000, shall be subject to Bankruptcy Court approval pursuant to an Agreed Order of Resolution

---

[1]  All capitalized terms not defined herein shall have the respective meanings ascribed to them in the Motion.

502536.3

2

entered upon 20 days' notice to all Notice Parties of a Notice of Agreed Order of Resolution, without motion. If a written objection to any such settlement is not interposed during the 20-day notice period, the Bankruptcy Court may approve the settlement and enter the Agreed Order of Resolution without further notice or hearing.

(ii)     Additionally, for any settlement equal to or greater than $250,000, the Debtors shall provide notice to the Creditors' Committee 5 business days prior to the filing of a motion seeking approval of such settlement, which motion shall be served upon all Notice Parties at least 20 days prior to the hearing on such motion. Upon approval of the motion, the Bankruptcy Court shall enter an Agreed Order of Resolution.

(iii)    The Debtors (and the Third Party Indemnitor, if applicable) may settle claims of $50,000 or less without prior notice to any party or approval by the Bankruptcy Court, provided that the Debtors shall file with the Bankruptcy Court and serve upon the Creditors' Committee a quarterly report of all such settlements. The Debtors may submit, without motion or notice, an Agreed Order of Resolution to the Bankruptcy Court to evidence any such pre-authorized settlements.

(iv)    For all Litigation Claims settled for $5,001 or more the Claimant will receive an allowed general unsecured non-priority claim against the applicable Debtor in the Settlement Amount. All such settlements shall be paid in accordance with a confirmed plan(s) of reorganization in these Chapter 11 cases.

(v)     For Litigation Claims that are settled for $5,000 or less, the Claimant will receive, in the Debtors' sole discretion, either (a) an allowed general unsecured non-priority claim against the applicable Debtor in the settled amount or (b) a payment in cash equal to the settled amount (each such payment an "Authorized Payment"), up to an aggregate cap of $5,000,000.

11.     No Claimant shall be entitled to relief from the automatic stay to establish, liquidate or otherwise engage in any collection of the Litigation Claim from the Debtors or any Third Party Indemnitor until such Claimant has exhausted the Claims Resolution Procedure.

12.     Nothing in this Order is intended to, nor will this Order be deemed to, alter any requirements under any insurance policies (the "Insurance Policies") or to limit or otherwise prejudice any Third Party Indemnitor's rights or defenses, all of which are

502536.3

3

expressly reserved, and the Debtors shall continue to comply with the Insurance Policies. Moreover, the implementation of the Claims Resolution Procedure by the Debtors shall not be deemed a breach of any Insurance Policy or agreement with any Third Party Indemnitor. In accordance with the terms of the applicable Insurance Policy or the agreement with a Third Party Indemnitor, and if required with respect to any aspect of the Claims Resolution Procedure, the Debtors shall not liquidate or settle any claim that involves a Third Party Indemnitor, without notice to the Third Party Indemnitor, without providing an opportunity for such Third Party Indemnitor to be involved in the settlement discussions or alternative dispute resolution procedure and providing the Third Party Indemnitor an opportunity to approve such settlement or to consent to such settlement.

13.     The Debtors do not, by this Order or the Claims Resolution Procedure, acknowledge the validity of any Litigation Claim or the existence of coverage under any Insurance Policy with respect to of any Litigation Claim, or make any admission of liability.

14.     Nothing in this Order is intended to, nor will this Procedures Order be deemed to, obviate the need for any Claimant to file a proof of claim in compliance with the Bar Date Order.

15.     The Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order.

Dated this __1__ day of __Sept__, 2005, in Jacksonville, Florida.

Jerry A. Funk
United States Bankruptcy Judge

502536.3

4

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors.[1] | ) | Jointly Administered |
| _____ | ) | |

## CLAIMS RESOLUTION PROCEDURE

Only Eligible Claimants (as hereinafter defined) are entitled to participate in this Claims Resolution Procedure. The Debtors reserve the right, however, to exclude any person from participation in this Claims Resolution Procedure at any time in their sole and absolute discretion. If you have a Litigation Claim against one or more of the Debtors or any Related Non-Debtor Party, it is important that you read and comply with the procedures set forth below; your failure to do so may result in disallowance of your Litigation Claim. **If you have a lawyer, you should consult with your lawyer.**

**1.      Definitions.**

"Agreed Order of Resolution" means the form of Agreed Order attached as Exhibit 2 which will set forth an agreed resolution or settlement of the disputes between the Debtors and the Claimant concerning a Litigation Claim.

"Arbitration" means an arbitration conducted pursuant to the procedures described in Section 6 herein.

_____

[1] In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

"Authorized Payment" means direct payment, in cash, by the Debtors for any Litigation Claim settled in the amount equal to or less than $5,000, up to an aggregate cap of $5,000,000.

"Automatic Stay" means the automatic stay imposed by Section 362(a) of the Bankruptcy Code.

"Bankruptcy Code" means the United States Bankruptcy Code, 11 U.S.C. §§ 101-1330, as amended from time to time.

"Bankruptcy Court" means the United States Bankruptcy Court for the Middle District of Florida. The address of the Bankruptcy Court is 300 North Hogan Street, Suite 3-350, Jacksonville, Florida 32202.

"Bar Date" means August 1, 2005, the last date by which Proofs of Claim evidencing Litigation Claims may be timely filed, or such other special bar date as may be applicable to a particular Claimant.

"Claimant" means the person asserting a Litigation Claim.

"Claims Resolution Procedure" means this Claims Resolution Procedure for Litigation Claims set forth herein as approved by the Bankruptcy Court.

"Committees" means the Official Unsecured Creditors' Committee, and any other committees appointed by the U.S. Trustee or the Bankruptcy Court in this case, collectively.

