## EXHIBIT A SERIES - MONTHLY INVOICES FOR SERVICES
## WINN-DIXIE STORES, INC.

1. SUMMARY OF MONTHLY BILLINGS - JUNE 1, 2005 THROUGH SEPTEMBER 30, 2005

2. JUNE 2005 INVOICE - $141,870.00 Fees and $14,751.97 Expenses

3. JULY 2005 INVOICE - $26,800.00 Fees and $3,201.30 Expenses

4. SEPTEMBER 2005 INVOICE - $24,642.00 Fees and $1,655.76 Expenses

**TOTAL FEES AND EXPENSES - $193,312.00 Fees and $19,609.03 Expenses**

**PricewaterhouseCoopers LLP**
**Winn-Dixie Stores, Inc. Billing Summary**
**June 1, 2005 through September 30, 2005**

| Project | Jun-2005 | Jul-2005 | Aug-2005 | Sep-2005 | Total - 6/1/05 to 9/30/05 |
|---|---|---|---|---|---|
| **Summary of Fees Incurred** | | | | | |
| Case Administration | $2,497.50 | $3,957.50 | | $0.00 | $6,455.00 |
| Post-PeopleSoft Appl Controls Support | $0.00 | $0.00 | | $0.00 | $0.00 |
| Post-GCC Sarbanes Assistance | $0.00 | $230.00 | | $0.00 | $230.00 |
| Post-TDS Support of GCC Testing | $23,050.00 | $750.00 | | $0.00 | $23,800.00 |
| GCC Re-testing and Update Testing | $114,522.50 | $21,862.50 | | $0.00 | $136,385.00 |
| PeopleSoft Appl Controls Re-Testing | $1,800.00 | $0.00 | | $0.00 | $1,800.00 |
| Security Governance | $0.00 | $0.00 | | $24,642.00 | $24,642.00 |
| **Total Fees Incurred** | $141,870.00 | $26,800.00 | $0.00 | $24,642.00 | $193,312.00 |
| **Reimbursable Expenses Incurred** | | | | | |
| Case Administration | $3,563.92 | $0.00 | | $0.00 | $3,563.92 |
| Post-PeopleSoft Appl Controls Support | $0.00 | $6.36 | | $0.00 | $6.36 |
| Post-GCC Sarbanes Assistance | $1,354.72 | $831.50 | | $0.00 | $2,186.22 |
| Post-TDS Support of GCC Testing | $611.33 | $0.00 | | $0.00 | $611.33 |
| GCC Re-testing and Update Testing | $9,203.61 | $2,363.44 | | $0.00 | $11,567.05 |
| PeopleSoft Appl Controls Re-Testing | $18.39 | $0.00 | | $0.00 | $18.39 |
| Security Governance | $0.00 | $0.00 | | $1,655.76 | $1,655.76 |
| **Total Reimbursable Expenses Incurred** | $14,751.97 | $3,201.30 | $0.00 | $1,655.76 | $19,609.03 |
| **Total Fees and Expenses Incurred** | | | | | |
| Case Administration | $6,061.42 | $3,957.50 | | $0.00 | $10,018.92 |
| Post-PeopleSoft Appl Controls Support | $0.00 | $6.36 | | $0.00 | $6.36 |
| Post-GCC Sarbanes Assistance | $1,354.72 | $1,061.50 | | $0.00 | $2,416.22 |
| Post-TDS Support of GCC Testing | $23,661.33 | $750.00 | | $0.00 | $24,411.33 |
| GCC Re-testing and Update Testing | $123,726.11 | $24,225.94 | | $0.00 | $147,952.05 |
| PeopleSoft Appl Controls Re-Testing | $1,818.39 | $0.00 | | $0.00 | $1,818.39 |
| Security Governance | $0.00 | $0.00 | | $26,297.76 | $26,297.76 |
| **Grand Total** | $156,621.97 | $30,001.30 | $0.00 | $26,297.76 | $212,921.03 |



August 22, 2005

Mr Jeffrey Gleason
Director of Internal Audit
Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, Florida  32254-3699
USA

Invoice Number 1030311145-3

**INVOICE FOR SERVICES**
PricewaterhouseCoopers LLP
P.O.Box 65640
Charlotte, NC  28265-0640

Contract Number: 5000085518

| | | |
|---|---|---|
| Progress billing for professional services June 1-30, 2005. | $ | 141,870.00 |

Case Administration-$2,497.50
Post-TDS Support of GCC Testing-$23,050.00
GCC Re-testing and Update Testing-$114,522.50
PeopleSoft Appl. Controls Re-testing-$1,800.00

| | | |
|---|---|---|
| Progress billing for expenses June 1-30, 2005. | $ | 14,751.97 |

Case Administration-$3,563.92
Post-GCC Sarbanes Assistance-$1,354.72
Post-TDS Support of GCC Testing-$611.33
GCC Re-testing and Update Testing-$9,203.61
PeopleSoft Appl Controls Re-testing-$18.39

| | | |
|---|---|---|
| **Total Invoice** | $ | 156,621.97 |

Contact: Elizabeth Dantin (904) 366-3667

**Payment Due Upon Receipt**

Tax Identification Number: 134008324

## PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE

August 22, 2005

Mr Jeffrey Gleason
Director of Internal Audit
Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, Florida  32254-3699
USA

Invoice Number          1030311145-3
Invoice Amount      $      156,621.97

Amount Paid  _____

**By Wire Transfer Remit To:**      **By Check Remit To:**
Citibank, NA                        PricewaterhouseCoopers LLP
New York, NY                        P.O.Box 65640
ABA # 021000089                     Charlotte, NC 28265-0640
Swift: CITIUS33
PricewaterhouseCoopers LLP
Account # 30408437

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR PAYMENT.**
**IF PAYING BY WIRE, PLEASE INCLUDE IN THE DESCRIPTION FIELD.**

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours, Fees and Expenses By Person
June 1, 2005 through June 30, 2005

| | Hours | Rate Per Hour | | Fees |
|---|---|---|---|---|
| **Partner** | | | | |
| Orville C. Miller | 1.0 | $300.00 | $ | 300.00 |
| **Sr. Manager** | | | | |
| Kevin B Murphy | 9.5 | $275.00 | $ | 2,612.50 |
| **Manager** | | | | |
| Bruce M Westerman | 70.0 | $250.00 | $ | 17,500.00 |
| Jiaxing Wu | 19.0 | $250.00 | $ | 4,750.00 |
| **Sr. Associate** | | | | |
| Gregory J. Jones | 80.0 | $225.00 | $ | 18,000.00 |
| James R Kennedy | 8.0 | $225.00 | $ | 1,800.00 |
| Winston A Campbell | 72.0 | $210.00 | $ | 15,120.00 |
| **Associate** | | | | |
| Justin Mathew Anderson | 114.0 | $195.00 | $ | 22,230.00 |
| Kenneth Ramcharan | 174.0 | $195.00 | $ | 33,930.00 |
| Nicole MacKenzie | 0.5 | $200.00 | $ | 100.00 |
| Walid M. Sieiman | 22.0 | $210.00 | $ | 4,620.00 |
| Kelly M. Brochu | 36.0 | $195.00 | $ | 7,020.00 |
| Robbie L. Cannon | 66.5 | $195.00 | $ | 12,967.50 |
| **Office Staff** | | | | |
| Sharyn Conway | 6.5 | $115.00 | $ | 747.50 |
| Marie T. Steck | 1.5 | $115.00 | $ | 172.50 |
| **Total Hours and Fees** | 680.5 | | $ | 141,870.00 |
| **Out-of-Pocket Expenses** | | | | $14,751.97 |
| **Total Amount Due** | | | $ | 156,621.97 |

**<u>Winn-Dixie Stores, Inc.</u>**
PricewaterhouseCoopers LLP
Summary of Hours and Fees By Person
June 1, 2005 through June 30, 2005

| Project | Hours | Fees |
|---|---|---|
| **<u>Case Administration</u>** | 13.00 | $     2,497.50 |
| **<u>Post-TDS Support of GCC Testing</u>** | 100.00 | 23,050.00 |
| **<u>GCC Re-testing and Update Testing</u>** | 559.50 | 114,522.50 |
| **<u>PeopleSoft Appl Controls Re-Testing</u>** | 8.00 | $     1,800.00 |
| Total | 680.50 | $   141,870.00 |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours and Fees By Person
June 1, 2005 through June 30, 2005

| Colleague Name | Date | Hours | | Rate | | Amount | Description of Work Performed |
|---|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | | |
| Kevin B Murphy | 6/3/2005 | 0.50 | $ | 275.00 | $ | 137.50 | Follow up on call from D Turetsky regarding the nature of work performed by PwC for Winn-Dixie. |
| Kevin B Murphy | 6/6/2005 | 0.50 | $ | 275.00 | $ | 137.50 | Verification of amounts in monthly billing statement, review of long text descriptions. |
| Kevin B Murphy | 6/21/2005 | 2.50 | $ | 275.00 | $ | 687.50 | Prepare and Review the May Monthly Billing Statemtent |
| Kevin B Murphy | // | 2.50 | $ | 275.00 | $ | 687.50 | [Professional has left PwC] |
| Nicole MacKenzie | 6/1/2005 | 0.50 | $ | 200.00 | $ | 100.00 | Staff Rotator Feedback Report |
| Sharyn Louise Conway | 6/10/2005 | 1.50 | $ | 115.00 | $ | 172.50 | Ran WLT, imported into May spreadsheet |
| Sharyn Louise Conway | 6/13/2005 | 1.50 | $ | 115.00 | $ | 172.50 | Verified hours with WIP report, ran and imput expenses |
| Sharyn Louise Conway | 6/14/2005 | 1.00 | $ | 115.00 | $ | 115.00 | Made corrections to report for missing dates, hours and descriptions. |
| Sharyn Louise Conway | 6/15/2005 | 1.50 | $ | 115.00 | $ | 172.50 | Finalized May's spreadsheet, gave to Manager for review |
| Sharyn Louise Conway | // | 1.00 | $ | 115.00 | $ | 115.00 | [Professional has left PwC] |
| *Task Subtotal* | | 13.00 | | | $ | 2,497.50 | |
| **Post-TDS Support of GCC Testing** | | | | | | | |
| Gregory Jose Jones | 6/6/2005 | 2.50 | $ | 225.00 | $ | 562.50 | Conferences, Phone Conversation with Wanda Bradley on Remedation Schedule and status |
| Gregory Jose Jones | 6/6/2005 | 3.00 | $ | 225.00 | $ | 675.00 | Remediation Work on KC 2 AS400 |
| Gregory Jose Jones | 6/6/2005 | 2.50 | $ | 225.00 | $ | 562.50 | Remediation Work on KC 2 Windows |
| Gregory Jose Jones | 6/7/2005 | 2.00 | $ | 225.00 | $ | 450.00 | Remediation Work on KC 2 AS400 |
| Gregory Jose Jones | 6/7/2005 | 2.00 | $ | 225.00 | $ | 450.00 | Remediation Work on KC 2 TS |
| Gregory Jose Jones | 6/7/2005 | 1.50 | $ | 225.00 | $ | 337.50 | Remediation Work on KC 2 UNIX |
| Gregory Jose Jones | 6/7/2005 | 2.50 | $ | 225.00 | $ | 562.50 | Remediation Work on KC 2 WINDOWS |
| Gregory Jose Jones | 6/8/2005 | 1.50 | $ | 225.00 | $ | 337.50 | Conference with Wanda Bradley and Clifford Blackshear on AS 400.  Phone conversation with Wanda Bradley on Remediation Status |
| Gregory Jose Jones | 6/8/2005 | 1.50 | $ | 225.00 | $ | 337.50 | Remediation Work on KC 2 ORACLE |
| Gregory Jose Jones | 6/8/2005 | 3.00 | $ | 225.00 | $ | 675.00 | Remediation Work on KC 5 AS400 |
| Gregory Jose Jones | 6/9/2005 | 2.00 | $ | 225.00 | $ | 450.00 | Conference with Wanda Bradley on Remediation Status |
| Gregory Jose Jones | 6/9/2005 | 2.00 | $ | 225.00 | $ | 450.00 | Remediation Work on KC 5 AS400 |
| Gregory Jose Jones | 6/9/2005 | 2.00 | $ | 225.00 | $ | 450.00 | Remediation Work on KC 5 UNIX |
| Gregory Jose Jones | 6/9/2005 | 2.00 | $ | 225.00 | $ | 450.00 | Remediation Work on KC 5 WINDOWS |
| Gregory Jose Jones | 6/10/2005 | 1.50 | $ | 225.00 | $ | 337.50 | Conference with Wanda Bradley on Remediation Status |
| Gregory Jose Jones | 6/10/2005 | 3.00 | $ | 225.00 | $ | 675.00 | Remediation Work on KC 5 UNIX |
| Gregory Jose Jones | 6/10/2005 | 3.50 | $ | 225.00 | $ | 787.50 | Remediation Work on KC 5 WINDOWS |
| Gregory Jose Jones | 6/13/2005 | 2.00 | $ | 225.00 | $ | 450.00 | Remediation Work on KC 5 WINDOWS |
| Gregory Jose Jones | 6/13/2005 | 3.00 | $ | 225.00 | $ | 675.00 | Remediation Work on KC 6 AS400 |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours and Fees By Person
June 1, 2005 through June 30, 2005