"Cost of Mediation" includes the administrative charges imposed by the Mediation/Arbitration Organization assigned to resolve a Litigation Claim and the fee for the mediator's services and shall not include any other fee or expense, such as travel costs or attorneys' fees.

"Cost of Arbitration" includes the administrative charges imposed by the Mediation/Arbitration Organization assigned to resolve a Litigation Claim and the fee for the arbitrator's services and shall not include any other fee or expense, such as travel costs or attorneys' fees.

"Counsel for the Debtors" means Smith Hulsey & Busey.

"Creditors' Committee" means the Official Unsecured Creditors' Committee.

"Debtor" or "Debtors" means Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates identified in footnote 1, as debtors and debtors-in-possession, whose Chapter 11 bankruptcies are jointly administered by the Bankruptcy Court as Case No. 05-03817-3F1.

"Defenses" means all legal or equitable defenses to a Litigation Claim that the Debtors or a Related Non-Debtor Party are entitled to raise under applicable law and all defenses to coverage that a Third Party Indemnitor is entitled to raise under an Insurance Policy, an agreement or applicable law.

"Eligible Claimant" means a Claimant who has timely filed a Proof of Claim evidencing a Litigation Claim, but does not include an insider of the Debtors as such term is defined in Section 101(31)(B) of the Bankruptcy Code.

"Federal Rules of Bankruptcy Procedure" means the Federal Rules of Bankruptcy Procedure and official forms, and the Local Rules of Bankruptcy Procedure for the Middle District of Florida, including amendments in effect from time to time.

"Final Order" means an order of the Bankruptcy Court or other court as to which the time to appeal has expired and as to which no appeal is pending or, if an appeal has been timely taken, the order has been affirmed and is no longer subject to appeal.

"Insurance Policy" means any and all insurance policies between an Insurer and a Debtor which provides coverage for Litigation Claims.

"Insurer" means the liable party under an Insurance Policy.

"Judgment Claim Claimant" means any Claimant that held a judgment against the Debtors on account of a Litigation Claim as of February 21, 2005 and as to which an appeal was pending as of the Petition Date.

"Litigation Claim" means every claim against any of the Debtors or their agents which arose on or before the Petition Date for (i) personal injury or property damage, including, but not limited to, claims alleging bodily injury, false arrest, false imprisonment, slip and fall, libel, slander, mental suffering, emotional distress, loss of consortium, pain and suffering and any tort relating to the operation of a motor vehicle, (ii) wrongful death, (iii) products liability, (iv) consumer complaints, or (v) employment law disputes (but excluding claims arising under workers' compensation laws).

"Mediation" means the mediation conducted pursuant to the procedures described in Section 5 herein.

"Mediation/Arbitration Organization," means, in its singular or plural form, all mediation/arbitration organizations employed by the Debtors in accordance with Section 5 herein.

"Notice of Agreed Order of Resolution" means the form of Notice attached as Exhibit 1, which the Debtors will serve in conjunction with the filing of each Agreed Order of Resolution concerning the settlement of any Litigation Claim in excess of $50,000.

"Notice Parties" means the Creditors' Committees, the Debtors' post-petition lenders, the United States Trustee and all other parties which are entitled to notices in these cases.

"Petition Date" means February 21, 2005, the date these Chapter 11 cases were commenced.

"Proof of Claim" means a written document filed in compliance with the Bankruptcy Court order dated April 28, 2005, and in the form required by such Court order.

"Questionnaire" means the document, in the form attached as Exhibit 3, to be served by a Claimant upon the Debtors that is used, inter alia, to collect certain information about the Claimant's Litigation Claim.

"Referral Notice" means the form of notice that is to be filed and served by the Debtors in order to refer a particular Litigation Claim to Mediation.

"Related Non-Debtor Party" means any current or former agent, representative or employee of a Debtor to the extent required to be indemnified by a Debtor or any other party required to be indemnified by a Debtor.

"Reply" means the document to be served by the Claimant in reply to the Response Statement. The Reply may accept the settlement proposal, if any, made by the Debtors.

"Response Statement" means the statement to be served by the Debtors, in response to a Claimant's Questionnaire, which Response Statement may include a settlement proposal to the Claimant.

"Small Claims Claimant" means any Claimant with a Litigation Claim that the Debtors have identified as being equal to $5,000 or less.

"Settlement Agreement" means the agreement that must be executed by the Claimant with respect to any settlement of that person's Litigation Claim.

"Third Party Indemnitor" means a person or entity that is liable under applicable non-bankruptcy law to indemnify the Debtors for a Litigation Claim, including an Insurer under an Insurance Policy.

## 2.    Summary of Claims Resolution Procedure.

The Claims Resolution Procedure is intended to accelerate the settlement or liquidation of Litigation Claims against the Debtors. In general, the Debtors are self insured for an initial $2 million per occurrence. If you have a Litigation Claim, you must follow these Procedures as a prerequisite for any stay relief you might seek. The Debtors, the Third Party Indemnitors (if applicable), and the Eligible Claimants each shall communicate with the other parties and negotiate in good faith in an attempt to reach an agreement for the release, payment or compromise of Litigation Claims.

No Eligible Claimant will have any right to compel the Debtors to undertake Mediation or Arbitration of such Claimant's Claim and, similarly, the Debtors shall have no right to compel any Eligible Claimant to undertake Mediation or Arbitration of any Claimant's Claim, provided however, once a non-requesting party consents to binding arbitration neither party may unilaterally terminate such proceedings.