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Gregory Jose Jones | 6/13/2005 | 2.00 $ | 225.00 $ | 450.00 | Remediation Work on KC 6 ORACLE |
| Gregory Jose Jones | 6/14/2005 | 1.50 $ | 225.00 $ | 337.50 | Remediation Work on KC 7 AS400 |
| Gregory Jose Jones | 6/14/2005 | 2.50 $ | 225.00 $ | 562.50 | Remediation Work on KC 7 TS |
| Gregory Jose Jones | 6/14/2005 | 1.50 $ | 225.00 $ | 337.50 | Remediation Work on KC 7 UNIX |
| Gregory Jose Jones | 6/14/2005 | 2.50 $ | 225.00 $ | 562.50 | Remediation Work on KC 7 WINDOWS |
| Gregory Jose Jones | 6/15/2005 | 2.00 $ | 225.00 $ | 450.00 | Remediation Work on KC 2 WINDOWS |
| Gregory Jose Jones | 6/15/2005 | 2.00 $ | 225.00 $ | 450.00 | Remediation Work on KC 7 SQL/DB2 |
| Gregory Jose Jones | 6/15/2005 | 3.00 $ | 225.00 $ | 675.00 | Remediation Work on KC 7 UNIX |
| Gregory Jose Jones | 6/16/2005 | 2.00 $ | 225.00 $ | 450.00 | Remediation Work on KC 5 AS400 |
| Gregory Jose Jones | 6/16/2005 | 2.00 $ | 225.00 $ | 450.00 | Remediation Work on KC 5 UNIX |
| Gregory Jose Jones | 6/16/2005 | 2.00 $ | 225.00 $ | 450.00 | Remediation Work on KC 7 UNIX |
| Gregory Jose Jones | 6/16/2005 | 2.00 $ | 225.00 $ | 450.00 | SUMMARIZING THE KC'S INTO A REPORT FORMAT |
| Gregory Jose Jones | 6/17/2005 | 2.00 $ | 225.00 $ | 450.00 | Remediation Work on KC 5 UNIX |
| Gregory Jose Jones | 6/17/2005 | 2.00 $ | 225.00 $ | 450.00 | Remediation Work on KC 7 WINDOWS |
| Gregory Jose Jones | 6/17/2005 | 3.00 $ | 225.00 $ | 675.00 | SUMMARIZING THE KC'S INTO A REPORT FORMAT |
| Gregory Jose Jones | 6/17/2005 | 1.00 $ | 225.00 $ | 225.00 | UPDATED FOLLOWING PWC EMPLOYEE ON THE KC REMEDIATION |
| Gregory Jose Jones | 6/17/2005 | 1.00 $ | 225.00 $ | 225.00 | Conference with Wanda Bradley on Remediation Status |
| Gregory Jose Jones | 6/16/2005 | 1.00 $ | 225.00 $ | 225.00 | Conference with Wanda Bradley on Remediation Status |
| Gregory Jose Jones | 6/17/2005 | 2.00 $ | 225.00 $ | 450.00 | Remediation Work on KC 2 UNIX |
| Orville C Miller | 6/15/2005 | 1.00 $ | 300.00 $ | 300.00 | Winn-Dixie |
| Jiaxing Wu | 6/17/2005 | 9.00 $ | 250.00 $ | 2,250.00 | Review of workpapers for Security domain for GCC remediation testing. |
| Jiaxing Wu | 6/22/2005 | 10.00 $ | 250.00 $ | 2,500.00 | Review of workpapers for Security domain for GCC remediation testing. |
| | | 100.00 | | $ 23,050.00 | |

**GCC Re-testing and Update Testing**

| | | | | | |
|---|---|---|---|---|---|
| Bruce M Westerman | 6/3/2005 | 4.50 $ | 250.00 $ | 1,125.00 | Review of workpapers for Security domain for GCC remediation testing. |
| Bruce M Westerman | 6/9/2005 | 1.50 $ | 250.00 $ | 375.00 | Assisting staff with testing in the computer operations domain. |
| Bruce M Westerman | 6/27/2005 | 5.50 $ | 250.00 $ | 1,375.00 | Review of workpapers for Security domain for GCC remediation testing. |
| Bruce M Westerman | 6/22/2005 | 1.50 $ | 250.00 $ | 375.00 | Review of workpapers for Security domain for GCC remediation testing. |
| Bruce M Westerman | 6/23/2005 | 4.50 $ | 250.00 $ | 1,125.00 | Client meetings and domain testing for Program changes GCC remediation testing |
| Bruce M Westerman | 6/6/2005 | 2.50 $ | 250.00 $ | 625.00 | Correspondence with Winn Dixie Management - review of Key Controls, binders, and test work. |
| Bruce M Westerman | 6/7/2005 | 0.50 $ | 250.00 $ | 125.00 | Draft and send e-mail to G. Pillay concerning staffing plan for remainder of engagement. |
| Bruce M Westerman | 6/17/2005 | 2.00 $ | 250.00 $ | 500.00 | Guidance to staff for GCC remediation testing in Security and Operations domains. |
| Bruce M Westerman | 6/22/2005 | 1.00 $ | 250.00 $ | 250.00 | Meeting with KPMG and  Winn Dixie management to discuss remediation testing status across all GCC domains, Security, Program Changes, Computer Operations. |
| Bruce M Westerman | 6/13/2005 | 4.00 $ | 250.00 $ | 1,000.00 | Meeting with Winn Dixie Management and status review of work performed to date. |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours and Fees By Person
June 1, 2005 through June 30, 2005

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Bruce M Westerman | 6/8/2005 | 1.50 | $ 250.00 | $ 375.00 | Preparation, meeting with KPMG, CFO Services, and Winn Dixie management to discuss current exceptions and progress of remediation testing. |
| Bruce M Westerman | 6/1/2005 | 6.50 | $ 250.00 | $ 1,625.00 | Prepare and conduct meeting with Winn-Dixie management, CFO Services and KPMG to discuss management's testing and KPMG's testing. |
| Bruce M Westerman | 6/15/2005 | 4.50 | $ 250.00 | $ 1,125.00 | Prepare and meet with Winn Dixie management and KPMG to discuss GCC retesting and completion of testing to key controls. |
| Bruce M Westerman | 6/22/2005 | 1.50 | $ 250.00 | $ 375.00 | prepare for Status update meeting with KPMG and Winn Dixie management |
| Bruce M Westerman | 6/24/2005 | 4.50 | $ 250.00 | $ 1,125.00 | Review of Program changes domain for GCC Remediation testing |
| Bruce M Westerman | 6/16/2005 | 2.50 | $ 250.00 | $ 625.00 | Review of remediation testing for ITC section - 404 Sox |
| Bruce M Westerman | 6/29/2005 | 1.00 | $ 250.00 | $ 250.00 | Review of security domain remediation testing |
| Bruce M Westerman | 6/10/2005 | 4.50 | $ 250.00 | $ 1,125.00 | review of test work performed by staff |
| Bruce M Westerman | 6/7/2005 | 4.00 | $ 250.00 | $ 1,000.00 | Review of test work performed in Ops and Security Domain.  Met with staff to direct them to complete work on Ops by end of week. |
| Bruce M Westerman | 6/28/2005 | 2.00 | $ 250.00 | $ 500.00 | Review of workpapers for Security domain for GCC remediation testing. |
| Bruce M Westerman | 6/22/2005 | 1.50 | $ 250.00 | $ 375.00 | Staff guidance for Program Change and Security domain remediation testing |
| Bruce M Westerman | 6/16/2005 | 1.50 | $ 250.00 | $ 375.00 | Staff guidance on Security and Computer Operations domain remediation testing |
| Bruce M Westerman | 6/14/2005 | 2.00 | $ 250.00 | $ 500.00 | Staff guidance on testing procedures for security and operations domain for GCC testing. |
| Bruce M Westerman | 6/21/2005 | 0.50 | $ 250.00 | $ 125.00 | Status update held with Kenny Ramcharan for remaining work to be performed in program changes domain and update on other remaining work. |
| Bruce M Westerman | 6/20/2005 | 0.50 | $ 250.00 | $ 125.00 | Status update held with Winston Campbell for remaining work to be performed. |
| Bruce M Westerman | 6/8/2005 | 4.00 | $ 250.00 | $ 1,000.00 | Working with PwC staff to clarify testing and helping with testing in the computer operations domain. |
| Justin Mathew Anderson | 6/1/2005 | 3.00 | $ 195.00 | $ 585.00 | KC-OPS-03, 04, 05, 07, 08, 11 Documenting of walkthroughs for Design Effectiveness testing. |
| Justin Mathew Anderson | 6/1/2005 | 2.00 | $ 195.00 | $ 390.00 | KC-OPS-03, 04, 05, 07, 08, 11 Testing - Design Effectiveness for key control.  The testing included making sure evidence of controls was available for the fiscal year. |
| Justin Mathew Anderson | 6/1/2005 | 2.00 | $ 195.00 | $ 390.00 | KC-OPS-03, 04, 05, 08, 11 Test design - Design of tests for operating effectiveness for key controls. |
| Justin Mathew Anderson | 6/1/2005 | 1.00 | $ 195.00 | $ 195.00 | Time and Expense entry |
| Justin Mathew Anderson | 6/2/2005 | 6.00 | $ 195.00 | $ 1,170.00 | KC-OPS-03 Testing - Running queries in Perfect Tracker and analyzing each ticket to obtain a population of all tickets pertaining to scheduler changes. |
| Justin Mathew Anderson | 6/2/2005 | 2.00 | $ 195.00 | $ 390.00 | KC-OPS-04 Testing - Operating Effectiveness for key control.  The testing included ensuring the Daily Backup Verification Checklists were complete for the days sampled. |
| Justin Mathew Anderson | 6/3/2005 | 6.00 | $ 195.00 | $ 1,170.00 | KC-OPS-04 Testing - Operating Effectiveness for key control.  The testing included ensuring the Daily Backup Verification Checklists were complete for the days sampled. |
| Justin Mathew Anderson | 6/3/2005 | 3.00 | $ 195.00 | $ 585.00 | Travel from Jacksonville to Tampa |
| Justin Mathew Anderson | 6/14/2005 | 3.00 | $ 195.00 | $ 585.00 | KC-OPS-03 Testing - Operating Effectiveness for key control.  The testing included identifying who requested the schedule change and whether the request was formally documented. |
| Justin Mathew Anderson | 6/14/2005 | 2.00 | $ 195.00 | $ 390.00 | KC-OPS-03, 05, 08, 11 Testing - determining what had been completed the week before and what still |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours and Fees By Person
June 1, 2005 through June 30, 2005