### 3.   Offer-Exchange Process

#### A.   The Questionnaire

The Debtors will serve each Eligible Claimant, except Judgment Claim Claimants, with copies of (i) the Final Order approving this Claims Resolution Procedure, (ii) the Claims Resolution Procedure and (iii) the Questionnaire on or before September 30, 2005, thereby initiating the offer-exchange process. Except as otherwise provided for herein with respect to Judgment Claim Claimants, each Claimant shall serve a completed Questionnaire upon the Debtors on or before November 1, 2005. In the event that an Eligible Claimant does not serve the Questionnaire upon the Debtors by November 1, 2005, the Debtors shall have the right, for that reason alone, to seek to disallow and expunge such Claimant's proof of claim with respect to the applicable Litigation Claim.

#### B.   The Response Statement

As soon as practicable after the Debtors receive the Questionnaire, the Debtors, after appropriate consultation and consent by the Third Party Indemnitor, if applicable, shall determine what response to the Litigation Claim is appropriate. The Debtors shall serve each Eligible Claimant that has timely returned a Questionnaire (or Claimant's counsel, if one has been identified), with a Response Statement, on or before December 15, 2005, that shall state whether:

(1)     the amount demanded in the Questionnaire is accepted; or

(2)     the Litigation Claim is disputed; or

(3)     the Litigation Claim is disputed but stating the terms and conditions of a settlement that would be acceptable to the Debtors and any Third Party Indemnitor, if applicable, including a description of key Defenses and any third-party claims.

If the Debtors accept the amount demanded in the Questionnaire or make a counter-offer in the Response Statement, then the Debtors may provide the Eligible Claimant with a form of Settlement Agreement.

C.      The Reply

On or before January 15, 2006, each Eligible Claimant shall either (i) serve a written Reply to the Response Statement on the Debtors, and any Third Party Indemnitor identified in the Response Statement, or (ii) request Mediation or Arbitration. An Eligible Claimant's Reply, if any, shall either accept or reject any settlement proposal in the Response Statement. If the Debtors consent to Mediation or Arbitration such proceeding shall be conducted as provided for in Sections 5 and 6 below. If the Debtors do not consent to Mediation or Arbitration, then an Eligible Claimant who has otherwise complied with the offer-exchange process shall be entitled to seek relief from the automatic stay as provided in Section 7 below.

If an Eligible Claimant accepts the terms of a settlement proposal contained in a Response Statement, the Eligible Claimant shall indicate his or her acceptance of the settlement proposal in writing by executing and returning the Settlement Agreement served by the Debtors with the Response Statement. If the agreed settlement amount (the "Settlement Amount") is greater than $5,000 the Eligible Claimant shall be deemed to hold an allowed, pre-petition general unsecured claim against the Debtor identified in the Proof of Claim in such Settlement Amount. For each Settlement Amount of $5,000 or less, the Eligible Claimant shall receive, in the Debtors' sole discretion, either (a) an allowed general unsecured non-priority claim against the applicable Debtor in the Settlement Amount or (b) an Authorized Payment. If any applicable Third Party Indemnitor has consented to the settlement proposal, the Third Party Indemnitor shall pay to the Eligible Claimant a sum equal to the lesser of the Settlement Amount or the available coverage.

D.      Exhaustion of Claim Resolution Procedure

An Eligible Claimant's service of a fully completed Questionnaire and Reply on the Debtors will constitute prima-facie evidence of good faith compliance with, and exhaustion of, the Claims Resolution Procedure by such Claimant. If an Eligible Claimant fails to timely serve on the Debtors (i) a fully completed Questionnaire and (ii) a Reply or a request for Mediation or Arbitration, or otherwise does not participate in the Claims Resolution Procedure in good faith, the Debtors will have the right to seek disallowance and expungement of such Claimant's proof of claim with respect to the applicable Litigation Claim.

4.      **Judgment Claim Claimants**

For Claims of the Judgment Claim Claimants that the Debtors elect to submit to Mediation, on or after September 1, 2005, the Debtors will begin to contact each Judgment Claim Claimant by telephone to arrange for Mediation of such Claimant's Litigation Claim pursuant to Section 5 of this Claims Resolution Procedure. The Mediation process for all Litigation Claims held by Judgment Claim Claimants shall be concluded by November 30, 2005, unless the parties with respect to particular matters otherwise agree. If a settlement is not reached after exhaustion of the Mediation, then (a) the Judgment Claim Claimant and the Debtors may agree to binding Arbitration pursuant to Section 6 of this Claims Resolution

Procedure or (b) the Judgment Claim Claimant may request modification of the Automatic Stay as provided for in Section 7 of this Claims Resolution Procedure.

## 5.    Mediation Procedure.

### A.    Referral to Mediation

A Litigation Claim may be referred to Mediation as provided for in Sections 3 and 4 of this Claims Resolution Procedure. Any such Claim shall be referred by the Debtors to the Mediation/Arbitration Organization, by submission of a Referral Notice, (i) on or before September 30, 2005, in the case of Judgment Claim Claimants, and (ii) within 15 days after receipt of an appropriate request by an Eligible Claimant in accordance with Section 3 of this Claims Resolution Procedure. The Debtors shall serve a copy of the Referral Notice on the Mediation/Arbitration Organization, the Eligible Claimant, and any Third Party Indemnitor to the extent notice of such an action is required under any applicable Insurance Policy. The Debtors shall make arrangements with the mediator for the payment of the Cost of Mediation and shall pay the Cost of Mediation as a post-petition administrative expense as allowed by order of the Bankruptcy Court, up to an aggregate cap of $1,400,000, which may be increased from time to time by agreement with the Creditors' Committee or order of the Bankruptcy Court.