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Justin Mathew Anderson | 6/14/2005 | 2.00 $ | 195.00 $ | 390.00 | KC-OPS-08 Testing - Completion of documenting the Operating Effectiveness for key control.  The testing included ensuring the DailyBackup Verification Checklists were complete for the days sampled. |
| Justin Mathew Anderson | 6/14/2005 | 2.00 $ | 195.00 $ | 390.00 | Travel from Tampa to Jacksonville |
| Justin Mathew Anderson | 6/15/2005 | 2.00 $ | 195.00 $ | 390.00 | KC-OPS-11 Testing - Operating Effectiveness for key control.  The testing included identifying days where the Zeke scheduler had failed jobs and obtaining the related Problem Tracker tickets. |
| Justin Mathew Anderson | 6/15/2005 | 4.00 $ | 195.00 $ | 780.00 | Meeting with W-D Management to discuss how to identify Cybermation failures from other failures and how to link them to Problem Tracker tickets. (KC-OPS 11) |
| Justin Mathew Anderson | 6/15/2005 | 1.00 $ | 195.00 $ | 195.00 | Preparation for meeting with W-D Management to discuss testing status.  i.e. updating status report and documenting why KC-OPS 04 failed. |
| Justin Mathew Anderson | 6/16/2005 | 1.00 $ | 195.00 $ | 195.00 | KC-OPS-03, 05 Documenting - Reviewing work performed by Kenny and finalizing format and content |
| Justin Mathew Anderson | 6/16/2005 | 3.00 $ | 195.00 $ | 585.00 | KC-OPS-11 Documenting - Operating Effectiveness for key control. |
| Justin Mathew Anderson | 6/16/2005 | 3.00 $ | 195.00 $ | 585.00 | KC-OPS-11 Testing - Operating Effectiveness for key control.  The testing included identifying days where the Zeke scheduler had failed jobs and obtaining the related Problem Tracker tickets. |
| Justin Mathew Anderson | 6/16/2005 | 1.00 $ | 195.00 $ | 195.00 | Preparation for meeting with W-D Management to discuss KC-OPS 03 and 11. |
| Justin Mathew Anderson | 6/16/2005 | 1.00 $ | 195.00 $ | 195.00 | Time and Expense |
| Justin Mathew Anderson | 6/17/2005 | 1.00 $ | 195.00 $ | 195.00 | Internal PwC meeting to discuss test plan of KC-OPS 11. |
| Justin Mathew Anderson | 6/17/2005 | 2.00 $ | 195.00 $ | 390.00 | KC-SEC ALL - Hand off from Robbie or files and remaining work to be performed. |
| Justin Mathew Anderson | 6/17/2005 | 2.00 $ | 195.00 $ | 390.00 | Meeting with W-D Management to discuss KC-OPS 11 to finalize test plan for Cybermation testing. |
| Justin Mathew Anderson | 6/17/2005 | 3.00 $ | 195.00 $ | 585.00 | Travel from Jacksonville to Tampa. |
| Justin Mathew Anderson | 6/19/2005 | 3.50 $ | 195.00 $ | 682.50 | Travel from Tampa to Jacksonville |
| Justin Mathew Anderson | 6/20/2005 | 2.00 $ | 195.00 $ | 390.00 | KC-OPS-11 Documenting - Operating Effectiveness for key control. |
| Justin Mathew Anderson | 6/20/2005 | 2.50 $ | 195.00 $ | 487.50 | KC-OPS-11 Testing - Operating Effectiveness for key control.  The testing included identifying Cybermation abends in the Syslog forthe selected days and obtaining screenprints. |
| Justin Mathew Anderson | 6/20/2005 | 2.00 $ | 195.00 $ | 390.00 | KC-OPS-11 Testing - Operating Effectiveness for key control.  The testing included identifying if Cybermation abends in the Syslog had a corresponding Problem Tracker ticket. |
| Justin Mathew Anderson | 6/20/2005 | 1.50 $ | 195.00 $ | 292.50 | KC-PC-01,03,12 - Assisted Kenny in running queries in order to pull samples from them. |
| Justin Mathew Anderson | 6/21/2005 | 1.50 $ | 195.00 $ | 292.50 | KC-OPS ALL Documenting - Finalizing formating, printing and labeling of documentaion. |
| Justin Mathew Anderson | 6/21/2005 | 2.00 $ | 195.00 $ | 390.00 | KC-OPS-11 Documenting - Operating Effectiveness for key control. |
| Justin Mathew Anderson | 6/21/2005 | 1.50 $ | 195.00 $ | 292.50 | KC-OPS-11 Testing - Operating Effectiveness for key control.  The testing included reviewing identified exceptions with management to confirm lack of Problem Tracker tickets. |
| Justin Mathew Anderson | 6/21/2005 | 2.00 $ | 195.00 $ | 390.00 | KC-SEC 10- Assisted Winston in determining how to document annual and quarterly review and tying them back to the list of in-scope applications. |
| Justin Mathew Anderson | 6/21/2005 | 2.00 $ | 195.00 $ | 390.00 | Review of documentation for original PC 7 testing, determining documentation needing to be requested for remediation testing, and requesting identified documentation. |
| Justin Mathew Anderson | 6/21/2005 | 1.00 $ | 195.00 $ | 195.00 | Time and Expense |
| Justin Mathew Anderson | 6/22/2005 | 0.50 $ | 195.00 $ | 97.50 | Integration of documentation for KC-OPS 15 testing. |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours and Fees By Person
June 1, 2005 through June 30, 2005

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Justin Mathew Anderson | 6/22/2005 | 2.00 $ | 195.00 $ | 390.00 | KC-PC-07 Documenting - Operating Effectiveness for key control.  Documented the work performed |
| Justin Mathew Anderson | 6/22/2005 | 4.00 $ | 195.00 $ | 780.00 | KC-PC-07 Testing - Operating Effectiveness for key control.  The testing included obtaining screenshots of Changeman packages and copies of Change Control Logs, and inspecting RFC forms to determine the implementor of the various changes. |
| Justin Mathew Anderson | 6/22/2005 | 2.00 $ | 195.00 $ | 390.00 | Meeting with W-D Management to discuss KC-PC 4, 7 and obtain needed documentation. |
| Justin Mathew Anderson | 6/22/2005 | 0.50 $ | 195.00 $ | 97.50 | Researching OS390 questions for Winston, including available change management systems which track all changes made to the system. |
| Justin Mathew Anderson | 6/22/2005 | 2.00 $ | 195.00 $ | 390.00 | Review of documentation for KC-OPS 15 testing, determining additional documenation needed, communicating needs to WD staff. |
| Justin Mathew Anderson | 6/22/2005 | 2.00 $ | 195.00 $ | 390.00 | Review of documentation for KC-PC 4 testing, determining additional documenation needed, communicating needs to WD staff. |
| Justin Mathew Anderson | 6/23/2005 | 9.00 $ | 195.00 $ | 1,755.00 | KC-PC-04 Testing - Operating Effectiveness for key control. |
| Justin Mathew Anderson | 6/23/2005 | 3.50 $ | 195.00 $ | 682.50 | Travel from Jacksonville to Tampa. |
| Justin Mathew Anderson | 6/24/2005 | 4.00 $ | 195.00 $ | 780.00 | KC-PC-04 Documenting - Operating Effectiveness for key control.  Finished documenting the work performed, and formatting. |
| Justin Mathew Anderson | 6/24/2005 | 4.00 $ | 195.00 $ | 780.00 | KC-PC-07 Documenting - Operating Effectiveness for key control.  Finished documenting the work performed, and formatting. |
| Justin Mathew Anderson | 6/27/2005 | 1.00 $ | 195.00 $ | 195.00 | Conversion of files for Winston and scanning documentation for Kenny. |
| Kelly Michelle Brochu | 6/6/2005 | 8.00 $ | 195.00 $ | 1,560.00 | Review documents |
| Kelly Michelle Brochu | 6/7/2005 | 8.00 $ | 195.00 $ | 1,560.00 | KC Ops 5 |
| Kelly Michelle Brochu | 6/8/2005 | 8.00 $ | 195.00 $ | 1,560.00 | Kc ops 3 |
| Kelly Michelle Brochu | 6/9/2005 | 8.00 $ | 195.00 $ | 1,560.00 | kc ops 3 |
| Kelly Michelle Brochu | 6/10/2005 | 4.00 $ | 195.00 $ | 780.00 | document findings |
| Kenneth Ramcharan | 6/1/2005 | 1.00 $ | 195.00 $ | 195.00 | Internal PwC meeting to discuss the weekly status for testing deficiencies. |
| Kenneth Ramcharan | 6/1/2005 | 2.00 $ | 195.00 $ | 390.00 | KC-PC-07 Review Testing (Operating Effectiveness) The review of testing included calculating remediation dates and verifying that the control can be tested.  Reviewing with managers weather we |
| Kenneth Ramcharan | 6/1/2005 | 4.00 $ | 195.00 $ | 780.00 | Review of documentation for the Program Changes Domain. |
| Kenneth Ramcharan | 6/1/2005 | 1.00 $ | 195.00 $ | 195.00 | Review of documentation for the Program Development Domain. |
| Kenneth Ramcharan | 6/2/2005 | 2.00 $ | 195.00 $ | 390.00 | Internal PwC meeting to discuss the weekly status for testing deficiencies |
| Kenneth Ramcharan | 6/2/2005 | 3.00 $ | 195.00 $ | 585.00 | Key Control ID SDLC 4 - Verification for remediation testing, documentation review and meeting with client to discuss changes required. |
| Kenneth Ramcharan | 6/2/2005 | 3.00 $ | 195.00 $ | 585.00 | Review of Documentation for the Program Development domain. |
| Kenneth Ramcharan | 6/3/2005 | 4.00 $ | 195.00 $ | 780.00 | Key Control Sec 7 - Remediation Testing.  Tested included validating that computer room and retail lab employeee access was necessary for over 300 employees.  Created new spreadsheets to conclude |
| Kenneth Ramcharan | 6/3/2005 | 4.00 $ | 195.00 $ | 780.00 | Review of Documentation for the Program Changes, Seciruty, and Program Development domain. |
| Kenneth Ramcharan | 6/6/2005 | 1.00 $ | 195.00 $ | 195.00 | Internal PwC meeting to discuss the weekly status for testing deficiencies. |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours and Fees By Person
June 1, 2005 through June 30, 2005