### B.    Appointment of Mediator

Upon referral of a Litigation Claim to mediation, the Mediation/Arbitration Organization shall, within 30 days after the receipt of the Referral Notice, (i) appoint a mediator who is familiar with the laws which govern the Claim, and (ii) provide written notice to the Debtors and the Eligible Claimant of such appointment. Individual mediators shall provide written acknowledgment of their agreement to serve with the disclosure set forth in this paragraph. In particular, a person may serve as a mediator only if (i) the person has the requisite experience or knowledge to act as a mediator of legal disputes; (ii) the person is an impartial and neutral person; (iii) the person has no financial or personal interest in the proceedings, or except where otherwise agreed by the parties, in any related matter; and (iv) the person, upon appointment, discloses any circumstances likely to create a reasonable inference of bias or prevent a prompt hearing or conference with the parties. If a party, within 15 days after the disclosures required in this paragraph are sent, in good faith, does not believe the mediator meets the requirements of this paragraph, such party may file a motion with the Court for the appointment of a new mediator, if the parties cannot otherwise agree on the appointment of a new mediator.

### C.    Conduct of Mediation

The mediator shall handle all Litigation Claims in the order received by him or her or as directed by mutual agreement of the parties. In all cases, the procedures used by the mediators shall be reasonable and practical under the existing circumstances. Any party may be represented by legal counsel, although the participation of legal counsel shall not be

required for the conduct of the mediation. The mediator shall meet with the parties or their representatives, individually and jointly, for a conference or series of conferences as determined by the mediator. The Eligible Claimant and the Debtors or their respective representatives must be present at the conference, unless the disputed portion of the Litigation Claim is $100,000 or less, in which case the parties may appear by telephone. Such conference shall be in the nature of a settlement conference and shall be conducted in Jacksonville, Florida, or such other place mutually agreeable to the Debtors and the Eligible Claimant or as designated by the mediator.

The mediator may review the Litigation Claim and the positions of the parties, the prior negotiations between the parties, all correspondence between the parties during the Offer-Exchange Process, if any, and such additional information as the parties may, in their discretion, wish to submit. The Eligible Claimant and Debtor shall each submit to the mediator a concise confidential statement outlining each party's position on settlement value. This confidential statement shall be deemed to be privileged as a compromise and settlement negotiation and shall not be disclosed to the other party.

The mediator shall work with both sides to reach a settlement of the Litigation Claim mutually acceptable to the Debtors and the Eligible Claimant. The mediator shall not have the authority to impose a settlement upon the parties. For all settlements reached pursuant to Mediation, the Debtors shall file with the Bankruptcy Court an Agreed Order of Resolution. If a Litigation Claim is settled for an amount exceeding $5,000, the Eligible Claimant will receive an allowed general unsecured non-priority claim against the applicable Debtor in the settled amount, to be paid in accordance with the confirmed plan(s) of reorganization in these Chapter 11 cases. For Litigation Claims that are settled for $5,000 or less, the Eligible Claimant will receive, in the Debtors' sole discretion, either (i) an allowed general unsecured non-priority claim against the applicable Debtor in the settled amount or (ii) an Authorized Payment.

6.    **Arbitration Procedure.**

A.    Referral to Arbitration

A Litigation Claim may be referred to Arbitration as provided for in Sections 3 and 4 of this Claims Resolution Procedure. Either party may request that the other party consent to binding arbitration proceedings, which request shall also serve as a consent by the requesting party. The non-requesting party must send notice to the requesting party within 15 days of the mailing date of the request for arbitration that the non-requesting party consents to binding arbitration. The Debtors shall send notice of such Arbitration to any Third Party Indemnitor to the extent notice of such an action is required under the applicable Insurance Policy. The Litigation Claim shall be submitted for arbitration within 60 days of the mailing date of the request for arbitration if the non-requesting party consents to binding arbitration. At the time the non-requesting party consents in writing to binding arbitration, neither party can thereafter unilaterally terminate such proceedings.

B.    Appointment of Arbitrator

Upon a submission for binding arbitration, the Mediation/Arbitration Organization shall, within 30 days after receipt of the referral to binding arbitration, (i) appoint an arbitrator to conduct arbitration proceedings as hereinafter set forth and (ii) provide notice to the Debtors and the Eligible Claimant of such appointment. Individual arbitrators shall provide written acknowledgment of their agreement to serve to the Debtors and the Eligible Claimant. Such proceedings shall be commenced, to the extent practicable, not later than 30 days after the date the arbitrator provides written acknowledgment to all parties.

C.    Conduct of Arbitration

All binding arbitration proceedings shall be administered by the Mediation/Arbitration Organization. The same Mediation/Arbitration Organization may be used for both Mediation and Arbitration proceedings. Arbitrators who are not otherwise selected shall be appointed to particular matters by the Mediation/Arbitration Organization pursuant to its rules and procedures; provided, however, that a person may serve as an arbitrator only if the person is (i) impartial and neutral; (ii) has no financial or personal interest in the proceedings or, except as otherwise agreed by the parties, in any related matter; (iii) the person shall not have served as the mediator of the Litigation Claim subject to the binding arbitration proceedings; and (iv) upon accepting an appointment, the person discloses any circumstances likely to create a reasonable inference of bias or prevent a prompt hearing or conference with the parties.

The arbitration shall be conducted in accordance with applicable law and shall be governed by the Federal Arbitration Act, Title 9, United States Code. Except as otherwise provided by the Claims Resolution Procedure, and unless otherwise agreed by the parties, the arbitration shall be conducted pursuant to the dispute resolution procedures for commercial, insurance or employment claims of the American Arbitration Association, as currently in effect and appropriate.

D.    Cost of Arbitration

The Cost of Arbitration will be shared equally by the Debtors and the Eligible Claimant, provided however, that the arbitrator may in his or her sole discretion assess the entire Cost of Arbitration against any party delaying or abusing the arbitration proceedings. The Debtors and the Eligible Claimant shall each make arrangements with the arbitrator for (i) the payment of one half of their portion of the Cost of Arbitration; and (ii) the payment of the balance within 30 days of the date of determination of the binding arbitration proceedings.