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Kenneth Ramcharan | 6/6/2005 | 3.00 $ | 195.00 $ | 585.00 | Internal PwC meeting to discuss the weekly status for testing deficiencies.  Orient Associate Kelly Brochu on testing, time reporting, and other importanat info. for concerning the client. |
| Kenneth Ramcharan | 6/6/2005 | 4.00 $ | 195.00 $ | 780.00 | Review of documentation for the Operations Domain |
| Kenneth Ramcharan | 6/7/2005 | 2.00 $ | 195.00 $ | 390.00 | Meeting with Operations Analyst Dennis Horn for Key Control 11 Operations. |
| Kenneth Ramcharan | 6/7/2005 | 4.00 $ | 195.00 $ | 780.00 | Testing for Key Control # 4 Operations.  Backup Logs are checked off, and off-site storage retention is accurately recorded. |
| Kenneth Ramcharan | 6/7/2005 | 2.00 $ | 195.00 $ | 390.00 | Testing Key Control Operations #11. When operation failures occur a ticket will be opened within Problem Tracker. |
| Kenneth Ramcharan | 6/8/2005 | 1.50 $ | 195.00 $ | 292.50 | Internal PwC meeting to discuss the weekly status for testing deficiencies. |
| Kenneth Ramcharan | 6/8/2005 | 3.50 $ | 195.00 $ | 682.50 | Preparation for meeting with W-D Management, KPMG, CFO Services to discuss design deficiency testing, operating effectiveness testing, deficiency classification, etc.Status Update and Dashboard Update for Bruce Westerman. |
| Kenneth Ramcharan | 6/8/2005 | 2.00 $ | 195.00 $ | 390.00 | Testing Key Control Operations #8 - Daily system generated reports are used to identify which data tapes are scheduled to be taken off-site. |
| Kenneth Ramcharan | 6/8/2005 | 1.00 $ | 195.00 $ | 195.00 | Winn-Dixie Management meeting with Rusty DeBroc to discuss Operations testing challenges.  Obtain access to various utilities, suchas Perfect Tracker, Problem Tracker, etc. |
| Kenneth Ramcharan | 6/9/2005 | 1.00 $ | 195.00 $ | 195.00 | Internal PwC meeting to discuss the weekly status for testing deficiencies. |
| Kenneth Ramcharan | 6/9/2005 | 1.00 $ | 195.00 $ | 195.00 | Testing Key Control Operations #8 - Daily system generated reports are used to identify which data tapes are scheduled to be taken off-site. |
| Kenneth Ramcharan | 6/9/2005 | 2.00 $ | 195.00 $ | 390.00 | Testing Key Control Operations #8 - Daily system generated reports are used to identify which data tapes are scheduled to be taken off-site. |
| Kenneth Ramcharan | 6/9/2005 | 4.00 $ | 195.00 $ | 780.00 | Testing of Key Control Operations #4.  Back up copies of data files and programs are taken regularly. |
| Kenneth Ramcharan | 6/10/2005 | 4.00 $ | 195.00 $ | 780.00 | Review of documentation for the program changes domain. |
| Kenneth Ramcharan | 6/10/2005 | 4.00 $ | 195.00 $ | 780.00 | Travel from Client to Tampa (Home) |
| Kenneth Ramcharan | 6/13/2005 | 2.00 $ | 195.00 $ | 390.00 | Meeting to discuss Key Control # 4 for Operations with Justin Anderson. |
| Kenneth Ramcharan | 6/13/2005 | 2.00 $ | 195.00 $ | 390.00 | Meeting with Bruce Westerman to discuss Change Management re-testing strategy. |
| Kenneth Ramcharan | 6/13/2005 | 4.00 $ | 195.00 $ | 780.00 | Travel to  Client Site from Tampa |
| Kenneth Ramcharan | 6/14/2005 | 1.00 $ | 195.00 $ | 195.00 | Internal PwC meeting to discuss the weekly status for testing deficiencies. |
| Kenneth Ramcharan | 6/14/2005 | 2.50 $ | 195.00 $ | 487.50 | Preparation for meeting with W-D Management, KPMG, CFO Services to discuss design deficiency testing, operating effectiveness testing, deficiency classification, etc. |
| Kenneth Ramcharan | 6/14/2005 | 3.00 $ | 195.00 $ | 585.00 | Review of documentation for the Program Changes Domain |
| Kenneth Ramcharan | 6/14/2005 | 2.00 $ | 195.00 $ | 390.00 | Testing Key Control Operations #3 - For any changes to job/backup schedulers to be considered, the Operations Group requires a formal written request. |
| Kenneth Ramcharan | 6/15/2005 | 2.00 $ | 195.00 $ | 390.00 | Internal PwC meeting to discuss the weekly status for testing deficiencies. |
| Kenneth Ramcharan | 6/15/2005 | 4.00 $ | 195.00 $ | 780.00 | Key Control ID, KC-OPS-05- Documenting of key control testing for Backup Logs. |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours and Fees By Person
June 1, 2005 through June 30, 2005

| Colleague Name | Date | Hours | | Rate | | Amount | Description of Work Performed |
|---|---|---|---|---|---|---|---|
| Kenneth Ramcharan | 6/15/2005 | 2.00 | $ | 195.00 | $ | 390.00 | Meeting with W-D Management, KPMG, & CFO Services to discuss design deficiency testing, operating effectiveness testing, deficiencyclassification, etc. |
| Kenneth Ramcharan | 6/16/2005 | 5.50 | $ | 195.00 | $ | 1,072.50 | Documentation Review for Program Changes - Creating new test plans, updating excel testing spreadsheets, and selecting samples. |
| Kenneth Ramcharan | 6/16/2005 | 1.00 | $ | 195.00 | $ | 195.00 | PwC Internal meeting to discuss Program Changes Testing, Operations wrap up, and Security completetion.  Update Status report. |
| Kenneth Ramcharan | 6/16/2005 | 3.50 | $ | 195.00 | $ | 682.50 | Updating WD Control Dashboard for Sandy Merry, and Bruce Westerman.  Prepare for client meeting. |
| Kenneth Ramcharan | 6/17/2005 | 2.00 | $ | 195.00 | $ | 390.00 | Review of documentation for the Operations domain. |
| Kenneth Ramcharan | 6/17/2005 | 2.00 | $ | 195.00 | $ | 390.00 | Testing Key Control Operations #5.  Input data from divisions to ensure that a U4376 Report and a U4360 Report exist for each division. |
| Kenneth Ramcharan | 6/17/2005 | 4.00 | $ | 195.00 | $ | 780.00 | Travel time to and from client site - Jacksonville to Tampa. |
| Kenneth Ramcharan | 6/20/2005 | 3.00 | $ | 195.00 | $ | 585.00 | KC-PC 2 - Testing CAB meetings are held weekly on Tuesdays and Thursdays to approve and prioritize change requests listed on the change control log.  Only changes approved in the CAB meetings are |
| Kenneth Ramcharan | 6/20/2005 | 1.00 | $ | 195.00 | $ | 195.00 | Meeting with PwC staff to discuss goals, milestones, project status, and engagement wrap-up. |
| Kenneth Ramcharan | 6/20/2005 | 4.00 | $ | 195.00 | $ | 780.00 | Travel time from Tampa to Jacksonville. |
| Kenneth Ramcharan | 6/21/2005 | 2.00 | $ | 195.00 | $ | 390.00 | KC PC 1 - Testing -A formal document is required to initiate a change. |
| Kenneth Ramcharan | 6/21/2005 | 2.00 | $ | 195.00 | $ | 390.00 | KC-PC 1 - Testing - A formal document is required to initiate a change. |
| Kenneth Ramcharan | 6/21/2005 | 3.00 | $ | 195.00 | $ | 585.00 | KC-PC 3 - Testing - Emergency changes require an RFC to be completed and reviewed during the next CAB meeting for appropriateness. |
| Kenneth Ramcharan | 6/21/2005 | 2.00 | $ | 195.00 | $ | 390.00 | Prepare for meeting with WD management, KPMG, CFO Services, and PwC.  Created status reports for team, and updated dashboard. |
| Kenneth Ramcharan | 6/22/2005 | 4.00 | $ | 195.00 | $ | 780.00 | KC-PC 2 - Testing - CAB meetings are held weekly on Tuesdays and Thursdays to approve and prioritize change requests listed on the change control log.  Only changes approved in the CAB meetings are implemented. |
| Kenneth Ramcharan | 6/22/2005 | 2.00 | $ | 195.00 | $ | 390.00 | KC-PC 3 - Testing - Emergency changes require an RFC to be completed and reviewed during the next CAB meeting for appropriateness. |
| Kenneth Ramcharan | 6/22/2005 | 2.00 | $ | 195.00 | $ | 390.00 | KC-PC 3 - Testing - Emergency changes require an RFC to be completed and reviewed during the next CAB meeting for appropriateness. |
| Kenneth Ramcharan | 6/22/2005 | 1.00 | $ | 195.00 | $ | 195.00 | Review of documentation for KC-PC 08. |
| Kenneth Ramcharan | 6/23/2005 | 3.00 | $ | 195.00 | $ | 585.00 | KC PC 1 - Testing -A formal document is required to initiate a change. |
| Kenneth Ramcharan | 6/23/2005 | 2.00 | $ | 195.00 | $ | 390.00 | KC-PC 5 - Testing - Controls are in place to restrict and monitor developer access to production while implementing emergency changes. |
| Kenneth Ramcharan | 6/23/2005 | 4.00 | $ | 195.00 | $ | 780.00 | Travel to and from client site. Jacksonveille to Tampa |
| Kenneth Ramcharan | 6/24/2005 | 3.00 | $ | 195.00 | $ | 585.00 | KC-PC 5 - Testing - Controls are in place to restrict and monitor developer access to production while implementing emergency changes. |
| Kenneth Ramcharan | 6/24/2005 | 5.00 | $ | 195.00 | $ | 975.00 | Review of documentation for KC-PC 7 and KC-PC 4 from work performed by Justin. |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours and Fees By Person
June 1, 2005 through June 30, 2005