E.    Arbitration Award

The amount of the award set by the arbitrator shall be binding and shall be within the discretion of the arbitrator, but in no event shall the amount of the award (i) exceed the lower of (x) the claimed amount of the Litigation Claim as shown on the Claimant's Questionnaire

or (y) as shown on the Claimant's Proof of Claim, or (ii) be less than the undisputed portion of the Claim. Neither party shall have the right to appeal the award except on the grounds set forth in the Federal Arbitration Act. There will be no right to a trial de novo.

### 7.    Stay Relief.

#### A.    Lift Stay Motion

If an Eligible Claimant has otherwise complied in good faith with, and exhausted the Claims Resolution Procedure, it may apply for relief from the Automatic Stay to pursue litigation of its Litigation Claim in an appropriate forum.

#### B.    Exhaustion of Claim Resolution Procedure

No motion seeking relief from the Automatic Stay with respect to a Litigation Claim will be granted unless the Eligible Claimant has timely served on the Debtors (i) a fully completed Questionnaire and (ii) a Reply or requested Mediation or Arbitration, and participated in the Claims Resolution Procedure in good faith. To the extent an Eligible Claimant files a lift stay motion without complying with the foregoing conditions, the Bankruptcy Court shall deny the motion, without prejudice to its renewal after the Claims Resolution Procedures are exhausted.

#### C.    Order Modifying Stay

Upon the representation in a lift stay motion that the Eligible Claimant has timely served on the Debtors (i) a fully completed Questionnaire and (ii) a Reply or requested Mediation or Arbitration, and participated in the Claims Resolution Procedure in good faith, and if the Debtors do not timely object, the Eligible Claimant shall submit a stay relief order to the Bankruptcy Court lifting the Automatic Stay in the form attached as Exhibit 4.

#### D.    Objection by the Debtors

The Debtors shall have the right to object to any lift stay motion on the grounds that the Eligible Claimant has failed to comply with the foregoing conditions of the Claims Resolution Procedure. Any other party in interest with standing, including the Creditors' Committee and any Third-Party Indemnitor, shall have the right to object; provided that nothing in the Claims Resolution Procedure shall be deemed to grant them standing.

### 8.    Civil Litigation.

If the Eligible Claimant has complied in good faith with this Claims Resolution Procedure, then any Eligible Claimant may pursue his or her Litigation Claim against the Debtors in accordance with normal litigation rules and procedures after the Automatic Stay is lifted. In any proceeding before any court, the Debtors shall have and may assert any or all of their legal and equitable rights to object to or otherwise contest the Litigation Claim. An Eligible Claimant shall not, however, be able to enforce or execute against the Debtors any judgment obtained as a result of such litigation. Nothing contained herein shall be

construed to relieve an Eligible Claimant of any obligation imposed by applicable non-bankruptcy law to exhaust administrative, alternative dispute resolution or other procedures applicable to such Claimants' Litigation Claims.

**9.     Settlement and Court Approval.**

At any time during the administration of this Claims Resolution Procedure, even during litigation, the Debtors (and the Third Party Indemnitor, if applicable) shall have the authority to agree to a settlement with the Eligible Claimant, subject to the approval of the Bankruptcy Court as provided below.

A.     <u>Claims of $50,001 or more.</u>

All settlements for $50,001 or more, but less than $250,000, shall be subject to Bankruptcy Court approval pursuant to an Agreed Order of Resolution entered upon 20 days' notice to all Notice Parties of a Notice of Agreed Order of Resolution, without motion. If a written objection to any such settlement is not interposed during the 20-day notice period, the Bankruptcy Court may approve the settlement and enter the Agreed Order of Resolution without further notice or hearing.

Additionally, for any settlement equal to or greater than $250,000, the Debtors shall provide notice to the Creditors' Committee 5 business days prior to the filing of a motion seeking approval of such settlement, which motion shall be served upon all Notice Parties at least 20 days prior to the hearing on such motion.  Upon approval of the motion, the Bankruptcy Court shall enter an Agreed Order of Resolution.

B.     <u>Claims of $50,000 or less.</u>

The Debtors (and the Third Party Indemnitor, if applicable) may settle claims of $50,000 or less without prior notice to any party or approval by the Bankrputcy Court, provided that the Debtors shall file with the Bankruptcy Court and serve upon the Creditors' Committee a quarterly report of all such settlements.  The Debtors may submit, without motion or notice, an Agreed Order of Resolution to the Bankruptcy Court to evidence any such pre-authorized settlements.

C.     <u>Payment and Allowance of Claims</u>

For all Litigation Claims settled for $5,001 or more the Eligible Claimant will receive an allowed general unsecured non-priority claim against the applicable Debtor in the settled amount.  All such settlements shall be paid in accordance with a confirmed plan(s) of reorganization in these Chapter 11 cases.

For Litigation Claims that are settled for $5,000 or less, the Eligible Claimant will receive, in the Debtors' sole discretion, either (i) an allowed general unsecured non-priority claim against the applicable Debtor in the settled amount or (ii) an Authorized Payment.

### 10.    Application of Automatic Stay.

The Insurance Policies issued by the Insurers are for the purposes of this Claims Resolution Procedure deemed to be property of the estate of the Debtors. No person or entity shall be allowed to assert any Litigation Claim against such Insurance Policies or against the Debtors or any of their assets unless they have first complied with this Claims Resolution Procedure.