| Colleague Name | Date | Hours | | Rate | | Amount | Description of Work Performed |
|---|---|---|---|---|---|---|---|
| Kenneth Ramcharan | 6/27/2005 | 3.00 | $ | 195.00 | $ | 585.00 | KC-PC 5 - Testing - Controls are in place to restrict and monitor developer access to production while implementing emergency changes. |
| Kenneth Ramcharan | 6/27/2005 | 3.00 | $ | 195.00 | $ | 585.00 | Review of documentation for the Program Changes Domain. |
| Kenneth Ramcharan | 6/27/2005 | 4.00 | $ | 195.00 | $ | 780.00 | Travel to and from client site - Tampa to Jacksonville |
| Kenneth Ramcharan | 6/28/2005 | 4.00 | $ | 195.00 | $ | 780.00 | Client meeting with KPMG, WD, and Pwc to discuss updates, changes, and hand off instructions. |
| Kenneth Ramcharan | 6/28/2005 | 5.50 | $ | 195.00 | $ | 1,072.50 | Travel Time to and From client.  Jacksonville to Tampa |
| Kenneth Ramcharan | 6/29/2005 | 5.00 | $ | 195.00 | $ | 975.00 | Documenation review for the Program Changes domian - Final. |
| Kevin B Murphy | 6/15/2005 | 3.50 | $ | 275.00 | $ | 962.50 | Meeting with Westerman and Pillay, discuss status of re-testing, plan for completion. |
| Marie T Steck | 6/28/2005 | 1.00 | $ | 115.00 | $ | 115.00 | Time transfers |
| Marie T Steck | 6/29/2005 | 0.50 | $ | 115.00 | $ | 57.50 | Zero clear wip. |
| Robbie L Cannon | 6/1/2005 | 1.00 | $ | 195.00 | $ | 195.00 | Internal PwC meeting to discuss the weekly status for testing deficiencies. |
| Robbie L Cannon | 6/1/2005 | 2.50 | $ | 195.00 | $ | 487.50 | Key Control ID KC-Sec-01- Documenting of test matrix for key control retesting for user access. |
| Robbie L Cannon | 6/1/2005 | 1.00 | $ | 195.00 | $ | 195.00 | Meeting with Wanda Bradley to discuss testing of KC-SEC 10 |
| Robbie L Cannon | 6/1/2005 | 1.00 | $ | 195.00 | $ | 195.00 | Preparation for meeting with Rusty Debroqe for retesting of computer room access. |
| Robbie L Cannon | 6/1/2005 | 2.50 | $ | 195.00 | $ | 487.50 | Review of documentation provided for retesting of controls in the securitydomain. |
| Robbie L Cannon | 6/2/2005 | 0.50 | $ | 195.00 | $ | 97.50 | Internal PwC meeting to updat the remediation dashboard. |
| Robbie L Cannon | 6/2/2005 | 4.00 | $ | 195.00 | $ | 780.00 | Key Control ID KC Sec-03- Documenting of test matrix, compiling ASR's and performing test of temp/contract employees |
| Robbie L Cannon | 6/2/2005 | 2.00 | $ | 195.00 | $ | 390.00 | Key Control ID KC Sec-12 Documenting of test matrix, and compiling access lists for testing of access to computer room and test lab |
| Robbie L Cannon | 6/2/2005 | 0.50 | $ | 195.00 | $ | 97.50 | Key Control ID KC Sec-13c Documenting of test mastrix for retesting access to firewall logs. |
| Robbie L Cannon | 6/2/2005 | 1.00 | $ | 195.00 | $ | 195.00 | Review and prepare documentation for docuemting testing of remediated controls |
| Robbie L Cannon | 6/3/2005 | 0.50 | $ | 195.00 | $ | 97.50 | Internal PwC meeting to update the remediation dashboard. |
| Robbie L Cannon | 6/3/2005 | 1.50 | $ | 195.00 | $ | 292.50 | Key Control ID KC Sec-7, 5, 2 Documenting of test matrix, and compiling access lists for testing of access to computer room and test lab |
| Robbie L Cannon | 6/3/2005 | 1.50 | $ | 195.00 | $ | 292.50 | Meeting with Wand Bradley to to discuss status and expected completion dates for remediations |
| Robbie L Cannon | 6/3/2005 | 0.50 | $ | 195.00 | $ | 97.50 | Prepare for meeting with Wanda Bradley |
| Robbie L Cannon | 6/3/2005 | 1.00 | $ | 195.00 | $ | 195.00 | Review and prepare documentation for docuemting testing of remediated controls specifically KC-SEC |
| Robbie L Cannon | 6/3/2005 | 3.00 | $ | 195.00 | $ | 585.00 | Travel from the client to home |
| Robbie L Cannon | 6/13/2005 | 0.50 | $ | 195.00 | $ | 97.50 | Internal PwC meeting with Bruce Westerman to assess progess of testing while I was out. |
| Robbie L Cannon | 6/13/2005 | 1.00 | $ | 195.00 | $ | 195.00 | Internal PwC meeting with Gregory Jones to assess progess of security testing |
| Robbie L Cannon | 6/13/2005 | 6.00 | $ | 195.00 | $ | 1,170.00 | Key Control KC-Sec-12 Testing - Operating Effectiveness for key control.  The testing included a system generated list of all employees with Data Center & Retail Lab access and reviewing the list with managment and confirming that access is appropria |
| Robbie L Cannon | 6/13/2005 | 0.50 | $ | 195.00 | $ | 97.50 | Meeting with Wanda Bradley to discuss possible testing dates for KC-Sec 10 & 14 |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours and Fees By Person
June 1, 2005 through June 30, 2005

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Robbie L Cannon | 6/14/2005 | 0.50 | $ 195.00 | $ 97.50 | Internal PwC meeting with Bruce Westerman to discuss progress and the risks of delaying testing of KC-Sec 14 to 6/29/04 |
| Robbie L Cannon | 6/14/2005 | 1.50 | $ 195.00 | $ 292.50 | Key Control KC-Sec-12 Testing - Operating Effectiveness for key control.  The testing included wrap up of the testing bagan previous day |
| Robbie L Cannon | 6/14/2005 | 4.00 | $ 195.00 | $ 780.00 | Key Control KC-Sec-13 Testing - Operating Effectiveness for key control.  The testing included obtaining a list of userid with log access determining who users were and confirming that access is |
| Robbie L Cannon | 6/14/2005 | 1.50 | $ 195.00 | $ 292.50 | Key Control KC-Sec-13 Testing - Walkthrough to confirm that Firewall configuration are reviewed on a periodic basis and that there is a formal process for changing firewall configs. |
| Robbie L Cannon | 6/14/2005 | 0.50 | $ 195.00 | $ 97.50 | Meeting with Wanda Bradley to discuss possible dates for testing KC-Sec 10 & 14 |
| Robbie L Cannon | 6/15/2005 | 0.50 | $ 195.00 | $ 97.50 | Internal PwC meeting with Gregory Jones to discuss progress on testing of KC-Sec 2, 5,6,&7 |
| Robbie L Cannon | 6/15/2005 | 4.00 | $ 195.00 | $ 780.00 | Key Control KC-Sec-3 Testing - Operating Effectiveness for key control.  The testing included comparing list of selected terminatedusers to user list for Windows, 8 Unix boxes, RACF, TopSecret, 2 |
| Robbie L Cannon | 6/15/2005 | 3.00 | $ 195.00 | $ 585.00 | Key Control KC-Sec-3 Testing & Documenting - Operating Effectiveness for key control.  The testing included comparing previous listof Temp/contract workers to new list of temp/contract workers, selecting sample of new temp/contract workers and testi |
| Robbie L Cannon | 6/15/2005 | 1.00 | $ 195.00 | $ 195.00 | Meeting with Paul Cannon to perfom walkthrough for Firewall log access and review of firewall rules. |
| Robbie L Cannon | 6/15/2005 | 1.00 | $ 195.00 | $ 195.00 | Meeting with Wanda Bradley to review and confirm findings for testing KC-Sec 3 |
| Robbie L Cannon | 6/16/2005 | 3.00 | $ 195.00 | $ 585.00 | Compiling work done and documented into the Winn-Dixie test binders |
| Robbie L Cannon | 6/16/2005 | 1.50 | $ 195.00 | $ 292.50 | Key Control KC-Sec-10 - Developed template for testing KC-SEC 10 |
| Robbie L Cannon | 6/16/2005 | 2.00 | $ 195.00 | $ 390.00 | Meeting with Rusty D. & Paul C. to to discuss status and expected completion dates for remediations |
| Robbie L Cannon | 6/16/2005 | 1.50 | $ 195.00 | $ 292.50 | Walkthrough KC-Sec 14 - Meet with Wanda Bradley to confirm that all direct access had been removed except for DBA |
| Robbie L Cannon | 6/17/2005 | 1.50 | $ 195.00 | $ 292.50 | Key Control KC-Sec-10 - Developed template for testing KC-SEC 10 |
| Robbie L Cannon | 6/17/2005 | 1.50 | $ 195.00 | $ 292.50 | PwC Internal meeting to discuss testing and documentation while I am away from the client Key Control KC-Sec-10 - Developed template for testing KC-SEC 10 |
| Robbie L Cannon | 6/17/2005 | 0.50 | $ 195.00 | $ 97.50 | PwC Internal Meeting to update WD dashboard |
| Robbie L Cannon | 6/17/2005 | 0.50 | $ 195.00 | $ 97.50 | PwC Internal Meeting with Greg Jones to discuss findings |
| Robbie L Cannon | 6/17/2005 | 1.50 | $ 195.00 | $ 292.50 | Review testing documentation for KC SEC 2,5,&7 |
| Robbie L Cannon | 6/17/2005 | 2.50 | $ 195.00 | $ 487.50 | Travel from client to home (Tampa) |
| Robbie L Cannon | 6/27/2005 | 1.00 | $ 195.00 | $ 195.00 | Prepare for PwC internal meeting regarding testing of KC-Sec 3 |
| Walid M Sleiman | 6/1/2005 | 4.00 | $ 210.00 | $ 840.00 | •Internal PwC meeting to discuss the weekly status for testing deficiencies, updating status reports and Dashboard for management. |
| Walid M Sleiman | 6/1/2005 | 2.00 | $ 210.00 | $ 420.00 | Review of documentation/testing for the computer operations domain. |
| Walid M Sleiman | 6/1/2005 | 2.00 | $ 210.00 | $ 420.00 | Travel to the client from home office |
| Walid M Sleiman | 6/2/2005 | 4.00 | $ 210.00 | $ 840.00 | •Internal PwC meeting to discuss the weekly status for testing deficiencies, updating status reports and Dashboard for management. |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours and Fees By Person
June 1, 2005 through June 30, 2005

| Colleague Name | Date | Hours | | Rate | | Amount | Description of Work Performed |
|---|---|---|---|---|---|---|---|
| Walid M Sleiman | 6/2/2005 | 2.00 | $ | 210.00 | $ | 420.00 | Preparation for meeting with (W-D Management) to discuss (design deficiency testing, operating effectiveness testing, deficiency classification, client readiness, remediation testing dates, etc) |
| Walid M Sleiman | 6/2/2005 | 2.00 | $ | 210.00 | $ | 420.00 | Review of documentation/testing for the computer operations domain. |
| Walid M Sleiman | 6/3/2005 | 2.00 | $ | 210.00 | $ | 420.00 | 2 |
| Walid M Sleiman | 6/3/2005 | 4.00 | $ | 210.00 | $ | 840.00 | •Internal PwC meeting to discuss the weekly status for testing deficiencies, updating status reports and Dashboard for management. |
| Winston A Campbell | 6/20/2005 | 1.50 | $ | 210.00 | $ | 315.00 | Documented KC-Sec 12 |
| Winston A Campbell | 6/20/2005 | 1.00 | $ | 210.00 | $ | 210.00 | Internal Staff Meetings |
| Winston A Campbell | 6/20/2005 | 2.00 | $ | 210.00 | $ | 420.00 | Reviewed documentation for KC-SEC 12 |
| Winston A Campbell | 6/20/2005 | 1.00 | $ | 210.00 | $ | 210.00 | Reviewed Security Binder |
| Winston A Campbell | 6/20/2005 | 3.00 | $ | 210.00 | $ | 630.00 | Travel |
| Winston A Campbell | 6/21/2005 | 1.00 | $ | 210.00 | $ | 210.00 | Internal Staff Meeting |
| Winston A Campbell | 6/21/2005 | 1.00 | $ | 210.00 | $ | 210.00 | Meeting with KPMG to answer question regarding tests |
| Winston A Campbell | 6/21/2005 | 1.00 | $ | 210.00 | $ | 210.00 | Reviewed Computer Operations Binder |
| Winston A Campbell | 6/22/2005 | 2.00 | $ | 210.00 | $ | 420.00 | Documented KC-PC 8 and KC-PC 12 |
| Winston A Campbell | 6/22/2005 | 1.00 | $ | 210.00 | $ | 210.00 | Internal Staff Meeting |
| Winston A Campbell | 6/22/2005 | 2.00 | $ | 210.00 | $ | 420.00 | Meeting with W-D Management (Sandy Merry) and Sarah Bergan (Internal Audit) to discuss operating effectiveness testing for Monitoring Direct Data Access |
| Winston A Campbell | 6/22/2005 | 0.50 | $ | 210.00 | $ | 105.00 | Preparation for meeting with W-D Management to discuss direct data access. |
| Winston A Campbell | 6/22/2005 | 2.00 | $ | 210.00 | $ | 420.00 | Tested KC-PC 8 and KC-PC 12 |
| Winston A Campbell | 6/23/2005 | 1.00 | $ | 210.00 | $ | 210.00 | Internal Staff Meeting |
| Winston A Campbell | 6/23/2005 | 1.00 | $ | 210.00 | $ | 210.00 | Meeting with Internal Audit regarding SOX testing |
| Winston A Campbell | 6/23/2005 | 3.00 | $ | 210.00 | $ | 630.00 | Meetings throughout the day with KPMG and Winn -Dixie Management to discuss  Change Control Software, Mainframe testing and programchange reports for modiifed programs. |
| Winston A Campbell | 6/23/2005 | 1.00 | $ | 210.00 | $ | 210.00 | Preparation for meeting with KPMG and Winn-Dixie Management |
| Winston A Campbell | 6/24/2005 | 3.00 | $ | 210.00 | $ | 630.00 | Assist with following-up on Security tests and compputer Operations testing (updating and making changes toe tests)_ |
| Winston A Campbell | 6/24/2005 | 1.00 | $ | 210.00 | $ | 210.00 | Internal Staff Meeting |
| Winston A Campbell | 6/24/2005 | 1.00 | $ | 210.00 | $ | 210.00 | Meeting with Internal Audit regarding SOX testing |
| Winston A Campbell | 6/24/2005 | 3.00 | $ | 210.00 | $ | 630.00 | Travel |
| Winston A Campbell | 6/27/2005 | 1.00 | $ | 210.00 | $ | 210.00 | Internal Staff Meeting |
| Winston A Campbell | 6/27/2005 | 1.00 | $ | 210.00 | $ | 210.00 | Meetings with Internal Audit regarding SOX testing |
| Winston A Campbell | 6/27/2005 | 2.00 | $ | 210.00 | $ | 420.00 | Met with CFO Services and Winn-Dixie Management to discusss ASR forms. |
| Winston A Campbell | 6/27/2005 | 0.50 | $ | 210.00 | $ | 105.00 | Met with KPMG to answer questions regarding testing. |
| Winston A Campbell | 6/27/2005 | 1.00 | $ | 210.00 | $ | 210.00 | Met with Wanda to discuss Security testing for key controls that are being remediated. |
| Winston A Campbell | 6/27/2005 | 3.00 | $ | 210.00 | $ | 630.00 | Travel |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours and Fees By Person
June 1, 2005 through June 30, 2005