### 11.    Waiver of Claims Resolution Procedure.

The Debtors, in their sole discretion, may (i) agree to waive and/or extend the deadlines set forth herein for the filing of the Questionnaire and/or Reply or (ii) exclude any person from participation in the Claims Resolution Procedure at any time (except a Claimant who has entered into a binding arbitration with the Debtors). In addition, nothing herein shall preclude the Debtors from submitting a stipulation agreeing to lift, modify or annul the Automatic Stay, upon such notice as required under the Bankruptcy Code and Bankruptcy Rules.

### 12.    Notice.

Whenever notice is required to be given under this Claims Resolution Procedure, it shall be given in the manner provided in the relevant section, by first class mail, postage prepaid, as follows:

| | |
|---|---|
| If to the Debtors: | Winn-Dixie Stores, Inc.<br>5050 Edgewood Court<br>Jacksonville, Florida 32254<br>Attn: Jay F. Castle, Esq. |
| If to Counsel for the Debtors: | Smith Hulsey & Busey<br>225 Water Street, Suite 1800<br>Jacksonville, Florida 32202<br>Attn: James H. Post, Esq. |

### 13.    Insurers.

Nothing in this Claims Resolution Procedure shall be construed to alter the rights or obligations of any Insurer of the Debtors. In all instances where an Insurer has a right to receive notice, participate in the resolution of a Litigation Claim, or decide upon or approve the resolution of a Litigation Claim, that right is preserved. Nothing in this Claims Resolution Procedure shall be construed to authorize the Debtors to act on behalf of or as an agent for any Insurer of the Debtors. However, the Mediation/Arbitration Organization shall have the authority, without further order of the Bankruptcy Court, to direct the attendance, at any Mediation or Arbitration, of a representative of the applicable Third Party Indemnitor or Insurer, if any, with authority to settle and pay any settlement reached or award entered.

[End of Claim Resolution Procedure]

Exhibit 1

## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors.[1] | ) | Jointly Administered |
| | ) | |

## NOTICE OF AGREED ORDER OF RESOLUTION OF
## LITIGATION CLAIM OF _____ (CLAIM NO. _____)

---

### NOTICE OF OPPORTUNITY TO OBJECT AND FOR HEARING

Pursuant to Local Rule 2002-4, the Court will consider this matter without further notice or hearing unless a party in interest files an objection within 20 days from the date of service of this paper. If you object to the relief requested in this paper, you must (a) file your response with the Clerk of the Bankruptcy Court in accordance with the Court's electronic filing procedures or at 300 North Hogan Street, Suite 3-350, Jacksonville, Florida 32202, and (b) serve a copy on James H. Post, Smith Hulsey & Busey, 225 Water Street, Suite 1800, Jacksonville, Florida 32202, jpost@smithhulsey.com.

If you file and serve a response within the time permitted, the Court will schedule a hearing and you will be notified. If you do not file a response within the time permitted, the Court will consider that you do not oppose the granting of the relief requested in the paper, will proceed to consider the paper without further notice or hearing, and may grant the relief requested.

---

Pursuant to Rule 4001(d), Federal Rules of Bankruptcy Procedure, and Local Rule 2002, notice is given of the proposed Agreed Order of Resolution of Litigation Claim of _____ (Claim No. _____).

---

[1] In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

If no objection to the proposed Agreed Order is filed and served within the time set

forth above, the Court will be requested to enter the Order without further notice or hearing.

Dated: _____, 200__

SKADDEN, ARPS, SLATE, MEAGHER          SMITH HULSEY & BUSEY
& FLOM LLP


By ___s/ D.J. Baker_____          By ___s/ James H. Post_____
    D. J. Baker                              Stephen D. Busey
    Sally McDonald Henry                     James H. Post (FBN 175460)
    Rosalie Walker Gray                      Cynthia C. Jackson

Four Times Square                       225 Water Street, Suite 1800
New York, New York 10036                Jacksonville, Florida 32202
(212) 735-3000                          (904) 359-7700
(917) 777-2150 (facsimile)              (904) 359-7708 (facsimile)
djbaker@skadden.com                     jpost@smithhulsey.com

Co-Counsel for Debtors                   Co-Counsel for Debtors

501017.2

Exhibit 2

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |
| | ) | |

## AGREED ORDER OF RESOLUTION OF THE LITIGATION
## CLAIM OF _____ (CLAIM NO.   )

These cases are before the Court upon the motion of Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") and claimant, _____ (the "Claimant"), in accordance with the Order Approving Claims Resolution Procedure and Authorizing Debtors to Settle or Liquidate Certain Litigation Claims (Docket No. _____). [The Court finds that notice of the proposed Agreed Order was served on all interested parties in compliance with the Local Rule 2002-4 informing the parties of the opportunity to object within 20 days of the date of service and no party filed an objection. The Court therefore considers the entry of the Order unopposed] or [The Court finds that the proposed Agreed Order is for an agreed amount less than the $50,000 minimum established in the Claims Resolution Procedure]. Accordingly, it is

ORDERED AND ADJUDGED:

1.    Claim No. _____ filed by Claimant is allowed as a unsecured non-priority claim in the amount of $_____ against **[Relevant Debtor]** in Case No. _____ to be paid in accordance with a confirmed plan(s) of reorganization in these Chapter 11 cases.

[1.    Claim No. _____ filed by Claimant is allowed as a unsecured non-priority claim in the amount of $_____ against **[Relevant Debtor]** in Case No. _____ which the Debtors are authorized to pay in full in accordance with the Claims Resolution Procedure].

2.    This Agreed Order resolves (i) all liabilities and obligations related to Claim No. [____] and (ii) all other claims the Claimant has or may have against the Debtors and any of their Chapter 11 estates, officers, employees, agents, successors or assigns as of the date of this Agreed Order, all of which are forever waived, discharged and released.