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Winston A Campbell | 6/28/2005 | 2.00 | $ 210.00 | $ 420.00 | Followed up on Internal Audit questions regarding security testing. |
| Winston A Campbell | 6/28/2005 | 1.00 | $ 210.00 | $ 210.00 | Internal Staff meeting |
| Winston A Campbell | 6/28/2005 | 1.00 | $ 210.00 | $ 210.00 | Meeting with Sarah Bergan and Jeff Gleason to discuss ASR forms and IS Security Policy around granting access. |
| Winston A Campbell | 6/28/2005 | 0.50 | $ 210.00 | $ 105.00 | Met with KPMG to answer questions regarding testing |
| Winston A Campbell | 6/28/2005 | 0.50 | $ 210.00 | $ 105.00 | Preparation for meeting with Jeff Gleason and Sarah Bergan. |
| Winston A Campbell | 6/28/2005 | 13.00 | $ 210.00 | $ 2,730.00 | Assist with following-up on Security tests and compputer Operations testing (updating and making changes toe tests)_ |
| Winston A Campbell | 6/28/2005 | 1.00 | $ 210.00 | $ 210.00 | Reviewed Computer Operations documentation |
| Winston A Campbell | 6/28/2005 | 2.00 | $ 210.00 | $ 420.00 | Reviewing Security testing of Operating Effectiveness |
| Winston A Campbell | 6/29/2005 | 0.50 | $ 210.00 | $ 105.00 | Meet with KPMG to answer questions regaring testing |
| Winston A Campbell | 6/29/2005 | 1.00 | $ 210.00 | $ 210.00 | Reviewed Computer Operation documentation |
| Winston A Campbell | 6/29/2005 | 3.00 | $ 210.00 | $ 630.00 | Travel |
| Winston A Campbell | 6/29/2005 | 1.00 | $ 210.00 | $ 210.00 | Weekly Status meeting wtih KPMG and Winn-Dixie Management |
| Winston A Campbell | 6/29/2005 | 4.00 | $ 210.00 | $ 840.00 | Meeting with (W-D Management to discuss operating effectiveness testing for KC-SEC 10 |
| *Task Subtotal* | | 559.50 | | $ 114,522.50 | |

**Peoplesoft Appl Controls Re-Testing**

| | | | | | |
|---|---|---|---|---|---|
| James R Kennedy | 6/4/2005 | 4.00 | $ 225.00 | $ 900.00 | Retesting PeopleSoft Restricted Access.  Analyzing client PeopleSoft security changes and compiling workpapers. |
| James R Kennedy | 6/10/2005 | 0.50 | $ 225.00 | $ 112.50 | Meeting to discuss PeopleSoft restricted access potential deficiencies and remediation. |
| James R Kennedy | 6/10/2005 | 0.50 | $ 225.00 | $ 112.50 | Meeting to discuss results of the PeopleSoft restricted access retesting.  Client wrap-up. |
| James R Kennedy | 6/10/2005 | 3.00 | $ 225.00 | $ 675.00 | Retesting PeopleSoft Restricted Access.  Analyzing client PeopleSoft security changes and compiling workpapers. |
| *Task Subtotal* | | 8.00 | | $ 1,800.00 | |
| TOTAL | | 680.50 | | $ 141,870.00 | |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Expenses by Contract Line by Person
June 1, 2005 through June 30, 2005

**Out-of-Pocket Expenses by Staff by cost element**

| | Airfare | Lodging | Meals | Mileage | Other | Parking | Public/Ground Trans/Toll | Rental Car | Sundry | Taxi | Tele/Fax | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | | | | | | | |
| Gregory J. Jones | 1,423.37 | 1,462.89 | 160.81 | - | - | - | - | 491.85 | 25.00 | - | - | 3,563.92 |
| **Post-GCC Sarbanes Assistance** | | | | | | | | | | | | |
| Robbie L. Cannon | - | 965.21 | 182.94 | 206.57 | - | - | - | - | - | - | - | 1,354.72 |
| **Post-TDS Support of GCC Testing** | | | | | | | | | | | | |
| Jiaxing Wu | 404.50 | - | 32.84 | - | - | - | - | 53.99 | - | 120.00 | - | 611.33 |
| **GCC Re-testing and Update Testing** | | | | | | | | | | | | |
| Kevin B. Murphy | - | - | 624.76 | - | - | - | - | - | - | - | - | 624.76 |
| Winston A. Campbell | 180.40 | 1,171.28 | 313.31 | - | 7.00 | 80.00 | - | 483.87 | - | - | - | 2,235.86 |
| Justin Mathew Anderson | 167.40 | 1,170.68 | 488.13 | 206.60 | 9.99 | 40.00 | - | 185.54 | - | - | - | 2,268.34 |
| Kenneth Ramcharan | 184.90 | 603.42 | 423.04 | 405.43 | - | 44.00 | - | - | - | 122.75 | - | 1,783.54 |
| Frank Biedermann | - | 702.51 | 182.11 | 447.13 | - | - | - | - | - | - | - | 1,331.75 |
| Kelly Michelle Brochu | 205.40 | 471.21 | 70.97 | | | | | 211.78 | | | | 959.36 |
| **PeopleSoft Appl Controls Re-Testing** | | | | | | | | | | | | - |
| James R. Kennedy | - | - | - | - | - | - | - | - | 18.39 | - | - | 18.39 |
| **Total out of Pocket Expenses** | 2,565.97 | 6,547.20 | 2,478.91 | 1,265.73 | 16.99 | 164.00 | - | 1,427.03 | 43.39 | 242.75 | - | 14,751.97 |



August 22, 2005

Mr Jeffrey Gleason
Director of Internal Audit
Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, Florida  32254-3699
USA

Invoice Number 1030311144-6

## INVOICE FOR SERVICES

PricewaterhouseCoopers LLP
P.O.Box 65640
Charlotte, NC  28265-0640

Contract Number: 5000085518

| | | |
|---|---|---|
| Progress billing for professional services July 1, 2005 through July 31, 2005. | $ | 26,800.00 |

Case Administration-$3,957.50
Post-GCC Sarbanes Assistance-$230.00
Post-TDS Support of GCC Testing-$750.00
GCC Re-testing and Update Testing-$21,862.50

| | | |
|---|---|---|
| Progress billing for Expenses July 1, 2005 through July 31, 2005. | $ | 3,201.30 |

Post-PeopleSoft Appl. Controls Support-$6.36
Post-GCC Sarbanes Assistance-$831.50
GCC Re-testing and Update Testing-$2,363.44

| | | |
|---|---|---|
| **Total Invoice** | $ | 30,001.30 |

**Payment Due Upon Receipt**

Tax Identification Number: 134008324

## PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE

August 22, 2005

Mr Jeffrey Gleason
Director of Internal Audit
Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, Florida  32254-3699
USA

|  |  |  |
|---|---|---|
| Invoice Number | | 1030311144-6 |
| Invoice Amount | $ | 30,001.30 |

Amount Paid _____

**By Wire Transfer Remit To:**     **By Check Remit To:**
Citibank, NA                                     PricewaterhouseCoopers LLP
New York, NY                                   P.O.Box 65640
ABA # 021000089                            Charlotte, NC 28265-0640
Swift: CITIUS33
PricewaterhouseCoopers LLP
Account # 30408437

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR PAYMENT.**
**IF PAYING BY WIRE, PLEASE INCLUDE IN THE DESCRIPTION FIELD.**

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours, Fees and Expenses By Person
July 1, 2005 through July 31, 2005

| | | Hours | Rate Per Hour | | Fees |
|---|---|---|---|---|---|
| **Partner** | | | | | |
| | Elizabeth U. Dantin | 7.5 | $300.00 | $ | 2,250.00 |
| **Sr. Manager** | | | | | |
| | Kent W. Mordy | 6.0 | $275.00 | $ | 1,650.00 |
| **Manager** | | | | | |
| | Bruce M Westerman | 25.5 | $250.00 | $ | 6,375.00 |
| | Jiaxing Wu | 3.0 | $250.00 | $ | 750.00 |
| **Sr. Associate** | | | | | |
| | Winston A Campbell | 51.0 | $210.00 | $ | 10,710.00 |
| **Associate** | | | | | |
| | Robbie L. Cannon | 24.5 | $195.00 | $ | 4,777.50 |
| **Office Staff** | | | | | |
| | Michael Monnich | 2.5 | $115.00 | $ | 287.50 |
| **Total Hours and Fees** | | 120.0 | | $ | 26,800.00 |
| | **Out-of-Pocket Expenses** | | | | $3,201.30 |
| | **Total Amount Due** | | | $ | 30,001.30 |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours and Fees By Person
July 1, 2005 through July 31, 2005

| Project | Hours | Fees | |
|---|---|---|---|
| **Case Administration** | 14.00 | $ | 3,957.50 |
| **Post-GCC Sarbanes Assistance** | 2.00 | | 230.00 |
| **Post-TDS Support of GCC Testing** | 3.00 | | 750.00 |
| **GCC Re-testing and Update Testing** | 101.00 | $ | 21,862.50 |
| Total | 120.00 | $ | 26,800.00 |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours and Fees By Person
July 1, 2005 through July 31, 2005