3.    The Court shall retain jurisdiction to resolve any disputes arising from this Order.

Dated this _____ day of _____, 200__, in Jacksonville, Florida.


_____
Jerry A. Funk
United States Bankruptcy Judge

502539.2

## Consent

The undersigned parties consent to the entry of the foregoing Agreed Order.

SMITH HULSEY & BUSEY


By_____          By_____
      James H. Post

Florida Bar Number 175460
1800 Wachovia Bank Tower,
225 Water Street
Jacksonville, Florida 32202
(904) 359-7700
(904) 359-7708 (facsimile)

Attorneys for the Debtors          Attorneys for Claimant

502539.2

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA – JACKSONVILLE DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| WINN-DIXIE STORES, INC., et al., | Case No. 05-03817-3F1 |
| Debtors. | (Jointly Administered) |

**QUESTIONNAIRE FOR LITIGATION CLAIMANTS**

**WARNING:**

**IF YOU DO NOT FULLY COMPLETE AND RETURN THIS QUESTIONNAIRE SO THAT IT IS RECEIVED BY NOVEMBER 1, 2005, THE DEBTORS SHALL HAVE THE RIGHT, FOR THAT REASON ALONE, TO SEEK TO DISALLOW AND EXPUNGE YOUR PROOF OF CLAIM WITH RESPECT TO THE APPLICABLE LITIGATION CLAIM.**

**PART A - NOTICE**

**Purpose of this Notice**

According to court records, you filed a proof of claim in the referenced cases. As an initial step in resolving your claim, you must complete this Questionnaire and mail it, with proper postage, to **Logan & Company, Inc., Claims Agent, 546 Valley Road, Upper Montclair, New Jersey 07043.** A Questionnaire will not be deemed to have been timely returned unless it is received on or before November 1, 2005.

**Action Required by You**

1.      If you do not complete and return the Questionnaire on time, the Debtors shall have the right, for that reason alone, to seek to disallow and expunge your proof of claim with respect to the applicable Litigation Claim.

2.      If you do *not* wish to pursue any claim you may have, disregard this notice and do not return it.

3.      If you wish to pursue a claim you have against the Debtors arising from or relating to (i) personal injury or property damage, including, claims alleging bodily injury, false arrest, false imprisonment, slip and fall, libel, slander, mental suffering, emotional distress, loss of consortium, pain and suffering and any tort relating to the operation of a motor vehicle, (ii) wrongful death, (iii) products liability, (iv) consumer complaints, or (v) employment law disputes (but excluding claims arising under workers' compensation laws), you must:

(a)      fully complete this Questionnaire (if a particular question is not applicable to you, you must indicate such by the designation "N/A" or similar statement), and

(b)      return the completed Questionnaire in the enclosed reply envelope. (Note: you must affix proper postage). The reply must be received no later than November 1, 2005, or it will not be processed and you may not be allowed to vote on any proposed reorganization plan, nor receive any distribution from any confirmed reorganization plan.

| | |
|---|---|
| Creditor No:<br>Name<br>Address | Claim No. |

Creditor Number/Creditor Name/Claim Number

***Please call 1-888-946-3494 (Monday through Friday, 8:00 a.m. to 5:00 p.m. EasternTime)***
***if you have any questions about this form***

## PART B - CLAIM INFORMATION

1.  Give your date of birth (MM/DD/YY)_____

2.  Date of injury or claim: (MM/DD/YY)_____

3.  What is the basis of your claim?_____
    _____
    _____
    _____

4.  What is the total amount of your claim?  (Please estimate if necessary)._____
    _____

5.  Attach copies of all documents supporting or evidencing your claim.  Do not send original
    documents.  If the documents are not available, please explain.
    _____
    _____
    _____

6.  Identify all payments or other sums which have been credited and deducted for the purpose of
    quantifying your claim amount._____
    _____
    _____
    _____

7.  Are you pursuing this claim against any other party?        Yes ☐      No ☐
    If so, against whom (list the name, the addresses and counsel for each party, if known)?_____
    _____
    _____
    _____

    (Attach additional sheets if necessary)

8.  Did you notify the Debtor in writing of the injury or claim?  (If yes, attach a copy of such writing.)
         Yes ☐        No ☐

9.  Is there a pending lawsuit regarding your claim?  If so, identify the court where the
    lawsuit is pending, the case number and the judge, if known._____
    _____
    _____
    _____
    _____

Creditor Number/Creditor Name/Claim Number

10.    What type of injuries or damages do you have?  If applicable, please provide a medical description of your injuries. (Please state if the claim is based, in whole or in part, on an injury to someone else.)_____
_____
_____
_____
_____

11.    Where did the injury or damage occur?_____
_____
_____
_____
_____

Please specify the location and address.

12.    How did the injury or damage occur?_____
_____
_____
_____
_____

13.    Did you miss any work as a result of your injury or damage? If so, how many days?  _____
_____
_____

14.    Give the name and address of your employer and your salary at the time of your injury or damage.
_____
_____
_____

15.    Was anyone else injured at the time of your injury or damage? (If yes, list the names and addresses.)_____
_____
_____
_____

16.    List the names, addresses and phone numbers of all witnesses and people with relevant knowledge of your injury or damages (including, but not limited to, any representatives or agents of the Debtors)._____
_____
_____
_____
_____

Creditor Number/Creditor Name/Claim Number

*Please call 1-888-946-3494 (Monday through Friday, 8:00 a.m. to 5:00 p.m. EasternTime)*
*if you have any questions about this form*

17.   If applicable, are treatments still being given for the injury or damages? Yes ☐   No ☐
      (If yes, provide the name and address of the doctor that is currently treating you
      and the nature of the treatment.)_____
      _____
      _____