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| **Case Administration** | | | | | |
| Elizabeth U Dantin | 7/13/2005 | 3.0 $ | 300.00 $ | 900.00 | Preparation of first interim fee application:  gathering documentation, preparing application, preparing order, agreeing amounts tosource documentation; discussion with K. Lamaina |
| Elizabeth U Dantin | 7/14/2005 | 2.5 $ | 300.00 $ | 750.00 | Preparation of first interim fee application; discussion with Kent Mordy; gathering documentation and agreement to source documentation |
| Elizabeth U Dantin | 7/15/2005 | 2.0 $ | 300.00 $ | 600.00 | Preparation of first interim fee application; final review and signing of required documents; preparing email and distibuting as instructed |
| Kent W Mordy | 7/13/2005 | 4.5 $ | 275.00 $ | 1,237.50 | Telephone call with L. Dantin and read emails related to fee application and billing for 2/22/05 through 5/31/05; prepare and/or edit drafts of fee application, form of order and certificate of service. |
| Kent W Mordy | 7/14/2005 | 1.5 $ | 275.00 $ | 412.50 | Follow up work on fee application (1.0 hrs); Telephone call with L. Dantin regarding application and related fee process (.5 hrs). |
| Michael Monnich | 7/14/2005 | 0.5 $ | 115.00 $ | 57.50 | ref: Dantin |
| *Task Subtotal* | | 14.0 | | $ 3,957.50 | |
| | | | | | |
| **Post-GCC Sarbanes Assistance** | | | | | |
| Michael Monnich | // | 0.5 $ | 115.00 $ | 57.50 | Final billing preparation. |
| Michael Monnich | // | 0.5 $ | 115.00 $ | 57.50 | Final billing preparation. |
| Michael Monnich | // | 0.5 $ | 115.00 $ | 57.50 | Final billing preparation. |
| Michael Monnich | // | 0.5 $ | 115.00 $ | 57.50 | Final billing preparation. |
| *Task Subtotal* | | 2.0 | | $ 230.00 | |
| | | | | | |
| **Post-TDS Support of GCC Testing** | | | | | |
| Jiaxing Wu | 7/7/2005 | 3.0 $ | 250.00 $ | 750.00 | Guidance to staff for GCC remediation testing for Security KC14 |
| *Task Subtotal* | | 3.0 | | $ 750.00 | |
| | | | | | |
| **GCC Re-testing and Update Testing** | | | | | |
| Bruce M Westerman | 7/6/2005 | 1.0 $ | 250.00 $ | 250.00 | Internal PwC meeting to discuss testing deficiencies. |
| Bruce M Westerman | 7/6/2005 | 10.5 $ | 250.00 $ | 2,625.00 | Review of workpapers |
| Bruce M Westerman | 7/7/2005 | 9.0 $ | 250.00 $ | 2,250.00 | Review of workpapers |
| Bruce M Westerman | 7/8/2005 | 5.0 $ | 250.00 $ | 1,250.00 | Review of workpapers |
| Robbie L Cannon | 7/6/2005 | 0.5 $ | 195.00 $ | 97.50 | Meeting with Wanda Bradley to discuss findings of KC-Sec 2 |
| Robbie L Cannon | 7/6/2005 | 2.0 $ | 195.00 $ | 390.00 | Travel to client |
| Robbie L Cannon | 7/6/2005 | 2.5 $ | 195.00 $ | 487.50 | Key Control KC-Sec-5 - Reviewed the work performed by Greg Jones, compiled external work papers |
| Robbie L Cannon | 7/6/2005 | 3.0 $ | 195.00 $ | 585.00 | Key Control KC-Sec-2 - Reviewed the work performed by Greg Jones, compiled external work papers |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours and Fees By Person
July 1, 2005 through July 31, 2005

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Robbie L Cannon | 7/7/2005 | 3.5 | $ 195.00 | $ 682.50 | Review documentation and compile and check all external work papers for security testing |
| Robbie L Cannon | 7/7/2005 | 1.0 | $ 195.00 | $ 195.00 | Key Control KC-Sec-7 - Reviewed the work performed by Greg Jones, and completed compiling external work papers |
| Robbie L Cannon | 7/7/2005 | 2.5 | $ 195.00 | $ 487.50 | Key Control KC-Sec-6 - Reviewed and edit the work performed by Greg Jones, compiled external work papers |
| Robbie L Cannon | 7/7/2005 | 1.0 | $ 195.00 | $ 195.00 | Meeting with Wanda Bradley to discuss findings of KC-Sec 2 |
| Robbie L Cannon | 7/8/2005 | 2.0 | $ 195.00 | $ 390.00 | Travel from client to home |
| Robbie L Cannon | 7/8/2005 | 2.5 | $ 195.00 | $ 487.50 | Key Control KC-Sec-14 - Reviewed and edit the work performed by Jason Wu, compiled external work papers |
| Robbie L Cannon | 7/8/2005 | 1.5 | $ 195.00 | $ 292.50 | Key Control KC-Sec-7 - Reviewed the work performed by Greg Jones, compiled external work papers |
| Robbie L Cannon | 7/8/2005 | 1.0 | $ 195.00 | $ 195.00 | Key Control KC-Sec-10 - Reviewed the work performed by Greg Jones, compiled external work papers |
| Robbie L Cannon | 7/8/2005 | 1.0 | $ 195.00 | $ 195.00 | PwC internal meeting, conference with Jason Wu regarding testing of KC-Sec 14 |
| Robbie L Cannon | 7/11/2005 | 0.5 | $ 195.00 | $ 97.50 | Meeting (phone conference) with Sarah regarding findings for KC-Sec 2, 5, & 7 |
| Winston A Campbell | 7/1/2005 | 6.0 | $ 210.00 | $ 1,260.00 | Reviewed Security, Computer Operations and Changement Test Documentation. |
| Winston A Campbell | 7/1/2005 | 3.0 | $ 210.00 | $ 630.00 | Travel |
| Winston A Campbell | 7/5/2005 | 2.0 | $ 210.00 | $ 420.00 | Internal PwC meeting to discuss testing deficiencies. |
| Winston A Campbell | 7/5/2005 | 4.0 | $ 210.00 | $ 840.00 | Assisted with reviewing the security documentation, and following-up on outstanding security issues. |
| Winston A Campbell | 7/5/2005 | 1.0 | $ 210.00 | $ 210.00 | Preparation for meeting with W-D Management |
| Winston A Campbell | 7/5/2005 | 3.0 | $ 210.00 | $ 630.00 | Travel |
| Winston A Campbell | 7/6/2005 | 1.0 | $ 210.00 | $ 210.00 | Follow-up Meeting with KPMG to answer questions regarding tests. |
| Winston A Campbell | 7/6/2005 | 3.0 | $ 210.00 | $ 630.00 | Review Computer Operations documentation and follow-up with the process owner regarding exceptions. |
| Winston A Campbell | 7/6/2005 | 1.0 | $ 210.00 | $ 210.00 | Preparation for weekly meeting with KPMG |
| Winston A Campbell | 7/6/2005 | 2.0 | $ 210.00 | $ 420.00 | Meeting to discuss all exceptions with Process owners |
| Winston A Campbell | 7/6/2005 | 2.0 | $ 210.00 | $ 420.00 | Meeting to discuss classificaiton of deficiency. |
| Winston A Campbell | 7/7/2005 | 1.0 | $ 210.00 | $ 210.00 | Meeting with KPMG to answer questions regarding tests. |
| Winston A Campbell | 7/7/2005 | 2.0 | $ 210.00 | $ 420.00 | Review Change Management Documentation |
| Winston A Campbell | 7/7/2005 | 2.0 | $ 210.00 | $ 420.00 | Meeting with CFO Services, Jeff Gleason to discuss CFO Services controls testing. |
| Winston A Campbell | 7/7/2005 | 1.0 | $ 210.00 | $ 210.00 | Preparation for meeting with CFO Services, Jeff Gleason to discuss CFO Services controls testing. |
| Winston A Campbell | 7/7/2005 | 2.0 | $ 210.00 | $ 420.00 | Met with Jeff Gleason throughout the day to provide status updates and discuss approaches that would be taken to complete fieldwork |
| Winston A Campbell | 7/7/2005 | 2.0 | $ 210.00 | $ 420.00 | Met with CFO services to discuss their deficiencies that would be included in the classification of deficiencies spreadsheet. |
| Winston A Campbell | 7/8/2005 | 2.0 | $ 210.00 | $ 420.00 | Met with Sarah Bergan within Internal Audit to review all key controls that were tested within Security and Computer Operations. |
| Winston A Campbell | 7/8/2005 | 2.0 | $ 210.00 | $ 420.00 | Updated Dashboard, deficiencies list. |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours and Fees By Person
July 1, 2005 through July 31, 2005

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Winston A Campbell | 7/8/2005 | 2.0 $ | 210.00 $ | 420.00 | Meeting with Jeff Gleason to discuss deficiencies, dashboard. |
| Winston A Campbell | 7/8/2005 | 4.0 $ | 210.00 $ | 840.00 | Travel |
| Winston A Campbell | // | 1.0 $ | 210.00 $ | 210.00 | Internal PwC meeting to discuss testing deficiencies. |
| Winston A Campbell | // | 1.0 $ | 210.00 $ | 210.00 | Internal PwC meeting to discuss testing deficiencies. |
| Winston A Campbell | // | 1.0 $ | 210.00 $ | 210.00 | Internal PwC meeting to discuss testing deficiencies. |
| *Task Subtotal* | | 101.0 | | $ 21,862.50 | |
| | | | | | |
| TOTAL | | 120.0 | | $ 26,800.00 | |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Expenses by Contract Line by Person
July 1, 2005 through July 31, 2005

**Out-of-Pocket Expenses by Staff by cost element**

| | Airfare | Lodging | Meals | Mileage | Other | Parking | Public/Ground Trans/Toll | Rental Car | Sundry | Taxi | Tele/Fax | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Post-PeopleSoft Appl. Controls Support** | | | | | | | | | | | | |
| Gregory J. Jones | - | - | 6.00 | - | - | - | - | - | - | - | - | 6.36 |
| **Post-GCC Sarbanes Assistance** | | | | | | | | | | | | |
| Robbie L. Cannon | 180.40 | 371.71 | 76.40 | - | - | 30.00 | - | 166.99 | 6.00 | - | - | 831.50 |
| **GCC Re-testing and Update Testing** | | | | | | | | | | | | |
| Winston A. Campbell | - | 995.77 | 38.98 | 251.10 | - | 30.00 | - | 147.58 | - | - | - | 1,463.43 |
| Kenneth Ramcharan | - | 833.31 | 66.70 | - | - | - | - | - | - | - | - | 900.01 |
| **Total out of Pocket Expenses** | **180.40** | **2,200.79** | **188.08** | **251.10** | **-** | **60.00** | **-** | **314.57** | **6.00** | **-** | **-** | **3,201.30** |



November 07, 2005

Mr Jeffrey Gleason
Director of Internal Audit
Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, Florida  32254-3699
USA

Invoice Number 1030369995-2

## INVOICE FOR SERVICES
PricewaterhouseCoopers LLP
P.O.Box 65640
Charlotte, NC  28265-0640

Contract Number: 5000085518

| | | |
|---|---|---|
| Progress billing for professional services rendered from September 1, 2005 through September 30, 2005. | $ | 24,642.00 |
| Security Governance - $24,642 | | |
| Progress billing for Expenses September 1, 2005 through September 30, 2005 | $ | 1,655.76 |
| Security Governance-$1,655.76 | | |
| **Total Invoice** | $ | 26,297.76 |

**Payment Due Upon Receipt**

Tax Identification Number: 134008324

## PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE

November 07, 2005

Mr Jeffrey Gleason
Director of Internal Audit
Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, Florida  32254-3699
USA

| Invoice Number | | 1030369995-2 |
|---|---|---|
| Invoice Amount | $ | 26,297.76 |