18.   If applicable, please provide the following Physician Data:

      a.    Give the name and address of any physician, clinic or hospitals that has treated this injury.
            Include treatment dates. (Attach additional sheets if necessary)
            _____
            _____
            _____
            _____
            _____

      b.    Itemize all damages you claim, including any damages for emotional distress,
            loss of consortium or pain and suffering._____
            _____
            _____
            _____
            _____

      c.    Give the total amount of the medical bills you incurred as a result of your claim. _____
            _____
            _____
            _____

      d.    Attach medical and hospital records which relate to your claim.

      e.    Itemize any other expenses you incurred as a result of the incident for which you are
            making a claim._____
            _____
            _____
            _____
            _____

      f.    Give a list of medical expenses and amounts paid by your insurance company as a result of
            your injury._____
            _____
            _____
            _____

Creditor Number/Creditor Name/Claim Number

g.     Give the name, address and policy number of your insurance company._____

_____

_____

_____

19.    To the extent not already furnished in your response to questions 1 through 18 above, please provide the following information:

a.     Itemize the damages you claim._____

_____

_____

_____

_____

b.     Give the total amount of each item of damage._____

_____

_____

20.    **IN WHAT AMOUNT WOULD YOU AGREE TO SETTLE YOUR CLAIM? (This is not the amount that you will receive on account of your claim.  The amount you will receive depends upon the plan or plans of reorganization that may be approved.)**_____

_____

_____

_____

_____

_____

Please make corrections to your personal information below and include phone and email address information:

| Creditor No:<br>Name<br>Address | Corrections (if any)<br><br>Name: _____<br>Address: _____<br>_____<br>City/State/Zip: _____<br><br>Phone: _____<br>Fax _____<br>Email<br>Address: _____ |
| --- | --- |

Creditor Number/Creditor Name/Claim Number

*Please call 1-888-946-3494 (Monday through Friday, 8:00 a.m. to 5:00 p.m. EasternTime)*
*if you have any questions about this form*

## PART C - SIGNATURE

**NOTICE: UNDER FEDERAL LAW, CRIMINAL PENALTIES MAY BE IMPOSED FOR FILING A CLAIM CONTAINING FALSE OR MISLEADING STATEMENTS.**

I declare under penalty of perjury that the foregoing statements are correct.

DATE:_____    _____
                                          Claimant's Signature


Please recheck each of your answers to be sure that you have completed this form fully and accurately.

### NAME AND ADDRESS OF ATTORNEY OR OTHER AUTHORIZED AGENT

Complete this box if you have an attorney or other agent who represents you in this matter.  If completed, all future notices will go to your attorney or agent rather than to you personally.

Name (First/Middle/Last)_____

Address_____

City/State/Zip_____

Relationship to Claimant_____

Phone Number_____

Fax Number_____

Email Address r_____


## PART D - RETURN OF QUESTIONNAIRE

**IF YOU DO NOT FULLY COMPLETE AND RETURN THIS QUESTIONNAIRE SO THAT IT IS RECEIVED BY NOVEMBER 1, 2005, THE DEBTORS SHALL HAVE THE RIGHT, FOR THAT REASON ALONE, TO SEEK TO DISALLOW AND EXPUNGE YOUR PROOF OF CLAIM WITH RESPECT TO THE APPLICABLE LITIGATION CLAIM.**

A Questionnaire will not be deemed to have been timely returned unless received on or before November 1, 2005 at the following address:

**Logan & Company, Inc.
Claims Agent
546 Valley Road
Upper Montclair
New Jersey 07043**


Creditor Number/Creditor Name/Claim Number

*Please call 1-888-946-3494 (Monday through Friday, 8:00 a.m. to 5:00 p.m. EasternTime)
if you have any questions about this form*

**Exhibit 4**

## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## AGREED ORDER TO LIFT AUTOMATIC STAY

This case is before the Court upon **[Claimant's]** (the "Movant") **[Motion to Lift the Automatic Stay]** filed on [_____], 200[_] (Docket No. [____]) (the "Motion"). The Court finds that (i) notice of the Motion and proposed Agreed Order was served on all interested parties pursuant to Local Rule 2002-4 informing the parties of the opportunity to object to the entry of this order within 15 days of the date of service, (ii) the Movant has complied in good faith with, and exhausted, the Claims Resolution Procedure,[1] and (iii) no party filed an objection to the Motion. The Court therefore considers the entry of this order unopposed. Accordingly, it is

ORDERED:

1.      The motion is granted to the extent provided herein.

2.      The automatic stay is modified for the sole purpose of allowing Movant to commence a civil action in the **[Name and Location of Court (the "Civil Court")]**, seeking damages against Debtor **[Name of Applicable Debtor]**. The Movant may pursue its Litigation Claim against the Debtors in accordance with normal litigation rules and procedures after the Automatic Stay is lifted. The Movant shall not, however, be able to

---

[1]   All capitalized terms not defined herein shall have the respective meanings ascribed to them in the Motion.

enforce or execute against the Debtors any judgment obtained as a result of such litigation without further order of this Court.  Any such judgement shall be a claim in these Chapter 11 proceedings and shall be treated pursuant to a confirmed plan of reorganization or as otherwise ordered by the Bankruptcy Court.

3.    The Movant shall notify the Civil Court of the Debtors' pending Chapter 11 proceedings and that the Movant's action is subject to the automatic stay of 11 U.S.C. §362.

4.    Except as modified herein, the automatic stay pursuant to 11 U.S.C. §362 shall remain in full force and effect.

Dated this _____ day of _____, 200[__], in Jacksonville, Florida.

_____
Jerry A. Funk
United States Bankruptcy Judge

James H. Post is directed to
serve a copy of this Order on all
parties who received copies of the
Motion.

504499.1

2