Amount Paid  _____

**By Wire Transfer Remit To:**       **By Check Remit To:**
Citibank, NA                                       PricewaterhouseCoopers LLP
New York, NY                                     P.O.Box 65640
ABA # 021000089                             Charlotte, NC 28265-0640
Swift: CITIUS33
PricewaterhouseCoopers LLP
Account # 30408437

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR PAYMENT.
IF PAYING BY WIRE, PLEASE INCLUDE IN THE DESCRIPTION FIELD.**

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours, Fees and Expenses By Person
September 1, 2005 through September 30, 2005

| | | Hours | Rate Per Hour | | Fees |
|---|---|---|---|---|---|
| **Partner** | | | | | |
| | Kevin Campbell | 20.0 | $485.65 | $ | 9,713.00 |
| **Director** | | | | | |
| | Paul Benz | 39.0 | $382.50 | $ | 14,917.50 |
| **Office Staff** | | | | | |
| | Jody Russ | 0.1 | $115.00 | $ | 11.50 |
| **Total Hours and Fees** | | 59.1 | | $ | 24,642.00 |
| | **Out-of-Pocket Expenses** | | | | $1,655.76 |
| | **Total Amount Due** | | | $ | 26,297.76 |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours and Fees By Person
September 1, 2005 through September 30, 2005

| Project | Hours | Fees |
|---|---|---|
| **Security Governance** | 59.10 | 24,642.00 |
| Total | 59.10 | $    24,642.00 |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours and Fees By Person
September 1, 2005 through September 30, 2005

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| **Security Governance** | | | | | |
| Kevin W Campbell | 9/13/2005 | 1.0 | $485.65 | $485.65 | 4:00 - 5:00 working within team to discuss results of the interviews and potential next steps / solutions. Documentation of meetingnotes & white-boarding of security governance structure. |
| Kevin W Campbell | 9/13/2005 | 1.0 | $485.65 | $485.65 | 10:00-11:00 Meeting with Rich Dubnick, Shared Services IT, discussion of security funtion, governance structure, security resourcescurrently in place, security policies deployed, and progress made since the August 2004 security assessment report |
| Kevin W Campbell | 9/13/2005 | 1.0 | $485.65 | $485.65 | 3:00-4:00 meeting with Melissa Yon, Security & Imaging, to discuss current roles and responsibilities. |
| Kevin W Campbell | 9/13/2005 | 1.0 | $485.65 | $485.65 | 8:30 - 9:30 - Review of documentation (August 2004 security assessment report) |
| Kevin W Campbell | 9/13/2005 | 1.0 | $485.65 | $485.65 | 2:00-3:00 GCC documentation review and discussion within team of findings from the initial interviews. |
| Kevin W Campbell | 9/13/2005 | 1.0 | $485.65 | $485.65 | 1:00-2:00 meeting with Bennett Nussbaum, CFO, to discuss governance structure of IT and Security, resources in place, IT direction & streamlining of the IT / Security spend. |
| Kevin W Campbell | 9/13/2005 | 1.5 | $485.65 | $728.48 | 11:00-12:30 meeting with Charlie Westin, CIO, to discuss security structure, current governance model, security & IT strategy, IT restructuring & the current security gaps. |
| Kevin W Campbell | 9/13/2005 | 0.5 | $485.65 | $242.83 | 9:30-10:00 Team meeting with Jeff Gleason & Greg Kencitzski (Internal Audit) to discuss updates from August 2004 security assessment report & interview schedule |
| Kevin W Campbell | 9/14/2005 | 1.0 | $485.65 | $485.65 | 1:30-2:30 beginning of the documention of interviews and proposed solution in to the 1st draft of the executive level presentation deliverable. Discussion within the team of options for the governance structure. |
| Kevin W Campbell | 9/14/2005 | 1.0 | $485.65 | $485.65 | 12:30-1:30 working with Jeff Gleason, Internal Audit, in regards to the executive level presentation of the security governance structure |
| Kevin W Campbell | 9/14/2005 | 1.0 | $485.65 | $485.65 | 10:30-11:30 creation of deliverable section & gathering of deliverable informtion. |
| Kevin W Campbell | 9/14/2005 | 0.5 | $485.65 | $242.83 | 9:30 - 10:00 whiteboarding of deliverable structure / template |
| Kevin W Campbell | 9/14/2005 | 1.5 | $485.65 | $728.48 | 8:00-9:30 - Completion of the GCC documenation review |
| Kevin W Campbell | 9/20/2005 | 1.0 | $485.65 | $485.65 | 2:00-3:00 Meeting with Catherine Henry - compliance officer to talk about current policies in place and walk through initial results of current states assessment |
| Kevin W Campbell | 9/20/2005 | 1.5 | $485.65 | $728.48 | 12:30-2:00 Working on deliverable - current state assessment |
| Kevin W Campbell | 9/20/2005 | 0.5 | $485.65 | $242.83 | 11:30-12:00 Working on deliverable - current state assessment |
| Kevin W Campbell | 9/20/2005 | 1.5 | $485.65 | $728.48 | 8:00 - 10:30 Working on deliverable - current state assessment |
| Kevin W Campbell | 9/23/2005 | 1.0 | $485.65 | $485.65 | Document Review |
| Kevin W Campbell | 9/29/2005 | 1.5 | $485.65 | $728.48 | Documentation review of deliverable. |
| Paul Benz | 9/13/2005 | 1.0 | $382.50 | $382.50 | 4:00-5:00 working within team to discuss results of the interviews and potential next steps/solutions. Documentation of meetings and white-boarding of security governance structure |
| Paul Benz | 9/13/2005 | 1.0 | $382.50 | $382.50 | 3:00-4:00 meeting withh Melissa Yon, security and imaging to discuss current roles and responsibilities |
| Paul Benz | 9/13/2005 | 1.0 | $382.50 | $382.50 | 2:00-3:00 GCC documentation review and discussion with team of findings from initial interviews |
| Paul Benz | 9/13/2005 | 1.0 | $382.50 | $382.50 | 1:00-2:00 meeting with Bennett Nussbaum, CFO, to discuss governance structure of IT and security, resources in place and streamlining of the IT/security spend. |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Hours and Fees By Person
September 1, 2005 through September 30, 2005

| Colleague Name | Date | Hours | Rate | Amount | Description of Work Performed |
|---|---|---|---|---|---|
| Paul Benz | 9/13/2005 | 1.5 | $382.50 | $573.75 | 11:00-12:30 meeting with Charlie Westin, CIO, to discuss security structure, current governance model, security & IT strategy, IT restructuring and the current security gaps |
| Paul Benz | 9/13/2005 | 1.0 | $382.50 | $382.50 | 10:00-11:00 Meeting with Rich Dubnick, Shared Services IT.  Discussion of security function, governance structure, security resources currentlu in place, security policies deployed and progress made since August 2004 security assessment report. |
| Paul Benz | 9/13/2005 | 0.5 | $382.50 | $191.25 | 9:30-10:00 Team meeting with Jeff Gleason & Greg Kencitzski  (Internal Audit) to discuss updates from August 2004 security assessment report & interview schedule |
| Paul Benz | 9/13/2005 | 1.0 | $382.50 | $382.50 | 8:30-9;30 - Review of documentation (August 2004 security assessment report |
| Paul Benz | 9/14/2005 | 1.0 | $382.50 | $382.50 | 1:30-2:30 beginning of the documentation of interviews and proposed solution into the 1st draft of the executive level presentationdeliverable |
| Paul Benz | 9/14/2005 | 1.0 | $382.50 | $382.50 | 12:30-1:30 working with Jeff Gleason, Internal Audit, in regards to the executive level presentation of the security governance structure |
| Paul Benz | 9/14/2005 | 1.0 | $382.50 | $382.50 | 10:30-11:30 creation of deliverable section & gathering of deliverable information |
| Paul Benz | 9/14/2005 | 0.5 | $382.50 | $191.25 | 9:30-10:00 Whiteboarding of deliverable structure/template |
| Paul Benz | 9/14/2005 | 1.5 | $382.50 | $573.75 | 8:00-9:30 Completion of the GCC documentation review |
| Paul Benz | 9/16/2005 | 4.0 | $382.50 | $1,530.00 | 8:00 - noon: Development of IT security assessment framework report |
| Paul Benz | 9/20/2005 | 2.0 | $382.50 | $765.00 | 3:00-5:00 Development of IT security strategy framework recommendations and findings. |
| Paul Benz | 9/20/2005 | 1.0 | $382.50 | $382.50 | 2:00-3:00 Meet with Cathy Finamore Henry, Director of Compliance and Ethics, to discuss the role of IT security at Winn-Dixie, and our recommendations regarding the role of the Compliance Office in IT Security and risk management. |
| Paul Benz | 9/20/2005 | 1.0 | $382.50 | $382.50 | 1:00-2:00 Development of IT Security Assessment Finding |
| Paul Benz | 9/20/2005 | 4.0 | $382.50 | $1,530.00 | 8:00- Noon Development of IT Security Strategy Framework Assessment results |
| Paul Benz | 9/21/2005 | 4.0 | $382.50 | $1,530.00 | 1:00-5:00.  Development of IT security strategy framework findings and recommendations. |
| Paul Benz | 9/21/2005 | 2.0 | $382.50 | $765.00 | 10:00-Noon Further development of findings and recommendations. |
| Paul Benz | 9/21/2005 | 1.0 | $382.50 | $382.50 | 9:00-10:00 Meeting with Jeff Gleason, Director of Internal Audit to review findings and recommendation, and gain consensus on next steps and follow up. |
| Paul Benz | 9/21/2005 | 1.0 | $382.50 | $382.50 | 8:00-9:00 Development of security srategy framework findings and recommendation documents |
| Paul Benz | 9/22/2005 | 3.0 | $382.50 | $1,147.50 | 8:00-11:00 IT security strategy framework executive reporting draft development |
| Paul Benz | 9/23/2005 | 1.0 | $382.50 | $382.50 | 2:00 - 3:00 Conference call with Jeff Gleason, Director Internal to disucss IT security strategy framework executive presentation. |
| Paul Benz | 9/27/2005 | 1.0 | $382.50 | $382.50 | 4:00 - 5:00 pm Meeting with Charlie Weston, CIO, Jeff Gleason, Director of Internal Audit, Greg Kencitzski, Internal Audit Manager to review IT Strategy Assessment Framework executive presentation. |
| Paul Benz | 9/28/2005 | 1.0 | $382.50 | $382.50 | 9:00-10:00 Update IT security strategy framework executive presentation.  Call with Jeff Gleason, Director of Internal Audit |
| Jody Lynn Russ | 9/20/2005 | 0.1 | $115.00 | $11.50 | run revenue analysis for Charlotte Bilideau |
| *Task Subtotal* | | 59.1 | | $    24,642.00 | |
| TOTAL | | 59.1 | | $    24,642.00 | |

**Winn-Dixie Stores, Inc.**
PricewaterhouseCoopers LLP
Summary of Expenses by Contract Line by Person
September 1, 2005 through September 30, 2005

Out-of-Pocket Expenses by Staff by cost element

| | Airfare | Lodging | Meals | Mileage | Other | Parking | Public/Ground Trans/Toll | Rental Car | Sundry | Taxi | Tele/Fax | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Security Governance** | | | | | | | | | | | | |
| Paul Benz | $    838.94 | $    335.61 | $    103.08 | $    - | $    - | $    30.00 | $    - | $    105.63 | $    - | $    242.50 | $    - | $    1,655.76 |
| **Total out of Pocket Expenses** | $    838.94 | $    335.61 | $    103.08 | $    - | $    - | $    30.00 | $    - | $    105.63 | $    - | $    242.50 | $    - | $    1,655.76 |