**IN THE UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| WINN-DIXIE STORES, INC., et al. | Case No. 05-03817-3F1 |
| Debtors | Jointly Administered |

**SECOND INTERIM FEE STATEMENT OF KPMG LLP AS**
**AUDITORS, ACCOUNTANTS AND TAX ADVISORS TO THE DEBTORS**
**FOR INTERIM ALLOWANCE OF**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES**
**FOR THE PERIOD FROM June 1, 2005 THROUGH September 30, 2005**

| | |
|---|---|
| Name of Applicant: | KPMG LLP |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | February 21, 2005 |
| Period for which Compensation and Expense Reimbursement is sought: | June 1, 2005 through September 30, 2005 |
| Amount of Compensation sought as actual, reasonable and necessary: | $2,524,319 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $90,341 |

**EXHIBIT A**

WINN-DIXIE STORES, INC., et al.
Summary by Professional
June 1, 2005 through September 30, 2005

| Name of Professional Person | Position | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Bailey, Carmen L. | Partner | $600 | 9.0 | $ 5,400 |
| Barnhart, Scott | Senior Associate | $350 | 17.0 | $ 5,950 |
| Bass, Dawnelle W. | Senior Manager | $375 | 10.8 | $ 4,050 |
| Bass, Kevin M | Senior Associate | $330 | 703.2 | $ 232,056 |
| Berry, Kent N. | Managing Director | $575 | 24.8 | $ 14,260 |
| Borrack, Mathew | Senior Associate | $330 | 12.5 | $ 4,125 |
| Boutin, Mark | Associate | $220 | 667.7 | $ 146,894 |
| Brink, Eugene | Manager | $475 | 2.0 | $ 950 |
| Brink, Eugene | Associate | $375 | 85.0 | $ 31,875 |
| Britton, Sharon F | Associate | $225 | 370.8 | $ 83,430 |
| Brown, John. L. | Associate | $325 | 42.9 | $ 13,926 |
| Chappell, Cary | Senior Associate | $375 | 0.5 | $ 191 |
| Chesman, Adam | Manager | $450 | 16.0 | $ 7,200 |
| Conn Jr., Walton T. | Partner | $600 | 3.0 | $ 1,800 |
| Crawford, Craig Walter | Partner | $625 | 1.0 | $ 625 |
| Curran, Timothy J. | Senior Associate | $275 | 39.7 | $ 10,918 |
| Daugherty, Matt | Associate | $225 | 199.0 | $ 44,775 |
| Dean, Ryan | Intern | $100 | 5.0 | $ 500 |
| DePolo, Catherine L | Senior Associate | $375 | 12.0 | $ 4,500 |
| Dickson, Daniel | Senior Associate | $325 | 132.5 | $ 43,063 |
| Duffy, Thomas | Partner | $600 | 1.0 | $ 600 |
| Finkle, Andrew E | Senior Manager | $625 | 24.0 | $ 15,000 |
| Fitzpatrick, Catherine A | Senior Manager | $500 | 19.0 | $ 9,500 |
| Flowers, Kristin | Intern | $100 | 314.9 | $ 31,490 |
| Ford, Allison | Associate | $220 | 195.6 | $ 43,032 |
| Ford, Isabel | Associate | $220 | 284.0 | $ 62,480 |
| Gennaro, Giancarlo | Associate | $220 | 36.3 | $ 7,986 |
| Grapperhaus, Kenneth | Senior Manager | $475 | 7.5 | $ 3,563 |
| Heinz, James A. | Partner | $625 | 7.6 | $ 4,750 |
| Hellwig, Jeremy | Manager | $440 | 33.6 | $ 14,784 |
| Hillier, Bradley | Director | $550 | 10.0 | $ 5,500 |
| Hoffenberg, Mark | Principal | $700 | 4.0 | $ 2,800 |
| Hunt, Ashley | Associate | $225 | 46.6 | $ 10,485 |
| Hutcherson, Tim | Associate | $200 | 166.2 | $ 33,240 |
| Jee, Stanton C. | Senior Manager | $550 | 1.0 | $ 550 |
| Johnson, Brent | Senior Manager | $525 | 3.0 | $ 1,575 |
| Jones, Jeffrey N. | Partner | $425 | 1.0 | $ 425 |

**EXHIBIT A**

WINN-DIXIE STORES, INC., et al.
Summary by Professional
June 1, 2005 through September 30, 2005

| Name of Professional Person | Position | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Kalis, Jay | Partner | $700 | 14.5 | $ 10,150 |
| Kellagher, Deborah F | Associate | $220 | 174.5 | $ 38,390 |
| Knowles, Chantelle | Senior Associate | $360 | 79.8 | $ 28,728 |
| Kreamer, James | Senior Manager | $550 | 6.5 | $ 3,575 |
| Labonte, Melissa | Associate | $220 | 755.6 | $ 166,232 |
| Laird, Allison | Manager | $300 | 8.0 | $ 2,400 |
| Lane, George | Associate | $225 | 335.9 | $ 75,578 |
| Long, Amanda | Intern | $100 | 332.2 | $ 33,220 |
| McCollough, Phillip | Partner | $600 | 50.0 | $ 30,000 |
| McQuillan, Dustin | Intern | $100 | 198.7 | $ 19,870 |
| Macari, Claude | Partner | $625 | 7.5 | $ 4,688 |
| Mehta, Avani | Senior Associate | $375 | 31.8 | $ 11,925 |
| Mendez, Isabel | Associate | $220 | 181.0 | $ 39,820 |
| Miller, Heather | Intern | $100 | 91.5 | $ 9,150 |
| Moe, Heather | Associate | $220 | 9.0 | $ 1,980 |
| Munter, Paul | Partner | $575 | 0.5 | $ 288 |
| Paradise Jr., Arthur Joseph | Senior Manager | $550 | 421.4 | $ 231,770 |
| Pascua, Kenneth P | Manager | $525 | 183.5 | $ 96,338 |
| Preston, Ramsey | Associate | $220 | 25.2 | $ 5,544 |
| Ranzilla, Samuel J. | Partner | $650 | 1.0 | $ 650 |
| Rodriguez, Jose Ramon | Partner | $600 | 29.0 | $ 17,400 |
| Rohan, Dan | Associate | $220 | 211.4 | $ 46,508 |
| Rose, Cindy | Senior Manager | $550 | 617.1 | $ 339,405 |
| Rusnak, Chris | Associate | $220 | 135.5 | $ 29,810 |
| Seay, Kristin | Senior Associate | $330 | 155.7 | $ 51,381 |
| Sharma, Aneil Kumar | Intern | $100 | 2.0 | $ 200 |
| Simon, John | Senior Manager | $550 | 63.0 | $ 34,650 |
| Smith, Jessica M | Senior Associate | $360 | 78.7 | $ 28,332 |
| Smith, Jessica M | Manager | $425 | 562.6 | $ 239,105 |
| Storey, R. Travis | Partner | $600 | 381.7 | $ 229,020 |
| Taggart, Theron | Manager | $575 | 1.8 | $ 1,035 |
| Tatum, Pamela | Paraprofessional | $140 | 177.9 | $ 24,906 |
| Tostenson, Chris | Director | $625 | 18.0 | $ 11,250 |
| Vanderlaat, Erick | Associate | $220 | 253.5 | $ 55,770 |
| Verdeja, Octavio | Associate | $220 | 169.5 | $ 37,290 |
| Wang, Minny | Senior Associate | $225 | 17.1 | $ 3,848 |
| Washington, Tyron | Associate | $225 | 331.3 | $ 74,543 |

**EXHIBIT A**

WINN-DIXIE STORES, INC., et al.
Summary by Professional
June 1, 2005 through September 30, 2005

| Name of Professional Person | Position | Hourly Billing Rate | Total Billed Hours | Total Compensation | |
|---|---|---|---|---|---|
| Weinstein, Scott P | Senior Manager | $625 | 7.5 | $ | 4,688 |
| Weldon, Jenenne A | Associate | $220 | 261.1 | $ | 57,442 |
| Whitman, Byron | Associate | $220 | 45.7 | $ | 10,054 |
| Williams, Kurt | Manager | $350 | 4.1 | $ | 1,435 |
| Wilson, Josh | Associate | $220 | 229.3 | $ | 50,446 |
| Wood, Sommer | Senior Associate | $375 | 118.7 | $ | 44,513 |
| Wright Jr,George Tyler | Intern | $100 | 2.0 | $ | 200 |
| Yancey, Anne M | Senior Manager | $525 | 1.0 | $ | 525 |
| | | | | | |
| Less: 50% Travel time | | | | $ | (15,405) |
| Less voluntary fee reduction | | | | $ | (568,571) |
| | | | | | |
| Grand Total: | | | 10293.0 | $ | 2,524,319 |

**EXHIBIT B**

WINN-DIXIE STORES, INC., et al.
Compensation by Project Category
June 1, 2005 through September 30, 2005

| Category | Attachment | Hours | Gross Amount |
|---|---|---|---|
| Audit of Financial Statement | C1 | 3,429.8 | $ 1,074,464 |
| Analysis of Accounting Issues | C2 | 670.0 | $ 249,663 |
| SEC Review | C3 | - | $ - |
| Employee Benefit Plan | C4 | - | $ - |
| ICOFR | C5 | 5,602.7 | $ 1,585,787 |
| Review of Bankruptcy Accounting Procedures | C6 | 40.5 | $ 15,771 |
| Review of Bankruptcy reports or filings | C7 | - | $ - |
| Review and preparation of tax returns | C8 | - | $ - |
| Tax Planning | C9 | 128.8 | $ 65,485 |
| State and Local Tax Assistance | C10 | - | $ - |
| Pension Plans | C11 | - | $ - |
| Property Tax Assistance | C12 | - | $ - |
| IRS Assistance | C13 | 32.4 | $ 19,348 |
| Reorganization Assistance | C14 | 87.7 | $ 32,911 |
| Other Consulting services | C15 | - | $ - |
| Fee Statement & Billing Preparation | C16 | 196.3 | $ 34,057 |
| Travel billed 50% | C17 | 104.8 | $ 30,811 |
| Less Voluntary Fee Reductions | | | (568,571) |
| Less 50% Travel Time | | | (15,405) |
| Total hours and fees | | 10,293.0 | $ 2,524,319 |

Expense Summary
June 1, 2005 through September 30, 2005

| Category | Attachment | Amount |
|---|---|---|
| Airfare | D1 | $ 17,694 |
| Ground Transportation | D1 | $ 19,285 |
| Lodging | D1 | $ 36,494 |
| Meals | D1 | $ 16,401 |
| Miscellaneous | D1 | $ 466 |
| Total expenses | | $ 90,341 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Boutin, Mark | 01-Jun-05 | Meeting with K Romeo and C Nass (both Winn-Dixie) and C Rose, J Smith, and M Boutin (all KPMG) to discuss open items and audit issues for audit of Win General Insurance for year ended 6/30/04. | 0.3 | $220 | $    66 |
| Smith, Jessica M | 01-Jun-05 | Meeting with K Romeo and C Nass (both Winn-Dixie) and C Rose, J Smith, and M Boutin (all KPMG) to discuss open items and audit issues for audit of Win General Insurance for year ended 6/30/04. | 0.3 | $360 | $   108 |
| Boutin, Mark | 01-Jun-05 | Research the proper classification of the loan receivable in WIN General Insurance, Inc. financial statements. | 0.6 | $220 | $   132 |
| Boutin, Mark | 01-Jun-05 | Document significant issue topics in the addendum to the significant issues and decisions document for WIN General Insurance, Inc. audit. | 0.9 | $220 | $   198 |
| Boutin, Mark | 01-Jun-05 | Review the WIN General Insurance, Inc. open items list and work paper files to prep for performing substantive procedures. | 1.8 | $220 | $   396 |
| Smith, Jessica M | 01-Jun-05 | Review and test work associated with WIN General audit procedures. | 1.4 | $360 | $   504 |
| Boutin, Mark | 01-Jun-05 | Complete work paper 514I (Accounting Disclosure Checklist - Insurance Companies) for the WIN General Insurance, Inc. audit. | 1.6 | $220 | $   352 |
| Boutin, Mark | 01-Jun-05 | Complete work paper 514 (Accounting Disclosure Checklist) for the WIN General Insurance, Inc. audit. | 3.1 | $220 | $   682 |
| Smith, Jessica M | 02-Jun-05 | Discuss WIN General open items with K. Romeo (WD). | 0.2 | $360 | $    72 |
| Smith, Jessica M | 02-Jun-05 | Review substantive documentation associated with capital asset test work. | 0.4 | $360 | $   144 |
| Smith, Jessica M | 02-Jun-05 | Review documentation received from client and Marsh associated with WIN General. | 0.9 | $360 | $   324 |
| Labonte, Melissa | 02-Jun-05 | Analyze the Company's bond discount rate. | 1.1 | $220 | $   242 |
| Boutin, Mark | 03-Jun-05 | Obtain and send the WIN General Insurance, Inc. legal letter to the attorneys for response. | 0.3 | $220 | $    66 |
| Boutin, Mark | 03-Jun-05 | Obtain and review the shareholder and board of director minutes for WIN General Insurance, Inc. | 0.3 | $220 | $    66 |
| Boutin, Mark | 03-Jun-05 | Review WIN General Insurance, Inc. financial statements for completeness of changes made by the client. | 0.3 | $220 | $    66 |
| Boutin, Mark | 03-Jun-05 | Research the proper classification of the loan receivable in WIN General Insurance, Inc. financial statements. | 0.3 | $220 | $    66 |
| Boutin, Mark | 03-Jun-05 | Meeting with K Romeo (Winn Dixie) to discuss open items and audit issues for audit of WIN General Insurance, Inc. | 0.4 | $220 | $    88 |
| Boutin, Mark | 03-Jun-05 | Meeting with C Nass (Winn Dixie) to discuss the accounting treatment of the loan receivable held by WIN General Insurance, Inc. | 0.4 | $220 | $    88 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| McQuillan, Dustin | 03-Jun-05 | Research the accounting treatment for the loan receivable held by WIN General Insurance, Inc. from Winn-Dixie as a result of Winn Dixie subsequently filing for bankruptcy. | 0.7 | $100 | $    70 |
| Boutin, Mark | 03-Jun-05 | Prepare the tax review memo and supporting documents for the tax review manager for the audit of WIN General Insurance, Inc. | 0.8 | $220 | $    176 |
| Boutin, Mark | 03-Jun-05 | Complete work paper 514 (Accounting Disclosure Checklist) for the WIN General Insurance, Inc. audit. | 1.2 | $220 | $    264 |
| Smith, Jessica M | 03-Jun-05 | Review WIN General work papers.  Research Type I and Type II disclosure requirements in AU560. | 1.3 | $360 | $    468 |
| Boutin, Mark | 03-Jun-05 | Review items provided by K Romeo (Winn Dixie) from the open items list for WIN General Insurance, Inc. and request additional items needed. | 1.6 | $220 | $    352 |
| Boutin, Mark | 06-Jun-05 | Follow up with WIN General Insurance, Inc. attorneys to coordinate obtaining the legal letter. | 0.2 | $220 | $    44 |
| Boutin, Mark | 06-Jun-05 | Prepare an Open Items/Issues list for the WIN General Insurance, Inc. audit for the year ended 6/30/04. | 0.3 | $220 | $    66 |
| Boutin, Mark | 06-Jun-05 | Document significant issue topics in the addendum to the significant issues and decisions document for WIN General Insurance, Inc. audit. | 0.3 | $220 | $    66 |
| Boutin, Mark | 06-Jun-05 | Prepare an open items list for K Romeo (Winn Dixie) to convey the items needed to complete the WIN General Insurance, Inc. audit. | 0.4 | $220 | $    88 |
| Boutin, Mark | 06-Jun-05 | Prepare a draft audit opinion for the WIN General Insurance, Inc. audit. | 0.6 | $220 | $    132 |
| Boutin, Mark | 06-Jun-05 | Meeting with K Romeo (Winn-Dixie) to discuss financial statements and accrued items for the WIN General Insurance, Inc. audit. | 0.8 | $220 | $    176 |
| Boutin, Mark | 06-Jun-05 | Perform a search for unrecorded liabilities for WIN General Insurance, Inc. audit, year-end 6/30/04. | 0.9 | $220 | $    198 |
| Boutin, Mark | 06-Jun-05 | Document significant issue topics in the addendum to the significant issues and decisions document for WIN General Insurance, Inc. audit. | 1.2 | $220 | $    264 |
| Smith, Jessica M | 06-Jun-05 | Review of WIN General Significant Issues Decision Document. | 1.3 | $360 | $    468 |
| Boutin, Mark | 06-Jun-05 | Review and tie out the income tax provision for the WIN General Insurance, Inc. audit. | 1.4 | $220 | $    308 |
| Boutin, Mark | 06-Jun-05 | Complete the Audit Checklist for the WIN General Insurance, Inc. audit. | 1.7 | $220 | $    374 |
| Kreamer, James | 06-Jun-05 | KPMG actuarial review of the Management Security Plan actuarial report. | 2.5 | $550 | $    1,375 |
| Boutin, Mark | 07-Jun-05 | Discuss with J McMillan (Marsh Management Services), WIN General's management company, outstanding items requested for the WIN General Insurance, Inc. audit. | 0.4 | $220 | $    88 |
| Boutin, Mark | 07-Jun-05 | Update audit procedures memo for the WIN General Insurance, Inc. audit. | 0.4 | $220 | $    88 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Boutin, Mark | 07-Jun-05 | Document significant issue topics in the addendum to the significant issues and decisions document for WIN General Insurance, Inc. audit. | 0.7 | $220 | $    154 |
| Boutin, Mark | 07-Jun-05 | Meeting with J McMillan and R Johnson (both Marsh Management Group), K Romeo (Winn-Dixie), T Storey, and J Paradise (all KPMG) to discuss audit issues and open items for the audit of WIN General Insurance, Inc. for year ended 6/30/04. | 0.7 | $220 | $    154 |
| Paradise Jr., Arthur Joseph | 07-Jun-05 | Meeting with J McMillan and R Johnson (both Marsh Management Group), K Romeo (Winn-Dixie), T Storey, J Paradise, C. Rose and M Boutin (all KPMG) to discuss audit issues and open items for the audit of WIN General Insurance, Inc. for year ended 6/30/04. | 0.7 | $550 | $    385 |
| Boutin, Mark | 07-Jun-05 | Document significant issue topics in the addendum to the significant issues and decisions document for WIN General Insurance, Inc. audit. | 0.8 | $220 | $    176 |
| Boutin, Mark | 07-Jun-05 | Complete the Audit Program for Specific Topics for the WIN General Insurance, Inc. audit. | 0.9 | $220 | $    198 |
| Boutin, Mark | 07-Jun-05 | Perform a search for unrecorded liabilities for WIN General Insurance, Inc. audit, year-end 6/30/04. | 1.1 | $220 | $    242 |
| Boutin, Mark | 07-Jun-05 | Perform a search for unrecorded liabilities for WIN General Insurance, Inc. audit, year-end 6/30/04. | 1.1 | $220 | $    242 |
| Smith, Jessica M | 07-Jun-05 | Review WIN General work papers and Specific Topic audit program. | 1.1 | $360 | $    396 |
| Boutin, Mark | 07-Jun-05 | Complete the Audit Program for Specific Topics for the WIN General Insurance, Inc. audit. | 1.4 | $220 | $    308 |
| Boutin, Mark | 08-Jun-05 | Meeting with K Romeo (Winn-Dixie) to discuss financial statement changes for the WIN General Insurance, Inc. financial statements. | 0.2 | $220 | $      44 |
| Boutin, Mark | 08-Jun-05 | Create an unadjusted audit difference work paper to summarize audit adjustments to be proposed by KPMG for the WIN General Insurance, Inc. | 0.2 | $220 | $      44 |
| Boutin, Mark | 08-Jun-05 | Update unadjusted audit difference work paper for the state income tax entry for WIN General Insurance, Inc. | 0.2 | $220 | $      44 |
| Boutin, Mark | 08-Jun-05 | Prepare the state tax audit adjustment for WIN General Insurance, Inc. | 0.4 | $220 | $      88 |
| Boutin, Mark | 08-Jun-05 | Review legal letter from attorney for WIN General Insurance, Inc. audit. | 0.6 | $220 | $    132 |
| Boutin, Mark | 08-Jun-05 | Complete the Audit Program for Specific Topics for the WIN General Insurance, Inc. audit. | 0.8 | $220 | $    176 |
| Smith, Jessica M | 09-Jun-05 | Reschedule D. Judd (WD) Statement on Auditing Standards No. 99 meeting. | 0.4 | $360 | $    144 |
| Smith, Jessica M | 09-Jun-05 | Review WIN General tax memorandum. | 0.4 | $360 | $    144 |
| Labonte, Melissa | 09-Jun-05 | Review the actuary report received from the firm's actuary. | 0.7 | $220 | $    154 |
| Boutin, Mark | 09-Jun-05 | Prepare a draft of the management representation letter for the audit of WIN General Insurance, Inc. | 1.4 | $220 | $    308 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Boutin, Mark | 10-Jun-05 | Complete the Audit Program for Specific Topics for the WIN General Insurance, Inc. audit. | 1.1 | $220 | $   242 |
| Mendez, Isabel | 13-Jun-05 | Planning Considerations Document: External Specialists | 0.3 | $220 | $    66 |
| Boutin, Mark | 13-Jun-05 | Research procedures necessary to be performed for WIN General Insurance, Inc. in regards to the admitted asset with the state of South Carolina on the balance sheet. | 0.4 | $220 | $    88 |
| Boutin, Mark | 13-Jun-05 | Research procedures necessary to be performed for WIN General Insurance, Inc. in regards to the admitted asset with the state of South Carolina on the balance sheet. | 0.4 | $220 | $    88 |
| Boutin, Mark | 13-Jun-05 | Review updated WIN General Insurance, Inc. financial statements and tie to supporting work papers. | 0.4 | $220 | $    88 |
| Gennaro, Giancarlo | 13-Jun-05 | Determine preliminary documentation required for 2005 audit and prepare request list for client   (for debt process). | 0.4 | $220 | $    88 |
| Gennaro, Giancarlo | 13-Jun-05 | Determine preliminary documentation required for 2005 audit and prepare request list for client  (for other assets). | 0.4 | $220 | $    88 |
| Gennaro, Giancarlo | 13-Jun-05 | Determine preliminary documentation required for 2005 audit and prepare request list for client   (for equity process). | 0.4 | $220 | $    88 |
| Gennaro, Giancarlo | 13-Jun-05 | Determine preliminary documentation required for 2005 audit and prepare request list for client  (for tax process). | 0.5 | $220 | $   110 |
| Boutin, Mark | 13-Jun-05 | Review updated WIN General Insurance, Inc. financial statements and tie to supporting work papers. | 0.6 | $220 | $   132 |
| Boutin, Mark | 13-Jun-05 | Research procedures necessary to be performed for WIN General Insurance, Inc. in regards to the admitted asset with the state of South Carolina on the balance sheet. | 0.6 | $220 | $   132 |
| Gennaro, Giancarlo | 13-Jun-05 | Determine preliminary documentation required for 2005 audit and prepare request list for client  (for supply chain). | 0.6 | $220 | $   132 |
| Boutin, Mark | 13-Jun-05 | Research procedures necessary to be performed for WIN General Insurance, Inc. in regards to the admitted asset with the state of South Carolina on the balance sheet. | 0.7 | $220 | $   154 |
| Labonte, Melissa | 13-Jun-05 | Research procedures necessary to be performed for WIN General Insurance, Inc. in regards to the admitted asset with the state of South Carolina on the balance sheet. | 0.7 | $220 | $   154 |
| Gennaro, Giancarlo | 13-Jun-05 | Determine preliminary documentation required for 2005 audit and prepare request list for client  (for cash and equivalents, and prepaid processes). | 0.8 | $220 | $   176 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Gennaro, Giancarlo | 13-Jun-05 | Determine preliminary documentation required for 2005 audit and prepare request list for client  (for Accounts Payable and accrued expenses processes). | 1.0 | $220 | $   220 |
| Boutin, Mark | 13-Jun-05 | Document explanations from J McMillan (Marsh Management Company) for questions posed in regards to the check register on the open items list for WIN General Insurance, Inc | 1.1 | $220 | $   242 |
| Gennaro, Giancarlo | 13-Jun-05 | Determine preliminary documentation required for FY 2005 audit and prepare request list for client  (for HR process). | 1.2 | $220 | $   264 |
| Mendez, Isabel | 13-Jun-05 | Planning Considerations Document: Use of KPMG specialists | 1.3 | $220 | $   286 |
| Mendez, Isabel | 13-Jun-05 | Planning Considerations Document: Service Organizations | 1.3 | $220 | $   286 |
| Mendez, Isabel | 13-Jun-05 | Planning Considerations Document: Internal audit and tests performed by management and others | 1.4 | $220 | $   308 |
| Mendez, Isabel | 13-Jun-05 | Planning Considerations Document: Overall Plan | 1.6 | $220 | $   352 |
| Mendez, Isabel | 13-Jun-05 | Planning Considerations Document: Multiple Locations | 1.6 | $220 | $   352 |
| Rose, Cindy | 14-Jun-05 | Meeting between J Paradise and C Rose (both KPMG) to discuss audit timing/key dates and audit coordination with Winn Dixie | 0.4 | $550 | $   220 |
| Rose, Cindy | 14-Jun-05 | Preparation for SAS 99 interviews with senior management and discussion between C Tostenson, T Storey and C Rose (both KPMG) to discuss fraud risk factors.  SAS 99 is the Statement of Auditing Standard No. 99 which requires auditors to interview management regarding fraud risks and allegations. | 0.5 | $550 | $   275 |
| Storey, R. Travis | 14-Jun-05 | Preparation for SAS 99 interviews with senior management and discussion between C Tostenson, and T Storey (both KPMG) to discuss fraud risk factors.  SAS 99 is the Statement of Auditing Standard No. 99 which requires auditors to interview management regarding fraud risks and allegations. – 0.5 hours - Audit | 0.5 | $600 | $   300 |
| Tostenson, Chris | 14-Jun-05 | Preparation for SAS 99 interviews with senior management and discussion between C Tostenson, and T Storey (both KPMG) to discuss fraud risk factors.  SAS 99 is the Statement of Auditing Standard No. 99 which requires auditors to interview management regarding fraud risks and allegations. | 0.5 | $625 | $   313 |
| Rose, Cindy | 14-Jun-05 | Preparation for SAS 99 interviews with management and discussion between C Tostenson and C Rose (both KPMG) to discuss current events, results of prior internal KPMG SAS 99 meeting, and fraud risk factors.  SAS 99 is the Statement of Auditing Standard No. 99 which requires auditors to interview management regarding fraud risks and allegations. | 0.6 | $550 | $   330 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Tostenson, Chris | 14-Jun-05 | Preparation for SAS 99 interviews with management and discussion between C Tostenson and C Rose (both KPMG) to discuss current events, results of prior internal KPMG SAS 99 meeting, and fraud risk factors.  SAS 99 is the Statement of Auditing Standard No. 99 which requires auditors to interview management regarding fraud risks and allegations | 0.6 | $625 | $ 375 |
| Rose, Cindy | 14-Jun-05 | Interview with P Lynch (Winn Dixie)  held by C Tostenson, T Storey and C Rose (all KPMG) to discuss fraud risks and allegations as required under Statement of Auditing Standard No. 99. | 0.8 | $550 | $ 440 |
| Storey, R. Travis | 14-Jun-05 | Interview with P Lynch (Winn Dixie)  held by C Tostenson, and T Storey (all KPMG) to discuss fraud risks and allegations as required under Statement of Auditing Standard No. 99 | 0.8 | $600 | $ 480 |
| Tostenson, Chris | 14-Jun-05 | Interview with P Lynch (Winn Dixie)  held by C Tostenson, and T Storey (all KPMG) to discuss fraud risks and allegations as required under Statement of Auditing Standard No. 99 | 0.8 | $625 | $ 500 |
| Rose, Cindy | 14-Jun-05 | Review of sample size selection and methodology used for accounts receivable confirmation for the June 2005 audit | 1.0 | $550 | $ 550 |
| Rose, Cindy | 14-Jun-05 | Interview with M Byrum (Winn Dixie) to discuss fraud risks and allegations as required under Statement of Auditing Standard No. 99. | 1.0 | $550 | $ 550 |
| Rose, Cindy | 14-Jun-05 | Interview with J Gleason (Winn Dixie) to discuss fraud risks and allegations as required under Statement of Auditing Standard No. 99. | 1.0 | $550 | $ 550 |
| Tostenson, Chris | 14-Jun-05 | Interview with M Byrum (Winn Dixie)  held by C Tostenson (KPMG) to discuss fraud risks and allegations as required under Statement of Auditing Standard No. 99 | 1.0 | $625 | $ 625 |
| Tostenson, Chris | 14-Jun-05 | Interview with J Gleason (Winn Dixie)  held by C Tostenson (KPMG) to discuss fraud risks and allegations as required under Statement of Auditing Standard No. 99 | 1.0 | $625 | $ 625 |
| Storey, R. Travis | 14-Jun-05 | Interview with B Nussbaum (Winn Dixie)  held by C Tostenson, and T Storey (all KPMG) to discuss fraud risks and allegations as required under Statement of Auditing Standard No. 99 | 1.0 | $600 | $ 600 |
| Rose, Cindy | 14-Jun-05 | Interview with B Nussbaum (Winn Dixie) held by C Tostenson, T Storey, and C Rose (all KPMG) to discuss fraud risks and allegations as required under Statement of Auditing Standard No. 99. | 1.0 | $550 | $ 550 |
| Tostenson, Chris | 14-Jun-05 | Interview with B Nussbaum (Winn Dixie) held by C Tostenson, T Storey, and C Rose (all KPMG) to discuss fraud risks and allegations as required under Statement of Auditing Standard No. 99. | 1.0 | $625 | $ 625 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Tostenson, Chris | 14-Jun-05 | Debrief with audit team regarding results of interviews under Statement of Auditing Standard No. 99 | 1.1 | $625 | $ 688 |
| Rose, Cindy | 15-Jun-05 | Interview with J Roy (Winn Dixie)  held by C Tostenson and C Rose (both KPMG) to discuss fraud risks and allegations as required under Statement of Auditing Standard No. 99 | 1.0 | $550 | $ 550 |
| Tostenson, Chris | 15-Jun-05 | Interview with J Roy (Winn Dixie)  held by C Tostenson and C Rose (both KPMG) to discuss fraud risks and allegations as required under Statement of Auditing Standard No. 99 | 1.0 | $625 | $ 625 |
| Tostenson, Chris | 15-Jun-05 | Interview with C Nass (Winn Dixie) held by C Tostenson and C Rose (both KPMG) to discuss fraud risks and allegations as required under Statement of Auditing Standard No. 99 | 1.1 | $625 | $ 688 |
| Rose, Cindy | 15-Jun-05 | Interview with C Nass (Winn Dixie) held by C Tostenson and C Rose (both KPMG) to discuss fraud risks and allegations as required under Statement of Auditing Standard No. 99 | 1.1 | $550 | $ 605 |
| Tostenson, Chris | 15-Jun-05 | Interview with K Stubbs (Winn Dixie) held by C Tostenson and C Rose (both KPMG) to discuss fraud risks and allegations as required under Statement of Auditing Standard No. 99 | 1.1 | $625 | $ 688 |
| Rose, Cindy | 15-Jun-05 | Interview with K Stubbs (Winn Dixie) held by C Tostenson and C Rose (both KPMG) to discuss fraud risks and allegations as required under Statement of Auditing Standard No. 99 | 1.1 | $550 | $ 605 |
| Rose, Cindy | 15-Jun-05 | Interview with D Bryant (Winn Dixie) held by C Tostenson and C Rose (both KPMG) to discuss fraud risks and allegations as required under Statement of Auditing Standard No. 99 | 1.1 | $550 | $ 605 |
| Tostenson, Chris | 15-Jun-05 | Interview with D Bryant (Winn Dixie) held by C Tostenson and C Rose (both KPMG) to discuss fraud risks and allegations as required under Statement of Auditing Standard No. 99 | 1.1 | $625 | $ 688 |
| Tostenson, Chris | 15-Jun-05 | Debrief with audit team regarding results of interviews under Statement of Auditing Standard No. 99 | 1.2 | $625 | $ 750 |
| Tostenson, Chris | 15-Jun-05 | Prepare for meetings with management required under Statement of Auditing Standard No. 99 | 1.5 | $625 | $ 938 |
| Rose, Cindy | 15-Jun-05 | Review of staffing needs for quarterly work and submit staffing requests to KPMG staffing coordinators | 2.0 | $550 | $ 1,100 |
| Smith, Jessica M | 16-Jun-05 | Update fraud interview memo for work papers. | 0.2 | $360 | $ 72 |
| Boutin, Mark | 16-Jun-05 | Perform search for unrecorded liabilities for the audit of WIN General Insurance, Inc. | 0.9 | $220 | $ 198 |
| Boutin, Mark | 16-Jun-05 | Tie out financial statements for WIN General Insurance, Inc. audit. | 2.4 | $220 | $ 528 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Gennaro, Giancarlo | 17-Jun-05 | Document review of the inventory count procedures between the Company and third-party inventory specialists for the performance of retail store inventory counts. | 1.8 | $220 | $ 396 |
| Smith, Jessica M | 18-Jun-05 | Review staffing and scheduling for final fieldwork. | 0.2 | $360 | $ 72 |
| Smith, Jessica M | 18-Jun-05 | Rescheduling Statement on Auditing Standards No. 99 meeting with D. Judd (WD) and coordination of meeting with E. Mehrer (Audit Committee Chairman). | 0.3 | $360 | $ 108 |
| Smith, Jessica M | 19-Jun-05 | Complete third quarter evaluation. | 0.6 | $360 | $ 216 |
| Smith, Jessica M | 20-Jun-05 | Review documentation for accounts receivable confirmations. | 0.2 | $360 | $ 72 |
| Smith, Jessica M | 20-Jun-05 | Update prepared by client list and send to C. Nass (WD). | 0.4 | $360 | $ 144 |
| Boutin, Mark | 20-Jun-05 | Document conclusion for the tax adjusting entry for the WIN General Insurance, Inc. audit. | 0.8 | $220 | $ 176 |
| Boutin, Mark | 20-Jun-05 | Review construction in progress interim substantive test work performed. | 0.9 | $220 | $ 198 |
| Rose, Cindy | 20-Jun-05 | Preparation for and Interview with D Judd (Winn Dixie) to discuss fraud risks and allegations as required under Statement of Auditing Standard No. 99 | 1.2 | $550 | $ 660 |
| Flowers, Kristin | 20-Jun-05 | Prepare accounts receivable confirmations | 1.4 | $100 | $ 140 |
| Boutin, Mark | 20-Jun-05 | Document accounts receivable confirmation sample size selection procedures and methodology. | 1.8 | $220 | $ 396 |
| Flowers, Kristin | 20-Jun-05 | Prepare accounts receivable confirmations | 1.9 | $100 | $ 190 |
| Boutin, Mark | 21-Jun-05 | Meeting with K Romeo and C Nass (Winn-Dixie) to discuss the tax and loan receivable entries proposed for the WIN General Insurance, Inc. financial statements. | 0.4 | $220 | $ 88 |
| Boutin, Mark | 21-Jun-05 | Review WIN General Insurance, Inc. work paper and engagement management binder to ensure all items are complete and ready for partner review. | 0.4 | $220 | $ 88 |
| Boutin, Mark | 21-Jun-05 | Review and update the WIN General Insurance, Inc. financial statements. | 0.7 | $220 | $ 154 |
| Boutin, Mark | 21-Jun-05 | Meeting with K Romeo and C Nass (Winn-Dixie) to discuss financial statement changes on the WIN General Insurance, Inc. financial statement financials. | 0.8 | $220 | $ 176 |
| Boutin, Mark | 21-Jun-05 | Update the management representation letter for WIN General Insurance, Inc. audit for changes made during review. | 0.8 | $220 | $ 176 |
| Boutin, Mark | 21-Jun-05 | Complete the Audit Program for Specific Topics-Fraud Audit Program for the audit of WIN General Insurance, Inc. | 0.9 | $220 | $ 198 |
| Rose, Cindy | 21-Jun-05 | Review revised WIN General financial statements and work papers that address prior manager review comments. Propose changes to financial statement disclosures to management. | 1.5 | $550 | $ 825 |
| Boutin, Mark | 22-Jun-05 | Perform substantive procedures on the fixed asset roll forward. | 0.6 | $220 | $ 132 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Boutin, Mark | 22-Jun-05 | Meeting with J Cook (Winn-Dixie) to discuss the fixed asset roll forward. | 0.9 | $220 | $ 198 |
| Boutin, Mark | 22-Jun-05 | Perform substantive procedures on the fixed asset roll forward. | 0.9 | $220 | $ 198 |
| Boutin, Mark | 22-Jun-05 | Perform substantive procedures on the fixed asset roll forward. | 0.9 | $220 | $ 198 |
| Rose, Cindy | 22-Jun-05 | Meeting with C Nass (Winn Dixie) to discuss audit planning and coordination | 0.9 | $550 | $ 495 |
| Flowers, Kristin | 23-Jun-05 | Prepare cash confirmations. | 0.5 | $100 | $ 50 |
| Boutin, Mark | 23-Jun-05 | Prepare a confirmation letter for the State of South Carolina Department of Insurance to confirm the treatment of the loan receivable. | 0.7 | $220 | $ 154 |
| Boutin, Mark | 23-Jun-05 | Document fraud discussions for the WIN General Insurance, Inc. audit. | 0.9 | $220 | $ 198 |
| Boutin, Mark | 23-Jun-05 | Document the conclusion reached for the loan receivable issue for the WIN General Insurance, Inc. audit. | 0.9 | $220 | $ 198 |
| Smith, Jessica M | 24-Jun-05 | Review detail of confirmations sent to client. | 0.3 | $360 | $ 108 |
| Smith, Jessica M | 24-Jun-05 | Review prepared by client listing and update. | 0.3 | $360 | $ 108 |
| Smith, Jessica M | 24-Jun-05 | Review staffing and scheduling for final fieldwork. | 0.3 | $360 | $ 108 |
| Rose, Cindy | 24-Jun-05 | Review management representation letter draft for WIN General 2004 audit and provide comments back to staff for revision | 0.4 | $550 | $ 220 |
| Boutin, Mark | 24-Jun-05 | Update the management representation letter for WIN General Insurance, Inc. audit for changes made during review. | 0.6 | $220 | $ 132 |
| Boutin, Mark | 24-Jun-05 | Meeting with C Nass and K Romeo (Winn-Dixie) to discuss financial statement changes for the WIN General Insurance, Inc. audit. | 0.8 | $220 | $ 176 |
| Boutin, Mark | 27-Jun-05 | Perform substantive procedures on WIN General Insurance, Inc. audit. | 1.4 | $220 | $ 308 |
| Flowers, Kristin | 27-Jun-05 | Prepare Accounts Receivable confirmations. | 2.8 | $100 | $ 280 |
| Flowers, Kristin | 28-Jun-05 | Update KPMG's audit software to reflect changes to Period-end financial. | 0.7 | $100 | $ 70 |
| Boutin, Mark | 30-Jun-05 | Perform substantive procedures on the fixed asset roll forward. | 0.6 | $220 | $ 132 |
| Flowers, Kristin | 30-Jun-05 | Update confirm control index to reflect KPMG's receipt of confirm responses. | 0.6 | $100 | $ 60 |
| Boutin, Mark | 30-Jun-05 | Perform substantive procedures on WIN General Insurance, Inc. audit. | 2.1 | $220 | $ 462 |
| Rose, Cindy | 24-Jun-05 | Review design of audit program for specific topics (litigation, related parties, going concern, compliance with laws and regulations, subsequent events). | 0.5 | $550 | $ 275 |
| Rose, Cindy | 24-Jun-05 | Supervise staff on various substantive procedures in the treasury management process. | 0.8 | $550 | $ 440 |
| Labonte, Melissa | 05-Jul-05 | Contact A. Reed, WD Corporate Cash, to request copies of cash confirmations. | 0.1 | $220 | $ 22 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 05-Jul-05 | Review e-mails to determine status of WIN General audit and review financial statements. | 0.2 | $425 | $ 85 |
| Labonte, Melissa | 05-Jul-05 | Contact L. Stringer, WD Administrator, to request assistance in the preparation of the legal confirmations. | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 05-Jul-05 | Preparation of insurance confirmation. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 05-Jul-05 | Preparation of legal confirmations. | 0.9 | $220 | $ 198 |
| Rose, Cindy | 05-Jul-05 | Review status of WIN General audit, including addressing partner review comments on work papers, sending email to Winn Dixie and Marsh Management for follow up on outstanding items, reviewing revised draft of financial statements received from Winn Dixie | 3.2 | $550 | $ 1,760 |
| Smith, Jessica M | 06-Jul-05 | Update management representation letter for WIN General Insurance, Inc. | 0.2 | $425 | $ 85 |
| Smith, Jessica M | 06-Jul-05 | Review staffing and scheduling for final fieldwork. | 0.4 | $425 | $ 170 |
| Smith, Jessica M | 06-Jul-05 | Review and update prepared by client listing. | 0.7 | $425 | $ 298 |
| Smith, Jessica M | 06-Jul-05 | Meeting with S. Thibodaux (WD) to discuss internal audit reports and internal audit hours to be used during final fieldwork. | 0.9 | $425 | $ 383 |
| Flowers, Kristin | 06-Jul-05 | Prepare accounts receivable confirmations. | 2.0 | $100 | $ 200 |
| Rose, Cindy | 07-Jul-05 | Meeting with C. Nass (Winn Dixie) to answer questions on client assistance request list for audit. | 0.2 | $550 | $ 110 |
| Smith, Jessica M | 07-Jul-05 | Review and update prepared by client listing. | 0.2 | $425 | $ 85 |
| Rose, Cindy | 07-Jul-05 | Review staffing needs and Winn Dixie time table for reporting and key deadline dates. | 0.4 | $550 | $ 220 |
| Smith, Jessica M | 07-Jul-05 | Review staffing and scheduling for final fieldwork. | 0.4 | $425 | $ 170 |
| Smith, Jessica M | 08-Jul-05 | Coordination of FY03 binders for PCAOB review next week. | 0.4 | $425 | $ 170 |
| Rose, Cindy | 07-Jul-05 | Participate in weekly audit update meeting – C Rose and J Smith (both KPMG) and C Nass and K Stubbs (both Winn Dixie) | 0.5 | $550 | $ 275 |
| Smith, Jessica M | 11-Jul-05 | Review staffing and scheduling for final fieldwork. | 0.4 | $425 | $ 170 |
| Flowers, Kristin | 11-Jul-05 | Document Accounts Receivable confirmations. | 0.8 | $100 | $ 80 |
| Smith, Jessica M | 11-Jul-05 | Review prepared by client listing forwarded to KPMG by C. Nass (Winn-Dixie) to determine receipt of schedules. Forward list to S. Thibodaux (Winn-Dixie Internal Audit). Follow-up and respond to prepared by client listing questions. | 0.9 | $425 | $ 383 |
| Smith, Jessica M | 12-Jul-05 | Review accounts receivable confirmations returned incorrect.  Plan for meeting with R. DeShong (WD). | 0.2 | $425 | $ 85 |
| Boutin, Mark | 12-Jul-05 | Meeting with R. Deshong (Winn-Dixie) to discuss the accounts receivable confirmation returned marked incorrect. | 0.3 | $220 | $ 66 |
| Smith, Jessica M | 12-Jul-05 | Meeting with R. Deshong (Winn-Dixie) and M. Boutin (KPMG) to discuss additional procedures to be performed on accounts receivable due to an incorrect accounts receivable confirmation received. | 0.3 | $425 | $ 128 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Boutin, Mark | 12-Jul-05 | Meeting with R. Deshong (Winn-Dixie) and J. Smith (KPMG) to discuss additional procedures to be performed on accounts receivable due to an incorrect accounts receivable confirmation received. | 0.3 | $220 | $ 66 |
| Mendez, Isabel | 12-Jul-05 | Evaluated the overall set-up of the fixed asset roll forward. | 0.3 | $220 | $ 66 |
| Mendez, Isabel | 12-Jul-05 | Prepared document 586 to select the fixed asset sample | 0.3 | $220 | $ 66 |
| Mendez, Isabel | 12-Jul-05 | Obtain Board Minutes and Committee Minutes | 0.4 | $220 | $ 88 |
| Smith, Jessica M | 12-Jul-05 | Coordinate obtaining copies of board and other committee meeting minutes held during quarter 4. | 0.4 | $425 | $ 170 |
| Boutin, Mark | 12-Jul-05 | Review a memo about an incorrect accounts receivable confirmation written by a KPMG staff to determine the conclusion reached. | 0.6 | $220 | $ 132 |
| Smith, Jessica M | 12-Jul-05 | Coordinate obtaining journal entry documentation from C. Nass (Winn-Dixie) and KPMG's review of journal entries. | 0.7 | $425 | $ 298 |
| Mendez, Isabel | 12-Jul-05 | Checking the mathematical accuracy of the Period 1-3 Fixed Asset Roll forward. | 0.9 | $220 | $ 198 |
| Boutin, Mark | 12-Jul-05 | Document procedures performed to complete the WP 586 (KPMG's sampling tool) by a KPMG staff member. | 1.1 | $220 | $ 242 |
| Rose, Cindy | 12-Jul-05 | Review substantive procedures for capital asset process. | 1.3 | $550 | $ 715 |
| Mendez, Isabel | 12-Jul-05 | Tie and agreed the summary FA Roll forward Cost Section for Period 1-3 to supporting documentation. | 2.7 | $220 | $ 594 |
| Mendez, Isabel | 12-Jul-05 | Tie and agreed the summary FA Roll forward Accumulated Depreciation Section for Period 1-3 to supporting documentation. | 2.7 | $220 | $ 594 |
| Smith, Jessica M | 13-Jul-05 | Review of information relating to incorrect accounts receivable confirmation.  Forward information to C. Nass (Winn Dixie) | 0.3 | $425 | $ 128 |
| Smith, Jessica M | 13-Jul-05 | Review staffing and scheduling for final fieldwork. | 0.3 | $425 | $ 128 |
| Boutin, Mark | 13-Jul-05 | Prepare an open items list for the WIN General Insurance, Inc. audit to be communicated to WIN General in order to complete the audit. | 0.4 | $220 | $ 88 |
| Smith, Jessica M | 13-Jul-05 | Review fixed asset roll forward and audit procedures relating to the capital assets process. | 0.4 | $425 | $ 170 |
| Flowers, Kristin | 13-Jul-05 | Document Accounts Receivable confirmations received and update confirmation log. | 0.5 | $100 | $ 50 |
| Mendez, Isabel | 13-Jul-05 | Meeting with J. Cook (of WD) to discuss the FA Roll forward for Periods 1-10.  Discussed how the schedule is organized and how it ties to its support. | 0.8 | $220 | $ 176 |
| Rose, Cindy | 14-Jul-05 | Review documentation of substantive test work over accounts receivable confirmations (to date). | 0.2 | $550 | $ 110 |
| Rose, Cindy | 14-Jul-05 | Participate in weekly audit update meeting – C Rose and J Smith (both KPMG) and C Nass and K Stubbs (both Winn Dixie) | 0.2 | $550 | $ 110 |
| Smith, Jessica M | 14-Jul-05 | Review staffing and scheduling for final fieldwork. | 0.3 | $425 | $ 128 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Mendez, Isabel | 14-Jul-05 | Completed document 586 to select the fixed asset sample | 0.4 | $220 | $ 88 |
| Mendez, Isabel | 14-Jul-05 | Selected the fixed asset sample and requested the sample for J. Cook (WD) | 0.6 | $220 | $ 132 |
| Rose, Cindy | 14-Jul-05 | Review resolution of manager comments on inventory observations. | 1.0 | $550 | $ 550 |
| Flowers, Kristin | 18-Jul-05 | Document Accounts Receivable confirmations received and update confirmation log. | 0.2 | $100 | $ 20 |
| Smith, Jessica M | 18-Jul-05 | Discuss prepared by client schedules with Brian Metzger (WD) relating to accrued bonuses. | 0.2 | $425 | $ 85 |
| Smith, Jessica M | 18-Jul-05 | Meeting with D. Bryant and R. Deshong (both of Winn-Dixie) and J. Smith and M. Boutin (both of KPMG) to discuss additional procedures to be performed on accounts receivable as a result of an incorrect confirmation received. | 0.3 | $425 | $ 128 |
| Smith, Jessica M | 18-Jul-05 | Review of prepared by client schedules and distribution to engagement team members. | 0.4 | $425 | $ 170 |
| Rose, Cindy | 18-Jul-05 | Review minutes of meetings held in the fourth quarter for the Board of Directors, Compensation Committee, and Nominating/Governing Committee | 1.1 | $550 | $ 605 |
| Rose, Cindy | 18-Jul-05 | Review internal audit reports issued in fiscal 2005. | 1.6 | $550 | $ 880 |
| Smith, Jessica M | 19-Jul-05 | Review staffing and scheduling for final fieldwork. | 0.2 | $425 | $ 85 |
| Smith, Jessica M | 19-Jul-05 | Review of fixed asset roll forward. | 0.4 | $425 | $ 170 |
| Smith, Jessica M | 19-Jul-05 | Review of prepared by client schedules and distribution to engagement team members. | 0.7 | $425 | $ 298 |
| Smith, Jessica M | 19-Jul-05 | Review of meeting minutes for compensation committee, nominating and corporate governance committee, and board of directors. | 0.9 | $425 | $ 383 |
| Mendez, Isabel | 19-Jul-05 | Meeting with J. Cook (of WD) to obtain an explanation of the fixed asset roll forward and to obtain assistance in tying the roll forward to the detail. | 1.1 | $220 | $ 242 |
| Mendez, Isabel | 19-Jul-05 | Tie and agreed the summary FA Roll forward Cost Section for Period 1-3 to supporting documentation. | 3.4 | $220 | $ 748 |
| Mendez, Isabel | 20-Jul-05 | Updated Capital Assets Control Matrix to reflect current status of test work. | 0.2 | $220 | $ 44 |
| Mendez, Isabel | 20-Jul-05 | Revise and updated the Process Analysis Document | 0.2 | $220 | $ 44 |
| Smith, Jessica M | 20-Jul-05 | Review and update prepared by client listing and forward back to C. Nass (WD). | 0.2 | $425 | $ 85 |
| Mendez, Isabel | 20-Jul-05 | Revise and updated the Audit Program to reflect current status of test work. | 0.3 | $220 | $ 66 |
| Mendez, Isabel | 20-Jul-05 | Prepared the Analysis of Key Controls Tested by Management Memo for Capital Assets | 0.4 | $220 | $ 88 |
| Mendez, Isabel | 20-Jul-05 | Performed test of design on Capital Asset Control #24 | 0.4 | $220 | $ 88 |
| Mendez, Isabel | 20-Jul-05 | Performed test of operating effectiveness on Capital Lease Control #10 | 0.4 | $220 | $ 88 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 20-Jul-05 | Review prepared by client schedules and forward to appropriate audit team members for testing. | 1.3 | $425 | $ 553 |
| Mendez, Isabel | 20-Jul-05 | Reviewed the FA Roll forward to obtain an understanding of all its components. | 2.6 | $220 | $ 572 |
| Rose, Cindy | 20-Jul-05 | Review internal audit reports issued in fiscal 2005. | 3.2 | $550 | $ 1,760 |
| Mendez, Isabel | 21-Jul-05 | Updated Capital Assets Control Matrix to reflect current status of test work. | 0.2 | $220 | $ 44 |
| Mendez, Isabel | 21-Jul-05 | Updated the Master To Do List to reflect current status of test work. | 0.2 | $220 | $ 44 |
| Mendez, Isabel | 21-Jul-05 | Obtained and reviewed Accounts Receivable Analysis | 0.4 | $220 | $ 88 |
| Mendez, Isabel | 21-Jul-05 | Prepared the Analysis of Key Controls Tested by Management Memo for Capital Assets | 0.4 | $220 | $ 88 |
| Rose, Cindy | 21-Jul-05 | Participate in weekly audit status update meeting with C Nass (Winn Dixie) and J Smith and C Rose (both KPMG). | 0.5 | $550 | $ 275 |
| Mendez, Isabel | 21-Jul-05 | Obtained and reviewed Board Minutes | 0.7 | $220 | $ 154 |
| Mendez, Isabel | 21-Jul-05 | Obtain and reviewed Job Descriptions for sample selected | 0.7 | $220 | $ 154 |
| Mendez, Isabel | 21-Jul-05 | Performed a test of operating effectiveness: Control #22 - Compliance Metric Reporting | 0.7 | $220 | $ 154 |
| Mendez, Isabel | 21-Jul-05 | Obtained and reviewed employee evaluation  ratings, selected a sample to test and requested support for sample selected. | 0.8 | $220 | $ 176 |
| Mendez, Isabel | 21-Jul-05 | Performed a test of operating effectiveness: Control #7 - Company & Business Level Controls | 1.1 | $220 | $ 242 |
| Mendez, Isabel | 21-Jul-05 | Reviewed the Capital Assets test work for completeness and cleared review notes on test work performed | 1.1 | $220 | $ 242 |
| Mendez, Isabel | 21-Jul-05 | Reviewed the Impairment test work for completeness and cleared review notes on test work performed | 1.1 | $220 | $ 242 |
| Mendez, Isabel | 21-Jul-05 | Reviewed the Capital Leases test work for completeness and cleared review notes on test work performed | 1.1 | $220 | $ 242 |
| DePolo, Catherine L | 22-Jul-05 | Reviewed the final actuarial report performed by Willis regarding their actuarial analysis using data as of May 11, 2005. | 0.9 | $375 | $ 338 |
| Mendez, Isabel | 22-Jul-05 | Discuss with M. Labonte, KPMG, the status of open items for the capital assets process. | 0.3 | $220 | $ 66 |
| Mendez, Isabel | 22-Jul-05 | Updated Capital Assets Control Matrix to reflect current status of test work. | 0.3 | $220 | $ 66 |
| Smith, Jessica M | 22-Jul-05 | Review prepared by client schedules and distribute to team members for test work. | 0.4 | $425 | $ 170 |
| Mendez, Isabel | 22-Jul-05 | Documented the work performed on the FA Roll forward. | 1.7 | $220 | $ 374 |
| Mendez, Isabel | 22-Jul-05 | Tie and agreed the summary FA Roll forward Cost Section for Period 8-10 to supporting documentation. | 3.1 | $220 | $ 682 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Mendez, Isabel | 22-Jul-05 | Tie and agreed the summary FA Roll forward Cost Section for Period 4-7 to supporting documentation. | 3.8 | $220 | $ 836 |
| Smith, Jessica M | 23-Jul-05 | Review accounts receivable prepared by client schedules. | 0.2 | $425 | $ 85 |
| Smith, Jessica M | 23-Jul-05 | Review internal audit reports. | 0.8 | $425 | $ 340 |
| Smith, Jessica M | 24-Jul-05 | Engagement management.  Review prepared by client schedules, e-mail Sean Thibodaux (WD) to determine status of internal audit draft reports and accounts receivable confirmations.  Review outstanding items list and plan procedures for Monday. | 0.8 | $425 | $ 340 |
| DePolo, Catherine L | 25-Jul-05 | Reviewed the final actuarial report performed by Willis regarding their actuarial analysis using data as of May 11, 2005. | 2.1 | $375 | $ 788 |
| Weldon, Jenenne A | 25-Jul-05 | Engagement team meeting to discuss status of test work including:  M. Labonte, D. McQuillan, J. Smith, D. Kellagher, C. Rose, A. Long, J. Weldon, K. Flowers, K. Bass, all KPMG. | 0.3 | $220 | $ 66 |
| Smith, Jessica M | 25-Jul-05 | Review accounts receivable reconciliations. | 0.3 | $425 | $ 128 |
| Rose, Cindy | 25-Jul-05 | Participate in weekly audit status update meeting with C Nass (Winn Dixie) and J Smith and C Rose (both KPMG). | 0.4 | $550 | $ 220 |
| Smith, Jessica M | 25-Jul-05 | Participate in weekly audit status update meeting with C Nass (Winn Dixie) and J Smith and C Rose (both KPMG). | 0.4 | $425 | $ 170 |
| Rose, Cindy | 25-Jul-05 | Supervise staff on various substantive procedures in the human resource process. | 0.6 | $550 | $ 330 |
| Smith, Jessica M | 25-Jul-05 | Review of internal audit reports. | 1.2 | $425 | $ 510 |
| Smith, Jessica M | 25-Jul-05 | Review prepared by client schedules and distribute to team members for test work. | 1.8 | $425 | $ 765 |
| Weldon, Jenenne A | 25-Jul-05 | Setup document for KPMG Actuarial Analysis related to Retiree Medical Plan | 2.4 | $220 | $ 528 |
| Weldon, Jenenne A | 25-Jul-05 | Setup document for KPMG Actuarial Analysis related to Worker's Compensation Plan | 2.5 | $220 | $ 550 |
| DePolo, Catherine L | 26-Jul-05 | Reviewed the final actuarial report performed by Willis regarding their actuarial analysis using data as of May 11, 2005. | 2.2 | $375 | $ 825 |
| DePolo, Catherine L | 26-Jul-05 | Performed a limited scope analysis of the most significant segments of business using data from Willis' actuarial report dated July 2005. | 2.8 | $375 | $ 1,050 |
| DePolo, Catherine L | 26-Jul-05 | Performed a limited scope analysis of the most significant segments of business using data from Willis' actuarial report dated July 2005. | 2.7 | $375 | $ 1,013 |
| DePolo, Catherine L | 26-Jul-05 | Prepared a memo summarizing our review of Willis' actuarial report dated July 2005. | 1.3 | $375 | $ 488 |
| Boutin, Mark | 26-Jul-05 | Meeting with D. Kellagher regarding cash reconciliations received from client. | 0.1 | $220 | $ 22 |
| Smith, Jessica M | 26-Jul-05 | Review final fieldwork scheduling. | 0.2 | $425 | $ 85 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Boutin, Mark | 26-Jul-05 | Prepare an open items list for the WIN General Insurance, Inc. audit in order to coordinate the receipt of outstanding items. | 0.6 | $220 | $ 132 |
| Boutin, Mark | 26-Jul-05 | Review results of managements test work for an accounts payable control and determine the nature of procedures to be performed as a result of the error. | 0.7 | $220 | $ 154 |
| Smith, Jessica M | 26-Jul-05 | Review internal audit reports. | 0.8 | $425 | $ 340 |
| Boutin, Mark | 26-Jul-05 | Review prepared by client (PBC's) schedules in order to plan substantive tests to be performed. | 1.2 | $220 | $ 264 |
| Boutin, Mark | 26-Jul-05 | Prepare a to-do list for procedures to be performed by Winn-Dixie internal audit for the treasury management process. | 2.8 | $220 | $ 616 |
| Boutin, Mark | 26-Jul-05 | Review and revise the process analysis document for the treasury management process. | 3.7 | $220 | $ 814 |
| Smith, Jessica M | 26-Jul-05 | Review and begin completion of Specific Topics Audit Program. | 3.8 | $425 | $ 1,615 |
| Weinstein, Scott P | 27-Jul-05 | Review reserve indications contained in actuarial report prepared by E. Davenport of Willis. Identify exposures requiring addition analysis outline internal analysis requirements of C. DePolo of KPMG. | 2.0 | $625 | $ 1,250 |
| Smith, Jessica M | 27-Jul-05 | Review and update prepared by client listing and forward back to C. Nass (WD). | 0.3 | $425 | $ 128 |
| Smith, Jessica M | 27-Jul-05 | Discuss accounts receivable confirm test work and internal audit reports with S. Thibodaux (WD). | 0.3 | $425 | $ 128 |
| Smith, Jessica M | 27-Jul-05 | Send an e-mail to G. Kencitzski, J. Gleason, J. Roy, and D. Bryant (all with WD) to determine the resolution of Internal Audit's report relating to IT Leased Assets Assessment. | 0.3 | $425 | $ 128 |
| Smith, Jessica M | 27-Jul-05 | Meeting with J. Gleason and G. Kencitzski (both WD) to discuss Internal Audit's report on IT leased assets. | 0.3 | $425 | $ 128 |
| Weldon, Jenenne A | 27-Jul-05 | Update Human Resource Audit Program Guide | 0.9 | $220 | $ 198 |
| Boutin, Mark | 27-Jul-05 | Review cash prepared by client documents to determine substantive procedures to be performed. | 1.2 | $220 | $ 264 |
| Weldon, Jenenne A | 27-Jul-05 | Incorporate Technology tests of controls into work papers and cross-reference with Human Resource Audit Program Guide | 1.3 | $220 | $ 286 |
| Weldon, Jenenne A | 27-Jul-05 | Complete Human Resource Test of Controls work papers | 2.4 | $220 | $ 528 |
| Smith, Jessica M | 27-Jul-05 | Review of internal audit reports. | 2.6 | $425 | $ 1,105 |
| Kellagher, Deborah F | 28-Jul-05 | Contact M. Hartmann, Winn Dixie, regarding receipt of supporting documentation for prepaid MSP premiums. | 0.1 | $220 | $ 22 |
| Smith, Jessica M | 28-Jul-05 | Review accounts payable internal audit report and distribute to K. Bass, M. Boutin, and C. Rose (all with KPMG). | 0.1 | $425 | $ 43 |
| Kellagher, Deborah F | 28-Jul-05 | Review of restricted and common stock information received from client. | 0.4 | $220 | $ 88 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kellagher, Deborah F | 28-Jul-05 | Review of prepaid expense account regarding Fintech. | 0.5 | $220 | $ 110 |
| Smith, Jessica M | 28-Jul-05 | Review of pharmacy accounts receivable test work performed by internal audit. | 0.5 | $425 | $ 213 |
| Kellagher, Deborah F | 28-Jul-05 | Meeting with A. Reed and D. Opachich to perform walkthrough of prepaid inventory-beer and wine. | 1.0 | $220 | $ 220 |
| Boutin, Mark | 28-Jul-05 | Meeting with S. Thibodaux (Winn-Dixie Internal Audit) to plan procedures to be performed on the accounts payable and cash processes. | 1.1 | $220 | $ 242 |
| Weldon, Jenenne A | 28-Jul-05 | Communicate with C. Pierce (T. Rowe Price) concerning number of participants in the Winn-Dixie Benefit Plan for use in substantive test work | 1.1 | $220 | $ 242 |
| Weldon, Jenenne A | 28-Jul-05 | Review 4th Quarter Compensation Committee minutes and document test of control related to review of minutes | 1.3 | $220 | $ 286 |
| Weldon, Jenenne A | 28-Jul-05 | Communication with S. Krauska (WD) concerning explanation for variances encompassed in the Paid Time Off Accrual Analytic | 1.6 | $220 | $ 352 |
| Flowers, Kristin | 28-Jul-05 | Perform Retail Product Delivery Roll forward procedures. | 1.8 | $100 | $ 180 |
| Weldon, Jenenne A | 28-Jul-05 | Set up analytics for Paid Time Off Accruals | 2.4 | $220 | $ 528 |
| Weinstein, Scott P | 29-Jul-05 | Review internal reserve analysis prepared by C. Depolo of KPMG. Review comparison of results with Willis analysis. | 1.4 | $625 | $ 875 |
| Weinstein, Scott P | 29-Jul-05 | Review draft reserve memo KPMG's actuarial observation relative to Winn-Dixie's self-insured reserve. Suggest revisions and review changes. | 0.6 | $625 | $ 375 |
| Smith, Jessica M | 29-Jul-05 | Review audit procedures and delegate tasks to audit team members. | 0.6 | $425 | $ 255 |
| Weldon, Jenenne A | 29-Jul-05 | Setup payroll expense and payroll tax expense analytic | 0.8 | $220 | $ 176 |
| Weldon, Jenenne A | 29-Jul-05 | Review client detail of Payroll Expense and Payroll Tax Expense | 1.2 | $220 | $ 264 |
| Weldon, Jenenne A | 29-Jul-05 | Document Evaluation of a Service Organization for Blue Cross Blue Shield | 1.6 | $220 | $ 352 |
| Paradise Jr., Arthur Joseph | 29-Jul-05 | Review of the Hallmark contract | 1.0 | $550 | $ 550 |
| Storey, R. Travis | 29-Jul-05 | Review of research memo on accounting for rejection of executory contracts other than leases | 1.4 | $600 | $ 840 |
| Smith, Jessica M | 30-Jul-05 | Review prepared by client schedules and distribute to team members for test work. | 1.0 | $425 | $ 425 |
| Boutin, Mark | 01-Aug-05 | Discuss with D. Kellagher, KPMG, prepaid insurance and the thresholds used for obtaining supporting documentation. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 01-Aug-05 | Discuss with M. Boutin, KPMG, prepaid insurance and the thresholds used for obtaining supporting documentation. | 0.1 | $220 | $ 22 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kellagher, Deborah F | 01-Aug-05 | Contact C. Vincent and T. Smith of Winn Dixie to obtain supporting documentation for prepaid expenses. | 0.1 | $220 | $    22 |
| Kellagher, Deborah F | 01-Aug-05 | Meeting with T. Smith of Winn Dixie regarding prepaid insurance (commercial property, workmen's compensation, general liability, D&O). | 0.1 | $220 | $    22 |
| Kellagher, Deborah F | 01-Aug-05 | Contact C. Nass and C. Vincent, Winn Dixie to gain an understanding of the Fintech prepaid reconciliation and obtain supporting documentation for the prepayment. | 0.1 | $220 | $    22 |
| Flowers, Kristin | 01-Aug-05 | Document Accounts Receivable confirmations received and update confirmation log. | 0.2 | $100 | $    20 |
| Kellagher, Deborah F | 01-Aug-05 | Discuss with M. Labonte, KPMG, the status of substantive test work for capital assets. | 0.2 | $220 | $    44 |
| Kellagher, Deborah F | 01-Aug-05 | Contact M. Hartmann of Winn Dixie to obtain supporting documentation for prepaid MSP premiums. | 0.2 | $220 | $    44 |
| Kellagher, Deborah F | 01-Aug-05 | Contact M. Hartmann, Winn Dixie, to obtain supporting documentation for prepaid MSP insurance. | 0.2 | $220 | $    44 |
| Kellagher, Deborah F | 01-Aug-05 | Contact C. Nass, Winn Dixie, to obtain supporting documentation for prepaid insurance (commercial property coverage and executive insurance). | 0.2 | $220 | $    44 |
| Kellagher, Deborah F | 01-Aug-05 | Review of construction in process memo and spreadsheet. | 0.2 | $220 | $    44 |
| Labonte, Melissa | 01-Aug-05 | Discuss with D. Kellagher, KPMG, the status of substantive test work for capital assets. | 0.2 | $220 | $    44 |
| Wilson, Josh | 01-Aug-05 | Contact M. Hartman (Winn-Dixie) and request responses for the payroll analytical. | 0.2 | $220 | $    44 |
| Wilson, Josh | 01-Aug-05 | Review procedures to perform over payroll accruals and payroll expenses. | 0.2 | $220 | $    44 |
| Miller, Heather | 01-Aug-05 | Discuss documentation requirements with T. Storey, C. Rose, J. Paradise, K. Bass, J. Smith, M. Labonte, M. Boutin, A. Long, K. Flowers, I. Ford, Dan Rohan, D. Kellagher, J. Weldon, H. Miller, J. Wilson, all KPMG. | 0.3 | $100 | $    30 |
| Paradise Jr., Arthur Joseph | 01-Aug-05 | Discuss documentation requirements with Storey, Rose, Paradise, Bass, Smith, Labonte, Boutin, Long, Flowers, Mendez, Rohan, Kellagher, Weldon, Miller, Wilson | 0.3 | $550 | $   165 |
| Rose, Cindy | 01-Aug-05 | Discuss documentation requirements with T. Storey, C. Rose, J. Paradise, K. Bass, J. Smith, M. Labonte, M. Boutin, A. Long, K. Flowers, I. Ford Dan Rohan, D. Kellagher, J. Weldon, H. Miller, J. Wilson (all KPMG). | 0.3 | $550 | $   165 |
| Smith, Jessica M | 01-Aug-05 | Review construction in progress accounts test work. | 0.3 | $425 | $   128 |
| Smith, Jessica M | 01-Aug-05 | Review internal audit reports. | 0.3 | $425 | $   128 |
| Smith, Jessica M | 01-Aug-05 | Review prepaid maintenance and insurance details. | 0.3 | $425 | $   128 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Storey, R. Travis | 01-Aug-05 | Discuss audit documentation requirements with C. Rose, K. Bass, J. Smith, M. Boutin, M. Labonte, A. Long, J. Weldon, I. Ford, H. Miller, D. Kellagher, J. Paradise, and J. Wilson, all KPMG. | 0.3 | $600 | $    180 |
| Weldon, Jenenne A | 01-Aug-05 | Coordinate with M. Hartman (WD) concerning revised Payroll Expense Schedule | 0.3 | $220 | $    66 |
| Weldon, Jenenne A | 01-Aug-05 | Discuss documentation requirements with T. Storey, C. Rose, J. Paradise, K. Bass, J. Smith, M. Labonte, M. Boutin, A. Long, K. Flowers, I. Ford, Dan Rohan, D. Kellagher, J. Weldon, H. Miller, J. Wilson, all KPMG. | 0.3 | $220 | $    66 |
| Weldon, Jenenne A | 01-Aug-05 | Review company background and engagement management. | 0.3 | $220 | $    66 |
| Ford, Isabel | 01-Aug-05 | Discussing additional support needed for the fixed asset roll forward with Jaime Cook of Winn-Dixie. | 0.4 | $220 | $    88 |
| Miller, Heather | 01-Aug-05 | Team revisions meeting with C. Rose, K. Bass, J. Smith, M. Labonte, M. Boutin, A. Long, K. Flowers, I. Ford, Dan Rohan, D. Kellagher, J. Weldon, H. Miller, J. Paradise, J. Wilson, all KPMG. | 0.4 | $100 | $    40 |
| Paradise Jr., Arthur Joseph | 01-Aug-05 | Team revisions meeting with Rose, Bass, Smith, Labonte, Boutin, Long, Flowers, Mendez, Rohan, Kellagher, Weldon, Miller, Paradise, Wilson (all KPMG) | 0.4 | $550 | $    220 |
| Smith, Jessica M | 01-Aug-05 | Review staffing and scheduling for final fieldwork. | 0.4 | $425 | $    170 |
| Weldon, Jenenne A | 01-Aug-05 | Team revisions meeting with C. Rose, K. Bass, J. Smith, M. Labonte, M. Boutin, A. Long, K. Flowers, I. Ford, Dan Rohan, D. Kellagher, J. Weldon, H. Miller, J. Paradise, J. Wilson, all KPMG. | 0.4 | $220 | $    88 |
| Wilson, Josh | 01-Aug-05 | Discuss with J. Weldon (KPMG) necessary procedures to be performed in Human Resources process. | 0.4 | $220 | $    88 |
| Wilson, Josh | 01-Aug-05 | Team revisions meeting with C. Rose, K. Bass, J. Smith, M. Labonte, M. Boutin, A. Long, K. Flowers, I. Ford, Dan Rohan, D. Kellagher, J. Weldon, H. Miller, J. Paradise, J. Wilson, all KPMG. | 0.4 | $220 | $    88 |
| Kellagher, Deborah F | 01-Aug-05 | Review Prepared by Client listing to determine items not yet received from client. | 0.5 | $220 | $    110 |
| Kellagher, Deborah F | 01-Aug-05 | Review prepaid insurance and document items needed for test work. | 0.5 | $220 | $    110 |
| Paradise Jr., Arthur Joseph | 01-Aug-05 | Participate in meeting to discuss status of 404 work and audit approach to impairment testing | 0.5 | $550 | $    275 |
| Paradise Jr., Arthur Joseph | 01-Aug-05 | Participate in meeting to discuss audit and bankruptcy issues.  Meeting attendees are Rose, Storey, Paradise, Smith, Bass (all KPMG) | 0.5 | $550 | $    275 |
| Rose, Cindy | 01-Aug-05 | Participate in meeting to discuss audit matters.  Meeting attendees are C Rose, T Storey, J Paradise, J Smith, and K Bass (all KPMG). | 0.5 | $550 | $    275 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 01-Aug-05 | Participate in meeting to discuss audit and bankruptcy issues.  Meeting attendees are Rose, Storey, Paradise, Smith, Bass (all KPMG) | 0.5 | $425 | $ 213 |
| Smith, Jessica M | 01-Aug-05 | Prepare for meeting to discuss status of 404 work and audit approach to impairment testing. | 0.5 | $425 | $ 213 |
| Weldon, Jenenne A | 01-Aug-05 | Coordinate with S. Krauska (WD) and M. Hartman (WD) concerning Paid Time of Test of Details | 0.5 | $220 | $ 110 |
| Ford, Isabel | 01-Aug-05 | Perform Construction In Progress test work Account 133010 | 0.6 | $220 | $ 132 |
| Kellagher, Deborah F | 01-Aug-05 | Review Fintech reconciliation for prepaid deliveries and document questions for C. Vincent, Winn Dixie. | 0.7 | $220 | $ 154 |
| Smith, Jessica M | 01-Aug-05 | Review capital assets audit procedures. | 0.7 | $425 | $ 298 |
| Long, Amanda | 01-Aug-05 | Prepare a construction in progress by division lead schedule. | 0.8 | $100 | $ 80 |
| Miller, Heather | 01-Aug-05 | Review Treasury Management binders for management signatures. | 0.8 | $100 | $ 80 |
| Smith, Jessica M | 01-Aug-05 | Review prepared by client schedules received and distribute to team members. | 0.8 | $425 | $ 340 |
| Wilson, Josh | 01-Aug-05 | Link work paper references for control listed in the PAD to the APGs in order to conclude on the TOD over the controls tested. | 0.8 | $220 | $ 176 |
| Long, Amanda | 01-Aug-05 | Discuss with I. Ford, KPMG associate, construction in progress. | 0.9 | $100 | $ 90 |
| Ford, Isabel | 01-Aug-05 | Discuss with A. Long, KPMG associate, construction in progress test work. | 0.9 | $220 | $ 198 |
| Kellagher, Deborah F | 01-Aug-05 | Review of prepaid insurance schedules to determine information needed from client. | 1.0 | $220 | $ 220 |
| Kellagher, Deborah F | 01-Aug-05 | Review supporting documentation for prepaid MSP insurance and document information. | 1.0 | $220 | $ 220 |
| Smith, Jessica M | 01-Aug-05 | Create additional request for prepared by client schedules. | 1.1 | $425 | $ 468 |
| Long, Amanda | 01-Aug-05 | Select a sample from the completed projects in construction in progress to in order to test for accuracy and completeness. | 1.2 | $100 | $ 120 |
| Ford, Isabel | 01-Aug-05 | Perform substantive test work on the Account 113045 | 1.2 | $220 | $ 264 |
| Ford, Isabel | 01-Aug-05 | Perform substantive test work on the FAS to GL Reconciliation | 1.3 | $220 | $ 286 |
| Long, Amanda | 01-Aug-05 | Review schedules created by Winn-Dixie associates for the construction in progress calculation for logistics. | 1.4 | $100 | $ 140 |
| Long, Amanda | 01-Aug-05 | Review schedules created by Winn-Dixie associates for the construction in progress calculation by region. | 1.5 | $100 | $ 150 |
| Long, Amanda | 01-Aug-05 | Review schedules created by Winn-Dixie associates for the construction in progress calculation for manufacturing. | 1.5 | $100 | $ 150 |
| Miller, Heather | 01-Aug-05 | Test for accuracy of Inventory accounts by footing and cross-footing. | 1.6 | $100 | $ 160 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 01-Aug-05 | Input and analyze Payroll Expense Analytic with revised values from client | 1.8 | $220 | $ 396 |
| Weldon, Jenenne A | 01-Aug-05 | Update Accrued Paid Time Off, 401(k) Employer Match, Payroll, and Payroll Taxes Accrual Analytics | 3.1 | $220 | $ 682 |
| Boutin, Mark | 01-Aug-05 | Prepare and plan substantive procedures to be performed on the treasury management process. | 3.8 | $220 | $ 836 |
| Kellagher, Deborah F | 02-Aug-05 | Contact E. Britton, Winn Dixie, to clarify how they determine bad (invalid) purchase orders regarding prepaid inventory. | 0.1 | $220 | $ 22 |
| Wilson, Josh | 02-Aug-05 | Contact M. Hartman (Winn-Dixie) and request information for payroll expenses and payroll accruals. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 02-Aug-05 | Meeting with C. Nass, Winn Dixie, regarding sample selection for prepaid licenses and permits. | 0.2 | $220 | $ 44 |
| Ford, Isabel | 02-Aug-05 | Perform substantive test work on the FAS to GL Reconciliation | 0.2 | $220 | $ 44 |
| Ford, Isabel | 02-Aug-05 | Perform substantive test work on the Account 113045 | 0.2 | $220 | $ 44 |
| Wilson, Josh | 02-Aug-05 | Discuss with M. Hartman (Winn Dixie) about requests for payroll information. | 0.2 | $220 | $ 44 |
| Ford, Isabel | 02-Aug-05 | Select the construction in progress completions to sample. | 0.4 | $220 | $ 88 |
| Ford, Isabel | 02-Aug-05 | Review capital assets audit program to evaluate what procedures needed to be performed, what items KPMG was waiting on from WD and what items needed to be requested from WD. | 0.4 | $220 | $ 88 |
| Ford, Isabel | 02-Aug-05 | Perform test of details on capitalized interest account 133020 | 0.4 | $220 | $ 88 |
| Rose, Cindy | 02-Aug-05 | Review disclosure and audit committee minutes. | 0.4 | $550 | $ 220 |
| Rose, Cindy | 02-Aug-05 | Review internal audit reports. | 0.5 | $550 | $ 275 |
| Ford, Isabel | 02-Aug-05 | Discuss selected construction in progress completions sample and what supporting documentation was necessary with J. Cook of WD. | 0.6 | $220 | $ 132 |
| Miller, Heather | 02-Aug-05 | Prepare test of details WP for Prepaid Inventory and perform test work on support provided by client. | 0.6 | $100 | $ 60 |
| Rohan, Dan | 02-Aug-05 | Organize information within the confirmation control log. | 0.6 | $220 | $ 132 |
| Smith, Jessica M | 02-Aug-05 | Review construction in progress accounts test work. | 0.6 | $425 | $ 255 |
| Ford, Isabel | 02-Aug-05 | Update Master To DO List to reflect current status of test work. | 0.7 | $220 | $ 154 |
| Smith, Jessica M | 02-Aug-05 | Review and update listing of prepared by client schedules. | 0.8 | $425 | $ 340 |
| Smith, Jessica M | 02-Aug-05 | Review prepared by client schedules received and distribute to team members. | 0.8 | $425 | $ 340 |
| Ford, Isabel | 02-Aug-05 | Perform test of details on the fixed asset roll forward | 0.9 | $220 | $ 198 |
| Rose, Cindy | 02-Aug-05 | Review documentation on warehouse inventory observations. | 1.0 | $550 | $ 550 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kellagher, Deborah F | 02-Aug-05 | Review Prepaid Licenses and Permits spreadsheets received from client to determine items needed for testing, and contact C. Nass, Winn Dixie, to obtain supporting documentation. | 1.1 | $220 | $ 242 |
| Weldon, Jenenne A | 02-Aug-05 | Review Accrued Severance schedule | 1.1 | $220 | $ 242 |
| Smith, Jessica M | 02-Aug-05 | Review capital assets audit procedures. | 1.2 | $425 | $ 510 |
| Ford, Isabel | 02-Aug-05 | Perform test of details on Construction in Progress -other assets account 133015 | 1.3 | $220 | $ 286 |
| Flowers, Kristin | 02-Aug-05 | Update engagements team outstanding items list and distribute to team members. | 1.4 | $100 | $ 140 |
| Rohan, Dan | 02-Aug-05 | Follow up on confirmations that are outstanding. | 1.9 | $220 | $ 418 |
| Ford, Isabel | 02-Aug-05 | Perform Construction In Progress test work Account 133010 | 2.2 | $220 | $ 484 |
| Wilson, Josh | 02-Aug-05 | Set up analytical with information received for payroll accruals and payroll analytical. | 2.2 | $220 | $ 484 |
| Paradise Jr., Arthur Joseph | 02-Aug-05 | Review of Treasury Management PAD and certain APG steps | 2.3 | $550 | $ 1,265 |
| Smith, Jessica M | 02-Aug-05 | Review of Internal Audit testing relating to alternate procedures on vendor debit accounts receivable confirmations. | 2.4 | $425 | $ 1,020 |
| Weldon, Jenenne A | 02-Aug-05 | Complete Actuarial review work paper for the Retiree Medical Plan | 2.9 | $220 | $ 638 |
| Kellagher, Deborah F | 02-Aug-05 | Perform substantive test work on equity. | 3.2 | $220 | $ 704 |
| Miller, Heather | 02-Aug-05 | Perform roll forward procedures on warehouse inventory controls involved in the supply chain process. | 3.2 | $100 | $ 320 |
| Miller, Heather | 02-Aug-05 | Perform roll forward procedures on retail inventory controls involved in the supply chain. | 3.6 | $100 | $ 360 |
| Bass, Kevin M | 03-Aug-05 | Meeting with K. Bass, K. Berry, D. Kellagher, and D. Rohan, KPMG, regarding Cash on Hand and Cash Reconciliations | 0.2 | $330 | $ 66 |
| Berry, Kent N. | 03-Aug-05 | Meeting with K. Bass, K. Berry, D. Kellagher, and D. Rohan, KPMG, regarding Cash on Hand and Cash Reconciliations | 0.2 | $575 | $ 115 |
| Boutin, Mark | 03-Aug-05 | Meeting with D. Kellagher, KPMG, regarding test work over cash. | 0.2 | $220 | $ 44 |
| Flowers, Kristin | 03-Aug-05 | Document Accounts Receivable confirmations received and update confirmation log. | 0.2 | $100 | $ 20 |
| Kellagher, Deborah F | 03-Aug-05 | Meeting with M. Boutin, KPMG, regarding test work over cash. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 03-Aug-05 | Meeting with K. Bass, K. Berry, D. Kellagher, and D. Rohan, KPMG, regarding Cash on Hand and Cash Reconciliations | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 03-Aug-05 | Meeting with C. Nass, Winn Dixie, regarding Cash on Hand reports, targets, and reconciliations. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 03-Aug-05 | Review Cash on Hand reconciliations, targets, and test work to be performed. | 0.2 | $220 | $ 44 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Long, Amanda | 03-Aug-05 | Discuss with I. Ford, KPMG associate, construction in progress. | 0.2 | $100 | $ 20 |
| Ford, Isabel | 03-Aug-05 | Discuss with A. Long, KPMG associate, construction in progress. | 0.2 | $220 | $ 44 |
| Ford, Isabel | 03-Aug-05 | Update Master To DO List to reflect current status of test work. | 0.2 | $220 | $ 44 |
| Rohan, Dan | 03-Aug-05 | Meeting with K. Bass, K. Berry, D. Kellagher, and D. Rohan, KPMG, regarding Cash on Hand and Cash Reconciliations | 0.2 | $220 | $ 44 |
| Rohan, Dan | 03-Aug-05 | Discuss with K Beeman (AmSouth) documentation provided by AmSouth to confirm cash. | 0.2 | $220 | $ 44 |
| Wilson, Josh | 03-Aug-05 | Meeting with C. Nass (Winn Dixie) and obtain and discuss a memo created by K. Stubbs (Winn Dixie). | 0.2 | $220 | $ 44 |
| Wilson, Josh | 03-Aug-05 | Meeting with M. Hartman (Winn Dixie) to discuss and request additional information for accrued payroll, payroll expense and payroll tax expense analytical. | 0.2 | $220 | $ 44 |
| Wilson, Josh | 03-Aug-05 | Meeting with S. Krauska (Winn Dixie) to discuss information need to perform analytical procedures and test work. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 03-Aug-05 | Review confirmation for stock, and contact C. Nass, Winn Dixie, regarding discrepancy in confirmation and Changes in Shares of Common Stock schedule received from Winn Dixie. | 0.3 | $220 | $ 66 |
| Miller, Heather | 03-Aug-05 | Send fax to J. Kreamer (KPMG-Chicago) regarding the Winn-Dixie Postretirement Medical Plan. | 0.3 | $100 | $ 30 |
| Rohan, Dan | 03-Aug-05 | Analyze financial statement audit confirmations that are received. | 0.3 | $220 | $ 66 |
| Rohan, Dan | 03-Aug-05 | Meeting with C. Nass (Winn-Dixie) to obtain Cash reconciliations for cash on hand. | 0.3 | $220 | $ 66 |
| Wilson, Josh | 03-Aug-05 | Meeting with S. Krauska (Winn Dixie) and discuss procedures for test work over vacation accruals. | 0.3 | $220 | $ 66 |
| Flowers, Kristin | 03-Aug-05 | Discuss substantive procedures for Capital Assets with A. Long (KPMG). | 0.4 | $100 | $ 40 |
| Kellagher, Deborah F | 03-Aug-05 | Review marketable securities confirmation received from bank for 6/30/05 to determine whether it can be agreed to client balance for 6/29/05. | 0.4 | $220 | $ 88 |
| Long, Amanda | 03-Aug-05 | Discuss substantive procedures for capital assets with K. Flowers, KPMG. | 0.4 | $100 | $ 40 |
| Ford, Isabel | 03-Aug-05 | Perform test of details on the CIP Roll forward (account 133010) | 0.4 | $220 | $ 88 |
| Rohan, Dan | 03-Aug-05 | Review prior year files to help understand test work over cash. | 0.4 | $220 | $ 88 |
| Kellagher, Deborah F | 03-Aug-05 | Contact C. Nass, Winn Dixie, to discuss cash on hand sample selections, make selections, and email sample to C. Nass. | 0.5 | $220 | $ 110 |
| Kellagher, Deborah F | 03-Aug-05 | Review of Board minutes to determine that significant equity transactions are appropriately approved. | 0.6 | $220 | $ 132 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kellagher, Deborah F | 03-Aug-05 | Meeting with D. Rohan, KPMG, to discuss cash test work and cash confirmations | 0.6 | $220 | $ 132 |
| Rohan, Dan | 03-Aug-05 | Meeting with D. Kellagher, KPMG, to discuss cash test work and cash confirmations. | 0.6 | $220 | $ 132 |
| Rohan, Dan | 03-Aug-05 | Review audit program steps for current year test work over cash. | 0.6 | $220 | $ 132 |
| Weldon, Jenenne A | 03-Aug-05 | Update Human Resources Provided by Client List and Master "To Do" List | 0.6 | $220 | $ 132 |
| Kellagher, Deborah F | 03-Aug-05 | Review cash on hand reconciliations and agreed to detail provided by C. Nass, Winn Dixie. | 0.7 | $220 | $ 154 |
| Ford, Isabel | 03-Aug-05 | Perform test of details on capitalized interest calculation | 0.7 | $220 | $ 154 |
| Rohan, Dan | 03-Aug-05 | Perform test procedures over marketable securities within the treasury management process. | 0.7 | $220 | $ 154 |
| Rohan, Dan | 03-Aug-05 | Perform test work for cash on hand within the treasury management process. | 0.7 | $220 | $ 154 |
| Wilson, Josh | 03-Aug-05 | Meeting with M. Hartman (Winn Dixie) to discuss and request additional information for accrued payroll, payroll expense and payroll tax expense analytical. | 0.7 | $220 | $ 154 |
| Ford, Isabel | 03-Aug-05 | Perform test of details on the capitalized interest calculation | 0.8 | $220 | $ 176 |
| Ford, Isabel | 03-Aug-05 | Discuss capitalized interest calculation assumptions and activity with J. Cook of WD. | 0.8 | $220 | $ 176 |
| Rohan, Dan | 03-Aug-05 | Document results from bank reconciliations testing with in the treasury management process. | 0.8 | $220 | $ 176 |
| Long, Amanda | 03-Aug-05 | Create a spreadsheet to analyze fixed asset additions. | 0.9 | $100 | $ 90 |
| Ford, Isabel | 03-Aug-05 | Perform test of details for 4th quarter fixed asset additions | 0.9 | $220 | $ 198 |
| Ford, Isabel | 03-Aug-05 | Perform test of details on high level summary of fixed asset additions. | 0.9 | $220 | $ 198 |
| Rohan, Dan | 03-Aug-05 | Prepare documentation to substantively test cash within the treasury management process. | 0.9 | $220 | $ 198 |
| Smith, Jessica M | 03-Aug-05 | Review and update engagement team outstanding items list. | 0.9 | $425 | $ 383 |
| Rohan, Dan | 03-Aug-05 | Perform test procedures over cash within the treasury management process. | 1.1 | $220 | $ 242 |
| Bass, Kevin M | 03-Aug-05 | Update status of PBC items received and in process and review received schedules. | 1.3 | $330 | $ 429 |
| Kellagher, Deborah F | 03-Aug-05 | Review restricted stock and stock options. | 1.4 | $220 | $ 308 |
| Kellagher, Deborah F | 03-Aug-05 | Review audit programme to determine cash test work to complete, review of items received from client, and contact M. Hartmann and C. Nass of Winn Dixie to obtain supporting documentation. | 1.4 | $220 | $ 308 |
| Long, Amanda | 03-Aug-05 | Prepare a memo discussing the other assets account in construction in progress. | 1.4 | $100 | $ 140 |
| Paradise Jr., Arthur Joseph | 03-Aug-05 | Review of YE and 404 timelines and status of current work loads and related schedules | 1.4 | $550 | $ 770 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 03-Aug-05 | Review capital assets audit procedures. | 1.4 | $425 | $ 595 |
| Long, Amanda | 03-Aug-05 | Prepare a memo discussing the capitalized interest calculation for construction in progress. | 1.6 | $100 | $ 160 |
| Paradise Jr., Arthur Joseph | 03-Aug-05 | Meeting to discuss status of audit with Rose, Paradise (both KPMG) and Byrum, Roy, Nass, Stubbs (all WD) | 1.6 | $550 | $ 880 |
| Rose, Cindy | 03-Aug-05 | Meeting with J Roy, M Byrum, C Nass, K Stubbs (all Winn Dixie) and J Paradise (KPMG) to discuss status and timeline for audit. | 1.6 | $550 | $ 880 |
| Long, Amanda | 03-Aug-05 | Review schedules created by Winn-Dixie associates for the capitalized interest calculation for construction in progress. | 1.7 | $100 | $ 170 |
| Long, Amanda | 03-Aug-05 | Review schedules created by Winn-Dixie associates for the capital asset additions for the fourth quarter of 2005. | 1.8 | $100 | $ 180 |
| Smith, Jessica M | 03-Aug-05 | Review prepared by client schedules received and distribute to team members. | 1.8 | $425 | $ 765 |
| Smith, Jessica M | 03-Aug-05 | Review and update listing of prepared by client schedules. | 2.4 | $425 | $ 1,020 |
| Kellagher, Deborah F | 03-Aug-05 | Review Cash on Hand analysis performed by Winn Dixie Internal Audit Department, agree information to cash on hand detail, recalculate, and agree store counts to supporting documentation. | 2.5 | $220 | $ 550 |
| Smith, Jessica M | 03-Aug-05 | Review all processes and determine estimated completion dates. | 2.6 | $425 | $ 1,105 |
| Boutin, Mark | 03-Aug-05 | Perform substantive procedures the accrual section of the treasury management process. | 2.8 | $220 | $ 616 |
| Ford, Isabel | 03-Aug-05 | Perform test of details on CIP-other assets account (133015) | 2.9 | $220 | $ 638 |
| Weldon, Jenenne A | 03-Aug-05 | Complete Actuarial review work paper for the Retiree Medical Plan | 2.9 | $220 | $ 638 |
| Weldon, Jenenne A | 03-Aug-05 | Prepare document for KPMG Actuarial review of the Mercer Analysis related to the Management Security Plan | 2.9 | $220 | $ 638 |
| Rohan, Dan | 03-Aug-05 | Perform test procedures on bank reconciliations within the treasury management process. | 3.2 | $220 | $ 704 |
| Flowers, Kristin | 03-Aug-05 | Perform substantive procedures for Other assets within the Capital Asset business Process. | 3.5 | $100 | $ 350 |
| Kellagher, Deborah F | 04-Aug-05 | Meeting with S. Thibodaux, Winn Dixie, to discuss possibility of Internal Audit completing cash reconciliation. | 0.1 | $220 | $ 22 |
| Rohan, Dan | 04-Aug-05 | Discuss with K Beeman (AmSouth) documentation provided by AmSouth to confirm cash. | 0.1 | $220 | $ 22 |
| Rohan, Dan | 04-Aug-05 | Document results of roll forward procedures performed within the property tax reporting process. | 0.1 | $220 | $ 22 |
| Rohan, Dan | 04-Aug-05 | Perform test procedures on cash lead sheets within the treasury management process. | 0.1 | $220 | $ 22 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rohan, Dan | 04-Aug-05 | Perform test of details on bank reconciliations within the treasury management process. | 0.1 | $220 | $ 22 |
| Bass, Kevin M | 04-Aug-05 | Meeting with D. Kellagher and M. Boutin, both KPMG, to discuss substantive procedures within the treasury management process. | 0.2 | $330 | $ 66 |
| Boutin, Mark | 04-Aug-05 | Meeting with K. Bass and D. Kellagher, both KPMG, to discuss substantive procedures within the treasury management process. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 04-Aug-05 | Document Cash on Hand test work procedures. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 04-Aug-05 | Meeting with K. Bass and M. Boutin, both KPMG, to discuss substantive procedures within the treasury management process. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 04-Aug-05 | Contact C. Potts, C. Nass, and M. Hartman, all Winn Dixie, to determine whether all cash reconciliations have been received. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 04-Aug-05 | Meeting with C. Potts, Winn Dixie, to discuss balance in all cash accounts in order to determine additional cash reconciliations required for testing. | 0.2 | $220 | $ 44 |
| Miller, Heather | 04-Aug-05 | Test mathematical accuracy of Fintech Inventory account reconciliation. | 0.2 | $100 | $ 20 |
| Rohan, Dan | 04-Aug-05 | Meeting with D. Kellagher and M. Boutin (both KPMG) to discuss the status of control test work within the treasury management process. | 0.2 | $220 | $ 44 |
| Wilson, Josh | 04-Aug-05 | Meeting with M. Hartman (Winn-Dixie) to discuss and obtain information for accrued payroll. | 0.2 | $220 | $ 44 |
| Wilson, Josh | 04-Aug-05 | Contact M. Hartman (Winn-Dixie) and request additional items and discuss outstanding items | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 04-Aug-05 | Review of cash reports received by client, and contact C. Vincent, Winn Dixie, to obtain balance of cash reports needed for Cash on Hand reconciliations. | 0.3 | $220 | $ 66 |
| Kellagher, Deborah F | 04-Aug-05 | Review cash reconciliations received to those we still need for test work. | 0.3 | $220 | $ 66 |
| Ford, Isabel | 04-Aug-05 | Perform test of details on construction in progress capitalized interest. | 0.3 | $220 | $ 66 |
| Rohan, Dan | 04-Aug-05 | Document results of bank reconciliation test work with the treasury management process. | 0.3 | $220 | $ 66 |
| Smith, Jessica M | 04-Aug-05 | Meeting with J. Weldon and J. Smith (both with KPMG) to discuss retail product delivery audit procedures. | 0.3 | $425 | $ 128 |
| Smith, Jessica M | 04-Aug-05 | Review financial reporting audit procedures. | 0.3 | $425 | $ 128 |
| Weldon, Jenenne A | 04-Aug-05 | Meeting with J. Weldon and J. Smith (both with KPMG) to discuss retail product deliver audit procedures | 0.3 | $220 | $ 66 |
| Wilson, Josh | 04-Aug-05 | Update analytical for accrued payroll taxes by dropping the numbers into 2005 areas and setting up the work paper. | 0.3 | $220 | $ 66 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bass, Kevin M | 04-Aug-05 | Meeting with M. Boutin (KPMG) to discuss substantive procedures to be performed within the treasury management process. | 0.4 | $330 | $ 132 |
| Boutin, Mark | 04-Aug-05 | Meeting with K. Bass (KPMG) to discuss substantive procedures to be performed within the treasury management process. | 0.4 | $220 | $ 88 |
| Kellagher, Deborah F | 04-Aug-05 | Review and document treasury stock confirmation and reconciliation to client roll forward. | 0.4 | $220 | $ 88 |
| Kellagher, Deborah F | 04-Aug-05 | Meeting with D. Rohan (KPMG) to review cash on hand reconciliations and store cash reports. | 0.4 | $220 | $ 88 |
| Ford, Isabel | 04-Aug-05 | Perform test of operating effectiveness of A/R account 114120 | 0.4 | $220 | $ 88 |
| Ford, Isabel | 04-Aug-05 | Select sample for control test work on lease agreements and communicate request to Winn-Dixie. | 0.4 | $220 | $ 88 |
| Rohan, Dan | 04-Aug-05 | Meeting with D Kellagher (KPMG) to review cash on hand reconciliations and store cash reports. | 0.4 | $220 | $ 88 |
| Smith, Jessica M | 04-Aug-05 | Review capital assets audit procedures. | 0.4 | $425 | $ 170 |
| Kellagher, Deborah F | 04-Aug-05 | Review marketable securities reconciliation and roll forward procedures to be performed. | 0.5 | $220 | $ 110 |
| Boutin, Mark | 04-Aug-05 | Meeting with D. Rohan (KPMG) to discuss substantive procedures on marketable securities. | 0.6 | $220 | $ 132 |
| Ford, Isabel | 04-Aug-05 | Review and clear review notes for the test work performed on accounts receivable | 0.6 | $220 | $ 132 |
| Ford, Isabel | 04-Aug-05 | Review and clear review notes for the test work performed on capital assets | 0.6 | $220 | $ 132 |
| Rohan, Dan | 04-Aug-05 | Meeting with M. Boutin (KPMG) to discuss substantive procedures on marketable securities. | 0.6 | $220 | $ 132 |
| Rohan, Dan | 04-Aug-05 | Perform test work over marketable securities within the treasury management process. | 0.6 | $220 | $ 132 |
| Rohan, Dan | 04-Aug-05 | Perform test work over bank reconciliations within the treasury management process. | 0.6 | $220 | $ 132 |
| Rohan, Dan | 04-Aug-05 | Meeting with B. Manning (Winn-Dixie) to discuss bank reconciliation procedures. | 0.6 | $220 | $ 132 |
| Rohan, Dan | 04-Aug-05 | Prepare documentation for open store lease test work to be performed. | 0.7 | $220 | $ 154 |
| Rose, Cindy | 04-Aug-05 | Follow up and supervise staff within all audit processes. | 0.7 | $550 | $ 385 |
| Kellagher, Deborah F | 04-Aug-05 | Perform test work over cash reconciliations. | 0.8 | $220 | $ 176 |
| Long, Amanda | 04-Aug-05 | Discuss with C. Adams, Winn-Dixie, accounts receivable. | 0.8 | $100 | $ 80 |
| Ford, Isabel | 04-Aug-05 | Perform test of details on 4th quarter fixed asset additions. | 0.8 | $220 | $ 176 |
| Ford, Isabel | 04-Aug-05 | Perform test of details on the fixed asset roll forward | 1.1 | $220 | $ 242 |
| Rose, Cindy | 04-Aug-05 | Review of marketable securities audit work. | 1.1 | $550 | $ 605 |
| Ford, Isabel | 04-Aug-05 | Perform test of details on construction in progress  other assets | 1.2 | $220 | $ 264 |
| Smith, Jessica M | 04-Aug-05 | Review capital assets audit procedures and test work. | 1.2 | $425 | $ 510 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Long, Amanda | 04-Aug-05 | Document the results from the procedures performed over fixed asset additions. | 1.4 | $100 | $ 140 |
| Smith, Jessica M | 04-Aug-05 | Review of staffing and scheduling.  Determine estimated completion dates for processes. | 1.4 | $425 | $ 595 |
| Weldon, Jenenne A | 04-Aug-05 | Complete Accounts Receivable Process Roll forward Control related to the "Missing Cash Reports" | 1.4 | $220 | $ 308 |
| Wilson, Josh | 04-Aug-05 | Update analytical for accrued payroll by documenting changes in adjustments of expectation. | 1.4 | $220 | $ 308 |
| Kellagher, Deborah F | 04-Aug-05 | Perform test work over cash in banks reconciliation. | 1.6 | $220 | $ 352 |
| Weldon, Jenenne A | 04-Aug-05 | Prepare Outstanding Items list for Accounts Receivable Process | 1.6 | $220 | $ 352 |
| Long, Amanda | 04-Aug-05 | Perform procedures to test the accuracy of the fixed assets additions for fiscal year 2005. | 1.7 | $100 | $ 170 |
| Weldon, Jenenne A | 04-Aug-05 | Clear review points on Accounts Receivable Process | 1.7 | $220 | $ 374 |
| Long, Amanda | 04-Aug-05 | Review comparable and identical sales spreadsheets created by Winn-Dixie associates. | 1.8 | $100 | $ 180 |
| Bass, Kevin M | 04-Aug-05 | Review Equity work papers. | 1.9 | $330 | $ 627 |
| Rohan, Dan | 04-Aug-05 | Perform attribute testing for cash on hand within the treasury management process. | 2.1 | $220 | $ 462 |
| Rohan, Dan | 04-Aug-05 | Perform test work over Extra cash in ATM reconciliations. | 2.1 | $220 | $ 462 |
| Long, Amanda | 04-Aug-05 | Perform tests over the accuracy of the expected accounts receivable balance. | 2.3 | $100 | $ 230 |
| Boutin, Mark | 04-Aug-05 | Perform substantive procedures on the accrual section of the treasury management process. | 2.8 | $220 | $ 616 |
| Weldon, Jenenne A | 04-Aug-05 | Review Retail Product Delivery Process and update test work or work papers, as necessary | 2.9 | $220 | $ 638 |
| Kellagher, Deborah F | 05-Aug-05 | Review Fintech reconciliation for prepaid inventory substantive testing. | 0.1 | $220 | $ 22 |
| Rohan, Dan | 05-Aug-05 | Discuss with R. Disalvatore (Wachovia) debt confirmation | 0.1 | $220 | $ 22 |
| Rohan, Dan | 05-Aug-05 | Discuss with R. Stanford (CFO services) controls within the accounts payable process. | 0.1 | $220 | $ 22 |
| Wilson, Josh | 05-Aug-05 | Contact M. Hartman (Winn-Dixie) and resolve issue of missing requested items. | 0.1 | $220 | $ 22 |
| Wilson, Josh | 05-Aug-05 | Meeting with C. McKeown (Winn Dixie) to discuss and obtain additional information concerning LIFO test work. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 05-Aug-05 | Review calculation of weighted average shares used in EPS calculations. | 0.2 | $220 | $ 44 |
| Ford, Isabel | 05-Aug-05 | Perform test of details for other than stores capital lease account 132880. | 0.2 | $220 | $ 44 |
| Ford, Isabel | 05-Aug-05 | Perform test of details for construction in progress other assets (account 133015) | 0.2 | $220 | $ 44 |
| Ford, Isabel | 05-Aug-05 | Update Process Analysis document to reflect current status | 0.2 | $220 | $ 44 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Wilson, Josh | 05-Aug-05 | Meeting with C. Nass (Winn Dixie) and discuss severance liability. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 05-Aug-05 | Meeting with M. Hartman (WD) to discuss equity stock compensation expense, weighted average shares. | 0.3 | $220 | $ 66 |
| Ford, Isabel | 05-Aug-05 | Perform test of details for identical and comparable sales | 0.3 | $220 | $ 66 |
| Ford, Isabel | 05-Aug-05 | Perform test of details for construction in progress (account 133010) | 0.3 | $220 | $ 66 |
| Ford, Isabel | 05-Aug-05 | Discuss with J. Cook of Winn-Dixie the status of supporting documentation I requested for test work being performed for Construction in Progress and Construction in Progress-other assets. | 0.3 | $220 | $ 66 |
| Rohan, Dan | 05-Aug-05 | Discuss with P. Carter (Winn-Dixie) bank reconciliations within the treasury management process. | 0.3 | $220 | $ 66 |
| Wilson, Josh | 05-Aug-05 | Prepare detailed pending list of all outstanding items for review. | 0.3 | $220 | $ 66 |
| Kellagher, Deborah F | 05-Aug-05 | Prepare audit programme for specific topics. | 0.4 | $220 | $ 88 |
| Ford, Isabel | 05-Aug-05 | Perform test of details for construction in progress (account 133010) | 0.4 | $220 | $ 88 |
| Ford, Isabel | 05-Aug-05 | Perform test of details on cash account 111500 | 0.4 | $220 | $ 88 |
| Miller, Heather | 05-Aug-05 | Review LIFO test work support. | 0.4 | $100 | $ 40 |
| Rohan, Dan | 05-Aug-05 | Meeting with M. Boutin (KPMG) to discuss a control procedure for accounts payable within the treasury management process. | 0.4 | $220 | $ 88 |
| Smith, Jessica M | 05-Aug-05 | Review of cash reconciliations. | 0.4 | $425 | $ 170 |
| Weldon, Jenenne A | 05-Aug-05 | Review Outstanding Items List related to the Human Resources process. | 0.4 | $220 | $ 88 |
| Wilson, Josh | 05-Aug-05 | Agree amounts to on the accrued payroll summary to the individual reconciliations. | 0.4 | $220 | $ 88 |
| Wilson, Josh | 05-Aug-05 | Meeting with C. McKeown (Winn Dixie) to discuss and obtain information concerning LIFO. | 0.4 | $220 | $ 88 |
| Bass, Kevin M | 05-Aug-05 | Meeting with C. McKeown, K. Thompson (WD) and J. Wilson, K. Bass, and J. Paradise (KPMG) to discuss the Company's LIFO analysis. | 0.5 | $330 | $ 165 |
| Paradise Jr., Arthur Joseph | 05-Aug-05 | Discussion of journal entries testing with J. Smith, J. Paradise, K. Pascua, M. Labonte, and C. Tostenson, (all KPMG) in attendance. | 0.5 | $550 | $ 275 |
| Smith, Jessica M | 05-Aug-05 | Discussion of journal entries testing with J. Smith, J. Paradise, K. Pascua, M. Labonte, and C. Tostenson, (all KPMG) in attendance. | 0.5 | $425 | $ 213 |
| Tostenson, Chris | 05-Aug-05 | Discussion of journal entries testing with J. Smith, J. Paradise, K. Pascua, M. Labonte, and C. Tostenson, (all KPMG) in attendance. | 0.5 | $625 | $ 313 |
| Wilson, Josh | 05-Aug-05 | Make selections of LIFO pools in which we can perform test work. | 0.5 | $220 | $ 110 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Wilson, Josh | 05-Aug-05 | Meeting with C. McKeown, K. Thompson (WD) and J. Wilson, K. Bass, and J. Paradise (KPMG) to discuss the Company's LIFO analysis. | 0.5 | $220 | $ 110 |
| Ford, Isabel | 05-Aug-05 | Perform test of details on the high level summary of fixed additions. | 0.6 | $220 | $ 132 |
| Smith, Jessica M | 05-Aug-05 | Meeting with R. Dashing, D. Bryant, C. Nass, and S. Thibodaux (all with Winn-Dixie) to discuss documentation and audit evidence needed for accounts receivable confirmations. | 0.6 | $425 | $ 255 |
| Paradise Jr., Arthur Joseph | 05-Aug-05 | Review of Financial Reporting APG and SAS 99 requirements | 0.7 | $550 | $ 385 |
| Rohan, Dan | 05-Aug-05 | Discuss with C. Mount (Winn-Dixie) Bank reconciliations within the treasury management process. | 0.7 | $220 | $ 154 |
| Ford, Isabel | 05-Aug-05 | Perform test of details for construction in progress other assets (account 133015) | 0.8 | $220 | $ 176 |
| Smith, Jessica M | 05-Aug-05 | Review and update of engagement team outstanding items list. | 0.8 | $425 | $ 340 |
| Wilson, Josh | 05-Aug-05 | Perform test work over LIFO inventory. | 0.8 | $220 | $ 176 |
| Ford, Isabel | 05-Aug-05 | Perform test of details for identical and comparable sales | 0.9 | $220 | $ 198 |
| Ford, Isabel | 05-Aug-05 | Perform test of details on the capital lease roll forward | 0.9 | $220 | $ 198 |
| Miller, Heather | 05-Aug-05 | Test mathematical accuracy of LIFO support. | 0.9 | $100 | $ 90 |
| Rohan, Dan | 05-Aug-05 | Follow up on confirmations that are outstanding. | 0.9 | $220 | $ 198 |
| Smith, Jessica M | 05-Aug-05 | Review of client prepared schedules and distribute to team members for testing. | 0.9 | $425 | $ 383 |
| Kellagher, Deborah F | 05-Aug-05 | Review grants and forfeitures and select sample, and contact C. Nass and M. Hartman, Winn Dixie, regarding supporting documentation. | 1.0 | $220 | $ 220 |
| Kellagher, Deborah F | 05-Aug-05 | Perform test work over stock compensation expense, and contact M. Hartman, Winn Dixie, regarding stock option expense not agreeing to analysis of account. | 1.1 | $220 | $ 242 |
| Ford, Isabel | 05-Aug-05 | Perform test of details for vendor A/R debits | 1.1 | $220 | $ 242 |
| Flowers, Kristin | 05-Aug-05 | Perform substantive procedures for Sales and Use tax within the Treasury Management business Process. | 1.2 | $100 | $ 120 |
| Smith, Jessica M | 05-Aug-05 | Review of retail product delivery process and work papers. | 1.2 | $425 | $ 510 |
| Boutin, Mark | 05-Aug-05 | Meeting with T. Smith, C. Burns and L. Barton (Winn-Dixie) regarding substantive procedures related to accrued professional fees, accrued network fees, accrued sales and use tax and miscellaneous accruals within the treasury management process. | 1.4 | $220 | $ 308 |
| Labonte, Melissa | 05-Aug-05 | Review store activity analysis schedule provided by client. | 1.4 | $220 | $ 308 |
| Rohan, Dan | 05-Aug-05 | Perform test procedures over cash account reconciliations within the treasury management process.. | 1.4 | $220 | $ 308 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kellagher, Deborah F | 05-Aug-05 | Review stock compensation expense and recalculate remaining current year expense, expected year end balance, agree stock close price. | 1.5 | $220 | $ 330 |
| Tostenson, Chris | 05-Aug-05 | SAS 99 Preparation and Interview with Audit Committee Chairman | 1.5 | $625 | $ 938 |
| Smith, Jessica M | 05-Aug-05 | Review of capital assets management process and work papers. | 1.6 | $425 | $ 680 |
| Smith, Jessica M | 05-Aug-05 | Review of final audit procedures to determine items completed and to be completed. | 1.6 | $425 | $ 680 |
| Boutin, Mark | 05-Aug-05 | Perform substantive procedures on accounts payable within the treasury management process. | 1.8 | $220 | $ 396 |
| Rohan, Dan | 05-Aug-05 | Perform test procedures over cash on hand reconciliations within the treasury management process. | 1.9 | $220 | $ 418 |
| Weldon, Jenenne A | 05-Aug-05 | Update Human Resources and Retail Product Delivery Pending Lists | 1.9 | $220 | $ 418 |
| Weldon, Jenenne A | 05-Aug-05 | Complete "Missing Cash Report" Test work | 1.9 | $220 | $ 418 |
| Boutin, Mark | 05-Aug-05 | Perform substantive procedures on accrued expenses within the treasury management process. | 2.1 | $220 | $ 462 |
| Wilson, Josh | 05-Aug-05 | Prepare Test work over LIFO inventory. | 2.1 | $220 | $ 462 |
| Bass, Kevin M | 05-Aug-05 | Review the Company's LIFO analysis. | 2.2 | $330 | $ 726 |
| Ford, Isabel | 05-Aug-05 | Perform test of details on the capital lease roll forward | 2.2 | $220 | $ 484 |
| Rohan, Dan | 05-Aug-05 | Meeting with C. Potts (Winn-Dixie) to discuss cash account reconciliations within the treasury management process. | 2.2 | $220 | $ 484 |
| Weldon, Jenenne A | 05-Aug-05 | Review Retail Product Delivery Process and update test work or work papers, as necessary | 2.5 | $220 | $ 550 |
| Weldon, Jenenne A | 05-Aug-05 | Update Retail Product Delivery Master "To Do" List and Audit Program Matrix Excel Spreadsheet | 2.9 | $220 | $ 638 |
| Wilson, Josh | 06-Aug-05 | Contact K. Stubbs (Winn Dixie) about approval for release of documentation for HR accruals test work. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 06-Aug-05 | Select sample for inventory balance testing, and mathematically test spreadsheet obtained from Winn Dixie. | 0.3 | $220 | $ 66 |
| Kellagher, Deborah F | 06-Aug-05 | Prepare memorandum regarding analytical for anticipated shrink expense. | 0.4 | $220 | $ 88 |
| Flowers, Kristin | 06-Aug-05 | Perform Control Test work to ensure the mathematical accuracy of adjusted LIFO. | 0.7 | $100 | $ 70 |
| Kellagher, Deborah F | 06-Aug-05 | Prepare Audit Program for Specific Topics related to going concern, illegal acts, litigation, and related parties. | 0.7 | $220 | $ 154 |
| Kellagher, Deborah F | 06-Aug-05 | Prepare Audit Program for Specific Topics - Income Taxes. | 0.7 | $220 | $ 154 |
| Smith, Jessica M | 06-Aug-05 | Review accounts payable and accrued liabilities in the Treasury Management process. | 1.0 | $425 | $ 425 |
| Weldon, Jenenne A | 06-Aug-05 | Review prior year Supplemental Retirement Program prior year work paper and set up current year work papers | 1.1 | $220 | $ 242 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Wilson, Josh | 06-Aug-05 | Tie out individual pools on the LIFO reserve reports to the summary of LIFO balances schedule. | 1.6 | $220 | $ 352 |
| Wilson, Josh | 06-Aug-05 | Recalculate LIFO indexes in order to rely on the LIFO software. | 2.7 | $220 | $ 594 |
| Weldon, Jenenne A | 06-Aug-05 | Prepare work paper related to Mercer's Incurred But Not Reported Claims Loss Reserve for submittal to KPMG actuary | 2.9 | $220 | $ 638 |
| Wilson, Josh | 07-Aug-05 | Perform test work over LIFO inventory reserve by recalculating the individual indexes for a sample of the 55 pools. | 2.1 | $220 | $ 462 |
| Wilson, Josh | 07-Aug-05 | Perform test work on LIFO index calculations at an individual store level. | 2.8 | $220 | $ 616 |
| Kellagher, Deborah F | 08-Aug-05 | Review test work for cash reconciliation. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 08-Aug-05 | Meeting with C. Nass, Winn Dixie, to determine which system (s) the inventory balance reports are coming from and gain an understanding of the miscellaneous accounts payable account for inventory. | 0.1 | $220 | $ 22 |
| Boutin, Mark | 08-Aug-05 | Team revisions meeting with K. Bass, J. Smith, M. Boutin, K. Seay, K. Flowers, A. Long, J. Wilson, D. Kellagher, D. Rohan, I. Ford, H. Miller, and O. Verdeja, M. Labonte, all KPMG. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 08-Aug-05 | Document calculation of weighted average shares used in EPS calculations. | 0.2 | $220 | $ 44 |
| Labonte, Melissa | 08-Aug-05 | Team revisions meeting with K. Bass, J. Smith, M. Boutin, K. Seay, K. Flowers, A. Long, J. Wilson, D. Kellagher, D. Rohan, I. Ford, H. Miller, and O. Verdeja, M. Labonte, all KPMG. | 0.2 | $220 | $ 44 |
| Long, Amanda | 08-Aug-05 | Team revisions meeting with K. Bass, J. Smith, M. Boutin, K. Seay, K. Flowers, A. Long, J. Wilson, D. Kellagher, D. Rohan, I. Ford, H. Miller, and O. Verdeja, M. Labonte, all KPMG. | 0.2 | $100 | $ 20 |
| Miller, Heather | 08-Aug-05 | Team revisions meeting with K. Bass, J. Smith, M. Boutin, K. Seay, K. Flowers, A. Long, J. Wilson, D. Kellagher, D. Rohan, I. Ford, H. Miller, and O. Verdeja, M. Labonte, all KPMG. | 0.2 | $100 | $ 20 |
| Rohan, Dan | 08-Aug-05 | Team revisions meeting with K. Bass, J. Smith, M. Boutin, K. Seay, K. Flowers, A. Long, J. Wilson, D. Kellagher, D. Rohan, I. Ford, H. Miller, and O. Verdeja, M. Labonte, all KPMG. | 0.2 | $220 | $ 44 |
| Rohan, Dan | 08-Aug-05 | Discuss cash on hand reconciliations with O. Brathwaite (Winn-Dixie). | 0.2 | $220 | $ 44 |
| Rohan, Dan | 08-Aug-05 | Document test work performed over payroll account reconciliations within the treasury management process. | 0.2 | $220 | $ 44 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Seay, Kristin | 08-Aug-05 | Team revisions meeting with K. Bass, J. Smith, M. Boutin, K. Seay, K. Flowers, A. Long, J. Wilson, D. Kellagher, D. Rohan, I. Ford, H. Miller, and O. Verdeja, M. Labonte, all KPMG. | 0.2 | $330 | $ 66 |
| Smith, Jessica M | 08-Aug-05 | Team revisions meeting with K. Bass, J. Smith, M. Boutin, K. Seay, K. Flowers, A. Long, J. Wilson, D. Kellagher, D. Rohan, I. Ford, H. Miller, and O. Verdeja, M. Labonte, all KPMG. | 0.2 | $425 | $ 85 |
| Verdeja, Octavio | 08-Aug-05 | Team revisions meeting with K. Bass, J. Smith, M. Boutin, K. Seay, K. Flowers, A. Long, J. Wilson, D. Kellagher, D. Rohan, I. Ford, H. Miller, and O. Verdeja, M. Labonte, all KPMG. | 0.2 | $220 | $ 44 |
| Wilson, Josh | 08-Aug-05 | Team revisions meeting with K. Bass, J. Smith, M. Boutin, K. Seay, K. Flowers, A. Long, J. Wilson, D. Kellagher, D. Rohan, I. Ford, H. Miller, and O. Verdeja, M. Labonte, all KPMG. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 08-Aug-05 | Obtain and review prepaid taxes and licenses supporting documentation. | 0.3 | $220 | $ 66 |
| Long, Amanda | 08-Aug-05 | Discuss with K. Seay, KPMG, prepaids. | 0.3 | $100 | $ 30 |
| Seay, Kristin | 08-Aug-05 | Discuss prepaid test work with A. Long (KPMG). | 0.3 | $330 | $ 99 |
| Boutin, Mark | 08-Aug-05 | Discuss the status of substantive procedures test work within the treasury management process with K. Seay (KPMG). | 0.4 | $220 | $ 88 |
| Kellagher, Deborah F | 08-Aug-05 | Review documentation received from M. Hartman, Winn Dixie, regarding grants and forfeitures for equity. | 0.4 | $220 | $ 88 |
| Kellagher, Deborah F | 08-Aug-05 | Contact C. Nass, Winn Dixie, to obtain inventory sample supporting documentation, i.e., and review documentation received to support inventory balances. | 0.4 | $220 | $ 88 |
| Rohan, Dan | 08-Aug-05 | Discuss with S. Thibodaux (Winn-Dixie), procedures to test cash on hand. | 0.4 | $220 | $ 88 |
| Seay, Kristin | 08-Aug-05 | Discuss status of substantive procedures test work within treasury management process with M. Boutin (KPMG). | 0.4 | $330 | $ 132 |
| Smith, Jessica M | 08-Aug-05 | Review debt schedules prepared by client. | 0.4 | $425 | $ 170 |
| Smith, Jessica M | 08-Aug-05 | Meeting with S. Thibodaux (Winn-Dixie) to discuss accounts receivable confirmations. | 0.4 | $425 | $ 170 |
| Wilson, Josh | 08-Aug-05 | Perform test work on payroll expense. | 0.4 | $220 | $ 88 |
| Kellagher, Deborah F | 08-Aug-05 | Review interest expense/income information received and prepare interest expense analytical. | 0.5 | $220 | $ 110 |
| Wilson, Josh | 08-Aug-05 | Perform test work over wage accruals and wage expenses. | 0.5 | $220 | $ 110 |
| Flowers, Kristin | 08-Aug-05 | Document terms of the lease agreement for store #992. | 0.6 | $100 | $ 60 |
| Rohan, Dan | 08-Aug-05 | Follow up on confirmations that are outstanding. | 0.6 | $220 | $ 132 |
| Seay, Kristin | 08-Aug-05 | Review and update outstanding list for client. | 0.6 | $330 | $ 198 |
| Wilson, Josh | 08-Aug-05 | Signoff, review, and update work papers in relation to LIFO inventory. | 0.6 | $220 | $ 132 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kellagher, Deborah F | 08-Aug-05 | Review documentation received from regarding debt, and contact C. Nass, Winn Dixie, to obtain electronic file for borrowing base certificate. | 0.7 | $220 | $ 154 |
| Rohan, Dan | 08-Aug-05 | Discuss payroll account reconciliations with E. Manning (Winn-Dixie). | 0.7 | $220 | $ 154 |
| Rohan, Dan | 08-Aug-05 | Meeting with B. Carlson (Winn-Dixie) to discuss accounts payable account reconciliation. | 0.7 | $220 | $ 154 |
| Rohan, Dan | 08-Aug-05 | Discuss accounts payable account reconciliations with C. Potts (Winn-Dixie). | 0.7 | $220 | $ 154 |
| Wilson, Josh | 08-Aug-05 | Signoff, review, and update work papers in relation to LIFO inventory. | 0.7 | $220 | $ 154 |
| Wilson, Josh | 08-Aug-05 | Meeting with C. McKeown (Winn Dixie) and discuss certain calculations involving LIFO. | 0.7 | $220 | $ 154 |
| Boutin, Mark | 08-Aug-05 | Meeting with T. Smith and C. Burns (WD) to discuss the miscellaneous accruals and accrued professional fees within the treasury management process. | 0.8 | $220 | $ 176 |
| Long, Amanda | 08-Aug-05 | Discuss with C. Seger, Winn-Dixie associate, identical and comparable sales. | 0.8 | $100 | $ 80 |
| Rohan, Dan | 08-Aug-05 | Prepare documentation for lease test work to be performed. | 0.8 | $220 | $ 176 |
| Rohan, Dan | 08-Aug-05 | Perform test work on Accounts payable account reconciliations | 0.8 | $220 | $ 176 |
| Smith, Jessica M | 08-Aug-05 | Review accounts payable and accrued liabilities in the Treasury Management process. | 0.8 | $425 | $ 340 |
| Boutin, Mark | 08-Aug-05 | Meeting with R. Dashing (Winn-Dixie) regarding substantive procedures for gift card liability within the treasury management process. | 0.9 | $220 | $ 198 |
| Flowers, Kristin | 08-Aug-05 | Document terms of the lease agreement for store #837. | 0.9 | $100 | $ 90 |
| Rohan, Dan | 08-Aug-05 | Perform test work on ATM cash reconciliations within the treasury management process. | 0.9 | $220 | $ 198 |
| Smith, Jessica M | 08-Aug-05 | Review of accounts receivable confirmations. | 0.9 | $425 | $ 383 |
| Bass, Kevin M | 08-Aug-05 | Review and discuss Cash on Hand analytic with S. Thibodaux (WD). | 1.1 | $330 | $ 363 |
| Boutin, Mark | 08-Aug-05 | Perform substantive audit procedures on the gift card liability within the accrued expenses for treasury management. | 1.1 | $220 | $ 242 |
| Long, Amanda | 08-Aug-05 | Review prepaid license and permits schedules prepared by Winn-Dixie associates. | 1.1 | $100 | $ 110 |
| Rohan, Dan | 08-Aug-05 | Perform test work on payroll account reconciliations within the treasury management process. | 1.1 | $220 | $ 242 |
| Wilson, Josh | 08-Aug-05 | Perform test work over payroll accruals and expenses and over 401(k) accruals and expenses. | 1.1 | $220 | $ 242 |
| Bass, Kevin M | 08-Aug-05 | Review Incurred But Not Reported work paper for self-insurance. | 1.2 | $330 | $ 396 |
| Flowers, Kristin | 08-Aug-05 | Document terms of the lease agreement for store #2111. | 1.2 | $100 | $ 120 |
| Flowers, Kristin | 08-Aug-05 | Document terms of the lease agreement for store #763. | 1.3 | $100 | $ 130 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Flowers, Kristin | 08-Aug-05 | Document terms of the lease agreement for store #1987. | 1.3 | $100 | $ 130 |
| Seay, Kristin | 08-Aug-05 | Review cash and equity test work completed. | 1.3 | $330 | $ 429 |
| Smith, Jessica M | 08-Aug-05 | Review and update engagement team outstanding items list. | 1.3 | $425 | $ 553 |
| Weldon, Jenenne A | 08-Aug-05 | Review Management Security Plan and Retiree Medical Plan KPMG Actuarial reviews | 1.3 | $220 | $ 286 |
| Flowers, Kristin | 08-Aug-05 | Document terms of the lease agreement for store #1682. | 1.4 | $100 | $ 140 |
| Long, Amanda | 08-Aug-05 | Review inventory schedules prepared by Winn-Dixie associates. | 1.4 | $100 | $ 140 |
| Long, Amanda | 08-Aug-05 | Review budget schedules prepared by Winn-Dixie associates (for impairment testing). | 1.5 | $100 | $ 150 |
| Long, Amanda | 08-Aug-05 | Review identical and comparable sales schedules prepared by Winn-Dixie associates. | 1.6 | $100 | $ 160 |
| Flowers, Kristin | 08-Aug-05 | Document terms of the lease agreement for store #1233. | 1.7 | $100 | $ 170 |
| Verdeja, Octavio | 08-Aug-05 | Perform revision of Human Resources-Roll Forward Procedures | 1.9 | $220 | $ 418 |
| Kellagher, Deborah F | 08-Aug-05 | Review cash on hand reconciliations, cash on hand analytical, and accounts payable cash reconciliation. | 2.0 | $220 | $ 440 |
| Boutin, Mark | 08-Aug-05 | Perform substantive procedures on the miscellaneous accruals within the treasury management process. | 2.2 | $220 | $ 484 |
| Verdeja, Octavio | 08-Aug-05 | Perform and agree supporting documentation regarding insurance policies | 2.2 | $220 | $ 484 |
| Wilson, Josh | 08-Aug-05 | Document test work over LIFO inventory Test work. | 2.4 | $220 | $ 528 |
| Weldon, Jenenne A | 08-Aug-05 | Review Management Security Plan Analytical and Cash Surrender Value Analytical | 2.5 | $220 | $ 550 |
| Verdeja, Octavio | 08-Aug-05 | Analyze of Insurance Ratings online and documentation of them. | 2.6 | $220 | $ 572 |
| Rohan, Dan | 08-Aug-05 | Perform test work over cash on hand within the treasury management process. | 2.9 | $220 | $ 638 |
| Seay, Kristin | 08-Aug-05 | Review and update status of substantive work performed and items requested from client for debt, and cash test work. | 2.9 | $330 | $ 957 |
| Weldon, Jenenne A | 08-Aug-05 | Review Human Resources Accrual Test work | 2.9 | $220 | $ 638 |
| Long, Amanda | 08-Aug-05 | Review LIFO statistics reports prepared by Winn-Dixie associates. | 3.1 | $100 | $ 310 |
| Wilson, Josh | 08-Aug-05 | Perform test work over LIFO inventory reserve. | 3.1 | $220 | $ 682 |
| Kellagher, Deborah F | 08-Aug-05 | Obtain and review trial balance and prepare lead sheets. | 3.3 | $220 | $ 726 |
| Boutin, Mark | 08-Aug-05 | Perform substantive procedures on accounts payable within the treasury management process. | 3.6 | $220 | $ 792 |
| Kellagher, Deborah F | 09-Aug-05 | Contact M. Hartman, Winn Dixie regarding supporting documentation for stock grants, cancellations, and forfeitures. | 0.1 | $220 | $ 22 |
| Wilson, Josh | 09-Aug-05 | Meeting with C. Hunt (Winn Dixie) to discuss insurance reserves reconciliations. | 0.1 | $220 | $ 22 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Boutin, Mark | 09-Aug-05 | Discuss with D. Rohan (KPMG) test work performed within the Accounts Payable process. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 09-Aug-05 | Review cash confirmations and test work with D. Rohan, KPMG. | 0.2 | $220 | $ 44 |
| Long, Amanda | 09-Aug-05 | Discuss with J. Garard, Winn-Dixie associate, inventory. | 0.2 | $100 | $ 20 |
| Ford, Isabel | 09-Aug-05 | Perform test of details for construction in progress other assets (account 133015) additions | 0.2 | $220 | $ 44 |
| Ford, Isabel | 09-Aug-05 | Perform test of details on high level summary of fixed asset additions. | 0.2 | $220 | $ 44 |
| Rohan, Dan | 09-Aug-05 | Discuss with M. Boutin (KPMG) test work performed within the Accounts Payable process. | 0.2 | $220 | $ 44 |
| Rohan, Dan | 09-Aug-05 | Review cash confirmations and test work with D. Kellahger , KPMG. | 0.2 | $220 | $ 44 |
| Rohan, Dan | 09-Aug-05 | Perform test work over marketable securities within the treasury management  process | 0.2 | $220 | $ 44 |
| Rohan, Dan | 09-Aug-05 | Discuss with G. Rokahr (AmSouth) Winn-Dixie's letter of credit with AmSouth. | 0.2 | $220 | $ 44 |
| Seay, Kristin | 09-Aug-05 | Review Audit Program for substantive procedures to be performed for Cooperative Merchandising Agreement  test work. | 0.2 | $330 | $ 66 |
| Verdeja, Octavio | 09-Aug-05 | Discussion with Celia Nass, Winn-Dixie regarding Bank Reconciliations | 0.2 | $220 | $ 44 |
| Boutin, Mark | 09-Aug-05 | Meeting with K. Seay (KPMG) to discuss substantive procedures to be performed on the accrued sales and use tax. | 0.3 | $220 | $ 66 |
| Kellagher, Deborah F | 09-Aug-05 | Review EFT, cash, equity, and debt with K. Seay, KPMG, to determine supporting documentation that has not been received from client for test work. | 0.3 | $220 | $ 66 |
| Kellagher, Deborah F | 09-Aug-05 | Review cash confirmations and cash test work. | 0.3 | $220 | $ 66 |
| Long, Amanda | 09-Aug-05 | Discuss with K. Seay, KPMG, prepaid licenses and permits. | 0.3 | $100 | $ 30 |
| Rohan, Dan | 09-Aug-05 | Update Confirmation Control | 0.3 | $220 | $ 66 |
| Rohan, Dan | 09-Aug-05 | Perform test work on cash in ATM within the treasury management process. | 0.3 | $220 | $ 66 |
| Seay, Kristin | 09-Aug-05 | Review Electronic Funds Transfer, cash, equity, and debt test work with D. Kellagher (KPMG) to determine supporting documentation that has not been received from client for test work. | 0.3 | $330 | $ 99 |
| Seay, Kristin | 09-Aug-05 | Discuss with A. Long, KPMG, prepaid licenses and permits. | 0.3 | $330 | $ 99 |
| Smith, Jessica M | 09-Aug-05 | Review retail product delivery process. | 0.3 | $425 | $ 128 |
| Kellagher, Deborah F | 09-Aug-05 | Review confirmations received from Wachovia and agree to documentation. | 0.4 | $220 | $ 88 |
| Ford, Isabel | 09-Aug-05 | Perform test of details for construction in progress other assets (account 133015) completed projects | 0.4 | $220 | $ 88 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Isabel | 09-Aug-05 | Perform test of details for comparable and identical sales | 0.4 | $220 | $ 88 |
| Ford, Isabel | 09-Aug-05 | Update Master To DO List to reflect current status of test work. | 0.4 | $220 | $ 88 |
| Rohan, Dan | 09-Aug-05 | Perform test work over accounts payable reconciliation with in the accounts payable process. | 0.4 | $220 | $ 88 |
| Rohan, Dan | 09-Aug-05 | Review prior year test work performed over accounts payable reconciliation. | 0.4 | $220 | $ 88 |
| Seay, Kristin | 09-Aug-05 | Update client requests for prepaid test work. | 0.4 | $330 | $ 132 |
| Smith, Jessica M | 09-Aug-05 | Review supply chain work papers to determine the status of substantive test work. | 0.4 | $425 | $ 170 |
| Smith, Jessica M | 09-Aug-05 | Review various liability/accrual reconciliations to determine testing approach. | 0.4 | $425 | $ 170 |
| Flowers, Kristin | 09-Aug-05 | Discuss with M Labonte, KPMG, the closed store leases as maintained on the lease information tracking system. | 0.5 | $100 | $ 50 |
| Wilson, Josh | 09-Aug-05 | Meeting with S. Krauska (Winn Dixie) to discuss and obtain documentation in relation to vacation accruals. | 0.5 | $220 | $ 110 |
| Boutin, Mark | 09-Aug-05 | Meeting with C. Burns (Winn-Dixie) to discuss additional items needed to complete test work on accrued sales and use tax. | 0.6 | $220 | $ 132 |
| Flowers, Kristin | 09-Aug-05 | Discuss with LaWanda Barton, Winn Dixie Accounting Supervisor, the Lease Information Tracking System. | 0.6 | $100 | $ 60 |
| Flowers, Kristin | 09-Aug-05 | Document terms of the lease agreement for store #1996. | 0.6 | $100 | $ 60 |
| Long, Amanda | 09-Aug-05 | Discuss with C. Seger, Winn-Dixie associate, identical and comparable sales. | 0.6 | $100 | $ 60 |
| Ford, Isabel | 09-Aug-05 | Perform test of details for construction in progress (account 133010) completed projects. | 0.6 | $220 | $ 132 |
| Ford, Isabel | 09-Aug-05 | Perform test of details for internal and external software account 132530 | 0.6 | $220 | $ 132 |
| Rohan, Dan | 09-Aug-05 | Meeting with M. Boutin (KPMG) to discuss procedures to be performed on Vendor Accounts Payable-Post-Petition. | 0.6 | $220 | $ 132 |
| Rohan, Dan | 09-Aug-05 | Follow up on confirmations | 0.6 | $220 | $ 132 |
| Wilson, Josh | 09-Aug-05 | Meeting with T. Weegle (Winn-Dixie) to discuss LIFO blending calculations. | 0.6 | $220 | $ 132 |
| Kellagher, Deborah F | 09-Aug-05 | Review of grants, forfeitures, and black scholes documentation received from client. | 0.7 | $220 | $ 154 |
| Seay, Kristin | 09-Aug-05 | Review prepaid assets test work performed. | 0.7 | $330 | $ 231 |
| Wilson, Josh | 09-Aug-05 | Perform test work over payroll accruals and expenses and over 401(k) accruals and expenses. | 0.7 | $220 | $ 154 |
| Boutin, Mark | 09-Aug-05 | Meeting with S. Thibodaux (Winn-Dixie) to discuss substantive procedures being performed on accounts payable. | 0.8 | $220 | $ 176 |
| Kellagher, Deborah F | 09-Aug-05 | Review inventory balance test work. | 0.8 | $220 | $ 176 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Seay, Kristin | 09-Aug-05 | Review documentation provided by client and select sample for Cooperative Merchandising Agreement substantive test work. | 0.8 | $330 | $ 264 |
| Smith, Jessica M | 09-Aug-05 | Review and update engagement team outstanding items list. | 0.8 | $425 | $ 340 |
| Ford, Isabel | 09-Aug-05 | Perform test of details on the fourth quarter fixed asset roll forward | 0.9 | $220 | $ 198 |
| Rohan, Dan | 09-Aug-05 | Meeting with S. Krauska and E. Manning (both Winn-Dixie) to discuss the payroll reconciliation. | 0.9 | $220 | $ 198 |
| Rose, Cindy | 09-Aug-05 | Supervise staff on accounts payable and related vendor payables test work to be performed. | 0.9 | $550 | $ 495 |
| Wilson, Josh | 09-Aug-05 | Agree out prior year balances and recalculate allocation expenses in order to rely on the mechanical aspects of the reallocation process | 0.9 | $220 | $ 198 |
| Flowers, Kristin | 09-Aug-05 | Document terms of the lease agreement for store #992. | 1.1 | $100 | $ 110 |
| Rohan, Dan | 09-Aug-05 | Meeting with J. Parrotta (Winn-Dixie) to discuss the accounts payable reconciliation. | 1.1 | $220 | $ 242 |
| Verdeja, Octavio | 09-Aug-05 | Foot and tie Accrued Salary Analytic | 1.1 | $220 | $ 242 |
| Ford, Isabel | 09-Aug-05 | Document test work performed on store bank accounts (account 111500) | 1.2 | $220 | $ 264 |
| Smith, Jessica M | 09-Aug-05 | Review test work associated with accounts receivable confirmations. | 1.2 | $425 | $ 510 |
| Boutin, Mark | 09-Aug-05 | Perform substantive procedures on the accrued sales and use tax account within treasury management. | 1.3 | $220 | $ 286 |
| Smith, Jessica M | 09-Aug-05 | Review capital assets process. | 1.3 | $425 | $ 553 |
| Long, Amanda | 09-Aug-05 | Review prepaid license and permit schedules prepared by Winn-Dixie associates. | 1.4 | $100 | $ 140 |
| Rohan, Dan | 09-Aug-05 | Perform test work over payroll account reconciliation | 1.4 | $220 | $ 308 |
| Verdeja, Octavio | 09-Aug-05 | Perform revision of Accrued Salary Analytic | 1.5 | $220 | $ 330 |
| Wilson, Josh | 09-Aug-05 | Perform test work over LIFO inventory reserve. | 1.5 | $220 | $ 330 |
| Boutin, Mark | 09-Aug-05 | Perform substantive procedures on the miscellaneous accruals within the treasury management process. | 1.7 | $220 | $ 374 |
| Long, Amanda | 09-Aug-05 | Review inventory schedules prepared by Winn-Dixie associates. | 1.7 | $100 | $ 170 |
| Seay, Kristin | 09-Aug-05 | Review and update substantive test work for debt. | 1.8 | $330 | $ 594 |
| Long, Amanda | 09-Aug-05 | Review identical and comparable sales schedules prepared by Winn-Dixie associates. | 1.9 | $100 | $ 190 |
| Weldon, Jenenne A | 09-Aug-05 | Update Master To Do List and Human Resources and Retail Product Delivery Audit Program Index Lists | 2.1 | $220 | $ 462 |
| Seay, Kristin | 09-Aug-05 | Perform substantive procedures related to debt test work. | 2.3 | $330 | $ 759 |
| Boutin, Mark | 09-Aug-05 | Perform substantive procedures on accrued expenses within the treasury management process. | 2.4 | $220 | $ 528 |
| Long, Amanda | 09-Aug-05 | Test the accuracy of prepaid license and permit schedules prepared by Winn-Dixie associates. | 2.5 | $100 | $ 250 |
| Verdeja, Octavio | 09-Aug-05 | Perform substantive procedures relating to bank reconciliations | 2.7 | $220 | $ 594 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 09-Aug-05 | Complete Accrued Interest (Account 212453) Substantive Procedures | 2.7 | $220 | $ 594 |
| Boutin, Mark | 09-Aug-05 | Perform substantive procedures on the gift card liability accrual within the treasury management process. | 2.9 | $220 | $ 638 |
| Weldon, Jenenne A | 09-Aug-05 | Update Pending List for Human Resources and Retail Product Delivery Processes | 2.9 | $220 | $ 638 |
| Wilson, Josh | 09-Aug-05 | Perform test work over LIFO inventory reserve. | 2.9 | $220 | $ 638 |
| Weldon, Jenenne A | 09-Aug-05 | Review prior year PPL00-077 range test and update for the current year | 3.1 | $220 | $ 682 |
| Rohan, Dan | 09-Aug-05 | Perform test work on cash within the treasury management process | 3.4 | $220 | $ 748 |
| Wilson, Josh | 09-Aug-05 | Perform test work over LIFO reallocation from divisions to regions. | 3.4 | $220 | $ 748 |
| Kellagher, Deborah F | 09-Aug-05 | Prepare lead sheets to include information for Bahamas. | 3.5 | $220 | $ 770 |
| Kellagher, Deborah F | 09-Aug-05 | Prepare lead sheets from consolidating trial balance received from C. Nass, Winn Dixie. | 3.7 | $220 | $ 814 |
| Ford, Isabel | 09-Aug-05 | Perform test of details on store bank accounts (account 111500) | 3.7 | $220 | $ 814 |
| Flowers, Kristin | 09-Aug-05 | Review the terms in the Lease Information Tracking System to ensure they tie to the Winn - Dixie lease schedule. | 3.8 | $100 | $ 380 |
| Rohan, Dan | 10-Aug-05 | Discuss the utility accrual calculation with J. Parrotta (Winn-Dixie). | 0.1 | $220 | $ 22 |
| Rohan, Dan | 10-Aug-05 | Discuss search for unrecorded liabilities test work with E. Britton (Winn-Dixie). | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 10-Aug-05 | Discuss cash, debt, and equity substantive procedures and roll forward procedures with K. Seay, KPMG. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 10-Aug-05 | Discuss debt borrowing base certificate and interest analytical with D. Rohan, KPMG. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 10-Aug-05 | Review cash reconciliations. | 0.2 | $220 | $ 44 |
| Ford, Isabel | 10-Aug-05 | Perform test of details for comparable and identical sales | 0.2 | $220 | $ 44 |
| Rohan, Dan | 10-Aug-05 | Discuss debt borrowing base certificate and interest analytical with D. Kellahger , KPMG. | 0.2 | $220 | $ 44 |
| Rohan, Dan | 10-Aug-05 | Discuss Payroll reconciliations with S. Krauska (Winn-Dixie) | 0.2 | $220 | $ 44 |
| Seay, Kristin | 10-Aug-05 | Discuss cash, debt, and equity substantive procedures and roll forward procedures with D. Kellagher (KPMG). | 0.2 | $330 | $ 66 |
| Smith, Jessica M | 10-Aug-05 | Discuss with C. Nass (Winn-Dixie) the status of prepared by client schedules. | 0.2 | $425 | $ 85 |
| Verdeja, Octavio | 10-Aug-05 | Discussion with Kaye Hoey, Marsh, regarding Marsh Insurance renewals | 0.2 | $220 | $ 44 |
| Verdeja, Octavio | 10-Aug-05 | Review HR test work and pending items | 0.2 | $220 | $ 44 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Boutin, Mark | 10-Aug-05 | Meeting with D. Rohan (KPMG) to discuss substantive procedures to be performed on the utility accrual. | 0.3 | $220 | $ 66 |
| Flowers, Kristin | 10-Aug-05 | Discuss with LaWanda Barton, Winn Dixie Accounting Supervisor, and Cindy Vitek,  Winn - Dixie lease accounting, the Lease Information Tracking System. | 0.3 | $100 | $ 30 |
| Long, Amanda | 10-Aug-05 | Discuss construction in progress with I. Ford, KPMG. | 0.3 | $100 | $ 30 |
| Ford, Isabel | 10-Aug-05 | Discuss construction in progress with A. Long, KPMG | 0.3 | $220 | $ 66 |
| Ford, Isabel | 10-Aug-05 | Perform test of details for construction in progress (account 133010) completed projects. | 0.3 | $220 | $ 66 |
| Ford, Isabel | 10-Aug-05 | Perform test of details for construction in progress other assets (account 133015) completed projects | 0.3 | $220 | $ 66 |
| Ford, Isabel | 10-Aug-05 | Perform test of details for construction in progress other assets (account 133015) additions | 0.3 | $220 | $ 66 |
| Ford, Isabel | 10-Aug-05 | Update Master To DO List to reflect current status of test work. | 0.3 | $220 | $ 66 |
| Ford, Isabel | 10-Aug-05 | Perform test of details on lease note | 0.3 | $220 | $ 66 |
| Rohan, Dan | 10-Aug-05 | Meeting with M. Boutin (KPMG) to discuss substantive procedures to be performed on the utility accrual. | 0.3 | $220 | $ 66 |
| Boutin, Mark | 10-Aug-05 | Perform substantive procedures on the utility accrual within the treasury management process. | 0.4 | $220 | $ 88 |
| Kellagher, Deborah F | 10-Aug-05 | Review of stock compensation expense and discuss expense with M. Martman, Winn Dixie. | 0.4 | $220 | $ 88 |
| Ford, Isabel | 10-Aug-05 | Discuss reconciliation for cash store bank accounts (account 111500) with C. Mount of Winn-Dixie. | 0.4 | $220 | $ 88 |
| Rohan, Dan | 10-Aug-05 | Discuss cash in ATM test work with C. Potts (Winn-Dixie). | 0.4 | $220 | $ 88 |
| Smith, Jessica M | 10-Aug-05 | Review analytical procedures for warehouse and retail inventory. | 0.4 | $425 | $ 170 |
| Wilson, Josh | 10-Aug-05 | Perform test work over vacation accruals. | 0.4 | $220 | $ 88 |
| Wilson, Josh | 10-Aug-05 | Meeting with M. Hartman (Winn Dixie) to discuss explanations of accrued payroll taxes. | 0.4 | $220 | $ 88 |
| Kellagher, Deborah F | 10-Aug-05 | Review cash reconciliation for Cash in Banks and ATM Cash, and contact C. Nass, Winn Dixie, to obtain the Cash in Banks reconciliation for headquarters. | 0.5 | $220 | $ 110 |
| Rohan, Dan | 10-Aug-05 | Perform utility accrual test work within the accrual process. | 0.5 | $220 | $ 110 |
| Storey, R. Travis | 10-Aug-05 | Discuss with Ed Meher, Chairman of the Winn-Dixie audit committee, concerning fraud considerations. | 0.5 | $600 | $ 300 |
| Verdeja, Octavio | 10-Aug-05 | Discussion with Dale Bitter, Winn-Dixie, regarding insurance policies and renewals | 0.5 | $220 | $ 110 |
| Wilson, Josh | 10-Aug-05 | Meeting with C. Nass (Winn Dixie) to discuss client requests. | 0.5 | $220 | $ 110 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kellagher, Deborah F | 10-Aug-05 | Review debt borrowing base certificate and interest analytical. | 0.6 | $220 | $ 132 |
| Kellagher, Deborah F | 10-Aug-05 | Prepare lead sheets for equity, including tying in Bahamas portion. | 0.6 | $220 | $ 132 |
| Rohan, Dan | 10-Aug-05 | Analytically review cash in ATM within the treasury management process. | 0.6 | $220 | $ 132 |
| Seay, Kristin | 10-Aug-05 | Revise Accounts Payable and cash lead sheets to reflect appropriate account balances. | 0.6 | $330 | $ 198 |
| Smith, Jessica M | 10-Aug-05 | Meeting with S. Thibodaux (Winn-Dixie) to discuss accounts receivable confirmations and allowance for doubtful accounts. | 0.6 | $425 | $ 255 |
| Smith, Jessica M | 10-Aug-05 | Review cash and accrued liability audit procedures. | 0.6 | $425 | $ 255 |
| Smith, Jessica M | 10-Aug-05 | Review of trial balance to determine that all balance sheet accounts are being tested. | 0.6 | $425 | $ 255 |
| Verdeja, Octavio | 10-Aug-05 | Discussion with Celia Nass, Winn-Dixie, regarding outstanding items including BCBS payments and IBNR | 0.6 | $220 | $ 132 |
| Ford, Isabel | 10-Aug-05 | Perform test of details on the fourth quarter fixed asset roll forward | 0.7 | $220 | $ 154 |
| Weldon, Jenenne A | 10-Aug-05 | Meeting with K. Corbett (WD) to discuss High-Level Sales Analysis | 0.7 | $220 | $ 154 |
| Wilson, Josh | 10-Aug-05 | Meeting with V. Vaughn (Winn Dixie) to discuss the analytical flux analysis that was performed. | 0.7 | $220 | $ 154 |
| Long, Amanda | 10-Aug-05 | Discuss with Celia Nass, Winn-Dixie, prepaid licenses and permits. | 0.8 | $100 | $ 80 |
| Rohan, Dan | 10-Aug-05 | Perform substantive test work within the debt process. | 0.8 | $220 | $ 176 |
| Rohan, Dan | 10-Aug-05 | Discuss utility accrual test procedures with C. Leo (Winn-Dixie) | 0.8 | $220 | $ 176 |
| Wilson, Josh | 10-Aug-05 | Conclude LIFO test work. | 0.8 | $220 | $ 176 |
| Boutin, Mark | 10-Aug-05 | Meeting with K. Seay (KPMG) to discuss questions regarding substantive procedures related to A/P. | 0.9 | $220 | $ 198 |
| Ford, Isabel | 10-Aug-05 | Perform an analytical procedure on Warehouse Inventory Dollar value and average number of cases | 0.9 | $220 | $ 198 |
| Ford, Isabel | 10-Aug-05 | Perform an analytical procedure on Store Square footage and retail inventory | 0.9 | $220 | $ 198 |
| Seay, Kristin | 10-Aug-05 | Meeting with M. Boutin (KPMG) to discuss substantive procedures to be performed on miscellaneous accounts payable. | 0.9 | $330 | $ 297 |
| Flowers, Kristin | 10-Aug-05 | Perform substantive procedures for Other assets within the Capital Asset business Process. | 1.1 | $100 | $ 110 |
| Labonte, Melissa | 10-Aug-05 | Analyze data necessary to request post-closing journal entries for test work. | 1.1 | $220 | $ 242 |
| Smith, Jessica M | 10-Aug-05 | Review of prepared by client schedules. | 1.1 | $425 | $ 468 |
| Wilson, Josh | 10-Aug-05 | Perform test work on payroll expenses and accruals. | 1.1 | $220 | $ 242 |
| Long, Amanda | 10-Aug-05 | Prepare schedules for accounts receivable test work. | 1.2 | $100 | $ 120 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kellagher, Deborah F | 10-Aug-05 | Review audit program to determine status of test work over debt, cash, EFT, prepaids, marketable securities, and equity, including review of items not received from client. | 1.3 | $220 | $ 286 |
| Ford, Isabel | 10-Aug-05 | Perform test of details on store bank accounts (account 111500) | 1.3 | $220 | $ 286 |
| Ford, Isabel | 10-Aug-05 | Perform test of details on the fourth quarter fixed asset roll forward | 1.3 | $220 | $ 286 |
| Smith, Jessica M | 10-Aug-05 | Review all audit areas to determine status of test work. | 1.3 | $425 | $ 553 |
| Wilson, Josh | 10-Aug-05 | Perform test work over bonus accrual. | 1.3 | $220 | $ 286 |
| Boutin, Mark | 10-Aug-05 | Perform substantive procedures for the search for unrecorded liabilities with A. Long, D. Rohan, and K. Seay, all KPMG. | 1.4 | $220 | $ 308 |
| Long, Amanda | 10-Aug-05 | Perform substantive procedures for search for unrecorded liabilities with M. Boutin, D. Rohan, and K. Seay, all KPMG. | 1.4 | $100 | $ 140 |
| Rohan, Dan | 10-Aug-05 | Perform substantive procedures for the search for unrecorded liabilities with M. Boutin, A. Long, and K. Seay, all KPMG. | 1.4 | $220 | $ 308 |
| Seay, Kristin | 10-Aug-05 | Perform substantive procedures for the search for unrecorded liabilities with M. Boutin, D. Rohan, A. Long (all KPMG). | 1.4 | $330 | $ 462 |
| Verdeja, Octavio | 10-Aug-05 | Perform and document test work regarding Insurance renewals | 1.5 | $220 | $ 330 |
| Verdeja, Octavio | 10-Aug-05 | Foot and tie Cash Surrender Value and MSP Loans, performed test work | 1.5 | $220 | $ 330 |
| Seay, Kristin | 10-Aug-05 | Perform substantive procedures on interest analytical for debt test work. | 1.6 | $330 | $ 528 |
| Boutin, Mark | 10-Aug-05 | Perform substantive procedures on the prompt liability within accounts payable. | 1.7 | $220 | $ 374 |
| Long, Amanda | 10-Aug-05 | Review prepaid license and permits schedules prepared by Winn-Dixie associates. | 1.7 | $100 | $ 170 |
| Rose, Cindy | 10-Aug-05 | Supervise staff and review work papers over capital assets test work. | 1.7 | $550 | $ 935 |
| Storey, R. Travis | 10-Aug-05 | Review documentation on planning considerations. | 1.7 | $600 | $ 1,020 |
| Verdeja, Octavio | 10-Aug-05 | Perform additional test work regarding excess insurance carriers | 1.7 | $220 | $ 374 |
| Verdeja, Octavio | 10-Aug-05 | Perform Analytical regarding Cash Surrender Value | 1.8 | $220 | $ 396 |
| Boutin, Mark | 10-Aug-05 | Perform substantive procedures on the accounts payable miscellaneous account. | 1.9 | $220 | $ 418 |
| Boutin, Mark | 10-Aug-05 | Perform substantive procedures for the search for unrecorded liabilities with D. Rohan (KPMG). | 1.9 | $220 | $ 418 |
| Rohan, Dan | 10-Aug-05 | Perform substantive procedures for the search for unrecorded liabilities with M. Boutin (KPMG). | 1.9 | $220 | $ 418 |
| Boutin, Mark | 10-Aug-05 | Meeting with K. Seay (KPMG) to discuss the status of substantive test work within the treasury management process. | 2.1 | $220 | $ 462 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Seay, Kristin | 10-Aug-05 | Meeting with M. Boutin (KPMG) to discuss the status of substantive test work within the treasury management process. | 2.1 | $330 | $ 693 |
| Weldon, Jenenne A | 10-Aug-05 | Clear review points on Accounts Receivable Process | 2.1 | $220 | $ 462 |
| Long, Amanda | 10-Aug-05 | Perform test work over construction in progress projects. | 2.3 | $100 | $ 230 |
| Wilson, Josh | 10-Aug-05 | Meeting with S. Krauska (Winn Dixie) to discuss and perform test work over sick pay accruals, vacation accruals, and state withholding tax accruals. | 2.4 | $220 | $ 528 |
| Kellagher, Deborah F | 10-Aug-05 | Perform test work over Schedule O, footnote disclosure for stock compensation, including grants, forfeitures, expirations, expense, and agree to equity schedules. | 2.5 | $220 | $ 550 |
| Seay, Kristin | 10-Aug-05 | Review lead schedules and processes to ensure that all significant balances are tested. | 2.6 | $330 | $ 858 |
| Weldon, Jenenne A | 10-Aug-05 | Begin Supplemental Retirement Plan Test of Details | 2.6 | $220 | $ 572 |
| Rohan, Dan | 10-Aug-05 | Perform substantive analytical procedures within the debt process. | 2.7 | $220 | $ 594 |
| Weldon, Jenenne A | 10-Aug-05 | Review Human Resources Substantive Test work | 2.7 | $220 | $ 594 |
| Weldon, Jenenne A | 10-Aug-05 | Review Prior Year High-Level Sales Analysis and compare to the current year's Executive Summary | 2.9 | $220 | $ 638 |
| Flowers, Kristin | 10-Aug-05 | Document terms of lease agreement for the closed and rejected stores. | 3.1 | $100 | $ 310 |
| Kellagher, Deborah F | 10-Aug-05 | Perform test work over footnote disclosure support for stock compensation. | 3.5 | $220 | $ 770 |
| Flowers, Kristin | 10-Aug-05 | Review the terms in the Lease Information Tracking System to ensure they tie to the Winn - Dixie lease schedule. | 3.6 | $100 | $ 360 |
| Kellagher, Deborah F | 11-Aug-05 | Meeting with K. Ronan, Winn Dixie, to verify termination of employees for stock cancellations and forfeitures. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 11-Aug-05 | Contact D. Anchor, Winn Dixie, to set a meeting to review compensation committee minutes for approval of stock grants. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 11-Aug-05 | Contact C. Vincent, Winn Dixie, to gain an understanding of the Fintech prepaid inventory reconciliation. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 11-Aug-05 | Review sample selected for accounts receivable to perform test work. | 0.1 | $220 | $ 22 |
| Wilson, Josh | 11-Aug-05 | Meeting with C. Nass (Winn Dixie) to discuss client requests. | 0.1 | $220 | $ 22 |
| Wilson, Josh | 11-Aug-05 | Meeting with M. Hartman (Winn Dixie) to request a detailed trial balance. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 11-Aug-05 | Review supporting documentation received for stock grants and cancellations/forfeitures. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 11-Aug-05 | Perform test work over interest expense/(income) analytical. | 0.2 | $220 | $ 44 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Kellagher, Deborah F | 11-Aug-05 | Review cash reconciliation for Cash in Banks. | 0.2 | $220 | $    44 |
| Kellagher, Deborah F | 11-Aug-05 | Document year-end reclassification entries to profit and loss trial balance. | 0.2 | $220 | $    44 |
| Labonte, Melissa | 11-Aug-05 | Contact C. Nass, WD Financial Reporting Manager, to discuss post-closing journal entry test work. | 0.2 | $220 | $    44 |
| Ford, Isabel | 11-Aug-05 | Perform test of details for construction in progress other assets (account 133015) additions | 0.2 | $220 | $    44 |
| Ford, Isabel | 11-Aug-05 | Perform test of details on CIP-other assets account (133015).  In particular, obtaining descriptions of the projects and completion dates | 0.2 | $220 | $    44 |
| Rohan, Dan | 11-Aug-05 | Discuss substantive procedures with K. Seay (KPMG) related to outstanding debt. | 0.2 | $220 | $    44 |
| Rohan, Dan | 11-Aug-05 | Discuss substantive procedures with K. Seay (KPMG) related to cash reconciliations. | 0.2 | $220 | $    44 |
| Rohan, Dan | 11-Aug-05 | Discuss utility accrual test work with C. Leo (Winn-Dixie). | 0.2 | $220 | $    44 |
| Rohan, Dan | 11-Aug-05 | Discuss bank reconciliation supporting evidence with C. Nass (Winn-Dixie) | 0.2 | $220 | $    44 |
| Rohan, Dan | 11-Aug-05 | Discuss interest analytical test work with R. Guethley (Winn-Dixie) | 0.2 | $220 | $    44 |
| Rohan, Dan | 11-Aug-05 | Discuss utility accrual test work with C. Leo (Winn-Dixie). | 0.2 | $220 | $    44 |
| Seay, Kristin | 11-Aug-05 | Discuss substantive procedures with D. Rohan (KPMG) related to outstanding debt. | 0.2 | $330 | $    66 |
| Seay, Kristin | 11-Aug-05 | Discuss substantive procedures with D. Rohan (KPMG) related to cash reconciliations. | 0.2 | $330 | $    66 |
| Wilson, Josh | 11-Aug-05 | Meeting with R. Dashing (Winn Dixie) to discuss reconciling items on pharmacy AR reconciliation. | 0.2 | $220 | $    44 |
| Kellagher, Deborah F | 11-Aug-05 | Discuss with A. Long, KPMG, year-end reclassification entries. | 0.3 | $220 | $    66 |
| Kellagher, Deborah F | 11-Aug-05 | Review confirmation received from AmSouth Bank for letter of credit (debt) and agree to supporting documentation and trial balance for liabilities subject to compromise. | 0.3 | $220 | $    66 |
| Kellagher, Deborah F | 11-Aug-05 | Review lead sheets to ensure they agree with consolidated balance sheet. | 0.3 | $220 | $    66 |
| Long, Amanda | 11-Aug-05 | Discuss with D. Kellagher, KPMG, year-end reclassification entries. | 0.3 | $100 | $    30 |
| Ford, Isabel | 11-Aug-05 | Perform test of details for construction in progress (account 133010) completed projects. | 0.3 | $220 | $    66 |
| Ford, Isabel | 11-Aug-05 | Agree the fixed asset roll forward to the capital asset lead sheet | 0.3 | $220 | $    66 |
| Rohan, Dan | 11-Aug-05 | Perform test work on lease changes made during the fiscal year. | 0.3 | $220 | $    66 |
| Smith, Jessica M | 11-Aug-05 | Review and update engagement team outstanding items list. | 0.3 | $425 | $    128 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Long, Amanda | 11-Aug-05 | Discuss with C. Vincent and C. Seger, Winn-Dixie, identical sales. | 0.4 | $100 | $ 40 |
| Ford, Isabel | 11-Aug-05 | Perform test of details on headquarters bank accounts (account 111500) | 0.4 | $220 | $ 88 |
| Ford, Isabel | 11-Aug-05 | Update audit program to reflect current status | 0.4 | $220 | $ 88 |
| Rohan, Dan | 11-Aug-05 | Follow up on confirmation that are outstanding. | 0.4 | $220 | $ 88 |
| Smith, Jessica M | 11-Aug-05 | Review of capital asset and capital lease prepared by client schedules. | 0.4 | $425 | $ 170 |
| Smith, Jessica M | 11-Aug-05 | Review retail product delivery process. | 0.4 | $425 | $ 170 |
| Smith, Jessica M | 11-Aug-05 | Review utility accrual calculation/estimate prepared by client. | 0.4 | $425 | $ 170 |
| Smith, Jessica M | 11-Aug-05 | Review internal audit reports. | 0.4 | $425 | $ 170 |
| Wilson, Josh | 11-Aug-05 | Perform test work over the information received from R. Dashing over AR pharmacy. | 0.4 | $220 | $ 88 |
| Wilson, Josh | 11-Aug-05 | Tie out payroll expenses to trial balance and fix analytical to reflect. | 0.4 | $220 | $ 88 |
| Kellagher, Deborah F | 11-Aug-05 | Review supporting documentation and prior quarter test work regarding 10K footnote for hurricane recovery. | 0.5 | $220 | $ 110 |
| Rose, Cindy | 11-Aug-05 | Meeting with C Nass (Winn Dixie) and J Smith (KPMG) to discuss status of audit and prepared by client schedules. | 0.5 | $550 | $ 275 |
| Smith, Jessica M | 11-Aug-05 | Meeting with C. Nass (WD), J. Smith and C. Rose (both with KPMG) to discuss status of audit and prepared by client schedules. | 0.5 | $425 | $ 213 |
| Verdeja, Octavio | 11-Aug-05 | Documentation of BCBS test work | 0.5 | $220 | $ 110 |
| Wilson, Josh | 11-Aug-05 | Meeting with T. Beegle (Winn-Dixie) to discuss the process of obtaining information from people soft and performed test work over information obtained by agree from schedules to people soft. | 0.5 | $220 | $ 110 |
| Wilson, Josh | 11-Aug-05 | Perform test work over 401(k) accruals. | 0.5 | $220 | $ 110 |
| Boutin, Mark | 11-Aug-05 | Meeting with K. Seay (KPMG) to discuss substantive procedures to be performed on the prompt liability account. | 0.6 | $220 | $ 132 |
| Flowers, Kristin | 11-Aug-05 | Document terms of the lease agreement for store #1816. | 0.6 | $100 | $ 60 |
| Kellagher, Deborah F | 11-Aug-05 | Perform test work over consolidated statement of stockholder's equity by agreeing to prior year Form 10K and supporting documentation in work papers. | 0.6 | $220 | $ 132 |
| Long, Amanda | 11-Aug-05 | Discuss with J. Cooke, Winn-Dixie, construction in progress. | 0.6 | $100 | $ 60 |
| Rohan, Dan | 11-Aug-05 | Perform test work on utility accruals within the treasury management process. | 0.6 | $220 | $ 132 |
| Rohan, Dan | 11-Aug-05 | Perform test work on bank reconciliations within the treasury management process. | 0.6 | $220 | $ 132 |
| Seay, Kristin | 11-Aug-05 | Meeting with M. Boutin (KPMG) to discuss substantive procedures to be performed on the prompt liability account. | 0.6 | $330 | $ 198 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 11-Aug-05 | Review capital assets and capital lease work papers tested. | 0.6 | $425 | $ 255 |
| Storey, R. Travis | 11-Aug-05 | Review audit status report. | 0.6 | $600 | $ 360 |
| Flowers, Kristin | 11-Aug-05 | Document terms of the lease agreement for store #977. | 0.7 | $100 | $ 70 |
| Flowers, Kristin | 11-Aug-05 | Document terms of the lease agreement for store #1609. | 0.7 | $100 | $ 70 |
| Flowers, Kristin | 11-Aug-05 | Document terms of the lease agreement for store #1764. | 0.7 | $100 | $ 70 |
| Flowers, Kristin | 11-Aug-05 | Document terms of the lease agreement for store #508. | 0.7 | $100 | $ 70 |
| Kellagher, Deborah F | 11-Aug-05 | Review inventory observation binder and clear review notes. | 0.7 | $220 | $ 154 |
| Kellagher, Deborah F | 11-Aug-05 | Discuss with D. Rohan, KPMG, interest expense/income analytical. | 0.7 | $220 | $ 154 |
| Labonte, Melissa | 11-Aug-05 | Revise master-to-do list to reflect current status. | 0.7 | $220 | $ 154 |
| Ford, Isabel | 11-Aug-05 | Update Master To DO List to reflect current status of test work. | 0.7 | $220 | $ 154 |
| Ford, Isabel | 11-Aug-05 | Perform test of details on the capital lease roll forward | 0.7 | $220 | $ 154 |
| Rohan, Dan | 11-Aug-05 | Discuss with D. Kellahger , KPMG, interest expense/income analytical. | 0.7 | $220 | $ 154 |
| Verdeja, Octavio | 11-Aug-05 | Perform test work regarding cash reconciliations | 0.7 | $220 | $ 154 |
| Flowers, Kristin | 11-Aug-05 | Document terms of the lease agreement for store #2116. | 0.8 | $100 | $ 80 |
| Weldon, Jenenne A | 11-Aug-05 | Meeting to discuss procedures for test work for over accrued payroll taxes and bonus accruals.  Attendees: J. Weldon (KPMG), J. Wilson (KPMG), V. Vaughn (Winn Dixie), and Sarah Krauska (Winn Dixie) | 0.8 | $220 | $ 176 |
| Wilson, Josh | 11-Aug-05 | Meeting to discuss procedures for test work for over accrued payroll taxes and bonus accruals.  Attendees: J. Weldon (KPMG), J. Wilson (KPMG), V. Vaughn (Winn Dixie), and Sarah Krauska (Winn Dixie) | 0.8 | $220 | $ 176 |
| Boutin, Mark | 11-Aug-05 | Meeting with K. Seay (KPMG) to discuss substantive procedures to be performed on the miscellaneous accounts payable account. | 0.9 | $220 | $ 198 |
| Boutin, Mark | 11-Aug-05 | Meeting with Y. Gonzalez (Winn-Dixie) to discuss the prompt liability accrual within the treasury management process. | 0.9 | $220 | $ 198 |
| Boutin, Mark | 11-Aug-05 | Discuss utility accrual test work with D. Rohan (KPMG) and Cynthia Leo (Winn-Dixie). | 0.9 | $220 | $ 198 |
| Flowers, Kristin | 11-Aug-05 | Document terms of the lease agreement for store #1024. | 0.9 | $100 | $ 90 |
| Ford, Isabel | 11-Aug-05 | Perform test of details for construction in progress other assets (account 133015) completed projects | 0.9 | $220 | $ 198 |
| Rohan, Dan | 11-Aug-05 | Discuss utility accrual test work with M. Boutin (KPMG) and C. Leo (Winn-Dixie). | 0.9 | $220 | $ 198 |
| Seay, Kristin | 11-Aug-05 | Meeting with M. Boutin (KPMG) to discuss questions related to substantive procedures related to Accounts Payable. | 0.9 | $330 | $ 297 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Wilson, Josh | 11-Aug-05 | Clear C. Rose's Review comments in relation to the LIFO test work. | 0.9 | $220 | $ 198 |
| Kellagher, Deborah F | 11-Aug-05 | Perform test work over stock grants and cancellations schedules to restricted stock grants. | 1.0 | $220 | $ 220 |
| Flowers, Kristin | 11-Aug-05 | Perform substantive procedures for Other assets within the Capital Asset business Process. | 1.1 | $100 | $ 110 |
| Flowers, Kristin | 11-Aug-05 | Document terms of the lease agreement for store #2386. | 1.1 | $100 | $ 110 |
| Rohan, Dan | 11-Aug-05 | Perform test work on primary account reconciliation within the treasury management process. | 1.1 | $220 | $ 242 |
| Wilson, Josh | 11-Aug-05 | Meeting with T. Beegle (Winn Dixie) and discuss calculation of LIFO, retail inventories and reserves. | 1.1 | $220 | $ 242 |
| Ford, Isabel | 11-Aug-05 | Agree the fixed asset roll forward to the capital asset lead sheet | 1.2 | $220 | $ 264 |
| Seay, Kristin | 11-Aug-05 | Review client documentation and make selections for unearned revenue test work. | 1.2 | $330 | $ 396 |
| Seay, Kristin | 11-Aug-05 | Determine the correct placement for test work of various significant accounts within the processes. | 1.2 | $330 | $ 396 |
| Weldon, Jenenne A | 11-Aug-05 | Review Insurance and umbrella policy test work related to the Human Resources Process | 1.2 | $220 | $ 264 |
| Kellagher, Deborah F | 11-Aug-05 | Perform test work over interest expense and income analytical. | 1.3 | $220 | $ 286 |
| Verdeja, Octavio | 11-Aug-05 | Perform revision of HR roll forward procedures | 1.3 | $220 | $ 286 |
| Smith, Jessica M | 11-Aug-05 | Review inventory work papers. | 1.4 | $425 | $ 595 |
| Long, Amanda | 11-Aug-05 | Perform test work over construction in progress projects. | 1.5 | $100 | $ 150 |
| Long, Amanda | 11-Aug-05 | Review identical and comparable sales schedules prepared by Winn-Dixie associates. | 1.5 | $100 | $ 150 |
| Verdeja, Octavio | 11-Aug-05 | Clear review notes regarding Excess Insurance Policy test work | 1.5 | $220 | $ 330 |
| Long, Amanda | 11-Aug-05 | Perform test work over prepaid inventory. | 1.6 | $100 | $ 160 |
| Smith, Jessica M | 11-Aug-05 | Review of prepared by client schedules.  Update prepared by client listing for items pending. | 1.6 | $425 | $ 680 |
| Verdeja, Octavio | 11-Aug-05 | Perform test work regarding BCBS test work | 1.6 | $220 | $ 352 |
| Boutin, Mark | 11-Aug-05 | Perform substantive audit procedures on the prompt liability accrual within the treasury management process. | 1.7 | $220 | $ 374 |
| Weldon, Jenenne A | 11-Aug-05 | Update Human Resources and Retail Product Delivery Pending Lists | 1.7 | $220 | $ 374 |
| Boutin, Mark | 11-Aug-05 | Perform substantive audit procedures on the accounts payable miscellaneous account within treasury management. | 1.8 | $220 | $ 396 |
| Verdeja, Octavio | 11-Aug-05 | Clear review notes regarding Cash Surrender Value and MSP Loans Test work | 1.8 | $220 | $ 396 |
| Boutin, Mark | 11-Aug-05 | Perform substantive audit procedures on the accrued rent account in the treasury management process. | 1.9 | $220 | $ 418 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kellagher, Deborah F | 11-Aug-05 | Perform test work over Schedule O, for Black Scholes Pricing Formula, key employee stock option plan allocation, board of directors options, and stock prices. | 2.0 | $220 | $ 440 |
| Boutin, Mark | 11-Aug-05 | Perform substantive audit procedures on the gift card liability within the accrued expenses for treasury management. | 2.1 | $220 | $ 462 |
| Ford, Isabel | 11-Aug-05 | Perform test of details on the fourth quarter fixed asset roll forward | 2.1 | $220 | $ 462 |
| Weldon, Jenenne A | 11-Aug-05 | Meeting with R. Dashing (WD) to discuss Account Receivable "Bucket" test work and make selections related to such test work | 2.1 | $220 | $ 462 |
| Rohan, Dan | 11-Aug-05 | Perform substantive analytical test work within the debt process. | 2.3 | $220 | $ 506 |
| Verdeja, Octavio | 11-Aug-05 | Perform test work regarding IBNR analysis | 2.4 | $220 | $ 528 |
| Weldon, Jenenne A | 11-Aug-05 | Update Human Resources and Retail Product Delivery Prepared by Client Master List and Audit Program Index List | 2.4 | $220 | $ 528 |
| Wilson, Josh | 11-Aug-05 | Perform additional procedures over LIFO test work per C. Rose's Review comments. | 2.4 | $220 | $ 528 |
| Long, Amanda | 11-Aug-05 | Review the consolidated balance sheet and year-end reclassification entries. | 2.5 | $100 | $ 250 |
| Rohan, Dan | 11-Aug-05 | Perform test work on Winn-Dixie's borrowing base certificate in the debt process. | 2.5 | $220 | $ 550 |
| Weldon, Jenenne A | 11-Aug-05 | Review Human Resources Substantive Test work | 2.9 | $220 | $ 638 |
| Wilson, Josh | 11-Aug-05 | Tick and tie out all numbers from the LIFOPRO system and agree to G/L while performing a self review in order to clean up all cosmetic issues. | 3.1 | $220 | $ 682 |
| Flowers, Kristin | 11-Aug-05 | Document the differences between the Lease Information Tracking Schedule and the Winn - Dixie schedule. | 3.9 | $100 | $ 390 |
| Boutin, Mark | 12-Aug-05 | Meeting with D. Kellagher, KPMG, to review client request status and completion status of test work. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 12-Aug-05 | Meeting with O. Verdeja, KPMG, to inform him of test work outstanding in equity and prepaids. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 12-Aug-05 | Review the prepaid beer and wine reconciliation. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 12-Aug-05 | Meeting with M. Boutin, KPMG, to review client request status and completion status of test work. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 12-Aug-05 | Meeting with S. Thibodaux, Winn Dixie, regarding cash on hand analysis performed by internal audit. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 12-Aug-05 | Meeting with D. Rohan regarding status of cash test work and debt test work. | 0.1 | $220 | $ 22 |
| Rohan, Dan | 12-Aug-05 | Meeting with D. Kellahger , KPMG, regarding status of cash test work and debt test work. | 0.1 | $220 | $ 22 |
| Verdeja, Octavio | 12-Aug-05 | Meeting with D. Kellagher (KPMG) to get an understanding of test work outstanding in equity and prepaids | 0.1 | $220 | $ 22 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Wilson, Josh | 12-Aug-05 | Contact C. Shepherd (Winn-Dixie) and set up a discussion on the calculation of sick pay. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 12-Aug-05 | Review store lighting detail regarding prepaid lighting expense. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 12-Aug-05 | Review Fintech prepaid beer and wine reconciliation for meeting with C. Vincent and O. Brathwaite (both Winn Dixie). | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 12-Aug-05 | Contact D. Dogan, Winn Dixie, to obtain copy of exhibit "B" to November 30, 2004 compensation committee minutes to agree approval of stock grants. | 0.2 | $220 | $ 44 |
| Ford, Isabel | 12-Aug-05 | Update the Evaluation of Management's Assessment Process Document for Capital Assets | 0.2 | $220 | $ 44 |
| Verdeja, Octavio | 12-Aug-05 | Team revisions meeting with J. Weldon, J. Wilson, and O. Verdeja, all KPMG | 0.2 | $220 | $ 44 |
| Weldon, Jenenne A | 12-Aug-05 | Team revisions meeting with J. Weldon, J. Wilson, and O. Verdeja, all KPMG | 0.2 | $220 | $ 44 |
| Wilson, Josh | 12-Aug-05 | Complete test work over accounts receivable Pharmacy | 0.2 | $220 | $ 44 |
| Wilson, Josh | 12-Aug-05 | Team revisions meeting with J. Weldon, J. Wilson, and O. Verdeja, all KPMG | 0.2 | $220 | $ 44 |
| Ford, Isabel | 12-Aug-05 | Perform Test of Details on Lease Agreements | 0.3 | $220 | $ 66 |
| Smith, Jessica M | 12-Aug-05 | Review of prepared by client schedules. | 0.3 | $425 | $ 128 |
| Smith, Jessica M | 12-Aug-05 | Communication with C. Nass (WD) about prepared by client schedules. | 0.3 | $425 | $ 128 |
| Storey, R. Travis | 12-Aug-05 | Review updated audit status report. | 0.3 | $600 | $ 180 |
| Verdeja, Octavio | 12-Aug-05 | Discussion with Celia Nass, Winn-Dixie, regarding BCBS payments and Marsh Insurance | 0.3 | $220 | $ 66 |
| Wilson, Josh | 12-Aug-05 | Meeting with V. Vaughn (Winn Dixie) to discuss the state withholding tax requests. | 0.3 | $220 | $ 66 |
| Wilson, Josh | 12-Aug-05 | Meeting with V. Vaughn (Winn Dixie) and obtain information for payroll accruals. | 0.3 | $220 | $ 66 |
| Kellagher, Deborah F | 12-Aug-05 | Meeting with D. Kellagher and J. Smith (both with KPMG) to discuss audit status. | 0.4 | $220 | $ 88 |
| Kellagher, Deborah F | 12-Aug-05 | Review debt agreement and interest expense/(income) analytical. | 0.4 | $220 | $ 88 |
| Kellagher, Deborah F | 12-Aug-05 | Document components of prepaid beer and wine on reconciliation. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 12-Aug-05 | Meeting with J. Smith, KPMG to discuss audit status. | 0.4 | $220 | $ 88 |
| Ford, Isabel | 12-Aug-05 | Perform test of details for construction in progress other assets (account 133015) completed projects | 0.4 | $220 | $ 88 |
| Smith, Jessica M | 12-Aug-05 | Meeting with J. Weldon and J. Smith (both with KPMG) to discuss audit status. | 0.4 | $425 | $ 170 |
| Smith, Jessica M | 12-Aug-05 | Meeting with M. Labonte and J. Smith (both with KPMG) to discuss audit status. | 0.4 | $425 | $ 170 |
| Smith, Jessica M | 12-Aug-05 | Meeting with D. Kellagher and J. Smith (both with KPMG) to discuss audit status. | 0.4 | $425 | $ 170 |
| Verdeja, Octavio | 12-Aug-05 | Organize and Analyze Treasury Department pending items | 0.4 | $220 | $ 88 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 12-Aug-05 | Meeting with J. Weldon and J. Smith (both with KPMG) to discuss audit status. | 0.4 | $220 | $ 88 |
| Kellagher, Deborah F | 12-Aug-05 | Meeting with C. Vincent and O. Brathwaite (both Winn Dixie) to gain an understanding of the prepaid beer and wine reconciliation. | 0.5 | $220 | $ 110 |
| Kellagher, Deborah F | 12-Aug-05 | Perform test work over accounts receivable for pharmacy. | 0.5 | $220 | $ 110 |
| Kellagher, Deborah F | 12-Aug-05 | Meeting with D. Anchor, Winn Dixie, to review compensation committee minutes for verification of approval of stock grants. | 0.5 | $220 | $ 110 |
| Paradise Jr., Arthur Joseph | 12-Aug-05 | Review of audit Status Report | 0.5 | $550 | $ 275 |
| Wilson, Josh | 12-Aug-05 | Complete test work over insurance claims controls. | 0.5 | $220 | $ 110 |
| Boutin, Mark | 12-Aug-05 | Meeting with M. Boutin and J. Smith (both with KPMG) to discuss audit status. | 0.6 | $220 | $ 132 |
| Boutin, Mark | 12-Aug-05 | Perform substantive audit procedures on the accrued utilities account within treasury management. | 0.6 | $220 | $ 132 |
| Ford, Isabel | 12-Aug-05 | Update Master To DO List to reflect current status of test work. | 0.6 | $220 | $ 132 |
| Rohan, Dan | 12-Aug-05 | Prepare outstanding items detail for cash, debt, and confirmation test work. | 0.6 | $220 | $ 132 |
| Smith, Jessica M | 12-Aug-05 | Review and update prepared by client listing of schedules. | 0.6 | $425 | $ 255 |
| Smith, Jessica M | 12-Aug-05 | Meeting with M. Boutin and J. Smith (both with KPMG) to discuss audit status. | 0.6 | $425 | $ 255 |
| Smith, Jessica M | 12-Aug-05 | Review internal audit reports. | 0.6 | $425 | $ 255 |
| Smith, Jessica M | 12-Aug-05 | Review trial balance. | 0.6 | $425 | $ 255 |
| Verdeja, Octavio | 12-Aug-05 | Clear review notes regarding Mercer Report and IBNR analysis | 0.6 | $220 | $ 132 |
| Verdeja, Octavio | 12-Aug-05 | Analysis of Insurance requirements for Lease Agreements | 0.6 | $220 | $ 132 |
| Smith, Jessica M | 12-Aug-05 | Review treasury management process and work papers. | 0.7 | $425 | $ 298 |
| Verdeja, Octavio | 12-Aug-05 | Analysis of employee turnover reports | 0.7 | $220 | $ 154 |
| Kellagher, Deborah F | 12-Aug-05 | Perform test work over accounts receivable for pharmacy. | 0.8 | $220 | $ 176 |
| Rohan, Dan | 12-Aug-05 | Make test selections for test work to be performed over liabilities | 0.8 | $220 | $ 176 |
| Verdeja, Octavio | 12-Aug-05 | Analyzed documentation for Control #2 payroll taxes | 0.8 | $220 | $ 176 |
| Wilson, Josh | 12-Aug-05 | Document and complete test work over 401(k) accruals. | 0.8 | $220 | $ 176 |
| Boutin, Mark | 12-Aug-05 | Meeting with C. Nass (Winn-Dixie) to discuss the utility accrual. | 0.9 | $220 | $ 198 |
| Boutin, Mark | 12-Aug-05 | Meeting with T. Smith (Winn-Dixie) to discuss audit requests related to miscellaneous accruals within accounts payable. | 0.9 | $220 | $ 198 |
| Kellagher, Deborah F | 12-Aug-05 | Perform test work over accounts receivable for pharmacy. | 0.9 | $220 | $ 198 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Ford, Isabel | 12-Aug-05 | Review the capital asset work papers to ensure proper documentation | 0.9 | $220 | $ 198 |
| Paradise Jr., Arthur Joseph | 12-Aug-05 | Meeting with Byrum, Nass, Roy, Stubbs (all WD), Paradise and Smith (KPMG) to discuss Audit | 0.9 | $550 | $ 495 |
| Rohan, Dan | 12-Aug-05 | Perform test work over the search for unrecorded liabilities. | 0.9 | $220 | $ 198 |
| Seay, Kristin | 12-Aug-05 | Prepare documentation in Risk Analysis Document. | 0.9 | $330 | $ 297 |
| Smith, Jessica M | 12-Aug-05 | Meeting with M. Byrum, C. Nass, J. Roy, K. Stubbs (all with Winn-Dixie), J. Paradise and J. Smith (both with KPMG) to discuss status of audit. | 0.9 | $425 | $ 383 |
| Storey, R. Travis | 12-Aug-05 | Review Winn-Dixie's documentation on internal audit testing. | 1.0 | $600 | $ 600 |
| Verdeja, Octavio | 12-Aug-05 | Analysis of Treasury test work pending items | 1.0 | $220 | $ 220 |
| Boutin, Mark | 12-Aug-05 | Meeting with T. Smith (Winn-Dixie) to discuss audit requests related to accrued professional and legal fees. | 1.1 | $220 | $ 242 |
| Wilson, Josh | 12-Aug-05 | Document test work and reference items for paid time off accruals. | 1.1 | $220 | $ 242 |
| Verdeja, Octavio | 12-Aug-05 | Perform test work regarding BCBS | 1.2 | $220 | $ 264 |
| Weldon, Jenenne A | 12-Aug-05 | Review Insurance and umbrella policy test work related to the Human Resources Process | 1.2 | $220 | $ 264 |
| Seay, Kristin | 12-Aug-05 | Document pending items for treasury management related to substantive procedures. | 1.3 | $330 | $ 429 |
| Boutin, Mark | 12-Aug-05 | Create an open items list for the treasury management process to summarize the status of substantive test work. | 1.4 | $220 | $ 308 |
| Verdeja, Octavio | 12-Aug-05 | Perform documentation and test work regarding Mercer Report and IBNR Analysis | 1.5 | $220 | $ 330 |
| Rohan, Dan | 12-Aug-05 | Review unrecorded liabilities supporting documentation provided by M. Jones (Winn-Dixie). | 1.6 | $220 | $ 352 |
| Seay, Kristin | 12-Aug-05 | Perform substantive procedures related to the search for unrecorded liabilities. | 1.6 | $330 | $ 528 |
| Long, Amanda | 12-Aug-05 | Perform test work over construction in progress projects. | 1.7 | $100 | $ 170 |
| Rohan, Dan | 12-Aug-05 | Meeting with Marie Jones (Winn-Dixie) to discuss the search for unrecorded liabilities. | 1.7 | $220 | $ 374 |
| Long, Amanda | 12-Aug-05 | Review test work over prepaid inventory. | 1.9 | $100 | $ 190 |
| Kellagher, Deborah F | 12-Aug-05 | Review Equity binder to ensure all work papers are complete. | 2.0 | $220 | $ 440 |
| Long, Amanda | 12-Aug-05 | Revise risk analysis document. | 2.1 | $100 | $ 210 |
| Rohan, Dan | 12-Aug-05 | Analytically test interest expense within the debt process. | 2.3 | $220 | $ 506 |
| Boutin, Mark | 12-Aug-05 | Perform substantive audit procedures for the search for unrecorded liabilities. | 2.7 | $220 | $ 594 |
| Weldon, Jenenne A | 12-Aug-05 | Update Human Resources and Retail Product Delivery Prepared by Client Master List and Audit Program Index List | 2.7 | $220 | $ 594 |
| Weldon, Jenenne A | 12-Aug-05 | Review Human Resources Substantive Test work | 2.9 | $220 | $ 638 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Flowers, Kristin | 12-Aug-05 | Document terms of lease agreement for the closed and rejected stores. | 3.3 | $100 | $ 330 |
| Wilson, Josh | 12-Aug-05 | Perform test work over payroll accruals. | 3.7 | $220 | $ 814 |
| Paradise Jr., Arthur Joseph | 13-Aug-05 | Review of internal audit reports | 0.3 | $550 | $ 165 |
| Smith, Jessica M | 13-Aug-05 | Review of client explanations for construction in process-software. | 0.4 | $425 | $ 170 |
| Smith, Jessica M | 13-Aug-05 | Review of accounts receivable work papers. | 0.4 | $425 | $ 170 |
| Smith, Jessica M | 13-Aug-05 | Review of prepared by client schedules. | 0.4 | $425 | $ 170 |
| Smith, Jessica M | 13-Aug-05 | Documentation of construction advances. | 0.6 | $425 | $ 255 |
| Smith, Jessica M | 13-Aug-05 | Review of pharmacy accounts receivable confirmation/alternate procedures test work. | 0.9 | $425 | $ 383 |
| Smith, Jessica M | 13-Aug-05 | Review of engagement team outstanding items list to determine procedures to be performed next week.  Assess adequacy of staffing and assignments. | 0.9 | $425 | $ 383 |
| Paradise Jr., Arthur Joseph | 13-Aug-05 | Updated Budget Forecast for the audit committee | 1.1 | $550 | $ 605 |
| Weldon, Jenenne A | 13-Aug-05 | Review Human Resources and Retail Product Delivery Outstanding Items and update Outstanding Items List | 2.2 | $220 | $ 484 |
| Boutin, Mark | 13-Aug-05 | Create an open items list for the treasury management process to summarize the status of substantive test work. | 2.4 | $220 | $ 528 |
| Long, Amanda | 13-Aug-05 | Revise risk analysis document. | 3.5 | $100 | $ 350 |
| Ford, Allison | 15-Aug-05 | Input balance sheet accounts into KPMG audit software. | 0.2 | $220 | $ 44 |
| Wilson, Josh | 15-Aug-05 | Meeting with S. Krauska (Winn Dixie) to discuss pending items. | 0.3 | $220 | $ 66 |
| Ford, Allison | 15-Aug-05 | Coordinate delivery of invoices from A/P for test work. | 0.4 | $220 | $ 88 |
| Ford, Allison | 15-Aug-05 | Call to Jones, Walker, Waechter, et. Al Law Firm to check status of legal letter for audit. | 0.4 | $220 | $ 88 |
| Ford, Isabel | 15-Aug-05 | Update Master To DO List to reflect current status of test work. | 0.4 | $220 | $ 88 |
| Verdeja, Octavio | 15-Aug-05 | Discussion with Rick Guethle, Winn-Dixie, regarding debt confirmation | 0.4 | $220 | $ 88 |
| Wilson, Josh | 15-Aug-05 | Meeting with V. Vaughn (Winn Dixie) to discuss outstanding items. | 0.4 | $220 | $ 88 |
| Wilson, Josh | 15-Aug-05 | Contact and discuss sick accruals calculation with C. Shepherd (Winn Dixie). | 0.4 | $220 | $ 88 |
| Wilson, Josh | 15-Aug-05 | Select a sample for selections of testing sick accrual. | 0.4 | $220 | $ 88 |
| Smith, Jessica M | 15-Aug-05 | Review of accrued sick pay. | 0.5 | $425 | $ 213 |
| Wilson, Josh | 15-Aug-05 | Adjust and access the payroll tax accrual analytical. Determine if more work needs to be done. | 0.5 | $220 | $ 110 |
| Ford, Isabel | 15-Aug-05 | Perform a substantive analytical on warehouse inventory | 0.6 | $220 | $ 132 |
| Ford, Isabel | 15-Aug-05 | Perform a substantive analytical on retail inventory | 0.6 | $220 | $ 132 |
| Wilson, Josh | 15-Aug-05 | Meeting with B. Metzger (Winn Dixie) to discuss the bonus accruals calculations. | 0.7 | $220 | $ 154 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Wilson, Josh | 15-Aug-05 | Perform test work over bonus accruals calculations. | 0.9 | $220 | $ 198 |
| Ford, Allison | 15-Aug-05 | Review and roll forward of third quarter work papers over debt to year-end. | 1.0 | $220 | $ 220 |
| Ford, Allison | 15-Aug-05 | Address manager review comments over debt within Treasury Management process. | 1.2 | $220 | $ 264 |
| Long, Amanda | 15-Aug-05 | Revise risk analysis document. | 1.2 | $100 | $ 120 |
| Long, Amanda | 15-Aug-05 | Review the treasury management audit program. | 1.2 | $100 | $ 120 |
| Smith, Jessica M | 15-Aug-05 | Review of treasury management process and test work. | 1.2 | $425 | $ 510 |
| Smith, Jessica M | 15-Aug-05 | Documentation of accounts receivable. | 1.3 | $425 | $ 553 |
| Wilson, Josh | 15-Aug-05 | Meeting with C. Shepherd (Winn Dixie) to discuss and walkthrough sick accrual calculation. | 1.3 | $220 | $ 286 |
| Smith, Jessica M | 15-Aug-05 | Review and testing of hurricane insurance receivable. | 1.4 | $425 | $ 595 |
| Rose, Cindy | 15-Aug-05 | Review substantive testing of debt. | 1.6 | $550 | $ 880 |
| Wilson, Josh | 15-Aug-05 | Complete additional test work over LIFO calculations | 1.7 | $220 | $ 374 |
| Ford, Isabel | 15-Aug-05 | Perform test of details for construction in progress - other assets account 133015 | 1.8 | $220 | $ 396 |
| Verdeja, Octavio | 15-Aug-05 | Perform test work regarding debt confirmation and tie to general ledger | 1.8 | $220 | $ 396 |
| Long, Amanda | 15-Aug-05 | Perform analytical tests over retail inventory. | 2.1 | $100 | $ 210 |
| Ford, Isabel | 15-Aug-05 | Perform test of details on Capital Lease Obligations | 2.2 | $220 | $ 484 |
| Rose, Cindy | 15-Aug-05 | Review substantive audit work tested over human resource process. | 2.2 | $550 | $ 1,210 |
| Long, Amanda | 15-Aug-05 | Perform analytical tests over warehouse inventory. | 2.3 | $100 | $ 230 |
| Wilson, Josh | 15-Aug-05 | Perform test work over bonus accruals and sick accruals. | 2.4 | $220 | $ 528 |
| Verdeja, Octavio | 15-Aug-05 | Perform test work of prepaids and document | 2.6 | $220 | $ 572 |
| Verdeja, Octavio | 15-Aug-05 | Analysis of Treasury test work pending items | 2.9 | $220 | $ 638 |
| Weinstein, Scott P | 15-Aug-05 | Actuarial review of regular self-insurance (workers' compensation and general liability). Discussions with Willis regarding their review of the data. | 2.9 | $625 | $ 1,813 |
| Long, Amanda | 15-Aug-05 | Review rejected/closed store lease schedules prepared by Winn-Dixie associates. | 3.2 | $100 | $ 320 |
| Ford, Allison | 16-Aug-05 | Review status of legal letter for audit. | 0.2 | $220 | $ 44 |
| Paradise Jr., Arthur Joseph | 16-Aug-05 | Review of accrued Liabilities | 0.2 | $550 | $ 110 |
| Rose, Cindy | 16-Aug-05 | Supervise staff on completion of business understanding document. | 0.2 | $550 | $ 110 |
| Ford, Isabel | 16-Aug-05 | Review capital asset binders for documentation purposes. | 0.3 | $220 | $ 66 |
| Rose, Cindy | 16-Aug-05 | Supervise staff on completion of human resource audit testing. | 0.3 | $550 | $ 165 |
| Smith, Jessica M | 16-Aug-05 | Review analytical analysis associated with depreciation expense. | 0.3 | $425 | $ 128 |
| Smith, Jessica M | 16-Aug-05 | Review analytical analysis associated with retail and warehouse inventory. | 0.3 | $425 | $ 128 |
| Ford, Allison | 16-Aug-05 | Call Skadden, Arps, State, Meagher, & Flom LLP to check status of legal letter. | 0.4 | $220 | $ 88 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Allison | 16-Aug-05 | Call Smith, Hulsey, and Busey to check status of legal letter. | 0.4 | $220 | $ 88 |
| Ford, Isabel | 16-Aug-05 | Discuss the status of capital asset testing and retail and warehouse analytical with J. Smith, KPMG. | 0.4 | $220 | $ 88 |
| Ford, Isabel | 16-Aug-05 | Select a sample for vendor rebates to test. | 0.4 | $220 | $ 88 |
| Ford, Isabel | 16-Aug-05 | Update the Master to Do List to reflect the current status. | 0.4 | $220 | $ 88 |
| Rose, Cindy | 16-Aug-05 | Review draft of 10-K. | 0.4 | $550 | $ 220 |
| Smith, Jessica M | 16-Aug-05 | Discuss the status of capital asset testing and retail and warehouse analytical with I. Ford, KPMG. | 0.4 | $425 | $ 170 |
| Smith, Jessica M | 16-Aug-05 | Review analytical analysis associated with payroll and accrued payroll expenses. | 0.4 | $425 | $ 170 |
| Verdeja, Octavio | 16-Aug-05 | Analysis of pending Human Resource Roll forward and substantive test work. | 0.4 | $220 | $ 88 |
| Paradise Jr., Arthur Joseph | 16-Aug-05 | Review of opinions | 0.5 | $550 | $ 275 |
| Verdeja, Octavio | 16-Aug-05 | Discussed with J. Cook, Winn-Dixie, the prepaids account. | 0.5 | $220 | $ 110 |
| Ford, Isabel | 16-Aug-05 | Clear review notes for treasury management - accounts payable. | 0.6 | $220 | $ 132 |
| Ford, Isabel | 16-Aug-05 | Perform an analytical on retail inventory. | 0.6 | $220 | $ 132 |
| Ford, Isabel | 16-Aug-05 | Perform an analytical on warehouse inventory. | 0.6 | $220 | $ 132 |
| Ford, Isabel | 16-Aug-05 | Perform test of details on fixed asset additions . | 0.8 | $220 | $ 176 |
| Paradise Jr., Arthur Joseph | 16-Aug-05 | Review of Self insurance Test work | 0.8 | $550 | $ 440 |
| Verdeja, Octavio | 16-Aug-05 | Perform Sales, Property, & Use Tax roll forward procedures Control #14. | 0.8 | $220 | $ 176 |
| Ford, Isabel | 16-Aug-05 | Perform test of detail on "other than store" capital lease obligations . | 0.9 | $220 | $ 198 |
| Paradise Jr., Arthur Joseph | 16-Aug-05 | Review of Pension procedures and accounting | 0.9 | $550 | $ 495 |
| Labonte, Melissa | 16-Aug-05 | Revise master to-do to reflect current status. | 1.1 | $220 | $ 242 |
| Rose, Cindy | 16-Aug-05 | Review accrued compensation audit work papers. | 1.1 | $550 | $ 605 |
| Paradise Jr., Arthur Joseph | 16-Aug-05 | Open Items review and meeting with Nass (WD) | 1.2 | $550 | $ 660 |
| Rose, Cindy | 16-Aug-05 | Review substantive audit work papers over self-insurance. | 1.4 | $550 | $ 770 |
| Rose, Cindy | 16-Aug-05 | Review status of open items. | 1.5 | $550 | $ 825 |
| Paradise Jr., Arthur Joseph | 16-Aug-05 | Review of Supply Chain test work | 1.6 | $550 | $ 880 |
| Verdeja, Octavio | 16-Aug-05 | Perform test work for prepaids. | 1.9 | $220 | $ 418 |
| Paradise Jr., Arthur Joseph | 16-Aug-05 | Review of Range Test for Workers comp | 2.1 | $550 | $ 1,155 |
| Rose, Cindy | 16-Aug-05 | Review management security plan audit work papers. | 2.1 | $550 | $ 1,155 |
| Verdeja, Octavio | 16-Aug-05 | Perform test work regarding Blue Cross Blue Shield payments. | 2.2 | $220 | $ 484 |
| Ford, Isabel | 16-Aug-05 | Perform a depreciation analytical. | 2.7 | $220 | $ 594 |
| Long, Amanda | 16-Aug-05 | Revise the risk analysis document. | 2.9 | $100 | $ 290 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Long, Amanda | 16-Aug-05 | Revise the planning consideration document. | 3.0 | $100 | $ 300 |
| Long, Amanda | 16-Aug-05 | Revise the business understanding document. | 3.2 | $100 | $ 320 |
| Wilson, Josh | 17-Aug-05 | Review revised analytical for accrued payroll taxes and send to V. Vaughn (Winn Dixie) | 0.1 | $220 | $ 22 |
| Wilson, Josh | 17-Aug-05 | Contact B. Metzger (Winn Dixie) in order to set up meeting time to discuss bonus accruals | 0.1 | $220 | $ 22 |
| Ford, Allison | 17-Aug-05 | Email C. Nass (Winn Dixie) for items to perform test work. | 0.2 | $220 | $ 44 |
| Ford, Isabel | 17-Aug-05 | Update the Master to Do List to reflect the current status. | 0.2 | $220 | $ 44 |
| Rose, Cindy | 17-Aug-05 | Discussion with O. Verdajes (KPMG) regarding pending human resource items. | 0.2 | $550 | $ 110 |
| Verdeja, Octavio | 17-Aug-05 | Discussion and Analysis of Prepaid account. | 0.2 | $220 | $ 44 |
| Verdeja, Octavio | 17-Aug-05 | Prepare pending list for roll forward procedures. | 0.2 | $220 | $ 44 |
| Wilson, Josh | 17-Aug-05 | Perform test work and document the retail bonus accruals | 0.2 | $220 | $ 44 |
| Wilson, Josh | 17-Aug-05 | Meeting with C Nass and request additional documentation | 0.2 | $220 | $ 44 |
| Labonte, Melissa | 17-Aug-05 | Discuss with J. Smith, KPMG, the status of journal entry testing. | 0.3 | $220 | $ 66 |
| Rose, Cindy | 17-Aug-05 | Discuss status of taxes with C Nass (Winn Dixie). | 0.3 | $550 | $ 165 |
| Smith, Jessica M | 17-Aug-05 | Discuss with M. Labonte, KPMG, the status of journal entry testing. | 0.3 | $425 | $ 128 |
| Smith, Jessica M | 17-Aug-05 | Review electronic funds transfer reconciliations. | 0.3 | $425 | $ 128 |
| Wilson, Josh | 17-Aug-05 | Document results of test work over bonus accruals | 0.3 | $220 | $ 66 |
| Wilson, Josh | 17-Aug-05 | Meeting with S. Krauska (Winn Dixie) and discuss the retention bonus accruals | 0.3 | $220 | $ 66 |
| Wilson, Josh | 17-Aug-05 | Perform test work over paid time off accruals | 0.3 | $220 | $ 66 |
| Ford, Isabel | 17-Aug-05 | Perform a depreciation analytical. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 17-Aug-05 | Discuss with S. Thibodaux, WD Internal Audit Manager, the composition of accounts receivable. | 0.4 | $220 | $ 88 |
| Smith, Jessica M | 17-Aug-05 | Coordinate accumulation of SAS No. 99 journal entry testing. | 0.4 | $425 | $ 170 |
| Wilson, Josh | 17-Aug-05 | Meeting with V Vaughn (Winn Dixie) and discuss explanations for analytical variances | 0.4 | $220 | $ 88 |
| Paradise Jr., Arthur Joseph | 17-Aug-05 | Discuss follow up steps from disclosure committee meeting with T. Storey, J. Paradise, C. Rose (all KPMG) | 0.5 | $550 | $ 275 |
| Rose, Cindy | 17-Aug-05 | Discuss follow up steps from disclosure committee meeting with T. Storey, J. Paradise, C. Rose (all KPMG) | 0.5 | $550 | $ 275 |
| Storey, R. Travis | 17-Aug-05 | Discuss follow-up and disclosure meeting with C. Rose and J. Paradise, both of KPMG. | 0.5 | $600 | $ 300 |
| Wilson, Josh | 17-Aug-05 | Perform test work over bonus accruals | 0.5 | $220 | $ 110 |
| Wilson, Josh | 17-Aug-05 | Meeting with V Vaughn (Winn Dixie) and discuss analytical variances | 0.5 | $220 | $ 110 |
| Smith, Jessica M | 17-Aug-05 | Review test work associated with retail product delivery. | 0.6 | $425 | $ 255 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Wilson, Josh | 17-Aug-05 | Document results of test work over bonus accruals | 0.6 | $220 | $ 132 |
| Wilson, Josh | 17-Aug-05 | Contact C. Shepherd (Winn Dixie) to discuss sick accruals | 0.6 | $220 | $ 132 |
| Smith, Jessica M | 17-Aug-05 | Review and update of engagement team outstanding items list.  Review prepared by client schedule to determine items available for testing. | 0.7 | $425 | $ 298 |
| Verdeja, Octavio | 17-Aug-05 | Perform Accounts Payable roll forward. | 0.7 | $220 | $ 154 |
| Wilson, Josh | 17-Aug-05 | Perform test work over bonus accruals | 0.7 | $220 | $ 154 |
| Wilson, Josh | 17-Aug-05 | Meeting with B. Metzger (Winn Dixie) to discuss bonus accruals | 0.7 | $220 | $ 154 |
| Labonte, Melissa | 17-Aug-05 | Review memo discussing the Company's accounts receivable. | 0.8 | $220 | $ 176 |
| Paradise Jr., Arthur Joseph | 17-Aug-05 | Review of accrued Liabilities | 0.8 | $550 | $ 440 |
| Wilson, Josh | 17-Aug-05 | Perform test work over paid time off accruals | 0.8 | $220 | $ 176 |
| Britton, Sharon F | 17-Aug-05 | Meeting with C. McKeown, WD Business Systems Manager, and M. Labonte, KPMG, to discuss post-closing journal entries. | 0.9 | $225 | $ 203 |
| Labonte, Melissa | 17-Aug-05 | Meeting with C. McKeown, WD Business Systems Manager, and S. Britton, KPMG, to discuss post-closing journal entries. | 0.9 | $220 | $ 198 |
| Paradise Jr., Arthur Joseph | 17-Aug-05 | Review of Supply Chain test work | 0.9 | $550 | $ 495 |
| Paradise Jr., Arthur Joseph | 17-Aug-05 | Review of LIFO test work | 0.9 | $550 | $ 495 |
| Smith, Jessica M | 17-Aug-05 | Review of inventory substantive procedures. | 0.9 | $425 | $ 383 |
| Hunt, Ashley | 17-Aug-05 | Performed data upload for period 11 sample data. | 1.1 | $225 | $ 248 |
| Rose, Cindy | 17-Aug-05 | Review draft of 10-K annual filing. | 1.2 | $550 | $ 660 |
| Verdeja, Octavio | 17-Aug-05 | Perform Rent Expense roll forward. | 1.4 | $220 | $ 308 |
| Wilson, Josh | 17-Aug-05 | Perform test work over bonus accruals | 1.5 | $220 | $ 330 |
| Long, Amanda | 17-Aug-05 | Update the master to-do list for the audit team. | 1.7 | $100 | $ 170 |
| Wilson, Josh | 17-Aug-05 | Perform test work over bonus accruals | 1.7 | $220 | $ 374 |
| Paradise Jr., Arthur Joseph | 17-Aug-05 | Preparation of accounting checklist | 1.8 | $550 | $ 990 |
| Rose, Cindy | 17-Aug-05 | Attend disclosure committee meeting. | 2.0 | $550 | $ 1,100 |
| Storey, R. Travis | 17-Aug-05 | Attend Company Disclosure Committee Meeting | 2.0 | $600 | $ 1,200 |
| Rose, Cindy | 17-Aug-05 | Review disposition of review comments on capital assets process. | 2.3 | $550 | $ 1,265 |
| Long, Amanda | 17-Aug-05 | Update the treasury management audit program guide. | 2.6 | $100 | $ 260 |
| Long, Amanda | 17-Aug-05 | Review cost of sales schedules prepared by Winn-Dixie associates. | 2.7 | $100 | $ 270 |
| Ford, Allison | 17-Aug-05 | Address manager review comments over Human Resources process. | 2.8 | $220 | $ 616 |
| Verdeja, Octavio | 17-Aug-05 | Clear pending items for Human Resources. | 2.8 | $220 | $ 616 |
| Verdeja, Octavio | 17-Aug-05 | Perform net liability loss roll forward test work. | 2.9 | $220 | $ 638 |
| Long, Amanda | 17-Aug-05 | Perform test work over cost of sales. | 3.0 | $100 | $ 300 |
| Storey, R. Travis | 17-Aug-05 | Review initial draft of Company's 10K. | 3.7 | $600 | $ 2,220 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Long, Amanda | 18-Aug-05 | Update the status of the legal confirmations. | 0.1 | $100 | $ 10 |
| Verdeja, Octavio | 18-Aug-05 | Discussion with M. Hartman, Winn Dixie, regarding prepaids. | 0.1 | $220 | $ 22 |
| Wilson, Josh | 18-Aug-05 | Contact D. Stephens (Winn Dixie) to request information over sick accruals | 0.1 | $220 | $ 22 |
| Wilson, Josh | 18-Aug-05 | Contact D. Stephens (Winn Dixie) to request information over sick accruals | 0.1 | $220 | $ 22 |
| Smith, Jessica M | 18-Aug-05 | Meeting with S. Thibodaux (Winn-Dixie) to discuss accounts receivable confirmation test work completed. | 0.2 | $425 | $ 85 |
| Verdeja, Octavio | 18-Aug-05 | Discussion with C. Nass, Winn-Dixie, regarding pending items. | 0.2 | $220 | $ 44 |
| Verdeja, Octavio | 18-Aug-05 | Discussion with C. Nass, Winn-Dixie, regarding property insurance policies. | 0.2 | $220 | $ 44 |
| Wilson, Josh | 18-Aug-05 | Meeting with S. Krauska (Winn Dixie) and discuss the retention bonus accruals | 0.2 | $220 | $ 44 |
| Wilson, Josh | 18-Aug-05 | Meeting with C. Nass (Winn Dixie) to request additional documentation | 0.2 | $220 | $ 44 |
| Wilson, Josh | 18-Aug-05 | Adjust analytical to reflect correct balances and send to C. Nass (Winn Dixie) | 0.2 | $220 | $ 44 |
| Wilson, Josh | 18-Aug-05 | Prepare pending list of outstanding items | 0.2 | $220 | $ 44 |
| Ford, Isabel | 18-Aug-05 | Update the Master to Do List to reflect the current status. | 0.3 | $220 | $ 66 |
| Rose, Cindy | 18-Aug-05 | Supervise staff on capital assets audit work. | 0.3 | $550 | $ 165 |
| Smith, Jessica M | 18-Aug-05 | Review of engagement team outstanding items list. | 0.3 | $425 | $ 128 |
| Wilson, Josh | 18-Aug-05 | Discuss with V. Vaughn ( Winn Dixie) to discuss additional test work over payroll accruals | 0.3 | $220 | $ 66 |
| Ford, Isabel | 18-Aug-05 | Review Retail Product review notes. | 0.4 | $220 | $ 88 |
| Smith, Jessica M | 18-Aug-05 | Review of retail product delivery process to determine audit procedures to be completed to wrap up documentation. | 0.4 | $425 | $ 170 |
| Smith, Jessica M | 18-Aug-05 | Review of cash procedures and test work. | 0.4 | $425 | $ 170 |
| Smith, Jessica M | 18-Aug-05 | Review of inventory procedures and test work. | 0.4 | $425 | $ 170 |
| Ford, Isabel | 18-Aug-05 | Review capital assets review notes. | 0.5 | $220 | $ 110 |
| Verdeja, Octavio | 18-Aug-05 | Perform documentation for Treasury Management and Human Resources roll forwards. | 0.5 | $220 | $ 110 |
| Wilson, Josh | 18-Aug-05 | Meeting with B. Metzger (Winn Dixie) to discuss bonus accruals | 0.5 | $220 | $ 110 |
| Ford, Isabel | 18-Aug-05 | Perform test of details on weekly sales reconciliation. | 0.6 | $220 | $ 132 |
| Ford, Isabel | 18-Aug-05 | Review Retail Product audit program to compile what test work needs to be performed.. | 0.6 | $220 | $ 132 |
| Smith, Jessica M | 18-Aug-05 | Review of treasury management process to determine status of audit procedures. | 0.6 | $425 | $ 255 |
| Smith, Jessica M | 18-Aug-05 | Review and update of prepared by client schedule listing. | 0.6 | $425 | $ 255 |
| Wilson, Josh | 18-Aug-05 | Meeting with C. Nass and V. Vaughn (Both Winn Dixie) to discuss accrued payroll tax accruals | 0.6 | $220 | $ 132 |
| Wilson, Josh | 18-Aug-05 | Document results of payroll tax accruals test work | 0.6 | $220 | $ 132 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Isabel | 18-Aug-05 | Perform test of details on high level sales summary. | 0.7 | $220 | $ 154 |
| Labonte, Melissa | 18-Aug-05 | Review audit program for treasury management process to ensure all changes have been made. | 0.7 | $220 | $ 154 |
| Smith, Jessica M | 18-Aug-05 | Review of capital assets management process. | 0.7 | $425 | $ 298 |
| Ford, Allison | 18-Aug-05 | Email and discuss with C. Nass (Winn Dixie) for items to perform. test work | 0.8 | $220 | $ 176 |
| Ford, Isabel | 18-Aug-05 | Perform test of details on the A/R aging. | 0.8 | $220 | $ 176 |
| Ford, Isabel | 18-Aug-05 | Perform test of operating effectiveness for A/R control #7. | 0.8 | $220 | $ 176 |
| Smith, Jessica M | 18-Aug-05 | Review of prepared by client schedules and distribute to appropriate engagement team members. | 0.8 | $425 | $ 340 |
| Ford, Isabel | 18-Aug-05 | Perform test of details on vendor debit receivable aging. | 1.2 | $220 | $ 264 |
| Verdeja, Octavio | 18-Aug-05 | Clear pending items for Human Resources. | 1.2 | $220 | $ 264 |
| Labonte, Melissa | 18-Aug-05 | Review marketable securities test work to ensure all test work has been completed and prepare outstanding items list. | 1.3 | $220 | $ 286 |
| Wilson, Josh | 18-Aug-05 | Document APG steps and sign off on test work for LIFO | 1.4 | $220 | $ 308 |
| Labonte, Melissa | 18-Aug-05 | Review client memo discussing the composition of the accounts receivable year-end balance. | 1.6 | $220 | $ 352 |
| Wilson, Josh | 18-Aug-05 | Perform test of controls over accrued bonuses | 1.6 | $220 | $ 352 |
| Labonte, Melissa | 18-Aug-05 | Review electronic funds transfer (EFT) test work to ensure all test work has been completed and create outstanding items list. | 1.7 | $220 | $ 374 |
| Wilson, Josh | 18-Aug-05 | Perform test work over bonus accruals | 1.7 | $220 | $ 374 |
| Rose, Cindy | 18-Aug-05 | Review and revise business understanding document as part of KPMG required audit procedures | 1.8 | $550 | $ 990 |
| Long, Amanda | 18-Aug-05 | Perform test work over cost of sales. | 1.9 | $100 | $ 190 |
| Hunt, Ashley | 18-Aug-05 | Review period 11 sample data for completeness. | 2.1 | $225 | $ 473 |
| Labonte, Melissa | 18-Aug-05 | Review cash test work to ensure all test work has been completed and create outstanding items list. | 2.1 | $220 | $ 462 |
| Wilson, Josh | 18-Aug-05 | Perform test work over paid time off accruals | 2.1 | $220 | $ 462 |
| Smith, Jessica M | 18-Aug-05 | Review of unearned revenue procedures and test work. | 2.3 | $425 | $ 978 |
| Ford, Allison | 18-Aug-05 | Address manager review comments over Human Resources process. | 2.7 | $220 | $ 594 |
| Long, Amanda | 18-Aug-05 | Update the business understanding document. | 3.1 | $100 | $ 310 |
| Verdeja, Octavio | 18-Aug-05 | Perform Prepaid documentation. | 3.2 | $220 | $ 704 |
| Smith, Jessica M | 18-Aug-05 | Review of equity procedures and test work. | 3.4 | $425 | $ 1,445 |
| Verdeja, Octavio | 18-Aug-05 | Perform Prepaids Test work. | 3.4 | $220 | $ 748 |
| Wilson, Josh | 19-Aug-05 | Contact D. Stephens (Winn Dixie) to request information over sick accruals | 0.1 | $220 | $ 22 |
| Ford, Isabel | 19-Aug-05 | Perform test of details on vendor debit receivable aging. | 0.2 | $220 | $ 44 |
| Verdeja, Octavio | 19-Aug-05 | Reorganize Treasury management binders. | 0.2 | $220 | $ 44 |
| Ford, Isabel | 19-Aug-05 | Discuss Vendor Debit A/R Balance with R. Dashing of Winn-Dixie. | 0.3 | $220 | $ 66 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Isabel | 19-Aug-05 | Perform test of details on Compensation Committee Minutes. | 0.3 | $220 | $ 66 |
| Rohan, Dan | 19-Aug-05 | Update the confirmation control log. | 0.3 | $220 | $ 66 |
| Ford, Isabel | 19-Aug-05 | Perform test of details for A/R account 114600. | 0.4 | $220 | $ 88 |
| Ford, Isabel | 19-Aug-05 | Perform test of details on vendor debit receivable aging. | 0.4 | $220 | $ 88 |
| Rohan, Dan | 19-Aug-05 | Discuss with E. Manning (Winn-Dixie) procedures performed on bank reconciliations. | 0.4 | $220 | $ 88 |
| Smith, Jessica M | 19-Aug-05 | Review of accounts receivable lead schedule to determine accounts to be tested. | 0.4 | $425 | $ 170 |
| Wilson, Josh | 19-Aug-05 | Meeting with B. Metzger (Winn Dixie) to discuss bonus accruals | 0.4 | $220 | $ 88 |
| Wilson, Josh | 19-Aug-05 | Meeting with V Vaughn and discuss outstanding items | 0.4 | $220 | $ 88 |
| Wilson, Josh | 19-Aug-05 | Organize open items listing | 0.4 | $220 | $ 88 |
| Verdeja, Octavio | 19-Aug-05 | Review outstanding procedures for the search for unrecorded liabilities. | 0.5 | $220 | $ 110 |
| Ford, Isabel | 19-Aug-05 | Perform test of details for A/R account 114304. | 0.6 | $220 | $ 132 |
| Ford, Isabel | 19-Aug-05 | Perform test of details for A/R account 114305. | 0.6 | $220 | $ 132 |
| Ford, Isabel | 19-Aug-05 | Perform test of details for A/R account 114320. | 0.6 | $220 | $ 132 |
| Ford, Isabel | 19-Aug-05 | Perform test of details for A/R account 114500. | 0.6 | $220 | $ 132 |
| Paradise Jr., Arthur Joseph | 19-Aug-05 | Meeting with Paradise, Smith (KPMG), Byrum, Nass, Stubbs, Roy (WD) to discuss audit status | 0.6 | $550 | $ 330 |
| Rohan, Dan | 19-Aug-05 | Perform substantive test procedures on cash within the treasury management process. | 0.6 | $220 | $ 132 |
| Smith, Jessica M | 19-Aug-05 | Meeting with J. Paradise (KPMG), J. Smith (KPMG), M. Byrum (WD), C. Nass (WD), K. Stubbs (WD) and J. Roy (WD) to discuss status of audit. | 0.6 | $425 | $ 255 |
| Smith, Jessica M | 19-Aug-05 | Review prepared by client schedules. | 0.6 | $425 | $ 255 |
| Verdeja, Octavio | 19-Aug-05 | Perform updated roll forward procedures for Human Resources including updated pending list. | 0.6 | $220 | $ 132 |
| Verdeja, Octavio | 19-Aug-05 | Analyze Prepaid Inventory and perform test work and documentation. | 0.6 | $220 | $ 132 |
| Ford, Isabel | 19-Aug-05 | Perform test of details for A/R account 114300. | 0.7 | $220 | $ 154 |
| Ford, Isabel | 19-Aug-05 | Perform test of details on weekly sales reconciliation. | 0.7 | $220 | $ 154 |
| Rohan, Dan | 19-Aug-05 | Perform substantive test procedures over bank reconciliations within the treasury management process. | 0.7 | $220 | $ 154 |
| Verdeja, Octavio | 19-Aug-05 | Document search for unrecorded liabilities and perform updated pending list for next week. | 0.7 | $220 | $ 154 |
| Paradise Jr., Arthur Joseph | 19-Aug-05 | Review of open items listing | 0.8 | $550 | $ 440 |
| Wilson, Josh | 19-Aug-05 | Perform test work over retention accruals | 0.8 | $220 | $ 176 |
| Ford, Isabel | 19-Aug-05 | Update the Master to Do List to reflect the current status. | 0.9 | $220 | $ 198 |
| Verdeja, Octavio | 19-Aug-05 | Analyze and perform test work regarding search for unrecorded liabilities. | 1.1 | $220 | $ 242 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Wilson, Josh | 19-Aug-05 | Document and review test work perform over payroll accruals | 1.2 | $220 | $ 264 |
| Long, Amanda | 19-Aug-05 | Update the master to-do list for the audit team. | 1.3 | $100 | $ 130 |
| Smith, Jessica M | 19-Aug-05 | Review of unearned revenue procedures and test work. | 1.3 | $425 | $ 553 |
| Ford, Isabel | 19-Aug-05 | Review the retail product delivery items provided by the client to ensure the items were complete.. | 1.4 | $220 | $ 308 |
| Verdeja, Octavio | 19-Aug-05 | Perform test work for accrued network fees and vouch EFT payments. | 1.4 | $220 | $ 308 |
| Hunt, Ashley | 19-Aug-05 | Review period 11 sample data for accuracy. | 1.9 | $225 | $ 428 |
| Smith, Jessica M | 19-Aug-05 | Review and update engagement management and specific topics audit procedures. | 1.9 | $425 | $ 808 |
| Verdeja, Octavio | 19-Aug-05 | Analyze and perform test work for miscellaneous accruals. | 1.9 | $220 | $ 418 |
| Wilson, Josh | 19-Aug-05 | Perform test work over bonus accruals | 2.2 | $220 | $ 484 |
| Ford, Allison | 19-Aug-05 | Perform test work over warehouse inventory balance. | 2.3 | $220 | $ 506 |
| Smith, Jessica M | 19-Aug-05 | Review of all processes to determine status of audit for preparation of meeting with client personnel. | 2.3 | $425 | $ 978 |
| Wilson, Josh | 19-Aug-05 | Perform test work over paid time off accruals | 2.5 | $220 | $ 550 |
| Labonte, Melissa | 19-Aug-05 | Review the financial reporting audit program to compile master to-do list of all outstanding items. | 2.6 | $220 | $ 572 |
| Labonte, Melissa | 19-Aug-05 | Review operating expense test work to compile master open items list. | 3.7 | $220 | $ 814 |
| Bass, Kevin M | 20-Aug-05 | Review Inventory substantive testing. | 1.2 | $330 | $ 396 |
| Paradise Jr., Arthur Joseph | 20-Aug-05 | Review Strategic analysis work papers | 1.2 | $550 | $ 660 |
| Paradise Jr., Arthur Joseph | 20-Aug-05 | Review status of Treasury Management | 2.1 | $550 | $ 1,155 |
| Paradise Jr., Arthur Joseph | 20-Aug-05 | Analysis of Contract and Estimate to Complete | 2.2 | $550 | $ 1,210 |
| Smith, Jessica M | 21-Aug-05 | Review treasury management process. | 0.9 | $425 | $ 383 |
| Smith, Jessica M | 21-Aug-05 | Review open items list and distribute open items to engagement team members. | 1.1 | $425 | $ 468 |
| Seay, Kristin | 22-Aug-05 | Update Outstanding Items Listing for Cash, EFT, and Marketable Securities test work | 0.2 | $330 | $ 66 |
| Ford, Allison | 22-Aug-05 | Review of Winn-Dixie's accounts receivable reserve policy. | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 22-Aug-05 | Discuss with J. Smith, KPMG, the status of substantive treasury management test work. | 0.3 | $220 | $ 66 |
| Smith, Jessica M | 22-Aug-05 | Discuss with M. Labonte, KPMG, the status of substantive treasury management test work. | 0.3 | $425 | $ 128 |
| Smith, Jessica M | 22-Aug-05 | Review equity section of treasury management process. | 0.3 | $425 | $ 128 |
| Labonte, Melissa | 22-Aug-05 | Review memo discussing the Company's accounts receivable. | 0.4 | $220 | $ 88 |
| Paradise Jr., Arthur Joseph | 22-Aug-05 | Review of Allowance for doubtful accounts work papers | 0.4 | $550 | $ 220 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Paradise Jr., Arthur Joseph | 22-Aug-05 | Review of warehouse impairment work papers | 0.4 | $550 | $ 220 |
| Boutin, Mark | 22-Aug-05 | Prepare an open items list of substantive procedures to be performed on accrued expenses. | 0.6 | $220 | $ 132 |
| Long, Amanda | 22-Aug-05 | Prepare sample selections for test work over prepaid inventory. | 0.6 | $100 | $ 60 |
| Smith, Jessica M | 22-Aug-05 | Update Business Understanding Document. | 0.6 | $425 | $ 255 |
| Boutin, Mark | 22-Aug-05 | Prepare an open items list of substantive procedures to be performed on accounts payable. | 0.8 | $220 | $ 176 |
| Ford, Isabel | 22-Aug-05 | Discuss the Cash to Sales Reconciliations with C. Potts of Winn-Dixie. | 0.8 | $220 | $ 176 |
| Long, Amanda | 22-Aug-05 | Update the master to-do list for the audit team. | 0.8 | $100 | $ 80 |
| Boutin, Mark | 22-Aug-05 | Prepare an open items list for the client of pending items requested for substantive procedures. | 0.9 | $220 | $ 198 |
| Boutin, Mark | 22-Aug-05 | Perform substantive procedures on the accrued network fees account. | 0.9 | $220 | $ 198 |
| Bass, Kevin M | 22-Aug-05 | Analyze Company supporting documentation for Cooperative Merchandise Agreements. | 1.2 | $330 | $ 396 |
| Ford, Allison | 22-Aug-05 | Review and update business understanding document in KPMG audit software. | 1.2 | $220 | $ 264 |
| Smith, Jessica M | 22-Aug-05 | Update Risk Analysis Document. | 1.3 | $425 | $ 553 |
| Paradise Jr., Arthur Joseph | 22-Aug-05 | Review of CMA work papers | 1.4 | $550 | $ 770 |
| Hunt, Ashley | 22-Aug-05 | Call to C. McKeown of Winn-Dixie to discuss sample data and fields. | 1.5 | $225 | $ 338 |
| Bass, Kevin M | 22-Aug-05 | Document alternative procedures performed for Accounts receivable confirm non-responses. | 1.6 | $330 | $ 528 |
| Ford, Isabel | 22-Aug-05 | Perform test of details on Cash to Sales Reconciliations for the week ending 5/11/05 for South Bank 4 and Wes Bank 13. | 1.7 | $220 | $ 374 |
| Labonte, Melissa | 22-Aug-05 | Review asset account balances per the balance sheet account to ensure KPMG has tested all significant balances. | 1.7 | $220 | $ 374 |
| Weldon, Jenenne A | 22-Aug-05 | Review Accrued Paid Time Off Analytic and plan completion of substantive test. | 1.9 | $220 | $ 418 |
| Paradise Jr., Arthur Joseph | 22-Aug-05 | Review of Accounts receivable Procedures and results | 1.9 | $550 | $ 1,045 |
| Ford, Isabel | 22-Aug-05 | Perform test of details on Cash to Sales Reconciliations for the week ending 5/11/05 for Central Bank 45 and Nor Bank 94. | 2.1 | $220 | $ 462 |
| Ford, Isabel | 22-Aug-05 | Perform test of details on Cash to Sales Reconciliations for the week ending 6/15/05 for Central Bank 27 and Nor Bank 27. | 2.1 | $220 | $ 462 |
| Ford, Isabel | 22-Aug-05 | Perform test of details on Cash to Sales Reconciliations for the week ending 6/15/05 for South Bank 15 and Wes Bank 81. | 2.1 | $220 | $ 462 |
| Verdeja, Octavio | 22-Aug-05 | Perform prepaid inventory testing. | 2.1 | $220 | $ 462 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Seay, Kristin | 22-Aug-05 | Review cash test work and complete outstanding items | 2.4 | $330 | $ 792 |
| Verdeja, Octavio | 22-Aug-05 | Tie out Willis Report to Shelter Island Report. | 2.6 | $220 | $ 572 |
| Bass, Kevin M | 22-Aug-05 | Review supporting documentation for Accounts receivable confirm non-response. | 2.7 | $330 | $ 891 |
| Weldon, Jenenne A | 22-Aug-05 | Complete T. Rowe Price work paper 535 and wrap up SAS 70 Report Test work. | 2.8 | $220 | $ 616 |
| Weldon, Jenenne A | 22-Aug-05 | Review Human Resources Pending List and update of status of open items. | 2.9 | $220 | $ 638 |
| Verdeja, Octavio | 22-Aug-05 | Document sales via deposits into bank statements. | 3.1 | $220 | $ 682 |
| Bass, Kevin M | 22-Aug-05 | Draft request for additional supporting documentation for Accounts receivable confirm non-response. | 3.7 | $330 | $ 1,221 |
| Verdeja, Octavio | 22-Aug-05 | Test sales via deposits into bank statements. | 3.7 | $220 | $ 814 |
| Labonte, Melissa | 23-Aug-05 | Contact R. Dashing, WD Accounts Receivable Manager, to discuss the composition of Accounts Receivable. | 0.1 | $220 | $ 22 |
| Weldon, Jenenne A | 23-Aug-05 | Engagement team meeting to discuss status of test work including J. Smith, K. Bass, K. Seay, A. Ford, A. Long, M. Labonte, M. Boutin, J. Weldon, T. Verdeja, all KPMG. | 0.2 | $220 | $ 44 |
| Bass, Kevin M | 23-Aug-05 | Engagement team meeting to discuss status of test work including J. Smith, K. Bass, K. Seay, A. Ford, A. Long, M. Labonte, M. Boutin, J. Weldon, T. Verdeja, all KPMG. | 0.2 | $330 | $ 66 |
| Boutin, Mark | 23-Aug-05 | Engagement team meeting to discuss status of test work including J. Smith, K. Bass, K. Seay, A. Ford, A. Long, M. Labonte, J. Weldon, T. Verdeja, all KPMG. | 0.2 | $220 | $ 44 |
| Ford, Allison | 23-Aug-05 | Engagement team meeting to discuss status of test work including J. Smith, K. Bass, K. Seay, A. Ford, A. Long, M. Labonte, M. Boutin, J. Weldon, T. Verdeja, all KPMG. | 0.2 | $220 | $ 44 |
| Labonte, Melissa | 23-Aug-05 | Engagement team meeting to discuss status of test work including J. Smith, K. Bass, K. Seay, A. Ford, A. Long, M. Labonte, M. Boutin, J. Weldon, T. Verdeja, all KPMG. | 0.2 | $220 | $ 44 |
| Long, Amanda | 23-Aug-05 | Engagement team meeting to discuss status of test work including J. Smith, K. Bass, K. Seay, A. Ford, A. Long, M. Labonte, M. Boutin, J. Weldon, T. Verdeja, all KPMG. | 0.2 | $100 | $ 20 |
| Seay, Kristin | 23-Aug-05 | Engagement team meeting to discuss status of test work including J. Smith, K. Bass, K. Seay, A. Ford, A. Long, M. Labonte, M. Boutin, J. Weldon, T. Verdeja, all KPMG. | 0.2 | $330 | $ 66 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 23-Aug-05 | Engagement team meeting to discuss status of test work including J. Smith, K. Bass, K. Seay, A. Ford, A. Long, M. Labonte, M. Boutin, J. Weldon, T. Verdeja, all KPMG. | 0.2 | $425 | $ 85 |
| Verdeja, Octavio | 23-Aug-05 | Engagement team meeting to discuss status of test work including J. Smith, K. Bass, K. Seay, A. Ford, A. Long, M. Labonte, M. Boutin, J. Weldon, all KPMG. | 0.2 | $220 | $ 44 |
| Smith, Jessica M | 23-Aug-05 | Review of warehouse inventory analytical. | 0.2 | $425 | $ 85 |
| Smith, Jessica M | 23-Aug-05 | Discuss with J. Weldon (KPMG) management's test work on shrink accrual. | 0.2 | $425 | $ 85 |
| Weldon, Jenenne A | 23-Aug-05 | Discuss with J. Smith (KPMG) management's test work on shrink accrual. | 0.2 | $220 | $ 44 |
| Weldon, Jenenne A | 23-Aug-05 | Coordinate Management Security Plan test work. | 0.4 | $220 | $ 88 |
| Ford, Isabel | 23-Aug-05 | Discuss the sales to cash reconciliations with C. Potts of Winn-Dixie. | 0.4 | $220 | $ 88 |
| Ford, Isabel | 23-Aug-05 | Perform a retail and warehouse inventory analytical. | 0.4 | $220 | $ 88 |
| Ford, Isabel | 23-Aug-05 | Perform test of detail on "other than store" capital lease obligations . | 0.4 | $220 | $ 88 |
| Ford, Isabel | 23-Aug-05 | Perform test of details on A/R aging. | 0.4 | $220 | $ 88 |
| Ford, Isabel | 23-Aug-05 | Perform test of details on account 114300. | 0.4 | $220 | $ 88 |
| Ford, Isabel | 23-Aug-05 | Perform test of details on Pharmacy A/R. | 0.4 | $220 | $ 88 |
| Ford, Isabel | 23-Aug-05 | Update the Master to Do List to reflect the current status. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 23-Aug-05 | Compile outstanding items list for the treasury management process. | 0.4 | $220 | $ 88 |
| Smith, Jessica M | 23-Aug-05 | Review of capital assets management process. | 0.4 | $425 | $ 170 |
| Ford, Isabel | 23-Aug-05 | Review and clear Retail Product Delivery review notes. | 0.5 | $220 | $ 110 |
| Smith, Jessica M | 23-Aug-05 | Review engagement team outstanding items list and determine audit steps to be distributed to team members for completion. | 0.5 | $425 | $ 213 |
| Boutin, Mark | 23-Aug-05 | Update open items list for the client to reflect items received. | 0.6 | $220 | $ 132 |
| Ford, Isabel | 23-Aug-05 | Document test of details performed over sales to cash reconciliations. | 0.6 | $220 | $ 132 |
| Ford, Isabel | 23-Aug-05 | Perform test of details on account 114600-returned checks. | 0.6 | $220 | $ 132 |
| Ford, Isabel | 23-Aug-05 | Perform test of details on vendor debit receivable aging. | 0.7 | $220 | $ 154 |
| Seay, Kristin | 23-Aug-05 | Discuss substantive test work performed for cash with Chad Potts (Winn Dixie) | 0.7 | $330 | $ 231 |
| Ford, Allison | 23-Aug-05 | Discuss with H. Reilly (Winn Dixie) supporting documentation needed to audit the supplemental retirement plan. | 0.8 | $220 | $ 176 |
| Verdeja, Octavio | 23-Aug-05 | Perform prepaid inventory test work. | 0.8 | $220 | $ 176 |
| Smith, Jessica M | 23-Aug-05 | Review of accrued expense reconciliations, details, and analytical procedures. | 0.9 | $425 | $ 383 |
| Long, Amanda | 23-Aug-05 | Update the planning considerations document. | 1.2 | $100 | $ 120 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 23-Aug-05 | Review prepared  by client schedules. | 1.2 | $425 | $    510 |
| Smith, Jessica M | 23-Aug-05 | Review of retail product delivery process to determine audit procedures to be completed to wrap up documentation. | 1.2 | $425 | $    510 |
| Ford, Isabel | 23-Aug-05 | Perform test of details on account 114304-debit memo clearing. | 1.3 | $220 | $    286 |
| Seay, Kristin | 23-Aug-05 | Discuss questions related to substantive procedures for Cash with Chris Vincent (Winn Dixie) | 1.3 | $330 | $    429 |
| Seay, Kristin | 23-Aug-05 | Perform substantive procedures for Debt test work | 1.3 | $330 | $    429 |
| Seay, Kristin | 23-Aug-05 | Document cash test work performed | 1.3 | $330 | $    429 |
| Smith, Jessica M | 23-Aug-05 | Review and update retail product delivery work papers. | 1.3 | $425 | $    553 |
| Verdeja, Octavio | 23-Aug-05 | Perform prepaid Illumelex Contract Account test work and documentation. | 1.3 | $220 | $    286 |
| Ford, Isabel | 23-Aug-05 | Perform test of details over the sales to cash reconciliations. | 1.6 | $220 | $    352 |
| Weldon, Jenenne A | 23-Aug-05 | Review prior year Shrink Accrual and related expense test work and plan for current year's testing. | 1.7 | $220 | $    374 |
| Bass, Kevin M | 23-Aug-05 | Meeting with J. Roy (WD) to discuss Accounts receivable open items. | 1.7 | $330 | $    561 |
| Weldon, Jenenne A | 23-Aug-05 | Clear Manager Review Notes related to Human Resources Process. | 1.9 | $220 | $    418 |
| Boutin, Mark | 23-Aug-05 | Perform substantive procedures on the accrued rent account. | 1.9 | $220 | $    418 |
| Bass, Kevin M | 23-Aug-05 | Perform Test of Details on Cooperative Merchandise Agreements. | 2.1 | $330 | $    693 |
| Bass, Kevin M | 23-Aug-05 | Perform Test of Details on Western Union Unearned Promotion balance. | 2.1 | $330 | $    693 |
| Boutin, Mark | 23-Aug-05 | Perform substantive procedures on the accrued utilities account. | 2.1 | $220 | $    462 |
| Ford, Allison | 23-Aug-05 | Perform test work on retail inventory balances by region. | 2.2 | $220 | $    484 |
| Bass, Kevin M | 23-Aug-05 | Perform Test of Details on McCormick Spices Unearned Promotion balance. | 2.3 | $330 | $    759 |
| Boutin, Mark | 23-Aug-05 | Perform substantive procedures on the miscellaneous accrual account. | 2.3 | $220 | $    506 |
| Ford, Allison | 23-Aug-05 | Review of Winn-Dixie's accounts receivable reserve calculation and agree amounts to support documentation. | 2.3 | $220 | $    506 |
| Ford, Allison | 23-Aug-05 | Perform test work on warehouse inventory balance. | 2.3 | $220 | $    506 |
| Paradise Jr., Arthur Joseph | 23-Aug-05 | Review of Impairment work papers | 2.3 | $550 | $  1,265 |
| Smith, Jessica M | 23-Aug-05 | Review and update equity process work papers. | 2.3 | $425 | $    978 |
| Verdeja, Octavio | 23-Aug-05 | Tie out Willis Report to Shelter Island Report. | 2.5 | $220 | $    550 |
| Bass, Kevin M | 23-Aug-05 | Perform Test of Details on Canadian Imperial Bank Unearned Promotion balance. | 2.6 | $330 | $    858 |
| Weldon, Jenenne A | 23-Aug-05 | Review Bonus Analytic and revise where necessary. | 2.9 | $220 | $    638 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Boutin, Mark | 23-Aug-05 | Perform substantive procedures on the accrued rent - NNN lease account. | 3.6 | $220 | $ 792 |
| Boutin, Mark | 24-Aug-05 | Discuss the status of test work completed on operating expenses with M. Labonte, KPMG. | 0.3 | $220 | $ 66 |
| Ford, Isabel | 24-Aug-05 | Review and clear Capital Assets review notes. | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 24-Aug-05 | Discuss the status of test work completed on operating expenses with M. Boutin, KPMG. | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 24-Aug-05 | Analyze accounts receivable schedule by customer. | 0.3 | $220 | $ 66 |
| Verdeja, Octavio | 24-Aug-05 | Discussion with R. Guethle, Winn-Dixie, regarding Management Security Plan reconciliation to Mercer report. | 0.3 | $220 | $ 66 |
| Ford, Isabel | 24-Aug-05 | Review managements test work and document in the evaluation of managements assessment process memo. | 0.4 | $220 | $ 88 |
| Ford, Isabel | 24-Aug-05 | Update the Master to Do List to reflect the current status. | 0.4 | $220 | $ 88 |
| Smith, Jessica M | 24-Aug-05 | Review engagement team outstanding items list and determine audit steps to be distributed to team members for completion. | 0.4 | $425 | $ 170 |
| Smith, Jessica M | 24-Aug-05 | Review and update listing of prepared by client schedules. Provide C. Nass (WD) with an update of outstanding items. | 0.4 | $425 | $ 170 |
| Smith, Jessica M | 24-Aug-05 | Review prepared  by client schedules. | 0.4 | $425 | $ 170 |
| Verdeja, Octavio | 24-Aug-05 | Perform Search for Unrecorded liabilities memo. | 0.5 | $220 | $ 110 |
| Ford, Isabel | 24-Aug-05 | Discuss the Cash to Sales Reconciliations with C. Mount of Winn-Dixie. | 0.6 | $220 | $ 132 |
| Ford, Isabel | 24-Aug-05 | Perform test of details on vendor debit receivable aging. | 0.6 | $220 | $ 132 |
| Verdeja, Octavio | 24-Aug-05 | Discussion with T. Smith, Winn-Dixie, regarding tax accruals and will perform walkthrough of process. | 0.6 | $220 | $ 132 |
| Verdeja, Octavio | 24-Aug-05 | Discussion with J. Parrotta, Winn-Dixie, regarding accounts payable accruals. | 0.6 | $220 | $ 132 |
| Seay, Kristin | 24-Aug-05 | Update marketable securities test work for substantive procedures | 0.7 | $330 | $ 231 |
| Verdeja, Octavio | 24-Aug-05 | Discussion with O. Brathwaite, Winn-Dixie, regarding accounts payable accruals and will perform walkthrough of process. | 0.7 | $220 | $ 154 |
| Ford, Isabel | 24-Aug-05 | Perform test of details for pharmacy accounts receivable. | 0.7 | $220 | $ 154 |
| Bass, Kevin M | 24-Aug-05 | Review supporting documentation for Sanderson Farms Unearned Promotions. | 0.8 | $330 | $ 264 |
| Boutin, Mark | 24-Aug-05 | Meeting with C. Burns (Winn-Dixie) to discuss the accrued sales and use tax. | 0.8 | $220 | $ 176 |
| Ford, Isabel | 24-Aug-05 | Review and clear Retail Product review notes. | 0.8 | $220 | $ 176 |
| Seay, Kristin | 24-Aug-05 | Discuss updates to marketable securities test work with Rick Guethle (Winn Dixie) | 0.8 | $330 | $ 264 |
| Verdeja, Octavio | 24-Aug-05 | Discussion with C. Nass, Winn-Dixie, regarding accounts payable accruals. | 0.8 | $220 | $ 176 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Seay, Kristin | 24-Aug-05 | Review Audit Program for substantive procedures to be performed related to Rent Expense and Net Lease Liability test work. | 0.9 | $330 | $ 297 |
| Hunt, Ashley | 24-Aug-05 | Perform data upload for periods 1, 2 and 3 of Winn-Dixie Journal Entry Data | 1.0 | $225 | $ 225 |
| Seay, Kristin | 24-Aug-05 | Perform substantive procedures for cash test work. | 1.1 | $330 | $ 363 |
| Ford, Allison | 24-Aug-05 | Perform test work on debt. | 1.2 | $220 | $ 264 |
| Long, Amanda | 24-Aug-05 | Review test work over the financial reporting process to ensure appropriate standard documentation. | 1.2 | $100 | $ 120 |
| Seay, Kristin | 24-Aug-05 | Review test work performed and update pending list for outstanding items for Accounts Payable and Accrued Liabilities. | 1.2 | $330 | $ 396 |
| Bass, Kevin M | 24-Aug-05 | Review supporting documentation for Accounts receivable confirm non-response. | 1.3 | $330 | $ 429 |
| Bass, Kevin M | 24-Aug-05 | Review Inventory substantive testing. | 1.3 | $330 | $ 429 |
| Ford, Isabel | 24-Aug-05 | Perform test of details on A/R aging. | 1.3 | $220 | $ 286 |
| Long, Amanda | 24-Aug-05 | Review test work over business dispositions and combinations to ensure appropriate standard documentation. | 1.4 | $100 | $ 140 |
| Seay, Kristin | 24-Aug-05 | Document updates to cash test work | 1.4 | $330 | $ 462 |
| Long, Amanda | 24-Aug-05 | Update the planning considerations document. | 1.6 | $100 | $ 160 |
| Ford, Allison | 24-Aug-05 | Perform test work on warehouse inventory balance. | 1.7 | $220 | $ 374 |
| Long, Amanda | 24-Aug-05 | Review test work over the treasury management process to ensure appropriate standard documentation. | 1.7 | $100 | $ 170 |
| Long, Amanda | 24-Aug-05 | Review test work over the supply chain process to ensure appropriate standard documentation. | 1.7 | $100 | $ 170 |
| Weldon, Jenenne A | 24-Aug-05 | Update Human Resources Audit Program Guide. | 1.9 | $220 | $ 418 |
| Ford, Isabel | 24-Aug-05 | Perform test of details over the sales to cash reconciliations. | 1.9 | $220 | $ 418 |
| Weldon, Jenenne A | 24-Aug-05 | Update Human Resources Audit Program Guide Index. | 2.3 | $220 | $ 506 |
| Bass, Kevin M | 24-Aug-05 | Perform Test of Details on Coca Cola Unearned Promotion balance. | 2.3 | $330 | $ 759 |
| Ford, Allison | 24-Aug-05 | Perform test work on discontinued operations and restructuring balance. | 2.3 | $220 | $ 506 |
| Long, Amanda | 24-Aug-05 | Review test work over retail product delivery to ensure appropriate standard documentation. | 2.3 | $100 | $ 230 |
| Bass, Kevin M | 24-Aug-05 | Perform Test of Details on Floor Graphics Unearned Promotion balance. | 2.4 | $330 | $ 792 |
| Boutin, Mark | 24-Aug-05 | Perform substantive analytical procedures on the accrued rent account. | 2.4 | $220 | $ 528 |
| Ford, Allison | 24-Aug-05 | Perform test work on retail inventory balances by region. | 2.8 | $220 | $ 616 |
| Weldon, Jenenne A | 24-Aug-05 | Clear Manager Review Notes related to Human Resources Process. | 2.9 | $220 | $ 638 |
| Bass, Kevin M | 24-Aug-05 | Review Audit Program and procedures performed and sign off on audit objective conclusions. | 3.1 | $330 | $ 1,023 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Boutin, Mark | 24-Aug-05 | Perform substantive procedures on the sales and use tax accrual. | 3.1 | $220 | $ 682 |
| Verdeja, Octavio | 24-Aug-05 | Perform search for unrecorded liabilities documentation. | 3.3 | $220 | $ 726 |
| Verdeja, Octavio | 24-Aug-05 | Perform search for unrecorded liabilities test work. | 3.5 | $220 | $ 770 |
| Smith, Jessica M | 25-Aug-05 | Review marketable securities work papers. | 0.2 | $425 | $ 85 |
| Smith, Jessica M | 25-Aug-05 | Meeting with J. Roy (WD), J. Smith (KPMG), and C. Rose (KPMG) to discuss audit evidence for accounts receivable confirmations. | 0.2 | $425 | $ 85 |
| Ford, Allison | 25-Aug-05 | Perform test work on Coinstar Accounts Receivable. | 0.3 | $220 | $ 66 |
| Ford, Isabel | 25-Aug-05 | Update the Master to Do List to reflect the current status. | 0.3 | $220 | $ 66 |
| Smith, Jessica M | 25-Aug-05 | Review accrued rent schedules provided by client. | 0.3 | $425 | $ 128 |
| Bass, Kevin M | 25-Aug-05 | Discuss specifics of Canadian Imperial Unearned Revenue contract with C. Nass (WD) | 0.4 | $330 | $ 132 |
| Ford, Isabel | 25-Aug-05 | Review Retail Product Delivery Binders for documentation purposes. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 25-Aug-05 | Review computer assisted audit technique queries run on journal entries. | 0.4 | $220 | $ 88 |
| Rose, Cindy | 25-Aug-05 | Supervise staff over auditing of post closing journal entries. | 0.4 | $550 | $ 220 |
| Bass, Kevin M | 25-Aug-05 | Discuss supporting documentation for alternative procedures performed for Accounts receivable non-response with R. Dashing (WD). | 0.6 | $330 | $ 198 |
| Boutin, Mark | 25-Aug-05 | Discuss with J. Smith (KPMG) substantive procedures to be performed on accrued expenses. | 0.6 | $220 | $ 132 |
| Boutin, Mark | 25-Aug-05 | Meeting with R. Dashing (Winn-Dixie) reconciling items on the vendor accounts payable reconciliation. | 0.6 | $220 | $ 132 |
| Smith, Jessica M | 25-Aug-05 | Discuss with M. Boutin (KPMG) substantive procedures to be performed on accrued expenses. | 0.6 | $425 | $ 255 |
| Smith, Jessica M | 25-Aug-05 | Review cooperative merchandising arrangements schedules provided by the client. | 0.6 | $425 | $ 255 |
| Smith, Jessica M | 25-Aug-05 | Review operating expense controls test work. | 0.6 | $425 | $ 255 |
| Smith, Jessica M | 25-Aug-05 | Review tax schedules provided by client. | 0.6 | $425 | $ 255 |
| Ford, Allison | 25-Aug-05 | Discuss with R. Dashing (Winn Dixie) Coinstar Accounts Receivable. | 0.7 | $220 | $ 154 |
| Labonte, Melissa | 25-Aug-05 | Meeting with R. Dashing, WD Accounts Receivable Manager, to discuss the accounts receivable balance. | 0.7 | $220 | $ 154 |
| Long, Amanda | 25-Aug-05 | Review test work over the supply chain process to ensure appropriate standard documentation. | 0.7 | $100 | $ 70 |
| Smith, Jessica M | 25-Aug-05 | Review client schedules associated with accrued interest. | 0.7 | $425 | $ 298 |
| Ford, Isabel | 25-Aug-05 | Review and clear capital assets review notes. | 0.8 | $220 | $ 176 |
| Rose, Cindy | 25-Aug-05 | Meeting with C. Nass (WD), J. Smith (KPMG), and C. Rose (KPMG) to discuss status of audit and outstanding prepared by client schedules. | 0.8 | $550 | $ 440 |
| Smith, Jessica M | 25-Aug-05 | Review prepaid work papers. | 0.8 | $425 | $ 340 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 25-Aug-05 | Meeting with C. Nass (WD), J. Smith (KPMG), and C. Rose (KPMG) to discuss status of audit and outstanding prepared by client schedules. | 0.8 | $425 | $ 340 |
| Boutin, Mark | 25-Aug-05 | Meeting with C. Burns (Winn-Dixie) to discuss the accrued sales and use tax. | 0.9 | $220 | $ 198 |
| Seay, Kristin | 25-Aug-05 | Update Audit Program for test work performed and outstanding. | 0.9 | $330 | $ 297 |
| Verdeja, Octavio | 25-Aug-05 | Gather materials and perform update of materials pending before leaving due to Hurricane Katrina. | 1.0 | $220 | $ 220 |
| Smith, Jessica M | 25-Aug-05 | Review engagement team outstanding items list and determine audit steps to be distributed to team members for completion. | 1.1 | $425 | $ 468 |
| Hunt, Ashley | 25-Aug-05 | Perform data upload for periods 4, 5 and 6 of Winn-Dixie Journal Entry Data | 1.2 | $225 | $ 270 |
| Long, Amanda | 25-Aug-05 | Review test work over the treasury management process to ensure appropriate standard documentation. | 1.2 | $100 | $ 120 |
| Weldon, Jenenne A | 25-Aug-05 | Substantively test Miscellaneous Accounts Payable. | 1.3 | $220 | $ 286 |
| Weldon, Jenenne A | 25-Aug-05 | Coordinate completion of Human Resources Substantive Analytics. | 1.7 | $220 | $ 374 |
| Boutin, Mark | 25-Aug-05 | Meeting with E. Britton (Winn-Dixie) to discuss the accounts payable miscellaneous. | 1.7 | $220 | $ 374 |
| Labonte, Melissa | 25-Aug-05 | Document the composition of the Company's accounts receivable. | 1.7 | $220 | $ 374 |
| Smith, Jessica M | 25-Aug-05 | Review accounts payable miscellaneous prepared by client schedules and test the accruals. | 1.7 | $425 | $ 723 |
| Rose, Cindy | 25-Aug-05 | Review substantive audit work papers over marketable securities. | 2.0 | $550 | $ 1,100 |
| Long, Amanda | 25-Aug-05 | Perform test work over bank deposits and extra change spreadsheets prepared by Winn-Dixie associates. | 2.1 | $100 | $ 210 |
| Rose, Cindy | 25-Aug-05 | Review substantive audit work papers over equity. | 2.1 | $550 | $ 1,155 |
| Ford, Allison | 25-Aug-05 | Perform test work on retail inventory balance. | 2.2 | $220 | $ 484 |
| Rose, Cindy | 25-Aug-05 | Review substantive audit work papers over prepaid assets. | 2.2 | $550 | $ 1,210 |
| Seay, Kristin | 25-Aug-05 | Review Operating Expense test work. | 2.2 | $330 | $ 726 |
| Ford, Allison | 25-Aug-05 | Perform test work on discontinued operations and restructuring balance. | 2.3 | $220 | $ 506 |
| Ford, Isabel | 25-Aug-05 | Perform test of details on accounts receivable aging. | 2.3 | $220 | $ 506 |
| Ford, Isabel | 25-Aug-05 | Perform test of details over the sales to cash reconciliations. | 2.6 | $220 | $ 572 |
| Weldon, Jenenne A | 25-Aug-05 | Clear Manager Review Notes related to Human Resources Process. | 2.7 | $220 | $ 594 |
| Bass, Kevin M | 25-Aug-05 | Document alternative procedures performed for Accounts receivable confirm non-responses. | 2.7 | $330 | $ 891 |
| Boutin, Mark | 25-Aug-05 | Perform substantive procedures on accrued sales and use tax. | 2.7 | $220 | $ 594 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Long, Amanda | 25-Aug-05 | Update the financial reporting process analysis document. | 2.7 | $100 | $ 270 |
| Weldon, Jenenne A | 25-Aug-05 | Prepare Shrink Expense Analytical. | 2.9 | $220 | $ 638 |
| Labonte, Melissa | 25-Aug-05 | Review asset account balances per the balance sheet account to ensure KPMG has tested all significant balances. | 2.9 | $220 | $ 638 |
| Bass, Kevin M | 25-Aug-05 | Document alternative procedures performed for Accounts receivable confirm non-responses. | 3.1 | $330 | $ 1,023 |
| Ford, Allison | 25-Aug-05 | Perform test work on warehouse inventory balance. | 3.3 | $220 | $ 726 |
| Bass, Kevin M | 25-Aug-05 | Review supporting documentation for Accounts receivable confirm non-response. | 3.6 | $330 | $ 1,188 |
| Boutin, Mark | 25-Aug-05 | Perform substantive procedures on the vendor accounts payable account. | 3.8 | $220 | $ 836 |
| Ford, Isabel | 26-Aug-05 | Update the Master to Do List to reflect the current status. | 0.2 | $220 | $ 44 |
| Ford, Isabel | 26-Aug-05 | Perform test of details on A/R aging. | 0.3 | $220 | $ 66 |
| Paradise Jr., Arthur Joseph | 26-Aug-05 | Review of LIFO test work | 0.3 | $550 | $ 165 |
| Seay, Kristin | 26-Aug-05 | Discuss questions related to substantive procedures for Cash with Chad Potts (Winn Dixie). | 0.4 | $330 | $ 132 |
| Smith, Jessica M | 26-Aug-05 | Review prepared by client schedules. | 0.4 | $425 | $ 170 |
| Smith, Jessica M | 26-Aug-05 | Review inventory analytical procedures. | 0.4 | $425 | $ 170 |
| Storey, R. Travis | 26-Aug-05 | Status update meeting with B. Nussbaum of Winn-Dixie. | 0.5 | $600 | $ 300 |
| Smith, Jessica M | 26-Aug-05 | Review sales to cash reconciliations. | 0.6 | $425 | $ 255 |
| Boutin, Mark | 26-Aug-05 | Prepare work paper template to be used in performing the search for unrecorded liabilities. | 0.7 | $220 | $ 154 |
| Ford, Allison | 26-Aug-05 | Discuss accounts receivable reconciliation with E. Britton (Winn Dixie). | 0.7 | $220 | $ 154 |
| Labonte, Melissa | 26-Aug-05 | Analyze discontinued operations schedules prepared by client. | 0.7 | $220 | $ 154 |
| Labonte, Melissa | 26-Aug-05 | Review computer assisted audit technique queries run on journal entries. | 0.7 | $220 | $ 154 |
| Seay, Kristin | 26-Aug-05 | Discuss interest expense on line of credit with Celia Nass (Winn Dixie). | 0.7 | $330 | $ 231 |
| Smith, Jessica M | 26-Aug-05 | Review financial reporting audit program. | 0.7 | $425 | $ 298 |
| Smith, Jessica M | 26-Aug-05 | Review accounts payable and accrued liabilities control test work. | 0.7 | $425 | $ 298 |
| Bass, Kevin M | 26-Aug-05 | Review Inventory substantive testing. | 0.8 | $330 | $ 264 |
| Labonte, Melissa | 26-Aug-05 | Compile master outstanding items list for human resources. | 0.8 | $220 | $ 176 |
| Labonte, Melissa | 26-Aug-05 | Compile master outstanding items list for retail product delivery. | 0.8 | $220 | $ 176 |
| Long, Amanda | 26-Aug-05 | Update the financial reporting process analysis document. | 0.8 | $100 | $ 80 |
| Seay, Kristin | 26-Aug-05 | Update outstanding Items Listing for Cooperative Merchandising Agreement test work. | 0.8 | $330 | $ 264 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 26-Aug-05 | Review accounts payable and accrued liabilities lead schedules to determine accounts to be tested. | 0.8 | $425 | $ 340 |
| Boutin, Mark | 26-Aug-05 | Update open items list for substantive procedures to be performed on accounts payable and accrued expenses | 0.9 | $220 | $ 198 |
| Boutin, Mark | 26-Aug-05 | Review procedures performed on prepaid accounts and determine procedures needed to be performed. | 0.9 | $220 | $ 198 |
| Hunt, Ashley | 26-Aug-05 | Perform data upload for periods 7, 8, and 9 of Winn-Dixie Journal Entry Data | 0.9 | $225 | $ 203 |
| Labonte, Melissa | 26-Aug-05 | Compile master outstanding items list for supply chain process. | 0.9 | $220 | $ 198 |
| Seay, Kristin | 26-Aug-05 | Perform substantive procedures for cash test work. | 0.9 | $330 | $ 297 |
| Paradise Jr., Arthur Joseph | 26-Aug-05 | Meeting to discuss audit status.  Participants included T. Storey, J. Paradise, J. Smith (all with KPMG), M. Byrum, J. Roy, and C. Nass (all with Winn-Dixie). | 1.0 | $550 | $ 550 |
| Smith, Jessica M | 26-Aug-05 | Meeting to discuss audit status.  Participants included T. Storey, J. Paradise, J. Smith (all with KPMG), M. Byrum, J. Roy, and C. Nass (all with Winn-Dixie). | 1.0 | $425 | $ 425 |
| Storey, R. Travis | 26-Aug-05 | Meeting to discuss audit status. Participants included T. Storey,  J. Paradise , J. Smith (all with KPMG), M. Byron, J. Roy, and C. Nass (all with Winn-Dixie). | 1.0 | $600 | $ 600 |
| Boutin, Mark | 26-Aug-05 | Perform substantive procedures on the prompt liability account. | 1.1 | $220 | $ 242 |
| Ford, Isabel | 26-Aug-05 | Perform test of details over the sales to cash reconciliations for Charlotte Bank 52 on 3/31/05. | 1.1 | $220 | $ 242 |
| Ford, Isabel | 26-Aug-05 | Perform test of details over the sales to cash reconciliations for Charlotte Bank 52 on 4/1/05. | 1.1 | $220 | $ 242 |
| Ford, Isabel | 26-Aug-05 | Perform test of details over the sales to cash reconciliations for Charlotte Bank 52 on 4/2/05. | 1.1 | $220 | $ 242 |
| Ford, Isabel | 26-Aug-05 | Perform test of details over the sales to cash reconciliations for Charlotte Bank 52 on 4/3/05. | 1.1 | $220 | $ 242 |
| Ford, Isabel | 26-Aug-05 | Perform test of details over the sales to cash reconciliations for Charlotte Bank 52 on 4/4/05. | 1.1 | $220 | $ 242 |
| Ford, Isabel | 26-Aug-05 | Perform test of details over the sales to cash reconciliations for Charlotte Bank 52 on 4/5/05. | 1.1 | $220 | $ 242 |
| Ford, Isabel | 26-Aug-05 | Perform test of details over the sales to cash reconciliations for Charlotte Bank 52 on 4/6/05. | 1.1 | $220 | $ 242 |
| Long, Amanda | 26-Aug-05 | Review test work over the treasury management process to ensure appropriate standard documentation. | 1.2 | $100 | $ 120 |
| Smith, Jessica M | 26-Aug-05 | Review business dispositions audit program and client documentation. | 1.2 | $425 | $ 510 |
| Boutin, Mark | 26-Aug-05 | Perform substantive procedures on the vendor accounts payable account. | 1.3 | $220 | $ 286 |
| Seay, Kristin | 26-Aug-05 | Review Cooperative Merchandising Agreement test work. | 1.3 | $330 | $ 429 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Seay, Kristin | 26-Aug-05 | Perform reasonableness test for interest expense related to line of credit. | 1.3 | $330 | $ 429 |
| Weldon, Jenenne A | 26-Aug-05 | Update Human Resource Substantive Test work. | 1.4 | $220 | $ 308 |
| Boutin, Mark | 26-Aug-05 | Meeting with E. Britton (Winn-Dixie) to discuss the search for unrecorded liabilities. | 1.4 | $220 | $ 308 |
| Long, Amanda | 26-Aug-05 | Review test work over the supply chain process to ensure appropriate standard documentation. | 1.6 | $100 | $ 160 |
| Smith, Jessica M | 26-Aug-05 | Review retail product delivery test work to determine test work to be completed. | 1.6 | $425 | $ 680 |
| Seay, Kristin | 26-Aug-05 | Discuss interest expense calculation/accrued interest calculation on line of credit with Rick Guethle (Winn Dixie). | 1.8 | $330 | $ 594 |
| Labonte, Melissa | 26-Aug-05 | Revise financial reporting audit program to reflect KPMG manager review points. | 1.9 | $220 | $ 418 |
| Weldon, Jenenne A | 26-Aug-05 | Review Capital Asset Process Work papers. | 2.1 | $220 | $ 462 |
| Paradise Jr., Arthur Joseph | 26-Aug-05 | Review of Closed Store Impairment | 2.1 | $550 | $ 1,155 |
| Weldon, Jenenne A | 26-Aug-05 | Prepare Sales and Use Tax Accounts Payable Test work. | 2.3 | $220 | $ 506 |
| Ford, Allison | 26-Aug-05 | Perform test work on retail inventory balance. | 2.6 | $220 | $ 572 |
| Weldon, Jenenne A | 26-Aug-05 | Prepare detailed pending list for Capital Assets Process. | 2.7 | $220 | $ 594 |
| Paradise Jr., Arthur Joseph | 26-Aug-05 | Review of Held and Use Impairment | 2.7 | $550 | $ 1,485 |
| Paradise Jr., Arthur Joseph | 26-Aug-05 | Review of Manufacturing and warehouse impairment | 3.2 | $550 | $ 1,760 |
| Bass, Kevin M | 26-Aug-05 | Review supporting documentation for Accounts receivable confirm non-response. | 3.4 | $330 | $ 1,122 |
| Long, Amanda | 26-Aug-05 | Perform test work over bank deposits and extra change spreadsheets prepared by Winn-Dixie associates. | 3.6 | $100 | $ 360 |
| Bass, Kevin M | 26-Aug-05 | Document alternative procedures performed for Accounts receivable confirm non-responses. | 3.8 | $330 | $ 1,254 |
| Boutin, Mark | 26-Aug-05 | Perform substantive procedures on the search for unrecorded liabilities. | 3.9 | $220 | $ 858 |
| Ford, Allison | 26-Aug-05 | Perform test work over the sales to cash reconciliations. | 3.9 | $220 | $ 858 |
| Smith, Jessica M | 27-Aug-05 | Review client schedules relating to search for unrecorded liabilities. | 0.2 | $425 | $ 85 |
| Weldon, Jenenne A | 27-Aug-05 | Discuss the status of the retail product delivery process with M. Labonte, KPMG. | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 27-Aug-05 | Discuss the status of the retail product delivery process with J. Weldon, KPMG. | 0.3 | $220 | $ 66 |
| Smith, Jessica M | 27-Aug-05 | Review capital asset management test work. | 0.3 | $425 | $ 128 |
| Smith, Jessica M | 27-Aug-05 | Review and update financial reporting audit program. | 0.3 | $425 | $ 128 |
| Smith, Jessica M | 27-Aug-05 | Review business dispositions audit program, process analysis document, and client documentation. | 0.3 | $425 | $ 128 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 27-Aug-05 | Test the mathematical accuracy of footnote schedules prepared by client. | 0.6 | $220 | $ 132 |
| Labonte, Melissa | 27-Aug-05 | Revise the audit program for the financial reporting process. | 0.7 | $220 | $ 154 |
| Paradise Jr., Arthur Joseph | 27-Aug-05 | Review of general audit status and open items. | 0.7 | $550 | $ 385 |
| Seay, Kristin | 27-Aug-05 | Review substantive procedures performed for Treasury Management process. | 0.8 | $330 | $ 264 |
| Smith, Jessica M | 27-Aug-05 | Review and update engagement team outstanding items list (both high-level summary and extensive list) and provide to engagement team members. | 0.8 | $425 | $ 340 |
| Paradise Jr., Arthur Joseph | 27-Aug-05 | Review of IT Impairment | 0.9 | $550 | $ 495 |
| Paradise Jr., Arthur Joseph | 27-Aug-05 | Review of Owned Stores Impairment | 1.2 | $550 | $ 660 |
| Ford, Allison | 27-Aug-05 | Perform test work over the sales to cash reconciliations. | 1.3 | $220 | $ 286 |
| Paradise Jr., Arthur Joseph | 27-Aug-05 | Review of Other impaired assets | 1.3 | $550 | $ 715 |
| Paradise Jr., Arthur Joseph | 27-Aug-05 | Review of Accounts receivable Procedures and results | 1.4 | $550 | $ 770 |
| Seay, Kristin | 27-Aug-05 | Review Audit Program for outstanding procedures to be performed in the treasury management process. | 1.4 | $330 | $ 462 |
| Ford, Allison | 27-Aug-05 | Perform test work on retail inventory balance. | 1.9 | $220 | $ 418 |
| Weldon, Jenenne A | 27-Aug-05 | Complete Capital Asset Process Open Items. | 2.6 | $220 | $ 572 |
| Boutin, Mark | 27-Aug-05 | Perform substantive procedures on vendor accounts payable. | 2.7 | $220 | $ 594 |
| Ford, Allison | 27-Aug-05 | Perform test work on operating and capital leases footnote. | 2.8 | $220 | $ 616 |
| Weldon, Jenenne A | 27-Aug-05 | Clear Capital Asset Manager Review Notes. | 3.1 | $220 | $ 682 |
| Bass, Kevin M | 27-Aug-05 | Document alternative procedures performed for Accounts receivable confirm non-responses. | 3.3 | $330 | $ 1,089 |
| Bass, Kevin M | 27-Aug-05 | Draft request for additional supporting documentation for Accounts receivable confirm non-response. | 3.4 | $330 | $ 1,122 |
| Smith, Jessica M | 27-Aug-05 | Review tax schedules provided by client.  Agree amounts to lead schedules and other work papers. | 3.6 | $425 | $ 1,530 |
| Verdeja, Octavio | 29-Aug-05 | Analysis of 10-K and print document. | 0.1 | $220 | $ 22 |
| Boutin, Mark | 29-Aug-05 | Prepare an outstanding items list of substantive procedures to be performed for accounts payable. | 0.2 | $220 | $ 44 |
| Boutin, Mark | 29-Aug-05 | Prepare an outstanding items list of substantive procedures to be performed for accrued expenses. | 0.2 | $220 | $ 44 |
| Ford, Isabel | 29-Aug-05 | Update the Master to Do List to reflect the current status. | 0.2 | $220 | $ 44 |
| Rose, Cindy | 29-Aug-05 | Review and follow up on open items list. | 0.2 | $550 | $ 110 |
| Smith, Jessica M | 29-Aug-05 | Review warehouse inventory analytical work papers. | 0.2 | $425 | $ 85 |
| Bass, Dawnelle W. | 29-Aug-05 | Meeting with J. Robinson of Winn Dixie to discuss client prepared documents and general questions. | 0.3 | $375 | $ 113 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 29-Aug-05 | Discuss status of Retail Product Delivery Process with M. Labonte & I. Ford (both KPMG). | 0.3 | $220 | $ 66 |
| Ford, Isabel | 29-Aug-05 | Discuss status of Retail Product Delivery Process with M. Labonte & J. Weldon (both KPMG). | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 29-Aug-05 | Discuss status of Retail Product Delivery Process with J. Weldon & I. Ford (both KPMG). | 0.3 | $220 | $ 66 |
| Smith, Jessica M | 29-Aug-05 | Review of allowance for doubtful accounts work papers. | 0.3 | $425 | $ 128 |
| Smith, Jessica M | 29-Aug-05 | Review client prepared schedules. | 0.3 | $425 | $ 128 |
| Verdeja, Octavio | 29-Aug-05 | Sign off on Audit Program Guide steps for test work procedures. | 0.3 | $220 | $ 66 |
| Boutin, Mark | 29-Aug-05 | Meeting with T. Verdeja (KPMG) to discuss procedures to be performed within the prepaid process. | 0.4 | $220 | $ 88 |
| Boutin, Mark | 29-Aug-05 | Prepare a to-do list of substantive procedures to be performed in the prepaid process. | 0.4 | $220 | $ 88 |
| Boutin, Mark | 29-Aug-05 | Meeting with A. Ford (KPMG) to discuss journal entries made between accounts payable and the wire prepayment account. | 0.4 | $220 | $ 88 |
| Ford, Allison | 29-Aug-05 | Meeting with M. Boutin (KPMG) to discuss journal entries made between accounts payable and the wire prepayment account. | 0.4 | $220 | $ 88 |
| Smith, Jessica M | 29-Aug-05 | Review of retail product delivery process to determine audit procedures to be completed to wrap up documentation. | 0.4 | $425 | $ 170 |
| Verdeja, Octavio | 29-Aug-05 | Meeting with M. Boutin (KPMG) to discuss procedures to be performed within the prepaid process. | 0.4 | $220 | $ 88 |
| Bass, Kevin M | 29-Aug-05 | Meeting with R. Dashing (WD) regarding support for Accounts receivable confirm non-responses. | 0.6 | $330 | $ 198 |
| Bass, Kevin M | 29-Aug-05 | Meeting with D. Bryant (WD) regarding support for Accounts receivable confirm non-responses. | 0.6 | $330 | $ 198 |
| Boutin, Mark | 29-Aug-05 | Meeting with R. Brown (Winn-Dixie) to discuss the property tax accrual. | 0.6 | $220 | $ 132 |
| Ford, Isabel | 29-Aug-05 | Perform test of details over the sales to cash reconciliations for Wes Bank 13. | 0.6 | $220 | $ 132 |
| Labonte, Melissa | 29-Aug-05 | Analyze schedule of detail of restructure costs. | 0.6 | $220 | $ 132 |
| Paradise Jr., Arthur Joseph | 29-Aug-05 | Call to discuss actuary report on self-insurance accrual with T. Storey and S. Weinstein (both of KPMG). | 0.6 | $550 | $ 330 |
| Seay, Kristin | 29-Aug-05 | Meeting with Rick Guethle (Winn Dixie) to discuss interest expense and accrued interest for debt test work. | 0.6 | $330 | $ 198 |
| Smith, Jessica M | 29-Aug-05 | Review prompt liability reconciliations. | 0.6 | $425 | $ 255 |
| Storey, R. Travis | 29-Aug-05 | Call to discuss actuary report on self-insurance accrual with J. Paradise and S. Weinstein (both of KPMG). | 0.6 | $600 | $ 360 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weinstein, Scott P | 29-Aug-05 | Call to discuss actuary report on self-insurance accrual with J. Paradise and T. Storey (both of KPMG). | 0.6 | $625 | $ 375 |
| Bass, Dawnelle W. | 29-Aug-05 | Discuss tax provision with auditors. | 0.7 | $375 | $ 263 |
| Bass, Kevin M | 29-Aug-05 | Meeting with D. Lamore (WD) to review purchase order support for Accounts receivable confirm non-responses. | 0.7 | $330 | $ 231 |
| Labonte, Melissa | 29-Aug-05 | Test the accuracy of the lease footnote by vouching to client prepared lease documents. | 0.7 | $220 | $ 154 |
| Weldon, Jenenne A | 29-Aug-05 | Clear Human Resources Manager Review Comments. | 0.8 | $220 | $ 176 |
| Berry, Kent N. | 29-Aug-05 | Discuss tax provision with auditors | 0.8 | $575 | $ 460 |
| Ford, Allison | 29-Aug-05 | Perform test work on warehouse inventory balance. | 0.8 | $220 | $ 176 |
| Ford, Allison | 29-Aug-05 | Discuss with Y. Henley (Winn Dixie) the warehouse inventory account. | 0.8 | $220 | $ 176 |
| Labonte, Melissa | 29-Aug-05 | Analyze aged accounts receivable balance at year-end. | 0.8 | $220 | $ 176 |
| Paradise Jr., Arthur Joseph | 29-Aug-05 | Review Audit Program for Impairment | 0.8 | $550 | $ 440 |
| Seay, Kristin | 29-Aug-05 | Review test work performed in Treasury Management series. | 0.8 | $330 | $ 264 |
| Smith, Jessica M | 29-Aug-05 | Discuss management's high-level analysis of retail sales with B. Howard (Winn-Dixie). | 0.8 | $425 | $ 340 |
| Smith, Jessica M | 29-Aug-05 | Coordination with client personnel to obtain outstanding items. | 0.8 | $425 | $ 340 |
| Boutin, Mark | 29-Aug-05 | Meeting with C. Vincent (Winn-Dixie) to discuss the steak promotion accrual. | 0.9 | $220 | $ 198 |
| Boutin, Mark | 29-Aug-05 | Meeting with M. Hartman (Winn-Dixie) to discuss accounts payable miscellaneous account. | 0.9 | $220 | $ 198 |
| Labonte, Melissa | 29-Aug-05 | Review substantive test procedures performed on prepaid asset accounts. | 0.9 | $220 | $ 198 |
| Seay, Kristin | 29-Aug-05 | Meeting with Elizabeth Carlson (Winn Dixie) to discuss outstanding items for cash test work. | 0.9 | $330 | $ 297 |
| Paradise Jr., Arthur Joseph | 29-Aug-05 | Meeting to discuss audit status. Participants included T. Storey, J. Paradise, C. Rose, and J. Smith (all with KPMG). | 1.0 | $550 | $ 550 |
| Rose, Cindy | 29-Aug-05 | Meeting to discuss audit status. Participants included T. Storey, J. Paradise, C. Rose, and J. Smith (all with KPMG). | 1.0 | $550 | $ 550 |
| Rose, Cindy | 29-Aug-05 | Review accounts receivable audit test work. | 1.0 | $550 | $ 550 |
| Smith, Jessica M | 29-Aug-05 | Meeting to discuss audit status. Participants included T. Storey, J. Paradise, C. Rose, and J. Smith (all with KPMG). | 1.0 | $425 | $ 425 |
| Storey, R. Travis | 29-Aug-05 | Meeting to discuss audit status. Participants included T. Storey, J. Paradise, C. Rose and J. Smith (all with KPMG). | 1.0 | $600 | $ 600 |
| Tostenson, Chris | 29-Aug-05 | Scope determination and planning for journal entry analysis in accordance with SAS 99 | 1.0 | $625 | $ 625 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 29-Aug-05 | Analyze status of outstanding items for the retail product delivery process. | 1.1 | $220 | $ 242 |
| Ford, Allison | 29-Aug-05 | Discuss with H. Reilly (Winn Dixie) supporting documentation needed to audit the supplemental retirement plan. | 1.2 | $220 | $ 264 |
| Seay, Kristin | 29-Aug-05 | Meeting with Chad Potts (Winn Dixie) to discuss outstanding items for cash test work. | 1.3 | $330 | $ 429 |
| Seay, Kristin | 29-Aug-05 | Perform substantive procedures related to debt test work. | 1.3 | $330 | $ 429 |
| Smith, Jessica M | 29-Aug-05 | Review of capital asset management process to determine audit procedures to be completed to wrap up documentation. | 1.3 | $425 | $ 553 |
| Paradise Jr., Arthur Joseph | 29-Aug-05 | Review of Held and Use Impairment | 1.6 | $550 | $ 880 |
| Seay, Kristin | 29-Aug-05 | Perform substantive test work to complete cash test work. | 1.6 | $330 | $ 528 |
| Smith, Jessica M | 29-Aug-05 | Review and update Risk Analysis Document. | 1.6 | $425 | $ 680 |
| Ford, Allison | 29-Aug-05 | Perform test work over accounts receivable reconciliations. | 1.7 | $220 | $ 374 |
| Ford, Allison | 29-Aug-05 | Discuss with E. Britton (Winn Dixie) the wire prepayment account. | 1.8 | $220 | $ 396 |
| Boutin, Mark | 29-Aug-05 | Perform substantive procedures on the accrued taxes general account. | 1.9 | $220 | $ 418 |
| Ford, Isabel | 29-Aug-05 | Perform test of details over the sales to cash reconciliations for Charlotte Bank 52 . | 1.9 | $220 | $ 418 |
| Ford, Isabel | 29-Aug-05 | Perform test of details over the sales to cash reconciliations for Nor Bank 94. | 1.9 | $220 | $ 418 |
| Weldon, Jenenne A | 29-Aug-05 | Revise Range Test Memo for Company Insurance Reserve relating to Claims Reserves Estimates. | 2.1 | $220 | $ 462 |
| Ford, Allison | 29-Aug-05 | Perform test work over warehouse inventory reconciliations. | 2.1 | $220 | $ 462 |
| Ford, Isabel | 29-Aug-05 | Perform test of details over the sales to cash reconciliations for Central Bank 45. | 2.1 | $220 | $ 462 |
| Ford, Isabel | 29-Aug-05 | Perform test of details over the sales to cash reconciliations for Miami Bank 15. | 2.1 | $220 | $ 462 |
| Hunt, Ashley | 29-Aug-05 | Perform data upload for periods 10, 12, and 13; Reviewed Period 1 Data. | 2.1 | $225 | $ 473 |
| Smith, Jessica M | 29-Aug-05 | Review and update business dispositions process analysis document and audit program. | 2.1 | $425 | $ 893 |
| Verdeja, Octavio | 29-Aug-05 | Tie 2005 10-K to 2004 10-K. | 2.2 | $220 | $ 484 |
| Paradise Jr., Arthur Joseph | 29-Aug-05 | Review of Closed Store Impairment | 2.3 | $550 | $ 1,265 |
| Paradise Jr., Arthur Joseph | 29-Aug-05 | Prepare Sensitivity of Impairment | 2.4 | $550 | $ 1,320 |
| Weldon, Jenenne A | 29-Aug-05 | Revise Range Test Memo for Company Insurance Reserve relating to the Auditors' Consideration of Claim Reserve Estimates. | 2.6 | $220 | $ 572 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Boutin, Mark | 29-Aug-05 | Perform substantive procedures on the accounts payable miscellaneous account. | 2.6 | $220 | $ 572 |
| Bass, Kevin M | 29-Aug-05 | Document alternative procedures performed for Accounts receivable confirm non-responses. | 2.7 | $330 | $ 891 |
| Ford, Allison | 29-Aug-05 | Perform test work over the sales to cash reconciliations. | 2.7 | $220 | $ 594 |
| Weldon, Jenenne A | 29-Aug-05 | Complete Accrued Taxes substantive Test work related to the Human Resources Process. | 2.8 | $220 | $ 616 |
| Weldon, Jenenne A | 29-Aug-05 | Update Insurance test work related to the Human Resources Process. | 2.9 | $220 | $ 638 |
| Berry, Kent N. | 29-Aug-05 | Review FAS 109 calculation | 3.2 | $575 | $ 1,840 |
| Boutin, Mark | 29-Aug-05 | Perform substantive procedures on the steak promotion accrual within miscellaneous accruals. | 3.2 | $220 | $ 704 |
| Bass, Kevin M | 29-Aug-05 | Review supporting documentation for Accounts receivable confirm non-response. | 3.6 | $330 | $ 1,188 |
| Labonte, Melissa | 29-Aug-05 | Vouch weekly sales report values to supporting bank statements. | 3.6 | $220 | $ 792 |
| Paradise Jr., Arthur Joseph | 29-Aug-05 | Review of Tax provisions work papers | 3.6 | $550 | $ 1,980 |
| Bass, Dawnelle W. | 29-Aug-05 | Review FAS 109 calculation. | 3.8 | $375 | $ 1,425 |
| Bass, Kevin M | 29-Aug-05 | Contact various vendors to corroborate Accounts receivable support provided by WD. | 3.8 | $330 | $ 1,254 |
| Ford, Allison | 30-Aug-05 | Discuss results of warehouse inventory test work with C. Nass (Winn Dixie) | 0.3 | $220 | $ 66 |
| Ford, Isabel | 30-Aug-05 | Discuss other than stores capital lease test work and support needed to complete the test work with J. Weldon of KPMG and C. Nass of Winn-Dixie. | 0.4 | $220 | $ 88 |
| Weldon, Jenenne A | 30-Aug-05 | Discuss other than stores capital lease test work and support needed to complete the test work with I. Ford of KPMG and C. Nass of Winn-Dixie. | 0.4 | $220 | $ 88 |
| Boutin, Mark | 30-Aug-05 | Meeting with M. Hartman (Winn-Dixie) to discuss audit requests for accounts payable and accrued expenses. | 0.4 | $220 | $ 88 |
| Ford, Allison | 30-Aug-05 | Review status of Retail Product Delivery Process. | 0.4 | $220 | $ 88 |
| Weldon, Jenenne A | 30-Aug-05 | Discuss status of Retail Product Delivery Process with I. Ford and A. Ford of KPMG. | 0.4 | $220 | $ 88 |
| Ford, Isabel | 30-Aug-05 | Discuss status of Retail Product Delivery Process with J. Weldon of KPMG. | 0.4 | $220 | $ 88 |
| Ford, Allison | 30-Aug-05 | Meet to discuss accounts receivable account 114320. Participants included D. Bryant (Winn-Dixie), A. Ford (KPMG), and J. Smith (KPMG). | 0.5 | $220 | $ 110 |
| Smith, Jessica M | 30-Aug-05 | Meeting to discuss accounts receivable account 114320. Participants included D. Bryant (Winn-Dixie), A. Ford (KPMG), and J. Smith (KPMG). | 0.5 | $425 | $ 213 |
| Bass, Dawnelle W. | 30-Aug-05 | Meeting with J. Robinson of Winn Dixie to discuss reconciling items for deferred tax asset accounts. | 0.6 | $375 | $ 225 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Boutin, Mark | 30-Aug-05 | Perform substantive procedures on the accrued sales and use tax accrual. | 0.6 | $220 | $ 132 |
| Labonte, Melissa | 30-Aug-05 | Contact C. Nass, WD Financial Reporting Manager, to discuss open items for business dispositions. | 0.6 | $220 | $ 132 |
| Rose, Cindy | 30-Aug-05 | Review revised draft of 10-K. | 0.6 | $550 | $ 330 |
| Berry, Kent N. | 30-Aug-05 | Review documentation for Valuation Allowance | 0.7 | $575 | $ 403 |
| Ford, Allison | 30-Aug-05 | Perform test work on warehouse inventory balance. | 0.7 | $220 | $ 154 |
| Ford, Isabel | 30-Aug-05 | Perform test of details over the sales to cash reconciliations for Miami Bank 5. | 0.7 | $220 | $ 154 |
| Rose, Cindy | 30-Aug-05 | Supervise staff on status and completion of supply chain process. | 0.7 | $550 | $ 385 |
| Storey, R. Travis | 30-Aug-05 | Review audit status report | 0.7 | $600 | $ 420 |
| Berry, Kent N. | 30-Aug-05 | Review documentation for Tax Contingency Reserve | 0.8 | $575 | $ 460 |
| Storey, R. Travis | 30-Aug-05 | Review audit testing of self-insurance. | 0.8 | $600 | $ 480 |
| Boutin, Mark | 30-Aug-05 | Meeting with C. Nass (Winn-Dixie) to discuss audit requests for accounts payable and accrued expenses. | 0.9 | $220 | $ 198 |
| Labonte, Melissa | 30-Aug-05 | Revise process analysis document for the business dispositions process to reflect KPMG manager review points. | 0.9 | $220 | $ 198 |
| Smith, Jessica M | 30-Aug-05 | Analyze shrink expense by reviewing client prepared schedules. | 0.9 | $425 | $ 383 |
| Smith, Jessica M | 30-Aug-05 | Address KPMG manager and partner review notes associated with retail product delivery process and update work papers. | 0.9 | $425 | $ 383 |
| Verdeja, Octavio | 30-Aug-05 | Discussion with C. Nass and C. Hunt, both Winn-Dixie, regarding prepaid insurance. | 0.9 | $220 | $ 198 |
| Paradise Jr., Arthur Joseph | 30-Aug-05 | Meeting with C Rose, J Paradise, and T Storey (all KPMG) to discuss audit committee meeting agenda, audit status, and timing for completion | 1.0 | $550 | $ 550 |
| Rose, Cindy | 30-Aug-05 | Meeting with C Rose, J Paradise, and T Storey (all KPMG) to discuss audit committee meeting agenda, audit status, and timing for completion | 1.0 | $550 | $ 550 |
| Berry, Kent N. | 30-Aug-05 | Review calculation of NOLs with Jessica Robinson | 1.1 | $575 | $ 633 |
| Boutin, Mark | 30-Aug-05 | Review manager review notes to determine additional test work to be performed and additional items to be requested from the client. | 1.1 | $220 | $ 242 |
| Boutin, Mark | 30-Aug-05 | Perform substantive procedures on the accounts payable miscellaneous account. | 1.1 | $220 | $ 242 |
| Ford, Isabel | 30-Aug-05 | Perform test of details over the sales to cash reconciliations for Savannah Bank 5. | 1.1 | $220 | $ 242 |
| Ford, Isabel | 30-Aug-05 | Perform test of details over the sales to cash reconciliations for Charlotte Bank 23. | 1.1 | $220 | $ 242 |
| Ford, Isabel | 30-Aug-05 | Perform test of details over the sales to cash reconciliations for Orlando Bank 5. | 1.1 | $220 | $ 242 |
| Labonte, Melissa | 30-Aug-05 | Compile master open items list for the business dispositions process. | 1.1 | $220 | $ 242 |
| Paradise Jr., Arthur Joseph | 30-Aug-05 | Review of Discontinued operations reporting | 1.2 | $550 | $ 660 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bass, Kevin M | 30-Aug-05 | Perform Test of Details on Sanderson Farms Unearned Promotion balance. | 1.3 | $330 | $ 429 |
| Smith, Jessica M | 30-Aug-05 | Review client documentation provided on high-level summary of fixed asset additions. | 1.3 | $425 | $ 553 |
| Bass, Kevin M | 30-Aug-05 | Review Inventory substantive testing. | 1.4 | $330 | $ 462 |
| Ford, Isabel | 30-Aug-05 | Perform test of details over the sales to cash reconciliations for Nor Orleans Bank 2. | 1.4 | $220 | $ 308 |
| Labonte, Melissa | 30-Aug-05 | Analyze the reorganization expense footnote received from the client. | 1.4 | $220 | $ 308 |
| Labonte, Melissa | 30-Aug-05 | Document KPMG's understanding of the reconciliation between the real estate department's lease system and the accounting department's lease system. | 1.4 | $220 | $ 308 |
| Bass, Dawnelle W. | 30-Aug-05 | Review FAS 109 calculation. | 1.5 | $375 | $ 563 |
| Hunt, Ashley | 30-Aug-05 | Review Data for all periods for completeness and accuracy. | 1.6 | $225 | $ 360 |
| Labonte, Melissa | 30-Aug-05 | Analyze lease footwork prepared by client. | 1.6 | $220 | $ 352 |
| Ford, Allison | 30-Aug-05 | Meeting to discuss accounts receivable reserve with R. Dashing (Winn Dixie). | 1.7 | $220 | $ 374 |
| Labonte, Melissa | 30-Aug-05 | Revise audit program for the business dispositions process to reflect KPMG manager review points. | 1.7 | $220 | $ 374 |
| Rose, Cindy | 30-Aug-05 | Review accrued payroll related liabilities. | 2.2 | $550 | $ 1,210 |
| Boutin, Mark | 30-Aug-05 | Cross reference revised trial balance to superseded trial balance. | 2.3 | $220 | $ 506 |
| Weldon, Jenenne A | 30-Aug-05 | Clear Human Resources Manager Review Comments. | 2.5 | $220 | $ 550 |
| Weldon, Jenenne A | 30-Aug-05 | Update Process Analysis Document and Audit Program Guide for Human Resources Process. | 2.6 | $220 | $ 572 |
| Boutin, Mark | 30-Aug-05 | Perform substantive procedures on the prompt clearing account. | 2.6 | $220 | $ 572 |
| Weldon, Jenenne A | 30-Aug-05 | Update Range Test Memo for Human Resources Process. | 2.7 | $220 | $ 594 |
| Verdeja, Octavio | 30-Aug-05 | Tie 2005 10-K to 2004 10-K. | 2.7 | $220 | $ 594 |
| Ford, Isabel | 30-Aug-05 | Perform test of details over the sales to cash reconciliations for Raleigh Bank 14. | 2.8 | $220 | $ 616 |
| Labonte, Melissa | 30-Aug-05 | Revise business dispositions test work to reflect KPMG manager review points. | 2.8 | $220 | $ 616 |
| Weldon, Jenenne A | 30-Aug-05 | Review Human Resources Substantive Test work. | 2.9 | $220 | $ 638 |
| Bass, Kevin M | 30-Aug-05 | Review Process Analysis Document and reference to audit work papers. | 2.9 | $330 | $ 957 |
| Berry, Kent N. | 30-Aug-05 | Review FAS 109 calculation | 2.9 | $575 | $ 1,668 |
| Bass, Kevin M | 30-Aug-05 | Perform Test of Details on Schrieber Cheese Unearned Promotion balance. | 3.2 | $330 | $ 1,056 |
| Verdeja, Octavio | 30-Aug-05 | Tie 2005 10-K to 2004 10-K. | 3.3 | $220 | $ 726 |
| Storey, R. Travis | 30-Aug-05 | Review audit committee meeting minutes. | 3.4 | $600 | $ 2,040 |
| Bass, Kevin M | 30-Aug-05 | Review Inventory controls testing. | 3.6 | $330 | $ 1,188 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bass, Dawnelle W. | 30-Aug-05 | Review and reconcile accounts that are included in deferred tax asset, including beginning balance, true-up, ending balance and current year change. | 3.9 | $375 | $ 1,463 |
| Ford, Allison | 30-Aug-05 | Perform test work on the accounts receivable reserve. | 3.9 | $220 | $ 858 |
| Ford, Allison | 30-Aug-05 | Address manager review points on accounts receivable process. | 3.9 | $220 | $ 858 |
| Ford, Allison | 30-Aug-05 | Call with D. Wegmann from Jones, Walker, Waechter, et. Al Law Firm about to see status of legal letter. | 0.1 | $220 | $ 22 |
| Ford, Allison | 30-Aug-05 | Update status of the interest expense reasonableness test to finish the test work. | 0.1 | $220 | $ 22 |
| Ford, Isabel | 31-Aug-05 | Perform test of details over the sales to cash reconciliations for Orlando Bank 5. | 0.3 | $220 | $ 66 |
| Ford, Isabel | 31-Aug-05 | Update the Master to Do List to reflect the current status. | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 31-Aug-05 | Meeting with C. Nass, WD Financial Reporting Manager, to discuss discontinued operations footnote. | 0.3 | $220 | $ 66 |
| Paradise Jr., Arthur Joseph | 31-Aug-05 | Meeting with C. Rose, T. Storey, J. Paradise, J. Smith (all KPMG) to discuss plan to coordinate status of open areas. | 0.3 | $550 | $ 165 |
| Rose, Cindy | 31-Aug-05 | Meeting with C. Rose, T. Storey, J. Paradise, J. Smith (all KPMG) to discuss plan to coordinate status of open areas. | 0.3 | $550 | $ 165 |
| Smith, Jessica M | 31-Aug-05 | Meeting with C. Rose, T. Storey, J. Paradise, J. Smith (all KPMG) to discuss plan to coordinate status of open areas. | 0.3 | $425 | $ 128 |
| Storey, R. Travis | 31-Aug-05 | Meeting with C. Rose, T. Storey, J. Paradise, J. Smith (all KPMG) to discuss plan to coordinate status of open areas. | 0.3 | $600 | $ 180 |
| Ford, Allison | 31-Aug-05 | Perform test work on warehouse inventory balance. | 0.4 | $220 | $ 88 |
| Ford, Isabel | 31-Aug-05 | Perform substantive test work for the human resource process. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 31-Aug-05 | Meeting with C. Vitek, WD Lease Accountant, to discuss the lease footnote. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 31-Aug-05 | Meeting with K. Stubbs, WD Corporate Accounting Director, KPMG, to discuss closed store accrual. | 0.4 | $220 | $ 88 |
| Paradise Jr., Arthur Joseph | 31-Aug-05 | Preparation of Tax memo | 0.5 | $550 | $ 275 |
| Ford, Isabel | 31-Aug-05 | Perform test of details over the sales to cash reconciliations for Raleigh Bank 14. | 0.6 | $220 | $ 132 |
| Ford, Isabel | 31-Aug-05 | Perform test of details over the sales to cash reconciliations for Charlotte Bank 12. | 0.7 | $220 | $ 154 |
| Labonte, Melissa | 31-Aug-05 | Analyze discontinued operations footnote schedule prepared by client. | 0.7 | $220 | $ 154 |
| Boutin, Mark | 31-Aug-05 | Update open items list for the treasury management process. | 0.8 | $220 | $ 176 |
| Rose, Cindy | 31-Aug-05 | Review inventory audit work papers. | 0.8 | $550 | $ 440 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 31-Aug-05 | Review reconciliations of retail weekly sales to cash. | 0.9 | $550 | $    495 |
| Paradise Jr., Arthur Joseph | 31-Aug-05 | Meeting with C. Rose, T. Storey, J. Paradise (all KPMG) to prepare for audit committee meeting, to discuss open areas of the audit, and to plan for completion of audit areas. | 1.0 | $550 | $    550 |
| Rose, Cindy | 31-Aug-05 | Meeting with C. Rose, T. Storey, J. Paradise (all KPMG) to prepare for audit committee meeting, to discuss open areas of the audit, and to plan for completion of audit areas. | 1.0 | $550 | $    550 |
| Rose, Cindy | 31-Aug-05 | Respond to and follow up on partner review comments over self-insurance process. | 1.0 | $550 | $    550 |
| Storey, R. Travis | 31-Aug-05 | Meeting with C. Rose, T. Storey, J. Paradise (all KPMG) to prepare for audit committee meeting, to discuss open areas of the audit, and to plan for completion of audit areas. | 1.0 | $600 | $    600 |
| Hunt, Ashley | 31-Aug-05 | Perform data upload of Chart of Accounts and Trial Balance (FY05 and FY04). | 1.1 | $225 | $    248 |
| Ford, Isabel | 31-Aug-05 | Perform test of details over the sales to cash reconciliations for Montgomery Bank 94. | 1.3 | $220 | $    286 |
| Boutin, Mark | 31-Aug-05 | Contact vendors to confirm vendor incentive programs entered into with Winn-Dixie to confirm accounts receivable. | 1.6 | $220 | $    352 |
| Ford, Isabel | 31-Aug-05 | Perform test of details on accounts receivable aging. | 1.6 | $220 | $    352 |
| Labonte, Melissa | 31-Aug-05 | Agree discontinued operations footnote schedule to supporting work papers. | 1.6 | $220 | $    352 |
| Weldon, Jenenne A | 31-Aug-05 | Update Accrued Taxes substantive Test work related to the Human Resources Process. | 1.7 | $220 | $    374 |
| Verdeja, Octavio | 31-Aug-05 | Tie 2005 10-K to 2004 10-K | 1.7 | $220 | $    374 |
| Labonte, Melissa | 31-Aug-05 | Compile master open items list for the business dispositions process. | 1.8 | $220 | $    396 |
| Paradise Jr., Arthur Joseph | 31-Aug-05 | Review of Tax memos of Valuation and Reserves | 1.8 | $550 | $    990 |
| Boutin, Mark | 31-Aug-05 | Perform substantive analytical procedures on the personal property tax accrual. | 1.9 | $220 | $    418 |
| Ford, Isabel | 31-Aug-05 | Perform test of details over the sales to cash reconciliations for Jacksonville Bank 15. | 1.9 | $220 | $    418 |
| Ford, Allison | 31-Aug-05 | Meeting to discuss accounts receivable reserve roll forward procedures with R. Dashing (Winn Dixie). | 2.0 | $220 | $    440 |
| Paradise Jr., Arthur Joseph | 31-Aug-05 | Meeting with C. Rose, T. Storey, and J. Paradise (all KPMG) to review detailed open items list and plan for the completion of procedures. | 2.0 | $550 | $ 1,100 |
| Rose, Cindy | 31-Aug-05 | Meeting with C. Rose, T. Storey, and J. Paradise (all KPMG) to review detailed open items list and plan for the completion of procedures. | 2.0 | $550 | $ 1,100 |
| Storey, R. Travis | 31-Aug-05 | Meeting with C. Rose, T. Storey, and J. Paradise (all KPMG) to review detailed open items list and plan for the completion of procedures. | 2.0 | $600 | $ 1,200 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Paradise Jr., Arthur Joseph | 31-Aug-05 | Review of Discontinued operations reporting | 2.1 | $550 | $ 1,155 |
| Verdeja, Octavio | 31-Aug-05 | Perform Cash Flow Projection Model. | 2.5 | $220 | $ 550 |
| Bass, Kevin M | 31-Aug-05 | Review Inventory substantive testing. | 2.6 | $330 | $ 858 |
| Ford, Allison | 31-Aug-05 | Address manager review points on accounts receivable process. | 2.6 | $220 | $ 572 |
| Weldon, Jenenne A | 31-Aug-05 | Complete Human Resources Substantive Test work. | 2.7 | $220 | $ 594 |
| Paradise Jr., Arthur Joseph | 31-Aug-05 | Attend Audit Committee Meeting | 2.7 | $550 | $ 1,485 |
| Rose, Cindy | 31-Aug-05 | Attend audit committee meeting. | 2.7 | $550 | $ 1,485 |
| Storey, R. Travis | 31-Aug-05 | Attend audit committee meeting | 2.7 | $600 | $ 1,620 |
| Weldon, Jenenne A | 31-Aug-05 | Clear Human Resources Manager Review Comments. | 2.8 | $220 | $ 616 |
| Weldon, Jenenne A | 31-Aug-05 | Update Human Resources Audit Program Index and Pending List. | 2.9 | $220 | $ 638 |
| Weldon, Jenenne A | 31-Aug-05 | Update and complete Capital Asset Process Open Items. | 2.9 | $220 | $ 638 |
| Bass, Kevin M | 31-Aug-05 | Complete Roll forward Procedures for Supply Chain | 2.9 | $330 | $ 957 |
| Rose, Cindy | 31-Aug-05 | Review draft of 10-K annual filing. | 3.0 | $550 | $ 1,650 |
| Bass, Kevin M | 31-Aug-05 | Document alternative procedures performed for Accounts receivable confirm non-responses. | 3.2 | $330 | $ 1,056 |
| Bass, Kevin M | 31-Aug-05 | Complete Evaluation of Management's Assessment Process document | 3.6 | $330 | $ 1,188 |
| Verdeja, Octavio | 31-Aug-05 | Tie 2005 10-K to 2004 10-K. | 3.8 | $220 | $ 836 |
| Ford, Allison | 31-Aug-05 | Perform test work on the accounts receivable reserve. | 3.9 | $220 | $ 858 |
| Smith, Jessica M | 31-Aug-05 | Review plan to coordinate status of open areas. | 0.3 | $425 | $ 128 |
| Smith, Jessica M | 31-Aug-05 | Review capital assets management work papers and open items list. | 0.7 | $425 | $ 298 |
| Smith, Jessica M | 31-Aug-05 | Review prepared by client schedule of intercompany profit elimination to determine testing approach.  Request prepared by client schedule electronically. | 0.8 | $425 | $ 340 |
| Smith, Jessica M | 31-Aug-05 | Review and update engagement team outstanding items list.  Review and update prepared by client listing. | 1.2 | $425 | $ 510 |
| Smith, Jessica M | 31-Aug-05 | Review detailed open items list and plan for completion of procedures. | 2.0 | $425 | $ 850 |
| Bass, Kevin M | 01-Sep-05 | Discuss Cooperative Merchandise Clearing Account with C. Nass (WD) | 0.2 | $330 | $ 66 |
| Ford, Isabel | 01-Sep-05 | Perform test of details over the fixed asset system to general ledger reconciliation | 0.4 | $220 | $ 88 |
| Ford, Isabel | 01-Sep-05 | Update the Master to Do List to reflect the current status. | 0.4 | $220 | $ 88 |
| Weldon, Jenenne A | 01-Sep-05 | Coordinate receipt of management's test work of Human Resource controls with R. Sanford (Winn-Dixie). | 0.4 | $220 | $ 88 |
| Smith, Jessica M | 01-Sep-05 | Review and update engagement team outstanding items list. | 0.6 | $425 | $ 255 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 01-Sep-05 | Review property, plant and equipment footnote and tie in to supporting work papers.  Discuss footnote with Celia. | 0.6 | $425 | $ 255 |
| Ford, Isabel | 01-Sep-05 | Review and clear the retail product delivery review notes | 0.6 | $220 | $ 132 |
| Hunt, Ashley | 01-Sep-05 | Review Source Codes in Journal Entry Data for Manual Entry Filter. | 0.7 | $225 | $ 158 |
| Ford, Isabel | 01-Sep-05 | Review and clear the capital asset review notes | 0.9 | $220 | $ 198 |
| Boutin, Mark | 01-Sep-05 | Contact vendors to confirm accounts receivable for substantive test work being performed on vendor cooperative merchandising agreements. | 0.9 | $220 | $ 198 |
| Storey, R. Travis | 01-Sep-05 | Review status of audit. | 1.1 | $600 | $ 660 |
| Rose, Cindy | 01-Sep-05 | Supervise staff over insurance audit testing. | 1.2 | $550 | $ 660 |
| Ford, Isabel | 01-Sep-05 | Perform test of details over the sales to cash reconciliations. | 1.2 | $220 | $ 264 |
| Hunt, Ashley | 01-Sep-05 | Add new fields based on analysis criteria. | 1.4 | $225 | $ 315 |
| Hellwig, Jeremy | 01-Sep-05 | Review of work papers related to discontinued operations. | 1.6 | $440 | $ 704 |
| Ford, Allison | 01-Sep-05 | Meeting with R. DeShong (WD) to discuss pre-petition accounts receivable and the reserve calculation. | 1.6 | $220 | $ 352 |
| Hunt, Ashley | 01-Sep-05 | Validate data fields. | 1.7 | $225 | $ 383 |
| Bass, Kevin M | 01-Sep-05 | Analyze supporting documentation for Merchandise In Transit. | 1.8 | $330 | $ 594 |
| Ford, Isabel | 01-Sep-05 | Perform test of details on the fixed asset roll forward | 1.8 | $220 | $ 396 |
| Bass, Kevin M | 01-Sep-05 | Document additional audit procedures performed in the Supply Chain Process. | 1.9 | $330 | $ 627 |
| Rose, Cindy | 01-Sep-05 | Review business dispositions (discontinued operations) process analysis document and audit program. | 2.0 | $550 | $ 1,100 |
| Bass, Kevin M | 01-Sep-05 | Analyze supporting documentation for Intercompany Profit Adjustment. | 2.1 | $330 | $ 693 |
| Bass, Kevin M | 01-Sep-05 | Review Supply Chain Process Analysis Document and link to work papers. | 2.2 | $330 | $ 726 |
| Ford, Allison | 01-Sep-05 | Perform test work over wire prepayments. | 2.2 | $220 | $ 484 |
| Paradise Jr., Arthur Joseph | 01-Sep-05 | Review impact of ICOFR testing of ITGC on the annual audit | 2.3 | $550 | $ 1,265 |
| Ford, Isabel | 01-Sep-05 | Perform test of details on intercompany profits in inventory adjustment | 2.3 | $220 | $ 506 |
| Rose, Cindy | 01-Sep-05 | Review open items and follow up with Winn Dixie personnel on outstanding items. | 2.4 | $550 | $ 1,320 |
| Weldon, Jenenne A | 01-Sep-05 | Complete Range Test Memo for Insurance Reserves related to the Human Resources Process. | 2.7 | $220 | $ 594 |
| Storey, R. Travis | 01-Sep-05 | Review audit work papers on closed store leases. | 2.8 | $600 | $ 1,680 |
| Paradise Jr., Arthur Joseph | 01-Sep-05 | Review of financial statements | 2.8 | $550 | $ 1,540 |
| Weldon, Jenenne A | 01-Sep-05 | Complete Human Resources Process Analysis Document and Audit Program Guide. | 2.9 | $220 | $ 638 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Paradise Jr., Arthur Joseph | 01-Sep-05 | Review of financial reporting test work | 3.1 | $550 | $ 1,705 |
| Boutin, Mark | 01-Sep-05 | Perform substantive audit procedures on the search for unrecorded liabilities. | 3.2 | $220 | $ 704 |
| Rose, Cindy | 01-Sep-05 | Supervise staff over discontinued operations audit testing. | 3.4 | $550 | $ 1,870 |
| Hunt, Ashley | 01-Sep-05 | Consolidate 13 periods of data into one working file with identifiable sources. | 3.4 | $225 | $ 765 |
| Ford, Allison | 01-Sep-05 | Trace lease information to the Lease Information Tracking System. | 3.9 | $220 | $ 858 |
| Smith, Jessica M | 02-Sep-05 | Review client prepared schedule of general ledger versus fixed asset system. | 0.3 | $425 | $ 128 |
| Ford, Isabel | 02-Sep-05 | Perform test of details on intercompany profits in inventory adjustment | 0.4 | $220 | $ 88 |
| Ford, Isabel | 02-Sep-05 | Review and clear the retail product delivery review notes | 0.4 | $220 | $ 88 |
| Ford, Isabel | 02-Sep-05 | Update the Master to Do List to reflect the current status. | 0.4 | $220 | $ 88 |
| Weldon, Jenenne A | 02-Sep-05 | Review management's testing of controls and roll forward procedures related to the Human Resources Process. | 2.6 | $220 | $ 572 |
| Ford, Isabel | 02-Sep-05 | Discuss the fixed asset roll forward adjustments with J. Cook of Winn-Dixie. | 0.6 | $220 | $ 132 |
| Ford, Isabel | 02-Sep-05 | Review managements human resource test work over controls | 0.6 | $220 | $ 132 |
| Boutin, Mark | 02-Sep-05 | Prepare open items list of procedures to be completed for the debt process within treasury management. | 0.6 | $220 | $ 132 |
| Boutin, Mark | 02-Sep-05 | Prepare open items list of procedures to be completed for the unearned revenue process within treasury management. | 0.6 | $220 | $ 132 |
| Boutin, Mark | 02-Sep-05 | Prepare open items list of procedures to be completed for the marketable securities process within treasury management. | 0.7 | $220 | $ 154 |
| Smith, Jessica M | 02-Sep-05 | Review retail product delivery work papers.  Update audit program. | 0.8 | $425 | $ 340 |
| Ford, Isabel | 02-Sep-05 | Review and clear the capital asset review notes | 0.8 | $220 | $ 176 |
| Boutin, Mark | 02-Sep-05 | Prepare open items list of procedures to be completed for the cash process within treasury management. | 0.9 | $220 | $ 198 |
| Smith, Jessica M | 02-Sep-05 | Review accounts payable and accrued expense work papers to determine test work completed and test work to be completed. | 1.2 | $425 | $ 510 |
| Ford, Allison | 02-Sep-05 | Address manager review points over the debt process. | 1.4 | $220 | $ 308 |
| Smith, Jessica M | 02-Sep-05 | Tie in property, plant and equipment footnote to supporting work papers. | 1.6 | $425 | $ 680 |
| Bass, Kevin M | 02-Sep-05 | Review LIFO work papers. | 1.7 | $330 | $ 561 |
| Boutin, Mark | 02-Sep-05 | Prepare open items list of procedures to be completed for the prepaid process within treasury management. | 1.7 | $220 | $ 374 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Boutin, Mark | 02-Sep-05 | Prepare open items list of procedures to be completed for the accrued expenses process within treasury management. | 1.9 | $220 | $ 418 |
| Smith, Jessica M | 02-Sep-05 | Review engagement management, specific topic, and strategic analysis work papers to determine test work completed and test work to be completed. | 2.1 | $425 | $ 893 |
| Labonte, Melissa | 02-Sep-05 | Review lease information tracking system to agree amounts from the leases incentive analysis. | 2.3 | $220 | $ 506 |
| Boutin, Mark | 02-Sep-05 | Prepare open items list of procedures to be completed for the accounts payable process within treasury management. | 2.3 | $220 | $ 506 |
| Weldon, Jenenne A | 02-Sep-05 | Complete Capital Assets EMAP document. | 2.5 | $220 | $ 550 |
| Paradise Jr., Arthur Joseph | 02-Sep-05 | Review of Business combination and dispositions test work | 3.2 | $550 | $ 1,760 |
| Bass, Kevin M | 02-Sep-05 | Document validity of Accounts Receivable balances. | 2.7 | $330 | $ 891 |
| Hunt, Ashley | 02-Sep-05 | Join data with Chart of Accounts; Review for Completeness. | 2.7 | $225 | $ 608 |
| Bass, Kevin M | 02-Sep-05 | Review supporting Company documentation for Accounts Receivable balances selected confirmation. | 2.9 | $330 | $ 957 |
| Weldon, Jenenne A | 02-Sep-05 | Complete Human Resources EMAP document. | 2.9 | $220 | $ 638 |
| Ford, Allison | 02-Sep-05 | Perform test work over warehouse inventory. | 3.1 | $220 | $ 682 |
| Ford, Allison | 02-Sep-05 | Perform test work over discontinued operations. | 3.2 | $220 | $ 704 |
| Paradise Jr., Arthur Joseph | 02-Sep-05 | Review of ITGC | 3.6 | $550 | $ 1,980 |
| Ford, Isabel | 02-Sep-05 | Perform test of details over the fixed asset roll forward adjustments | 3.7 | $220 | $ 814 |
| Storey, R. Travis | 02-Sep-05 | Review audit work papers on closed store leases. | 3.8 | $600 | $ 2,280 |
| Paradise Jr., Arthur Joseph | 02-Sep-05 | Review of Retail product delivery | 3.9 | $550 | $ 2,145 |
| Paradise Jr., Arthur Joseph | 03-Sep-05 | Review of Business combination and dispositions test work | 2.1 | $550 | $ 1,155 |
| Hunt, Ashley | 03-Sep-05 | Analyze transactions by account. | 2.4 | $225 | $ 540 |
| Hunt, Ashley | 04-Sep-05 | Identify discrepancies in trial balance. | 0.9 | $225 | $ 203 |
| Hunt, Ashley | 04-Sep-05 | Compare grouped accounts to trial balance. | 1.2 | $225 | $ 270 |
| Hunt, Ashley | 04-Sep-05 | Analyze data by account and date. | 2.0 | $225 | $ 450 |
| Hunt, Ashley | 04-Sep-05 | Analyze data for balance, and by user. | 3.2 | $225 | $ 720 |
| Storey, R. Travis | 04-Sep-05 | Review Audit work papers on accounts receivable and bad debt reserves. | 5.2 | $600 | $ 3,120 |
| Rose, Cindy | 05-Sep-05 | Complete review of equity audit testing. | 1.0 | $550 | $ 550 |
| Hunt, Ashley | 05-Sep-05 | Analyze data by keyword and time. | 2.2 | $225 | $ 495 |
| Wang, Minny | 05-Sep-05 | Perform revenue and reserve trending analysis on manual journal entries. | 3.7 | $225 | $ 833 |
| Wood, Sommer | 06-Sep-05 | Review Form 10k Part II Note 17 (Bank Agreement Termination) and agree to supporting work papers. | 0.2 | $375 | $ 75 |
| Smith, Jessica M | 06-Sep-05 | Discuss interest expense with M. Hartman (CFO Services). | 0.2 | $425 | $ 85 |
| Ford, Allison | 06-Sep-05 | Address manager review notes over the retail product delivery process. | 0.2 | $220 | $ 44 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Boutin, Mark | 06-Sep-05 | Perform substantive procedures on accounts payable within the treasury management process. | 0.2 | $220 | $ 44 |
| Smith, Jessica M | 06-Sep-05 | Review interest expense client documentation. | 0.4 | $425 | $ 170 |
| Smith, Jessica M | 06-Sep-05 | Review King & Spalding legal letter. | 0.5 | $425 | $ 213 |
| Wood, Sommer | 06-Sep-05 | Review Form 10k Part II Note 4 (Property, Plant & Equipment) and agree to supporting work papers. | 0.6 | $375 | $ 225 |
| Wood, Sommer | 06-Sep-05 | Review Form 10k Part II Note 9 (Interest expense) and agree to supporting work papers. | 0.6 | $375 | $ 225 |
| Wood, Sommer | 06-Sep-05 | Review Form 10k Part II Note 15 (Discontinued Operations & Restructuring) and agree to supporting work papers. | 0.6 | $375 | $ 225 |
| Smith, Jessica M | 06-Sep-05 | Agree financial statement footnotes to work papers. | 0.6 | $425 | $ 255 |
| Smith, Jessica M | 06-Sep-05 | Review marketable securities work papers to determine test work completed and test work to be completed. | 0.6 | $425 | $ 255 |
| Rose, Cindy | 06-Sep-05 | Review open items and plan for completion by staff. | 0.7 | $550 | $ 385 |
| Wood, Sommer | 06-Sep-05 | Review Form 10k Part II Note 7 (Liabilities Subject to Compromise) and agree to supporting work papers. | 0.8 | $375 | $ 300 |
| Smith, Jessica M | 06-Sep-05 | Review prepared by client supporting tax schedules and agree to general ledger. | 0.8 | $425 | $ 340 |
| Smith, Jessica M | 06-Sep-05 | Review cash work papers to determine test work completed and test work to be completed. | 0.8 | $425 | $ 340 |
| Smith, Jessica M | 06-Sep-05 | Review cooperative merchandising arrangements work papers to determine test work completed and test work to be completed. | 0.8 | $425 | $ 340 |
| Ford, Allison | 06-Sep-05 | Meeting with R. Guethle (Winn Dixie) to discuss reconciliations of various debt accounts. | 0.8 | $220 | $ 176 |
| Wood, Sommer | 06-Sep-05 | Review Form 10k Part II Note 6 (Income Taxes) and agree to supporting work papers. | 0.9 | $375 | $ 338 |
| Smith, Jessica M | 06-Sep-05 | Review other liabilities work papers to determine test work completed and test work to be completed. | 0.9 | $425 | $ 383 |
| Rose, Cindy | 06-Sep-05 | Supervise staff over debt audit test work. | 0.9 | $550 | $ 495 |
| Wood, Sommer | 06-Sep-05 | Review Form 10k Part II Note 8 (Debt) and agree to supporting work papers. | 1.1 | $375 | $ 413 |
| Seay, Kristin | 06-Sep-05 | Update Audit Program for test work completed. | 1.1 | $330 | $ 363 |
| Bass, Kevin M | 06-Sep-05 | Contact vendors regarding Accounts Receivable balances selected for testing. | 1.2 | $330 | $ 396 |
| Labonte, Melissa | 06-Sep-05 | Agree stock compensation expense to prior year work papers to assess accuracy of beginning balances. | 1.2 | $220 | $ 264 |
| Smith, Jessica M | 06-Sep-05 | Review prepaid expenses to determine test work completed and test work to be completed. | 1.3 | $425 | $ 553 |
| Ford, Allison | 06-Sep-05 | Vouch sample to purchase orders for unearned promotions test work. | 1.3 | $220 | $ 286 |
| Smith, Jessica M | 06-Sep-05 | Gather outstanding items list from engagement team members in order to update outstanding items list to provide to client. | 1.4 | $425 | $ 595 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 06-Sep-05 | Review deferred income taxes and taxes work papers to determine test work completed and test work to be completed. | 1.4 | $425 | $ 595 |
| Rose, Cindy | 06-Sep-05 | Review disposition of manager and partner review comments in sales process audit test work. | 1.4 | $550 | $ 770 |
| Ford, Allison | 06-Sep-05 | Create list of items outstanding related to the prepaid assets process. | 1.4 | $220 | $ 308 |
| Wood, Sommer | 06-Sep-05 | Review Form 10k Part II Note 10 (Derivatives) and agree to supporting work papers. | 1.6 | $375 | $ 600 |
| Ford, Isabel | 06-Sep-05 | Perform substantive test work on depreciation expense for property, plant and equipment other than store equipment. | 1.6 | $220 | $ 352 |
| Labonte, Melissa | 06-Sep-05 | Compile master outstanding items list for the financial reporting process. | 1.6 | $220 | $ 352 |
| Paradise Jr., Arthur Joseph | 06-Sep-05 | Clear partner review notes relating to impairment calculations. | 1.7 | $550 | $ 935 |
| Rose, Cindy | 06-Sep-05 | Supervise staff over various aspects of treasury management process (payables, unearned revenues, equity, prepayments) | 1.7 | $550 | $ 935 |
| Smith, Jessica M | 06-Sep-05 | Determine test work to be completed on other assets. Obtain client documentation.  Test schedules and place in work papers. | 1.8 | $425 | $ 765 |
| Seay, Kristin | 06-Sep-05 | Document procedures performed for Cash, Electronic Funds Transfer, and Marketable Securities in Audit Program. | 2.1 | $330 | $ 693 |
| Paradise Jr., Arthur Joseph | 06-Sep-05 | Review and update work papers for impairment. | 2.3 | $550 | $ 1,265 |
| Seay, Kristin | 06-Sep-05 | Perform substantive procedures for cash test work, marketable securities test work, and cooperative merchandising agreement test work. | 2.3 | $330 | $ 759 |
| Williams, Kurt | 06-Sep-05 | Reviewed manual journal entry report to be provided to audit team for SAS 99 testing | 2.5 | $350 | $ 875 |
| Long, Amanda | 06-Sep-05 | Review work paper binders to ensure standard documentation. | 2.5 | $100 | $ 250 |
| Rose, Cindy | 06-Sep-05 | Review disposition of manager and partner review comments and review additional testing in capital asset process. | 2.6 | $550 | $ 1,430 |
| Ford, Isabel | 06-Sep-05 | Meeting with J. Cook (Winn-Dixie) to select depreciation expense sample and obtain support. | 2.6 | $220 | $ 572 |
| Ford, Isabel | 06-Sep-05 | Perform substantive test work on depreciation expense for store equipment | 2.8 | $220 | $ 616 |
| Bass, Kevin M | 06-Sep-05 | Review supporting documentation for Unearned Promotions account. | 3.2 | $330 | $ 1,056 |
| Wang, Minny | 06-Sep-05 | Perform scoring analysis for large and unusual manual journal entries. | 3.2 | $225 | $ 720 |
| Wang, Minny | 06-Sep-05 | Prepare supporting details for potential anomalous manual journal entries identified in previous test work. | 3.3 | $225 | $ 743 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Allison | 06-Sep-05 | Address manager review points over the debt process. | 3.4 | $220 | $ 748 |
| Bass, Kevin M | 06-Sep-05 | Document validity of Accounts Receivable balances. | 3.6 | $330 | $ 1,188 |
| Labonte, Melissa | 06-Sep-05 | Revise equity test work to reflect KPMG manager review points. | 3.6 | $220 | $ 792 |
| Storey, R. Travis | 06-Sep-05 | Review vendor confirmation work. | 3.7 | $600 | $ 2,220 |
| Bass, Kevin M | 06-Sep-05 | Review supporting Company documentation for Accounts Receivable balances selected confirmation. | 3.7 | $330 | $ 1,221 |
| Paradise Jr., Arthur Joseph | 06-Sep-05 | Review and update work papers for restructuring charges. | 3.9 | $550 | $ 2,145 |
| Wood, Sommer | 06-Sep-05 | Review Form 10k prior year comparative numbers and agree to prior year work papers. | 3.9 | $375 | $ 1,463 |
| Wang, Minny | 06-Sep-05 | Perform Benford Law analysis for manual journal entries and update SQL query used for the test work. | 3.9 | $225 | $ 878 |
| Ford, Allison | 06-Sep-05 | Address manager review points over the prepaid assets process. | 3.9 | $220 | $ 858 |
| Smith, Jessica M | 07-Sep-05 | Discuss interest expense with C. Nass (Winn-Dixie). | 0.2 | $425 | $ 85 |
| Hutcherson, Tim | 07-Sep-05 | Contact K. McBreaty (Rug Doctor) to confirm representations made regarding accounts receivable. | 0.2 | $200 | $ 40 |
| Rose, Cindy | 07-Sep-05 | Review draft of journal entry test work. | 0.3 | $550 | $ 165 |
| Hutcherson, Tim | 07-Sep-05 | Verify completeness of KPMG Manager review on treasury management process audit binders. | 0.3 | $200 | $ 60 |
| Smith, Jessica M | 07-Sep-05 | Perform test work on prepaid meter deposits. | 0.4 | $425 | $ 170 |
| Bass, Kevin M | 07-Sep-05 | Discuss Accounts Receivable confirms with J. Roy (WD) | 0.4 | $330 | $ 132 |
| Seay, Kristin | 07-Sep-05 | Perform substantive procedures for Unearned Revenue test work. | 0.4 | $330 | $ 132 |
| Ford, Isabel | 07-Sep-05 | Discuss depreciation test work with J. Cook (Winn-Dixie) | 0.4 | $220 | $ 88 |
| Hutcherson, Tim | 07-Sep-05 | Document results of discussion with K. McBreaty (Rug Doctor) for inclusion in the work papers. | 0.4 | $200 | $ 80 |
| Boutin, Mark | 07-Sep-05 | Meeting with C. Nass (Winn-Dixie) to discuss accounts payable miscellaneous. | 0.4 | $220 | $ 88 |
| Wood, Sommer | 07-Sep-05 | Review Form 10k Part II, Item 5 and agree to supporting work papers. | 0.6 | $375 | $ 225 |
| Seay, Kristin | 07-Sep-05 | Discuss Cooperative Merchandising Agreement test work with Richard Deshong, Winn Dixie. | 0.6 | $330 | $ 198 |
| Boutin, Mark | 07-Sep-05 | Meeting with C. Nass (Winn-Dixie) to discuss the search for unrecorded liabilities. | 0.6 | $220 | $ 132 |
| Smith, Jessica M | 07-Sep-05 | Review client prepared schedules and distribute to audit team members. | 0.7 | $425 | $ 298 |
| Seay, Kristin | 07-Sep-05 | Perform substantive procedures for Cooperative Merchandising Agreement test work. | 0.7 | $330 | $ 231 |
| Ford, Isabel | 07-Sep-05 | Perform test of details on fixed asset adjustments. | 0.7 | $220 | $ 154 |
| Hutcherson, Tim | 07-Sep-05 | Verify completeness of KPMG Manager review on human resources process audit binders. | 0.7 | $200 | $ 140 |
| Labonte, Melissa | 07-Sep-05 | Compile master outstanding items list for the other assets process. | 0.7 | $220 | $ 154 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Wood, Sommer | 07-Sep-05 | Review Form 10k Part II Note 16 (Self Insurance) and agree to supporting work papers. | 0.8 | $375 | $ 300 |
| Wood, Sommer | 07-Sep-05 | Meeting with C Nass (Winn-Dixie) to discuss Form 10K. | 0.8 | $375 | $ 300 |
| Seay, Kristin | 07-Sep-05 | Update Audit Program for test work completed for Other Liabilities and Unearned Revenue | 0.8 | $330 | $ 264 |
| Seay, Kristin | 07-Sep-05 | Perform substantive test work for Unearned Revenue. | 0.8 | $330 | $ 264 |
| Ford, Isabel | 07-Sep-05 | Perform test of details on the fixed asset system to GL reconciliation. | 0.8 | $220 | $ 176 |
| Hellwig, Jeremy | 07-Sep-05 | Review of substantive procedures performed over legal & professional fees, liabilities subject to change and A/P miscellaneous. | 0.8 | $440 | $ 352 |
| Labonte, Melissa | 07-Sep-05 | Revise equity test work to reflect KPMG manager review points. | 0.9 | $220 | $ 198 |
| Boutin, Mark | 07-Sep-05 | Meeting with C. Potts (Winn-Dixie) to discuss miscellaneous accounts payable. | 0.9 | $220 | $ 198 |
| Williams, Kurt | 07-Sep-05 | Reviewed additional manual journal entry detail to be included in the report for the audit team. | 1.0 | $350 | $ 350 |
| Long, Amanda | 07-Sep-05 | Contact Winn-Dixie's lawyers to access the status of the legal confirmations. | 1.1 | $100 | $ 110 |
| Ford, Allison | 07-Sep-05 | Discuss prepaid wine and beer and prepaid equipment with C. Nass (Winn Dixie). | 1.1 | $220 | $ 242 |
| Hutcherson, Tim | 07-Sep-05 | Compile audit findings in treasury management process analysis document. | 1.2 | $200 | $ 240 |
| Hutcherson, Tim | 07-Sep-05 | Verify completeness of KPMG Manager review on supply chain process audit binders. | 1.2 | $200 | $ 240 |
| Ford, Allison | 07-Sep-05 | Perform test work over prepaid insurance. | 1.2 | $220 | $ 264 |
| Ford, Isabel | 07-Sep-05 | Obtain and review board minutes | 1.3 | $220 | $ 286 |
| Hutcherson, Tim | 07-Sep-05 | Verify completeness of KPMG Manager review on retail product delivery process audit binders. | 1.3 | $200 | $ 260 |
| Bass, Kevin M | 07-Sep-05 | Document validity of Accounts Receivable balances. | 1.4 | $330 | $ 462 |
| Wang, Minny | 07-Sep-05 | Update draft journal entry report based on Forensic reviewer's comments. | 1.4 | $225 | $ 315 |
| Storey, R. Travis | 07-Sep-05 | Meeting with J. Rodriguez, T. Storey, J. Paradise, and C. Rose (all KPMG) to discuss audit issues in connection with concurring partner review. | 1.5 | $600 | $ 900 |
| Paradise Jr., Arthur Joseph | 07-Sep-05 | Meeting with J. Rodriguez, T. Storey, J. Paradise, and C. Rose (all KPMG) to discuss audit issues in connection with concurring partner review. | 1.5 | $550 | $ 825 |
| Rose, Cindy | 07-Sep-05 | Meeting with J. Rodriguez, T. Storey, J. Paradise, and C. Rose to discuss audit issues in connection with concurring partner review. | 1.5 | $550 | $ 825 |
| Rodriguez, Jose Ramon | 07-Sep-05 | Meeting with J. Rodriguez, T. Storey, J. Paradise, and C. Rose (all KPMG) to discuss audit issues in connection with concurring partner review. | 1.5 | $600 | $ 900 |
| Smith, Jessica M | 07-Sep-05 | Gather outstanding items list from engagement team members in order to update outstanding items list to provide to client. | 1.6 | $425 | $ 680 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Isabel | 07-Sep-05 | Review the general binder for document retention purposes. | 1.6 | $220 | $ 352 |
| Hutcherson, Tim | 07-Sep-05 | Compile audit binder materials to ensure documentation is accurate. | 1.6 | $200 | $ 320 |
| Smith, Jessica M | 07-Sep-05 | Perform test work on non-compete fees and pharmacy files intangible assets. | 1.7 | $425 | $ 723 |
| Bass, Kevin M | 07-Sep-05 | Review LIFO work papers. | 1.7 | $330 | $ 561 |
| Seay, Kristin | 07-Sep-05 | Perform substantive test work for Other Liabilities. | 1.7 | $330 | $ 561 |
| Wood, Sommer | 07-Sep-05 | Review Form 10k Part I and agree to supporting work papers. | 1.8 | $375 | $ 675 |
| Smith, Jessica M | 07-Sep-05 | Agree financial statement footnotes to work papers. | 1.8 | $425 | $ 765 |
| Bass, Kevin M | 07-Sep-05 | Document Accounts Receivable procedures memo to the work papers. | 1.8 | $330 | $ 594 |
| Ford, Allison | 07-Sep-05 | Perform test work over prepaid licenses and permits. | 1.8 | $220 | $ 396 |
| Bass, Kevin M | 07-Sep-05 | Review License and Permits documentation | 1.9 | $330 | $ 627 |
| Rodriguez, Jose Ramon | 07-Sep-05 | Perform concurring partner review on audit. | 2.0 | $600 | $ 1,200 |
| Ford, Allison | 07-Sep-05 | Perform test work over wire prepayments. | 2.1 | $220 | $ 462 |
| Boutin, Mark | 07-Sep-05 | Perform substantive procedures on accrued professional fees (non bankruptcy related). | 2.1 | $220 | $ 462 |
| Labonte, Melissa | 07-Sep-05 | Review audit program for the other assets process to ensure that all test work has been completed. | 2.2 | $220 | $ 484 |
| Boutin, Mark | 07-Sep-05 | Document resolution to review notes generated during manager review. | 2.3 | $220 | $ 506 |
| Storey, R. Travis | 07-Sep-05 | Review documentation on accounting for vendor agreements. | 2.4 | $600 | $ 1,440 |
| Ford, Isabel | 07-Sep-05 | Perform substantive test work on depreciation expense for property, plant and equipment other than store equipment. | 2.4 | $220 | $ 528 |
| Ford, Isabel | 07-Sep-05 | Perform substantive test work on depreciation expense for store equipment | 2.4 | $220 | $ 528 |
| Hunt, Ashley | 07-Sep-05 | Analyze post-closing entries. | 2.4 | $225 | $ 540 |
| Wood, Sommer | 07-Sep-05 | Review Form 10k Part II, Note 5 (Impairment) and agree to supporting work papers. | 2.6 | $375 | $ 975 |
| Boutin, Mark | 07-Sep-05 | Perform substantive procedures on accounts payable miscellaneous within the treasury management process. | 2.7 | $220 | $ 594 |
| Rose, Cindy | 07-Sep-05 | Review various work papers within treasury management process. | 3.4 | $550 | $ 1,870 |
| Wood, Sommer | 07-Sep-05 | Review Form 10k Part I and agree to supporting work papers. | 3.6 | $375 | $ 1,350 |
| Hutcherson, Tim | 07-Sep-05 | Recalculate prepaid license amortization amounts to ensure accuracy of client calculation. | 3.6 | $200 | $ 720 |
| Paradise Jr., Arthur Joseph | 07-Sep-05 | Review of Financial reporting | 3.7 | $550 | $ 2,035 |
| Paradise Jr., Arthur Joseph | 07-Sep-05 | Recalculate schedules in 10-K and agree amounts to work papers. | 3.7 | $550 | $ 2,035 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Long, Amanda | 07-Sep-05 | Review work paper binders to ensure standard documentation. | 3.7 | $100 | $ 370 |
| Hellwig, Jeremy | 07-Sep-05 | Review of work papers related to substantive procedures performed over Accounts Payable | 3.7 | $440 | $ 1,628 |
| Hunt, Ashley | 07-Sep-05 | Extract data based on results of analysis. | 3.7 | $225 | $ 833 |
| Paradise Jr., Arthur Joseph | 07-Sep-05 | Review of 10-K and forward comments to client. | 3.8 | $550 | $ 2,090 |
| Bass, Kevin M | 07-Sep-05 | Document test work performed over the Unearned Promotions account | 3.8 | $330 | $ 1,254 |
| Ford, Allison | 07-Sep-05 | Address manager review points over the prepaid assets process. | 3.9 | $220 | $ 858 |
| Wang, Minny | 08-Sep-05 | Prepare the walkthrough of manual journal entry report with KPMG Audit team. | 0.1 | $225 | $ 23 |
| Tostenson, Chris | 08-Sep-05 | Review the results of the journal entry test work. | 0.1 | $625 | $ 63 |
| Bass, Kevin M | 08-Sep-05 | Call Anderson News regarding accounts receivable balance confirmation. | 0.3 | $330 | $ 99 |
| Smith, Jessica M | 08-Sep-05 | Review staffing schedule to determine appropriate work load and resources. | 0.4 | $425 | $ 170 |
| Bass, Kevin M | 08-Sep-05 | Review legal letter response. | 0.4 | $330 | $ 132 |
| Bass, Kevin M | 08-Sep-05 | Review LIFO work papers. | 0.4 | $330 | $ 132 |
| Labonte, Melissa | 08-Sep-05 | Revise financial reporting process analysis document to reflect KPMG manager review points. | 0.4 | $220 | $ 88 |
| Long, Amanda | 08-Sep-05 | Contact Winn-Dixie's lawyers to access the status of the legal confirmations. | 0.4 | $100 | $ 40 |
| Wood, Sommer | 08-Sep-05 | Perform audit procedures on leased assets. | 0.6 | $375 | $ 225 |
| Smith, Jessica M | 08-Sep-05 | Meeting with E. Britton (Winn-Dixie) to discuss accounts receivable account 114320. | 0.6 | $425 | $ 255 |
| Bass, Kevin M | 08-Sep-05 | Review open items in accounts receivable test work. | 0.6 | $330 | $ 198 |
| Rose, Cindy | 08-Sep-05 | Supervise staff on audit work to be performed for subsequent events. | 0.6 | $550 | $ 330 |
| Wang, Minny | 08-Sep-05 | Discuss the results of manual journal entry testing with K. Williams (KPMG). | 0.6 | $225 | $ 135 |
| Williams, Kurt | 08-Sep-05 | Discussed results of manual journal entry testing with M. Wang (KPMG). | 0.6 | $350 | $ 210 |
| Ford, Allison | 08-Sep-05 | Discuss debit memo clearing account with B. Hooper (Winn Dixie). | 0.6 | $220 | $ 132 |
| Bass, Kevin M | 08-Sep-05 | Discuss details of L'Oreal Accounts Receivable confirm with D. Bryant (WD) | 0.7 | $330 | $ 231 |
| Paradise Jr., Arthur Joseph | 08-Sep-05 | Discuss open items and accounts payable fraud risks with J Roy (Winn Dixie) and J Paradise and C Rose (KPMG). | 0.7 | $550 | $ 385 |
| Rose, Cindy | 08-Sep-05 | Discuss open items and accounts payable fraud risks with J Roy (Winn Dixie) and J Paradise and C Rose (KPMG). | 0.7 | $550 | $ 385 |
| Rose, Cindy | 08-Sep-05 | Review disposition of manager review notes on treasury management process. | 0.7 | $550 | $ 385 |
| Ford, Allison | 08-Sep-05 | Perform test work over meter deposits. | 0.7 | $220 | $ 154 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Wood, Sommer | 08-Sep-05 | Review Form 10k Part II Note 13 (Leases) and agree to supporting work papers. | 0.8 | $375 | $ 300 |
| Smith, Jessica M | 08-Sep-05 | Review client prepared schedules and distribute to audit team members. | 0.8 | $425 | $ 340 |
| Smith, Jessica M | 08-Sep-05 | Review August 2005 board minutes. | 0.8 | $425 | $ 340 |
| Bass, Kevin M | 08-Sep-05 | Review Inventory substantive testing. | 0.8 | $330 | $ 264 |
| Bass, Kevin M | 08-Sep-05 | Discuss Intercompany Profit Adjustment with D. Bryant and P. Williams. | 0.8 | $330 | $ 264 |
| Seay, Kristin | 08-Sep-05 | Discuss Interest Expense and Accrued Interest Expense with Celia Nass, Winn Dixie. | 0.8 | $330 | $ 264 |
| Hutcherson, Tim | 08-Sep-05 | Compile audit findings for disbursement processing process. | 0.8 | $200 | $ 160 |
| Labonte, Melissa | 08-Sep-05 | Revise open items list for the financial reporting process. | 0.8 | $220 | $ 176 |
| Bass, Kevin M | 08-Sep-05 | Review supporting documentation and document validity of L'Oreal accounts receivable balance. | 0.9 | $330 | $ 297 |
| Paradise Jr., Arthur Joseph | 08-Sep-05 | Discuss the results of the journal entry test work with J. Smith, J. Paradise, C. Rose, C. Tostenson, M. Wang, A. Hunt, and M. Labonte, all KPMG. | 0.9 | $550 | $ 495 |
| Smith, Jessica M | 08-Sep-05 | Discuss the results of the journal entry test work with J. Smith, J. Paradise, C. Rose, C. Tostenson, M. Wang, A. Hunt, and M. Labonte, all KPMG. | 0.9 | $425 | $ 383 |
| Wang, Minny | 08-Sep-05 | Discuss the results of the journal entry test work with J. Smith, J. Paradise, C. Rose, C. Tostenson, M. Wang, A. Hunt, and M. Labonte, all KPMG. | 0.9 | $225 | $ 203 |
| Labonte, Melissa | 08-Sep-05 | Discuss the results of the journal entry test work with J. Smith, J. Paradise, C. Rose, C. Tostenson, M. Wang, and A. Hunt, all KPMG. | 0.9 | $220 | $ 198 |
| Rose, Cindy | 08-Sep-05 | Discuss the results of the journal entry test work with J. Smith, J. Paradise, C. Rose, C. Tostenson, M. Wang, A. Hunt, and M. Labonte, all KPMG. | 0.9 | $550 | $ 495 |
| Hunt, Ashley | 08-Sep-05 | Discuss the results of the journal entry test work with J. Smith, J. Paradise, C. Rose, C. Tostenson, M. Wang, A. Hunt, and M. Labonte, all KPMG. | 0.9 | $225 | $ 203 |
| Tostenson, Chris | 08-Sep-05 | Discuss the results of the journal entry test work with J. Smith, J. Paradise, C. Rose, C. Tostenson, M. Wang, A. Hunt, and M. Labonte, all KPMG. | 0.9 | $625 | $ 563 |
| Seay, Kristin | 08-Sep-05 | Document procedures performed related to Interest Expense and Accrued Interest. | 0.9 | $330 | $ 297 |
| Ford, Allison | 08-Sep-05 | Perform test work over prepaid assets. | 0.9 | $220 | $ 198 |
| Hunt, Ashley | 08-Sep-05 | Extract trial balance discrepancies and blank user detail. | 1.1 | $225 | $ 248 |
| Wood, Sommer | 08-Sep-05 | Review Form 10k Part II, Note 5 (Impairment) and agree to supporting work papers. | 1.2 | $375 | $ 450 |
| Smith, Jessica M | 08-Sep-05 | Clear Capital Asset Management manager and partner review notes.  Update work papers as appropriate. | 1.2 | $425 | $ 510 |
| Boutin, Mark | 08-Sep-05 | Perform substantive procedures on the journal entry for minority interest in the Bahamas. | 1.2 | $220 | $ 264 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hellwig, Jeremy | 08-Sep-05 | Review of substantive procedures performed over depreciation.  Review of tests of details performed over depreciation. | 1.3 | $440 | $ 572 |
| Hutcherson, Tim | 08-Sep-05 | Recalculate prepaid license amortization amounts to ensure accuracy of client calculation. | 1.4 | $200 | $ 280 |
| Storey, R. Travis | 08-Sep-05 | Meeting with T. Storey, J. Paradise, and C. Rose (all KPMG) to discuss additional audit procedures to be performed as a result of identified deficiencies in internal control. | 1.5 | $600 | $ 900 |
| Paradise Jr., Arthur Joseph | 08-Sep-05 | Meeting with T. Storey, J. Paradise, and C. Rose (all KPMG) to discuss additional audit procedures to be performed as a result of identified deficiencies in internal control. | 1.5 | $550 | $ 825 |
| Rose, Cindy | 08-Sep-05 | Meeting with T. Storey, J. Paradise, and C. Rose (all KPMG) to discuss additional audit procedures to be performed as a result of identified deficiencies in internal control. | 1.5 | $550 | $ 825 |
| Smith, Jessica M | 08-Sep-05 | Complete Specific Topics Audit Program for Taxes. | 1.6 | $425 | $ 680 |
| Ford, Allison | 08-Sep-05 | Meeting with E. Britton (Winn Dixie) to discuss wire prepayments. | 1.8 | $220 | $ 396 |
| Boutin, Mark | 08-Sep-05 | Perform substantive procedures on the vendor deposits account within treasury management. | 1.8 | $220 | $ 396 |
| Long, Amanda | 08-Sep-05 | Review test work over the human resources process to ensure appropriate standard documentation. | 2.1 | $100 | $ 210 |
| Hellwig, Jeremy | 08-Sep-05 | Review of substantive procedures performed over capital assets, net lease liability and prepaid. | 2.1 | $440 | $ 924 |
| Wood, Sommer | 08-Sep-05 | Review Form 10k Part II, Item 7 and agree to supporting work papers. | 2.2 | $375 | $ 825 |
| Bass, Kevin M | 08-Sep-05 | Document additional audit procedures performed in the Supply Chain Process subsequent to partner review. | 2.2 | $330 | $ 726 |
| Smith, Jessica M | 08-Sep-05 | Engagement management.  Coordinate audit procedures to be completed by audit team members.  Update outstanding items and review with team members. | 2.3 | $425 | $ 978 |
| Bass, Kevin M | 08-Sep-05 | Document Audit Differences to be proposed to WD. | 2.3 | $330 | $ 759 |
| Seay, Kristin | 08-Sep-05 | Perform substantive procedures for Interest Expense and Accrued Interest. | 2.3 | $330 | $ 759 |
| Long, Amanda | 08-Sep-05 | Review test work over the capital asset management process to ensure appropriate standard documentation. | 2.3 | $100 | $ 230 |
| Boutin, Mark | 08-Sep-05 | Perform substantive procedures on the search for unrecorded liabilities. | 2.3 | $220 | $ 506 |
| Rose, Cindy | 08-Sep-05 | Review debt and interest audit work papers. | 2.4 | $550 | $ 1,320 |
| Labonte, Melissa | 08-Sep-05 | Revise financial reporting audit program to reflect KPMG manager review points. | 2.4 | $220 | $ 528 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Long, Amanda | 08-Sep-05 | Review test work over the business combinations and dispositions process to ensure appropriate standard documentation. | 2.4 | $100 | $ 240 |
| Wood, Sommer | 08-Sep-05 | Review Form 10k Part I and agree to supporting work papers. | 2.6 | $375 | $ 975 |
| Wood, Sommer | 08-Sep-05 | Review Form 10k Part II Note 16 (Retirement plans) and agree to supporting work papers. | 2.6 | $375 | $ 975 |
| Bass, Kevin M | 08-Sep-05 | Review terms of Handi-foil contract and calculate deferred revenue. | 2.6 | $330 | $ 858 |
| Long, Amanda | 08-Sep-05 | Update the audit program guide for the treasury management process. | 2.6 | $100 | $ 260 |
| Labonte, Melissa | 08-Sep-05 | Review the results of the KPMG forensics test work on journal entries. | 2.8 | $220 | $ 616 |
| Storey, R. Travis | 08-Sep-05 | Review audit test work over payroll. | 3.1 | $600 | $ 1,860 |
| Storey, R. Travis | 08-Sep-05 | Review audit test work over physical inventories. | 3.2 | $600 | $ 1,920 |
| Ford, Allison | 08-Sep-05 | Perform final analytical procedures over the balance sheet. | 3.2 | $220 | $ 704 |
| Hutcherson, Tim | 08-Sep-05 | Compile audit findings in treasury management process analysis document. | 3.7 | $200 | $ 740 |
| Storey, R. Travis | 08-Sep-05 | Review audit test work over inventory pricing and LIFO. | 3.9 | $600 | $ 2,340 |
| Hutcherson, Tim | 08-Sep-05 | Compile audit binders to ensure documentation is accurate. | 3.9 | $200 | $ 780 |
| Ford, Allison | 08-Sep-05 | Complete review of interim financial information checklist. | 3.9 | $220 | $ 858 |
| Ford, Isabel | 09-Sep-05 | Review and clear capital leases review notes | 0.3 | $220 | $ 66 |
| Ford, Isabel | 09-Sep-05 | Update the Master to Do List to reflect the current status. | 0.3 | $220 | $ 66 |
| Ford, Isabel | 09-Sep-05 | Perform test of details on the fixed asset roll forward | 0.4 | $220 | $ 88 |
| Hutcherson, Tim | 09-Sep-05 | Gather client monthly operating reports inclusion in audit materials. | 0.4 | $200 | $ 80 |
| Ford, Allison | 09-Sep-05 | Perform test work over prepaid insurance. | 0.4 | $220 | $ 88 |
| Hutcherson, Tim | 09-Sep-05 | Meeting with M. Harmon (W/D) to gather supporting documentation for unearned promotions testing. | 0.6 | $200 | $ 120 |
| Seay, Kristin | 09-Sep-05 | Document substantive procedures performed for Treasury Management process in work papers. | 0.8 | $330 | $ 264 |
| Ford, Isabel | 09-Sep-05 | Review and clear retail product delivery review notes | 0.8 | $220 | $ 176 |
| Ford, Isabel | 09-Sep-05 | Review the retail product delivery binders for document retention purposes. | 0.8 | $220 | $ 176 |
| Labonte, Melissa | 09-Sep-05 | Revise financial reporting process documentation to reflect KPMG manager review points. | 0.8 | $220 | $ 176 |
| Bass, Kevin M | 09-Sep-05 | Document Audit Differences to be proposed to WD. | 0.9 | $330 | $ 297 |
| Labonte, Melissa | 09-Sep-05 | Compile list of documentation needed to complete our assessment of journal entries. | 0.9 | $220 | $ 198 |
| Boutin, Mark | 09-Sep-05 | Perform substantive procedures on the journal entry to record the Company's minority interest liability in the Bahamas. | 1.1 | $220 | $ 242 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Boutin, Mark | 09-Sep-05 | Document resolution to review notes generated during manager review. | 1.2 | $220 | $ 264 |
| Smith, Jessica M | 09-Sep-05 | Review client prepared schedules and distribute to audit team members. | 1.3 | $425 | $ 553 |
| Ford, Isabel | 09-Sep-05 | Creating the prepared by client list for quarter 1 of 2006 | 1.3 | $220 | $ 286 |
| Ford, Isabel | 09-Sep-05 | Update the Significant Issues and Decisions Document | 1.3 | $220 | $ 286 |
| Hutcherson, Tim | 09-Sep-05 | Perform substantive test procedures on unearned promotions transactions. | 1.3 | $200 | $ 260 |
| Bass, Kevin M | 09-Sep-05 | Review Cooperative Merchandising documentation. | 1.4 | $330 | $ 462 |
| Bass, Kevin M | 09-Sep-05 | Document additional audit procedures performed in the Supply Chain Process subsequent to partner review. | 1.7 | $330 | $ 561 |
| Labonte, Melissa | 09-Sep-05 | Document procedures performed regarding subsequent events. | 1.9 | $220 | $ 418 |
| Long, Amanda | 09-Sep-05 | Update the audit program guide for the treasury management process. | 2.3 | $100 | $ 230 |
| Labonte, Melissa | 09-Sep-05 | Analyze post-closing journal entry test work. | 2.7 | $220 | $ 594 |
| Smith, Jessica M | 09-Sep-05 | Review Treasury Management work papers to determine procedures to be completed and procedures that have been completed. | 2.8 | $425 | $ 1,190 |
| Smith, Jessica M | 09-Sep-05 | Discuss audit procedures with various members of the audit team in order to update the outstanding items list, provide client outstanding items, and determine procedures to be distributed to other team members for completion. | 2.9 | $425 | $ 1,233 |
| Ford, Allison | 09-Sep-05 | Perform final analytical procedures over the balance sheet. | 2.9 | $220 | $ 638 |
| Storey, R. Travis | 09-Sep-05 | Review audit test work over payroll. | 3.1 | $600 | $ 1,860 |
| Labonte, Melissa | 09-Sep-05 | Analyze journal entry test work completed by KPMG forensics. | 3.1 | $220 | $ 682 |
| Seay, Kristin | 09-Sep-05 | Complete Audit Program for all Treasury Management processes. | 3.2 | $330 | $ 1,056 |
| Ford, Isabel | 09-Sep-05 | Perform test of details on the fixed asset system to GL reconciliation. | 3.3 | $220 | $ 726 |
| Wood, Sommer | 09-Sep-05 | Perform audit procedures on post closing journal entries. | 3.4 | $375 | $ 1,275 |
| Ford, Allison | 09-Sep-05 | Meeting with E. Britton (Winn Dixie) to discuss wire prepayments. | 3.4 | $220 | $ 748 |
| Hutcherson, Tim | 09-Sep-05 | Compile audit binders to ensure documentation is accurate. | 3.7 | $200 | $ 740 |
| Storey, R. Travis | 09-Sep-05 | Review audit test work over inventory pricing and LIFO. | 3.9 | $600 | $ 2,340 |
| Wood, Sommer | 09-Sep-05 | Agree draft 1 and draft 2 of the trial balance to respective work papers. | 3.9 | $375 | $ 1,463 |
| Smith, Jessica M | 10-Sep-05 | Complete documentation of tax calculations, work papers, etc. | 0.4 | $425 | $ 170 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 11-Sep-05 | Review client prepared balance sheet and income statements drafts 1 and 2. Review work papers compiling information. | 0.9 | $425 | $ 383 |
| Bass, Kevin M | 12-Sep-05 | Document test work performed over the Sanderson Farms Unearned Promotions account. | 0.2 | $330 | $ 66 |
| Ford, Isabel | 12-Sep-05 | Update the Master to Do List to reflect the current status. | 0.3 | $220 | $ 66 |
| Rose, Cindy | 12-Sep-05 | Provide updates to Winn-Dixie on status of WinGeneral 2004 audit. | 0.4 | $550 | $ 220 |
| Ford, Isabel | 12-Sep-05 | Perform substantive test work over the tax computation of excess compensation | 0.4 | $220 | $ 88 |
| Ford, Isabel | 12-Sep-05 | Review the treasury management binders for document retention purposes. | 0.4 | $220 | $ 88 |
| Rohan, Dan | 12-Sep-05 | Organize binders for all processes in the financial statement audit. | 0.6 | $220 | $ 132 |
| Labonte, Melissa | 12-Sep-05 | Revise financial reporting process documentation to reflect KPMG manager review points. | 0.6 | $220 | $ 132 |
| Labonte, Melissa | 12-Sep-05 | Compile list of documentation needed to complete our assessment of journal entries throughout the year. | 0.7 | $220 | $ 154 |
| Boutin, Mark | 12-Sep-05 | Update the treasury management audit program for procedures completed. | 0.7 | $220 | $ 154 |
| Ford, Isabel | 12-Sep-05 | Perform substantive test work over deferred compensation | 0.8 | $220 | $ 176 |
| Boutin, Mark | 12-Sep-05 | Meeting with C. Nass (Winn-Dixie) to discuss open items requested from the client. | 0.8 | $220 | $ 176 |
| Ford, Isabel | 12-Sep-05 | Perform substantive test work over the Win General Insurance's premiums tax status | 0.9 | $220 | $ 198 |
| Boutin, Mark | 12-Sep-05 | Meeting with R. Deshong (Winn-Dixie) to discuss audit evidence received for the accrued equipment and maintenance account. | 0.9 | $220 | $ 198 |
| Labonte, Melissa | 12-Sep-05 | Review financial reporting master-do-to list to ensure completeness. | 1.1 | $220 | $ 242 |
| Rose, Cindy | 12-Sep-05 | Address partner comments on business dispositions work papers. | 1.2 | $550 | $ 660 |
| Boutin, Mark | 12-Sep-05 | Meeting with R. Deshong (Winn-Dixie) to discuss audit evidence available to test the CMA clearing account. | 1.2 | $220 | $ 264 |
| Smith, Jessica M | 12-Sep-05 | Review Financial Reporting audit program and complete procedures. | 1.3 | $425 | $ 553 |
| Boutin, Mark | 12-Sep-05 | Perform substantive procedures on the prepaid insurance account within treasury management. | 1.3 | $220 | $ 286 |
| Smith, Jessica M | 12-Sep-05 | Discuss audit procedures with various members of the audit team in order to update the outstanding items list, provide client outstanding items, and determine procedures to be distributed to other team members for completion. | 1.6 | $425 | $ 680 |
| Ford, Isabel | 12-Sep-05 | Perform substantive test work over the tax provision | 1.6 | $220 | $ 352 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Long, Amanda | 12-Sep-05 | Review treasury management work papers to ensure standard documentation. | 1.6 | $100 | $ 160 |
| Long, Amanda | 12-Sep-05 | Review financial reporting work papers to ensure standard documentation. | 1.7 | $100 | $ 170 |
| Rohan, Dan | 12-Sep-05 | Document testing procedures on w/p's within the treasury management process. | 1.8 | $220 | $ 396 |
| Labonte, Melissa | 12-Sep-05 | Analyze post-closing journal entry test work to compile list of items needed from the client. | 1.8 | $220 | $ 396 |
| Hutcherson, Tim | 12-Sep-05 | Recalculate LIFO inventory balances to ensure accuracy of client calculation. | 1.9 | $200 | $ 380 |
| Hutcherson, Tim | 12-Sep-05 | Compile audit findings in financial reporting process analysis document. | 1.9 | $200 | $ 380 |
| Ford, Isabel | 12-Sep-05 | Perform substantive test work over prepaid and deferred taxes | 2.1 | $220 | $ 462 |
| Wood, Sommer | 12-Sep-05 | Ensure appropriate versions of the trial balance, balance sheet and income statement are retained on file and are correctly referenced. | 2.2 | $375 | $ 825 |
| Smith, Jessica M | 12-Sep-05 | Complete tax work papers. Recalculate and tie-in amounts to audit work papers. | 2.3 | $425 | $ 978 |
| Boutin, Mark | 12-Sep-05 | Perform substantive procedures on the search for unrecorded liabilities. | 2.4 | $220 | $ 528 |
| Hutcherson, Tim | 12-Sep-05 | Compile work paper documentation to support Bahamas audit activities. | 2.6 | $200 | $ 520 |
| Hutcherson, Tim | 12-Sep-05 | Compile audit binders to ensure documentation is accurate. | 2.9 | $200 | $ 580 |
| Long, Amanda | 12-Sep-05 | Analyze post-closing journal entries and agreed to the company's financial statements. | 2.9 | $100 | $ 290 |
| Labonte, Melissa | 12-Sep-05 | Document the results of test work performed on post-closing journal entries. | 3.1 | $220 | $ 682 |
| Paradise Jr., Arthur Joseph | 12-Sep-05 | Review fourth quarter procedures work papers. | 3.6 | $550 | $ 1,980 |
| Wood, Sommer | 12-Sep-05 | Analyze post closing journal entries and agree to draft 2 of the trial balance. | 3.6 | $375 | $ 1,350 |
| Wood, Sommer | 12-Sep-05 | Review Form 10k Part I and agree to supporting work papers. | 3.6 | $375 | $ 1,350 |
| Storey, R. Travis | 12-Sep-05 | Review of audit test work over fixed assets. | 3.7 | $600 | $ 2,220 |
| Paradise Jr., Arthur Joseph | 12-Sep-05 | Review audit checklist. | 3.8 | $550 | $ 2,090 |
| Paradise Jr., Arthur Joseph | 12-Sep-05 | Review and update significant issues and decision document. | 3.9 | $550 | $ 2,145 |
| Wilson, Josh | 13-Sep-05 | Meeting with C. Nass to obtain additional support for prepaid gift cards | 0.1 | $220 | $ 22 |
| Smith, Jessica M | 13-Sep-05 | Complete documentation of tax work papers. | 0.2 | $425 | $ 85 |
| Smith, Jessica M | 13-Sep-05 | Review of liabilities subject to compromise lead schedule. | 0.2 | $425 | $ 85 |
| Wilson, Josh | 13-Sep-05 | Perform test work over other prepaid expenses | 0.2 | $220 | $ 44 |
| Rose, Cindy | 13-Sep-05 | Review legal letters and most recent board minutes. | 0.3 | $550 | $ 165 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Boutin, Mark | 13-Sep-05 | Perform substantive procedures on the prepaid gift cards account. | 0.3 | $220 | $ 66 |
| Hutcherson, Tim | 13-Sep-05 | Perform substantive test procedures on unearned promotions transactions. | 0.4 | $200 | $ 80 |
| Rohan, Dan | 13-Sep-05 | Discuss with M. Labonte, KPMG, the review of post-closing journal entries. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 13-Sep-05 | Discuss with D. Rohan, KPMG, the review of post-closing journal entries. | 0.4 | $220 | $ 88 |
| Long, Amanda | 13-Sep-05 | Compile a schedule of all assigned stores for the 2005 fiscal year. | 0.4 | $100 | $ 40 |
| Boutin, Mark | 13-Sep-05 | Meeting with D. Bryant (Winn-Dixie) to discuss the reclaim allowance account. | 0.4 | $220 | $ 88 |
| Wilson, Josh | 13-Sep-05 | Perform test work over prepaid gift cards. | 0.6 | $220 | $ 132 |
| Rose, Cindy | 13-Sep-05 | Supervise staff and coordinate items needed from client over executive incentive plan audit test work. | 0.6 | $550 | $ 330 |
| Rose, Cindy | 13-Sep-05 | Complete audit program for fraud as required under Statement of Auditing Standard No. 99. | 0.6 | $550 | $ 330 |
| Boutin, Mark | 13-Sep-05 | Perform substantive procedures on the search for unrecorded liabilities. | 0.6 | $220 | $ 132 |
| Smith, Jessica M | 13-Sep-05 | Discuss audit procedures with various members of the audit team in order to update the outstanding items list, provide client outstanding items, and determine procedures to be distributed to other team members for completion. | 0.7 | $425 | $ 298 |
| Wood, Sommer | 13-Sep-05 | Inquire about post closing journal entries not yet audited. | 0.8 | $375 | $ 300 |
| Smith, Jessica M | 13-Sep-05 | Review prepared by client detail of journal entries to determine if KPMG has performed test work on these late entries. | 0.8 | $425 | $ 340 |
| Smith, Jessica M | 13-Sep-05 | Complete work paper references on Evaluation of Management's Assessment (EMAP) work paper. | 0.8 | $425 | $ 340 |
| Rose, Cindy | 13-Sep-05 | Update audit difference worksheet. | 0.8 | $550 | $ 440 |
| Rose, Cindy | 13-Sep-05 | Complete audit checklist for audit of internal controls. | 0.8 | $550 | $ 440 |
| Hunt, Ashley | 13-Sep-05 | Prepare final document. | 0.8 | $225 | $ 180 |
| Rose, Cindy | 13-Sep-05 | Complete audit documentation checklist. | 1.0 | $550 | $ 550 |
| Rose, Cindy | 13-Sep-05 | Review audit programs for litigation and related parties. | 1.0 | $550 | $ 550 |
| Labonte, Melissa | 13-Sep-05 | Prepare open items list for KPMG staff to complete. | 1.1 | $220 | $ 242 |
| Labonte, Melissa | 13-Sep-05 | Document procedures performed for post-closing journal entries. | 1.1 | $220 | $ 242 |
| Hutcherson, Tim | 13-Sep-05 | Update work papers for financial control & reporting process review documentation. | 1.2 | $200 | $ 240 |
| Boutin, Mark | 13-Sep-05 | Perform tests of controls for financial close and reporting controls. | 1.2 | $220 | $ 264 |
| Hutcherson, Tim | 13-Sep-05 | Compile work paper documentation to support Bahamas audit activities. | 1.3 | $200 | $ 260 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hutcherson, Tim | 13-Sep-05 | Compile high significant misstatement areas in the audit program guides to ensure documentation is accurate. | 1.3 | $200 | $ 260 |
| Long, Amanda | 13-Sep-05 | Agree 10K footnotes for legal disclosures to legal confirmations. | 1.4 | $100 | $ 140 |
| Long, Amanda | 13-Sep-05 | Agree adjusting journal entries to supporting documentation. | 1.4 | $100 | $ 140 |
| Wood, Sommer | 13-Sep-05 | Review Form 10k Part I and agree to supporting work papers. | 1.6 | $375 | $ 600 |
| Long, Amanda | 13-Sep-05 | Revise the report of independent registered public accounting firm to reflect the most up-to-date form. | 1.6 | $100 | $ 160 |
| Boutin, Mark | 13-Sep-05 | Meeting with J. Wilson (KPMG) to discuss procedures to be performed within the treasury management process. | 1.6 | $220 | $ 352 |
| Hutcherson, Tim | 13-Sep-05 | Compile entity level deficiency findings in the significant internal control deficiencies document. | 1.8 | $200 | $ 360 |
| Labonte, Melissa | 13-Sep-05 | Document procedures performed on journal entries posted throughout the year. | 1.8 | $220 | $ 396 |
| Boutin, Mark | 13-Sep-05 | Perform procedures on the final analytical for the balance sheet. | 2.1 | $220 | $ 462 |
| Storey, R. Travis | 13-Sep-05 | Review audit work on impairment of manufacturing facilities. | 2.4 | $600 | $ 1,440 |
| Smith, Jessica M | 13-Sep-05 | Review Financial Reporting audit program and complete procedures. | 2.4 | $425 | $ 1,020 |
| Wilson, Josh | 13-Sep-05 | Perform test work over journal entries for SAS99 requirements | 2.4 | $220 | $ 528 |
| Storey, R. Travis | 13-Sep-05 | Review audit status. | 2.5 | $600 | $ 1,500 |
| Long, Amanda | 13-Sep-05 | Agree 10K footnotes to supporting documentation. | 2.7 | $100 | $ 270 |
| Wood, Sommer | 13-Sep-05 | Review Form 10k Part II and agree to supporting work papers. | 2.8 | $375 | $ 1,050 |
| Boutin, Mark | 13-Sep-05 | Perform substantive procedures on the accrued equipment and maintenance account. | 2.8 | $220 | $ 616 |
| Rohan, Dan | 13-Sep-05 | Perform a review over closing journal entries. | 3.1 | $220 | $ 682 |
| Long, Amanda | 13-Sep-05 | Analyze post-closing journal entries and agree to the company's financial statements. | 3.4 | $100 | $ 340 |
| Storey, R. Travis | 13-Sep-05 | Review audit work on treasury function. | 3.7 | $600 | $ 2,220 |
| Wood, Sommer | 13-Sep-05 | Ensure all post closing journal entries are appropriately audited. | 3.9 | $375 | $ 1,463 |
| Wilson, Josh | 14-Sep-05 | Meeting with C. Nass (WD) to obtain additional support for pre-petition rent. | 0.1 | $220 | $ 22 |
| Wilson, Josh | 14-Sep-05 | Meeting with M. Hartman (Winn Dixie) to obtain additional documentation for the audit. | 0.1 | $220 | $ 22 |
| Wilson, Josh | 14-Sep-05 | Meeting with J. Cook (Winn Dixie) to discuss journal entries around depreciation for closed stores. | 0.2 | $220 | $ 44 |
| Ford, Isabel | 14-Sep-05 | Update the Master to Do List to reflect the current status. | 0.2 | $220 | $ 44 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Boutin, Mark | 14-Sep-05 | Meeting with J. Smith (KPMG) to discuss outstanding items, final analytical of balance sheets accounts, and contingent cash payments. | 0.3 | $220 | $ 66 |
| Smith, Jessica M | 14-Sep-05 | Meeting with M. Boutin (KPMG) to discuss outstanding items, final analytical of balance sheets accounts, and contingent cash payments. | 0.3 | $425 | $ 128 |
| Smith, Jessica M | 14-Sep-05 | Review client prepared schedules and distribute to audit team members. | 0.3 | $425 | $ 128 |
| Boutin, Mark | 14-Sep-05 | Meeting with C. Nass (Winn-Dixie) to discuss variations in the final analytical. | 0.3 | $220 | $ 66 |
| Smith, Jessica M | 14-Sep-05 | Tie in footnote disclosures to supporting work papers. | 0.4 | $425 | $ 170 |
| Wilson, Josh | 14-Sep-05 | Examine HR binders for a reconciliation of accrued incentive benefits account | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 14-Sep-05 | Review financial reporting test work completed by KPMG staff. | 0.4 | $220 | $ 88 |
| Wilson, Josh | 14-Sep-05 | Document results of the pre-petition rent liability | 0.4 | $220 | $ 88 |
| Paradise Jr., Arthur Joseph | 14-Sep-05 | Meeting with M Byrum (Winn Dixie) and J Paradise and C Rose (both KPMG) to discuss open audit areas. | 0.5 | $550 | $ 275 |
| Rose, Cindy | 14-Sep-05 | Meeting with M Byrum (Winn Dixie) and J Paradise and C Rose (both KPMG) to discuss open audit areas. | 0.5 | $550 | $ 275 |
| Wilson, Josh | 14-Sep-05 | Meeting with M. Hartman (Winn-Dixie) to discuss journal entries and obtain additional entries from selected sample. | 0.6 | $220 | $ 132 |
| Wilson, Josh | 14-Sep-05 | Proofread the draft of the documentation for journal entries test work | 0.6 | $220 | $ 132 |
| Wilson, Josh | 14-Sep-05 | Meeting with T. Hutcherson (KPMG) to discuss test work to be performed over pre-petition rent liability | 0.6 | $220 | $ 132 |
| Hutcherson, Tim | 14-Sep-05 | Meeting with J. Wilson (KPMG) to discuss test work to be performed over pre-petition rent liability. | 0.6 | $200 | $ 120 |
| Rohan, Dan | 14-Sep-05 | Meeting with M. Hartman (Winn-Dixie) to discuss closing journal entries. | 0.6 | $220 | $ 132 |
| Wood, Sommer | 14-Sep-05 | Meeting with A. Long (KPMG) to discuss Form 10K. | 0.6 | $375 | $ 225 |
| Long, Amanda | 14-Sep-05 | Discuss with S. Wood, KPMG, 10K footnote disclosures. | 0.6 | $100 | $ 60 |
| Boutin, Mark | 14-Sep-05 | Perform substantive procedures on the accrued professional fees non-bankruptcy related. | 0.6 | $220 | $ 132 |
| Ford, Isabel | 14-Sep-05 | Review the financial reporting audit program for additional procedures to be completed. | 0.7 | $220 | $ 154 |
| Smith, Jessica M | 14-Sep-05 | Review and sign-off on tax audit program. | 0.8 | $425 | $ 340 |
| Wilson, Josh | 14-Sep-05 | Meeting with L. Barton (Winn Dixie) to discuss journal entries for net lease liability | 0.8 | $220 | $ 176 |
| Rose, Cindy | 14-Sep-05 | Supervise staff over closed store lease accruals. | 0.8 | $550 | $ 440 |
| Wilson, Josh | 14-Sep-05 | Meeting with B. Hooper (Winn Dixie) to discuss journal entries related to warehouse accounting. | 0.9 | $220 | $ 198 |
| Hutcherson, Tim | 14-Sep-05 | Document results of discussion with K. Stubb (Winn Dixie Accounting Section Director) for inclusion in the work papers. | 0.9 | $200 | $ 180 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 14-Sep-05 | Analyze journal entry test work completed by KPMG forensics. | 0.9 | $220 | $ 198 |
| Paradise Jr., Arthur Joseph | 14-Sep-05 | Meeting with M. Byrum, M. Brogan, J. Gleason (all with Winn-Dixie), R. Sanford and M. Tanner (both with CFO Services), and J. Paradise and C. Rose (both with KPMG) to discuss deficiencies in audit of internal controls. | 1.0 | $550 | $ 550 |
| Boutin, Mark | 14-Sep-05 | Perform substantive procedures on the prepaid insurance account within treasury management. | 1.1 | $220 | $ 242 |
| Wood, Sommer | 14-Sep-05 | File topside journal entries pertaining to draft 1 and draft 2 of the trial balance.  Agree post closing journal entries to the movement between draft 1 and draft 2. | 1.2 | $375 | $ 450 |
| Rose, Cindy | 14-Sep-05 | Perform analysis of audit differences for potential deficiencies in internal controls under Sarbanes Oxley 404 assessment. | 1.2 | $550 | $ 660 |
| Hutcherson, Tim | 14-Sep-05 | Compile supporting documentation for testing of management's internal control. | 1.2 | $200 | $ 240 |
| Hutcherson, Tim | 14-Sep-05 | Interview K. Stubbs (Winn Dixie) for corroboration of internal control activities. | 1.3 | $200 | $ 260 |
| Labonte, Melissa | 14-Sep-05 | Prepare open items list for KPMG staff to complete. | 1.3 | $220 | $ 286 |
| Smith, Jessica M | 14-Sep-05 | Review documentation of final balance sheet analytical. | 1.4 | $425 | $ 595 |
| Bass, Kevin M | 14-Sep-05 | Document additional audit procedures over the Wire Prepayment Account | 1.4 | $330 | $ 462 |
| Wilson, Josh | 14-Sep-05 | Perform test work over journal entries for SAS99 requirements | 1.4 | $220 | $ 308 |
| Hunt, Ashley | 14-Sep-05 | Analyze specific journal entries of interest. | 1.4 | $225 | $ 315 |
| Wood, Sommer | 14-Sep-05 | Review Form 10k Part I and agree to supporting work papers. | 1.6 | $375 | $ 600 |
| Ford, Isabel | 14-Sep-05 | Update the financial reporting process analysis document | 1.7 | $220 | $ 374 |
| Long, Amanda | 14-Sep-05 | Review work paper binders to ensure standard documentation. | 1.8 | $100 | $ 180 |
| Wilson, Josh | 14-Sep-05 | Perform test work over pre-petition rent liability. | 1.9 | $220 | $ 418 |
| Boutin, Mark | 14-Sep-05 | Perform procedures on the liabilities section of the final analytical for the balance sheet. | 1.9 | $220 | $ 418 |
| Bass, Kevin M | 14-Sep-05 | Document validity of Accounts Receivable balances. | 2.1 | $330 | $ 693 |
| Boutin, Mark | 14-Sep-05 | Perform procedures on the assets section of the final analytical for the balance sheet. | 2.1 | $220 | $ 462 |
| Smith, Jessica M | 14-Sep-05 | Review Financial Reporting audit program and determine procedures to be completed. | 2.3 | $425 | $ 978 |
| Bass, Kevin M | 14-Sep-05 | Review supporting Company documentation for Accounts Receivable balances selected confirmation. | 2.3 | $330 | $ 759 |
| Wilson, Josh | 14-Sep-05 | Document results of test work over journal entries | 2.3 | $220 | $ 506 |
| Hutcherson, Tim | 14-Sep-05 | Compile significant issues and decisions document findings to ensure documentation is accurate. | 2.3 | $200 | $ 460 |
| Rohan, Dan | 14-Sep-05 | Perform a review over closing journal entries. | 2.4 | $220 | $ 528 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 14-Sep-05 | Document procedures performed on journal entries posted throughout the year. | 2.6 | $220 | $ 572 |
| Hutcherson, Tim | 14-Sep-05 | Verify rent expense pre-petition claims to ensure client documentation is accurate. | 2.7 | $200 | $ 540 |
| Long, Amanda | 14-Sep-05 | Agree 10K footnotes to supporting documentation. | 2.7 | $100 | $ 270 |
| Boutin, Mark | 14-Sep-05 | Update explanations on the final analytical on the balance sheet. | 2.8 | $220 | $ 616 |
| Wood, Sommer | 14-Sep-05 | Review and resolve discrepancies identified between trial balance data provided to KPMG forensics and trial balance data audited. | 2.9 | $375 | $ 1,088 |
| Wood, Sommer | 14-Sep-05 | Review Form 10k Part II and agree to supporting work papers. | 3.1 | $375 | $ 1,163 |
| Long, Amanda | 14-Sep-05 | Analyze post-closing journal entries and agreed to the company's financial statements. | 3.2 | $100 | $ 320 |
| Storey, R. Travis | 14-Sep-05 | Review audit work on impairment on closed stores. | 3.5 | $600 | $ 2,100 |
| Wood, Sommer | 15-Sep-05 | Meeting with C Nass (Winn-Dixie) to discuss Form 10K. | 0.2 | $375 | $ 75 |
| Wilson, Josh | 15-Sep-05 | Meeting with C. Nass (Winn Dixie) to discuss complications that arose during test work and to obtain additional information. | 0.2 | $220 | $ 44 |
| Wilson, Josh | 15-Sep-05 | Meeting with C. Nass (Winn Dixie) to obtain additional information for the audit. | 0.2 | $220 | $ 44 |
| Ford, Isabel | 15-Sep-05 | Update the Master to Do List to reflect the current status. | 0.2 | $220 | $ 44 |
| Smith, Jessica M | 15-Sep-05 | Discuss outstanding items and timing of financial statements and 10-K with C. Nass (Winn-Dixie). | 0.3 | $425 | $ 128 |
| Wilson, Josh | 15-Sep-05 | Meeting with M. Hartment (Winn Dixie) to discuss and obtain additional information for journal entry test work. | 0.3 | $220 | $ 66 |
| Ford, Isabel | 15-Sep-05 | Update the Master to Do List to reflect the current status. | 0.3 | $220 | $ 66 |
| Rohan, Dan | 15-Sep-05 | Perform substantive test work over receivables the retail product delivery process. | 0.4 | $220 | $ 88 |
| Wilson, Josh | 15-Sep-05 | Meeting with L. Barton (Winn Dixie) to discuss pre-petition lease obligation complications that arose during test work. | 0.5 | $220 | $ 110 |
| Wilson, Josh | 15-Sep-05 | Perform additional test work over pre-petition lease obligations | 0.5 | $220 | $ 110 |
| Hutcherson, Tim | 15-Sep-05 | Document test of details and test of effectiveness activities for Bahamas audit areas. | 0.6 | $200 | $ 120 |
| Wilson, Josh | 15-Sep-05 | Document responses from meeting with B. Hooper (Winn Dixie). | 0.7 | $220 | $ 154 |
| Ford, Isabel | 15-Sep-05 | Review the lease footnote | 0.7 | $220 | $ 154 |
| Hutcherson, Tim | 15-Sep-05 | Update work papers for financial reporting Evaluation of Management's Assessment Process. | 0.7 | $200 | $ 140 |
| Smith, Jessica M | 15-Sep-05 | Revise going concern memo. | 0.7 | $425 | $ 298 |
| Bass, Kevin M | 15-Sep-05 | Discuss status of accounts receivable balances confirmed with D. Bryant (WD). | 0.8 | $330 | $ 264 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Wilson, Josh | 15-Sep-05 | Review documentation over journal entries and revise per review comments | 0.8 | $220 | $ 176 |
| Hutcherson, Tim | 15-Sep-05 | Update work papers for financial control & reporting process review documentation. | 0.8 | $200 | $ 160 |
| Boutin, Mark | 15-Sep-05 | Discuss sublease test work with D. Rohan (KPMG). | 0.8 | $220 | $ 176 |
| Wilson, Josh | 15-Sep-05 | Perform additional test work over journal entries and document results. | 0.9 | $220 | $ 198 |
| Ford, Isabel | 15-Sep-05 | Review of 10K | 0.9 | $220 | $ 198 |
| Rose, Cindy | 15-Sep-05 | Review various work papers within treasury management process. | 1.0 | $550 | $ 550 |
| Wilson, Josh | 15-Sep-05 | Meeting with B. Hooper (Winn Dixie) to discuss and walkthrough journal entries for warehouse accounting. | 1.1 | $220 | $ 242 |
| Hutcherson, Tim | 15-Sep-05 | Compile deficiency findings related to SOX 404 for audit committee presentation. | 1.1 | $200 | $ 220 |
| Labonte, Melissa | 15-Sep-05 | Agree lease footnote documentation to supporting work papers. | 1.1 | $220 | $ 242 |
| Smith, Jessica M | 15-Sep-05 | Review client prepared schedules relating to contingent cash payments and document.  Discuss Lazaran termination agreement with L. Stringer (Winn-Dixie). | 1.2 | $425 | $ 510 |
| Labonte, Melissa | 15-Sep-05 | Document the procedures performed on journal entries posted throughout the year. | 1.2 | $220 | $ 264 |
| Wood, Sommer | 15-Sep-05 | Review and resolve discrepancies identified between trial balance data provided to KPMG forensics and trial balance data audited. | 1.3 | $375 | $ 488 |
| Bass, Kevin M | 15-Sep-05 | Review X-Roads reconciliation of vendors brought back on terms and compare to pre-petition balances. | 1.3 | $330 | $ 429 |
| Boutin, Mark | 15-Sep-05 | Meeting with C. Nass (Winn-Dixie) to discuss audit requests needed to complete substantive procedures within the treasury management process. | 1.3 | $220 | $ 286 |
| Bass, Kevin M | 15-Sep-05 | Document validity of Accounts Receivable balances. | 1.4 | $330 | $ 462 |
| Hutcherson, Tim | 15-Sep-05 | Compile audit findings in financial reporting audit program guide. | 1.4 | $200 | $ 280 |
| Bass, Kevin M | 15-Sep-05 | Contact Pepsi Co. regarding accounts receivable confirm sent. Discussed with T. Jackson, J. Cho (Pepsi). | 1.6 | $330 | $ 528 |
| Labonte, Melissa | 15-Sep-05 | Document the procedures performed on post-closing journal entries. | 1.9 | $220 | $ 418 |
| Rose, Cindy | 15-Sep-05 | Analyze impact of information technology general control deficiencies on the financial statement audit. | 2.0 | $550 | $ 1,100 |
| Wilson, Josh | 15-Sep-05 | Document and perform test work over journal entries for SAS99 requirements | 2.1 | $220 | $ 462 |
| Hutcherson, Tim | 15-Sep-05 | Compile audit binders to ensure documentation is accurate. | 2.2 | $200 | $ 440 |
| Hutcherson, Tim | 15-Sep-05 | Compile audit findings in treasury management audit program guide. | 2.2 | $200 | $ 440 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 15-Sep-05 | Review journal entry test work performed by KPMG staff. | 2.4 | $220 | $ 528 |
| Rohan, Dan | 15-Sep-05 | Perform a review over closing journal entries. | 2.6 | $220 | $ 572 |
| Paradise Jr., Arthur Joseph | 15-Sep-05 | Review of supply chain binders | 2.9 | $550 | $ 1,595 |
| Bass, Kevin M | 15-Sep-05 | Document additional audit procedures over the Wire Prepayment Account | 2.9 | $330 | $ 957 |
| Paradise Jr., Arthur Joseph | 15-Sep-05 | Review of LIFO calculations. | 3.2 | $550 | $ 1,760 |
| Paradise Jr., Arthur Joseph | 15-Sep-05 | Review warehouse inventory test work and work paper documentation. | 3.6 | $550 | $ 1,980 |
| Wood, Sommer | 15-Sep-05 | Review Form 10k Part II and agree to supporting work papers. | 3.6 | $375 | $ 1,350 |
| Storey, R. Travis | 15-Sep-05 | Review audit work on impairment closed stores. | 3.8 | $600 | $ 2,280 |
| Wood, Sommer | 15-Sep-05 | Review Form 10k Part I and agree to supporting work papers. | 3.9 | $375 | $ 1,463 |
| Ford, Isabel | 16-Sep-05 | Review the Business Disposition Binders for documentation purposes. | 0.2 | $220 | $ 44 |
| Ford, Isabel | 16-Sep-05 | Update the Master to Do List to reflect the current status. | 0.2 | $220 | $ 44 |
| Smith, Jessica M | 16-Sep-05 | Review client prepared cash flow statement and data. | 0.2 | $425 | $ 85 |
| Bass, Kevin M | 16-Sep-05 | Document additional audit procedures performed in the Accounts Receivable Process subsequent to partner review. | 0.3 | $330 | $ 99 |
| Ford, Isabel | 16-Sep-05 | Review the Inventory Observation Binders for documentation purposes. | 0.3 | $220 | $ 66 |
| Ford, Isabel | 16-Sep-05 | Review the Human Resource Binders for documentation purposes. | 0.3 | $220 | $ 66 |
| Bass, Kevin M | 16-Sep-05 | Review support for Pepsi accounts receivable and document. | 0.4 | $330 | $ 132 |
| Bass, Kevin M | 16-Sep-05 | Document Audit Differences to be proposed to WD. | 0.4 | $330 | $ 132 |
| Smith, Jessica M | 16-Sep-05 | Revise going concern memo. | 0.4 | $425 | $ 170 |
| Smith, Jessica M | 16-Sep-05 | Review contingent cash payments. | 0.4 | $425 | $ 170 |
| Bass, Kevin M | 16-Sep-05 | Document purpose and procedures in Supply Chain Process work papers. | 0.5 | $330 | $ 165 |
| Bass, Kevin M | 16-Sep-05 | Discuss Accounts Receivable confirms with R. DeShong (WD) | 0.6 | $330 | $ 198 |
| Bass, Kevin M | 16-Sep-05 | Review wire prepayment work papers | 0.6 | $330 | $ 198 |
| Bass, Kevin M | 16-Sep-05 | Meeting with E. Britton (Winn-Dixie) D. Rohan and K. Bass (KPMG) to discuss prepaid wire transfer transactions. | 0.6 | $330 | $ 198 |
| Bass, Kevin M | 16-Sep-05 | Review revised documentation of wire prepayment work papers | 0.8 | $330 | $ 264 |
| Ford, Isabel | 16-Sep-05 | Review and tie-in of 10K | 0.9 | $220 | $ 198 |
| Smith, Jessica M | 16-Sep-05 | Update outstanding items and provide to client personnel. | 0.9 | $425 | $ 383 |
| Bass, Kevin M | 16-Sep-05 | Review support for General Mills accounts receivable and document. | 1.0 | $330 | $ 330 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Wood, Sommer | 16-Sep-05 | Review and resolve discrepancies identified between trial balance data provided to KPMG forensics and trial balance data audited. | 1.1 | $375 | $ 413 |
| Ford, Isabel | 16-Sep-05 | Review the Retail Product Delivery Binders for documentation purposes. | 1.2 | $220 | $ 264 |
| Smith, Jessica M | 16-Sep-05 | Review Lazaran termination agreement and related financial statement effects. | 1.2 | $425 | $ 510 |
| Ford, Isabel | 16-Sep-05 | Review the Supply Chain Binders for documentation purposes. | 1.3 | $220 | $ 286 |
| Hutcherson, Tim | 16-Sep-05 | Compile significant issues and decisions document findings to ensure documentation is accurate. | 1.6 | $200 | $ 320 |
| Ford, Isabel | 16-Sep-05 | Review the Treasury Management Binders for documentation purposes. | 1.7 | $220 | $ 374 |
| Rohan, Dan | 16-Sep-05 | Review retail product delivery test work for documentation purposes. | 1.8 | $220 | $ 396 |
| Ford, Isabel | 16-Sep-05 | Review the Capital Asset Binders for documentation purposes. | 1.9 | $220 | $ 418 |
| Wood, Sommer | 16-Sep-05 | File post closing journal entries pertaining to draft 3 of the trial balance.  Agree post closing journal entries to the movement between draft 3. | 2.1 | $375 | $ 788 |
| Paradise Jr., Arthur Joseph | 16-Sep-05 | Review ITGC -- computer operations work papers. | 2.2 | $550 | $ 1,210 |
| Hutcherson, Tim | 16-Sep-05 | Complete tie-in activities for client 10-K filing. | 2.2 | $200 | $ 440 |
| Wood, Sommer | 16-Sep-05 | Review Form 10k Part II and agree to supporting work papers. | 2.2 | $375 | $ 825 |
| Paradise Jr., Arthur Joseph | 16-Sep-05 | Review ITGC -- program development work papers. | 2.3 | $550 | $ 1,265 |
| Labonte, Melissa | 16-Sep-05 | Review treasury management process to ensure appropriate documentation. | 2.3 | $220 | $ 506 |
| Hutcherson, Tim | 16-Sep-05 | Compile work paper documentation to support Bahamas audit activities. | 2.4 | $200 | $ 480 |
| Wood, Sommer | 16-Sep-05 | Review Form 10k Part I and agree to supporting work papers. | 2.8 | $375 | $ 1,050 |
| Rohan, Dan | 16-Sep-05 | Reference supporting documentation to the 10K | 3.2 | $220 | $ 704 |
| Paradise Jr., Arthur Joseph | 16-Sep-05 | Review client prepared schedules relating to impairment calculations | 3.6 | $550 | $ 1,980 |
| Bass, Kevin M | 16-Sep-05 | Document validity of Accounts Receivable balances. | 3.6 | $330 | $ 1,188 |
| Smith, Jessica M | 16-Sep-05 | Document journal entry test work.  Review documentation provided by KPMG-Forensics.  Review client documentation of four journal entries.  Document lack of user id on a small  number of journal entries. | 3.6 | $425 | $ 1,530 |
| Storey, R. Travis | 16-Sep-05 | Review additional documentation on impairment calculations for stores, warehouses and manufacturing facilities. | 3.8 | $600 | $ 2,280 |
| Paradise Jr., Arthur Joseph | 16-Sep-05 | Update work paper documentation on impairment. | 3.8 | $550 | $ 2,090 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Boutin, Mark | 16-Sep-05 | Review audit work papers to ensure documentation is in accordance with PCAOB standard #3. | 3.9 | $220 | $ 858 |
| Hutcherson, Tim | 16-Sep-05 | Compile audit binders to ensure documentation is accurate. | 3.9 | $200 | $ 780 |
| Paradise Jr., Arthur Joseph | 17-Sep-05 | Review ITGC -- access and physical security work papers. | 2.3 | $550 | $ 1,265 |
| Paradise Jr., Arthur Joseph | 17-Sep-05 | Review ITGC -- program changes work papers. | 2.9 | $550 | $ 1,595 |
| Storey, R. Travis | 17-Sep-05 | Review revised documentation on closed store lease liability. | 3.5 | $600 | $ 2,100 |
| Storey, R. Travis | 18-Sep-05 | Review revised documentation on accounting for vendor contracts. | 3.9 | $600 | $ 2,340 |
| Labonte, Melissa | 19-Sep-05 | Compile outstanding items list for journal entry test work. | 0.4 | $220 | $ 88 |
| Rohan, Dan | 19-Sep-05 | Reference supporting documentation to consolidated statements of shareholders equity within the 10K. | 0.4 | $220 | $ 88 |
| Boutin, Mark | 19-Sep-05 | Discuss with M. Labonte, KPMG, all outstanding items relating to the treasury management process. | 0.6 | $220 | $ 132 |
| Labonte, Melissa | 19-Sep-05 | Discuss with M. Boutin, KPMG, all outstanding items relating to the treasury management process. | 0.6 | $220 | $ 132 |
| Rohan, Dan | 19-Sep-05 | Reference supporting documentation within the capital assets process. | 0.6 | $220 | $ 132 |
| Hutcherson, Tim | 19-Sep-05 | Compile audit differences document findings to ensure documentation is accurate. | 0.6 | $200 | $ 120 |
| Storey, R. Travis | 19-Sep-05 | Participate in telephone call with P. McCollough, J. Rodriguez, T. Storey, J. Paradise, and C. Rose to discuss audit opinion. | 0.7 | $600 | $ 420 |
| Paradise Jr., Arthur Joseph | 19-Sep-05 | Participate in telephone call with P. McCollough, J. Rodriguez, T. Storey, J. Paradise, and C. Rose to discuss audit opinion. | 0.7 | $550 | $ 385 |
| Rose, Cindy | 19-Sep-05 | Participate in telephone call with P. McCollough, J. Rodriguez, T. Storey, J. Paradise, and C. Rose to discuss audit opinion. | 0.7 | $550 | $ 385 |
| McCollough, Phillip | 19-Sep-05 | Participate in telephone call with P. McCollough, J. Rodriguez, T. Storey, J. Paradise, and C. Rose to discuss audit opinion. | 0.7 | $600 | $ 420 |
| Rodriguez, Jose Ramon | 19-Sep-05 | Participate in telephone call with P. McCollough, J. Rodriguez, T. Storey, J. Paradise, and C. Rose to discuss audit opinion. | 0.7 | $600 | $ 420 |
| Boutin, Mark | 19-Sep-05 | Perform substantive procedures on the accounts payable subject to compromise account. | 0.7 | $220 | $ 154 |
| Labonte, Melissa | 19-Sep-05 | Agree lease footnote information to supporting work papers. | 0.7 | $220 | $ 154 |
| Rohan, Dan | 19-Sep-05 | Organize CFO services documentation for return to CFO services. | 0.7 | $220 | $ 154 |
| Hutcherson, Tim | 19-Sep-05 | Compile additional deficiency findings in the significant internal control deficiencies document. | 0.7 | $200 | $ 140 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Wood, Sommer | 19-Sep-05 | Draft and send e-mail to C Nass (Winn-Dixie) with queries arising from Form 10k draft 2 review. | 0.8 | $375 | $ 300 |
| Wood, Sommer | 19-Sep-05 | Review changes to deferred tax resulting from post closing journal entries. | 0.8 | $375 | $ 300 |
| Boutin, Mark | 19-Sep-05 | Research audit opinions to determine the standard wording for opinions to be included in the 10-K. | 0.9 | $220 | $ 198 |
| Boutin, Mark | 19-Sep-05 | Perform substantive procedures on the cash flow worksheet in order to tie to supporting documentation. | 1.1 | $220 | $ 242 |
| Rohan, Dan | 19-Sep-05 | Reference supporting documentation to consolidated statements of cash flows within the 10K. | 1.1 | $220 | $ 242 |
| Paradise Jr., Arthur Joseph | 19-Sep-05 | Review sale and purchase agreements relating to assets sold. | 1.2 | $550 | $ 660 |
| Labonte, Melissa | 19-Sep-05 | Review supporting documentation obtained for journal entries tested throughout the year. | 1.2 | $220 | $ 264 |
| Rohan, Dan | 19-Sep-05 | Organize supporting documentation for the financial statement audit. | 1.2 | $220 | $ 264 |
| Rohan, Dan | 19-Sep-05 | Reference supporting documentation to consolidated statements of operations within the 10K. | 1.2 | $220 | $ 264 |
| Smith, Jessica M | 19-Sep-05 | Complete documentation on treasury management audit program. | 1.2 | $425 | $ 510 |
| Paradise Jr., Arthur Joseph | 19-Sep-05 | Review of Business combination and dispositions test work | 1.3 | $550 | $ 715 |
| Wood, Sommer | 19-Sep-05 | Agree post closing journal entries pertaining to draft 3 of the trial balance to audit difference schedule and supporting work papers. | 1.3 | $375 | $ 488 |
| Labonte, Melissa | 19-Sep-05 | Agree post-closing journal entries to supporting work papers. | 1.6 | $220 | $ 352 |
| Rohan, Dan | 19-Sep-05 | Reference supporting documentation to notes within the 10K | 1.7 | $220 | $ 374 |
| Hutcherson, Tim | 19-Sep-05 | Compile audit binders to ensure documentation is accurate. | 1.8 | $200 | $ 360 |
| Smith, Jessica M | 19-Sep-05 | Review 10-K disclosures and clear partner review notes. | 1.9 | $425 | $ 808 |
| Paradise Jr., Arthur Joseph | 19-Sep-05 | Review client prepared schedules of restructuring charges. | 2.3 | $550 | $ 1,265 |
| Rodriguez, Jose Ramon | 19-Sep-05 | Review significant issues and decisions audit document. | 2.3 | $600 | $ 1,380 |
| Wood, Sommer | 19-Sep-05 | Review Form 10k Part II draft 2 and reference to supporting work papers. | 2.3 | $375 | $ 863 |
| Paradise Jr., Arthur Joseph | 19-Sep-05 | Review client prepared schedules of discontinued operations. | 2.4 | $550 | $ 1,320 |
| Rose, Cindy | 19-Sep-05 | Read draft Form 10K. | 2.8 | $550 | $ 1,540 |
| Labonte, Melissa | 19-Sep-05 | Document the procedures performed on journal entries tested throughout the fiscal year. | 2.9 | $220 | $ 638 |
| Smith, Jessica M | 19-Sep-05 | Review financial statement binder with drafts 1, 2, 3, and 4 and ensure journal entries and statements tied together. | 3.4 | $425 | $ 1,445 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Storey, R. Travis | 19-Sep-05 | Review analysis of errors on vendor contracts. | 3.5 | $600 | $ 2,100 |
| Rose, Cindy | 19-Sep-05 | Review audit test work over tie down of Form 10K | 3.6 | $550 | $ 1,980 |
| Rodriguez, Jose Ramon | 19-Sep-05 | Perform SEC concurring partner review on financial statement audit. | 3.7 | $600 | $ 2,220 |
| Paradise Jr., Arthur Joseph | 19-Sep-05 | Review client prepared schedules of impairment calculations. | 3.8 | $550 | $ 2,090 |
| Paradise Jr., Arthur Joseph | 19-Sep-05 | Document testing of impairment calculations. | 3.8 | $550 | $ 2,090 |
| Rodriguez, Jose Ramon | 19-Sep-05 | Review 10K draft. | 3.8 | $600 | $ 2,280 |
| Hutcherson, Tim | 19-Sep-05 | Complete tie-in activities for client 10-K filing. | 3.9 | $200 | $ 780 |
| Hutcherson, Tim | 19-Sep-05 | Meeting with D. Rohan (KPMG) to complete tie-in activities on 10-K filing. | 3.9 | $200 | $ 780 |
| Rohan, Dan | 19-Sep-05 | Meeting with T. Hutcherson (KPMG) to complete tie-in activities on 10-K filing. | 3.9 | $220 | $ 858 |
| Wood, Sommer | 19-Sep-05 | Review Form 10k Part II draft 2 and reference to supporting work papers. | 3.9 | $375 | $ 1,463 |
| Rose, Cindy | 19-Sep-05 | Meeting with C Nass (Winn Dixie) to discuss KPMG comments on draft of Form 10K (2 separate meetings on same day). | 3.9 | $550 | $ 2,145 |
| Smith, Jessica M | 20-Sep-05 | Update going concern work paper. | 0.3 | $425 | $ 128 |
| Hutcherson, Tim | 20-Sep-05 | Compile work paper documentation to support Bahamas audit activities. | 0.4 | $200 | $ 80 |
| Labonte, Melissa | 20-Sep-05 | Discuss the lease footnote supporting documents with D. Rohan, KPMG. | 0.6 | $220 | $ 132 |
| Rohan, Dan | 20-Sep-05 | Discuss the lease footnote supporting documents with M. Labonte, KPMG. | 0.6 | $220 | $ 132 |
| Wood, Sommer | 20-Sep-05 | Agree asset impairment test work to financial statement footnote with M. Labonte, KPMG. | 0.6 | $375 | $ 225 |
| Rose, Cindy | 20-Sep-05 | Meeting with S. Wood (KPMG) to discuss Form 10k and agree Form 10k disclosures to supporting work papers. | 0.6 | $550 | $ 330 |
| Wood, Sommer | 20-Sep-05 | Meeting with C. Rose (KPMG) to discuss Form 10k disclosures and agree disclosures to supporting work papers. | 0.6 | $375 | $ 225 |
| Boutin, Mark | 20-Sep-05 | Review financial close and reporting work paper binders to ensure files were properly reviewed by KPMG managers. | 0.8 | $220 | $ 176 |
| Rose, Cindy | 20-Sep-05 | Review open items and plan for completion by staff. | 0.8 | $550 | $ 440 |
| Wood, Sommer | 20-Sep-05 | Review changes to deferred tax resulting from post closing journal entries. | 0.8 | $375 | $ 300 |
| Wood, Sommer | 20-Sep-05 | Draft and send e-mail to C. Nass (Winn-Dixie) with queries arising from Form 10k draft 2 review. | 0.8 | $375 | $ 300 |
| Labonte, Melissa | 20-Sep-05 | Research the disclosures required for liquidity. | 0.9 | $220 | $ 198 |
| Rohan, Dan | 20-Sep-05 | Organize supporting documentation for engagement management. | 1.1 | $220 | $ 242 |
| Rohan, Dan | 20-Sep-05 | Reference supporting documentation to notes within the 10K | 1.1 | $220 | $ 242 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 20-Sep-05 | Agree lease footnote information to supporting work papers. | 1.2 | $220 | $ 264 |
| Rohan, Dan | 20-Sep-05 | Organize work papers for the supply chain process. | 1.2 | $220 | $ 264 |
| Wood, Sommer | 20-Sep-05 | Draft and send e-mail to C Nass (Winn-Dixie) with queries arising from Form 10k draft 2 review. | 1.2 | $375 | $ 450 |
| Smith, Jessica M | 20-Sep-05 | Review journal entry support provided by client. | 1.3 | $425 | $ 553 |
| Rohan, Dan | 20-Sep-05 | Organize work papers for the human resources process | 1.4 | $220 | $ 308 |
| Hutcherson, Tim | 20-Sep-05 | Meeting with C. Vincent (WD) compiling lease accounting methodology support. | 1.4 | $200 | $ 280 |
| Wood, Sommer | 20-Sep-05 | Review changes to deferred tax resulting from post closing journal entries. | 1.4 | $375 | $ 525 |
| Hutcherson, Tim | 20-Sep-05 | Complete tie-in activities for client 10-K filing. | 1.6 | $200 | $ 320 |
| Hutcherson, Tim | 20-Sep-05 | Complete edit and correction of legal confirmation letters. | 1.6 | $200 | $ 320 |
| Labonte, Melissa | 20-Sep-05 | Agree post-closing journal entries to supporting work papers. | 1.7 | $220 | $ 374 |
| Hutcherson, Tim | 20-Sep-05 | Compile audit binders to ensure documentation is accurate. | 1.8 | $200 | $ 360 |
| Rohan, Dan | 20-Sep-05 | Organize supporting documentation within the equity process. | 1.9 | $220 | $ 418 |
| Labonte, Melissa | 20-Sep-05 | Revise test work on the SEC process to reflect KPMG manager review points. | 2.1 | $220 | $ 462 |
| Rohan, Dan | 20-Sep-05 | Organize documentation within KPMG's permanent files. | 2.2 | $220 | $ 484 |
| Boutin, Mark | 20-Sep-05 | Document resolutions to review notes generated during partner review. | 2.4 | $220 | $ 528 |
| Boutin, Mark | 20-Sep-05 | Research footnote disclosures required for liquidity. | 2.6 | $220 | $ 572 |
| Rohan, Dan | 20-Sep-05 | Perform substantive test work on leases within the capital assets process. | 2.6 | $220 | $ 572 |
| Smith, Jessica M | 20-Sep-05 | Tie in 10-K footnotes to work papers. | 2.7 | $425 | $ 1,148 |
| Storey, R. Travis | 20-Sep-05 | Review revised draft of form 10K. | 3.0 | $600 | $ 1,800 |
| Storey, R. Travis | 20-Sep-05 | Review vendor contracts and related audit documentation. | 3.5 | $600 | $ 2,100 |
| Paradise Jr., Arthur Joseph | 20-Sep-05 | Review financial reporting work papers | 3.8 | $550 | $ 2,090 |
| Paradise Jr., Arthur Joseph | 20-Sep-05 | Review financial reporting controls work papers. | 3.8 | $550 | $ 2,090 |
| Hutcherson, Tim | 20-Sep-05 | Perform substantive test work on client lease accounting methodology. | 3.9 | $200 | $ 780 |
| Wood, Sommer | 20-Sep-05 | Review Form 10k Part II draft 2 and reference to supporting work papers. | 3.9 | $375 | $ 1,463 |
| Ford, Isabel | 21-Sep-05 | Review and clear review points on rent expense | 0.4 | $220 | $ 88 |
| Boutin, Mark | 21-Sep-05 | Document conclusion reached through test work on the testing of journal entries. | 0.4 | $220 | $ 88 |
| Wood, Sommer | 21-Sep-05 | Meeting with M Hartman (Winn-Dixie) to discuss post closing journal entries. | 0.4 | $375 | $ 150 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 21-Sep-05 | Agree asset impairment test work to financial statement footnote. | 0.6 | $220 | $ 132 |
| Rohan, Dan | 21-Sep-05 | Analyze supporting documentation within the Financial Reporting process. | 0.6 | $220 | $ 132 |
| Wood, Sommer | 21-Sep-05 | Meeting with C Nass (Winn-Dixie) and M. Hartman (Winn-Dixie) to discuss pending questions on Form 10K. | 0.6 | $375 | $ 225 |
| Labonte, Melissa | 21-Sep-05 | Test the mathematical accuracy of the income statement. | 0.7 | $220 | $ 154 |
| Rose, Cindy | 21-Sep-05 | Review updated summary of audit difference worksheet. | 0.7 | $550 | $ 385 |
| Boutin, Mark | 21-Sep-05 | Discuss with M. Labonte, KPMG, the remaining KPMG manager points for the SEC process. | 0.8 | $220 | $ 176 |
| Labonte, Melissa | 21-Sep-05 | Discuss with M. Boutin, KPMG, the remaining KPMG manager points for the SEC process. | 0.8 | $220 | $ 176 |
| Rohan, Dan | 21-Sep-05 | Organize documentation within KPMG's permanent files. | 0.8 | $220 | $ 176 |
| Boutin, Mark | 21-Sep-05 | Update the summary of unadjusted audit differences. | 1.1 | $220 | $ 242 |
| Rose, Cindy | 21-Sep-05 | Review disposition of manager review notes on discontinued operations and restructuring process. | 1.1 | $550 | $ 605 |
| Wood, Sommer | 21-Sep-05 | Draft and send e-mail to C. Nass (Winn-Dixie) with queries arising from Form 10k draft 2 review. | 1.2 | $375 | $ 450 |
| Hutcherson, Tim | 21-Sep-05 | Complete tie-in activities for client 10-K filing. | 1.3 | $200 | $ 260 |
| Smith, Jessica M | 21-Sep-05 | Review revised client prepared tax schedules and agree changes to work papers. | 1.3 | $425 | $ 553 |
| Smith, Jessica M | 21-Sep-05 | Clear manager review notes on accounts payable and accrued expense work papers. | 1.3 | $425 | $ 553 |
| Rohan, Dan | 21-Sep-05 | Analyze board of director minutes to gain support for the 10K filing | 1.4 | $220 | $ 308 |
| Wood, Sommer | 21-Sep-05 | Review updated Schedule O (equity) for changes. Perform recalculations and agree changes to supporting documentation. | 1.4 | $375 | $ 525 |
| Hutcherson, Tim | 21-Sep-05 | Perform substantive test work on loss allocation to discontinued operations. | 1.7 | $200 | $ 340 |
| Rohan, Dan | 21-Sep-05 | Perform substantive test work on capital assets. | 1.8 | $220 | $ 396 |
| Labonte, Melissa | 21-Sep-05 | Analyze the audit program for test work procedures related to subsequent events. | 1.9 | $220 | $ 418 |
| Wood, Sommer | 21-Sep-05 | Review Form 10k Part II draft 2 and reference to supporting work papers. | 2.1 | $375 | $ 788 |
| Hutcherson, Tim | 21-Sep-05 | Audit client test work for A/P Control #15 determined to be deficient. | 2.2 | $200 | $ 440 |
| Hutcherson, Tim | 21-Sep-05 | Compile audit binders to ensure documentation is accurate. | 2.2 | $200 | $ 440 |
| Smith, Jessica M | 21-Sep-05 | Tie in 10-K footnotes to work papers. | 2.2 | $425 | $ 935 |
| Smith, Jessica M | 21-Sep-05 | Review client prepared cash flow schedule and tie out amounts to work papers. | 2.3 | $425 | $ 978 |
| Rohan, Dan | 21-Sep-05 | Reference supporting documentation to notes within the 10K | 2.6 | $220 | $ 572 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Paradise Jr., Arthur Joseph | 21-Sep-05 | Review of treasury management binders | 2.8 | $550 | $ 1,540 |
| Hutcherson, Tim | 21-Sep-05 | Complete tie-in activities for 10-K from client board of directors meeting summaries. | 3.1 | $200 | $ 620 |
| Labonte, Melissa | 21-Sep-05 | Revise test work on the SEC process to reflect KPMG manager review points. | 3.2 | $220 | $ 704 |
| Paradise Jr., Arthur Joseph | 21-Sep-05 | Review of unearned promotions work papers. | 3.4 | $550 | $ 1,870 |
| Paradise Jr., Arthur Joseph | 21-Sep-05 | Review of cooperative merchandising arrangement work papers. | 3.6 | $550 | $ 1,980 |
| Storey, R. Travis | 21-Sep-05 | Review documentation on income taxes. | 3.7 | $600 | $ 2,220 |
| Storey, R. Travis | 21-Sep-05 | Review financial reporting files. | 3.9 | $600 | $ 2,340 |
| Wood, Sommer | 21-Sep-05 | Review Form 10k Part II draft 2 and reference to supporting work papers. | 3.9 | $375 | $ 1,463 |
| Rohan, Dan | 22-Sep-05 | Organize documentation to tie out the financial statements. | 0.3 | $220 | $ 66 |
| Smith, Jessica M | 22-Sep-05 | Draft letter for audit committee. | 0.3 | $425 | $ 128 |
| Wood, Sommer | 22-Sep-05 | Meeting with C Nass (Winn-Dixie) to discuss pending questions on Form 10K. | 0.6 | $375 | $ 225 |
| Wood, Sommer | 22-Sep-05 | Meeting with M Hartman (Winn-Dixie) to discuss pending questions on Form 10K. | 0.6 | $375 | $ 225 |
| Smith, Jessica M | 22-Sep-05 | Meeting with K. Stubbs (Winn-Dixie) to discuss cash flow statement, liabilities subject to compromise and Buehler journal entry. | 0.6 | $425 | $ 255 |
| Labonte, Melissa | 22-Sep-05 | Review new 10K to prior draft to ensure all necessary changes were made. | 0.7 | $220 | $ 154 |
| Rohan, Dan | 22-Sep-05 | Reference supporting documentation within impairment test work. | 0.7 | $220 | $ 154 |
| Smith, Jessica M | 22-Sep-05 | Complete Specific Topic audit program relating to subsequent events. | 0.7 | $425 | $ 298 |
| Smith, Jessica M | 22-Sep-05 | Review of client documentation relating to reclaim allowance. | 0.7 | $425 | $ 298 |
| Rohan, Dan | 22-Sep-05 | Perform substantive test work with in the supply chain management process. | 0.8 | $220 | $ 176 |
| Labonte, Melissa | 22-Sep-05 | Discuss remaining open items for the annual 10K with S. Wood, KPMG. | 0.9 | $220 | $ 198 |
| Wood, Sommer | 22-Sep-05 | Discuss remaining open items for the annual 10K with M. Labonte (KPMG). | 0.9 | $375 | $ 338 |
| Labonte, Melissa | 22-Sep-05 | Agree post-closing journal entries to supporting work papers. | 1.1 | $220 | $ 242 |
| Hutcherson, Tim | 22-Sep-05 | Compile deficiency findings related to SOX 404 for audit committee presentation. | 1.2 | $200 | $ 240 |
| Smith, Jessica M | 22-Sep-05 | Review engagement management binders to ensure appropriate sign-offs. | 1.2 | $425 | $ 510 |
| Smith, Jessica M | 22-Sep-05 | Update outstanding items list. | 1.2 | $425 | $ 510 |
| Boutin, Mark | 22-Sep-05 | Update the summary of unadjusted audit differences. | 1.6 | $220 | $ 352 |
| Hutcherson, Tim | 22-Sep-05 | Compile supporting documentation for testing of management's internal control. | 1.6 | $200 | $ 320 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rohan, Dan | 22-Sep-05 | Perform substantive test work on impairments. | 1.7 | $220 | $ 374 |
| Rose, Cindy | 22-Sep-05 | Sign off on engagement management work papers. | 1.8 | $550 | $ 990 |
| Labonte, Melissa | 22-Sep-05 | Review audit binders to ensure appropriate documentation. | 1.9 | $220 | $ 418 |
| Boutin, Mark | 22-Sep-05 | Document resolutions to review notes generated during partner review for the accounts payable process. | 2.1 | $220 | $ 462 |
| Hutcherson, Tim | 22-Sep-05 | Complete tie-in activities for 10-K. | 2.1 | $200 | $ 420 |
| Wood, Sommer | 22-Sep-05 | Preparation of schedule to track changes to deferred tax from draft 1 Form 10k. | 2.1 | $375 | $ 788 |
| Hutcherson, Tim | 22-Sep-05 | Audit client test work for A/P Control #15 determined to be deficient. | 2.2 | $200 | $ 440 |
| Paradise Jr., Arthur Joseph | 22-Sep-05 | Review of debt work papers included in Treasury Management binders. | 2.3 | $550 | $ 1,265 |
| Paradise Jr., Arthur Joseph | 22-Sep-05 | Review of accounts payable and accrued expense work papers. | 2.3 | $550 | $ 1,265 |
| Smith, Jessica M | 22-Sep-05 | Tie in cash flow statement. | 2.3 | $425 | $ 978 |
| Paradise Jr., Arthur Joseph | 22-Sep-05 | Review of cooperative merchandising arrangement work papers. | 2.6 | $550 | $ 1,430 |
| Paradise Jr., Arthur Joseph | 22-Sep-05 | Review of unearned promotions work papers. | 2.6 | $550 | $ 1,430 |
| Paradise Jr., Arthur Joseph | 22-Sep-05 | Review of cash, marketable securities and electronic funds work papers included in Treasury Management binders. | 2.8 | $550 | $ 1,540 |
| Rose, Cindy | 22-Sep-05 | Draft client assistance list for first quarter review and prepare estimate of time needed and procedures to be performed. | 2.8 | $550 | $ 1,540 |
| Rohan, Dan | 22-Sep-05 | Organize work papers for final review for the financial statement audit. | 2.9 | $220 | $ 638 |
| Smith, Jessica M | 22-Sep-05 | Tie in of 10-K footnotes to work papers. | 3.1 | $425 | $ 1,318 |
| Boutin, Mark | 22-Sep-05 | Review audit binders to ensure proper audit documentation. | 3.3 | $220 | $ 726 |
| Storey, R. Travis | 22-Sep-05 | Review financial reporting files. | 3.6 | $600 | $ 2,160 |
| Hutcherson, Tim | 22-Sep-05 | Compile audit binders to ensure documentation is accurate. | 3.6 | $200 | $ 720 |
| Wood, Sommer | 22-Sep-05 | Review Form 10k Part II draft 2 and reference to supporting work papers. | 3.6 | $375 | $ 1,350 |
| Storey, R. Travis | 22-Sep-05 | Review revised draft of form 10K. | 3.7 | $600 | $ 2,220 |
| Storey, R. Travis | 22-Sep-05 | Review revisions to financial reporting files. | 3.8 | $600 | $ 2,280 |
| Smith, Jessica M | 23-Sep-05 | Discuss 10-K with C. Nass (Winn-Dixie). | 0.1 | $425 | $ 43 |
| Labonte, Melissa | 23-Sep-05 | Agree property, plant, and equipment portion of the cash flow statement to supporting work papers. | 0.4 | $220 | $ 88 |
| Smith, Jessica M | 23-Sep-05 | Call King & Spalding and Skadden et all to obtain updates for legal confirmations.  Left messages twice for both firms. | 0.4 | $425 | $ 170 |
| Paradise Jr., Arthur Joseph | 23-Sep-05 | Review and update audit checklist. | 0.5 | $550 | $ 275 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Storey, R. Travis | 23-Sep-05 | Meeting with P. Lynch, B. Nussbaum, and L. Appel (all Winn Dixie) on 10K disclosures. | 0.7 | $600 | $ 420 |
| Hutcherson, Tim | 23-Sep-05 | Compile supporting documentation for testing of management's internal control. | 0.7 | $200 | $ 140 |
| Storey, R. Travis | 23-Sep-05 | Meeting with B. Nussbaum and Larry Appel (both Winn Dixie) on 10K disclosures. | 1.0 | $600 | $ 600 |
| Paradise Jr., Arthur Joseph | 23-Sep-05 | Review business understanding document. | 1.2 | $550 | $ 660 |
| Labonte, Melissa | 23-Sep-05 | Review new 10K to prior draft to ensure all necessary changes were made. | 1.2 | $220 | $ 264 |
| Paradise Jr., Arthur Joseph | 23-Sep-05 | Review risk analysis document. | 1.3 | $550 | $ 715 |
| Rohan, Dan | 23-Sep-05 | Organize KPMG supporting documentation for document retention purposes. | 1.6 | $220 | $ 352 |
| Labonte, Melissa | 23-Sep-05 | Agree post-closing journal entries to supporting work papers. | 1.8 | $220 | $ 396 |
| Rohan, Dan | 23-Sep-05 | Organize documentation to tie out the financial statements. | 1.8 | $220 | $ 396 |
| Boutin, Mark | 23-Sep-05 | Update the summary of unadjusted audit differences. | 1.9 | $220 | $ 418 |
| Paradise Jr., Arthur Joseph | 23-Sep-05 | Review legal confirmations. | 2.3 | $550 | $ 1,265 |
| Boutin, Mark | 23-Sep-05 | Tie out the cash flow statement to supporting work papers. | 2.3 | $220 | $ 506 |
| Labonte, Melissa | 23-Sep-05 | Agree the investments and other assets portion of the cash flow statement to supporting work papers. | 2.3 | $220 | $ 506 |
| Rohan, Dan | 23-Sep-05 | Organize work papers for final review for the financial statement audit. | 2.3 | $220 | $ 506 |
| Hutcherson, Tim | 23-Sep-05 | Compile restricted access process work papers and testing results to ensure documentation is accurate. | 2.3 | $200 | $ 460 |
| Smith, Jessica M | 23-Sep-05 | Tie in cash flow statement. | 2.3 | $425 | $ 978 |
| Smith, Jessica M | 23-Sep-05 | Tie-in of 10-K footnotes to work papers. | 2.3 | $425 | $ 978 |
| Paradise Jr., Arthur Joseph | 23-Sep-05 | Review and update specific topic audit program. | 2.7 | $550 | $ 1,485 |
| Labonte, Melissa | 23-Sep-05 | Agree footnote information in the 10K to supporting schedules. | 2.7 | $220 | $ 594 |
| Boutin, Mark | 23-Sep-05 | Review audit binders to ensure proper audit documentation. | 3.1 | $220 | $ 682 |
| Hutcherson, Tim | 23-Sep-05 | Compile audit binders to ensure documentation is accurate. | 3.1 | $200 | $ 620 |
| Hutcherson, Tim | 23-Sep-05 | Gather SEC filing documentation for bankruptcy related audit findings for inclusion in work papers. | 3.2 | $200 | $ 640 |
| Rohan, Dan | 23-Sep-05 | Research documentation for Financial Statement audit. | 3.3 | $220 | $ 726 |
| Paradise Jr., Arthur Joseph | 23-Sep-05 | Review and update significant issues and decision document. | 3.4 | $550 | $ 1,870 |
| Storey, R. Travis | 23-Sep-05 | Review revisions to 10K. | 3.8 | $600 | $ 2,280 |
| Smith, Jessica M | 24-Sep-05 | Update audit difference schedules. | 0.4 | $425 | $ 170 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 24-Sep-05 | Review documentation of opinion, liquidity, and MD&A. | 0.8 | $425 | $ 340 |
| Storey, R. Travis | 24-Sep-05 | Conference call with B. Nussbaum, M. Byrum and L. Appel (all Winn Dixie) to discuss bankruptcy disclosures. | 1.2 | $600 | $ 720 |
| Storey, R. Travis | 24-Sep-05 | Conference call with B. Nussbaum, M. Byrum and L. Appel (all Winn Dixie) to discuss Company draft of disclosures. | 1.5 | $600 | $ 900 |
| Paradise Jr., Arthur Joseph | 24-Sep-05 | Review 10-K | 2.3 | $550 | $ 1,265 |
| Storey, R. Travis | 24-Sep-05 | Review Company draft of bankruptcy disclosures. | 3.5 | $600 | $ 2,100 |
| Paradise Jr., Arthur Joseph | 24-Sep-05 | Review of financial reporting | 3.6 | $550 | $ 1,980 |
| Paradise Jr., Arthur Joseph | 25-Sep-05 | Review of general entry test work | 2.4 | $550 | $ 1,320 |
| Storey, R. Travis | 25-Sep-05 | Review revised documentation on financial reporting. | 3.5 | $600 | $ 2,100 |
| Smith, Jessica M | 26-Sep-05 | Tie in revised shareholders' equity statement. | 0.2 | $425 | $ 85 |
| Labonte, Melissa | 26-Sep-05 | Agree shareholder equity footnote to supporting work papers. | 0.4 | $220 | $ 88 |
| Rose, Cindy | 26-Sep-05 | Respond to KPMG Bahamas audit team on questions regarding information technology general controls over Bahamas subsidiary. | 0.6 | $550 | $ 330 |
| Labonte, Melissa | 26-Sep-05 | Agree net capital lease portion of the cash flow statement to supporting work papers. | 0.7 | $220 | $ 154 |
| Smith, Jessica M | 26-Sep-05 | Tie in revised tax schedules. | 0.8 | $425 | $ 340 |
| Storey, R. Travis | 26-Sep-05 | Attend audit committee meeting. | 1.0 | $600 | $ 600 |
| Paradise Jr., Arthur Joseph | 26-Sep-05 | Attend audit committee meeting. | 1.0 | $550 | $ 550 |
| Rose, Cindy | 26-Sep-05 | Attend audit committee meeting. | 1.0 | $550 | $ 550 |
| Rose, Cindy | 26-Sep-05 | Meeting with C Nass (Winn Dixie) to discuss KPMG comments on draft of Form 10K. | 1.1 | $550 | $ 605 |
| Rose, Cindy | 26-Sep-05 | Review revised insurance policies for WIN General, Inc. | 1.2 | $550 | $ 660 |
| Rose, Cindy | 26-Sep-05 | Read revised Form 10K for incorporation of KPMG comments. | 1.3 | $550 | $ 715 |
| Smith, Jessica M | 26-Sep-05 | Obtain and review updated legal letters | 1.3 | $425 | $ 553 |
| Paradise Jr., Arthur Joseph | 26-Sep-05 | Discuss vendor contracts with K. Stubbs and J. Roy (Winn-Dixie). | 1.9 | $550 | $ 1,045 |
| Storey, R. Travis | 26-Sep-05 | Attend disclosure committee meeting. | 2.0 | $600 | $ 1,200 |
| Paradise Jr., Arthur Joseph | 26-Sep-05 | Attend disclosure committee meeting. | 2.0 | $550 | $ 1,100 |
| Rose, Cindy | 26-Sep-05 | Attend disclosure committee meeting. | 2.0 | $550 | $ 1,100 |
| Hutcherson, Tim | 26-Sep-05 | Complete tie-in activities for 10-K. | 2.1 | $200 | $ 420 |
| Smith, Jessica M | 26-Sep-05 | Mathematically test schedules in the 10-K. | 2.1 | $425 | $ 893 |
| Smith, Jessica M | 26-Sep-05 | Agree amounts not previously tied in on 10-K to work papers. | 2.2 | $425 | $ 935 |
| Smith, Jessica M | 26-Sep-05 | Tie in cash flow statement. | 2.4 | $425 | $ 1,020 |
| Storey, R. Travis | 26-Sep-05 | Review revisions to 10K. | 2.5 | $600 | $ 1,500 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 26-Sep-05 | Agree in work paper references on previous 10-K to new draft of 10-K. | 2.6 | $425 | $ 1,105 |
| Labonte, Melissa | 26-Sep-05 | Mathematically test schedules in the 10-K. | 2.6 | $220 | $ 572 |
| Paradise Jr., Arthur Joseph | 26-Sep-05 | Review Schedule G of contracts included in the Company's bankruptcy filing to determine other contracts to be reviewed. | 2.9 | $550 | $ 1,595 |
| Labonte, Melissa | 26-Sep-05 | Agree amounts not previously tied in on 10-K to work papers. | 2.9 | $220 | $ 638 |
| Hutcherson, Tim | 26-Sep-05 | Conduct research for documentation supporting modified audit findings. | 3.1 | $200 | $ 620 |
| Labonte, Melissa | 26-Sep-05 | Agree in work paper references on previous 10-K to new draft of 10-K. | 3.1 | $220 | $ 682 |
| Hutcherson, Tim | 26-Sep-05 | Compile audit binders to ensure documentation is accurate. | 3.4 | $200 | $ 680 |
| Paradise Jr., Arthur Joseph | 26-Sep-05 | Review of various vendor contracts to determine accounting impact on financial statements. | 3.7 | $550 | $ 2,035 |
| Paradise Jr., Arthur Joseph | 26-Sep-05 | Documentation of vendor contracts. | 3.8 | $550 | $ 2,090 |
| Hutcherson, Tim | 26-Sep-05 | Compile restricted access process work papers and testing results to ensure documentation is accurate. | 3.8 | $200 | $ 760 |
| Smith, Jessica M | 27-Sep-05 | Discuss cash flow statement with C. Nass and R. Guethle (both with Winn-Dixie). | 0.2 | $425 | $ 85 |
| Smith, Jessica M | 27-Sep-05 | Discuss legal letter with A. Baragona (Winn-Dixie). | 0.2 | $425 | $ 85 |
| Rose, Cindy | 27-Sep-05 | Review audit testing over statement of shareholders equity. | 0.5 | $550 | $ 275 |
| Rose, Cindy | 27-Sep-05 | Research and revise audit consent on Form 10K. | 0.8 | $550 | $ 440 |
| Ford, Isabel | 27-Sep-05 | Review and tie-in of 10K | 1.3 | $220 | $ 286 |
| Storey, R. Travis | 27-Sep-05 | Attend audit committee meeting. | 2.0 | $600 | $ 1,200 |
| Rose, Cindy | 27-Sep-05 | Attend audit committee meeting. | 2.0 | $550 | $ 1,100 |
| Paradise Jr., Arthur Joseph | 27-Sep-05 | Attend audit committee meeting. | 2.1 | $550 | $ 1,155 |
| Rose, Cindy | 27-Sep-05 | Review partner comments to ensure appropriately resolved in audit work papers. | 2.1 | $550 | $ 1,155 |
| Rodriguez, Jose Ramon | 27-Sep-05 | Attend audit committee meeting. | 2.2 | $600 | $ 1,320 |
| Paradise Jr., Arthur Joseph | 27-Sep-05 | Discuss vendor contracts with M. Byrum, J. Roy, and K. Stubbs (Winn-Dixie). | 2.3 | $550 | $ 1,265 |
| Smith, Jessica M | 27-Sep-05 | Tie in cash flow statement. | 2.5 | $425 | $ 1,063 |
| Storey, R. Travis | 27-Sep-05 | Review revisions to work papers on Impairment. | 2.6 | $600 | $ 1,560 |
| Rose, Cindy | 27-Sep-05 | Review audit testing over cash flow statement. | 2.6 | $550 | $ 1,430 |
| Paradise Jr., Arthur Joseph | 27-Sep-05 | Document review of vendor contracts. | 3.4 | $550 | $ 1,870 |
| Smith, Jessica M | 27-Sep-05 | Tie in footnote disclosures in 10-K to work papers. | 3.4 | $425 | $ 1,445 |
| Paradise Jr., Arthur Joseph | 27-Sep-05 | Review of vendor contracts. | 3.8 | $550 | $ 2,090 |
| Paradise Jr., Arthur Joseph | 27-Sep-05 | Review Schedule G of contracts included in the Company's bankruptcy filing to determine other contracts to be reviewed. | 3.8 | $550 | $ 2,090 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hutcherson, Tim | 27-Sep-05 | Complete tie-in activities for footnotes in 10-K. | 3.8 | $200 | $ 760 |
| Hutcherson, Tim | 27-Sep-05 | Complete tie-in activities for financial statements in 10-K. | 3.9 | $200 | $ 780 |
| Rose, Cindy | 28-Sep-05 | Respond to email from Marsh Insurance regarding status of WIN General 2004 audit. | 0.4 | $550 | $ 220 |
| Smith, Jessica M | 28-Sep-05 | Prepare updated representation letter. | 0.6 | $425 | $ 255 |
| Rose, Cindy | 28-Sep-05 | Review tie in of additional audit adjustments recorded by Winn Dixie. | 0.7 | $550 | $ 385 |
| Rose, Cindy | 28-Sep-05 | Update summary of audit differences. | 0.8 | $550 | $ 440 |
| Rodriguez, Jose Ramon | 28-Sep-05 | Review draft of audit opinions. | 1.2 | $600 | $ 720 |
| Rose, Cindy | 28-Sep-05 | Complete open test work on financial statement disclosures. | 1.4 | $550 | $ 770 |
| Rose, Cindy | 28-Sep-05 | Complete open test work on financial statement disclosures. | 1.4 | $550 | $ 770 |
| Storey, R. Travis | 28-Sep-05 | Review revisions to financial statements. | 1.5 | $600 | $ 900 |
| Rose, Cindy | 28-Sep-05 | Read revised financial statements. | 2.1 | $550 | $ 1,155 |
| Hutcherson, Tim | 28-Sep-05 | Complete tie-in activities for 10-K. | 2.1 | $200 | $ 420 |
| Rodriguez, Jose Ramon | 28-Sep-05 | Review and consult with Winn Dixie on liquidity disclosures. | 2.3 | $600 | $ 1,380 |
| Hutcherson, Tim | 28-Sep-05 | Compile documentation for distribution among audit committee participants relating to audit completion. | 2.4 | $200 | $ 480 |
| Smith, Jessica M | 28-Sep-05 | Mathematically test schedules in the 10-K. | 2.4 | $425 | $ 1,020 |
| Smith, Jessica M | 28-Sep-05 | Agree in work paper references on previous 10-K to new draft of 10-K. | 2.8 | $425 | $ 1,190 |
| Ford, Isabel | 28-Sep-05 | Agree amounts not previously tied in on 10-K to work papers. | 2.8 | $220 | $ 616 |
| Rose, Cindy | 28-Sep-05 | Perform audit testing over subsequent events disclosures. | 3.1 | $550 | $ 1,705 |
| Smith, Jessica M | 28-Sep-05 | Agree amounts not previously tied in on 10-K to work papers. | 3.4 | $425 | $ 1,445 |
| Ford, Isabel | 28-Sep-05 | Agree in work paper references on previous 10-K to new draft of 10-K. | 3.4 | $220 | $ 748 |
| Paradise Jr., Arthur Joseph | 28-Sep-05 | Documentation of vendor contracts. | 3.6 | $550 | $ 1,980 |
| Paradise Jr., Arthur Joseph | 28-Sep-05 | Review of various vendor contracts to determine accounting impact on financial statements. | 3.7 | $550 | $ 2,035 |
| Paradise Jr., Arthur Joseph | 28-Sep-05 | Review of vendor contracts including Handifoil, Hallmark, Personal Optics, and XtraCash ATM. | 3.8 | $550 | $ 2,090 |
| Paradise Jr., Arthur Joseph | 28-Sep-05 | Review Schedule G of contracts included in the Company's bankruptcy filing to determine other contracts to be reviewed. | 3.8 | $550 | $ 2,090 |
| Hutcherson, Tim | 28-Sep-05 | Compile audit binders to ensure documentation is accurate. | 3.8 | $200 | $ 760 |
| Rose, Cindy | 28-Sep-05 | Review revised tie out of Form 10K. | 3.9 | $550 | $ 2,145 |
| Ford, Isabel | 28-Sep-05 | Mathematically test schedules in the 10-K. | 3.9 | $220 | $ 858 |
| Smith, Jessica M | 29-Sep-05 | Plan for fiscal year 2006, quarter 1 review procedures. | 0.3 | $425 | $ 128 |
| Smith, Jessica M | 29-Sep-05 | Review vendor contracts. | 0.4 | $425 | $ 170 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 29-Sep-05 | Review calculations of vendor contract errors. | 0.8 | $425 | $ 340 |
| Rose, Cindy | 29-Sep-05 | Update time estimate and client assistance request list for the first quarter review. | 1.2 | $550 | $ 660 |
| Paradise Jr., Arthur Joseph | 29-Sep-05 | Prepare draft of audit opinion. | 1.3 | $550 | $ 715 |
| Paradise Jr., Arthur Joseph | 29-Sep-05 | Document review of vendor contracts. | 1.7 | $550 | $ 935 |
| Rose, Cindy | 29-Sep-05 | Complete engagement management documentation. | 2.2 | $550 | $ 1,210 |
| Hutcherson, Tim | 29-Sep-05 | Complete tie-in activities for 10-K. | 2.4 | $200 | $ 480 |
| Hutcherson, Tim | 29-Sep-05 | Perform reconciliation testing of vendor contracts for inclusion in audit work papers. | 2.7 | $200 | $ 540 |
| Hutcherson, Tim | 29-Sep-05 | Compile audit binders to ensure documentation is accurate. | 2.9 | $200 | $ 580 |
| Paradise Jr., Arthur Joseph | 29-Sep-05 | Review of financial reporting opinions | 2.9 | $550 | $ 1,595 |
| Paradise Jr., Arthur Joseph | 29-Sep-05 | Review vendor contracts. | 3.2 | $550 | $ 1,760 |
| Smith, Jessica M | 29-Sep-05 | Tie in footnotes on revised draft of 10-K. | 3.6 | $425 | $ 1,530 |
| Paradise Jr., Arthur Joseph | 30-Sep-05 | Update memo on vendor contracts. | 2.1 | $550 | $ 1,155 |
| Paradise Jr., Arthur Joseph | 30-Sep-05 | Review of vendor contracts. | 2.3 | $550 | $ 1,265 |
| Hutcherson, Tim | 30-Sep-05 | Complete tie-in activities for footnotes in 10-K. | 2.3 | $200 | $ 460 |
| Hutcherson, Tim | 30-Sep-05 | Complete tie-in activities for financial statements in 10-K. | 2.4 | $200 | $ 480 |
| Hutcherson, Tim | 30-Sep-05 | Compile restricted access process work papers and testing results to ensure documentation is accurate. | 3.3 | $200 | $ 660 |
| Paradise Jr., Arthur Joseph | 30-Sep-05 | Update work paper documentation on vendor contracts. | 3.6 | $550 | $ 1,980 |
| | | Total Audit of Financial Statements | 3429.8 | | $ 1,074,464 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 01-Jun-05 | Meeting with K Romeo and C Nass (both Winn-Dixie) and C Rose, J Smith, and M Boutin (all KPMG) to discuss open items and audit issues for audit of Win General Insurance for year ended 6/30/04. | 0.3 | $550 | $ 165 |
| Rose, Cindy | 01-Jun-05 | Draft memo on accounting for Win General Insurance state tax provision for the year ended 6/30/04, including performing accounting research on appropriateness of provision. | 0.9 | $550 | $ 495 |
| Rose, Cindy | 07-Jun-05 | Meeting with J McMillan and R Johnson (both Marsh Management Group), K Romeo (Winn-Dixie), T Storey, J Paradise, C. Rose and M Boutin (all KPMG) to discuss audit issues and open items for the audit of WIN General Insurance, Inc. for year ended 6/30/04. | 0.7 | $550 | $ 385 |
| Storey, R. Travis | 07-Jun-05 | Meeting with J McMillan and R Johnson (both Marsh Management Group), K Romeo (Winn-Dixie), J Paradise, and M Boutin (all KPMG) to discuss audit issues and open items for the audit of WIN General Insurance, Inc. for year ended 6/30/04. | 0.7 | $600 | $ 420 |
| Storey, R. Travis | 07-Jun-05 | Preparation for meeting to discuss WIN General Insurance audit issues. | 1.0 | $600 | $ 600 |
| Storey, R. Travis | 13-Jun-05 | Meeting with M Byrum (Winn Dixie), T Storey and J Paradise (KPMG audit partner and manager), K. Berry, Tax Manager to discuss tax compliance arrangements, bankruptcy matters, and IRS exam | 0.9 | $600 | $ 540 |
| Paradise Jr., Arthur Joseph | 15-Jun-05 | Review of IRS tax exam with Byrum, Calvert, Baragona, attorneys from Vinson & Elkins. | 0.6 | $550 | $ 330 |
| Macari, Claude | 16-Jun-05 | Teleconferences with John Simon and C. Macari (KPMG) regarding 382 limitations and LIFO recapture | 2.5 | $625 | $ 1,563 |
| Rose, Cindy | 21-Jun-05 | Review of WIN General proposed footnote changes for 2004 audit | 1.5 | $550 | $ 825 |
| Rose, Cindy | 22-Jun-05 | Meeting with C Nass (Winn Dixie) to discuss audit issues on WIN General 2004 audit | 0.3 | $550 | $ 165 |
| Rose, Cindy | 22-Jun-05 | Research and prepare memorandum on classification of loan receivable for WIN General 2004 audit | 1.7 | $550 | $ 935 |
| Rose, Cindy | 23-Jun-05 | Participate in conference call with K Berry (KPMG Tax Director), C Nass, A Baragona (both Winn Dixie) to discuss WIN General tax provision for 2004 audit | 0.5 | $550 | $ 275 |
| Rose, Cindy | 23-Jun-05 | Revise audit issues documentation on WIN General for tax and loan receivable issues for 2004 audit | 1.5 | $550 | $ 825 |
| Rose, Cindy | 06-Jul-05 | Research accounting for rejected executory contracts. | 0.3 | $550 | $ 165 |
| Rose, Cindy | 06-Jul-05 | Review Winn Dixie memo on accounting for rejected leases and executory contracts. | 0.4 | $550 | $ 220 |
| Rose, Cindy | 12-Jul-05 | Research accounting for rejected executory contracts and incorporate partner review comments. | 0.3 | $550 | $ 165 |
| Rose, Cindy | 20-Jul-05 | Discuss accounting for executory contracts with K Grapperhaus (KPMG National Office) | 0.3 | $550 | $ 165 |
| Rose, Cindy | 20-Jul-05 | Discuss accounting for executory contracts with K Grapperhaus (KPMG National Office) | 0.3 | $550 | $ 165 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 21-Jul-05 | Review document revisions from KPMG national office on accounting research for rejected executory leases. | 0.2 | $550 | $ 110 |
| Rose, Cindy | 21-Jul-05 | Research accounting for property leases for closed stores prior to rejection in bankruptcy proceedings. | 0.4 | $550 | $ 220 |
| Rose, Cindy | 21-Jul-05 | Review of executory contracts rejected during 2005. | 0.4 | $550 | $ 220 |
| Bailey, Carmen L. | 21-Jul-05 | Research and review documentation on accounting for rejected executory leases (other than real property leases). | 1.5 | $600 | $ 900 |
| Grapperhaus, Kenneth | 21-Jul-05 | Research and review documentation on accounting for rejected executory leases (other than real property leases). | 1.9 | $475 | $ 903 |
| Grapperhaus, Kenneth | 23-Jul-05 | Research accounting for leases closed before period end and expected to be rejected after period end. | 0.3 | $475 | $ 143 |
| Rose, Cindy | 23-Jul-05 | Discuss accounting for executory contracts to be rejected for stores to be closed with K Grapperhaus (KPMG National Office) | 0.3 | $550 | $ 165 |
| Grapperhaus, Kenneth | 23-Jul-05 | Discuss accounting for executory contracts to be rejected for stores to be closed with C. Rose (KPMG) | 0.3 | $475 | $ 143 |
| Bass, Kevin M | 01-Aug-05 | Participate in meeting to discuss status of 404 work and audit approach to impairment testing. | 0.5 | $330 | $ 165 |
| Bass, Kevin M | 01-Aug-05 | Participate in meeting to discuss audit and bankruptcy issues.  Meeting attendees are C Rose, T Storey, J Paradise, J Smith, and K Bass (all KPMG). | 0.5 | $330 | $ 165 |
| Rose, Cindy | 01-Aug-05 | Participate in meeting to discuss audit approach to impairment testing.  Participants are J Paradise, T Storey, K Bass, and J Smith (all KPMG). | 0.5 | $550 | $ 275 |
| Rose, Cindy | 01-Aug-05 | Participate in meeting to discuss bankruptcy issues.  Meeting attendees are C Rose, T Storey, J Paradise, J Smith, and K Bass (all KPMG). | 0.5 | $550 | $ 275 |
| Smith, Jessica M | 01-Aug-05 | Participate in meeting to discuss audit approach to impairment testing.  Participants are J. Paradise, T. Storey, C. Rose, J. Smith, and K. Bass (all with KPMG). | 0.5 | $425 | $ 213 |
| Storey, R. Travis | 01-Aug-05 | Discuss Bankruptcy accounting issues with C. Rose, J. Paradise, J. Smith, and K. Bass, all KPMG. | 0.5 | $600 | $ 300 |
| Storey, R. Travis | 01-Aug-05 | Discuss audit approach to impairment testing with J. Smith, K. Bass, J. Paradise, and C. Rose, all KPMG. | 0.5 | $600 | $ 300 |
| Storey, R. Travis | 01-Aug-05 | Discuss audit issues with J. Smith, C. Rose, K. Bass, and J. Paradise, all KPMG. | 0.5 | $600 | $ 300 |
| Storey, R. Travis | 01-Aug-05 | Review company contacts with Hallmark for accounting issues. | 1.3 | $600 | $ 780 |
| Borrack, Mathew | 01-Aug-05 | Discuss memo prepared regarding issues relating to the combination of LIFO inventories among Winn-Dixie entities with Claude Macari and Joe Paradise | 1.5 | $330 | $ 495 |
| Macari, Claude | 01-Aug-05 | Discuss memo prepared regarding issues relating to the combination of LIFO inventories among Winn-Dixie entities with Claude Macari and Joe Paradise | 1.5 | $625 | $ 938 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Labonte, Melissa | 03-Aug-05 | Select sample of closed stores and rejected leases to obtain executed lease agreements. | 0.7 | $220 | $ 154 |
| Labonte, Melissa | 03-Aug-05 | Review court activity docket schedule to assess any accounting implications. | 2.6 | $220 | $ 572 |
| Labonte, Melissa | 05-Aug-05 | Discuss with T. Gallagher, CFO Services, the financial close and reporting related to the bankruptcy flowchart. | 0.2 | $220 | $ 44 |
| Labonte, Melissa | 05-Aug-05 | Review final control matrix for financial close and reporting related to the bankruptcy process. | 0.2 | $220 | $ 44 |
| Labonte, Melissa | 05-Aug-05 | Review rejected lease court docket. | 0.4 | $220 | $ 88 |
| Paradise Jr., Arthur Joseph | 05-Aug-05 | Meeting with C. McKeown, K. Thompson (WD) and J. Wilson, K. Bass, and J. Paradise (KPMG) to discuss the Company's LIFO analysis. | 0.5 | $550 | $ 275 |
| Smith, Jessica M | 05-Aug-05 | Review closed store liability accrual schedules prepared by the client. | 0.5 | $425 | $ 213 |
| Smith, Jessica M | 05-Aug-05 | Review prepared by client schedules relating to closed and rejected store leases. | 0.9 | $425 | $ 383 |
| Paradise Jr., Arthur Joseph | 06-Aug-05 | Review of the LIFO calculation | 0.2 | $550 | $ 110 |
| Paradise Jr., Arthur Joseph | 06-Aug-05 | Discuss status of Test of Design memo from Company, the reconciliation database and LIFO with K. Bass (KPMG). | 0.3 | $550 | $ 165 |
| Labonte, Melissa | 06-Aug-05 | Review rejected lease court docket. | 0.4 | $220 | $ 88 |
| Paradise Jr., Arthur Joseph | 06-Aug-05 | Perform initial review of closed store including developing the APG | 1.7 | $550 | $ 935 |
| Bass, Kevin M | 06-Aug-05 | Analyze sales probability calculations used in the impairment calculation of closing stores. | 2.3 | $330 | $ 759 |
| Paradise Jr., Arthur Joseph | 06-Aug-05 | Perform initial review of impairment including developing the APG | 2.3 | $550 | $ 1,265 |
| Bass, Kevin M | 06-Aug-05 | Analyze impairment of closing stores. | 2.6 | $330 | $ 858 |
| Labonte, Melissa | 06-Aug-05 | Review rejected lease schedule prepared by client. | 3.2 | $220 | $ 704 |
| Smith, Jessica M | 06-Aug-05 | Review closed store liability accrual and test the completeness of the schedule against the closed store report. | 3.9 | $425 | $ 1,658 |
| Smith, Jessica M | 07-Aug-05 | Review closed store liability accrual and determine test work to be performed to test the completeness and accuracy of the schedule. | 1.0 | $425 | $ 425 |
| Labonte, Melissa | 08-Aug-05 | Select sample of leases bought out during the current year to obtain lease buy-out agreements and payment. | 0.3 | $220 | $ 66 |
| Smith, Jessica M | 08-Aug-05 | Review closed store liability accrual. | 0.5 | $425 | $ 213 |
| Labonte, Melissa | 08-Aug-05 | Review rejected lease court docket activity. | 0.6 | $220 | $ 132 |
| Labonte, Melissa | 08-Aug-05 | Select sample of leases expired during the current year to obtain lease agreements to ensure accuracy. | 0.6 | $220 | $ 132 |
| Labonte, Melissa | 08-Aug-05 | Document procedures performed over rejected leases. | 0.7 | $220 | $ 154 |
| Labonte, Melissa | 08-Aug-05 | Review sample of lease agreements obtained from management to ensure closed store accrual calculation is accurate. | 0.7 | $220 | $ 154 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 08-Aug-05 | Select sample of assigned leases to obtain lease agreement. | 0.7 | $220 | $ 154 |
| Labonte, Melissa | 08-Aug-05 | Create to-do list for closed store test work. | 0.8 | $220 | $ 176 |
| Labonte, Melissa | 08-Aug-05 | Analyze closed store lease schedule obtained from client. | 0.9 | $220 | $ 198 |
| Labonte, Melissa | 08-Aug-05 | Review beginning balance lease liability on closed stores to prior year work papers to ensure consistency. | 1.5 | $220 | $ 330 |
| Paradise Jr., Arthur Joseph | 08-Aug-05 | Meeting with T. Storey, J. Paradise, C. Rose, K. Bass and J. Smith (all with KPMG) to discuss LIFO reserve, impairment, and rejected lease calculations. | 1.5 | $550 | $ 825 |
| Rose, Cindy | 08-Aug-05 | Meeting with T. Storey, J. Paradise, C. Rose, K. Bass and J. Smith (all with KPMG) to discuss LIFO reserve, impairment, and rejected lease calculations. | 1.5 | $550 | $ 825 |
| Smith, Jessica M | 08-Aug-05 | Meeting with T. Storey, J. Paradise, C. Rose, K. Bass and J. Smith (all with KPMG) to discuss LIFO reserve, impairment, and rejected lease calculations. | 1.5 | $425 | $ 638 |
| Storey, R. Travis | 08-Aug-05 | Meeting with T. Storey, J. Paradise, C. Rose, K. Bass and J. Smith (all with KPMG) to discuss LIFO reserve, impairment, and rejected lease calculations. | 1.5 | $600 | $ 900 |
| Smith, Jessica M | 08-Aug-05 | Review closed store liability accrual. | 1.6 | $425 | $ 680 |
| Bass, Kevin M | 08-Aug-05 | Analyze impairment of closing stores, test formulas. | 2.2 | $330 | $ 726 |
| Bass, Kevin M | 08-Aug-05 | Analyze assumptions and review management's documentation. | 2.6 | $330 | $ 858 |
| Labonte, Melissa | 08-Aug-05 | Review rejected lease schedule prepared by client. | 2.6 | $220 | $ 572 |
| Smith, Jessica M | 09-Aug-05 | Review calculation for closed store leases with sublease agreements. | 0.4 | $425 | $ 170 |
| Smith, Jessica M | 09-Aug-05 | Review closed store liability accrual. | 0.4 | $425 | $ 170 |
| Labonte, Melissa | 09-Aug-05 | Discuss with K. Flowers, KPMG, the closed store leases as maintained on the lease information tracking system. | 0.5 | $220 | $ 110 |
| Labonte, Melissa | 09-Aug-05 | Analyze sublease agreements on closed stores. | 0.7 | $220 | $ 154 |
| Labonte, Melissa | 09-Aug-05 | Document procedures performed over closed stores. | 0.9 | $220 | $ 198 |
| Rose, Cindy | 09-Aug-05 | Review logananco.com website for proof of claims filed for certain rejected executory leases. | 0.9 | $550 | $ 495 |
| Miller, Heather | 09-Aug-05 | Perform procedures on obtaining store budgets for impairment test work. | 1.2 | $100 | $ 120 |
| Miller, Heather | 09-Aug-05 | Perform test work on NBV of Equipment for Impairment Testing. | 2.2 | $100 | $ 220 |
| Bass, Kevin M | 09-Aug-05 | Analyze impairment of continuing stores, test formulas. | 2.3 | $330 | $ 759 |
| Paradise Jr., Arthur Joseph | 09-Aug-05 | Review of Self Insurance Reserve, including Actuarial analysis and KPMG actuary Review | 2.3 | $550 | $ 1,265 |
| Miller, Heather | 09-Aug-05 | Meeting with J. Cook (Winn-Dixie Lease Associate) to agree Net Book Value of Equipment at a sample of 100 stores with Winn-Dixie's system. | 2.4 | $100 | $ 240 |
| Bass, Kevin M | 09-Aug-05 | Analyze impairment assumptions and review management's documentation | 2.7 | $330 | $ 891 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Labonte, Melissa | 10-Aug-05 | Review of bankruptcy court docket schedule authorizing rejected leases. | 0.5 | $220 | $ 110 |
| Miller, Heather | 10-Aug-05 | Meeting with J. Cook (Winn-Dixie) to discuss Net Book Value of Equipment, including retirements and transfers. | 0.5 | $100 | $ 50 |
| Labonte, Melissa | 10-Aug-05 | Review the closed store leases as maintained on the lease information tracking system. | 0.8 | $220 | $ 176 |
| Smith, Jessica M | 10-Aug-05 | Review closed store liability schedule prepared by client. | 0.8 | $425 | $ 340 |
| Labonte, Melissa | 10-Aug-05 | Document procedures performed on closed store subleases. | 1.7 | $220 | $ 374 |
| Rose, Cindy | 10-Aug-05 | Review LIFO inventory work papers (started but not completed on August 10). | 2.1 | $550 | $ 1,155 |
| Smith, Jessica M | 10-Aug-05 | Review lease agreements associated with rejected and closed store leases to test the Lease Information Tracking System. | 2.2 | $425 | $ 935 |
| Bass, Kevin M | 10-Aug-05 | Analyze impairment of continuing stores, test formulas, assumptions and review management's documentation | 2.3 | $330 | $ 759 |
| Labonte, Melissa | 10-Aug-05 | Analyze lease agreements on closed stores. | 3.1 | $220 | $ 682 |
| Labonte, Melissa | 10-Aug-05 | Analyze sublease agreements on closed stores. | 3.2 | $220 | $ 704 |
| Labonte, Melissa | 11-Aug-05 | Contact C. Vitek, WD Lease Accountant, regarding closed store leases. | 0.1 | $220 | $ 22 |
| Miller, Heather | 11-Aug-05 | Meeting with J. Retamar (Winn-Dixie) to discuss store budgets for impairment testing. | 0.5 | $100 | $ 50 |
| Grapperhaus, Kenneth | 11-Aug-05 | Discuss with J. Paradise (KPMG) to discuss lease accounting in Q1. | 0.6 | $475 | $ 285 |
| Labonte, Melissa | 11-Aug-05 | Discuss with C. Vitek, WD Lease Accountant, closed store lease calculation. | 0.6 | $220 | $ 132 |
| Miller, Heather | 11-Aug-05 | Agree lease dates for stores with continuing operations to Lease Information Tracking system. | 0.6 | $100 | $ 60 |
| Miller, Heather | 11-Aug-05 | Meeting with J. Cook (Winn-Dixie) to discuss and agree Net Book Value of Manufacturing Plants, Distribution Centers, and Store land and buildings for Impairment Testing. | 0.6 | $100 | $ 60 |
| Rose, Cindy | 11-Aug-05 | Discuss impairment accounting questions with C Nass and J Roy (both Winn Dixie). | 0.6 | $550 | $ 330 |
| Storey, R. Travis | 11-Aug-05 | Review revised memo on accounting for executory contracts. | 0.6 | $600 | $ 360 |
| Labonte, Melissa | 11-Aug-05 | Document test work procedures performed on closed stores. | 1.1 | $220 | $ 242 |
| Rose, Cindy | 11-Aug-05 | Consult with national accounting office regarding accounting for leases for stores to be closed prior to rejection. | 1.3 | $550 | $ 715 |
| Rose, Cindy | 11-Aug-05 | Follow up on outstanding items for impairment. | 1.3 | $550 | $ 715 |
| Grapperhaus, Kenneth | 11-Aug-05 | Research accounting for leases closed before period end and expected to be rejected after period end. | 1.4 | $475 | $ 665 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 11-Aug-05 | Create master outstanding items list for closed store lease requests. | 2.1 | $220 | $ 462 |
| Miller, Heather | 11-Aug-05 | Prepare test work and work papers for Impairment testing. | 2.1 | $100 | $ 210 |
| Rose, Cindy | 11-Aug-05 | Perform research and prepare memorandum on accounting for leases for stores to be closed prior to rejection. | 2.1 | $550 | $ 1,155 |
| Labonte, Melissa | 11-Aug-05 | Analyze lease agreements on closed stores. | 2.4 | $220 | $ 528 |
| Labonte, Melissa | 11-Aug-05 | Analyze the net lease liability accrual on closed stores. | 2.8 | $220 | $ 616 |
| Bass, Kevin M | 11-Aug-05 | Analyze impairment of continuing stores, test formulas, assumptions and review management's documentation | 3.4 | $330 | $ 1,122 |
| Bass, Kevin M | 11-Aug-05 | Analyze impairment of warehouses, test formulas, assumptions and review management's documentation | 3.6 | $330 | $ 1,188 |
| Smith, Jessica M | 11-Aug-05 | Review of lease agreements associated with rejected and closed store leases to test the Lease Information Tracking System. | 3.6 | $425 | $ 1,530 |
| Bass, Kevin M | 12-Aug-05 | Meeting with D. Bryant (WD) to discuss impairment analysis. | 0.5 | $330 | $ 165 |
| Paradise Jr., Arthur Joseph | 12-Aug-05 | Discuss with Grapperhaus (KPMG) to discuss lease accounting in Q1. | 0.6 | $550 | $ 330 |
| Labonte, Melissa | 12-Aug-05 | Meeting with C. Vitek (WD), to discuss closed store lease agreements. | 0.7 | $220 | $ 154 |
| Paradise Jr., Arthur Joseph | 12-Aug-05 | Review of closed store and Impairment calculations | 0.9 | $550 | $ 495 |
| Paradise Jr., Arthur Joseph | 12-Aug-05 | Meeting with Byrum, Nass, Roy, (all WD), to discuss Real Estate Accounting | 1.1 | $550 | $ 605 |
| Labonte, Melissa | 12-Aug-05 | Review bankruptcy accounting website for rejected lease approval. | 1.2 | $220 | $ 264 |
| Miller, Heather | 12-Aug-05 | Agree lease amounts for stores with continuing operations to Lease Information Tracking System. | 1.5 | $100 | $ 150 |
| Storey, R. Travis | 12-Aug-05 | Review Winn-Dixie's preliminary documentation on asset impairments. | 1.5 | $600 | $ 900 |
| Bass, Kevin M | 12-Aug-05 | Analyze impairment of software, test formulas, assumptions and review management's documentation | 2.1 | $330 | $ 693 |
| Paradise Jr., Arthur Joseph | 12-Aug-05 | Review of Accrued liabilities and AP | 2.1 | $550 | $ 1,155 |
| Bass, Kevin M | 12-Aug-05 | Analyze impairment of manufacturing plants, test formulas, assumptions and review management's documentation | 3.3 | $330 | $ 1,089 |
| Bass, Kevin M | 12-Aug-05 | Analyze impairment of owned assets (Land and Buildings), test formulas, assumptions and review management's documentation | 3.6 | $330 | $ 1,188 |
| Labonte, Melissa | 12-Aug-05 | Analyze closed store annual payment in comparison to lease agreement. | 3.9 | $220 | $ 858 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 13-Aug-05 | Review bankruptcy accounting website for rejected lease approval. | 0.4 | $220 | $ 88 |
| Paradise Jr., Arthur Joseph | 13-Aug-05 | Review of Impairment work papers | 0.8 | $550 | $ 440 |
| Labonte, Melissa | 13-Aug-05 | Review lease agreements on closed stores. | 0.9 | $220 | $ 198 |
| Labonte, Melissa | 13-Aug-05 | Document test work performed on closed store leases. | 1.8 | $220 | $ 396 |
| Paradise Jr., Arthur Joseph | 13-Aug-05 | Review of manufacturing impairment | 1.8 | $550 | $ 990 |
| Bass, Kevin M | 13-Aug-05 | Document KPMG's analysis of impairment of closing stores, test formulas, assumptions and review management's documentation. | 2.3 | $330 | $ 759 |
| Bass, Kevin M | 13-Aug-05 | Document KPMG's analysis of impairment of continuing stores, test formulas, assumptions and review management's documentation. | 2.7 | $330 | $ 891 |
| Paradise Jr., Arthur Joseph | 14-Aug-05 | Review of Warehouse Impairment | 1.1 | $550 | $ 605 |
| Paradise Jr., Arthur Joseph | 14-Aug-05 | Review of Asset held for Sale Impairment | 2.3 | $550 | $ 1,265 |
| Paradise Jr., Arthur Joseph | 14-Aug-05 | Review of Held and Use Impairment | 3.1 | $550 | $ 1,705 |
| Labonte, Melissa | 15-Aug-05 | Review sample of assigned leases selected from closed store schedule. | 0.7 | $220 | $ 154 |
| Labonte, Melissa | 15-Aug-05 | Review sample of lease buy-out agreements associated with closed stores. | 0.7 | $220 | $ 154 |
| Labonte, Melissa | 15-Aug-05 | Meeting with C. Vitek (WD), to discuss the net lease liability calculation on closed warehouses. | 0.9 | $220 | $ 198 |
| Labonte, Melissa | 15-Aug-05 | Review lease agreements on sample of expired leases. | 1.2 | $220 | $ 264 |
| Rose, Cindy | 15-Aug-05 | Discuss status of open areas with audit team. | 1.5 | $550 | $ 825 |
| Labonte, Melissa | 15-Aug-05 | Review of test work completed by KPMG staff on closed store lease agreements. | 1.8 | $220 | $ 396 |
| Labonte, Melissa | 15-Aug-05 | Recalculate net lease liability on closed stores based on lease agreements. | 1.8 | $220 | $ 396 |
| Labonte, Melissa | 15-Aug-05 | Analyze sample of sublease agreements obtained from sample selected from closed store leases. | 2.9 | $220 | $ 638 |
| Labonte, Melissa | 16-Aug-05 | Compile master outstanding items list for test work completed on closed store and rejected leases. | 0.5 | $220 | $ 110 |
| Labonte, Melissa | 16-Aug-05 | Document test work procedures performed on closed - rejected lease schedule. | 0.6 | $220 | $ 132 |
| Labonte, Melissa | 16-Aug-05 | Document test work procedures performed on closed - rejected lease schedule. | 0.9 | $220 | $ 198 |
| Smith, Jessica M | 16-Aug-05 | Review lease agreements for terms of lease (expiration date, rental amount, common area maintenance). | 0.9 | $425 | $ 383 |
| Labonte, Melissa | 16-Aug-05 | Agree lease information from closed stores and rejected leases into the lease information tracking system. | 1.1 | $220 | $ 242 |
| Labonte, Melissa | 16-Aug-05 | Review test work completed on closed stores - rejected leases completed by KPMG staff. | 1.2 | $220 | $ 264 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 16-Aug-05 | Revise test work performed on closed stores and rejected leases to reflect KPMG manager review questions. | 1.3 | $220 | $ 286 |
| Labonte, Melissa | 16-Aug-05 | Review lease agreements on rejected stores. | 1.4 | $220 | $ 308 |
| Labonte, Melissa | 16-Aug-05 | Review sublease agreements from sample selected from closed store schedule. | 1.8 | $220 | $ 396 |
| Rose, Cindy | 17-Aug-05 | Review accounting for closed stores without lease rejections. | 0.2 | $550 | $ 110 |
| Smith, Jessica M | 17-Aug-05 | Review closed store and rejected store lease schedules. | 0.4 | $425 | $ 170 |
| Labonte, Melissa | 17-Aug-05 | Revise documentation on closed store and rejected leases. | 0.6 | $220 | $ 132 |
| Paradise Jr., Arthur Joseph | 17-Aug-05 | Meeting to discuss bankruptcy issues with R. Storey and C. Rose (KPMG) | 1.7 | $550 | $ 935 |
| Rose, Cindy | 17-Aug-05 | Meeting to discuss audit and bankruptcy issues. Participants are T. Storey, C. Rose, and J. Paradise (all KPMG). | 1.7 | $550 | $ 935 |
| Labonte, Melissa | 17-Aug-05 | Analyze sublease agreements selected from sample of closed stores. | 2.1 | $220 | $ 462 |
| Paradise Jr., Arthur Joseph | 17-Aug-05 | Review of Impairment issues | 2.8 | $550 | $ 1,540 |
| Paradise Jr., Arthur Joseph | 19-Aug-05 | Review of Hallmark contract and related accounting | 4.2 | $550 | $ 2,310 |
| Paradise Jr., Arthur Joseph | 22-Aug-05 | Review of Closed lease liabilities | 0.2 | $550 | $ 110 |
| Labonte, Melissa | 22-Aug-05 | Review master outstanding items list created for closed store and rejected lease schedule. | 0.4 | $220 | $ 88 |
| Smith, Jessica M | 22-Aug-05 | Discuss receipt of various prepared by client schedules with C. Nass (Winn-Dixie); specifically, taxes, impairment, restructuring, and leases. | 0.4 | $425 | $ 170 |
| Labonte, Melissa | 22-Aug-05 | Meeting with C. Vitek, WD Lease Accountant, to discuss closed store lease agreements. | 0.8 | $220 | $ 176 |
| Labonte, Melissa | 22-Aug-05 | Review sublease agreements from sample selected from closed store schedule. | 1.2 | $220 | $ 264 |
| Labonte, Melissa | 22-Aug-05 | Review the Company's Lease Information Tracking System to agree the closed store schedule to the system. | 1.3 | $220 | $ 286 |
| Labonte, Melissa | 22-Aug-05 | Recalculate the net lease liability on closed stores based on the terms of the lease agreement. | 1.4 | $220 | $ 308 |
| Paradise Jr., Arthur Joseph | 22-Aug-05 | Review of Hallmark contract and related accounting | 1.8 | $550 | $ 990 |
| Ford, Allison | 23-Aug-05 | Discuss closed store lease agreements with M. Labonte (KPMG). | 0.2 | $220 | $ 44 |
| Labonte, Melissa | 23-Aug-05 | Discuss closed store lease agreements with A. Ford, KPMG. | 0.2 | $220 | $ 44 |
| Labonte, Melissa | 23-Aug-05 | Contact C. Vitek, WD Lease Accountant, to discuss the calculation of sublease income. | 0.2 | $220 | $ 44 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 23-Aug-05 | Compile master outstanding items list for test work completed on closed store and rejected leases. | 0.3 | $220 | $ 66 |
| Smith, Jessica M | 23-Aug-05 | Review closed store and rejected store lease schedules. | 0.4 | $425 | $ 170 |
| Labonte, Melissa | 23-Aug-05 | Review lease agreements on closed stores selected for test work. | 0.7 | $220 | $ 154 |
| Smith, Jessica M | 23-Aug-05 | Review of discontinued operations and restructuring footnote and schedules. | 1.6 | $425 | $ 680 |
| Ford, Allison | 23-Aug-05 | Review closed store lease agreements. | 2.5 | $220 | $ 550 |
| Labonte, Melissa | 23-Aug-05 | Review lease information tracking system to compare the common area maintenance, real estate taxes, and insurance values to the closed store-rejected lease sample. | 2.9 | $220 | $ 638 |
| Labonte, Melissa | 23-Aug-05 | Review lease agreements on rejected stores selected for test work. | 3.4 | $220 | $ 748 |
| Labonte, Melissa | 23-Aug-05 | Review sublease agreements from sample selected from closed store schedule. | 3.9 | $220 | $ 858 |
| Labonte, Melissa | 24-Aug-05 | Discuss the status of closed store-rejected lease test work with J. Smith, KPMG. | 0.4 | $220 | $ 88 |
| Smith, Jessica M | 24-Aug-05 | Discuss the status of closed store-rejected lease test work with M. Labonte, KPMG. | 0.4 | $425 | $ 170 |
| Labonte, Melissa | 24-Aug-05 | Meeting with C. Vitek, WD Lease Accountant, to discuss closed store lease agreements. | 0.9 | $220 | $ 198 |
| Paradise Jr., Arthur Joseph | 24-Aug-05 | Meeting to discuss accounting issues including impairment, rejected and closed stores, and allowance for doubtful accounts. Participants included J. Smith, C. Rose J. Paradise and T. Storey (all with KPMG). | 1.1 | $550 | $ 605 |
| Rose, Cindy | 24-Aug-05 | Meeting to discuss accounting issues including impairment, rejected and closed stores, and allowance for doubtful accounts. Participants included J. Smith, C. Rose J. Paradise and T. Storey (all with KPMG). | 1.1 | $550 | $ 605 |
| Smith, Jessica M | 24-Aug-05 | Meeting to discuss accounting issues including impairment, rejected and closed stores, and allowance for doubtful accounts. Participants included J. Smith, C. Rose J. Paradise and T. Storey (all with KPMG). | 1.1 | $425 | $ 468 |
| Storey, R. Travis | 24-Aug-05 | Meeting to discuss accounting issues including impairment, rejected and closed stores, and allowance for doubtful accounts. Participants included J. Smith, C. Rose J. Paradise and T. Storey (all with KPMG). | 1.1 | $600 | $ 660 |
| Labonte, Melissa | 24-Aug-05 | Review lease agreements selected for closed store test work. | 1.2 | $220 | $ 264 |
| Labonte, Melissa | 24-Aug-05 | Document test work procedures performed on closed - rejected lease schedule. | 1.6 | $220 | $ 352 |
| Labonte, Melissa | 24-Aug-05 | Document the results of the test work performed on the lease information tracking system. | 1.9 | $220 | $ 418 |
| Labonte, Melissa | 24-Aug-05 | Research the treatment of costs incurred on closed warehouses. | 2.1 | $220 | $ 462 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 25-Aug-05 | Meeting with J. Roy (WD), J. Smith (KPMG0, and C. Rose (KPMG) to discuss audit evidence for accounts receivable confirmations. | 0.2 | $550 | $ 110 |
| Labonte, Melissa | 25-Aug-05 | Review court docket activity discussing the reclamation process for vendor goods. | 0.9 | $220 | $ 198 |
| Duffy, Thomas | 25-Aug-05 | Review of Hallmark contract. | 1.0 | $600 | $ 600 |
| Jones, Jeffrey N. | 25-Aug-05 | Review of Hallmark contract. | 1.0 | $425 | $ 425 |
| Labonte, Melissa | 25-Aug-05 | Analyze the Company's treatment of the liability on closed warehouses. | 1.3 | $220 | $ 286 |
| Labonte, Melissa | 25-Aug-05 | Analyze lease assignment agreements on closed stores. | 1.4 | $220 | $ 308 |
| Labonte, Melissa | 25-Aug-05 | Analyze sublease agreements selected from sample of closed stores. | 1.9 | $220 | $ 418 |
| Smith, Jessica M | 25-Aug-05 | Review of professional fees approved by the court, review of management's analysis of accrued fees subsequent to court approval, and review of management accrued professional fees. | 1.9 | $425 | $ 808 |
| Paradise Jr., Arthur Joseph | 25-Aug-05 | Review of Hallmark contract and related accounting | 3.6 | $550 | $ 1,980 |
| Bailey, Carmen L. | 25-Aug-05 | Review of Hallmark contract. | 4.5 | $600 | $ 2,700 |
| Smith, Jessica M | 26-Aug-05 | Review client prepared schedule of accrued professional fees (restructuring expenses). | 0.6 | $425 | $ 255 |
| Smith, Jessica M | 27-Aug-05 | Review restructuring and discontinued operations footnote. | 0.7 | $425 | $ 298 |
| Storey, R. Travis | 29-Aug-05 | Review of Hallmark contract. | 0.9 | $600 | $ 540 |
| Storey, R. Travis | 29-Aug-05 | Review of documentation on accounting for Hallmark contract. | 1.8 | $600 | $ 1,080 |
| Rose, Cindy | 29-Aug-05 | Review closed store and rejected lease audit test work. | 3.3 | $550 | $ 1,815 |
| Labonte, Melissa | 30-Aug-05 | Meeting with K. Stubbs, WD Corporate Accounting Director, and J. Smith, KPMG, to discuss closed store accrual. | 0.6 | $220 | $ 132 |
| Smith, Jessica M | 30-Aug-05 | Review and address manager review notes associated with rejected and closed store leases. | 0.6 | $425 | $ 255 |
| Smith, Jessica M | 30-Aug-05 | Meeting with K. Stubbs, WD Corporate Accounting Director, and M. Labonte, KPMG, to discuss closed store accrual. | 0.6 | $425 | $ 255 |
| Paradise Jr., Arthur Joseph | 30-Aug-05 | Review of Impairment memos prepared by Company | 2.1 | $550 | $ 1,155 |
| Paradise Jr., Arthur Joseph | 30-Aug-05 | Review of Hallmark contract and related accounting | 2.2 | $550 | $ 1,210 |
| Labonte, Melissa | 31-Aug-05 | Analyze closed store and rejected lease sample for construction advances or free rent terms. | 0.7 | $220 | $ 154 |
| Paradise Jr., Arthur Joseph | 31-Aug-05 | Meeting with C. Rose, T. Storey, J. Paradise, and K. Pascua (all KPMG) to discuss deficiency results of general computer controls and implication on financial statement audit. | 0.7 | $550 | $ 385 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 31-Aug-05 | Meeting with C. Rose, T. Storey, J. Paradise, and K. Pascua (all KPMG) to discuss deficiency results of general computer controls and implication on financial statement audit. | 0.7 | $550 | $   385 |
| Storey, R. Travis | 31-Aug-05 | Meeting with C. Rose, T. Storey, J. Paradise, K. Pascua and D. Lewis (via phone) (all KPMG) to discuss deficiency results of general computer controls and implication on financial statement audit. | 0.7 | $600 | $   420 |
| Labonte, Melissa | 31-Aug-05 | Calculate the expected accrual for stores on the third round of rejected leases. | 1.7 | $220 | $   374 |
| Labonte, Melissa | 01-Sep-05 | Document the results of the evaluation of management's assessment process for business dispositions. | 0.3 | $220 | $    66 |
| Labonte, Melissa | 01-Sep-05 | Analyze discontinued operations footnote to agree to supporting documentation. | 0.6 | $220 | $   132 |
| Labonte, Melissa | 01-Sep-05 | Analyze management's control test work for the discontinued operations - accrued severance process. | 0.7 | $220 | $   154 |
| Pascua, Kenneth P | 01-Sep-05 | Review the summary of issues, conclusion on ITGC objectives and prepare for meeting to discuss impact of results and reliance on system generated reports for financial statement audit. | 0.8 | $525 | $   420 |
| Storey, R. Travis | 01-Sep-05 | Meeting with M Brogan (Winn Dixie),  M Tanner (CFO Services, outsourced to Winn Dixie), W Bradley, and M. Yon (both Winn Dixie), and C Rose, T Storey, and K Pascua (all KPMG) to discuss impact of results of identified computer access control issues on reliance on system generated reports for financial statement audit. | 1.2 | $600 | $   720 |
| Rose, Cindy | 01-Sep-05 | Meeting with M Brogan (Winn Dixie),  M Tanner (CFO Services, outsourced to Winn Dixie), W Bradley, and M. Yon (both Winn Dixie), and C Rose, T Storey, and K Pascua (all KPMG) to discuss impact of results of identified computer access control issues on reliance on system generated reports for financial statement audit. | 1.2 | $550 | $   660 |
| Pascua, Kenneth P | 01-Sep-05 | Meeting with M. Brogan (Winn Dixie), M Tanner (CFO Services, W Bradley, and M. Yon (Both Winn Dixie), C Rose, T Storey (KPMG) to discuss impact of results of identified computer access control issues on reliance on system generated reports for financial statement audit. - Research. | 1.2 | $525 | $   630 |
| Labonte, Melissa | 01-Sep-05 | Analyze the audit program for exit and disposal activities to assess test work to be performed. | 1.3 | $220 | $   286 |
| Labonte, Melissa | 01-Sep-05 | Analyze sublease assumptions and the discount rate utilized for closed stores. | 1.3 | $220 | $   286 |
| Labonte, Melissa | 01-Sep-05 | Analyze client documentation for stores rejected as part of the third lease rejection. | 2.6 | $220 | $   572 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Boutin, Mark | 01-Sep-05 | Perform substantive audit procedures on the accrued professional fees related to bankruptcy. | 3.6 | $220 | $ 792 |
| Labonte, Melissa | 01-Sep-05 | Document rejected - closed store lease agreement test work. | 3.9 | $220 | $ 858 |
| Labonte, Melissa | 02-Sep-05 | Review business dispositions test work to ensure that documentation is appropriate. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 02-Sep-05 | Revise process analysis document for the business dispositions process. | 0.6 | $220 | $ 132 |
| Labonte, Melissa | 02-Sep-05 | Test the mathematical accuracy of the discontinued operations, loss on disposal by store test work. | 0.7 | $220 | $ 154 |
| Labonte, Melissa | 02-Sep-05 | Select sample of stores to obtain supporting documentation for the severance expense. | 0.8 | $220 | $ 176 |
| Labonte, Melissa | 02-Sep-05 | Analyze restructure amounts incurred to agree to the footnote support. | 1.2 | $220 | $ 264 |
| Labonte, Melissa | 02-Sep-05 | Vouch assets sold during the year to supporting documentation. | 1.7 | $220 | $ 374 |
| Labonte, Melissa | 06-Sep-05 | Document the procedures performed on the severance payments. | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 06-Sep-05 | Contact C. Nass, WD Financial Reporting Manager, to request assistance in agreeing the footnote for discontinued operations to supporting schedules. | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 06-Sep-05 | Agree severance payment detail for sample of stores to client prepared analysis. | 1.1 | $220 | $ 242 |
| Boutin, Mark | 06-Sep-05 | Perform substantive audit procedures on the accrued professional fees related to bankruptcy. | 1.2 | $220 | $ 264 |
| Labonte, Melissa | 06-Sep-05 | Revise business dispositions test work to reflect KPMG manager review questions. | 1.6 | $220 | $ 352 |
| Rose, Cindy | 07-Sep-05 | Research policy on opinion modifications. | 0.5 | $550 | $ 275 |
| Boutin, Mark | 07-Sep-05 | Meeting with C. Nass (Winn-Dixie) to discuss accrued professional fees related to bankruptcy. | 0.7 | $220 | $ 154 |
| Boutin, Mark | 07-Sep-05 | Perform substantive procedures on accrued professional fees related to bankruptcy. | 1.8 | $220 | $ 396 |
| Wilson, Josh | 08-Sep-05 | Meeting with Chris McKeown (Winn Dixie) to get clarification of documentation for LIFO calculations | 0.4 | $220 | $ 88 |
| Rose, Cindy | 08-Sep-05 | Supervise staff over test work for closed store lease accruals. | 0.4 | $550 | $ 220 |
| Labonte, Melissa | 08-Sep-05 | Agree closed store liability amounts to supporting documentation. | 0.4 | $220 | $ 88 |
| Wilson, Josh | 08-Sep-05 | Meeting with Chris McKeown (Winn Dixie) to get explanation of rebasing of LIFO calc. and understand the mechanics of the calcs. | 0.8 | $220 | $ 176 |
| Boutin, Mark | 08-Sep-05 | Meeting with J. Parrotta (Winn-Dixie) to discuss the accrual for rejected executory contracts due to bankruptcy. | 0.8 | $220 | $ 176 |
| Rose, Cindy | 08-Sep-05 | Review hurricane receivable audit work papers. | 1.6 | $550 | $ 880 |
| Boutin, Mark | 08-Sep-05 | Perform substantive procedures on the accrual for rejected executory contracts due to bankruptcy. | 1.6 | $220 | $ 352 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Wilson, Josh | 08-Sep-05 | Perform additional documentation in regards to LIFO statistics calculations and store counts | 1.7 | $220 | $ 374 |
| Wilson, Josh | 08-Sep-05 | Update documentation of the LIFO reallocation process during FY 2005. | 1.9 | $220 | $ 418 |
| Boutin, Mark | 08-Sep-05 | Perform substantive procedures on accrued professional fees (non bankruptcy related). | 1.9 | $220 | $ 418 |
| Wilson, Josh | 08-Sep-05 | Clear partner review notes for 2005 LIFO calculations | 2.4 | $220 | $ 528 |
| Wilson, Josh | 09-Sep-05 | Meeting with T. Beegle (Winn Dixie) to obtain and discuss the reconciliation of inventory amounts. | 0.3 | $220 | $ 66 |
| Wilson, Josh | 09-Sep-05 | Review additional test work for LIFO inventories | 0.3 | $220 | $ 66 |
| Wilson, Josh | 09-Sep-05 | Examine client documentation for LIFO rebasing and determine what documents to add to work paper file | 0.4 | $220 | $ 88 |
| Wilson, Josh | 09-Sep-05 | Meeting with Chris McKeown (Winn Dixie) to discuss LIFO calculations of the reallocation process. | 0.5 | $220 | $ 110 |
| Wilson, Josh | 09-Sep-05 | Meeting with Chris McKeown (Winn Dixie) to discuss LIFO calculation for the rebasing process and obtain additional documentation for work paper files. | 0.8 | $220 | $ 176 |
| Boutin, Mark | 09-Sep-05 | Meeting with C. Nass (Winn-Dixie) to discuss the proposed audit adjustment for accrued professional fees related to bankruptcy. | 1.1 | $220 | $ 242 |
| Long, Amanda | 09-Sep-05 | Review bankruptcy controls over accounts payable for reasonableness. | 1.9 | $100 | $ 190 |
| Boutin, Mark | 09-Sep-05 | Perform substantive procedures on the change in accounts payable subject to compromise. | 2.3 | $220 | $ 506 |
| Wilson, Josh | 09-Sep-05 | Clear partner review notes for reallocation of LIFO inventories from division to regions. | 2.4 | $220 | $ 528 |
| Bass, Kevin M | 09-Sep-05 | Perform additional analysis of WD's impairment analysis of continuing stores. | 2.8 | $330 | $ 924 |
| Bass, Kevin M | 09-Sep-05 | Perform additional analysis of WD's impairment analysis of discontinued stores. | 2.9 | $330 | $ 957 |
| Paradise Jr., Arthur Joseph | 09-Sep-05 | Agree impairment calculations to supporting documentation. | 3.3 | $550 | $ 1,815 |
| Paradise Jr., Arthur Joseph | 09-Sep-05 | Perform analysis and test work on impairment calculations. | 3.4 | $550 | $ 1,870 |
| Paradise Jr., Arthur Joseph | 09-Sep-05 | Clear partner review notes relating to impairment calculations. | 3.4 | $550 | $ 1,870 |
| Wilson, Josh | 09-Sep-05 | Perform additional calculations and documentation for LIFO re-pooling from division to regions. | 3.5 | $220 | $ 770 |
| Paradise Jr., Arthur Joseph | 10-Sep-05 | Review of Impairment calculations and supporting documentation | 3.2 | $550 | $ 1,760 |
| Bass, Kevin M | 11-Sep-05 | Perform additional analysis of WD's impairment analysis of manufacturing plants. | 2.5 | $330 | $ 825 |
| Bass, Kevin M | 12-Sep-05 | Discuss impairment with D. Bryant (WD) | 0.7 | $330 | $ 231 |
| Bass, Kevin M | 12-Sep-05 | Perform additional analysis of WD's impairment analysis of fuel centers. | 0.8 | $330 | $ 264 |
| Wilson, Josh | 12-Sep-05 | Meeting with C. McKeown (WD) to discuss the calculations to agree LIFO PRO system from the reallocation. Obtain additional documentation. | 0.8 | $220 | $ 176 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Wilson, Josh | 12-Sep-05 | Document test work performed over the LIFO calculations. | 0.9 | $220 | $ 198 |
| Wilson, Josh | 12-Sep-05 | Sum up the totals from all the allocations to the region from the 5 divisions in order to agree to the LIFO Pro System. | 1.2 | $220 | $ 264 |
| Bass, Kevin M | 12-Sep-05 | Perform additional analysis of WD's impairment analysis of manufacturing plants. | 1.3 | $330 | $ 429 |
| Wilson, Josh | 12-Sep-05 | Recalculate the rebasing of LIFO amount into 2004. | 1.7 | $220 | $ 374 |
| Labonte, Melissa | 12-Sep-05 | Revise documentation on closed stores to reflect KPMG partner review points. | 1.8 | $220 | $ 396 |
| Bass, Kevin M | 12-Sep-05 | Perform additional analysis of WD's impairment analysis of distribution centers. | 1.9 | $330 | $ 627 |
| Wilson, Josh | 12-Sep-05 | Recalculate the reallocation of LIFO, Inventory at Base Prices, and LIFO amounts for the Northern Region | 2.1 | $220 | $ 462 |
| Wilson, Josh | 12-Sep-05 | Agree recalculated amounts to LIFO schedule and re-perform calculations to get amounts to agree to LIFO PRO. | 2.5 | $220 | $ 550 |
| Bass, Kevin M | 12-Sep-05 | Perform additional analysis of WD's impairment analysis of owned stores. | 2.9 | $330 | $ 957 |
| Bass, Kevin M | 12-Sep-05 | Perform additional analysis of WD's Accounts Receivable balances. | 3.2 | $330 | $ 1,056 |
| Rohan, Dan | 13-Sep-05 | Discuss closed store and rejected stores leases with C. Vitek (Winn-Dixie). | 0.1 | $220 | $ 22 |
| Rohan, Dan | 13-Sep-05 | Perform substantive test work over lease liabilities. | 0.2 | $220 | $ 44 |
| Rohan, Dan | 13-Sep-05 | Prepare supporting documentations for closing stores. | 0.3 | $220 | $ 66 |
| Wilson, Josh | 13-Sep-05 | Meeting with C. McKeown (Winn Dixie) to discuss and obtain additional information in order to tie out Inventory reconciliation | 0.5 | $220 | $ 110 |
| Labonte, Melissa | 13-Sep-05 | Meeting with M. Boutin, KPMG and K. Stubbs, WD Director of Corporate Accounting, to discuss the liabilities subject to compromise related to the close store accrual. | 0.8 | $220 | $ 176 |
| Boutin, Mark | 13-Sep-05 | Meeting with M. Labonte, KPMG and K. Stubbs, WD Director of Corporate Accounting, to discuss the liabilities subject to compromise related to the close store accrual. | 0.8 | $220 | $ 176 |
| Wilson, Josh | 13-Sep-05 | Review partner review notes and determine necessary work needed to be completed. | 0.9 | $220 | $ 198 |
| Labonte, Melissa | 13-Sep-05 | Meeting with M. Boutin (KPMG) to discuss liabilities subject to compromise related to the closed store rent accrual. | 0.9 | $220 | $ 198 |
| Boutin, Mark | 13-Sep-05 | Meeting with M. Labonte (KPMG) to discuss liabilities subject to compromise related to the closed store rent accrual. | 0.9 | $220 | $ 198 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Wilson, Josh | 13-Sep-05 | Obtain inventory reconciliation, tie out balances to the G/L and LIFO test work, and tie reconciling items to G/L | 1.1 | $220 | $ 242 |
| Bass, Kevin M | 13-Sep-05 | Perform additional analysis of WD's impairment analysis of owned stores. | 1.8 | $330 | $ 594 |
| Wilson, Josh | 13-Sep-05 | Complete documentation and perform a self review of work completed over LIFO calculations and reallocations | 2.2 | $220 | $ 484 |
| Labonte, Melissa | 13-Sep-05 | Revise documentation on rejected leases to reflect KPMG partner review points. | 2.2 | $220 | $ 484 |
| Bass, Kevin M | 13-Sep-05 | Document qualifications, assumptions, experience and results of the Company's use of specialist, Marcus and Millichap. | 2.6 | $330 | $ 858 |
| Bass, Kevin M | 13-Sep-05 | Document qualifications, assumptions, experience and results of the Company's use of specialist, Koenig and Associates, Inc. | 2.7 | $330 | $ 891 |
| Bass, Kevin M | 13-Sep-05 | Document qualifications, assumptions, experience and results of the Company's use of specialist, Vision Equipment and Auction Company. | 2.8 | $330 | $ 924 |
| Labonte, Melissa | 13-Sep-05 | Revise documentation on closed stores to reflect KPMG partner review points. | 3.6 | $220 | $ 792 |
| Rohan, Dan | 14-Sep-05 | Meeting with L. Barton (Winn-Dixie), to discuss the net lease liability test work. | 0.1 | $220 | $ 22 |
| Rohan, Dan | 14-Sep-05 | Discuss with F. Lenard (Winn-Dixie) net lease liability test work. | 0.2 | $220 | $ 44 |
| Grapperhaus, Kenneth | 14-Sep-05 | Research on accounting for impairment of leasehold improvements. | 0.3 | $475 | $ 143 |
| Munter, Paul | 14-Sep-05 | Consultation on accounting issues. | 0.5 | $575 | $ 288 |
| Rohan, Dan | 14-Sep-05 | Perform substantive test work over sublease agreements. | 0.6 | $220 | $ 132 |
| Grapperhaus, Kenneth | 14-Sep-05 | Discuss sublease assumptions on closed store facilities with C. Rose (KPMG). | 0.7 | $475 | $ 333 |
| Labonte, Melissa | 14-Sep-05 | Agree reorganization expense schedule to supporting documentation. | 0.7 | $220 | $ 154 |
| Rohan, Dan | 14-Sep-05 | Meeting with C. Vitek (Winn-Dixie), to discuss the net lease liability test work. | 0.8 | $220 | $ 176 |
| Rohan, Dan | 14-Sep-05 | Discuss with M. Labonte, KPMG, the closed store lease accrual test work. | 0.9 | $220 | $ 198 |
| Labonte, Melissa | 14-Sep-05 | Discuss with D. Rohan, KPMG, the closed store lease accrual test work. | 0.9 | $220 | $ 198 |
| Labonte, Melissa | 14-Sep-05 | Review KPMG partner review points for the discontinued operations process. | 0.9 | $220 | $ 198 |
| Boutin, Mark | 14-Sep-05 | Perform substantive procedures on the accrued incentive plan subject to compromise account. | 1.1 | $220 | $ 242 |
| Rohan, Dan | 14-Sep-05 | Perform substantive test work over assigned leases. | 1.2 | $220 | $ 264 |
| Boutin, Mark | 14-Sep-05 | Perform substantive procedures on the accrued professional fees related to bankruptcy. | 1.4 | $220 | $ 308 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rohan, Dan | 14-Sep-05 | Perform substantive test work on other cash transactions within net lease liabilities. | 1.6 | $220 | $ 352 |
| Labonte, Melissa | 14-Sep-05 | Revise documentation on closed stores to reflect KPMG partner review points. | 1.9 | $220 | $ 418 |
| Labonte, Melissa | 14-Sep-05 | Agree closed store assignments to executed agreements. | 1.9 | $220 | $ 418 |
| Pascua, Kenneth P | 14-Sep-05 | Reviewed people soft issue list provided by Winn Dixie to evaluate impact to the financial statement audit.  Analysis created within the issue list. | 2.0 | $525 | $ 1,050 |
| Rohan, Dan | 14-Sep-05 | Perform substantive test work over net lease liabilities. | 2.1 | $220 | $ 462 |
| Paradise Jr., Arthur Joseph | 14-Sep-05 | Review restructuring calculations and supporting documentation. | 2.3 | $550 | $ 1,265 |
| Paradise Jr., Arthur Joseph | 14-Sep-05 | Review of Impairment calculations and supporting documentation | 2.4 | $550 | $ 1,320 |
| Bass, Kevin M | 14-Sep-05 | Perform additional analysis of WD's impairment analysis of owned stores. | 2.4 | $330 | $ 792 |
| Storey, R. Travis | 14-Sep-05 | Research impairment accounting assumptions on closed stores. | 3.3 | $600 | $ 1,980 |
| Bass, Kevin M | 14-Sep-05 | Complete the KPMG specific topics audit program for impairment. | 3.9 | $330 | $ 1,287 |
| Boutin, Mark | 15-Sep-05 | Meeting with J. Smith (KPMG) to discuss substantive procedures to be performed on the accrued incentive plan subject to compromise account. | 0.4 | $220 | $ 88 |
| Smith, Jessica M | 15-Sep-05 | Meeting with M. Boutin (KPMG) to discuss substantive procedures to be performed on the accrued incentive plan subject to compromise account. | 0.4 | $425 | $ 170 |
| Smith, Jessica M | 15-Sep-05 | Review partner review notes relating to discontinued operations and free tenant allowances. | 0.4 | $425 | $ 170 |
| Rohan, Dan | 15-Sep-05 | Perform substantive test work on other cash transactions within net lease liabilities. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 15-Sep-05 | Discuss the remaining procedures to be performed for the discontinued operations process with J. Smith, KPMG. | 0.7 | $220 | $ 154 |
| Smith, Jessica M | 15-Sep-05 | Discuss the remaining procedures to be performed for the discontinued operations process with M. Labonte, KPMG. | 0.7 | $425 | $ 298 |
| Wilson, Josh | 15-Sep-05 | Meeting with M. Boutin (KPMG)  and L. Barton (Winn-Dixie) to discuss substantive procedures being performed on the testing of A/P vendor pre-petition lease obligations. | 0.8 | $220 | $ 176 |
| Boutin, Mark | 15-Sep-05 | Meeting with J. Wilson (KPMG) L. Barton (Winn-Dixie) to discuss substantive procedures being performed on the testing of A/P vendor pre-petition lease obligations. | 0.8 | $220 | $ 176 |
| Rohan, Dan | 15-Sep-05 | Discuss sublease test work with M. Boutin (KPMG). | 0.8 | $220 | $ 176 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rohan, Dan | 15-Sep-05 | Discuss rejected leases added to the net lease liability schedule with M. Boutin and M. Labonte, both KPMG. | 0.9 | $220 | $   198 |
| Labonte, Melissa | 15-Sep-05 | Discuss rejected leases added to the net lease liability schedule with M. Boutin and D. Rohan, both KPMG. | 0.9 | $220 | $   198 |
| Boutin, Mark | 15-Sep-05 | Discuss rejected leases added to the net lease liability schedule with M. Labonte and D. Rohan, both KPMG. | 0.9 | $220 | $   198 |
| Rohan, Dan | 15-Sep-05 | Perform substantive test work over discontinued operations. | 0.9 | $220 | $   198 |
| Boutin, Mark | 15-Sep-05 | Perform substantive procedures on the vendor accounts payable subject to compromise account. | 0.9 | $220 | $   198 |
| Smith, Jessica M | 15-Sep-05 | Update going concern memo with information on Hurricane Katrina. | 1.0 | $425 | $   425 |
| Rohan, Dan | 15-Sep-05 | Meeting with M. Boutin (KPMG) and C. Vitek (Winn-Dixie) to discuss net lease liability transactions. | 1.1 | $220 | $   242 |
| Boutin, Mark | 15-Sep-05 | Meeting with D. Rohan (KPMG) and C. Vitek (Winn-Dixie) to discuss net lease liability transactions. | 1.1 | $220 | $   242 |
| Boutin, Mark | 15-Sep-05 | Perform substantive  procedures on the accrued incentive plan subject to compromise account. | 1.1 | $220 | $   242 |
| Labonte, Melissa | 15-Sep-05 | Revise discontinued operations test work to reflect KPMG partner review comments. | 1.2 | $220 | $   264 |
| Rohan, Dan | 15-Sep-05 | Perform test work over sublease agreements. | 1.3 | $220 | $   286 |
| Rohan, Dan | 15-Sep-05 | Perform substantive test work over net lease liabilities on closed stores. | 1.6 | $220 | $   352 |
| Rose, Cindy | 15-Sep-05 | Consult with KPMG national office on accounting for leasehold improvement impairment on assets held for sale. | 2.0 | $550 | $ 1,100 |
| Labonte, Melissa | 15-Sep-05 | Agree discontinued operations footnote schedule to supporting work papers. | 2.4 | $220 | $   528 |
| Pascua, Kenneth P | 15-Sep-05 | Continue review of people soft issue list provided by Winn Dixie to evaluate impact to the financial statement audit. Analysis created within the issue list. | 3.0 | $525 | $ 1,575 |
| Boutin, Mark | 15-Sep-05 | Perform substantive procedures on the net lease liability accrual account. | 3.1 | $220 | $   682 |
| Bass, Kevin M | 15-Sep-05 | Complete the KPMG specific topics audit program for impairment. | 3.2 | $330 | $ 1,056 |
| Rohan, Dan | 16-Sep-05 | Meeting with E. Britton (Winn-Dixie) and K. Bass (KPMG) to discuss prepaid wire transfer transactions. | 0.6 | $220 | $   132 |
| Boutin, Mark | 16-Sep-05 | Perform substantive audit procedures on the accrued net lease liability for closed stores. | 0.6 | $220 | $   132 |
| Rohan, Dan | 16-Sep-05 | Perform test work on the  net lease liability of closed stores. | 0.6 | $220 | $   132 |
| Boutin, Mark | 16-Sep-05 | Meeting with C. Nass (Winn-Dixie) to discuss the accrued executive incentive plan subject to compromise. | 0.8 | $220 | $   176 |
| Rohan, Dan | 16-Sep-05 | Meeting with E. Britton (Winn-Dixie) to discuss prepaid wire transfer transactions. | 0.8 | $220 | $   176 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Boutin, Mark | 16-Sep-05 | Meeting with M. Labonte (KPMG) to discuss the net lease liability accrual. | 0.9 | $220 | $ 198 |
| Labonte, Melissa | 16-Sep-05 | Meeting with M. Boutin (KPMG) to discuss the net lease liability accrual. | 0.9 | $220 | $ 198 |
| Boutin, Mark | 16-Sep-05 | Perform substantive audit procedures on the vendor accounts payable subject to compromise. | 1.2 | $220 | $ 264 |
| Labonte, Melissa | 16-Sep-05 | Analyze the company's discount rate documentation. | 1.4 | $220 | $ 308 |
| Labonte, Melissa | 16-Sep-05 | Revise business disposition documentation to reflect KPMG partner review points. | 1.6 | $220 | $ 352 |
| Labonte, Melissa | 16-Sep-05 | Document the Company's sublease assumptions on closed stores. | 1.6 | $220 | $ 352 |
| Grapperhaus, Kenneth | 16-Sep-05 | Research, consultation, and review of audit team documentation on impairment of leasehold improvements. | 2.0 | $475 | $ 950 |
| Boutin, Mark | 16-Sep-05 | Perform substantive audit procedures on the accrued incentive plan subject to compromise. | 2.3 | $220 | $ 506 |
| Labonte, Melissa | 16-Sep-05 | Revise test work completed on closed and rejected stores to reflect KPMG partner review points. | 2.7 | $220 | $ 594 |
| Rohan, Dan | 16-Sep-05 | Perform test work on prepaid wire transfers within the retail product delivery process. | 2.8 | $220 | $ 616 |
| Storey, R. Travis | 16-Sep-05 | Review additional research on impairment accounting for stores. | 3.8 | $600 | $ 2,280 |
| Bass, Kevin M | 17-Sep-05 | Document test work over impairment analysis of continuing stores, discontinued stores and distribution centers. | 1.2 | $330 | $ 396 |
| Bass, Kevin M | 17-Sep-05 | Review supporting Company documentation for Accounts Receivable balances selected confirmation. | 1.8 | $330 | $ 594 |
| Boutin, Mark | 19-Sep-05 | Meeting with M. Hartman (Winn-Dixie) to discuss the accrued incentive plan subject to compromise. | 0.3 | $220 | $ 66 |
| Boutin, Mark | 19-Sep-05 | Discuss with M. Labonte, KPMG, outstanding items list regarding the business dispositions process. | 0.8 | $220 | $ 176 |
| Labonte, Melissa | 19-Sep-05 | Discuss with M. Boutin, KPMG, outstanding items list regarding the business dispositions process. | 0.8 | $220 | $ 176 |
| Boutin, Mark | 19-Sep-05 | Perform substantive procedures on reorganization expenses. | 1.1 | $220 | $ 242 |
| Boutin, Mark | 19-Sep-05 | Perform substantive procedures on the accrued professional fees-bankruptcy related account. | 1.6 | $220 | $ 352 |
| Rodriguez, Jose Ramon | 19-Sep-05 | Consult on accounting for impairment of leasehold improvements. | 1.8 | $600 | $ 1,080 |
| Boutin, Mark | 19-Sep-05 | Document resolutions to review notes generated during partner review. | 1.9 | $220 | $ 418 |
| Labonte, Melissa | 19-Sep-05 | Analyze the company's discount rate documentation. | 2.6 | $220 | $ 572 |
| Labonte, Melissa | 19-Sep-05 | Revise documentation of the Company's sublease assumptions on closed stores to reflect KPMG manager review points. | 2.6 | $220 | $ 572 |
| Storey, R. Travis | 19-Sep-05 | Research accounting literature on accounting for vendor contracts. | 3.7 | $600 | $ 2,220 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rohan, Dan | 20-Sep-05 | Document work papers involving the fair value of held and used store assets | 0.2 | $220 | $ 44 |
| Rohan, Dan | 20-Sep-05 | Meeting with C. Vertek (Winn-Dixie) to discuss net lease liability accrual calculation. | 0.2 | $220 | $ 44 |
| Labonte, Melissa | 20-Sep-05 | Analyze the discontinued operations footnote support. | 0.7 | $220 | $ 154 |
| Labonte, Melissa | 20-Sep-05 | Review test work completed by KPMG staff regarding the Company's free rent analysis. | 0.7 | $220 | $ 154 |
| Boutin, Mark | 20-Sep-05 | Meeting with K. Stubbs (Winn-Dixie) to discuss reorganization expenses. | 1.3 | $220 | $ 286 |
| Smith, Jessica M | 20-Sep-05 | Research on liquidity and going concern disclosures. | 1.3 | $425 | $ 553 |
| Smith, Jessica M | 20-Sep-05 | Review reorganization expense detail and agree to third quarter work papers. | 1.6 | $425 | $ 680 |
| Boutin, Mark | 20-Sep-05 | Perform substantive procedures on reorganization expenses. | 1.8 | $220 | $ 396 |
| Labonte, Melissa | 20-Sep-05 | Analyze discontinued operations schedule to supporting work papers. | 1.9 | $220 | $ 418 |
| Rose, Cindy | 20-Sep-05 | Review documentation on sublease assumptions for closed facility lease accrual. | 2.1 | $550 | $ 1,155 |
| Labonte, Melissa | 20-Sep-05 | Document the Company's sublease assumptions on closed stores. | 2.8 | $220 | $ 616 |
| Smith, Jessica M | 20-Sep-05 | Review discontinued operations and restructuring work papers.  Clear partner review notes. | 2.9 | $425 | $ 1,233 |
| Labonte, Melissa | 21-Sep-05 | Discuss discontinued operations schedule tie-in with C. Nass, WD Financial Reporting Manager. | 0.6 | $220 | $ 132 |
| Boutin, Mark | 21-Sep-05 | Meeting with K. Stubbs (Winn-Dixie) to discuss the net lease liability accrual. | 0.9 | $220 | $ 198 |
| Boutin, Mark | 21-Sep-05 | Document conclusion reached on the net lease liability through discussion with K. Stubbs (Winn-Dixie). | 0.9 | $220 | $ 198 |
| Boutin, Mark | 21-Sep-05 | Perform substantive procedures on reorganization expenses. | 2.2 | $220 | $ 484 |
| Smith, Jessica M | 21-Sep-05 | Complete documentation on discontinued operations and restructuring work papers. | 2.6 | $425 | $ 1,105 |
| Labonte, Melissa | 21-Sep-05 | Revise business disposition documentation test work to reflect KPMG manager review points. | 3.1 | $220 | $ 682 |
| Boutin, Mark | 21-Sep-05 | Document resolutions to review notes generated during manager review for the reorganization expenses process. | 3.6 | $220 | $ 792 |
| Labonte, Melissa | 22-Sep-05 | Document procedures performed on closed store classification. | 0.6 | $220 | $ 132 |
| Labonte, Melissa | 22-Sep-05 | Review test work completed by KPMG staff regarding discontinued operations. | 0.8 | $220 | $ 176 |
| Labonte, Melissa | 22-Sep-05 | Select sample of closed stores to ensure accurate classification as discontinued operations or restructuring. | 0.9 | $220 | $ 198 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Labonte, Melissa | 22-Sep-05 | Analyze sample of closed stores to ensure accurate classification as discontinued operations or restructuring. | 1.6 | $220 | $ 352 |
| Boutin, Mark | 22-Sep-05 | Document resolutions to review notes generated during partner review for the liabilities subject to compromise process. | 1.7 | $220 | $ 374 |
| Labonte, Melissa | 22-Sep-05 | Revise business disposition test work to reflect KPMG manager review points. | 2.3 | $220 | $ 506 |
| Boutin, Mark | 22-Sep-05 | Perform substantive audit procedures on the reorganization expense account. | 2.4 | $220 | $ 528 |
| Storey, R. Travis | 22-Sep-05 | Review revised research on accounting for vendor contracts. | 3.8 | $600 | $ 2,280 |
| Smith, Jessica M | 23-Sep-05 | Review client prepared schedule of reorganization professional fees. | 0.2 | $425 | $ 85 |
| Labonte, Melissa | 23-Sep-05 | Document procedures performed on closed store classification. | 1.6 | $220 | $ 352 |
| Boutin, Mark | 23-Sep-05 | Perform substantive audit procedures on the reorganization expense account. | 2.7 | $220 | $ 594 |
| Storey, R. Travis | 23-Sep-05 | Revise memo's and documentation on vendor contracts. | 3.2 | $600 | $ 1,920 |
| Storey, R. Travis | 23-Sep-05 | Review analysis of prior year errors. | 3.6 | $600 | $ 2,160 |
| Smith, Jessica M | 24-Sep-05 | Review work paper on professional fee reorganization expenses. | 0.3 | $425 | $ 128 |
| Smith, Jessica M | 24-Sep-05 | Update documentation on review of vendor contracts. | 0.9 | $425 | $ 383 |
| Smith, Jessica M | 24-Sep-05 | Update documentation on Hallmark errors. | 2.7 | $425 | $ 1,148 |
| Storey, R. Travis | 24-Sep-05 | Research SEC rules and accounting literature on bankruptcy disclosures. | 3.7 | $600 | $ 2,220 |
| Rose, Cindy | 25-Sep-05 | Complete analysis of impact on financial statements for restricted access deficiencies for non-People soft applications. | 1.7 | $550 | $ 935 |
| Storey, R. Travis | 25-Sep-05 | Review documentation on impairment charges and disclosures. | 3.4 | $600 | $ 2,040 |
| Storey, R. Travis | 25-Sep-05 | Review literature on accounting for prior period errors. | 3.5 | $600 | $ 2,100 |
| Smith, Jessica M | 26-Sep-05 | Revise Hallmark work paper documentation. | 0.9 | $425 | $ 383 |
| Storey, R. Travis | 26-Sep-05 | Review research, accounting literature and disclosures on going concern. | 3.3 | $600 | $ 1,980 |
| Storey, R. Travis | 26-Sep-05 | Review revised calculation of errors on accounting for vendor contracts. | 3.4 | $600 | $ 2,040 |
| Smith, Jessica M | 27-Sep-05 | Revise Hallmark work paper documentation. | 0.9 | $425 | $ 383 |
| Storey, R. Travis | 27-Sep-05 | Review revisions to documentation on errors in accounting for vendor contracts. | 3.2 | $600 | $ 1,920 |
| Storey, R. Travis | 27-Sep-05 | Review schedule of chapter 11 for vendor agreements. | 3.5 | $600 | $ 2,100 |
| Storey, R. Travis | 27-Sep-05 | Review approximately 60 vendor contracts. | 3.9 | $600 | $ 2,340 |
| Jee, Stanton C. | 28-Sep-05 | Research and consultation on accounting for vendor promotional contracts. | 1.0 | $550 | $ 550 |
| Rose, Cindy | 28-Sep-05 | Review vendor contracts for potential accounting implications. | 1.0 | $550 | $ 550 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Conn Jr., Walton T. | 28-Sep-05 | Research and consultation on accounting for vendor promotional contracts. | 1.5 | $600 | $ 900 |
| Rose, Cindy | 28-Sep-05 | Review vendor contracts for potential accounting implications. | 2.0 | $550 | $ 1,100 |
| Storey, R. Travis | 28-Sep-05 | Meeting with M. Byrum and B. Nussbaum (both of Winn Dixie) to discuss errors in accounting for vendor contracts. | 2.3 | $600 | $ 1,380 |
| Storey, R. Travis | 28-Sep-05 | Revise documentation on errors in accounting for vendor contracts. | 2.4 | $600 | $ 1,440 |
| Smith, Jessica M | 28-Sep-05 | Document results of review of vendor contracts. | 2.4 | $425 | $ 1,020 |
| Smith, Jessica M | 28-Sep-05 | Review vendor contract agreements to determine if vendor monies received. | 3.2 | $425 | $ 1,360 |
| Storey, R. Travis | 28-Sep-05 | Assess and quantify additional errors on accounting for vendor contracts. | 4.5 | $600 | $ 2,700 |
| Storey, R. Travis | 29-Sep-05 | Participate in call to discuss accounting for certain promotional allowance contracts.  Call included  C. Rose, P. McCollough, J. Rodriguez, T. Storey, and J. Paradise (all KPMG). | 0.4 | $600 | $ 240 |
| Paradise Jr., Arthur Joseph | 29-Sep-05 | Participate in call to discuss accounting for certain promotional allowance contracts.  Call included  C. Rose, P. McCollough, J. Rodriguez, T. Storey, and J. Paradise (all KPMG). | 0.4 | $550 | $ 220 |
| McCollough, Phillip | 29-Sep-05 | Participate in call to discuss accounting for certain promotional allowance contracts.  Call included  C. Rose, P. McCollough, J. Rodriguez, T. Storey, and J. Paradise (all KPMG). | 0.4 | $600 | $ 240 |
| Rose, Cindy | 29-Sep-05 | Participate in call to discuss accounting for certain promotional allowance contracts.  Call included  C. Rose, P. McCollough, J. Rodriguez, T. Storey, and J. Paradise (all KPMG). | 0.4 | $550 | $ 220 |
| Rodriguez, Jose Ramon | 29-Sep-05 | Participate in call to discuss accounting for certain promotional allowance contracts.  Call included  C. Rose, P. McCollough, J. Rodriguez, T. Storey, and J. Paradise (all KPMG). | 0.4 | $600 | $ 240 |
| Storey, R. Travis | 29-Sep-05 | Participate in call to discuss accounting for certain promotional allowance contracts.  Call included  C. Rose, P. McCollough, J. Rodriguez, T. Storey, and J. Paradise (all KPMG) and M. Byrum and B. Nussbaum (Winn Dixie). | 0.8 | $600 | $ 480 |
| Paradise Jr., Arthur Joseph | 29-Sep-05 | Participate in call to discuss accounting for certain promotional allowance contracts.  Call included  C. Rose, P. McCollough, J. Rodriguez, T. Storey, and J. Paradise (all KPMG) and M. Byrum and B. Nussbaum (Winn Dixie). | 0.8 | $550 | $ 440 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| McCollough, Phillip | 29-Sep-05 | Participate in call to discuss accounting for certain promotional allowance contracts.  Call included  C. Rose, P. McCollough, J. Rodriguez, T. Storey, and J. Paradise (all KPMG) and M. Byrum and B. Nussbaum (Winn Dixie). | 0.8 | $600 | $ 480 |
| Rose, Cindy | 29-Sep-05 | Participate in call to discuss accounting for certain promotional allowance contracts.  Call included  C. Rose, P. McCollough, J. Rodriguez, T. Storey, and J. Paradise (all KPMG) and M. Byrum and B. Nussbaum (Winn Dixie). | 0.8 | $550 | $ 440 |
| Rodriguez, Jose Ramon | 29-Sep-05 | Participate in call to discuss accounting for certain promotional allowance contracts.  Call included  C. Rose, P. McCollough, J. Rodriguez, T. Storey, and J. Paradise (all KPMG) and M. Byrum and B. Nussbaum (Winn Dixie). | 0.8 | $600 | $ 480 |
| Ranzilla, Samuel J. | 29-Sep-05 | Consultation on level of deficiency for controls over vendor promotional contracts. | 1.0 | $650 | $ 650 |
| Conn Jr., Walton T. | 29-Sep-05 | Consultation on level of deficiency for controls over vendor promotional contracts. | 1.5 | $600 | $ 900 |
| Rose, Cindy | 29-Sep-05 | Perform audit testing over certain vendor contracts. | 2.1 | $550 | $ 1,155 |
| Rodriguez, Jose Ramon | 29-Sep-05 | Review significant vendor promotional contracts. | 2.3 | $600 | $ 1,380 |
| Storey, R. Travis | 29-Sep-05 | Revise documentation on errors in accounting for vendor contracts. | 3.0 | $600 | $ 1,800 |
| Storey, R. Travis | 29-Sep-05 | Review additional Company documentation on vendor contracts. | 3.0 | $600 | $ 1,800 |
| Bailey, Carmen L. | 29-Sep-05 | Research and consultation on accounting for vendor promotional contracts. | 3.0 | $600 | $ 1,800 |
| Storey, R. Travis | 29-Sep-05 | Review additional vendor contracts. | 3.7 | $600 | $ 2,220 |
| Storey, R. Travis | 29-Sep-05 | Revise documentation on impact of accounting for vendor contracts on prior years. | 3.9 | $600 | $ 2,340 |
| Storey, R. Travis | 30-Sep-05 | Review additional Company documentation on vendor contracts. | 3.1 | $600 | $ 1,860 |
| | | Total Analysis of Accounting Issues | 670.0 | | $249,663 |

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
SEC Review
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      | Total SEC Review | 0.0 |         | $    - |

# EXHIBIT C4

WINN-DIXIE STORES, INC., et al.
Employee Benefit Plan
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | Total Employee Benefit Plan | 0.0 | | $    - |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 01-Jun-05 | Contact M. Tanner, Contractor - CFO Services, to discuss the completion of test work for human resources. | 0.1 | $220 | $ 22 |
| Smith, Jessica M | 01-Jun-05 | Meeting to discuss the processes that have system dependent controls with T. Washington (KPMG). | 0.2 | $360 | $ 72 |
| Washington, Tyron | 01-Jun-05 | Meeting with J Smith of KPMG to determine process that are dependent on system controls. | 0.2 | $225 | $ 45 |
| Washington, Tyron | 01-Jun-05 | Call to D Trivedi of CFO services to determine a meeting time to walkthrough the Test of Design of Net Sales Controls | 0.2 | $225 | $ 45 |
| Bass, Kevin M | 01-Jun-05 | Review schedule of controls provided by client that are available for testing.  Send e-mail to M. Tanner (CFO Services) requesting revision to schedule. | 0.3 | $330 | $ 99 |
| Britton, Sharon F | 01-Jun-05 | Discussion with J. Gleason and S. Berger (both WD) regarding remediation testing sample size requirements. | 0.3 | $225 | $ 68 |
| Labonte, Melissa | 01-Jun-05 | Contact J. Stone, WD HRCS Manager, to discuss the design of controls regarding the human resource process. | 0.3 | $220 | $ 66 |
| Rusnak, Chris | 01-Jun-05 | Researched APGs online for manager and senior | 0.3 | $220 | $ 66 |
| Smith, Jessica M | 01-Jun-05 | Review net sales and accounts receivable client documentation. | 0.3 | $360 | $ 108 |
| Preston, Ramsey | 01-Jun-05 | Revise documentation of discussion with D. Bryant (WD) regarding the controls over the quarterly review of the accounts receivable reserve process. | 0.4 | $220 | $ 88 |
| Preston, Ramsey | 01-Jun-05 | Document the controls over the manufacturing process. | 0.4 | $220 | $ 88 |
| Rusnak, Chris | 01-Jun-05 | Discussion with Phil Dzikowski, Acct. Mgr., TOD of Cash Disbursements | 0.4 | $220 | $ 88 |
| Britton, Sharon F | 01-Jun-05 | Meeting with M. Tanner (CFO Services), B. Westerman (PwC), S. Berger, J. Gleason, and S. Merry (all WD) to discuss Winn-Dixie's general controls project status. | 0.5 | $225 | $ 113 |
| Britton, Sharon F | 01-Jun-05 | Discussion with K. Pascua (KPMG) and J. Gleason (WD) regarding questions and concerns over KPMG's deficiency listing and Winn-Dixie's progress on remediation testing. | 0.5 | $225 | $ 113 |
| Pascua, Kenneth P | 01-Jun-05 | Discussion with S. Britton (KPMG) and J. Gleason (WD) regarding questions and concerns over KPMG's deficiency listing and Winn-Dixie's progress on remediation testing. | 0.5 | $525 | $ 263 |
| Preston, Ramsey | 01-Jun-05 | Meeting with D. Bryant, Winn Dixie Director of Accounting, to discuss the quarterly review process for accounts receivable reserve. | 0.5 | $220 | $ 110 |
| Rusnak, Chris | 01-Jun-05 | Review notes on Cash Disbursement of TOD and TOE | 0.5 | $220 | $ 110 |
| Boutin, Mark | 01-Jun-05 | Perform control testing over the approval of new capital leases. | 0.6 | $220 | $ 132 |
| Preston, Ramsey | 01-Jun-05 | Document discussion with D. Bryant (WD) regarding the controls over the quarterly review of the accounts receivable reserve process. | 0.6 | $220 | $ 132 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Preston, Ramsey | 01-Jun-05 | Obtain, and copy client documentation regarding foreign operations. | 0.6 | $220 | $ 132 |
| Smith, Jessica M | 01-Jun-05 | Review staffing and scheduling. | 0.6 | $360 | $ 216 |
| Smith, Jessica M | 01-Jun-05 | Review test of design and effectiveness of control for management's review of missing cash reports. | 0.6 | $360 | $ 216 |
| Britton, Sharon F | 01-Jun-05 | Discussion with B. Westerman (PwC) and J. Gleason and S. Berger (both WD) regarding Winn Dixie's questions on recommended sample sizes and KPMG's design deficiency document. | 0.7 | $225 | $ 158 |
| Labonte, Melissa | 01-Jun-05 | Perform test of design for the authorization of human resource controls. | 0.7 | $220 | $ 154 |
| Preston, Ramsey | 01-Jun-05 | Meeting with C. Vincent, Winn-Dixie Manager Retail Sales Accounting, and T. Sutton, Team Leader Cash Reports Accounting, to discuss to the controls over the weekly cash reports process. | 0.7 | $220 | $ 154 |
| Smith, Jessica M | 01-Jun-05 | Determine the general ledger cash accounts that can be tested. | 0.7 | $360 | $ 252 |
| Bass, Kevin M | 01-Jun-05 | Review Human Resource controls and testing methodology. | 0.8 | $330 | $ 264 |
| Bass, Kevin M | 01-Jun-05 | Review revisions to Human Resource Management Process Analysis Document. | 0.8 | $330 | $ 264 |
| Britton, Sharon F | 01-Jun-05 | Discussion with K. Pascua (KPMG) regarding the application control reliance on general controls test work. | 0.8 | $225 | $ 180 |
| Britton, Sharon F | 01-Jun-05 | Prepare schedule of controls to begin testing. | 0.8 | $225 | $ 180 |
| Britton, Sharon F | 01-Jun-05 | Review updated deficiency document received at status meeting and update control testing schedule. | 0.8 | $225 | $ 180 |
| Pascua, Kenneth P | 01-Jun-05 | Discussion with S. Britton (KPMG) regarding the application control reliance on general controls test work. | 0.8 | $525 | $ 420 |
| Preston, Ramsey | 01-Jun-05 | Document discussion with C. Vincent, Winn-Dixie Manager Retail Accounting, and T. Sutton, Team Leader Cash Reports, regarding the controls over the weekly cash balance controls. | 0.8 | $220 | $ 176 |
| Rose, Cindy | 01-Jun-05 | Review of open items and follow up on status for Sarbanes Oxley 404 | 0.8 | $550 | $ 440 |
| Rusnak, Chris | 01-Jun-05 | Prepare Vector Modifications for the Human Resource Mgmt. - PAD | 0.8 | $220 | $ 176 |
| Preston, Ramsey | 01-Jun-05 | Revise control test work documentation for weekly cash reports process; and test additional items. | 0.9 | $220 | $ 198 |
| Smith, Jessica M | 01-Jun-05 | Review documentation associated with net sales and accounts receivable processes. | 0.9 | $360 | $ 324 |
| Preston, Ramsey | 01-Jun-05 | Revise control test work documentation for capital asset additions. | 1.0 | $220 | $ 220 |
| Preston, Ramsey | 01-Jun-05 | Document the controls over the manufacturing process. | 1.0 | $220 | $ 220 |
| Smith, Jessica M | 01-Jun-05 | Engagement management and coordination for Sarbanes Oxley procedures. | 1.0 | $360 | $ 360 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Washington, Tyron | 01-Jun-05 | Meeting with D Trivedi of CFO services to discuss Winn Dixie's test procedures, and Winn Dixie work papers. | 1.0 | $225 | $ 225 |
| Labonte, Melissa | 01-Jun-05 | Document the test of design for the authorization of human resource controls. | 1.1 | $220 | $ 242 |
| Smith, Jessica M | 01-Jun-05 | Review of design controls documentation for selected controls in accounts receivable and capital assets. | 1.1 | $360 | $ 396 |
| Rose, Cindy | 01-Jun-05 | Perform manager review for payroll taxes sub process under Sarbanes Oxley 404 to determine controls to test under integrated audit, applications in scope for general computer controls review, and identification of application controls. | 1.2 | $550 | $ 660 |
| Rusnak, Chris | 01-Jun-05 | Enhanced KPMG Methodology Conference Call | 1.2 | $220 | $ 264 |
| Bass, Kevin M | 01-Jun-05 | Review Human Resource Manufacturing inventory instructions and procedures to be performed. | 1.3 | $330 | $ 429 |
| Mendez, Isabel | 01-Jun-05 | Prepared TOD for cash control #26 A/C 111316, 111319 & 111300 | 1.4 | $220 | $ 308 |
| Smith, Jessica M | 01-Jun-05 | Review test of design and effectiveness for accounts payable disbursement control. | 1.4 | $360 | $ 504 |
| Britton, Sharon F | 01-Jun-05 | Continue to plan and prepare audit procedures for Computer Operations testing. | 1.5 | $225 | $ 338 |
| Rose, Cindy | 01-Jun-05 | Review of Winn Dixie trial balance for significant accounts not mapped to management's Sarbanes Oxley 404 assessment | 1.5 | $550 | $ 825 |
| Bass, Kevin M | 01-Jun-05 | Review Human Resource Management Process Analysis Document | 1.6 | $330 | $ 528 |
| Paradise Jr., Arthur Joseph | 01-Jun-05 | Meeting between T. Storey, J Paradise and C. Rose (KPMG) to discuss status of Sarbanes Oxley 404 testing, allocation of resources, and coordination of reviews. | 1.6 | $550 | $ 880 |
| Rose, Cindy | 01-Jun-05 | Meeting between T. Storey, J Paradise and C. Rose (KPMG) to discuss status of Sarbanes Oxley 404 testing, allocation of resources, and coordination of reviews. | 1.6 | $550 | $ 880 |
| Storey, R. Travis | 01-Jun-05 | Meeting between T. Storey, J Paradise and C. Rose (KPMG) to discuss status of Sarbanes Oxley 404 testing, allocation of resources, and coordination of reviews. | 1.6 | $600 | $ 960 |
| Bass, Kevin M | 01-Jun-05 | Identify and communicate Human Resource Application controls to KPMG IRM group. | 1.7 | $330 | $ 561 |
| Pascua, Kenneth P | 01-Jun-05 | Reviewed current status reports prepared by PWC and CFO Services. Reviewed status reports prepared by S. Britton and T. Washington. Prepared notes for discussions later in the day with staff. Prepared notes for discussion with J. Gleason later in the day. | 1.7 | $525 | $ 893 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bass, Kevin M | 01-Jun-05 | Review list of Company controls identified by management as ready for testing and compare to controls identified by KPMG. | 1.8 | $330 | $ 594 |
| Preston, Ramsey | 01-Jun-05 | Review test work performed by CFO services over the weekly cash balances process; and document results. | 1.8 | $220 | $ 396 |
| Rusnak, Chris | 01-Jun-05 | Inputted Payroll Risk Points and Controls into Vector | 1.8 | $220 | $ 396 |
| Vanderlaat, Erick | 01-Jun-05 | Update manufacturing inventory instructions and observation memo | 1.8 | $220 | $ 396 |
| Rusnak, Chris | 01-Jun-05 | Prepare TOE and TOD of Investment and Interest Reconciliation | 2.0 | $220 | $ 440 |
| Britton, Sharon F | 01-Jun-05 | Update APG spreadsheet with client documented deficiencies. | 2.1 | $225 | $ 473 |
| Labonte, Melissa | 01-Jun-05 | Analyze test work documentation performed by the third party organization regarding human resource controls. | 2.2 | $220 | $ 484 |
| Labonte, Melissa | 01-Jun-05 | Perform test of design for the authorization of pay rate control. | 2.3 | $220 | $ 506 |
| Mendez, Isabel | 01-Jun-05 | Prepared TOD for cash control #15 | 2.3 | $220 | $ 506 |
| Bass, Kevin M | 01-Jun-05 | Review Human Resource Management Audit Program | 2.4 | $330 | $ 792 |
| Labonte, Melissa | 01-Jun-05 | Perform test of operating effectiveness for the authorization of pay rate control. | 2.4 | $220 | $ 528 |
| Rusnak, Chris | 01-Jun-05 | Modifications to the Cash Disbursement TOD and TOE | 2.5 | $220 | $ 550 |
| Washington, Tyron | 01-Jun-05 | Created template for documenting KPMG application controls Test of Design and Test of Effectiveness. | 2.6 | $225 | $ 585 |
| Washington, Tyron | 01-Jun-05 | Reviewed Winn Dixie application controls work papers to determine if test procedures used by Winn Dixie were adequate. | 2.6 | $225 | $ 585 |
| Washington, Tyron | 01-Jun-05 | Prepared Test of effectiveness templates for application control work papers for Net Sales process. | 2.6 | $225 | $ 585 |
| Mendez, Isabel | 01-Jun-05 | Prepared TOD and TOE for cash control #18 | 3.1 | $220 | $ 682 |
| Vanderlaat, Erick | 01-Jun-05 | Documenting Financial Reporting Walkthrough as required by Sarbanes Oxley 404 | 3.1 | $220 | $ 682 |
| Storey, R. Travis | 01-Jun-05 | Review of ICOFR documentation and planning in entity level controls, revenues and inventory. | 3.2 | $600 | $ 1,920 |
| Vanderlaat, Erick | 01-Jun-05 | Documenting Financial Reporting Walkthrough as required by Sarbanes Oxley 404 | 3.8 | $220 | $ 836 |
| Labonte, Melissa | 02-Jun-05 | Contact J. Stone, WD HRCS Manager, to request test work documentation. | 0.2 | $220 | $ 44 |
| Labonte, Melissa | 02-Jun-05 | Contact T. Gallagher, CFO Services, the testing of retail inventory controls. | 0.2 | $220 | $ 44 |
| Labonte, Melissa | 02-Jun-05 | Analyze the test work completed by the Company's third party organization regarding retail inventory controls. | 0.2 | $220 | $ 44 |
| Rusnak, Chris | 02-Jun-05 | Prepare Vector Modifications for the Human Resource Mgmt. - PAD & Treasury Mgmt. PAD - APG | 0.2 | $220 | $ 44 |
| Smith, Jessica M | 02-Jun-05 | Review manufacturing documentation. | 0.2 | $360 | $ 72 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 02-Jun-05 | Contact J. Krews, WD Business Systems Specialist, to discuss the design of the job code change control within the human resource process. | 0.3 | $220 | $ 66 |
| Rusnak, Chris | 02-Jun-05 | Inquiring of Cash Disbursement source for selection | 0.3 | $220 | $ 66 |
| Smith, Jessica M | 02-Jun-05 | Review controls documentation associated with cash disbursements. | 0.3 | $360 | $ 108 |
| Smith, Jessica M | 02-Jun-05 | Discuss Orlando warehouse observation with S. Thibodaux (WD).  Send staffing request to KPMG scheduler. | 0.4 | $360 | $ 144 |
| Preston, Ramsey | 02-Jun-05 | Meeting with T. Gallagher, Winn-Dixie SOX team, regarding coordination of a walkthrough over the controls over the manufacturing shipping process. | 0.5 | $220 | $ 110 |
| Preston, Ramsey | 02-Jun-05 | Meeting with T. Sutton, Winn-Dixie to obtain sample selection items. | 0.5 | $220 | $ 110 |
| Preston, Ramsey | 02-Jun-05 | Obtain client documentation of testing of control effectiveness for quarterly reserve calculation review. | 0.5 | $220 | $ 110 |
| Rusnak, Chris | 02-Jun-05 | Selection of Cash Disbursements and Invoice Batching | 0.5 | $220 | $ 110 |
| Bass, Kevin M | 02-Jun-05 | Analyzed information relating to the completion of KPMG's Planning Consideration Document. | 0.6 | $330 | $ 198 |
| Britton, Sharon F | 02-Jun-05 | Review client memo on sampling techniques. | 0.6 | $225 | $ 135 |
| Labonte, Melissa | 02-Jun-05 | Analyze test work documentation performed by the third party specialist of the job code change control. | 0.6 | $220 | $ 132 |
| Smith, Jessica M | 02-Jun-05 | Review test of design associated with cash reconciliation controls. | 0.6 | $360 | $ 216 |
| Bass, Kevin M | 02-Jun-05 | Review Human Resource Management Process Analysis Document | 0.7 | $330 | $ 231 |
| Labonte, Melissa | 02-Jun-05 | Formulate test population for testing the authorization of pay rate control. | 0.7 | $220 | $ 154 |
| Preston, Ramsey | 02-Jun-05 | Update points back to client listing for HRCS; and Manufacturing Inventory. | 0.7 | $220 | $ 154 |
| Preston, Ramsey | 02-Jun-05 | Revise documentation of controls over AR aged future trial balance process. | 0.7 | $220 | $ 154 |
| Smith, Jessica M | 02-Jun-05 | Review test of design and effectiveness associated with net sales and accounts receivable controls. | 0.7 | $360 | $ 252 |
| Britton, Sharon F | 02-Jun-05 | Continue to document APG steps for testing. | 0.8 | $225 | $ 180 |
| Labonte, Melissa | 02-Jun-05 | Select sample for testing of human resource controls. | 0.8 | $220 | $ 176 |
| Preston, Ramsey | 02-Jun-05 | Perform test work for weekly cash reports obtained from client. | 0.8 | $220 | $ 176 |
| Smith, Jessica M | 02-Jun-05 | Review documentation associated with net sales and accounts receivable processes. | 0.8 | $360 | $ 288 |
| Smith, Jessica M | 02-Jun-05 | Engagement management and coordination for Sarbanes Oxley procedures. | 0.8 | $360 | $ 288 |
| Labonte, Melissa | 02-Jun-05 | Perform the test of operating effectiveness of the job code change control. | 0.9 | $220 | $ 198 |
| Smith, Jessica M | 02-Jun-05 | Review staffing and scheduling. | 0.9 | $360 | $ 324 |
| Rusnak, Chris | 02-Jun-05 | Prepare TOE and TOD of Investment and Interest Reconciliation | 1.0 | $220 | $ 220 |
| Rusnak, Chris | 02-Jun-05 | Prepare Capital Asset Management - CIP | 1.0 | $220 | $ 220 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Preston, Ramsey | 02-Jun-05 | Document and reference Supplemental Retirement plan processes in both payroll and non-payroll areas. | 1.1 | $220 | $ 242 |
| Preston, Ramsey | 02-Jun-05 | Document results of test work performed for weekly cash reports. | 1.1 | $220 | $ 242 |
| Britton, Sharon F | 02-Jun-05 | Review KPMG walkthrough binders to help determine year-end test procedures that are required. | 1.2 | $225 | $ 270 |
| Washington, Tyron | 02-Jun-05 | Inspected Winn Dixie application controls deficiency list. | 1.2 | $225 | $ 270 |
| Bass, Kevin M | 02-Jun-05 | Review Human Resource Manufacturing inventory documentation from the Company | 1.3 | $330 | $ 429 |
| Britton, Sharon F | 02-Jun-05 | Review KPMG audit manual guidance on relying on the work of others. | 1.3 | $225 | $ 293 |
| Vanderlaat, Erick | 02-Jun-05 | Clear HRCS Non-Retail Walkthrough management's comments as required by Sarbanes Oxley 404 | 1.3 | $220 | $ 286 |
| Vanderlaat, Erick | 02-Jun-05 | Clear HRCS Other Processes Walkthrough management's comments as required by Sarbanes Oxley 404 | 1.3 | $220 | $ 286 |
| Preston, Ramsey | 02-Jun-05 | Perform additional capital assets test work, document test work results; and revise other capital assets documentation for resulting changes. | 1.4 | $220 | $ 308 |
| Vanderlaat, Erick | 02-Jun-05 | Clear HRCS Retail Salary Walkthrough management's comments as required by Sarbanes Oxley 404 | 1.5 | $220 | $ 330 |
| Bass, Kevin M | 02-Jun-05 | Review management's test binders for inventory controls. | 1.6 | $330 | $ 528 |
| Bass, Kevin M | 02-Jun-05 | Review Company documentation of Supplemental Retirement Plan | 1.6 | $330 | $ 528 |
| Labonte, Melissa | 02-Jun-05 | Document the test of design for the human resource, job code change control. | 1.6 | $220 | $ 352 |
| Vanderlaat, Erick | 02-Jun-05 | Clear HRCS Retail Hourly Walkthrough management's comments as required by Sarbanes Oxley 404 | 1.6 | $220 | $ 352 |
| Washington, Tyron | 02-Jun-05 | Inspected Winn Dixie testing documentation for PP&E asset management/depreciation | 1.6 | $225 | $ 360 |
| Bass, Kevin M | 02-Jun-05 | Review management supplemental retirement plan documentation and results of KPMG Benefit Plan Checklist | 1.8 | $330 | $ 594 |
| Bass, Kevin M | 02-Jun-05 | Review Inventory controls testing. | 1.8 | $330 | $ 594 |
| Britton, Sharon F | 02-Jun-05 | Document noted on evaluation of management's testing. | 1.8 | $225 | $ 405 |
| Mendez, Isabel | 02-Jun-05 | Prepare TOD for Cash Control #26 A/C 111316, 111319 & 111300 | 1.9 | $220 | $ 418 |
| Smith, Jessica M | 02-Jun-05 | Review controls associated with net sales and accounts receivable and determine audit procedures to be performed. | 1.9 | $360 | $ 684 |
| Rose, Cindy | 02-Jun-05 | Perform manager review for financial close sub process under Sarbanes Oxley 404 to determine controls to test under integrated audit, applications in scope for general computer controls review, and identification of application controls. | 2.1 | $550 | $ 1,155 |
| Mendez, Isabel | 02-Jun-05 | Prepare TOE for Cash Control #26 A/C 111316. | 2.2 | $220 | $ 484 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Preston, Ramsey | 02-Jun-05 | Document test of control effectiveness for quarterly reserve calculation review. | 2.2 | $220 | $ 484 |
| Britton, Sharon F | 02-Jun-05 | Review client test work documentation in the Computer Operations area to analyze their results. | 2.3 | $225 | $ 518 |
| Dickson, Daniel | 02-Jun-05 | Review background information on Winn-Dixie, reviewing clients control binders and assessing adequacy of procedures | 2.3 | $325 | $ 748 |
| Mendez, Isabel | 02-Jun-05 | Prepare TOE for Cash Control #15 | 2.3 | $220 | $ 506 |
| Vanderlaat, Erick | 02-Jun-05 | Clear Accrued Salaries and Wages Walkthrough management's comments as required by Sarbanes Oxley 404 | 2.4 | $220 | $ 528 |
| Washington, Tyron | 02-Jun-05 | Inspected Winn Dixie testing documentation for HRSC process. | 2.6 | $225 | $ 585 |
| Washington, Tyron | 02-Jun-05 | Prepared Test of effectiveness templates for application control work papers for Capital Asset and Accounts Receivable process. | 2.8 | $225 | $ 630 |
| Rose, Cindy | 02-Jun-05 | Review documentation regarding approach to assessment of controls to determine initial assessment of reliance on work of others and sample sizes for testing under Sarbanes Oxley 404 for processes reviewed to date | 3.0 | $550 | $ 1,650 |
| Mendez, Isabel | 02-Jun-05 | Prepare TOE for Cash Control #26 A/C 111319 & 111300 | 3.1 | $220 | $ 682 |
| Rose, Cindy | 02-Jun-05 | Complete manager review for inventory sub processes under Sarbanes Oxley 404 to determine controls to test under integrated audit, applications in scope for general computer controls review, and identification of application controls. | 3.2 | $550 | $ 1,760 |
| Dickson, Daniel | 02-Jun-05 | Developing and planning cash control testing audit program | 3.7 | $325 | $ 1,203 |
| Rose, Cindy | 02-Jun-05 | Perform manager review for payroll expense process under Sarbanes Oxley 404 to determine controls to test under integrated audit, applications in scope for general computer controls review, and identification of application controls. | 3.7 | $550 | $ 2,035 |
| Pascua, Kenneth P | 03-Jun-05 | Review and revised schedule for staffing on year-end week for Winn Dixie. | 0.1 | $525 | $ 53 |
| Preston, Ramsey | 03-Jun-05 | Review SRP walkthrough review comments, and revisions. | 0.2 | $220 | $ 44 |
| Labonte, Melissa | 03-Jun-05 | Document test selections for retail inventory test work. | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 03-Jun-05 | Contact J. Stone, WD HRCS Manager, to discuss test work selections of human resource new hire packets. | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 03-Jun-05 | Contact T. Gallagher, CFO Services, the testing of retail inventory controls. | 0.3 | $220 | $ 66 |
| Preston, Ramsey | 03-Jun-05 | Meeting with D. Wade Team Leader Collections Associate regarding follow questions. | 0.3 | $220 | $ 66 |
| Preston, Ramsey | 03-Jun-05 | Meeting with H. Reilly Retirement Manager, regarding follow questions on SRP. | 0.3 | $220 | $ 66 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pascua, Kenneth P | 03-Jun-05 | Discuss testing the HMC console issues with S. Britton (KPMG). | 0.4 | $525 | $ 210 |
| Pascua, Kenneth P | 03-Jun-05 | Discuss sample size requirements, relying on the work of others, and other issues with S. Britton (KPMG). | 0.5 | $525 | $ 263 |
| Washington, Tyron | 03-Jun-05 | Meeting with R Raulerson, S Northcut, B Micu, J Myers, and S Sheperd of Winn Dixie to set a time to test the effectiveness of scanned in sales. | 0.5 | $225 | $ 113 |
| Labonte, Melissa | 03-Jun-05 | Development of audit program steps for retail inventory. | 0.7 | $220 | $ 154 |
| Britton, Sharon F | 03-Jun-05 | Preparing PBC list for Computer Operations testing. | 0.8 | $225 | $ 180 |
| Labonte, Melissa | 03-Jun-05 | Analyze retail inventory test work completed by CFO Services. | 0.8 | $220 | $ 176 |
| Preston, Ramsey | 03-Jun-05 | Revise documentation of test work  performed over the quarterly review process. | 0.8 | $220 | $ 176 |
| Labonte, Melissa | 03-Jun-05 | Document sample size selection for retail inventory reconciliation. | 0.9 | $220 | $ 198 |
| Preston, Ramsey | 03-Jun-05 | Revise documentation for AR reconciliations and management review. | 0.9 | $220 | $ 198 |
| Britton, Sharon F | 03-Jun-05 | Analyze client test procedure for specific monitoring control in Computer Operations. | 1.1 | $225 | $ 248 |
| Labonte, Melissa | 03-Jun-05 | Meeting with B. Martin, WD Quality Control, regarding the test of design of the retail inventory reconciliation. | 1.1 | $220 | $ 242 |
| Washington, Tyron | 03-Jun-05 | Meeting with J Worsdell of Winn Dixie and performed test of effectiveness of Capital Assets controls | 1.2 | $225 | $ 270 |
| Britton, Sharon F | 03-Jun-05 | Review KPMG Change Management walkthrough documentation to help in preparing audit procedures. | 1.3 | $225 | $ 293 |
| Preston, Ramsey | 03-Jun-05 | Revise documentation for SRP process per follow discussion with H. Reilly Retirement Manager regarding questions on SRP. | 1.3 | $220 | $ 286 |
| Washington, Tyron | 03-Jun-05 | Completed test of effectiveness work papers for Capital Assets controls. | 1.3 | $225 | $ 293 |
| Preston, Ramsey | 03-Jun-05 | Performed test work and documented results for AR future aged trial balances, with management review and approval. | 1.5 | $220 | $ 330 |
| Mendez, Isabel | 03-Jun-05 | Prepare TOE for Cash Control #15 | 1.6 | $220 | $ 352 |
| Washington, Tyron | 03-Jun-05 | Inspected test of effectiveness work papers provided by Winn Dixie | 1.6 | $225 | $ 360 |
| Labonte, Melissa | 03-Jun-05 | Select sample size for the retail inventory reconciliation test work. | 1.7 | $220 | $ 374 |
| Preston, Ramsey | 03-Jun-05 | Review comments made on Quarterly reserve calculation for clients over $10K. | 1.7 | $220 | $ 374 |
| Vanderlaat, Erick | 03-Jun-05 | Perform Inventory Test of Designs over Control #7 as required by Sarbanes Oxley 404 | 1.8 | $220 | $ 396 |
| Dickson, Daniel | 03-Jun-05 | Review tasks regarding bankrupt guidelines | 1.9 | $325 | $ 618 |
| Labonte, Melissa | 03-Jun-05 | Analyze retail inventory test work completed by CFO Services. | 2.1 | $220 | $ 462 |
| Mendez, Isabel | 03-Jun-05 | Prepare TOE Control Cash Control #26 A/C 111316, 111319 & 111300 | 2.4 | $220 | $ 528 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Vanderlaat, Erick | 03-Jun-05 | Perform Inventory Test of Designs over Control #7 as required by Sarbanes Oxley 404 | 2.6 | $220 | $ 572 |
| Dickson, Daniel | 03-Jun-05 | Developing and planning accrual control testing audit program | 2.7 | $325 | $ 878 |
| Britton, Sharon F | 03-Jun-05 | Obtain management's testing binder for Change Management and review it to evaluate management's test procedures and results. | 2.8 | $225 | $ 630 |
| Bass, Kevin M | 03-Jun-05 | Review Inventory controls testing. | 3.1 | $330 | $ 1,023 |
| Bass, Kevin M | 03-Jun-05 | Review and make revisions to the Supply Chain Management Process Analysis Document | 3.3 | $330 | $ 1,089 |
| Dickson, Daniel | 03-Jun-05 | Developing and planning prepaid control testing audit program | 3.4 | $325 | $ 1,105 |
| Bass, Kevin M | 03-Jun-05 | Review and make revisions to the Human Resource Management Process Analysis Document | 3.8 | $330 | $ 1,254 |
| Rose, Cindy | 04-Jun-05 | Review time detail for tax personnel and national accounting office (department of professional practice) for 5/31/05 period | 0.2 | $550 | $ 110 |
| Smith, Jessica M | 04-Jun-05 | Review PCAOB Release No. 2005-009 | 0.3 | $360 | $ 108 |
| Smith, Jessica M | 04-Jun-05 | Update outstanding items list for SOX 404 procedures | 0.9 | $360 | $ 324 |
| Bass, Kevin M | 05-Jun-05 | Review and revise Human Resource Management Audit Program | 2.5 | $330 | $ 825 |
| Knowles, Chantelle | 06-Jun-05 | Documentation of PBC list for Risk Management process | 0.2 | $360 | $ 72 |
| Labonte, Melissa | 06-Jun-05 | Provide J. Stone, WD HRCS Manager, sample selections for human resource test work. | 0.2 | $220 | $ 44 |
| Labonte, Melissa | 06-Jun-05 | Contact S. Thibodaux, WD Internal Audit Manager, to request assistance in completing retail inventory reconciliations. | 0.2 | $220 | $ 44 |
| Labonte, Melissa | 06-Jun-05 | Perform test procedures on the retail inventory reconciliations. | 0.2 | $220 | $ 44 |
| Smith, Jessica M | 06-Jun-05 | Review staffing and scheduling. | 0.2 | $360 | $ 72 |
| Bass, Kevin M | 06-Jun-05 | Discuss Company documentation of Inventory process and identify key controls for testing. T. Storey, J. Paradise and K. Bass (All KPMG). | 0.3 | $330 | $ 99 |
| Bass, Kevin M | 06-Jun-05 | Update planning calendar. | 0.3 | $330 | $ 99 |
| Britton, Sharon F | 06-Jun-05 | Send email questions on IP Monitor reports to S. Fullerton (WD) to prepare for meeting tomorrow. | 0.3 | $225 | $ 68 |
| Labonte, Melissa | 06-Jun-05 | Meeting with J. Stone, HRCS Manager, to discuss test work selections for human resource test work. | 0.3 | $220 | $ 66 |
| Paradise Jr., Arthur Joseph | 06-Jun-05 | Discuss Company documentation of Human Resource process and identify key controls for testing. J. Paradise, and K. Bass (All KPMG). | 0.3 | $550 | $ 165 |
| Rose, Cindy | 06-Jun-05 | Discuss Company documentation of Human Resource process and identify key controls for testing. J. Paradise, C. Rose and K. Bass (All KPMG). | 0.3 | $550 | $ 165 |
| Smith, Jessica M | 06-Jun-05 | Review of group insurance and IBNR documentation and prior year work papers prior to meeting with K. Stubbs (WD). | 0.3 | $360 | $ 108 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 06-Jun-05 | Review company level controls documentation. | 0.3 | $360 | $ 108 |
| Smith, Jessica M | 06-Jun-05 | Send tests of design and effectiveness documentation to engagement team members. | 0.3 | $360 | $ 108 |
| Storey, R. Travis | 06-Jun-05 | Discuss Company documentation of Human Resource process and identify key controls for testing. J. Paradise, and K. Bass (All KPMG). | 0.3 | $600 | $ 180 |
| Britton, Sharon F | 06-Jun-05 | Review and respond to test procedures KPMG determined as appropriate for testing. | 0.4 | $225 | $ 90 |
| Knowles, Chantelle | 06-Jun-05 | Meeting with K. Stubbs (WD), T. Smith (WD), C. Knowles (KPMG), and J. Smith (KPMG) to discuss group insurance and IBNR reserve process | 0.4 | $360 | $ 144 |
| Smith, Jessica M | 06-Jun-05 | Meeting with K. Stubbs (WD), T. Smith (WD), C. Knowles (KPMG), and J. Smith (KPMG) to discuss group insurance and IBNR reserve process. | 0.4 | $360 | $ 144 |
| Smith, Jessica M | 06-Jun-05 | Review financial reporting process documentation. | 0.4 | $360 | $ 144 |
| Vanderlaat, Erick | 06-Jun-05 | Select sample to test effectiveness of Reconciliations over account 111050 (cash on hand) | 0.5 | $220 | $ 110 |
| Britton, Sharon F | 06-Jun-05 | Discuss discrepancies on between KPMG documentation and test performed by J. Anderson of PwC. | 0.6 | $225 | $ 135 |
| Labonte, Melissa | 06-Jun-05 | Analyze work papers to determine test procedures performed. | 0.6 | $220 | $ 132 |
| Labonte, Melissa | 06-Jun-05 | Document retail inventory reconciliation sample selections. | 0.6 | $220 | $ 132 |
| Britton, Sharon F | 06-Jun-05 | Set up individual meetings with S. Fullerton, D. Shupe, and D. Greene (all WD) to perform control tests. | 0.7 | $225 | $ 158 |
| Britton, Sharon F | 06-Jun-05 | Select dates not tested by management to request documentation for meeting with D. Greene (WD) tomorrow. | 0.7 | $225 | $ 158 |
| Smith, Jessica M | 06-Jun-05 | Review of money funds and marketable securities tests of controls documentation. | 0.7 | $360 | $ 252 |
| Britton, Sharon F | 06-Jun-05 | Review ICOFR guidance on procedures for relying on the work of others. | 0.8 | $225 | $ 180 |
| Labonte, Melissa | 06-Jun-05 | Meeting with B. Martin, WD Quality Control, regarding the test of design of the retail inventory reconciliation. | 0.8 | $220 | $ 176 |
| Rusnak, Chris | 06-Jun-05 | Prepare TOD Investment and Interest Discussion with Mark Guethle and Franke Lenard | 0.8 | $220 | $ 176 |
| Vanderlaat, Erick | 06-Jun-05 | Clear Executive Bonus Walkthrough management's comments as required by Sarbanes Oxley 404 | 0.8 | $220 | $ 176 |
| Britton, Sharon F | 06-Jun-05 | Finalize PBC list for controls that can be tested and send to appropriate business contacts at Winn Dixie. | 0.9 | $225 | $ 203 |
| Rose, Cindy | 06-Jun-05 | Review of staffing needs and availability for Winn Dixie engagement | 0.9 | $550 | $ 495 |
| Smith, Jessica M | 06-Jun-05 | Review and documentation of accounts receivable to determine general ledger accounts for confirmation. | 0.9 | $360 | $ 324 |
| Smith, Jessica M | 06-Jun-05 | Review cash tests of controls documentation. | 0.9 | $360 | $ 324 |
| Smith, Jessica M | 06-Jun-05 | Prepare documentation for Orlando warehouse observation. | 0.9 | $360 | $ 324 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Vanderlaat, Erick | 06-Jun-05 | Clear Accrued Bonus Walkthrough management's comments as required by Sarbanes Oxley 404 | 0.9 | $220 | $ 198 |
| Labonte, Melissa | 06-Jun-05 | Document the results of the test of design of the retail inventory reconciliations. | 1.1 | $220 | $ 242 |
| Labonte, Melissa | 06-Jun-05 | Meeting with C. Hernandez, WD HRCS Analyst, to discuss the sample population for human resource tests of control. | 1.1 | $220 | $ 242 |
| Labonte, Melissa | 06-Jun-05 | Document test work for the personal action authorization control. | 1.1 | $220 | $ 242 |
| Labonte, Melissa | 06-Jun-05 | Document test work for the new hire pay rate authorization control. | 1.1 | $220 | $ 242 |
| Smith, Jessica M | 06-Jun-05 | Update outstanding items list for SOX 404 procedures | 1.1 | $360 | $ 396 |
| Rose, Cindy | 06-Jun-05 | Review of documentation to be used for assessing management's testing for business processes | 1.2 | $550 | $ 660 |
| Rusnak, Chris | 06-Jun-05 | Prepare Cash Disbursements-Invoice Test work and Documentation | 1.2 | $220 | $ 264 |
| Knowles, Chantelle | 06-Jun-05 | Review of Self-Insurance process PAD | 1.3 | $360 | $ 468 |
| Britton, Sharon F | 06-Jun-05 | Review management's testing binder in order to determine if samples can be selected to rely upon for KPMG's test work. | 1.4 | $225 | $ 315 |
| Dickson, Daniel | 06-Jun-05 | Developing and planning sales and use control testing audit program | 1.5 | $325 | $ 488 |
| Labonte, Melissa | 06-Jun-05 | Select sample for the authorization of personal action notification forms. | 1.5 | $220 | $ 330 |
| Vanderlaat, Erick | 06-Jun-05 | Perform Inventory Test of Designs over Control #7 as required by Sarbanes Oxley 404 | 1.7 | $220 | $ 374 |
| Dickson, Daniel | 06-Jun-05 | Developing and planning marketable securities control testing audit program | 1.8 | $325 | $ 585 |
| Labonte, Melissa | 06-Jun-05 | Select sample size for the human resource new hire authorization control. | 1.8 | $220 | $ 396 |
| Rose, Cindy | 06-Jun-05 | Complete test of design documentation for workers compensation self-insurance sub process under Sarbanes Oxley 404 | 1.8 | $550 | $ 990 |
| Knowles, Chantelle | 06-Jun-05 | Documentation of Self-Insurance process walkthrough | 1.9 | $360 | $ 684 |
| Rose, Cindy | 06-Jun-05 | Review of IT controls being tested for Sarbanes Oxley 404 that may be able to be relied upon by KPMG Bahamas for their audit procedures | 1.9 | $550 | $ 1,045 |
| Vanderlaat, Erick | 06-Jun-05 | Perform Inventory Test of Designs over Control #7 as required by Sarbanes Oxley 404 | 1.9 | $220 | $ 418 |
| Rusnak, Chris | 06-Jun-05 | Prepare TOD Investment and Interest Reconciliation Documentation | 2.0 | $220 | $ 440 |
| Britton, Sharon F | 06-Jun-05 | Select samples tested by management to be used in KPMG's test of operating effectiveness. | 2.2 | $225 | $ 495 |
| Knowles, Chantelle | 06-Jun-05 | Review of Self-Insurance process flowcharts and internal audit documentation of process | 2.5 | $360 | $ 900 |
| Rusnak, Chris | 06-Jun-05 | Prepare Vector Modifications - Treasury Mgmt. | 2.5 | $220 | $ 550 |
| Rusnak, Chris | 06-Jun-05 | Document Vector Modifications - Treasury Mgmt. | 2.5 | $220 | $ 550 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bass, Kevin M | 06-Jun-05 | Update controls testing and risk point information for the Human Resource Management process in KPMG's Vector program. | 2.7 | $330 | $ 891 |
| Bass, Kevin M | 06-Jun-05 | Update KPMG's walkthrough documentation of the Human Resource process for managements revisions and | 2.8 | $330 | $ 924 |
| Knowles, Chantelle | 06-Jun-05 | Review of Self-Insurance process prior year work papers | 2.8 | $360 | $ 1,008 |
| Smith, Jessica M | 06-Jun-05 | Review net sales and accounts receivable tests of controls documentation. | 2.8 | $360 | $ 1,008 |
| Rose, Cindy | 06-Jun-05 | Review of controls selected for testing within the Treasury Management process as input into KPMG's electronic work papers | 2.9 | $550 | $ 1,595 |
| Dickson, Daniel | 06-Jun-05 | Developing and planning tax related accounts control testing audit program | 3.5 | $325 | $ 1,138 |
| Storey, R. Travis | 06-Jun-05 | Review of ICOFR documentation and planning in entity level controls, revenues and inventory. | 3.5 | $600 | $ 2,100 |
| Dickson, Daniel | 06-Jun-05 | Developing and planning equity control testing audit program | 3.7 | $325 | $ 1,203 |
| Bass, Kevin M | 06-Jun-05 | Update KPMG's walkthrough documentation of the Inventory process for managements revisions. | 3.8 | $330 | $ 1,254 |
| Vanderlaat, Erick | 06-Jun-05 | Assessment over controls tested by management on Capital Fixed Assets additions | 3.8 | $220 | $ 836 |
| Labonte, Melissa | 07-Jun-05 | Contact C. Vincent, WD Retail Accounting Manager, to discuss retail inventory controls. | 0.1 | $220 | $ 22 |
| Labonte, Melissa | 07-Jun-05 | Document test procedures for internal audit to perform for the retail inventory reconciliations. | 0.2 | $220 | $ 44 |
| Smith, Jessica M | 07-Jun-05 | Discuss accounts receivable confirmations with D. Bryant (WD) | 0.2 | $360 | $ 72 |
| Britton, Sharon F | 07-Jun-05 | Document information regarding the best approach to testing the IP Monitoring reports. | 0.3 | $225 | $ 68 |
| Knowles, Chantelle | 07-Jun-05 | Meeting with D. Bennett (WD) to discuss group insurance and IBNR reserve process | 0.3 | $360 | $ 108 |
| Knowles, Chantelle | 07-Jun-05 | Meeting with K. Stubbs (WD) to discuss business combinations process | 0.3 | $360 | $ 108 |
| Labonte, Melissa | 07-Jun-05 | Document the test of design of the retail inventory observation procedures. | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 07-Jun-05 | Contact M. Tanner, Contractor - CFO Services, to discuss consigned inventory. | 0.3 | $220 | $ 66 |
| Britton, Sharon F | 07-Jun-05 | Discuss testing the HMC console issues with K. Pascua (KPMG). | 0.4 | $225 | $ 90 |
| Knowles, Chantelle | 07-Jun-05 | Documentation of Self-Insurance process APG | 0.4 | $360 | $ 144 |
| Smith, Jessica M | 07-Jun-05 | Review accounts receivable confirmation and send to D. Bryant (WD). | 0.4 | $360 | $ 144 |
| Smith, Jessica M | 07-Jun-05 | Review self-insurance and discontinued operations process documentation. | 0.4 | $360 | $ 144 |
| Smith, Jessica M | 07-Jun-05 | Review staffing and scheduling. | 0.4 | $360 | $ 144 |
| Smith, Jessica M | 07-Jun-05 | Review trial balance for significant accounts not identified by management. | 0.4 | $360 | $ 144 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------------|--------|
| Britton, Sharon F | 07-Jun-05 | Discuss sample size requirements, relying on the work of others, and other issues with K. Pascua (KPMG). | 0.5 | $225 | $ 113 |
| Rusnak, Chris | 07-Jun-05 | Prepare Vector Modifications for Retail Product Delivery | 0.5 | $220 | $ 110 |
| Rusnak, Chris | 07-Jun-05 | Discussion with S. James and B. Collins (WD) regarding Disbursements | 0.5 | $220 | $ 110 |
| Brink, Eugene | 07-Jun-05 | Meeting with D. Dickson (WD) over business understanding | 0.6 | $375 | $ 225 |
| Labonte, Melissa | 07-Jun-05 | Contact S. Thibodaux, WD Internal Audit Manager, to discuss internal audit's assistance in testing retail inventory controls. | 0.6 | $220 | $ 132 |
| Smith, Jessica M | 07-Jun-05 | Review documentation of cash controls. | 0.6 | $360 | $ 216 |
| Smith, Jessica M | 07-Jun-05 | Update outstanding items list for SOX 404 procedures | 0.6 | $360 | $ 216 |
| Knowles, Chantelle | 07-Jun-05 | Documentation of Business Combination - Restructuring process walkthrough | 0.7 | $360 | $ 252 |
| Smith, Jessica M | 07-Jun-05 | Review Capital Assets process analysis document. | 0.7 | $360 | $ 252 |
| Britton, Sharon F | 07-Jun-05 | Meeting with D. Shupe (WD) to discuss monitoring of the HMC console. | 0.8 | $225 | $ 180 |
| Rusnak, Chris | 07-Jun-05 | Discussion with F. Lenard and R. Guethle (WD), regarding Investment/Interest Reconciliation | 0.8 | $220 | $ 176 |
| Rusnak, Chris | 07-Jun-05 | Documentation and Test work regarding Disbursements | 0.8 | $220 | $ 176 |
| Knowles, Chantelle | 07-Jun-05 | Meeting with F. Lenard (WD) to discuss business combinations process | 0.9 | $360 | $ 324 |
| Labonte, Melissa | 07-Jun-05 | Analyze Management's test work for the monthly warehouse inventory reconciliation. | 0.9 | $220 | $ 198 |
| Britton, Sharon F | 07-Jun-05 | Meeting with D. Greene (WD) to test Operations controls. | 1.0 | $225 | $ 225 |
| Dickson, Daniel | 07-Jun-05 | Aiding first with Vector updates, ensure proper completion. | 1.0 | $325 | $ 325 |
| Britton, Sharon F | 07-Jun-05 | Meeting with S. Fullerton (WD) to discuss testing the IP Monitoring software. | 1.1 | $225 | $ 248 |
| Bass, Kevin M | 07-Jun-05 | Document Planning Considerations Document as required by KPMG. | 1.2 | $330 | $ 396 |
| Britton, Sharon F | 07-Jun-05 | Update sample sizes in procedures to keep consistent with audit guidance. | 1.2 | $225 | $ 270 |
| Vanderlaat, Erick | 07-Jun-05 | Assessment over controls tested by management on Capital Fixed Assets additions | 1.2 | $220 | $ 264 |
| Boutin, Mark | 07-Jun-05 | Perform control testing over the approval of new capital leases. | 1.3 | $220 | $ 286 |
| Labonte, Melissa | 07-Jun-05 | Development of audit program steps for retail inventory. | 1.3 | $220 | $ 286 |
| Smith, Jessica M | 07-Jun-05 | Review entity level controls and company documentation. | 1.4 | $360 | $ 504 |
| Vanderlaat, Erick | 07-Jun-05 | Clear management comments over control assessment memo | 1.5 | $220 | $ 330 |
| Washington, Tyron | 07-Jun-05 | Meeting with T. Sutton of Winn Dixie and performed a test of effectiveness of controls dealing with PeopleSoft G/L | 1.5 | $225 | $ 338 |
| Brink, Eugene | 07-Jun-05 | Review industry and Company information from Company snapshots. | 1.7 | $375 | $ 638 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Brink, Eugene | 07-Jun-05 | Completion of Company & Business Unit Level Controls Audit Programme | 1.7 | $375 | $ 638 |
| Labonte, Melissa | 07-Jun-05 | Document procedures performed in review and assessment of key controls identified by Management. | 1.7 | $220 | $ 374 |
| Brink, Eugene | 07-Jun-05 | Completion of Company & Business Unit Level Controls Document | 2.1 | $375 | $ 788 |
| Moe, Heather | 07-Jun-05 | Observe Orlando, Florida inventory and perform test counts. | 2.1 | $220 | $ 462 |
| Vanderlaat, Erick | 07-Jun-05 | Prepare Net Sales and AR control assessment memo. | 2.1 | $220 | $ 462 |
| Washington, Tyron | 07-Jun-05 | Completed documentation of the results of the test of effectiveness of controls around Net Sales journal entry posting on PeopleSoft G/L | 2.1 | $225 | $ 473 |
| Rusnak, Chris | 07-Jun-05 | Prepare Vector Modifications for Treasury Mgmt. | 2.2 | $220 | $ 484 |
| Rusnak, Chris | 07-Jun-05 | Prepare Vector Modifications for Human Resources | 2.2 | $220 | $ 484 |
| Brink, Eugene | 07-Jun-05 | Reviewing client documentation over entity level controls | 2.4 | $375 | $ 900 |
| Labonte, Melissa | 07-Jun-05 | Re-perform test procedures on the retail inventory reconciliations. | 2.4 | $220 | $ 528 |
| Washington, Tyron | 07-Jun-05 | Completed documentation of the results of the test of Design of controls around Net Sales journal entry posting on PeopleSoft G/L | 2.4 | $225 | $ 540 |
| Britton, Sharon F | 07-Jun-05 | Inspect client testing to review evidence obtained during testing. | 2.7 | $225 | $ 608 |
| Moe, Heather | 07-Jun-05 | Observe Orlando, Florida inventory.  Discuss with warehouse personnel cycle counts and identification of expired product. | 2.9 | $220 | $ 638 |
| Rusnak, Chris | 07-Jun-05 | Prepare Vector Modifications for Treasury Mgmt. | 3.0 | $220 | $ 660 |
| Knowles, Chantelle | 07-Jun-05 | Documentation of Business Combination - Restructuring process Test of Designs | 3.2 | $360 | $ 1,152 |
| Rose, Cindy | 07-Jun-05 | Review of audit program for testing of company level audit controls | 3.3 | $550 | $ 1,815 |
| Knowles, Chantelle | 07-Jun-05 | Documentation of Business Combination - Restructuring process walkthrough | 3.5 | $360 | $ 1,260 |
| Vanderlaat, Erick | 07-Jun-05 | Review the accounts on the 3Q trial balance to determine what accounts have been documented in the Company's documentation | 3.5 | $220 | $ 770 |
| Dickson, Daniel | 07-Jun-05 | Developing and planning accrual control testing audit program | 3.7 | $325 | $ 1,203 |
| Bass, Kevin M | 07-Jun-05 | Identify category, type, and control testing procedures within the Supply Chain  Audit Program. | 3.8 | $330 | $ 1,254 |
| Dickson, Daniel | 07-Jun-05 | Developing and planning payables control testing audit program | 3.8 | $325 | $ 1,235 |
| Moe, Heather | 07-Jun-05 | Document Orlando, Florida inventory test counts and discussions with warehouse personnel. | 4.0 | $220 | $ 880 |
| Bass, Kevin M | 07-Jun-05 | Identify category, type, and control testing procedures within the Human Resource Audit Program. | 4.3 | $330 | $ 1,419 |
| Washington, Tyron | 08-Jun-05 | Call to M Lorbiecki of Winn Dixie to discuss PARS control testing | 0.1 | $225 | $ 23 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Washington, Tyron | 08-Jun-05 | Call to T Long of Winn Dixie to discuss PARS control testing | 0.1 | $225 | $ 23 |
| Smith, Jessica M | 08-Jun-05 | Coordinate SOX 404 status meeting with M. Tanner (CFO Services). | 0.2 | $360 | $ 72 |
| Knowles, Chantelle | 08-Jun-05 | Documentation of PBC list for Business Combination process | 0.3 | $360 | $ 108 |
| Bass, Kevin M | 08-Jun-05 | Discuss Human Resource controls and testing methodology with M. Tanner (WD) | 0.4 | $330 | $ 132 |
| Boutin, Mark | 08-Jun-05 | Plan procedures to be performed for the test of controls over the management review of lease changes. | 0.4 | $220 | $ 88 |
| Britton, Sharon F | 08-Jun-05 | Document KPMG sampling guidance to Winn-Dixie Internal Audit. | 0.4 | $225 | $ 90 |
| Smith, Jessica M | 08-Jun-05 | Review capital asset process documentation. | 0.4 | $360 | $ 144 |
| Britton, Sharon F | 08-Jun-05 | Meeting with D. Greene (WD) to pick up documentation. | 0.5 | $225 | $ 113 |
| Britton, Sharon F | 08-Jun-05 | Meeting with B. Westerman (PwC), S. Berger, J. Gleason, S. Merry (all WD) for the weekly status meeting. | 0.5 | $225 | $ 113 |
| Knowles, Chantelle | 08-Jun-05 | Reviewed the Business combination lease liability walkthrough and flowchart to determine if there are any key controls to test | 0.5 | $360 | $ 180 |
| Boutin, Mark | 08-Jun-05 | Plan procedures to be performed for the test of controls over the authorization of new store leases. | 0.6 | $220 | $ 132 |
| Britton, Sharon F | 08-Jun-05 | Prepare sample selections for testing meeting. | 0.6 | $225 | $ 135 |
| Dickson, Daniel | 08-Jun-05 | Setup and completing status report template for manager, time reporting | 0.6 | $325 | $ 195 |
| Labonte, Melissa | 08-Jun-05 | Revise KPMG status calendar to reflect current status. | 0.6 | $220 | $ 132 |
| Labonte, Melissa | 08-Jun-05 | Revise documentation of procedures performed in assessment of key controls identified by Management. | 0.6 | $220 | $ 132 |
| Labonte, Melissa | 08-Jun-05 | Contact C. Hernandez, WD HRCS Analyst, to discuss sample selection for human resource test work. | 0.6 | $220 | $ 132 |
| Boutin, Mark | 08-Jun-05 | Plan procedures to be performed for the test of controls over the authorization of new store leases. | 0.7 | $220 | $ 154 |
| Boutin, Mark | 08-Jun-05 | Plan procedures to be performed for the test of controls over the management review of lease changes. | 0.8 | $220 | $ 176 |
| Brink, Eugene | 08-Jun-05 | Identification of controls and related procedures over the Audit Committee | 0.8 | $375 | $ 300 |
| Dickson, Daniel | 08-Jun-05 | Assimilating new senior from Atlanta into audit team, discussing time reporting, expense reporting, overview of client. | 0.8 | $325 | $ 260 |
| Washington, Tyron | 08-Jun-05 | Meeting with G Williams (WD) and scanned sale item through POS at store 191. | 0.8 | $225 | $ 180 |
| Washington, Tyron | 08-Jun-05 | Call S Shepard, of Winn Dixie, discussing Scan of sale item, and determined sale was scanned in training mode, and needs to be re-performed. | 0.8 | $225 | $ 180 |
| Labonte, Melissa | 08-Jun-05 | Review client documentation of warehouse inventory reconciliation test work. | 0.9 | $220 | $ 198 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 08-Jun-05 | Review KPMG memorandum documenting our methodology for determining controls identified for testing under Sarbanes Oxley 404 | 0.9 | $550 | $ 495 |
| Washington, Tyron | 08-Jun-05 | Meeting with R Deshong, and K Guinn of Winn Dixie to perform a test of effectiveness of an Accounts Receivable controls. | 1.0 | $225 | $ 225 |
| Dickson, Daniel | 08-Jun-05 | Reviewing managements flow chart, assessing completeness of testing | 1.1 | $325 | $ 358 |
| Dickson, Daniel | 08-Jun-05 | Setting up staff for Friday control testing for AP, marketable securities, prepaid rent, accrued rent | 1.2 | $325 | $ 390 |
| Labonte, Melissa | 08-Jun-05 | Test the operating effectiveness of the PAN authorization control. | 1.2 | $220 | $ 264 |
| Rose, Cindy | 08-Jun-05 | Review management's Sarbanes Oxley 404 process documentation over accounts payable and accrued expenses to understand controls identified for testing that impact other key processes (HR, payroll, inventory, capital assets) | 1.2 | $550 | $ 660 |
| Smith, Jessica M | 08-Jun-05 | Engagement management and coordination for Sarbanes Oxley procedures. | 1.2 | $360 | $ 432 |
| Smith, Jessica M | 08-Jun-05 | Coordinate accumulation of controls documentation for KPMG management review. | 1.2 | $360 | $ 432 |
| Washington, Tyron | 08-Jun-05 | Reviewed Winn Dixie test work paper binder for EFT. | 1.2 | $225 | $ 270 |
| Labonte, Melissa | 08-Jun-05 | Update client documentation with revised versions. | 1.3 | $220 | $ 286 |
| Labonte, Melissa | 08-Jun-05 | Document audit programs in the firm software. | 1.3 | $220 | $ 286 |
| Bass, Kevin M | 08-Jun-05 | Review Treasury Management process controls. | 1.4 | $330 | $ 462 |
| Brink, Eugene | 08-Jun-05 | Identification of controls and related procedures over management's philosophy and operating style | 1.4 | $375 | $ 525 |
| Vanderlaat, Erick | 08-Jun-05 | Assessment over controls tested by management on Capital Fixed Assets additions | 1.4 | $220 | $ 308 |
| Vanderlaat, Erick | 08-Jun-05 | Prepare copies of all the Control Matrix's performed by the client. | 1.4 | $220 | $ 308 |
| Britton, Sharon F | 08-Jun-05 | Meeting with D. Greene (WD) to test Operations controls. | 1.5 | $225 | $ 338 |
| Labonte, Melissa | 08-Jun-05 | Test the operating effectiveness of the pay rate authorization control. | 1.6 | $220 | $ 352 |
| Vanderlaat, Erick | 08-Jun-05 | Review the accounts on the 3Q trial balance to determine what accounts have been documented in the Company's documentation | 1.6 | $220 | $ 352 |
| Brink, Eugene | 08-Jun-05 | Identification of controls and related procedures over HR policies | 1.7 | $375 | $ 638 |
| Boutin, Mark | 08-Jun-05 | Update business combinations and dispositions process analysis document within vector. | 1.8 | $220 | $ 396 |
| Vanderlaat, Erick | 08-Jun-05 | Perform Test of Designs over 111050 account as required by Sarbanes Oxley 404 | 1.9 | $220 | $ 418 |
| Washington, Tyron | 08-Jun-05 | Reviewed Winn Dixie test work paper binder for Leases. | 1.9 | $225 | $ 428 |
| Brink, Eugene | 08-Jun-05 | Identification of controls and related procedures over the entity wide risk assessment process | 2.0 | $375 | $ 750 |
| Britton, Sharon F | 08-Jun-05 | Document control test work performed. | 2.0 | $225 | $ 450 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Brink, Eugene | 08-Jun-05 | Identification of controls and related procedures over the Organizational Structure | 2.1 | $375 | $ 788 |
| Knowles, Chantelle | 08-Jun-05 | Determined which controls to test in the Business Combination Restructuring process and documented in PAD | 2.1 | $360 | $ 756 |
| Rose, Cindy | 08-Jun-05 | Review of tests of design and operating effectiveness of controls tested over restructuring and business combinations processes | 2.1 | $550 | $ 1,155 |
| Bass, Kevin M | 08-Jun-05 | Analyze Company documentation of Electronic Funds Transfer process. | 2.2 | $330 | $ 726 |
| Vanderlaat, Erick | 08-Jun-05 | Account Receivables Confirmations.  Determine sample size, ensure detail agrees to GL, sample selection, etc. | 2.2 | $220 | $ 484 |
| Boutin, Mark | 08-Jun-05 | Update business combinations and dispositions audit program document within vector. | 2.3 | $220 | $ 506 |
| Washington, Tyron | 08-Jun-05 | Reviewed Winn Dixie test work paper binder for Accounts Receivable. | 2.3 | $225 | $ 518 |
| Britton, Sharon F | 08-Jun-05 | Review and analyze testing evidence gathered from testing meeting. | 2.5 | $225 | $ 563 |
| Knowles, Chantelle | 08-Jun-05 | Documented the controls to test in the Business Combination Restructuring process and included in APG | 2.5 | $360 | $ 900 |
| Bass, Kevin M | 08-Jun-05 | Create task list and testing calendar for Inventory and Human Resource processes. | 2.7 | $330 | $ 891 |
| Rose, Cindy | 08-Jun-05 | Review of outstanding items for Sarbanes Oxley 404 work, including updating outstanding items list, sending emails for follow up and/or questions on status of items | 2.8 | $550 | $ 1,540 |
| Bass, Kevin M | 08-Jun-05 | Review Human Resource Management Audit Program revisions. | 2.9 | $330 | $ 957 |
| Knowles, Chantelle | 08-Jun-05 | Photocopied Control Key Point Spreadsheets for all processes to identify which key controls would be tested for manager and partner review | 3.1 | $360 | $ 1,116 |
| Dickson, Daniel | 08-Jun-05 | Completion of AP control testing audit program, initial review of management AP testing | 4.3 | $325 | $ 1,398 |
| Pascua, Kenneth P | 09-Jun-05 | Reviewed prior notes on IRM status to prep for call with KPMG team. | 0.1 | $525 | $ 53 |
| Boutin, Mark | 09-Jun-05 | Plan procedures to be performed for the test of controls over the management review of reconciliation work papers. | 0.2 | $220 | $ 44 |
| Boutin, Mark | 09-Jun-05 | Plan procedures to be performed for the test of controls over the management review of manual capital lease calculations. | 0.2 | $220 | $ 44 |
| Boutin, Mark | 09-Jun-05 | Plan procedures to be performed for the test of controls over the management review of amortization tables. | 0.2 | $220 | $ 44 |
| Knowles, Chantelle | 09-Jun-05 | Reviewed the documentation of the test of design for Risk Management Workers Comp process | 0.2 | $360 | $ 72 |
| Bass, Kevin M | 09-Jun-05 | Meeting with M. Labonte, KPMG, to discuss status of testing procedures. | 0.3 | $330 | $ 99 |
| Britton, Sharon F | 09-Jun-05 | Discuss security control question with J. Gleason (WD). | 0.3 | $225 | $ 68 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 09-Jun-05 | Review status of testing procedures. | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 09-Jun-05 | Revise documentation of procedures performed in assessment of key controls identified by Management. | 0.3 | $220 | $ 66 |
| Washington, Tyron | 09-Jun-05 | Call to Store 191, G Williams of Winn Dixie to re-perform test of effectiveness of scanned sales. | 0.3 | $225 | $ 68 |
| Washington, Tyron | 09-Jun-05 | Call to S Sheperd of Winn Dixie to request additional documentation for the testing of effectiveness POS controls. | 0.3 | $225 | $ 68 |
| Labonte, Melissa | 09-Jun-05 | Contact C. Hernandez, WD HRCS Analyst, to obtain the remaining sample selections for HRCS test work. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 09-Jun-05 | Complete test work of the authorization of personal action notifications. | 0.4 | $220 | $ 88 |
| Smith, Jessica M | 09-Jun-05 | Review discontinued operations and restructuring documentation. | 0.4 | $360 | $ 144 |
| Smith, Jessica M | 09-Jun-05 | Review entity level controls and company documentation. | 0.4 | $360 | $ 144 |
| Smith, Jessica M | 09-Jun-05 | Review of risk management process outstanding items. | 0.4 | $360 | $ 144 |
| Smith, Jessica M | 09-Jun-05 | Review status of application controls testing including reconciliation database. | 0.4 | $360 | $ 144 |
| Washington, Tyron | 09-Jun-05 | Call to K Guinn Winn Dixie to request addition documentation. | 0.4 | $225 | $ 90 |
| Labonte, Melissa | 09-Jun-05 | Analyze client documentation of retail inventory controls. | 0.5 | $220 | $ 110 |
| Labonte, Melissa | 09-Jun-05 | Contact C. Vincent, WD Retail Accounting Manager, to discuss the test of design of retail inventory reconciliations. | 0.6 | $220 | $ 132 |
| Smith, Jessica M | 09-Jun-05 | Review comments from management review of controls documentation. | 0.6 | $360 | $ 216 |
| Vanderlaat, Erick | 09-Jun-05 | Analyze information prepared by the client over the Financial Reporting SEC Filing | 0.6 | $220 | $ 132 |
| Bass, Kevin M | 09-Jun-05 | Analyze Company documentation of Cost of Sales. | 0.7 | $330 | $ 231 |
| Boutin, Mark | 09-Jun-05 | Update business combinations audit program in Vector for Winn-Dixie Stores, Inc. | 0.7 | $220 | $ 154 |
| Smith, Jessica M | 09-Jun-05 | Review capital asset audit program to review procedures to controls test work to be completed. | 0.7 | $360 | $ 252 |
| Britton, Sharon F | 09-Jun-05 | Review control deficiency log to help determine what program development controls are ready to be tested. | 0.8 | $225 | $ 180 |
| Britton, Sharon F | 09-Jun-05 | Prepare to-do list for next week with additional resources coming out. | 0.8 | $225 | $ 180 |
| Smith, Jessica M | 09-Jun-05 | Update outstanding items list for SOX 404 procedures | 0.8 | $360 | $ 288 |
| Smith, Jessica M | 09-Jun-05 | Review staffing and scheduling. | 0.8 | $360 | $ 288 |
| Bass, Kevin M | 09-Jun-05 | Meeting with J Smith, S Britton, K Bass, and K Pascua of KPMG to discuss IRM's status on IT General Controls, and application controls. | 0.9 | $330 | $ 297 |
| Knowles, Chantelle | 09-Jun-05 | Reviewed changes that were made in Vector for Business Combination PAD and documented additional changes that needed to be made | 0.9 | $360 | $ 324 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Knowles, Chantelle | 09-Jun-05 | Reviewed the key controls that needed to be tested for Business combination lease liability process and started preparing work papers for discussion with client | 0.9 | $360 | $ 324 |
| Rose, Cindy | 09-Jun-05 | Review daily update of outstanding items for Sarbanes Oxley 404 work, including updating outstanding items list, sending emails for follow up and/or questions on status of items | 0.9 | $550 | $ 495 |
| Britton, Sharon F | 09-Jun-05 | Meeting between C. Rose, J Smith, S Britton, K Bass, T Washington and K Pascua  (all KPMG - audit and IT) to discuss IRM's status on IT General Controls, and application controls. | 0.9 | $225 | $ 203 |
| Pascua, Kenneth P | 09-Jun-05 | Meeting between C. Rose, J Smith, S Britton, K Bass, T Washington and K Pascua  (all KPMG - audit and IT) to discuss IRM's status on IT General Controls, and application controls. | 0.9 | $525 | $ 473 |
| Rose, Cindy | 09-Jun-05 | Meeting between C. Rose, J Smith, S Britton, K Bass, T Washington and K Pascua  (all KPMG - audit and IT) to discuss IRM's status on IT General Controls, and application controls. | 0.9 | $550 | $ 495 |
| Smith, Jessica M | 09-Jun-05 | Meeting between C. Rose, J Smith, S Britton, K Bass, T Washington and K Pascua  (all KPMG - audit and IT) to discuss IRM's status on IT General Controls, and application controls. | 0.9 | $360 | $ 324 |
| Washington, Tyron | 09-Jun-05 | Meeting between C. Rose, J Smith, S Britton, K Bass, T Washington and K Pascua  (all KPMG - audit and IT) to discuss IRM's status on IT General Controls, and application controls. | 0.9 | $225 | $ 203 |
| Vanderlaat, Erick | 09-Jun-05 | Prepare copies of all the Control Matrix's performed by the client. | 1.0 | $220 | $ 220 |
| Brink, Eugene | 09-Jun-05 | Identification of controls and related procedures over the internal audit division | 1.1 | $375 | $ 413 |
| Knowles, Chantelle | 09-Jun-05 | Reviewed changes that were made in Vector for Business Combination APG and documented additional changes that needed to be made | 1.1 | $360 | $ 396 |
| Washington, Tyron | 09-Jun-05 | Meeting with B Micu of Winn Dixie and performed a test of effectiveness of POS and ROI interface controls. | 1.1 | $225 | $ 248 |
| Washington, Tyron | 09-Jun-05 | Documented test of effectiveness of POS and ROI interface controls. | 1.1 | $225 | $ 248 |
| Bass, Kevin M | 09-Jun-05 | Review KPMG team rolls, responsibilities, scheduling and open areas. | 1.2 | $330 | $ 396 |
| Brink, Eugene | 09-Jun-05 | Completion of Company & Business Unit Level Controls Document | 1.2 | $375 | $ 450 |
| Knowles, Chantelle | 09-Jun-05 | Documentation of the test of controls performed by management for Business Comp process. | 1.2 | $360 | $ 432 |
| Labonte, Melissa | 09-Jun-05 | Document test procedures for human resource authorization of personal action notification forms. | 1.2 | $220 | $ 264 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 09-Jun-05 | Discuss with M Tanner (CFO Services, outsourced to Winn Dixie) regarding high priority open items and overall status update | 1.2 | $550 | $ 660 |
| Brink, Eugene | 09-Jun-05 | Identification of controls and related procedures over the information and communication COSO component | 1.4 | $375 | $ 525 |
| Smith, Jessica M | 09-Jun-05 | Engagement management and coordination for Sarbanes Oxley procedures.  Determine outstanding items engagement team members working on.  Coordination with client personnel. | 1.4 | $360 | $ 504 |
| Knowles, Chantelle | 09-Jun-05 | Documentation of the test of design for Business Comp process. | 1.5 | $360 | $ 540 |
| Vanderlaat, Erick | 09-Jun-05 | Assessment over controls tested by management on Capital Fixed Assets additions | 1.5 | $220 | $ 330 |
| Smith, Jessica M | 09-Jun-05 | Review sampling work paper to determine sample size for accounts receivable confirmations.  Discuss general ledger balances with R. DeShong (WD).  Review work paper documentation. | 1.8 | $360 | $ 648 |
| Bass, Kevin M | 09-Jun-05 | Document Planning Considerations Document as required by KPMG. | 1.9 | $330 | $ 627 |
| Vanderlaat, Erick | 09-Jun-05 | Perform Test of Designs over 111050 account as required by Sarbanes Oxley 404 | 2.0 | $220 | $ 440 |
| Knowles, Chantelle | 09-Jun-05 | Documentation of the test of design for Risk Management Workers Comp process. | 2.2 | $360 | $ 792 |
| Brink, Eugene | 09-Jun-05 | Identification of controls and related procedures over the monitoring COSO component | 2.3 | $375 | $ 863 |
| Brink, Eugene | 09-Jun-05 | Identification of controls and related procedures over the internal audit division | 2.3 | $375 | $ 863 |
| Rose, Cindy | 09-Jun-05 | Review clearance to date of manager comments on walkthrough documentation for HR and payroll processes | 2.3 | $550 | $ 1,265 |
| Britton, Sharon F | 09-Jun-05 | Review and analyze Program Development and Change Management testing binder from WD. | 2.4 | $225 | $ 540 |
| Bass, Kevin M | 09-Jun-05 | Review controls testing in the Human Resources Process. | 2.6 | $330 | $ 858 |
| Boutin, Mark | 09-Jun-05 | Update retail products delivery audit program in Vector for Winn-Dixie Stores, Inc. audit. | 2.6 | $220 | $ 572 |
| Washington, Tyron | 09-Jun-05 | Documented test of effectiveness of Legacy Debit Memo controls. | 2.6 | $225 | $ 585 |
| Britton, Sharon F | 09-Jun-05 | Document APG steps for Program Development | 2.8 | $225 | $ 630 |
| Paradise Jr., Arthur Joseph | 09-Jun-05 | Meeting with T Storey, C. Rose and J Paradise (all KPMG) to review controls selected by KPMG for testing, determine scope of reliance on work of management testing, determine sample sizes, and identify anti-fraud controls, all as required under Sarbanes Oxley 404.  Processes reviewed were inventory, cash, investments, taxes, prepaid and other assets and capital assets. | 3.2 | $550 | $ 1,760 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Rose, Cindy | 09-Jun-05 | Meeting with T Storey, C. Rose and J Paradise (all KPMG) to review controls selected by KPMG for testing, determine scope of reliance on work of management testing, determine sample sizes, and identify anti-fraud controls, all as required under Sarbanes Oxley 404.  Processes reviewed were inventory, cash, investments, taxes, prepaid and other assets and capital assets. | 3.2 | $550 | $   1,760 |
| Storey, R. Travis | 09-Jun-05 | Meeting with T Storey, C. Rose and J Paradise (all KPMG) to review controls selected by KPMG for testing, determine scope of reliance on work of management testing, determine sample sizes, and identify anti-fraud controls, all as required under Sarbanes Oxley 404.  Processes reviewed were inventory, cash, investments, taxes, prepaid and other assets and capital assets. | 3.2 | $600 | $   1,920 |
| Boutin, Mark | 09-Jun-05 | Update retail product delivery process analysis document in Vector for Winn-Dixie Stores, Inc. | 3.4 | $220 | $   748 |
| Vanderlaat, Erick | 09-Jun-05 | Account Receivables Confirmations.  Determine sample size, ensure detail agrees to GL, sample selection, etc. | 3.6 | $220 | $   792 |
| Knowles, Chantelle | 10-Jun-05 | Prepared and reviewed Net lease liability for meeting with C. Vitech (WD). | 0.1 | $360 | $   36 |
| Knowles, Chantelle | 10-Jun-05 | Review of changes made in Vector for the Business Combination PAD and documented additional changes that needed to be made | 0.3 | $360 | $   108 |
| Smith, Jessica M | 10-Jun-05 | Engagement management and coordination for Sarbanes Oxley procedures. | 0.3 | $360 | $   108 |
| Knowles, Chantelle | 10-Jun-05 | Meeting with C. Vitech (WD) to discuss and tests controls over Net Lease Liability within the Business Combination process. | 0.4 | $360 | $   144 |
| Boutin, Mark | 10-Jun-05 | Update business combinations audit program in Vector for Winn-Dixie Stores, Inc. | 0.8 | $220 | $   176 |
| Boutin, Mark | 10-Jun-05 | Update capital assets process analysis document in Vector for Winn-Dixie Stores, Inc. | 1.4 | $220 | $   308 |
| Knowles, Chantelle | 10-Jun-05 | Review of changes made in Vector for the Business Combination APG and documented additional changes that needed to be made | 1.4 | $360 | $   504 |
| Boutin, Mark | 10-Jun-05 | Update capital assets audit program in Vector for Winn-Dixie Stores, Inc. | 1.6 | $220 | $   352 |
| Brink, Eugene | 10-Jun-05 | Completion of Company & Business Unit Level Controls Audit Programme | 1.7 | $375 | $   638 |
| Boutin, Mark | 10-Jun-05 | Update business combinations process analysis document in Vector for Winn-Dixie Stores, Inc. | 1.9 | $220 | $   418 |
| Knowles, Chantelle | 10-Jun-05 | Documentation of the test of controls performed by management for Business Comp process. | 2.0 | $360 | $   720 |
| Brink, Eugene | 10-Jun-05 | Performance of test of design procedures over entity level controls | 2.1 | $375 | $   788 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Vanderlaat, Erick | 10-Jun-05 | Account Receivables Confirmations Pharmacy.  Determine sample size, ensure detail agrees to GL, sample selection, etc. | 2.2 | $220 | $ 484 |
| Brink, Eugene | 10-Jun-05 | Revision of entity level control APG to address KPMG manager review comments | 2.4 | $375 | $ 900 |
| Vanderlaat, Erick | 10-Jun-05 | Account Receivables Confirmations Vendor Debit. Determine sample size, ensure detail agrees to GL, sample selection, etc. | 2.8 | $220 | $ 616 |
| Knowles, Chantelle | 10-Jun-05 | Documentation of the test of design and test of controls performed by KPMG for Business Comp process. | 3.8 | $360 | $ 1,368 |
| Smith, Jessica M | 12-Jun-05 | Review staffing and scheduling. | 0.4 | $360 | $ 144 |
| Rose, Cindy | 12-Jun-05 | Review correspondence from staff (via emails) regarding questions for testing under Sarbanes Oxley 404 procedures | 0.5 | $550 | $ 275 |
| Smith, Jessica M | 12-Jun-05 | Review of capital assets documentation, determine controls to be tested, generate audit program steps. | 0.8 | $360 | $ 288 |
| Smith, Jessica M | 12-Jun-05 | Update outstanding items list for SOX 404 procedures | 1.2 | $360 | $ 432 |
| Smith, Jessica M | 12-Jun-05 | Engagement management and coordination for Sarbanes Oxley procedures. | 2.2 | $360 | $ 792 |
| Bass, Kevin M | 12-Jun-05 | Revise Electronic Funds Transfer walkthrough documentation. | 3.0 | $330 | $ 990 |
| Labonte, Melissa | 13-Jun-05 | Contact T. Sutton, WD Retail Inventory Accountant, to discuss the retail reconciliation. | 0.1 | $220 | $ 22 |
| Smith, Jessica M | 13-Jun-05 | Coordination of benefit plan confirmations. | 0.1 | $360 | $ 36 |
| Smith, Jessica M | 13-Jun-05 | Review WIN General open items. | 0.1 | $360 | $ 36 |
| Knowles, Chantelle | 13-Jun-05 | Reviewed the documentation of the Entity Level controls | 0.2 | $360 | $ 72 |
| Smith, Jessica M | 13-Jun-05 | Coordination of travel arrangements. | 0.2 | $360 | $ 72 |
| Smith, Jessica M | 13-Jun-05 | Review of capital assets documentation. | 0.2 | $360 | $ 72 |
| Knowles, Chantelle | 13-Jun-05 | Review of HR Management binders for SAS 70s required | 0.3 | $360 | $ 108 |
| Rusnak, Chris | 13-Jun-05 | Documenting Disbursements TOD and TOE | 0.3 | $220 | $ 66 |
| Smith, Jessica M | 13-Jun-05 | Engagement management and coordination of integrated audit procedures | 0.3 | $360 | $ 108 |
| Knowles, Chantelle | 13-Jun-05 | Review of changes made to Business Combination PAD and APG | 0.4 | $360 | $ 144 |
| Labonte, Melissa | 13-Jun-05 | Revise KPMG status calendar to reflect current status. | 0.4 | $220 | $ 88 |
| Lane, George | 13-Jun-05 | Prepare test of effectiveness procedures for Access to Programs and Data. | 0.4 | $225 | $ 90 |
| Smith, Jessica M | 13-Jun-05 | Send e-mail to engagement team regarding document retention requirements. | 0.4 | $360 | $ 144 |
| Lane, George | 13-Jun-05 | Meeting with S. Britton (KPMG) to discuss testing of Program Development controls and bankruptcy timekeeping. | 0.5 | $225 | $ 113 |
| Britton, Sharon F | 13-Jun-05 | Meeting with G. Lane (KPMG) to discuss testing of Program Development controls and bankruptcy timekeeping. | 0.5 | $225 | $ 113 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Britton, Sharon F | 13-Jun-05 | Prepare and send pbc list to C. Johns (WD) for maintenance records. | 0.5 | $225 | $ 113 |
| Rusnak, Chris | 13-Jun-05 | Contacting client (J. Cook - Capital Assets Acct.) with CIP questions | 0.5 | $220 | $ 110 |
| Rusnak, Chris | 13-Jun-05 | Review CIP test work in Prior Year | 0.5 | $220 | $ 110 |
| Rusnak, Chris | 13-Jun-05 | Review additional selections for MAP Disbursements | 0.5 | $220 | $ 110 |
| Bass, Kevin M | 13-Jun-05 | Review KPMG Prepared by Client request. | 0.6 | $330 | $ 198 |
| Knowles, Chantelle | 13-Jun-05 | Review of Treasury Management binders for SAS 70s required | 0.6 | $360 | $ 216 |
| Labonte, Melissa | 13-Jun-05 | Contact B. Martin, WD Quality Control, to discuss the remaining retail inventory reconciliations sample selections. | 0.6 | $220 | $ 132 |
| Labonte, Melissa | 13-Jun-05 | Test the operating effectiveness of the retail inventory reconciliations. | 0.6 | $220 | $ 132 |
| Labonte, Melissa | 13-Jun-05 | Review test work performed by internal audit. | 0.6 | $220 | $ 132 |
| Labonte, Melissa | 13-Jun-05 | Select retail inventory reconciliations to re-perform for test work. | 0.6 | $220 | $ 132 |
| Labonte, Melissa | 13-Jun-05 | Meeting with T. Sutton, WD Retail Staff Accountant, to discuss the retail inventory reconciliations. | 0.6 | $220 | $ 132 |
| Smith, Jessica M | 13-Jun-05 | Update outstanding items list for SOX 404 procedures | 0.6 | $360 | $ 216 |
| Whitman, Byron | 13-Jun-05 | Updating list of automated controls to be performed by IRM. | 1.2 | $220 | $ 264 |
| Whitman, Byron | 13-Jun-05 | Preparing for meeting with R. Cramer on Outside Storage. | 0.6 | $220 | $ 132 |
| Boutin, Mark | 13-Jun-05 | Plan test of control procedures to be performed for a control within the capital lease process for the Winn-Dixie Stores, Inc. audit. | 0.8 | $220 | $ 176 |
| Labonte, Melissa | 13-Jun-05 | Analyze retail inventory test work for selected retail inventory reconciliations for closed stores. | 0.8 | $220 | $ 176 |
| Labonte, Melissa | 13-Jun-05 | Document inventory reconciliation test work. | 0.8 | $220 | $ 176 |
| Paradise Jr., Arthur Joseph | 13-Jun-05 | Review of TPA documentation and client assessment of processes requiring review | 0.8 | $550 | $ 440 |
| Rose, Cindy | 13-Jun-05 | Prepare initial draft and review final comments on agenda for Sarbanes Oxley 404 meeting with management scheduled for June 15 | 0.8 | $550 | $ 440 |
| Paradise Jr., Arthur Joseph | 13-Jun-05 | Meeting with M Byrum (Winn Dixie), T Storey and J Paradise (KPMG audit partner and manager), K. Berry, Tax Manager to discuss tax compliance arrangements, bankruptcy matters, and IRS exam | 0.9 | $550 | $ 495 |
| Britton, Sharon F | 13-Jun-05 | Complete documentation of APG steps for Program Development. | 0.9 | $225 | $ 203 |
| Labonte, Melissa | 13-Jun-05 | Review management documentation in preparation of the outside inventory storage walkthrough. | 0.9 | $220 | $ 198 |
| Rose, Cindy | 13-Jun-05 | Review clearance to date of manager comments on walkthrough documentation for various treasury management processes | 0.9 | $550 | $ 495 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Britton, Sharon F | 13-Jun-05 | Meeting with G. Lane (KPMG), S. Updike (WD), S. Bergan (WD) to discuss testing of Program Development and Access to Programs and Data. | 1.0 | $225 | $ 225 |
| Lane, George | 13-Jun-05 | Meeting with S. Britton (KPMG), S. Updike (WD), S. Bergan (WD) to discuss testing of Program Development and Access to Programs and Data. | 1.0 | $225 | $ 225 |
| Lane, George | 13-Jun-05 | Review guidelines for bankruptcy timekeeping. | 1.0 | $225 | $ 225 |
| Lane, George | 13-Jun-05 | Prepare test of effectiveness procedures for Program Development. | 1.0 | $225 | $ 225 |
| Whitman, Byron | 13-Jun-05 | Updating Product Delivery process analysis document and audit program in Vector. | 1.4 | $220 | $ 308 |
| Boutin, Mark | 13-Jun-05 | Prepare a PBC list for the capital asset process. | 1.1 | $220 | $ 242 |
| Boutin, Mark | 13-Jun-05 | Prepare a PBC list for the capital asset process. | 1.1 | $220 | $ 242 |
| Mendez, Isabel | 13-Jun-05 | Prepare TOD and TOE Cash Control #21, #22, #7, #10 and #15. | 1.1 | $220 | $ 242 |
| Paradise Jr., Arthur Joseph | 13-Jun-05 | Review of ICOFR status documentation, including deficiency listing | 1.2 | $550 | $ 660 |
| Vanderlaat, Erick | 13-Jun-05 | Perform Test of Designs over Accounts Payable control #63 account as required by Sarbanes Oxley 404 | 1.2 | $220 | $ 264 |
| Washington, Tyron | 13-Jun-05 | Reviewed Winn Dixie's test procedures and effectiveness of EFT controls | 1.2 | $225 | $ 270 |
| Bass, Kevin M | 13-Jun-05 | Review Capital Asset Process Analysis Document and related controls. | 1.3 | $330 | $ 429 |
| Labonte, Melissa | 13-Jun-05 | Meeting with B. Martin, WD Quality Control, regarding sample selections for the retail inventory reconciliations. | 1.3 | $220 | $ 286 |
| Vanderlaat, Erick | 13-Jun-05 | Perform Test of Designs over 111050 account as required by Sarbanes Oxley 404 | 1.3 | $220 | $ 286 |
| Whitman, Byron | 13-Jun-05 | Updating Human Resource process analysis document and audit program in Vector. | 1.3 | $220 | $ 286 |
| Lane, George | 13-Jun-05 | Review walkthrough of Program Development. | 1.4 | $225 | $ 315 |
| Smith, Jessica M | 13-Jun-05 | Review capital assets and cash controls documentation. | 1.4 | $360 | $ 504 |
| Washington, Tyron | 13-Jun-05 | Meeting with M Coffrin of Winn Dixie to walkthrough and Test effectiveness on EFT controls | 1.4 | $225 | $ 315 |
| Whitman, Byron | 13-Jun-05 | Updating Treasury Management process analysis document and audit program in Vector. | 1.5 | $220 | $ 330 |
| Whitman, Byron | 13-Jun-05 | Performing test work over the retail inventory reconciliation process. | 1.5 | $220 | $ 330 |
| Paradise Jr., Arthur Joseph | 13-Jun-05 | Meeting with C. Rose, T Storey, and J Paradise (all KPMG) to review controls selected by KPMG for testing, determine scope of reliance on work of management testing, determine sample sizes, and identify anti-fraud controls, all as required under Sarbanes Oxley 404.  Processes reviewed were financial close, SEC filings, accounts payable and disbursements, accrued expenses, and discontinued operations and restructuring. | 1.6 | $550 | $ 880 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 13-Jun-05 | Meeting with C. Rose, T Storey, and J Paradise (all KPMG) to review controls selected by KPMG for testing, determine scope of reliance on work of management testing, determine sample sizes, and identify anti-fraud controls, all as required under Sarbanes Oxley 404.  Processes reviewed were financial close, SEC filings, accounts payable and disbursements, accrued expenses, and discontinued operations and restructuring. | 1.6 | $550 | $ 880 |
| Storey, R. Travis | 13-Jun-05 | Meeting with C. Rose, T Storey, and J Paradise (all KPMG) to review controls selected by KPMG for testing, determine scope of reliance on work of management testing, determine sample sizes, and identify anti-fraud controls, all as required under Sarbanes Oxley 404.  Processes reviewed were financial close, SEC filings, accounts payable and disbursements, accrued expenses, and discontinued operations and restructuring. | 1.6 | $600 | $ 960 |
| Labonte, Melissa | 13-Jun-05 | Document the results of the test of design of the periodic retail inventory reconciliations. | 1.7 | $220 | $ 374 |
| Washington, Tyron | 13-Jun-05 | Documented test of effectiveness of EFT controls | 1.7 | $225 | $ 383 |
| Britton, Sharon F | 13-Jun-05 | Reconcile ITGC document to the ITGC APG to ensure controls and results are adequately documented and synchronized. | 2.1 | $225 | $ 473 |
| Rose, Cindy | 13-Jun-05 | Review daily update of outstanding items for Sarbanes Oxley 404 work, including updating outstanding items list, sending emails for follow up and/or questions on status of items | 2.1 | $550 | $ 1,155 |
| Dickson, Daniel | 13-Jun-05 | Clearing review notes on APG for adjustments to test plans | 2.2 | $325 | $ 715 |
| Rusnak, Chris | 13-Jun-05 | Finalizing Marketable Securities TOD and TOE | 2.2 | $220 | $ 484 |
| Whitman, Byron | 13-Jun-05 | Updating Supply Chain process analysis document and audit program in Vector. | 2.2 | $220 | $ 484 |
| Boutin, Mark | 13-Jun-05 | Update capital assets audit program in Vector for Winn-Dixie Stores, Inc. | 2.4 | $220 | $ 528 |
| Rusnak, Chris | 13-Jun-05 | Creating CIP Roll forward per Division | 2.5 | $220 | $ 550 |
| Rusnak, Chris | 13-Jun-05 | Creating CIP Roll forward per Division | 2.5 | $220 | $ 550 |
| Vanderlaat, Erick | 13-Jun-05 | Perform Test of Designs over Accounts Payable control #64 account as required by Sarbanes Oxley 404 | 2.7 | $220 | $ 594 |
| Gennaro, Giancarlo | 13-Jun-05 | Review control test work performed by the Company's in the Supply chain process. | 2.8 | $220 | $ 616 |
| Britton, Sharon F | 13-Jun-05 | Prepare and organize documentation for testing of controls in Computer Operations | 3.1 | $225 | $ 698 |
| Vanderlaat, Erick | 13-Jun-05 | Perform Test of Designs over Accounts Payable control #75 account as required by Sarbanes Oxley 404 | 3.3 | $220 | $ 726 |
| Knowles, Chantelle | 13-Jun-05 | Review of Entity level controls performed by management | 3.4 | $360 | $ 1,224 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Knowles, Chantelle | 13-Jun-05 | Compared management's entity level controls to KPMG entity controls tested and determined what documentation is needed from management for testing | 3.6 | $360 | $ 1,296 |
| Paradise Jr., Arthur Joseph | 13-Jun-05 | Meeting with C. Rose, T Storey, and J Paradise (all KPMG) to review controls selected by KPMG for testing, determine scope of reliance on work of management testing, determine sample sizes, and identify anti-fraud controls, all as required under Sarbanes Oxley 404.  Processes reviewed were accounts receivable, net sales, treasury, self insurance, human resources, payroll and related benefits, electronic funds transfer, asset impairment, unearned revenue, and leases. | 3.6 | $550 | $ 1,980 |
| Rose, Cindy | 13-Jun-05 | Meeting with C. Rose, T Storey, and J Paradise (all KPMG) to review controls selected by KPMG for testing, determine scope of reliance on work of management testing, determine sample sizes, and identify anti-fraud controls, all as required under Sarbanes Oxley 404.  Processes reviewed were accounts receivable, net sales, treasury, self insurance, human resources, payroll and related benefits, electronic funds transfer, asset impairment, unearned revenue, and leases. | 3.6 | $550 | $ 1,980 |
| Storey, R. Travis | 13-Jun-05 | Meeting with C. Rose, T Storey, and J Paradise (all KPMG) to review controls selected by KPMG for testing, determine scope of reliance on work of management testing, determine sample sizes, and identify anti-fraud controls, all as required under Sarbanes Oxley 404.  Processes reviewed were accounts receivable, net sales, treasury, self insurance, human resources, payroll and related benefits, electronic funds transfer, asset impairment, unearned revenue, and leases. | 3.6 | $600 | $ 2,160 |
| Bass, Kevin M | 13-Jun-05 | Review Automated Application controls identified in the Company's Bahamas division, discuss with KPMG IRM and compare to application controls being tested in the U.S.. | 3.7 | $330 | $ 1,221 |
| Washington, Tyron | 13-Jun-05 | Review Winn Dixie's testing procedures and results of Inventory controls. | 3.9 | $225 | $ 878 |
| Bass, Kevin M | 13-Jun-05 | Review Company level controls for antifraud controls. | 4.1 | $330 | $ 1,353 |
| Washington, Tyron | 14-Jun-05 | Call to R Raulerson of Winn Dixie to request additional documentation. | 0.1 | $225 | $ 23 |
| Lane, George | 14-Jun-05 | Meeting with S. Britton (KPMG) to discuss testing of IT Control Environment controls. | 0.2 | $225 | $ 45 |
| Britton, Sharon F | 14-Jun-05 | Meeting with G. Lane (KPMG) to discuss testing of IT Control Environment controls. | 0.2 | $225 | $ 45 |
| Britton, Sharon F | 14-Jun-05 | Schedule meetings for IT Security test work. | 0.2 | $225 | $ 45 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Knowles, Chantelle | 14-Jun-05 | Reviewed the documentation of the test of design and control of Company and business unit level controls | 0.2 | $360 | $ 72 |
| Britton, Sharon F | 14-Jun-05 | Meeting with G. Lane (KPMG) to discuss testing of Program Development controls and testing of IT Control Environment controls. | 0.2 | $225 | $ 45 |
| Lane, George | 14-Jun-05 | Meeting with S. Britton (KPMG) to discuss testing of Program Development controls and testing of IT Control Environment controls. | 0.2 | $225 | $ 45 |
| Lane, George | 14-Jun-05 | Schedule and prepare for meeting to test design of IT Control Environment controls and to test effectiveness of Program Development controls. | 0.2 | $225 | $ 45 |
| Washington, Tyron | 14-Jun-05 | Call to J Cook of Winn Dixie to set meeting time. | 0.2 | $225 | $ 45 |
| Washington, Tyron | 14-Jun-05 | Call to B Micu of Winn Dixie to request additional documentation. | 0.2 | $225 | $ 45 |
| Britton, Sharon F | 14-Jun-05 | Phone conversation with C. Johns (WD) to discuss obtaining work order information for Computer Operations. | 0.3 | $225 | $ 68 |
| Gennaro, Giancarlo | 14-Jun-05 | Discuss with J. Cook (WD) control procedures for the authorization of capital purchases as part of control test work for Property Plant and Equipment, control # 4. | 0.3 | $220 | $ 66 |
| Gennaro, Giancarlo | 14-Jun-05 | Discuss with J. Cook (WD) control procedures for reconciliation of fixed assets as part of control test work for Property Plant and Equipment, control # 18. | 0.3 | $220 | $ 66 |
| Lane, George | 14-Jun-05 | Prepare for meeting to discuss testing of IT Control Environment controls. | 0.3 | $225 | $ 68 |
| Boutin, Mark | 14-Jun-05 | Review and update the process analysis document for the capital asset management process for Winn-Dixie Stores, Inc. audit. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 14-Jun-05 | Discuss staff tasks in formulation of audit programs with K. Bass, KPMG. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 14-Jun-05 | Review client documentation of outside inventory storage. | 0.4 | $220 | $ 88 |
| Lane, George | 14-Jun-05 | Prepare test of effectiveness procedures for Access to Programs and Data controls. | 0.4 | $225 | $ 90 |
| Lane, George | 14-Jun-05 | Review Winn Dixie narrative of IT Control Environment. | 0.4 | $225 | $ 90 |
| Paradise Jr., Arthur Joseph | 14-Jun-05 | Meeting between J Paradise and C Rose (both KPMG) to discuss audit timing/key dates and audit coordination with Winn Dixie. | 0.4 | $550 | $ 220 |
| Britton, Sharon F | 14-Jun-05 | Obtain and review IT Control Environment testing documentation in order to prepare KPMG's testing plan. | 0.5 | $225 | $ 113 |
| Lane, George | 14-Jun-05 | Meeting with S. Bergan (WD) to discuss testing of IT Control Environment controls and Program Development controls. | 0.5 | $225 | $ 113 |
| Washington, Tyron | 14-Jun-05 | Meeting with D Trivedi of CFO services to discuss Winn Dixie's test procedures, and Winn Dixie work papers. | 0.5 | $225 | $ 113 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Washington, Tyron | 14-Jun-05 | Meeting with D Trivedi of CFO services to discuss Winn Dixie's test procedures, and Winn Dixie work papers. | 0.5 | $225 | $ 113 |
| Labonte, Melissa | 14-Jun-05 | Attend walkthrough of outside storage of warehouse inventory with R. Cramer, WD Director of Distribution Systems. | 0.6 | $220 | $ 132 |
| Lane, George | 14-Jun-05 | Meeting with A. Parsons (WD) via phone to discuss test of design of IT Control Environment control. | 0.6 | $225 | $ 135 |
| Mendez, Isabel | 14-Jun-05 | Prepare TOE Cash Control#18 & 19 | 0.6 | $220 | $ 132 |
| Rusnak, Chris | 14-Jun-05 | Discussions with J. Cook, Capital Asset Acct. regarding the CIP Roll forwards | 0.6 | $220 | $ 132 |
| Rusnak, Chris | 14-Jun-05 | Reviewing additional Disbursements | 0.6 | $220 | $ 132 |
| Rusnak, Chris | 14-Jun-05 | Completed projects selections for CIP Test of Details. | 0.6 | $220 | $ 132 |
| Washington, Tyron | 14-Jun-05 | Meeting with R Raulerson, B Micu, and M Coffrin of Winn Dixie to discuss EFT controls. | 0.6 | $225 | $ 135 |
| Bass, Kevin M | 14-Jun-05 | Review Capital Asset Process Analysis Document and related controls. | 0.7 | $330 | $ 231 |
| Boutin, Mark | 14-Jun-05 | Create audit program for the capital asset process for control testing to be performed on the Winn-Dixie Stores, Inc. audit. | 0.7 | $220 | $ 154 |
| Boutin, Mark | 14-Jun-05 | Perform test of design for the capital asset process for the Winn-Dixie Stores, Inc. audit. | 0.7 | $220 | $ 154 |
| Boutin, Mark | 14-Jun-05 | Review and update the audit program document for the capital asset management process for Winn-Dixie Stores, Inc. audit. | 0.7 | $220 | $ 154 |
| Boutin, Mark | 14-Jun-05 | Create audit program for the capital asset process for control testing to be performed on the Winn-Dixie Stores, Inc. audit. | 0.7 | $220 | $ 154 |
| Lane, George | 14-Jun-05 | Review Winn Dixie walkthroughs and evidence of IT Control Environment controls. | 0.7 | $225 | $ 158 |
| Whitman, Byron | 14-Jun-05 | Update list of open items that need to be completed/obtained. | 0.7 | $220 | $ 154 |
| Bass, Kevin M | 14-Jun-05 | Review Accounts Receivable confirmations to be sent. | 0.8 | $330 | $ 264 |
| Britton, Sharon F | 14-Jun-05 | Meeting with G. Lane (KPMG), S. Bergen and J. Gleason (WD) to discuss changes in Program Development process as of year-end. | 0.8 | $225 | $ 180 |
| Lane, George | 14-Jun-05 | Meeting with S. Britton (KPMG), S. Bergan (WD), J. Gleason (WD) to discuss testing of Program Development controls. | 0.8 | $225 | $ 180 |
| Lane, George | 14-Jun-05 | Meeting with S. Bergan (WD) and J. Gleason (WD) to discuss testing of IT Control Environment controls and Program Development controls. | 0.8 | $225 | $ 180 |
| Lane, George | 14-Jun-05 | Document part of IT Control Environment walkthrough. | 0.8 | $225 | $ 180 |
| Mendez, Isabel | 14-Jun-05 | Meeting with T. Zomwalde (WD) to discuss the test work management performed over Cash Control #7,#10,#15, #18, #21 and #22 | 0.8 | $220 | $ 176 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 14-Jun-05 | Coordinate with KPMG IT auditors on testing of application controls and status of tests requested under Sarbanes Oxley 404 | 0.8 | $550 | $ 440 |
| Whitman, Byron | 14-Jun-05 | Updating Financial Reporting process analysis document and audit program in Vector. | 0.8 | $220 | $ 176 |
| Whitman, Byron | 14-Jun-05 | Updating Supply Chain process analysis document and audit program in Vector. | 0.8 | $220 | $ 176 |
| Boutin, Mark | 14-Jun-05 | Perform test of effectiveness for the capital asset process for the Winn-Dixie Stores, Inc. audit. | 0.9 | $220 | $ 198 |
| Boutin, Mark | 14-Jun-05 | Perform test of effectiveness for the capital asset process for the Winn-Dixie Stores, Inc. audit. | 0.9 | $220 | $ 198 |
| Mendez, Isabel | 14-Jun-05 | Prepare TOD and TOE Capital Lease Control# 13 | 0.9 | $220 | $ 198 |
| Whitman, Byron | 14-Jun-05 | Updating Treasury Management process analysis document and audit program in Vector. | 0.9 | $220 | $ 198 |
| Lane, George | 14-Jun-05 | Meeting with C. Derrick (WD) to discuss test of design of IT Control Environment controls and testing of Program Development controls. | 1.0 | $225 | $ 225 |
| Britton, Sharon F | 14-Jun-05 | Organize documented controls test work into binders prepare to-do list for tomorrow. | 1.1 | $225 | $ 248 |
| Knowles, Chantelle | 14-Jun-05 | Reviewed and photocopied management's documentation of Risk management and included supporting documentation of controls identified by KPMG as key in HR binder. | 1.1 | $360 | $ 396 |
| Knowles, Chantelle | 14-Jun-05 | Review of Company and business unit level controls document performed by KPMG | 1.1 | $360 | $ 396 |
| Washington, Tyron | 14-Jun-05 | Meeting with D Gray of Winn Dixie and performed a test of effectiveness of POS/ROI and Cash Report interface. | 1.1 | $225 | $ 248 |
| Dickson, Daniel | 14-Jun-05 | Prepare adjustments to Misc Accruals APG | 1.2 | $325 | $ 390 |
| Dickson, Daniel | 14-Jun-05 | Review control procedures and testing procedures. | 1.2 | $325 | $ 390 |
| Rose, Cindy | 14-Jun-05 | Review daily update of outstanding items for Sarbanes Oxley 404 work, including updating outstanding items list, sending emails for follow up and/or questions on status of items | 1.2 | $550 | $ 660 |
| Washington, Tyron | 14-Jun-05 | Meeting with J Cook of Winn Dixie to perform a test of effectiveness of PeopleSoft AP interface with PeopleSoft AM. | 1.2 | $225 | $ 270 |
| Bass, Kevin M | 14-Jun-05 | Review Prepared by Client request. | 1.3 | $330 | $ 429 |
| Bass, Kevin M | 14-Jun-05 | Review Planning Consideration Documentation | 1.3 | $330 | $ 429 |
| Dickson, Daniel | 14-Jun-05 | Prepare adjustments to Long Term Debt APG | 1.3 | $325 | $ 423 |
| Paradise Jr., Arthur Joseph | 14-Jun-05 | Meeting with K. Stubbs (WD) and C. Nass (WD) to discuss PBC requests and general logistics of ICOFR testing | 1.3 | $550 | $ 715 |
| Dickson, Daniel | 14-Jun-05 | Prepare adjustments to Cash APG | 1.4 | $325 | $ 455 |
| Labonte, Melissa | 14-Jun-05 | Document the results of the walkthrough of outside inventory storage. | 1.4 | $220 | $ 308 |
| Rusnak, Chris | 14-Jun-05 | Finalize Disbursement Documentation | 1.4 | $220 | $ 308 |
| Vanderlaat, Erick | 14-Jun-05 | Perform Test of Designs over Accounts Payable control #75 account as required by Sarbanes Oxley 404 | 1.4 | $220 | $ 308 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Washington, Tyron | 14-Jun-05 | Meeting with J Davis and M Fiser of Winn Dixie to perform test of effectiveness of interfaces for TRICEPTS. | 1.4 | $225 | $ 315 |
| Whitman, Byron | 14-Jun-05 | Updating Human Resource process analysis document and audit program in Vector. | 1.5 | $220 | $ 330 |
| Whitman, Byron | 14-Jun-05 | Updating Capital Asset Management process analysis document and audit program in Vector. | 1.5 | $220 | $ 330 |
| Bass, Kevin M | 14-Jun-05 | Review Treasury Management process cash controls. | 1.6 | $330 | $ 528 |
| Paradise Jr., Arthur Joseph | 14-Jun-05 | Review of Payables PAD documentation | 1.6 | $550 | $ 880 |
| Paradise Jr., Arthur Joseph | 14-Jun-05 | Review of approach on Company level controls | 1.6 | $550 | $ 880 |
| Dickson, Daniel | 14-Jun-05 | Prepare adjustments DIT and Tax expense APG | 1.8 | $325 | $ 585 |
| Vanderlaat, Erick | 14-Jun-05 | Perform Test of Designs over Accounts Payable control #64 account as required by Sarbanes Oxley 404 | 1.8 | $220 | $ 396 |
| Whitman, Byron | 14-Jun-05 | Updating planning considerations document. | 1.9 | $220 | $ 418 |
| Dickson, Daniel | 14-Jun-05 | Prepare adjustments to Accounts Payable APG | 2.1 | $325 | $ 683 |
| Labonte, Melissa | 14-Jun-05 | Create audit program for the human resource control test work to be performed. | 2.1 | $220 | $ 462 |
| Storey, R. Travis | 14-Jun-05 | Review of ICOFR documentation relating to revenues. | 2.1 | $600 | $ 1,260 |
| Britton, Sharon F | 14-Jun-05 | Review and analyze testing methodology for Security test work. | 2.2 | $225 | $ 495 |
| Mendez, Isabel | 14-Jun-05 | Prepare TOD Cash Control #21 & 22 | 2.2 | $220 | $ 484 |
| Vanderlaat, Erick | 14-Jun-05 | Perform Test of Designs over Accounts Payable control #63 account as required by Sarbanes Oxley 404 | 2.4 | $220 | $ 528 |
| Britton, Sharon F | 14-Jun-05 | Document work papers for Computer Operations test work. | 2.5 | $225 | $ 563 |
| Gennaro, Giancarlo | 14-Jun-05 | Perform control test work for Human Resources section, key control # 41. | 2.5 | $220 | $ 550 |
| Gennaro, Giancarlo | 14-Jun-05 | Perform control test work for Property, Plant and Equipment section, key control # 4. | 2.5 | $220 | $ 550 |
| Gennaro, Giancarlo | 14-Jun-05 | Perform control test work for Property, Plant and Equipment section, key control # 18. | 2.6 | $220 | $ 572 |
| Vanderlaat, Erick | 14-Jun-05 | Account Receivables Confirmations Pharmacy.  Determine sample size, ensure detail agrees to GL, sample selection, etc. | 2.6 | $220 | $ 572 |
| Rose, Cindy | 14-Jun-05 | Coordinate with KPMG staff regarding test selections, tests already performed, additional information needed for entity level controls required under Sarbanes Oxley 404 | 2.7 | $550 | $ 1,485 |
| Knowles, Chantelle | 14-Jun-05 | Documentation of Human Resources process PAD to input controls into Vector | 2.8 | $360 | $ 1,008 |
| Rusnak, Chris | 14-Jun-05 | Test work performed on CIP Roll forward and the CIP Summary Detail Wks. | 2.8 | $220 | $ 616 |
| Knowles, Chantelle | 14-Jun-05 | Documentation of Human Resource process APG to input controls and procedures into Vector | 3.2 | $360 | $ 1,152 |
| Rusnak, Chris | 14-Jun-05 | CIP Interest and Other Assets Roll forward | 3.5 | $220 | $ 770 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Washington, Tyron | 14-Jun-05 | Documented test of effectiveness for Inventory, and Capital Asset controls. | 3.5 | $225 | $ 788 |
| Boutin, Mark | 14-Jun-05 | Create audit program for the capital asset process for control testing to be performed on the Winn-Dixie Stores, Inc. audit. | 3.6 | $220 | $ 792 |
| Bass, Kevin M | 14-Jun-05 | Review Application controls for all processes. | 3.8 | $330 | $ 1,254 |
| Mendez, Isabel | 14-Jun-05 | Prepare TOE Control #21 and 22 | 3.8 | $220 | $ 836 |
| Labonte, Melissa | 14-Jun-05 | Create audit program for the human resource control test work to be performed. | 3.9 | $220 | $ 858 |
| Lane, George | 15-Jun-05 | Prepare for meeting to discuss testing of Access to Program and Data controls. | 0.2 | $225 | $ 45 |
| Knowles, Chantelle | 15-Jun-05 | Documented changes that needed to be made to the Business Combinations APG based on KPMG's discussions of reliance on managements test work. | 0.2 | $360 | $ 72 |
| Labonte, Melissa | 15-Jun-05 | Contact C. Vincent, WD Retail Accounting Manager, to discuss consigned inventory. | 0.2 | $220 | $ 44 |
| Britton, Sharon F | 15-Jun-05 | Meeting with D. Greene (WD) to obtain documentation evidence for operations exceptions. | 0.3 | $225 | $ 68 |
| Lane, George | 15-Jun-05 | Develop questions about testing of Program Development controls and IT Control Environment controls. | 0.3 | $225 | $ 68 |
| Mendez, Isabel | 15-Jun-05 | Review information related to ICOFR 4-15 | 0.3 | $220 | $ 66 |
| Whitman, Byron | 15-Jun-05 | Updating planning considerations document. | 0.3 | $220 | $ 66 |
| Dickson, Daniel | 15-Jun-05 | Prepare adjustments to accrued rent APG | 0.4 | $325 | $ 130 |
| Labonte, Melissa | 15-Jun-05 | Contact K. Corbett, WD Strategic Planning Manager, to discuss Management's payroll expense review. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 15-Jun-05 | Obtain organization chart for Winn-Dixie Internal Audit Department and update the planning considerations document. | 0.4 | $220 | $ 88 |
| Lane, George | 15-Jun-05 | Review meeting notes about the testing of Access to Programs and Data controls and IT Control Environment controls. | 0.4 | $225 | $ 90 |
| Rusnak, Chris | 15-Jun-05 | Discussions with J. Cook, Capital Asset Acct. regarding the Completed Projects | 0.4 | $220 | $ 88 |
| Rusnak, Chris | 15-Jun-05 | Discussion with R. Guethle, Sr. Acct., regarding TOD of Mgmt. Review of Pension Liability | 0.4 | $220 | $ 88 |
| Whitman, Byron | 15-Jun-05 | Updated list of points to speak with client on. | 0.4 | $220 | $ 88 |
| Lane, George | 15-Jun-05 | Meeting with S. Britton (KPMG) to discuss and analyze testing of Access to Programs and Data controls, Program Development controls, and IT Control Environment controls. | 0.5 | $225 | $ 113 |
| Britton, Sharon F | 15-Jun-05 | Meeting with G. Lane (KPMG) to discuss and analyze testing of Access to Programs and Data controls, Program Development controls, and IT Control Environment controls. | 0.5 | $225 | $ 113 |
| Labonte, Melissa | 15-Jun-05 | Document the Company's treatment of consigned inventory. | 0.5 | $220 | $ 110 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lane, George | 15-Jun-05 | Document and analyze testing of program development and IT Control Environment controls. | 0.5 | $225 | $ 113 |
| Britton, Sharon F | 15-Jun-05 | Submit request to C. Johns (WD) for work orders on data center facilities. | 0.6 | $225 | $ 135 |
| Rusnak, Chris | 15-Jun-05 | Discussions with F. Lenard, Acct., regarding TOD's of Mgmt. Review of pension liability and Treasury Acct. Recs | 0.6 | $220 | $ 132 |
| Rusnak, Chris | 15-Jun-05 | Review CIP test work performed on the Roll-forwards | 0.6 | $220 | $ 132 |
| Vanderlaat, Erick | 15-Jun-05 | Assessment over controls tested by management on Capital Fixed Assets additions | 0.6 | $220 | $ 132 |
| Whitman, Byron | 15-Jun-05 | Updating Business Combinations process analysis document and audit program in Vector. | 0.6 | $220 | $ 132 |
| Knowles, Chantelle | 15-Jun-05 | Performed tests of controls on the Company and business unit level controls. | 0.7 | $360 | $ 252 |
| Britton, Sharon F | 15-Jun-05 | Meeting with B. Westerman (PwC), M. Tanner (CFO Services), S. Merry, J. Gleason, S. Bergen (all WD) for PwC's weekly status update on general controls testing. | 0.8 | $225 | $ 180 |
| Knowles, Chantelle | 15-Jun-05 | Reviewed various processes to ensure that CFO services identified all accounts greater than SMT to be tested by management. | 0.8 | $360 | $ 288 |
| Paradise Jr., Arthur Joseph | 15-Jun-05 | Review of COS process level controls information | 0.8 | $550 | $ 440 |
| Dickson, Daniel | 15-Jun-05 | Developing and planning NNN Leases control testing audit program | 0.9 | $325 | $ 293 |
| Knowles, Chantelle | 15-Jun-05 | Review of Company and business unit level controls APG performed by KPMG | 0.9 | $360 | $ 324 |
| Mendez, Isabel | 15-Jun-05 | Investigating why Cash control #7 and #10 was changed from key controls to non-key; looking for what sales controls related to cash control #7 and #10 and documenting my findings. . | 0.9 | $220 | $ 198 |
| Rose, Cindy | 15-Jun-05 | Review of management's documentation for testing methodology and sample size determination for Sarbanes Oxley 404 testing | 0.9 | $550 | $ 495 |
| Vanderlaat, Erick | 15-Jun-05 | Perform Test of Designs over Accounts Payable control #63 account as required by Sarbanes Oxley 404 | 0.9 | $220 | $ 198 |
| Vanderlaat, Erick | 15-Jun-05 | Account Receivables Confirmations Vendor Debit. Determine sample size, ensure detail agrees to GL, sample selection, etc. | 1.0 | $220 | $ 220 |
| Knowles, Chantelle | 15-Jun-05 | Cleared manager review comments on Business Disposition process. | 1.1 | $360 | $ 396 |
| Labonte, Melissa | 15-Jun-05 | Development of audit program steps for human resources. | 1.1 | $220 | $ 242 |
| Mendez, Isabel | 15-Jun-05 | General Binder Documentation for control test work | 1.1 | $220 | $ 242 |
| Vanderlaat, Erick | 15-Jun-05 | Perform Test of Designs over 111050 account as required by Sarbanes Oxley 404 | 1.1 | $220 | $ 242 |
| Bass, Kevin M | 15-Jun-05 | Update open items list on scheduling calendar. | 1.2 | $330 | $ 396 |
| Dickson, Daniel | 15-Jun-05 | Developing and planning CMA control testing audit program | 1.2 | $325 | $ 390 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Dickson, Daniel | 15-Jun-05 | Developing and planning rent expense control testing audit program | 1.2 | $325 | $ 390 |
| Dickson, Daniel | 15-Jun-05 | Review client NNN Leases, rent expense flow charts to properly develop control test procedures | 1.2 | $325 | $ 390 |
| Vanderlaat, Erick | 15-Jun-05 | Perform Test of Designs over 111050 account as required by Sarbanes Oxley 404 | 1.2 | $220 | $ 264 |
| Whitman, Byron | 15-Jun-05 | Updating Capital Asset Management process analysis document and audit program in Vector. | 1.2 | $220 | $ 264 |
| Rose, Cindy | 15-Jun-05 | Review of disposition of certain points given back to client on documentation under Sarbanes Oxley 404 (ongoing process) | 1.3 | $550 | $ 715 |
| Mendez, Isabel | 15-Jun-05 | Prepare TOD and TOE Rent Expense Control #10 | 1.4 | $220 | $ 308 |
| Paradise Jr., Arthur Joseph | 15-Jun-05 | Meeting to discuss status of Sarbanes Oxley 404 – C Rose, J Paradise, K Bass (all KPMG), M Tanner, R Sanford (CFO Services, outsourced to Winn Dixie), M Byrum, J Roy, K Stubbs, D Bryant (all Winn Dixie) | 1.4 | $550 | $ 770 |
| Rose, Cindy | 15-Jun-05 | Meeting to discuss status of Sarbanes Oxley 404 – C Rose, J Paradise, K Bass (all KPMG), M Tanner, R Sanford (CFO Services, outsourced to Winn Dixie), M Byrum, J Roy, K Stubbs, D Bryant (all Winn Dixie) | 1.4 | $550 | $ 770 |
| Rose, Cindy | 15-Jun-05 | Review daily update of outstanding items for Sarbanes Oxley 404 work, including updating outstanding items list, sending emails for follow up and/or questions on status of items | 1.4 | $550 | $ 770 |
| Vanderlaat, Erick | 15-Jun-05 | Perform Test of Designs over Accounts Payable control #75 account as required by Sarbanes Oxley 404 | 1.4 | $220 | $ 308 |
| Britton, Sharon F | 15-Jun-05 | Review Security walkthrough and prepare questions in order to complete walkthrough at meeting scheduled today. | 1.5 | $225 | $ 338 |
| Boutin, Mark | 15-Jun-05 | Review and update the process analysis document for the capital asset management process for Winn-Dixie Stores, Inc. audit. | 1.6 | $220 | $ 352 |
| Labonte, Melissa | 15-Jun-05 | Development of audit program steps for human resource substantive procedures. | 1.6 | $220 | $ 352 |
| Mendez, Isabel | 15-Jun-05 | Prepare TOD and TOE Rent Expense Control #5 | 1.6 | $220 | $ 352 |
| Lane, George | 15-Jun-05 | Prepare, review, and analyze test of effectiveness procedures for Access to Programs and Data controls. | 1.7 | $225 | $ 383 |
| Lane, George | 15-Jun-05 | Analyze testing procedures for Program Development controls and IT Control Environment controls. | 1.7 | $225 | $ 383 |
| Bass, Kevin M | 15-Jun-05 | Analyze staffing assignments and assess progress of controls testing. | 1.8 | $330 | $ 594 |
| Dickson, Daniel | 15-Jun-05 | Reviewing of treasury APG for completeness of control test and inclusion of proper controls | 1.8 | $325 | $ 585 |
| Gennaro, Giancarlo | 15-Jun-05 | Review control test work performed by the Company's in the Misc Accrual process. | 1.8 | $220 | $ 396 |
| Knowles, Chantelle | 15-Jun-05 | Incorporated manager review comments on the Company and business unit level controls APG performed by KPMG | 1.8 | $360 | $ 648 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Paradise Jr., Arthur Joseph | 15-Jun-05 | Review of IRM status and General IT controls | 1.8 | $550 | $ 990 |
| Washington, Tyron | 15-Jun-05 | Meeting with S Smart of Winn Dixie to discuss and test controls related to StoreSource and Gross Profit. | 1.8 | $225 | $ 405 |
| Bass, Kevin M | 15-Jun-05 | Review KPMG's Evaluation of Management's Assessment and Process Documentation | 1.9 | $330 | $ 627 |
| Gennaro, Giancarlo | 15-Jun-05 | Perform control test work for Debt section, key control # 24. | 1.9 | $220 | $ 418 |
| Labonte, Melissa | 15-Jun-05 | Create audit program for the supply chain substantive procedures to be performed. | 1.9 | $220 | $ 418 |
| Washington, Tyron | 15-Jun-05 | Meeting with B Buniatian of Winn Dixie to discuss and test controls related to the ABS system. | 1.9 | $225 | $ 428 |
| Rusnak, Chris | 15-Jun-05 | Prepare TOE of Mgmt.'s Review on pension liability and preparing TOD document | 2.0 | $220 | $ 440 |
| Rusnak, Chris | 15-Jun-05 | CIP Completed Projects Test work and documentation | 2.0 | $220 | $ 440 |
| Whitman, Byron | 15-Jun-05 | Updating Supply Chain process analysis document and audit program in Vector. | 2.0 | $220 | $ 440 |
| Britton, Sharon F | 15-Jun-05 | Document explanation of exceptions noted from receipt of documentation from D. Green (WD) | 2.1 | $225 | $ 473 |
| Gennaro, Giancarlo | 15-Jun-05 | Perform control test work for Miscellaneous Accrual section, key control # 6. | 2.1 | $220 | $ 462 |
| Vanderlaat, Erick | 15-Jun-05 | Perform Test of Designs over Accounts Payable control #9 account as required by Sarbanes Oxley 404 | 2.1 | $220 | $ 462 |
| Whitman, Byron | 15-Jun-05 | Updating Human Resource process analysis document and audit program in Vector. | 2.1 | $220 | $ 462 |
| Whitman, Byron | 15-Jun-05 | Updating Treasury Management process analysis document and audit program in Vector. | 2.1 | $220 | $ 462 |
| Bass, Kevin M | 15-Jun-05 | Review Human Resources controls testing. | 2.2 | $330 | $ 726 |
| Gennaro, Giancarlo | 15-Jun-05 | Review control test work performed by the Company's in the Long term debt process. | 2.2 | $220 | $ 484 |
| Paradise Jr., Arthur Joseph | 15-Jun-05 | Review of planning consideration document | 2.2 | $550 | $ 1,210 |
| Bass, Kevin M | 15-Jun-05 | Review open points back to client and discuss with M. Tanner (WD) | 2.3 | $330 | $ 759 |
| Dickson, Daniel | 15-Jun-05 | Managing staff accountants for control testing of equity controls, AP controls, input procedures into Vector | 2.3 | $325 | $ 748 |
| Britton, Sharon F | 15-Jun-05 | Meeting with W. Bradley (WD) and G. Lane (KPMG) to discuss testing of Access to Programs and Data controls and IT Control Environment controls. | 2.5 | $225 | $ 563 |
| Lane, George | 15-Jun-05 | Meeting with W. Bradley (WD) and S. Britton (KPMG) to discuss testing of Access to Programs and Data controls and IT Control Environment controls. | 2.5 | $225 | $ 563 |
| Rusnak, Chris | 15-Jun-05 | Prepare TOE of Treasury Account Recs and preparing TOD document | 2.5 | $220 | $ 550 |
| Boutin, Mark | 15-Jun-05 | Create audit program for the capital asset process for control testing to be performed on the Winn-Dixie Stores, Inc. audit. | 2.6 | $220 | $ 572 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount | |
|------|------|-------------|------|-------------|--------|---|
| Mendez, Isabel | 15-Jun-05 | Prepare TOD and TOE Capital Lease Control# 13 | 2.7 | $220 | $ | 594 |
| Labonte, Melissa | 15-Jun-05 | Create audit program for the supply chain control test work. | 2.9 | $220 | $ | 638 |
| Washington, Tyron | 15-Jun-05 | Documented test of effectiveness of PARS interface into PeopleSoft G/L controls. | 2.9 | $225 | $ | 653 |
| Washington, Tyron | 15-Jun-05 | Documented test of effectiveness of PARS system automatic write off of pharmacy items that reach the 90 day mark. | 3.4 | $225 | $ | 765 |
| Knowles, Chantelle | 15-Jun-05 | Performed tests of controls on the Company and business unit level controls. | 3.5 | $360 | $ | 1,260 |
| Britton, Sharon F | 16-Jun-05 | Meeting with G. Lane (KPMG) to discuss testing of Program Development controls. | 0.1 | $225 | $ | 23 |
| Lane, George | 16-Jun-05 | Meeting with S. Britton (KPMG) to discuss testing of Program Development controls. | 0.1 | $225 | $ | 23 |
| Lane, George | 16-Jun-05 | Revise IT Control Environment walkthrough. | 0.1 | $225 | $ | 23 |
| Britton, Sharon F | 16-Jun-05 | Meeting with G. Lane (KPMG) to discuss testing of Program Development controls and IT Control Environment controls. | 0.2 | $225 | $ | 45 |
| Lane, George | 16-Jun-05 | Meeting with S. Britton (KPMG) to discuss testing of Program Development controls and IT Control Environment controls. | 0.2 | $225 | $ | 45 |
| Lane, George | 16-Jun-05 | Prepare inquiry for walkthrough of IT Strategy process. | 0.2 | $225 | $ | 45 |
| Lane, George | 16-Jun-05 | Revise IT Control Environment walkthrough. | 0.2 | $225 | $ | 45 |
| Gennaro, Giancarlo | 16-Jun-05 | Discuss with J. Stone (WD) control procedures for validating identity of new hires as part of test work for Human Resources section, control # 41. | 0.3 | $220 | $ | 66 |
| Lane, George | 16-Jun-05 | Analyze notes from meeting with C. Derrick (WD) regarding IT Control Environment controls | 0.3 | $225 | $ | 68 |
| Lane, George | 16-Jun-05 | Review and analyze test of effectiveness procedures for Program Development controls. | 0.3 | $225 | $ | 68 |
| Dickson, Daniel | 16-Jun-05 | Review documentation of control test procedures to be performed | 0.4 | $325 | $ | 130 |
| Gennaro, Giancarlo | 16-Jun-05 | Meeting with C. Hernandez (WD) to obtain additional documentation for test work of Human Resources section, control # 41. | 0.4 | $220 | $ | 88 |
| Lane, George | 16-Jun-05 | Meeting with S. Bergan (WD) to discuss testing of Program Development controls. | 0.4 | $225 | $ | 90 |
| Rusnak, Chris | 16-Jun-05 | Discussion with T. Gallagher, (CFO Services) regarding additional Miscellaneous Accounts Payable disbursements. | 0.4 | $220 | $ | 88 |
| Rusnak, Chris | 16-Jun-05 | Discussion regarding disbursement test work with B. Collins, Miscellaneous Accounts Payable Accountant (Winn-Dixie). | 0.4 | $220 | $ | 88 |
| Rusnak, Chris | 16-Jun-05 | Reviewed the Treasury Management Controls to be tested. | 0.4 | $220 | $ | 88 |
| Smith, Jessica M | 16-Jun-05 | Review work performed on business dispositions. | 0.4 | $360 | $ | 144 |
| Gennaro, Giancarlo | 16-Jun-05 | Meeting with C. Burns (WD) to discuss procedures for review of Misc Accrual account. | 0.5 | $220 | $ | 110 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Knowles, Chantelle | 16-Jun-05 | Review of changes made to Human Resources PAD and APG in vector | 0.5 | $360 | $ 180 |
| Knowles, Chantelle | 16-Jun-05 | Performed tests of controls on the Company and business unit level controls. | 0.5 | $360 | $ 180 |
| Rusnak, Chris | 16-Jun-05 | Review disbursement test work. | 0.5 | $220 | $ 110 |
| Rusnak, Chris | 16-Jun-05 | Drafted the Sales and Use Tax Test of Design & Operating Effectiveness document. | 0.5 | $220 | $ 110 |
| Rusnak, Chris | 16-Jun-05 | Reviewed Management's Test work performed on Sales and Use Tax. | 0.5 | $220 | $ 110 |
| Britton, Sharon F | 16-Jun-05 | Update general controls status based on updated status report obtained from Winn-Dixie. | 0.6 | $225 | $ 135 |
| Rusnak, Chris | 16-Jun-05 | Discussion with J. Sindel, Acct. Systems & Procedures (Winn-Dixie), regarding additional Miscellaneous Accounts Payable disbursements. | 0.6 | $220 | $ 132 |
| Rusnak, Chris | 16-Jun-05 | Performed test work on Sales and Use Tax Control. | 0.6 | $220 | $ 132 |
| Bass, Kevin M | 16-Jun-05 | Review management supplemental retirement plan documentation and results of KPMG Benefit Plan Checklist | 0.7 | $330 | $ 231 |
| Lane, George | 16-Jun-05 | Meeting with C. Derrick (WD) to discuss IT strategic plan. | 0.7 | $225 | $ 158 |
| Lane, George | 16-Jun-05 | Review and analyze test of effectiveness procedures for Program Development controls. | 0.7 | $225 | $ 158 |
| Rusnak, Chris | 16-Jun-05 | Discussions with F. Lenard (Winn-Dixie) regarding Treasury Account Reconciliations. | 0.7 | $220 | $ 154 |
| Smith, Jessica M | 16-Jun-05 | Review open and outstanding items to determine procedures that can be started. | 0.7 | $360 | $ 252 |
| Lane, George | 16-Jun-05 | Prepare inquiry for walkthrough of IT Strategy process. | 0.8 | $225 | $ 180 |
| Lane, George | 16-Jun-05 | Prepare key control status sheet indicating Winn-Dixie status and KPMG status. | 0.8 | $225 | $ 180 |
| Rusnak, Chris | 16-Jun-05 | Performed additional selections for Miscellaneous Accounts Payable disbursements. | 0.8 | $220 | $ 176 |
| Smith, Jessica M | 16-Jun-05 | Review entity level controls audit program and partner review notes. | 0.8 | $360 | $ 288 |
| Whitman, Byron | 16-Jun-05 | Updating Capital Asset Management process analysis document and audit program in Vector. | 0.8 | $220 | $ 176 |
| Whitman, Byron | 16-Jun-05 | Updating Treasury Management substantive procedures in audit program in Vector. | 0.8 | $220 | $ 176 |
| Britton, Sharon F | 16-Jun-05 | Update general controls status report with the controls that Winn-Dixie has completed and KPMG's progress on testing. | 0.9 | $225 | $ 203 |
| Rusnak, Chris | 16-Jun-05 | Finalized CIP Test work Documentation. | 0.9 | $220 | $ 198 |
| Smith, Jessica M | 16-Jun-05 | Review work performed on the capital assets process including tests of controls and fixed asset roll forward. | 0.9 | $360 | $ 324 |
| Boutin, Mark | 16-Jun-05 | Review and revise the test of design memo and test work for control #18 within the capital assets process. | 1.1 | $220 | $ 242 |
| Lane, George | 16-Jun-05 | Revise IT Control Environment walkthrough. | 1.2 | $225 | $ 270 |
| Boutin, Mark | 16-Jun-05 | Plan tests of control for controls in the capital asset process. | 1.3 | $220 | $ 286 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Washington, Tyron | 16-Jun-05 | Meeting with K Altman of Winn Dixie to discuss controls related to the automatic write-off of pharmacy receivables. | 1.3 | $225 | $ 293 |
| Whitman, Byron | 16-Jun-05 | Updating Human Resource process analysis document and audit program in Vector. | 1.5 | $220 | $ 330 |
| Britton, Sharon F | 16-Jun-05 | Review Security walkthrough in order to determine what is outstanding that needs to be completed and documented. | 1.6 | $225 | $ 360 |
| Britton, Sharon F | 16-Jun-05 | Review Change Management and Security walkthrough binders to determine what evidence was obtained in order to ensure KPMG does not make a duplicate request for documentation. | 1.7 | $225 | $ 383 |
| Rusnak, Chris | 16-Jun-05 | Finalized Treasury Account Reconciliations Documentation. | 1.7 | $220 | $ 374 |
| Bass, Kevin M | 16-Jun-05 | Review Treasury Management Audit Program and edit. | 1.8 | $330 | $ 594 |
| Gennaro, Giancarlo | 16-Jun-05 | Perform control test work for Debt section, key control # 24. | 1.8 | $220 | $ 396 |
| Labonte, Melissa | 16-Jun-05 | Review supply chain audit program to ensure all revisions have been made. | 1.9 | $220 | $ 418 |
| Lane, George | 16-Jun-05 | Document IT Strategy and Risk Assessment in the IT Control Environment walkthrough. | 2.0 | $225 | $ 450 |
| Mendez, Isabel | 16-Jun-05 | Test of Operating Effectiveness: Rent Expense Control #5 | 2.1 | $220 | $ 462 |
| Vanderlaat, Erick | 16-Jun-05 | Perform Test of Designs over Accounts Payable control #63 account as required by Sarbanes Oxley 404 | 2.1 | $220 | $ 462 |
| Gennaro, Giancarlo | 16-Jun-05 | Meeting with R. Guethle (WD) to discuss items in debt reconciliation related to debt restructuring. | 2.2 | $220 | $ 484 |
| Mendez, Isabel | 16-Jun-05 | Performed a Test of Design: Rent Expense Control #5 | 2.2 | $220 | $ 484 |
| Whitman, Byron | 16-Jun-05 | Updating Supply Chain process analysis document and audit program in Vector. | 2.3 | $220 | $ 506 |
| Dickson, Daniel | 16-Jun-05 | Review internal control over financial reporting guidance by PCAOB to ensure procedures and coverage was sufficient. | 2.4 | $325 | $ 780 |
| Labonte, Melissa | 16-Jun-05 | Review the human resource process analysis document to ensure all controls identified by Management are documented properly. | 2.4 | $220 | $ 528 |
| Bass, Kevin M | 16-Jun-05 | Review Human Resource Management Process Analysis Document and edit. | 2.7 | $330 | $ 891 |
| Labonte, Melissa | 16-Jun-05 | Review the supply chain process analysis document to ensure all controls identified by Management  are documented properly. | 2.7 | $220 | $ 594 |
| Gennaro, Giancarlo | 16-Jun-05 | Perform control test work for Misc Accrual section, key control # 6. | 2.8 | $220 | $ 616 |
| Vanderlaat, Erick | 16-Jun-05 | Perform Test of Designs over Accounts Payable control #75 account as required by Sarbanes Oxley 404 | 2.8 | $220 | $ 616 |
| Washington, Tyron | 16-Jun-05 | Documented test results for Accounts Receivable controls. | 2.8 | $225 | $ 630 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Britton, Sharon F | 16-Jun-05 | Review and analyze security documentation requests received from W. Bradley (WD) in order to determine procedures for testing. | 2.9 | $225 | $ 653 |
| Dickson, Daniel | 16-Jun-05 | Created control test with staff to properly test clients controls | 3.0 | $325 | $ 975 |
| Storey, R. Travis | 16-Jun-05 | Review of ICOFR documentation and planning in entity level controls. | 3.0 | $600 | $ 1,800 |
| Dickson, Daniel | 16-Jun-05 | Reviewed treasury management audit program and assessed changes required | 3.2 | $325 | $ 1,040 |
| Whitman, Byron | 16-Jun-05 | Updating Treasury Management process analysis document and audit program in Vector. | 3.2 | $220 | $ 704 |
| Vanderlaat, Erick | 16-Jun-05 | Perform Test of Designs over Accounts Payable control #9 account as required by Sarbanes Oxley 404 | 3.4 | $220 | $ 748 |
| Knowles, Chantelle | 16-Jun-05 | Performed tests of controls on the Company and business unit level controls. | 3.5 | $360 | $ 1,260 |
| Mendez, Isabel | 16-Jun-05 | Performed a Test of Design and Test of Operating Effectiveness Rent Expense Control #10 | 3.7 | $220 | $ 814 |
| Bass, Kevin M | 16-Jun-05 | Document KPMG's walkthrough of the Debit/Credit Electronic Funds Transfer Process as required by Sarbanes Oxley. | 3.8 | $330 | $ 1,254 |
| Washington, Tyron | 16-Jun-05 | Documented test results for Inventory controls. | 3.9 | $225 | $ 878 |
| Washington, Tyron | 17-Jun-05 | Meeting with R Deshong (WD) to discuss control related to the Pharmacy Account Receivable System. | 0.2 | $225 | $ 45 |
| Lane, George | 17-Jun-05 | Respond to Winn Dixie emails concerning Program Development controls. | 0.3 | $225 | $ 68 |
| Britton, Sharon F | 17-Jun-05 | Meeting with S. Bergan (WD) and G. Lane (KPMG) to discuss revised Program Development controls. | 0.4 | $225 | $ 90 |
| Lane, George | 17-Jun-05 | Meeting with S. Bergan (WD) and S. Britton (KPMG) to discuss revised Program Development controls. | 0.4 | $225 | $ 90 |
| Lane, George | 17-Jun-05 | Update Program Development control matrix with revised controls. | 0.4 | $225 | $ 90 |
| Britton, Sharon F | 17-Jun-05 | Review and respond to requests from W. Bradley (WD) on security documentation requested by KPMG. | 0.5 | $225 | $ 113 |
| Gennaro, Giancarlo | 17-Jun-05 | Review additional documentation provided by C. Hernandez (WD) for test work of Human Resources section, control # 41, and document results of test work. | 0.6 | $220 | $ 132 |
| Dickson, Daniel | 17-Jun-05 | Reviewed vector changes made by Byron Whitman from June 16, 2005 to ensure changes were complete | 0.7 | $325 | $ 228 |
| Dickson, Daniel | 17-Jun-05 | Reviewed Winn - Dixie press releases regarding bankruptcy to further understand business climate | 0.7 | $325 | $ 228 |
| Lane, George | 17-Jun-05 | Review revised Program Development narrative. | 0.7 | $225 | $ 158 |
| Lane, George | 17-Jun-05 | Update list of requested items to reflect received items. | 0.7 | $225 | $ 158 |
| Whitman, Byron | 17-Jun-05 | Updating Human Resource process analysis document and audit program in Vector. | 0.7 | $220 | $ 154 |
| Britton, Sharon F | 17-Jun-05 | Prepare open items list to help plan for items that need to be followed up, requested, and documented. | 0.9 | $225 | $ 203 |
| Lane, George | 17-Jun-05 | Review revised IT Control Environment narrative. | 1.0 | $225 | $ 225 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Vanderlaat, Erick | 17-Jun-05 | Perform Test of Designs over Accounts Payable control #75 account as required by Sarbanes Oxley 404 | 1.0 | $220 | $ 220 |
| Britton, Sharon F | 17-Jun-05 | Discuss test procedures performed by PwC of controls within Computer Operations with J. Anderson (PwC). | 1.1 | $225 | $ 248 |
| Britton, Sharon F | 17-Jun-05 | Review updated deficiency matrix provided by Winn-Dixie to determine controls that management passed or failed and the detail described. | 1.1 | $225 | $ 248 |
| Dickson, Daniel | 17-Jun-05 | Discussed with staff control procedures completed, gathered control testing for debt, accounts payable and cash. | 1.2 | $325 | $ 390 |
| Washington, Tyron | 17-Jun-05 | Documented test of effectiveness of controls related to the Pharmacy Account Receivable System. | 1.3 | $225 | $ 293 |
| Gennaro, Giancarlo | 17-Jun-05 | Perform control test work for Asset Impairment, key control # 1. | 1.6 | $220 | $ 352 |
| Whitman, Byron | 17-Jun-05 | Updating Treasury Management substantive procedures in audit program in Vector. | 1.6 | $220 | $ 352 |
| Washington, Tyron | 17-Jun-05 | Documented test of effectiveness of controls related to the Inventory controls. | 1.7 | $225 | $ 383 |
| Vanderlaat, Erick | 17-Jun-05 | Perform Test of Designs over Accounts Payable control #9 account as required by Sarbanes Oxley 404 | 2.0 | $220 | $ 440 |
| Vanderlaat, Erick | 17-Jun-05 | Perform Test of Designs over Accounts Payable control #63 account as required by Sarbanes Oxley 404 | 2.0 | $220 | $ 440 |
| Whitman, Byron | 17-Jun-05 | Updating Supply Chain process analysis document and audit program in Vector. | 2.3 | $220 | $ 506 |
| Dickson, Daniel | 17-Jun-05 | Assisted with vector changes for the treasury audit program | 2.9 | $325 | $ 943 |
| Knowles, Chantelle | 17-Jun-05 | Performed tests of controls on the Company and business unit level controls. | 3.0 | $360 | $ 1,080 |
| Smith, Jessica M | 18-Jun-05 | Review schedule associated with computer application controls. | 0.3 | $360 | $ 108 |
| Smith, Jessica M | 18-Jun-05 | Updating outstanding items list. | 0.4 | $360 | $ 144 |
| Smith, Jessica M | 19-Jun-05 | Review scheduling and staffing for week of June 20 and distribute to senior associates on KPMG engagement team. | 0.2 | $360 | $ 72 |
| Smith, Jessica M | 19-Jun-05 | Complete SOX 404 evaluation for R. Preston (KPMG). | 0.6 | $360 | $ 216 |
| Bass, Kevin M | 19-Jun-05 | Document KPMG's walkthrough of the Debit/Credit Fuel Center Electronic Funds Transfer Process as required by Sarbanes Oxley. | 2.5 | $330 | $ 825 |
| Britton, Sharon F | 20-Jun-05 | Meeting with G. Lane (KPMG) to discuss test of design for Program Development controls added/revised by Winn Dixie. | 0.1 | $225 | $ 23 |
| Lane, George | 20-Jun-05 | Call C. Derrick (WD) to set up meeting to discuss test of design for Program Development control added by Winn-Dixie. | 0.1 | $225 | $ 23 |
| Lane, George | 20-Jun-05 | Obtain updated SDLC methodology from S. Bergan (WD). | 0.1 | $225 | $ 23 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lane, George | 20-Jun-05 | Meeting with S. Britton (KPMG) to discuss test of design for Program Development controls added/revised by Winn Dixie. | 0.1 | $225 | $ 23 |
| McQuillan, Dustin | 20-Jun-05 | Analyze KPMG's proprietary software application. | 0.1 | $100 | $ 10 |
| Britton, Sharon F | 20-Jun-05 | Meeting with G. Lane (KPMG) to discuss the test of design of Program Development controls that were added/revised by Winn Dixie. | 0.2 | $225 | $ 45 |
| Britton, Sharon F | 20-Jun-05 | Meeting with G. Lane (KPMG) to discuss testing responsibility of IT General Controls. | 0.2 | $225 | $ 45 |
| Lane, George | 20-Jun-05 | Revise KPMG Program Development walkthrough memo to include new information obtained from inquiry with S. Bergan (WD). | 0.2 | $225 | $ 45 |
| Lane, George | 20-Jun-05 | Phone call with C. Derrick (WD) to discuss test of design for Program Development control surrounding documentation and training for new software developments. | 0.2 | $225 | $ 45 |
| Lane, George | 20-Jun-05 | Meeting with S. Britton (KPMG) to discuss the test of design of Program Development controls that were added/revised by Winn-Dixie. | 0.2 | $225 | $ 45 |
| Lane, George | 20-Jun-05 | Meeting with S. Britton (KPMG) to discuss testing responsibility of IT General Controls. | 0.2 | $225 | $ 45 |
| Lane, George | 20-Jun-05 | Revise KPMG Program Development Walkthrough Memo and Program Development control matrix to include WP references. | 0.2 | $225 | $ 45 |
| Lane, George | 20-Jun-05 | Document test of design for Program Development control surrounding documentation and training for new software developments. | 0.2 | $225 | $ 45 |
| McQuillan, Dustin | 20-Jun-05 | Revise the Master File To Do List to reflect current status. | 0.2 | $100 | $ 20 |
| Rusnak, Chris | 20-Jun-05 | Obtained additional disbursement selections from S. Kerce (Winn Dixie). | 0.2 | $220 | $ 44 |
| Smith, Jessica M | 20-Jun-05 | Review staffing and scheduling. | 0.2 | $360 | $ 72 |
| Boutin, Mark | 20-Jun-05 | Update Vector with changes to the capital assets process analysis document. | 0.3 | $220 | $ 66 |
| Dickson, Daniel | 20-Jun-05 | Reviewed the work paper prepared by Chris Rusnak regarding account equity control test #8 | 0.3 | $325 | $ 98 |
| Dickson, Daniel | 20-Jun-05 | Reviewed and made electronic changes to the work paper prepared by Giancarlo Gennaro regarding miscellaneous accrual control test #6 | 0.3 | $325 | $ 98 |
| Lane, George | 20-Jun-05 | Revise KPMG Program Development walkthrough memo to include revisions made during KPMG review. | 0.3 | $225 | $ 68 |
| Rusnak, Chris | 20-Jun-05 | Obtained additional disbursement selections from S. Kerce (Winn-Dixie) not obtained earlier. | 0.3 | $220 | $ 66 |
| Rusnak, Chris | 20-Jun-05 | Discussion regarding Unearned Revenue Reconciliation with R. Samford (CFO Services). | 0.3 | $220 | $ 66 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rusnak, Chris | 20-Jun-05 | Discussion with B. Collins (Winn-Dixie) regarding disbursement testing. | 0.3 | $220 | $ 66 |
| Rusnak, Chris | 20-Jun-05 | Discussion with J. Sindel, Accounting Systems (Winn-Dixie), regarding source of disbursements. | 0.3 | $220 | $ 66 |
| Boutin, Mark | 20-Jun-05 | Meeting with J Smith (KPMG) to discuss the audit programme and process analysis document for the capital asset process. | 0.4 | $220 | $ 88 |
| Dickson, Daniel | 20-Jun-05 | Reviewed the work paper prepared by Chris Rusnak regarding account equity control test #30 | 0.4 | $325 | $ 130 |
| Dickson, Daniel | 20-Jun-05 | Reviewed the work paper prepared by Isabel Mendez regarding cash control test #15 | 0.4 | $325 | $ 130 |
| Dickson, Daniel | 20-Jun-05 | Reviewed the work paper prepared by Isabel Mendez regarding cash control test #21/22 | 0.4 | $325 | $ 130 |
| Lane, George | 20-Jun-05 | Meeting with S. Bergan (WD) to discuss test of design of Program Development controls added/revised by Winn-Dixie. | 0.4 | $225 | $ 90 |
| Lane, George | 20-Jun-05 | Revise list of requested PBC items to provide follow up with Winn-Dixie. | 0.4 | $225 | $ 90 |
| Rusnak, Chris | 20-Jun-05 | Review Treasury Account Reconciliations test work. | 0.4 | $220 | $ 88 |
| Rusnak, Chris | 20-Jun-05 | Prepared the Net Lease Liability Test of Design and Operating Effectiveness document. | 0.4 | $220 | $ 88 |
| Smith, Jessica M | 20-Jun-05 | Review outstanding and pending engagement team items. | 0.4 | $360 | $ 144 |
| Smith, Jessica M | 20-Jun-05 | Meeting with J. Smith (KPMG) and M. Boutin (KPMG) to discuss the audit programme and process analysis document for the capital asset process. | 0.4 | $360 | $ 144 |
| Britton, Sharon F | 20-Jun-05 | Prepare testing binders and labels to organize supporting work papers. | 0.5 | $225 | $ 113 |
| Britton, Sharon F | 20-Jun-05 | Review Program Development Memo documented by G. Lane to provide comments/revisions. | 0.5 | $225 | $ 113 |
| Britton, Sharon F | 20-Jun-05 | Review status and prepare to-do list and procedures for IRM staff to complete this week. | 0.5 | $225 | $ 113 |
| Britton, Sharon F | 20-Jun-05 | Update and send general controls matrix and inventory to KPMG Bahamas to assist in their audit of Winn-Dixie. | 0.5 | $225 | $ 113 |
| Dickson, Daniel | 20-Jun-05 | Reviewed and made electronic changes to the work paper prepared by Erick Vanderlaat regarding account payable control test #63 and #64. | 0.5 | $325 | $ 163 |
| Lane, George | 20-Jun-05 | Review updated Program Development Narrative with new controls added/revised by Winn-Dixie. | 0.5 | $225 | $ 113 |
| Lane, George | 20-Jun-05 | Prepare KPMG memo to clarify Program Development walkthrough of controls added/revised by Winn-Dixie. | 0.5 | $225 | $ 113 |
| Lane, George | 20-Jun-05 | Prepare questions for inquiry with Winn-Dixie Internal Audit about Program Development controls added/revised by Winn-Dixie. | 0.5 | $225 | $ 113 |
| Rusnak, Chris | 20-Jun-05 | Discussed additional Miscellaneous Accounts Payable selection with S. Kerce, Accountant (Winn-Dixie). | 0.5 | $220 | $ 110 |
| Rusnak, Chris | 20-Jun-05 | Reviewed Management's test work on Unearned Revenue. | 0.5 | $220 | $ 110 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rusnak, Chris | 20-Jun-05 | Drafted the Test of Design and Operating Effectiveness document on Unearned Revenue. | 0.5 | $220 | $ 110 |
| Rusnak, Chris | 20-Jun-05 | Modified Sales and Use Tax Test of Design and Operating Effectiveness Memo. | 0.5 | $220 | $ 110 |
| Boutin, Mark | 20-Jun-05 | Review capital asset addition test work to determine open items needed from the client. | 0.6 | $220 | $ 132 |
| Boutin, Mark | 20-Jun-05 | Update Vector with changes to the capital assets audit program. | 0.6 | $220 | $ 132 |
| Britton, Sharon F | 20-Jun-05 | Review and send status report and status update to K. Pascua to update him on controls testing progress. | 0.6 | $225 | $ 135 |
| Britton, Sharon F | 20-Jun-05 | Update status report to reflect completed/documented controls as of today. | 0.6 | $225 | $ 135 |
| Dickson, Daniel | 20-Jun-05 | Reviewed and made electronic changes to the work paper prepared by Giancarlo Gennaro regarding long term debt control test #24 | 0.6 | $325 | $ 195 |
| Lane, George | 20-Jun-05 | Revise KPMG Program Development walkthrough memo to include new information obtained from inquiry with S. Bergan (WD). | 0.6 | $225 | $ 135 |
| McQuillan, Dustin | 20-Jun-05 | Revise the Master File To Do List to reflect current status. | 0.6 | $100 | $ 60 |
| McQuillan, Dustin | 20-Jun-05 | Prepare work paper binders for Capital Asset Management. | 0.6 | $100 | $ 60 |
| Smith, Jessica M | 20-Jun-05 | Update engagement team outstanding items list. | 0.6 | $360 | $ 216 |
| Brink, Eugene | 20-Jun-05 | Review entity level control approach and allocation of responsibilities. | 0.7 | $375 | $ 263 |
| Lane, George | 20-Jun-05 | Document test cover sheets for supporting documentation of Program Development controls. | 0.7 | $225 | $ 158 |
| Smith, Jessica M | 20-Jun-05 | Review tests of controls documentation associated with capital assets process. | 0.7 | $360 | $ 252 |
| Bass, Kevin M | 20-Jun-05 | Review Company memo regarding position on obtaining SAS 70 reports for third party administrators. | 0.8 | $330 | $ 264 |
| Boutin, Mark | 20-Jun-05 | Prepare an open items list for the capital assets process. | 0.8 | $220 | $ 176 |
| Rusnak, Chris | 20-Jun-05 | Performed additional test work on disbursement selection. | 0.8 | $220 | $ 176 |
| Britton, Sharon F | 20-Jun-05 | Meeting with G. Lane (KPMG) to discuss status of IT General Controls and requested PBC items. | 0.9 | $225 | $ 203 |
| Britton, Sharon F | 20-Jun-05 | Assign KPMG personnel to all client completed ITGC controls to establish who will be responsible for completing testing. | 0.9 | $225 | $ 203 |
| Dickson, Daniel | 20-Jun-05 | Organized the treasury management process binders to include walk through documents prepared by Jenneane Weldon. | 0.9 | $325 | $ 293 |
| Lane, George | 20-Jun-05 | Meeting with S. Britton (KPMG) to discuss status of IT General Controls and requested PBC items. | 0.9 | $225 | $ 203 |
| Smith, Jessica M | 20-Jun-05 | Review client documentation relating to property, plant, and equipment, capital leases, and asset impairment. | 0.9 | $360 | $ 324 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 20-Jun-05 | Engagement management and review of outstanding items list. | 0.9 | $360 | $ 324 |
| McQuillan, Dustin | 20-Jun-05 | Organize management documentation binders. | 1.0 | $100 | $ 100 |
| Dickson, Daniel | 20-Jun-05 | Reviewed and made electronic changes to the work paper prepared by Erick Vanderlaat regarding account payable control test #66 and #75. | 1.1 | $325 | $ 358 |
| Boutin, Mark | 20-Jun-05 | Review and document the analysis of key controls for management's test work on capital assets. | 1.2 | $220 | $ 264 |
| Lane, George | 20-Jun-05 | Update Program Development control matrix to reflect new controls and control wording for controls added/revised by Winn-Dixie. | 1.2 | $225 | $ 270 |
| Lane, George | 20-Jun-05 | Prepare supporting documentation for Program Development controls added/revised by Winn-Dixie | 1.2 | $225 | $ 270 |
| Rose, Cindy | 20-Jun-05 | Coordinate work to be performed for testing of company level controls under Sarbanes Oxley 404 | 1.2 | $550 | $ 660 |
| Rose, Cindy | 20-Jun-05 | Meeting with R Sanford (CFO Services outsourced to Winn Dixie) to discuss management's identified fraud risks under Sarbanes Oxley 404 | 1.2 | $550 | $ 660 |
| Smith, Jessica M | 20-Jun-05 | Review, modify, and update Process Analysis Document and Audit Program Guide for revenue process. | 1.2 | $360 | $ 432 |
| Bass, Kevin M | 20-Jun-05 | Review Supply Chain Process Analysis Document and edit. | 1.3 | $330 | $ 429 |
| Dickson, Daniel | 20-Jun-05 | Reviewed Byron Whitman changes to treasury management audit program and ensured all changes submitted were updated. | 1.3 | $325 | $ 423 |
| Dickson, Daniel | 20-Jun-05 | Developed the rent expense audit program and assessed control procedures to be re-performed. | 1.5 | $325 | $ 488 |
| Rose, Cindy | 20-Jun-05 | Coordinate documentation and files ready for manager review and plan timing of review | 1.5 | $550 | $ 825 |
| Boutin, Mark | 20-Jun-05 | Update vector for changes made to the capital asset process audit program. | 1.7 | $220 | $ 374 |
| Rose, Cindy | 20-Jun-05 | Review court docket information online for recent bankruptcy updates | 1.8 | $550 | $ 990 |
| Washington, Tyron | 20-Jun-05 | Meeting with S Smart of Winn Dixie to discuss controls related to Gross Profit application | 1.8 | $225 | $ 405 |
| Washington, Tyron | 20-Jun-05 | Documented test of design and effectiveness work papers for Gross Profits controls related to the inventory process | 1.8 | $225 | $ 405 |
| Bass, Kevin M | 20-Jun-05 | Review Supply Chain Audit Program Document and edit. | 1.9 | $330 | $ 627 |
| Boutin, Mark | 20-Jun-05 | Review and document the analysis of key controls for management's test work on capital leases. | 1.9 | $220 | $ 418 |
| Flowers, Kristin | 20-Jun-05 | Organize Engagement Management binders. | 2.0 | $100 | $ 200 |
| Rose, Cindy | 20-Jun-05 | Review open items and plan for completion and provide revisions and updates and comments to staff | 2.1 | $550 | $ 1,155 |
| Washington, Tyron | 20-Jun-05 | Meeting with D Stephens (WD) to discuss controls related to BICEPS and PROMPTS system. | 2.2 | $225 | $ 495 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Dickson, Daniel | 20-Jun-05 | Developed the net lease liability audit program and assessed control procedures to be re-performed. | 2.3 | $325 | $ 748 |
| Brink, Eugene | 20-Jun-05 | Revision of entity level control APG to address KPMG manager review comments | 2.4 | $375 | $ 900 |
| Washington, Tyron | 20-Jun-05 | Documented test of design and effectiveness work papers for BICEPS and PROMPT | 2.4 | $225 | $ 540 |
| Bass, Kevin M | 20-Jun-05 | Document KPMG's walkthrough of the Debit/Credit Fuel Center Electronic Funds Transfer Process as required by Sarbanes Oxley. | 2.6 | $330 | $ 858 |
| McQuillan, Dustin | 20-Jun-05 | Create index of management's documentation binders to ensure the status of their location is correct. | 2.9 | $100 | $ 290 |
| McQuillan, Dustin | 20-Jun-05 | Prepare walkthrough documentation for Human Resources and Capital Asset Management and construct work paper binders. | 3.0 | $100 | $ 300 |
| Flowers, Kristin | 20-Jun-05 | Update KPMG's audit software to reflect changes to the Capital Asset Process. | 3.2 | $100 | $ 320 |
| Bass, Kevin M | 20-Jun-05 | Document KPMG's walkthrough of the Cost of Sales Process as required by Sarbanes Oxley. | 3.4 | $330 | $ 1,122 |
| Smith, Jessica M | 20-Jun-05 | Review, modify, and update Process Analysis Document and Audit Program Guide for capital assets process. | 3.4 | $360 | $ 1,224 |
| Britton, Sharon F | 20-Jun-05 | Document test of controls that were completed during Computer Operations, Program Change, and Program Development walkthrough procedures. | 3.5 | $225 | $ 788 |
| Rusnak, Chris | 20-Jun-05 | Performed test work on additional disbursement selections. | 3.5 | $220 | $ 770 |
| Brink, Eugene | 20-Jun-05 | Performance of test of design procedures over entity level controls | 3.7 | $375 | $ 1,388 |
| Britton, Sharon F | 21-Jun-05 | Send request to S. Merry (WD) and Jeff Gleason (WD) to obtain access to the Winn-Dixie network and databases storing changes to applications and data. | 0.1 | $225 | $ 23 |
| Lane, George | 21-Jun-05 | Meeting with S. Bergan (WD) to discuss status of Winn-Dixie testing of Program Development controls. | 0.1 | $225 | $ 23 |
| Rusnak, Chris | 21-Jun-05 | Set up Net Lease Liability meeting with J. Reitzer (CFO Services). | 0.1 | $220 | $ 22 |
| Britton, Sharon F | 21-Jun-05 | Phone call to S. Massey (WD) to request documentation of automated email from IP Monitor application. | 0.2 | $225 | $ 45 |
| Britton, Sharon F | 21-Jun-05 | Review and request/send information to D. Horne (WD) regarding KPMG getting a list of changes implemented on the mainframe. | 0.2 | $225 | $ 45 |
| Britton, Sharon F | 21-Jun-05 | Meeting with G. Lane (KPMG) to discuss status of Program Development control testing. | 0.2 | $225 | $ 45 |
| Lane, George | 21-Jun-05 | Meeting with S. Britton (KPMG) to discuss status of Program Development control testing. | 0.2 | $225 | $ 45 |
| Lane, George | 21-Jun-05 | Obtain updated Winn-Dixie Program Development narrative to reflect an updated section from error found during review. | 0.2 | $225 | $ 45 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| McQuillan, Dustin | 21-Jun-05 | Obtain Cost of Sales Testing (Backup) binder from R. Sanford, CFO Services. | 0.2 | $100 | $ 20 |
| Rusnak, Chris | 21-Jun-05 | Called L. Barton (Winn-Dixie), to setup meeting | 0.2 | $220 | $ 44 |
| Rusnak, Chris | 21-Jun-05 | Modified Net Lease Liability Test of Design and Operating document. | 0.2 | $220 | $ 44 |
| Lane, George | 21-Jun-05 | Phone call with C. Derrick (WD) to discuss test of design for Program Development control surrounding documentation and training for new software developments. | 0.3 | $225 | $ 68 |
| Lane, George | 21-Jun-05 | Meeting with S. Bergan (WD) to discuss error found in Winn-Dixie Program Development Narrative. | 0.3 | $225 | $ 68 |
| Rose, Cindy | 21-Jun-05 | Review staffing needs and resource allocations for audit and ICOFR procedures and communicate with KPMG staffing coordinator | 0.3 | $550 | $ 165 |
| Rusnak, Chris | 21-Jun-05 | Discussion with T. Gallagher (CFO Services) regarding Unearned Revenue. | 0.3 | $220 | $ 66 |
| Rusnak, Chris | 21-Jun-05 | Traced and agreed Construction In Progress balance per period to the GL. | 0.3 | $220 | $ 66 |
| Rose, Cindy | 21-Jun-05 | Meeting with M Tanner, D Trivedi, and K Patel of CFO services, C. Rose, T. Washington and K Pascua, of KPMG to discuss current status of Winn Dixie's application control testing. | 0.3 | $550 | $ 165 |
| Washington, Tyron | 21-Jun-05 | Meeting with M Tanner, D Trivedi, and K Patel of CFO services, C. Rose, T. Washington and K Pascua, of KPMG to discuss current status of Winn Dixie's application control testing. | 0.3 | $225 | $ 68 |
| Pascua, Kenneth P | 21-Jun-05 | Meeting with M Tanner, D Trivedi, and K Patel of CFO services, C. Rose, T. Washington and K Pascua, of KPMG to discuss current status of Winn Dixie's application control testing. | 0.3 | $525 | $ 158 |
| Boutin, Mark | 21-Jun-05 | Review and document the analysis of key controls for management's test work on capital assets. | 0.4 | $220 | $ 88 |
| Britton, Sharon F | 21-Jun-05 | Prepare and print status report and questions for status meeting this morning. | 0.4 | $225 | $ 90 |
| Dickson, Daniel | 21-Jun-05 | Re-performed 20% of management testing as describe by KPMG control guidance for accrued rent control #6 | 0.4 | $325 | $ 130 |
| Flowers, Kristin | 21-Jun-05 | Update KPMG's audit software to reflect changes to the Human Resource Management. | 0.4 | $100 | $ 40 |
| Lane, George | 21-Jun-05 | Update KPMG request list of PBC items to be used in test of effectiveness of Access to Programs and Data controls. | 0.4 | $225 | $ 90 |
| Lane, George | 21-Jun-05 | Provide Winn-Dixie with update on KPMG request list for PBC items to be used in test of effectiveness of Access to Programs and Data controls. | 0.4 | $225 | $ 90 |
| Lane, George | 21-Jun-05 | Develop test of effectiveness procedures for Program Development controls added/revised by Winn-Dixie. | 0.4 | $225 | $ 90 |
| McQuillan, Dustin | 21-Jun-05 | Analyze KPMG's proprietary software application and review work paper documentation. | 0.4 | $100 | $ 40 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Mendez, Isabel | 21-Jun-05 | Performed a Test of Design and Test of Operating Effectiveness Rent Expense Control #10 | 0.4 | $220 | $ 88 |
| Mendez, Isabel | 21-Jun-05 | Performed a Test of Design EFT Control #8b | 0.4 | $220 | $ 88 |
| Mendez, Isabel | 21-Jun-05 | Cleared Review notes for Test of Design and Test of Operating Effectiveness on Capital Lease Control#13 | 0.4 | $220 | $ 88 |
| Rose, Cindy | 21-Jun-05 | Meeting with K Romeo and C Nass (Winn-Dixie) to discuss the tax and loan receivable entries proposed for the WIN General Insurance, Inc. financial statements. | 0.4 | $550 | $ 220 |
| Rose, Cindy | 21-Jun-05 | Coordinate document retention of electronic files with staff | 0.4 | $550 | $ 220 |
| Rusnak, Chris | 21-Jun-05 | Reviewed Management's test work regarding Net Lease Liability (Control 5). | 0.4 | $220 | $ 88 |
| Washington, Tyron | 21-Jun-05 | Meeting with D Trivedi of CFO services to discuss current status of Winn Dixie's application controls testing. | 0.4 | $225 | $ 90 |
| Pascua, Kenneth P | 21-Jun-05 | Meeting with W. Campbell (PwC) to discuss AMBLIST, IBM utility for program change testing. | 0.4 | $525 | $ 210 |
| Lane, George | 21-Jun-05 | Obtain and review Winn-Dixie's IT Vulnerability Analysis document for test of design of IT Control Environment control. | 0.5 | $225 | $ 113 |
| Lane, George | 21-Jun-05 | Prepare supporting documentation for Program Development controls added/revised by Winn-Dixie. | 0.5 | $225 | $ 113 |
| Rusnak, Chris | 21-Jun-05 | Reviewed Management's test work regarding Sales and Use Tax rate changes. | 0.5 | $220 | $ 110 |
| Washington, Tyron | 21-Jun-05 | Meeting with K Stubbs of Winn Dixie to discuss the Reconciliation Database. | 0.5 | $225 | $ 113 |
| Washington, Tyron | 21-Jun-05 | Meeting with K. Altman of Winn Dixie to discuss controls related to Pharmacy Receivables System. | 0.5 | $225 | $ 113 |
| Britton, Sharon F | 21-Jun-05 | Update Security walkthrough document with information gathered through inquires with W. Bradley. | 0.6 | $225 | $ 135 |
| Lane, George | 21-Jun-05 | Review updated Program Development Narrative with new controls added/revised by Winn-Dixie. | 0.6 | $225 | $ 135 |
| Lane, George | 21-Jun-05 | Revise test of effectiveness for Program Development control based on updated Winn-Dixie Program Development narrative. | 0.6 | $225 | $ 135 |
| McQuillan, Dustin | 21-Jun-05 | Edit walkthrough documentation in work paper binders to ensure accuracy. | 0.6 | $100 | $ 60 |
| Rusnak, Chris | 21-Jun-05 | Discussion with J. Cook (Winn-Dixie), regarding Construction in Process and Fixed Assets. | 0.6 | $220 | $ 132 |
| Rusnak, Chris | 21-Jun-05 | Documented Construction in Progress Detail Memo. | 0.6 | $220 | $ 132 |
| Rusnak, Chris | 21-Jun-05 | Reviewed Management's test work regarding Property Tax. | 0.6 | $220 | $ 132 |
| Rusnak, Chris | 21-Jun-05 | Prepared the Property Tax Test of Design and Operating Effectiveness Memo. | 0.6 | $220 | $ 132 |
| Boutin, Mark | 21-Jun-05 | Review and update capital asset process audit program. | 0.7 | $220 | $ 154 |
| Britton, Sharon F | 21-Jun-05 | Meeting with W. Campbell, K. Ramcharan (PwC) and K. Pascua (KPMG) to discuss KPMG's reliance on PwC's procedures for the change management testing. | 0.7 | $225 | $ 158 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pascua, Kenneth P | 21-Jun-05 | Meeting with W. Campbell, K. Ramcharan (PwC) and K. Pascua (KPMG) to discuss KPMG's reliance on PwC's procedures for the change management testing. | 0.7 | $525 | $ 368 |
| Britton, Sharon F | 21-Jun-05 | Update KPMG status report of controls based on discussions with PwC from previous meeting. | 0.7 | $225 | $ 158 |
| Daugherty, Matt | 21-Jun-05 | Review audit procedures instructions for control test work. | 0.7 | $225 | $ 158 |
| Lane, George | 21-Jun-05 | Prepare supporting documentation for Program Development controls added/revised by Winn-Dixie. | 0.7 | $225 | $ 158 |
| Rusnak, Chris | 21-Jun-05 | Drafted the Sales and Use Tax Rate Memo. | 0.7 | $220 | $ 154 |
| Pascua, Kenneth P | 21-Jun-05 | Meeting with T. Washington, K. Pascua and S. Britton (KPMG) to discuss general controls and application controls testing status and plan to complete for year-end. | 0.8 | $525 | $ 420 |
| Britton, Sharon F | 21-Jun-05 | Meeting with T. Washington, K. Pascua and S. Britton (KPMG) to discuss general controls and application controls testing status and plan to complete for year-end. | 0.8 | $225 | $ 180 |
| Washington, Tyron | 21-Jun-05 | Meeting with T. Washington, K. Pascua and S. Britton (KPMG) to discuss general controls and application controls testing status and plan to complete for year-end. | 0.8 | $225 | $ 180 |
| Mendez, Isabel | 21-Jun-05 | Performed a Test of Design A/R Control #16 | 0.8 | $220 | $ 176 |
| Rose, Cindy | 21-Jun-05 | Review of cash receipts controls identified by management and selection of controls for testing by KPMG under Sarbanes Oxley 404 | 0.8 | $550 | $ 440 |
| Rusnak, Chris | 21-Jun-05 | Discussion with J. Cook (Winn-Dixie) to help tie in period totals to the GL. | 0.8 | $220 | $ 176 |
| Boutin, Mark | 21-Jun-05 | Update master to-do list for capital asset and retail product delivery process. | 0.9 | $220 | $ 198 |
| Britton, Sharon F | 21-Jun-05 | Discuss PwC's status on general controls testing with K. Ramcharan (PwC) to ensure KPMG's status list is accurate and updated. | 0.9 | $225 | $ 203 |
| Dickson, Daniel | 21-Jun-05 | Reviewed management accrued rent control #6 and assessed KPMG reliance on management test work | 0.9 | $325 | $ 293 |
| McQuillan, Dustin | 21-Jun-05 | Update Treasury Management Controls in KPMG's proprietary software. | 0.9 | $100 | $ 90 |
| Pascua, Kenneth P | 21-Jun-05 | Reviewed ITGC prior and current status reports prepared by S. Britton. | 0.9 | $525 | $ 473 |
| Pascua, Kenneth P | 21-Jun-05 | Reviewed application control prior and current status reports prepared by T. Washington. | 0.9 | $525 | $ 473 |
| Pascua, Kenneth P | 21-Jun-05 | Reviewed application control listing and scope and planned testing procedures. | 1.0 | $525 | $ 525 |
| Pascua, Kenneth P | 21-Jun-05 | Reviewed KPMG guidance on ITGC and application controls to support the current approach for application and ITGC control testing approach and scoping. | 1.0 | $525 | $ 525 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Britton, Sharon F | 21-Jun-05 | Meeting with K. Ramcharan and J. Anderson (PwC) to discuss procedures PwC is using to test Change Management and Computer Operations controls. | 1.1 | $225 | $    248 |
| Dickson, Daniel | 21-Jun-05 | Created excel file tracking treasury management control testing by staff and evaluation process for quick reference by staff | 1.1 | $325 | $    358 |
| Flowers, Kristin | 21-Jun-05 | Edit and update work paper binders. | 1.1 | $100 | $    110 |
| McQuillan, Dustin | 21-Jun-05 | Revise the Master File To Do List to reflect current status. | 1.1 | $100 | $    110 |
| McQuillan, Dustin | 21-Jun-05 | Edit walkthrough documentation in work paper binders to ensure accuracy. | 1.1 | $100 | $    110 |
| Britton, Sharon F | 21-Jun-05 | Meeting with W. Campbell and K. Ramcharan of PwC to discuss procedures for getting a true population of changes to the mainframes. | 1.2 | $225 | $    270 |
| Daugherty, Matt | 21-Jun-05 | Review Winn-Dixie control deficiency listing to prepare the key controls KPMG can begin to test. | 1.2 | $225 | $    270 |
| Rose, Cindy | 21-Jun-05 | Coordinate staffing for Sarbanes Oxley 404 project | 1.2 | $550 | $    660 |
| Dickson, Daniel | 21-Jun-05 | Assisted the interns in inputting vector changes for the treasury management process | 1.3 | $325 | $    423 |
| Rose, Cindy | 21-Jun-05 | Review Winn Dixie press releases and distribute to applicable KPMG team members | 1.3 | $550 | $    715 |
| Bass, Kevin M | 21-Jun-05 | Review Supply Chain Audit Program Document and edit. | 1.4 | $330 | $    462 |
| Britton, Sharon F | 21-Jun-05 | Document test of controls for Change Management that were completed in walkthrough. | 1.4 | $225 | $    315 |
| Daugherty, Matt | 21-Jun-05 | Establish dialogue with process owners to schedule discussions over key control areas. | 1.7 | $225 | $    383 |
| Boutin, Mark | 21-Jun-05 | Review and revise retail product delivery process analysis document. | 1.8 | $220 | $    396 |
| Flowers, Kristin | 21-Jun-05 | Update KPMG's audit software to reflect changes to the Capital Asset Process. | 1.8 | $100 | $    180 |
| Daugherty, Matt | 21-Jun-05 | Prepare testing procedures for control test work. | 2.1 | $225 | $    473 |
| Dickson, Daniel | 21-Jun-05 | Prepared the net lease liability control procedure program | 2.1 | $325 | $    683 |
| Bass, Kevin M | 21-Jun-05 | Review Human Resource Audit Program Document and edit. | 2.2 | $330 | $    726 |
| Dickson, Daniel | 21-Jun-05 | Input various audit program changes for rent expense and operating leases. | 2.2 | $325 | $    715 |
| Daugherty, Matt | 21-Jun-05 | Review Winn-Dixie process documentation to increase understanding of transaction processing in production environment. | 2.3 | $225 | $    518 |
| McQuillan, Dustin | 21-Jun-05 | Revise the Master File To Do List to reflect current status. | 2.3 | $100 | $    230 |
| Rose, Cindy | 21-Jun-05 | Review treasury management audit program (liabilities) for testing of internal controls under Sarbanes Oxley 404 | 2.3 | $550 | $  1,265 |
| Boutin, Mark | 21-Jun-05 | Update vector for changes made to the capital asset process audit program. | 2.4 | $220 | $    528 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Flowers, Kristin | 21-Jun-05 | Update KPMG's audit software to reflect changes to the Supply Chain. | 2.5 | $100 | $ 250 |
| Bass, Kevin M | 21-Jun-05 | Review Supply Chain Process Analysis Document and edit. | 2.6 | $330 | $ 858 |
| McQuillan, Dustin | 21-Jun-05 | Analyze communication documents for document retention purposes. | 2.6 | $100 | $ 260 |
| Rusnak, Chris | 21-Jun-05 | Recalculated Construction In Progress division totals per period in order to tie to the GL. | 2.6 | $220 | $ 572 |
| Flowers, Kristin | 21-Jun-05 | Update KPMG's audit software to reflect changes to the Treasury Management. | 2.7 | $100 | $ 270 |
| Lane, George | 21-Jun-05 | Prepare supporting documentation for Program Development controls added/revised by Winn-Dixie. | 2.8 | $225 | $ 630 |
| Washington, Tyron | 21-Jun-05 | Documented test of effectiveness work papers for Account Receivables application controls. | 3.1 | $225 | $ 698 |
| Bass, Kevin M | 21-Jun-05 | Review Human Resource Process Analysis Document and edit. | 3.3 | $330 | $ 1,089 |
| Washington, Tyron | 21-Jun-05 | Documented test of effectiveness work papers for Inventory application controls. | 3.9 | $225 | $ 878 |
| Lane, George | 22-Jun-05 | Contact C. Derrick (WD) to conduct inquiry of Program Development control. | 0.1 | $225 | $ 23 |
| Boutin, Mark | 22-Jun-05 | Identify application controls to be tested for the accounts receivable process. | 0.2 | $220 | $ 44 |
| Britton, Sharon F | 22-Jun-05 | Review and respond to questions from S. Merry (WD) and W. Bradley (WD) regarding what access is needed for KPMG on the WD network. | 0.2 | $225 | $ 45 |
| Britton, Sharon F | 22-Jun-05 | Phone conversation with R. Debrocq (WD) to determine the appropriate contact from Winn-Dixie for KPMG to validate user access to the computer room. | 0.2 | $225 | $ 45 |
| Britton, Sharon F | 22-Jun-05 | Phone conversation with W. Bradley (WD) regarding previous message left for me on obtaining access to the WD network. | 0.2 | $225 | $ 45 |
| Lane, George | 22-Jun-05 | Phone call with W. Bradley (WD) to discuss testing of Access to Programs and Data control. | 0.2 | $225 | $ 45 |
| Lane, George | 22-Jun-05 | Contact Senior IT Management Team secretary to set up a meeting with a member of the team for corroborative inquiry. | 0.2 | $225 | $ 45 |
| Lane, George | 22-Jun-05 | Document test of effectiveness steps for Program Development controls. | 0.2 | $225 | $ 45 |
| Lane, George | 22-Jun-05 | Review Winn-Dixie Program Development testing for test of effectiveness on data conversion control. | 0.2 | $225 | $ 45 |
| Lane, George | 22-Jun-05 | Respond to Winn-Dixie email concerning Program Development control test of effectiveness. | 0.2 | $225 | $ 45 |
| Britton, Sharon F | 22-Jun-05 | Prepare and send system access request to W. Bradley (WD) in order to outline KPMG's requests needed by year-end. | 0.3 | $225 | $ 68 |
| Britton, Sharon F | 22-Jun-05 | Discuss procedures for testing the usability of backups control with S. Bergen (WD). | 0.3 | $225 | $ 68 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Dickson, Daniel | 22-Jun-05 | Reviewed the work paper prepared by Chris Rusnak regarding account sales and use tax test #9 | 0.3 | $325 | $ 98 |
| Dickson, Daniel | 22-Jun-05 | Updated excel file tracking treasury management control testing by staff and evaluation process for quick reference by staff | 0.3 | $325 | $ 98 |
| Dickson, Daniel | 22-Jun-05 | Discussed with Judith Reitzer from CFO service regarding her test work performed for net lease liability control #17 | 0.3 | $325 | $ 98 |
| Rusnak, Chris | 22-Jun-05 | Discussed Net Lease Liability plan with KPMG Senior. | 0.3 | $220 | $ 66 |
| Bass, Kevin M | 22-Jun-05 | Review KPMG's Evaluation of Management's Assessment and Process Documentation | 0.4 | $330 | $ 132 |
| Dickson, Daniel | 22-Jun-05 | Reviewed the work paper prepared by Chris Rusnak regarding account sales and use tax test #18 | 0.4 | $325 | $ 130 |
| Flowers, Kristin | 22-Jun-05 | Update KPMG's audit software to reflect changes to the Capital Asset Process. | 0.4 | $100 | $ 40 |
| Lane, George | 22-Jun-05 | Document test of effectiveness for Program Development control. | 0.4 | $225 | $ 90 |
| Lane, George | 22-Jun-05 | Phone call with C. Derrick (WD) to discuss test of design of Program Development control added by Winn-Dixie. | 0.4 | $225 | $ 90 |
| Rusnak, Chris | 22-Jun-05 | Modified sales and use tax review Test of Operating Effectiveness Memo | 0.4 | $220 | $ 88 |
| Pascua, Kenneth P | 22-Jun-05 | Conversation with W. Campbell (PwC) and K. Pascua (KPMG) regarding mainframe utility used to track system changes. | 0.5 | $525 | $ 263 |
| Britton, Sharon F | 22-Jun-05 | Conversation with W. Campbell (PwC) and K. Pascua (KPMG) regarding mainframe utility used to track system changes. | 0.5 | $225 | $ 113 |
| Dickson, Daniel | 22-Jun-05 | Reviewed management net lease liability control #19 and assessed KPMG reliance on management test work | 0.5 | $325 | $ 163 |
| Flowers, Kristin | 22-Jun-05 | Update KPMG's audit software to reflect changes to the Treasury Management. | 0.5 | $100 | $ 50 |
| Lane, George | 22-Jun-05 | Phone call with G. Jones (WD) to discuss Senior IT Management Team meetings. | 0.5 | $225 | $ 113 |
| Rusnak, Chris | 22-Jun-05 | Meeting with L. Barton, Accounting Supervisor (Winn-Dixie), regarding Sales and Use Tax Rate Change Review | 0.5 | $220 | $ 110 |
| Rusnak, Chris | 22-Jun-05 | Meeting with R. Curry, Tax Accountant (Winn-Dixie), regarding Sales and Use Tax Rate Change Review | 0.5 | $220 | $ 110 |
| Pascua, Kenneth P | 22-Jun-05 | Review revised computer operations walk through work papers. | 0.5 | $525 | $ 263 |
| Britton, Sharon F | 22-Jun-05 | Review updated status of security controls provided by S. Bergen (WD) to update KPMG's status listing. | 0.6 | $225 | $ 135 |
| Lane, George | 22-Jun-05 | Revise Program Development walkthrough to include control updated by Winn-Dixie. | 0.6 | $225 | $ 135 |
| Lane, George | 22-Jun-05 | Review Senior IT Management Team meeting minutes to prepare for corroborating inquiry with Winn-Dixie personnel. | 0.6 | $225 | $ 135 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lane, George | 22-Jun-05 | Document test of effectiveness for Program Development control. | 0.6 | $225 | $ 135 |
| Rusnak, Chris | 22-Jun-05 | Meeting with N. Buzaki, Accountant. (Winn-Dixie), discussing the Test of Design of Unearned Revenue. | 0.6 | $220 | $ 132 |
| Rusnak, Chris | 22-Jun-05 | Meeting with J. Reitzer (CFO Services), of how she tested Net Lease Liability Cross Reference and Property Tax Review | 0.6 | $220 | $ 132 |
| Rusnak, Chris | 22-Jun-05 | Meeting with C. Carangue, G/L Accountant. (Winn-Dixie), regarding Property Tax Accrual. | 0.6 | $220 | $ 132 |
| Rusnak, Chris | 22-Jun-05 | Reviewed the completed Test of Design and Operating Effectiveness of Treasury Mgmt. Process with KPMG senior | 0.6 | $220 | $ 132 |
| Rusnak, Chris | 22-Jun-05 | Received additional Construction in Progress account roll forward from J. Cook, Capital Asset Accountant. (Winn-Dixie), and added to Construction in Progress Summary by Division Roll forward in order to tie the G/L. | 0.6 | $220 | $ 132 |
| Boutin, Mark | 22-Jun-05 | Review and revise the retail product delivery process analysis document. | 0.7 | $220 | $ 154 |
| Boutin, Mark | 22-Jun-05 | Review a test of design for the retail product delivery process to ensure readiness for inclusion in the work papers. | 0.7 | $220 | $ 154 |
| Boutin, Mark | 22-Jun-05 | Review a test of operating effectiveness for the retail product delivery process to ensure readiness for inclusion in the work papers. | 0.7 | $220 | $ 154 |
| Flowers, Kristin | 22-Jun-05 | Update KPMG's audit software to reflect changes to the Retail Product Delivery. | 0.7 | $100 | $ 70 |
| Lane, George | 22-Jun-05 | Prepare for corroborative inquiry of Senior IT Management Team meetings. | 0.7 | $225 | $ 158 |
| Lane, George | 22-Jun-05 | Prepare supporting documentation for Program Development controls added/revised by Winn-Dixie. | 0.7 | $225 | $ 158 |
| McQuillan, Dustin | 22-Jun-05 | Edit walkthrough documentation in work paper binders to ensure accuracy. | 0.7 | $100 | $ 70 |
| Rusnak, Chris | 22-Jun-05 | Completed Unearned Revenue Test of Design of Operating Effectiveness document based on discussion. | 0.7 | $220 | $ 154 |
| Rusnak, Chris | 22-Jun-05 | Completed Test of Design and Operating Effectiveness document related to Sales and Use tax. | 0.7 | $220 | $ 154 |
| Britton, Sharon F | 22-Jun-05 | Review list of AIX servers and determine sample to test based on criticality of applications residing on platform. | 0.8 | $225 | $ 180 |
| Dickson, Daniel | 22-Jun-05 | Reviewed treasury audit program changes made on June 21, 2005 and inspected discrepancies in vector | 0.8 | $325 | $ 260 |
| Flowers, Kristin | 22-Jun-05 | Update KPMG's audit software to reflect changes to the Retail Product Delivery Process Analysis Document. | 0.8 | $100 | $ 80 |
| Flowers, Kristin | 22-Jun-05 | Update KPMG's audit software to reflect changes to the Retail Product Delivery. | 0.8 | $100 | $ 80 |
| Flowers, Kristin | 22-Jun-05 | Update KPMG's audit software to reflect changes to the Retail Product Delivery Process Audit program. | 0.8 | $100 | $ 80 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| McQuillan, Dustin | 22-Jun-05 | Review inventory work paper binders to assure documentation is completed. | 0.8 | $100 | $ 80 |
| Rusnak, Chris | 22-Jun-05 | Meeting with C. Vitek, Lease Acct. (Winn-Dixie), regarding Net Lease Liability Cross Reference | 0.8 | $220 | $ 176 |
| Boutin, Mark | 22-Jun-05 | Review and update the retail product delivery process audit program. | 0.9 | $220 | $ 198 |
| Pascua, Kenneth P | 22-Jun-05 | Meeting with B. Westerman, K. Ramcharan (both PwC), M. Tanner (CFO Services), S. Merry, S. Bergen, J. Gleason (all WD), and K. Pascua (KPMG) for the weekly status update meeting. | 0.9 | $525 | $ 473 |
| Britton, Sharon F | 22-Jun-05 | Meeting with B. Westerman, K. Ramcharan (both PwC), M. Tanner (CFO Services), S. Merry, S. Bergen, J. Gleason (all WD), and K. Pascua (KPMG) for the weekly status update meeting. | 0.9 | $225 | $ 203 |
| Daugherty, Matt | 22-Jun-05 | Meeting with G. Welling (Winn Dixie) to review key control issues within Inventory (Cost of Sales). | 0.9 | $225 | $ 203 |
| Dickson, Daniel | 22-Jun-05 | Re-performed 20% of management testing as describe by KPMG control guidance for net lease liability #17 | 0.9 | $325 | $ 293 |
| Lane, George | 22-Jun-05 | Document Program Development control added by Winn-Dixie. | 0.9 | $225 | $ 203 |
| Pascua, Kenneth P | 22-Jun-05 | Discuss system access and configuration requests with S. Britton (KPMG) in order to ensure KPMG requests the correct information for testing of system access in General Controls. | 1.0 | $525 | $ 525 |
| Britton, Sharon F | 22-Jun-05 | Discuss system access and configuration requests with K. Pascua (KPMG) in order to ensure KPMG requests the correct information for testing of system access in General Controls. | 1.0 | $225 | $ 225 |
| Dickson, Daniel | 22-Jun-05 | Discussed with Lawanda Barton her role in review of reconciliations, her knowledge of the net lease liability accounting process and other basic control design questions | 1.0 | $325 | $ 325 |
| McQuillan, Dustin | 22-Jun-05 | Review Control Objectives in Audit Program Guide for Human Resources to create an index of controls selected for test work. | 1.0 | $100 | $ 100 |
| Tostenson, Chris | 22-Jun-05 | Reviewed el fraud reporting matrix, FY 2005 | 1.0 | $625 | $ 625 |
| Pascua, Kenneth P | 22-Jun-05 | Prepared for weekly status meeting obtaining current status. | 1.0 | $525 | $ 525 |
| Pascua, Kenneth P | 22-Jun-05 | Reviewed alternatives utilizing mainframe utility AMBLIST for program change testing. | 1.0 | $525 | $ 525 |
| Pascua, Kenneth P | 22-Jun-05 | Discuss system access and configuration requests with S. Britton (KPMG) in order to ensure KPMG requests the correct information for testing of system access in General Controls. | 1.0 | $525 | $ 525 |
| Dickson, Daniel | 22-Jun-05 | Assisted interns with Vector changes for control test program | 1.1 | $325 | $ 358 |
| Britton, Sharon F | 22-Jun-05 | Prepare and document procedures to test key card access controls. | 1.2 | $225 | $ 270 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Dickson, Daniel | 22-Jun-05 | Reviewed management net lease liability control #17 and assessed KPMG reliance on management test work | 1.2 | $325 | $ 390 |
| Dickson, Daniel | 22-Jun-05 | re-performed 20% of management testing as describe by KPMG control guidance for net lease liability #19 | 1.2 | $325 | $ 390 |
| Rusnak, Chris | 22-Jun-05 | Completed Test of Design and Operating Effectiveness document Property Tax Review Test of Design document. | 1.2 | $220 | $ 264 |
| Boutin, Mark | 22-Jun-05 | Review and revise the retail product delivery audit program. | 1.3 | $220 | $ 286 |
| Rusnak, Chris | 22-Jun-05 | Completed Test of Design and Operating Effectiveness document related to Net Lease Liability Cross Reference | 1.3 | $220 | $ 286 |
| Long, Amanda | 22-Jun-05 | Discuss the process with Yolanda Gonzalez of Winn-Dixie. | 1.4 | $100 | $ 140 |
| Lane, George | 22-Jun-05 | Document test of design for Program Development control added by Winn-Dixie. | 1.5 | $225 | $ 338 |
| Long, Amanda | 22-Jun-05 | Analyze management's test work of Cost of Sales-Control. | 1.5 | $100 | $ 150 |
| Pascua, Kenneth P | 22-Jun-05 | Reviewed revised ITGC walkthrough on program change. | 1.5 | $525 | $ 788 |
| Boutin, Mark | 22-Jun-05 | Review and revise the retail product delivery audit program. | 1.6 | $220 | $ 352 |
| Daugherty, Matt | 22-Jun-05 | Establish dialogue with process owners to schedule discussions over key control areas. | 1.6 | $225 | $ 360 |
| Pascua, Kenneth P | 22-Jun-05 | Reviewed selected work papers from PWC on ITGC in computer operations and program change sections. | 1.6 | $525 | $ 840 |
| Bass, Kevin M | 22-Jun-05 | Review inventory controls testing. | 1.8 | $330 | $ 594 |
| Long, Amanda | 22-Jun-05 | Discuss with Larry White, Director of Operations of Winn-Dixie, the payroll expense process. | 1.8 | $100 | $ 180 |
| Washington, Tyron | 22-Jun-05 | Meeting with G Welling of Winn Dixie to test the effectiveness of application controls related to the Inventory Process | 1.8 | $225 | $ 405 |
| Daugherty, Matt | 22-Jun-05 | Review audit procedures instructions for control test work. | 1.9 | $225 | $ 428 |
| McQuillan, Dustin | 22-Jun-05 | Review Control Objectives in Audit Program Guide for the Supply Chain to create an index. | 1.9 | $100 | $ 190 |
| Sharma,Aneil Kumar | 22-Jun-05 | Review EL Fraud Reporting Matrix, FY 2005 | 2.0 | $100 | $ 200 |
| Wright Jr,George Tyler | 22-Jun-05 | Reviewed el fraud reporting matrix, FY 2005 | 2.0 | $100 | $ 200 |
| Bass, Kevin M | 22-Jun-05 | Review cost of sales process controls testing | 2.1 | $330 | $ 693 |
| Rose, Cindy | 22-Jun-05 | Review treasury management audit program (assets) for testing of internal controls under Sarbanes Oxley 404 | 2.1 | $550 | $ 1,155 |
| Bass, Kevin M | 22-Jun-05 | Review human resources process controls testing | 2.2 | $330 | $ 726 |
| Rose, Cindy | 22-Jun-05 | Review status of open items and plan for completion and provide comments/updates for staff | 2.2 | $550 | $ 1,210 |
| Long, Amanda | 22-Jun-05 | Analyze management's test work of Cost of Sales-Control. | 2.3 | $100 | $ 230 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| McQuillan, Dustin | 22-Jun-05 | Analyze communication documents for document retention purposes. | 2.3 | $100 | $ 230 |
| Washington, Tyron | 22-Jun-05 | Documented test results for Accounts Receivable controls. | 2.3 | $225 | $ 518 |
| Daugherty, Matt | 22-Jun-05 | Document testing results of process examination. | 2.4 | $225 | $ 540 |
| Storey, R. Travis | 22-Jun-05 | Review of ICOFR documentation and planning in entity level controls, revenues and inventory. | 2.5 | $600 | $ 1,500 |
| Daugherty, Matt | 22-Jun-05 | Update IT audit testing progamme to reflect results of testing performed. | 2.7 | $225 | $ 608 |
| Flowers, Kristin | 22-Jun-05 | Update KPMG's audit software to reflect changes to the Human Resource Management. | 2.7 | $100 | $ 270 |
| Britton, Sharon F | 22-Jun-05 | Prepare and document procedures to test computer operations and security controls that have been completed by WD as of today. | 2.8 | $225 | $ 630 |
| Bass, Kevin M | 22-Jun-05 | Review treasury management controls testing. | 3.6 | $330 | $ 1,188 |
| Washington, Tyron | 22-Jun-05 | Documented test results for Inventory controls. | 3.9 | $225 | $ 878 |
| Lane, George | 23-Jun-05 | Call with D. Mitchell (WD) to setup meeting to discuss testing of Access to Programs and Data control. | 0.1 | $225 | $ 23 |
| Rusnak, Chris | 23-Jun-05 | Spoke with C. Burns (Winn-Dixie) to setup meeting regarding Sales and Use Tax Review | 0.1 | $220 | $ 22 |
| Dickson, Daniel | 23-Jun-05 | Referencing rent expense control tests #5 & #10 in treasury management process | 0.2 | $325 | $ 65 |
| Flowers, Kristin | 23-Jun-05 | Update KPMG's audit software to reflect changes to the Retail Product Delivery Process Analysis Document. | 0.2 | $100 | $ 20 |
| Flowers, Kristin | 23-Jun-05 | Update KPMG's audit software to reflect changes to the Human Resource Management Process Audit program. | 0.2 | $100 | $ 20 |
| Lane, George | 23-Jun-05 | Respond to Winn-Dixie emails concerning Program Development testing and Access to Programs and Data testing. | 0.2 | $225 | $ 45 |
| McQuillan, Dustin | 23-Jun-05 | Create Supply Chain Roll forward Memo for documentation purposes regarding control testing. | 0.2 | $100 | $ 20 |
| Rusnak, Chris | 23-Jun-05 | Review new vendor setup. | 0.2 | $220 | $ 44 |
| Bass, Kevin M | 23-Jun-05 | Review Supply Chain Audit Program Document and edit. | 0.3 | $330 | $ 99 |
| Bass, Kevin M | 23-Jun-05 | Review Human Resource Audit Program Document and edit. | 0.3 | $330 | $ 99 |
| Britton, Sharon F | 23-Jun-05 | Phone conversation with W. Bradley (WD) regarding setting up meetings for KPMG requests in Security. | 0.3 | $225 | $ 68 |
| Dickson, Daniel | 23-Jun-05 | Prepared attorney letter template for client to prepare on their letter head | 0.3 | $325 | $ 98 |
| Dickson, Daniel | 23-Jun-05 | Coordinated with CFO services the owner of the vendor maintenance form control and reviewed the control process | 0.3 | $325 | $ 98 |
| Flowers, Kristin | 23-Jun-05 | Update KPMG's audit software to reflect changes to the Retail Product Delivery Process Audit program. | 0.3 | $100 | $ 30 |
| Lane, George | 23-Jun-05 | Review testing of firewall and router configuration. | 0.3 | $225 | $ 68 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lane, George | 23-Jun-05 | Review inquiry notes and screen shots from meeting with D. Mitchell (WD) for test of effectiveness of Access to Programs and Data control. | 0.3 | $225 | $ 68 |
| McQuillan, Dustin | 23-Jun-05 | Analyze KPMG documentation of control test work and submit. | 0.3 | $100 | $ 30 |
| McQuillan, Dustin | 23-Jun-05 | Review cash confirmations. | 0.3 | $100 | $ 30 |
| Rusnak, Chris | 23-Jun-05 | Traced and agreed Construction in Progress Interest and Other Assets to the GL with J. Cook (Winn-Dixie). | 0.3 | $220 | $ 66 |
| Washington, Tyron | 23-Jun-05 | Meeting with K Altman of Winn Dixie to discuss Pharmacy Receivable controls | 0.3 | $225 | $ 68 |
| Dickson, Daniel | 23-Jun-05 | Discussed cash control #10 and #7 with Tim Gallagher of CFO services regarding change of control status | 0.4 | $325 | $ 130 |
| Dickson, Daniel | 23-Jun-05 | Discussed with Chad Potts bank confirmation requirements and prepared KPMG confirmation to send to client | 0.4 | $325 | $ 130 |
| Dickson, Daniel | 23-Jun-05 | Discussed with Angela Reed securities confirmation requirements and prepared KPMG securities confirmation to send to client | 0.4 | $325 | $ 130 |
| Dickson, Daniel | 23-Jun-05 | Reviewed the work paper prepared by Chris Rusnak regarding unearned revenue test #4 | 0.4 | $325 | $ 130 |
| McQuillan, Dustin | 23-Jun-05 | Finalize Human Resources and Supply Chain Audit Program Guide Indexes for senior review. | 0.4 | $100 | $ 40 |
| Rusnak, Chris | 23-Jun-05 | Meeting with C. Vitek (Winn-Dixie) regarding Net Lease Liability Tie out to the GL. | 0.4 | $220 | $ 88 |
| Rusnak, Chris | 23-Jun-05 | Drafted a Vendor Setup Test of Design and Operating Effectiveness Memo. | 0.4 | $220 | $ 88 |
| Pascua, Kenneth P | 23-Jun-05 | Reviewed sections of CFO Services work papers on access controls. | 0.4 | $525 | $ 210 |
| Pascua, Kenneth P | 23-Jun-05 | Discuss response to IAD concerns on KPMG's request for audit evidence of Senior Management Meetings with G. Lane and S. Britton (KPMG) | 0.5 | $525 | $ 263 |
| Britton, Sharon F | 23-Jun-05 | Discuss response to IAD concerns on KPMG's request for audit evidence of Senior Management Meetings with G. Lane and K. Pascua (KPMG) | 0.5 | $225 | $ 113 |
| Lane, George | 23-Jun-05 | Discuss response to IAD concerns on KPMG's request for audit evidence of Senior Management Meetings with G. Lane and K. Pascua (KPMG). | 0.5 | $225 | $ 113 |
| Lane, George | 23-Jun-05 | Prepare Winn-Dixie supporting documentation for Access to Programs and Data controls. | 0.5 | $225 | $ 113 |
| Lane, George | 23-Jun-05 | Review Winn-Dixie list of KPMG requested items for accuracy and determine any additional request items for Winn-Dixie. | 0.5 | $225 | $ 113 |
| Rusnak, Chris | 23-Jun-05 | Reviewed Management's test work over Net Lease Liability (Control 12) | 0.5 | $220 | $ 110 |
| Rusnak, Chris | 23-Jun-05 | Drafted a Test of Design and Operating Effectiveness document for Net Lease Liability | 0.5 | $220 | $ 110 |
| Britton, Sharon F | 23-Jun-05 | Review and update KPMG status report to reflect current activity and action plans. | 0.6 | $225 | $ 135 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lane, George | 23-Jun-05 | Prepare Program Development walkthrough memo and supporting documentation. | 0.6 | $225 | $ 135 |
| Rusnak, Chris | 23-Jun-05 | Obtained New Vendor File from K. Longino, Accounting Controls (Winn-Dixie), and made New Vendor Setup Selections | 0.6 | $220 | $ 132 |
| Rusnak, Chris | 23-Jun-05 | Completed the Net Lease Liability GL Reconciliation. | 0.6 | $220 | $ 132 |
| Pascua, Kenneth P | 23-Jun-05 | Meeting with T. Washington of KPMG to discuss status of system access control testing. | 0.6 | $525 | $ 315 |
| Washington, Tyron | 23-Jun-05 | Meeting with K Pascus of KPMG to discuss status of system access control testing. | 0.6 | $225 | $ 135 |
| Boutin, Mark | 23-Jun-05 | Update the master control matrix index for the retail product delivery process. | 0.7 | $220 | $ 154 |
| Flowers, Kristin | 23-Jun-05 | Update KPMG's audit software to reflect changes to the Retail Product Delivery Process Audit program. | 0.7 | $100 | $ 70 |
| Lane, George | 23-Jun-05 | Revise Program Development walkthrough memo with updated test of design information. | 0.7 | $225 | $ 158 |
| Lane, George | 23-Jun-05 | Document test of design and test of effectiveness for Access to Programs and Data control regarding virus protection. | 0.7 | $225 | $ 158 |
| McQuillan, Dustin | 23-Jun-05 | Revise Control Matrix index for review. | 0.7 | $100 | $ 70 |
| Rusnak, Chris | 23-Jun-05 | Completed Sales and Use Test of Design and Operating Effectiveness document. | 0.7 | $220 | $ 154 |
| Paradise Jr., Arthur Jos | 23-Jun-05 | Review of Supply Chain audit program. | 0.7 | $550 | $ 385 |
| Boutin, Mark | 23-Jun-05 | Update Vector with changes to the retail product delivery audit program. | 0.8 | $220 | $ 176 |
| Pascua, Kenneth P | 23-Jun-05 | Discuss testing procedures surrounding firewall configurations with S. Britton (KPMG) in order to ensure KPMG performs adequate testing. | 0.8 | $525 | $ 420 |
| Britton, Sharon F | 23-Jun-05 | Discuss testing procedures surrounding firewall configurations with K. Pascua (KPMG) in order to ensure KPMG performs adequate testing. | 0.8 | $225 | $ 180 |
| Britton, Sharon F | 23-Jun-05 | Review specific control procedures tested by management in regards to security settings on the mainframes, open systems, and other platforms. | 0.8 | $225 | $ 180 |
| Britton, Sharon F | 23-Jun-05 | Review and edit work paper documentation on Program Development Memo prepared by KPMG to address walkthrough gaps. | 0.8 | $225 | $ 180 |
| Dickson, Daniel | 23-Jun-05 | Assisted interns with vector changes regarding treasury audit program | 0.8 | $325 | $ 260 |
| Rusnak, Chris | 23-Jun-05 | Meeting with R. Brown, G/L Associate (Winn-Dixie), regarding Sales and Use Tax Review | 0.8 | $220 | $ 176 |
| Washington, Tyron | 23-Jun-05 | Meeting with H Bulatao of Winn Dixie to discuss EFT controls. | 0.8 | $225 | $ 180 |
| Pascua, Kenneth P | 23-Jun-05 | Discuss testing procedures surrounding firewall configurations with S. Britton (KPMG) in order to ensure KPMG performs adequate testing. | 0.8 | $525 | $ 420 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lane, George | 23-Jun-05 | Document test of design and test of effectiveness for Access to Programs and Data control regarding virus protection. | 0.9 | $225 | $ 203 |
| Britton, Sharon F | 23-Jun-05 | Meeting with W. Bradley, T. Gaslin, S. Tannen, E. Fuller (all WD) and G. Lane (KPMG) to obtain system screen prints and audit evidence for security controls. | 1.0 | $225 | $ 225 |
| Britton, Sharon F | 23-Jun-05 | Meeting with W. Bradley, T. Gaslin, S. Tannen, E. Fuller (all WD) and G. Lane (KPMG) to obtain system screen prints and audit evidence for security controls. | 1.0 | $225 | $ 225 |
| Britton, Sharon F | 23-Jun-05 | Meeting with S Britton, K. Pascua, and C. Rose (all KPMG) to update the audit team on IRM's status on general and application controls testing. | 1.0 | $225 | $ 225 |
| Dickson, Daniel | 23-Jun-05 | Reviewed manager review notes regarding the treasury management audit program | 1.0 | $325 | $ 325 |
| McQuillan, Dustin | 23-Jun-05 | Document Supply Chain Roll forward Memo for automated and manual controls. | 1.0 | $100 | $ 100 |
| McQuillan, Dustin | 23-Jun-05 | Document Supply Chain Roll forward Memo for automated and manual controls. | 1.0 | $100 | $ 100 |
| McQuillan, Dustin | 23-Jun-05 | Revise Prepared By Client List according to adjustments and edits made by Senior. | 1.0 | $100 | $ 100 |
| Rose, Cindy | 23-Jun-05 | Meeting with S Britton, K. Pascua, and C. Rose (all KPMG) to update the audit team on IRM's status on general and application controls testing. | 1.0 | $550 | $ 550 |
| Washington, Tyron | 23-Jun-05 | Meeting with S Britton, K. Pascua, and C. Rose (all KPMG) to update the audit team on IRM's status on general and application controls testing. | 1.0 | $225 | $ 225 |
| Pascua, Kenneth P | 23-Jun-05 | Reviewed sections of CFO Services work papers on application controls access controls | 1.0 | $525 | $ 525 |
| Pascua, Kenneth P | 23-Jun-05 | Prepared staffing schedules and forecasts to provide estimates and tracking for management. | 1.0 | $525 | $ 525 |
| Britton, Sharon F | 23-Jun-05 | Prepare and plan documentation for meetings to get screen prints of security parameters. | 1.1 | $225 | $ 248 |
| Britton, Sharon F | 23-Jun-05 | Review, edit, and complete KPMG requested items spreadsheet for items needed from the client as of year-end. | 1.1 | $225 | $ 248 |
| Flowers, Kristin | 23-Jun-05 | Update KPMG's audit software to reflect changes to the Retail Product Delivery Process Audit program. | 1.1 | $100 | $ 110 |
| Flowers, Kristin | 23-Jun-05 | Update KPMG's audit software to reflect changes to the Human Resource Management. | 1.1 | $100 | $ 110 |
| Flowers, Kristin | 23-Jun-05 | Update KPMG's audit software to reflect changes to the Supply Chain Management. | 1.1 | $100 | $ 110 |
| McQuillan, Dustin | 23-Jun-05 | Consolidate completed control test work to be reviewed. | 1.1 | $100 | $ 110 |
| Paradise Jr., Arthur Jose | 23-Jun-05 | Audit status update meeting with M. Byrum (Winn-Dixie). | 1.1 | $550 | $ 605 |
| Daugherty, Matt | 23-Jun-05 | Meeting with K. Guinn (Winn Dixie) to discuss key control issues within Inventory (Cost of Sales). | 1.2 | $225 | $ 270 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lane, George | 23-Jun-05 | Meeting with D. Mitchell (WD) to discuss test of design and test of effectiveness for Access to Programs and Data control. | 1.2 | $225 | $ 270 |
| Lane, George | 23-Jun-05 | Document test of design and test of effectiveness for Access to Programs and Data control regarding virus protection. | 1.2 | $225 | $ 270 |
| Rusnak, Chris | 23-Jun-05 | Inputted the Treasury Management Controls from Audit Program Guide to the Roll Forward Procedures Memo. | 1.2 | $220 | $ 264 |
| Pascua, Kenneth P | 23-Jun-05 | Reviewed revised ITGC walkthrough on program development. | 1.2 | $525 | $ 630 |
| Daugherty, Matt | 23-Jun-05 | Establish dialogue with process owners to schedule discussions over key control areas. | 1.3 | $225 | $ 293 |
| McQuillan, Dustin | 23-Jun-05 | Review prior year Audit Program Guides for management and create work paper packet. | 1.3 | $100 | $ 130 |
| McQuillan, Dustin | 23-Jun-05 | Revise the Master File To Do List to reflect current status. | 1.3 | $100 | $ 130 |
| Bass, Kevin M | 23-Jun-05 | Review Supply Chain Process Analysis Document and edit. | 1.4 | $330 | $ 462 |
| Flowers, Kristin | 23-Jun-05 | Update KPMG's audit software to reflect changes to the Human Resource Management. | 1.4 | $100 | $ 140 |
| Washington, Tyron | 23-Jun-05 | Documented test results for Pharmacy Accounts Receivable controls. | 1.4 | $225 | $ 315 |
| Bass, Kevin M | 23-Jun-05 | Review KPMG's audit programs and compare significant accounts to the Company's trial balance. | 1.5 | $330 | $ 495 |
| Dickson, Daniel | 23-Jun-05 | Organized treasury management binders for hand over to next senior | 1.5 | $325 | $ 488 |
| McQuillan, Dustin | 23-Jun-05 | Review and link accounts to the Audit Program Guides for KPMG processes to ensure reliability. | 1.6 | $100 | $ 160 |
| Rusnak, Chris | 23-Jun-05 | Inputted Treasury Management Controls from Audit Program Guide to the Roll Forward Procedures Memo | 1.8 | $220 | $ 396 |
| Daugherty, Matt | 23-Jun-05 | Update IT audit testing porgamme to reflect results of testing performed. | 1.9 | $225 | $ 428 |
| McQuillan, Dustin | 23-Jun-05 | Review Control Objectives in Audit Program Guide for Supply Chain, Human Resources, & Treasury Management to prepare an index of controls selected for test work. | 2.0 | $100 | $ 200 |
| Pascua, Kenneth P | 23-Jun-05 | Review ITGC to ensure all platforms within scope are being addressed in the program change and security sections and that the deliverable requests coincide and support the required tests. | 2.0 | $525 | $ 1,050 |
| Boutin, Mark | 23-Jun-05 | Review and revise the retail product delivery process analysis document. | 2.1 | $220 | $ 462 |
| McQuillan, Dustin | 23-Jun-05 | Create supplemental packet for management of audit program guides to review. | 2.1 | $100 | $ 210 |
| Daugherty, Matt | 23-Jun-05 | Document testing results of process examination. | 2.2 | $225 | $ 495 |
| Flowers, Kristin | 23-Jun-05 | Update KPMG's audit software to reflect changes to the Retail Product Delivery Process Analysis Document. | 2.2 | $100 | $ 220 |
| Paradise Jr., Arthur Jos | 23-Jun-05 | Review of management's deficiency listing. | 2.2 | $550 | $ 1,210 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bass, Kevin M | 23-Jun-05 | Update open items list on scheduling calendar. | 2.3 | $330 | $ 759 |
| Dickson, Daniel | 23-Jun-05 | Inputted vector changes to properly link control test procedures | 2.3 | $325 | $ 748 |
| McQuillan, Dustin | 23-Jun-05 | Revise the Master File To Do List to reflect current status. | 2.3 | $100 | $ 230 |
| Daugherty, Matt | 23-Jun-05 | Research controls documentation over Inventory (Cost of Sales) for Gross Profits. | 2.4 | $225 | $ 540 |
| Bass, Kevin M | 23-Jun-05 | Review Human Resource Process Analysis Document and edit. | 2.7 | $330 | $ 891 |
| Boutin, Mark | 23-Jun-05 | Review and revise the retail product delivery audit program. | 2.7 | $220 | $ 594 |
| Washington, Tyron | 23-Jun-05 | Documented test results for EFT controls. | 3.9 | $225 | $ 878 |
| Lane, George | 24-Jun-05 | Phone call with W. Bradley (WD) to discuss testing of Access to Programs and Data controls. | 0.2 | $225 | $ 45 |
| Lane, George | 24-Jun-05 | Respond to Winn-Dixie emails regarding test of effectiveness for Access to Programs and Data control. | 0.2 | $225 | $ 45 |
| Pascua, Kenneth P | 24-Jun-05 | Reviewed corrected work papers for program development walkthroughs. | 0.2 | $525 | $ 105 |
| Pascua, Kenneth P | 24-Jun-05 | Reviewed corrected work papers for program change walkthroughs. | 0.2 | $525 | $ 105 |
| Rose, Cindy | 24-Jun-05 | Review status of controls testing under Sarbanes Oxley 404 | 0.3 | $550 | $ 165 |
| Bass, Kevin M | 24-Jun-05 | Update open items list on scheduling calendar. | 0.4 | $330 | $ 132 |
| Lane, George | 24-Jun-05 | Meeting with C. Blackshear (WD) to test the effectiveness of access controls surrounding Winn-Dixie's AS/400 systems. | 0.4 | $225 | $ 90 |
| Lane, George | 24-Jun-05 | Meeting with C. Blackshear (WD) to test the effectiveness of access controls surrounding Winn-Dixie's AS/400 systems. | 0.4 | $225 | $ 90 |
| Pascua, Kenneth P | 24-Jun-05 | Meeting with G. Lane (KPMG) to discuss test of effectiveness for Access to Programs and Data controls. | 0.4 | $525 | $ 210 |
| Lane, George | 24-Jun-05 | Meeting with K. Pascua (KPMG) to discuss test of effectiveness for Access to Programs and Data controls. | 0.4 | $225 | $ 90 |
| Smith, Jessica M | 24-Jun-05 | Review revenue audit procedures. | 0.4 | $360 | $ 144 |
| Smith, Jessica M | 24-Jun-05 | Review prepared by client list, engagement management, human resource audit procedures, and staffing. | 0.4 | $360 | $ 144 |
| Smith, Jessica M | 24-Jun-05 | Review prepared by client list, engagement management, revenue work papers, and outstanding items. | 0.4 | $360 | $ 144 |
| Pascua, Kenneth P | 24-Jun-05 | Meeting with G. Lane (KPMG) and S. Britton (KPMG) to discuss testing of IT general controls. | 0.5 | $525 | $ 263 |
| Britton, Sharon F | 24-Jun-05 | Meeting with G. Lane (KPMG) and K. Pascua (KPMG) to discuss testing of IT general controls. | 0.5 | $225 | $ 113 |
| Lane, George | 24-Jun-05 | Meeting with S. Britton (KPMG) and K. Pascua (KPMG) to discuss testing of IT general controls. | 0.5 | $225 | $ 113 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lane, George | 24-Jun-05 | Review supporting documentation for test of effectiveness of Access to Programs and Data control. | 0.5 | $225 | $ 113 |
| Lane, George | 24-Jun-05 | Meeting with S. Thomas (WD) to test the effectiveness of access controls surrounding Winn-Dixie's AIX systems. | 0.6 | $225 | $ 135 |
| Lane, George | 24-Jun-05 | Review supporting documentation for test of effectiveness of Access to Programs and Data control. | 0.6 | $225 | $ 135 |
| Rose, Cindy | 24-Jun-05 | Review business dispositions audit program and documentation of control testing completed to date | 0.6 | $550 | $ 330 |
| Rose, Cindy | 24-Jun-05 | Review net sales and accounts receivable audit program | 0.6 | $550 | $ 330 |
| Rose, Cindy | 24-Jun-05 | Review documentation of retail inventory observations | 0.6 | $550 | $ 330 |
| Pascua, Kenneth P | 24-Jun-05 | Accessed overall status of ITGC and Application Controls to ensure appropriate staffing and resources are available. | 0.6 | $525 | $ 315 |
| Daugherty, Matt | 24-Jun-05 | Review and respond to emails regarding meeting setup for Monday. | 0.7 | $225 | $ 158 |
| Long, Amanda | 24-Jun-05 | Analyze management's test work of Inventory Control. | 0.7 | $100 | $ 70 |
| Britton, Sharon F | 24-Jun-05 | Discuss procedures for testing remaining controls in security and operations with S. Bergen (WD). | 0.8 | $225 | $ 180 |
| Britton, Sharon F | 24-Jun-05 | Review walkthrough addendum to ensure accuracy and completeness in documentation. | 0.8 | $225 | $ 180 |
| Britton, Sharon F | 24-Jun-05 | Prepare planned to-do list for all outstanding items needing to be completed next week. | 0.8 | $225 | $ 180 |
| Britton, Sharon F | 24-Jun-05 | Review pending items in order to prepare for obtaining all required information from WD by 6/29/05. | 0.9 | $225 | $ 203 |
| Daugherty, Matt | 24-Jun-05 | Document updates for control checklist. | 0.9 | $225 | $ 203 |
| Long, Amanda | 24-Jun-05 | Discuss the inventory control process with Yolanda Gonzalez of Winn-Dixie. | 0.9 | $100 | $ 90 |
| Smith, Jessica M | 24-Jun-05 | Review engagement outstanding items list and update. | 0.9 | $360 | $ 324 |
| Lane, George | 24-Jun-05 | Document test of design and test of effectiveness for Access to Programs and Data control regarding virus protection. | 1.0 | $225 | $ 225 |
| Britton, Sharon F | 24-Jun-05 | Review editing comments on all walkthrough binders in order to make necessary changes and edits for management review. | 1.1 | $225 | $ 248 |
| Britton, Sharon F | 24-Jun-05 | Review and update requested items list to track what has been requested and received by KPMG. | 1.1 | $225 | $ 248 |
| Dickson, Daniel | 24-Jun-05 | Discussed and prepared confirmations with Angela Reed for equity and supplemental retirement benefits, including reviewing prior year file for completeness of year end audit confirmations | 1.1 | $325 | $ 358 |
| Rose, Cindy | 24-Jun-05 | Review capital assets audit program and documentation of control testing completed to date | 1.1 | $550 | $ 605 |
| Washington, Tyron | 24-Jun-05 | Meeting with F Lasher and M Lorbiecki (WD) to discuss controls dealing with the interface of PDX data into PARS. | 1.2 | $225 | $ 270 |
| Bass, Kevin M | 24-Jun-05 | Review Human Resource Management Audit Program revisions. | 1.3 | $330 | $ 429 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Daugherty, Matt | 24-Jun-05 | Research controls documentation over Inventory (Cost of Sales). | 1.3 | $225 | $ 293 |
| Daugherty, Matt | 24-Jun-05 | Update IT audit testing prorgamme to reflect results of testing performed. | 1.3 | $225 | $ 293 |
| Rose, Cindy | 24-Jun-05 | Review supply chain (inventory) audit program | 1.3 | $550 | $ 715 |
| Bass, Kevin M | 24-Jun-05 | Review and edit KPMG's request for prepared by client documents and financial statement support. | 1.4 | $330 | $ 462 |
| Dickson, Daniel | 24-Jun-05 | Reviewed treasury audit program notes from Cindy Rose and inputted changes into vector | 1.4 | $325 | $ 455 |
| Dickson, Daniel | 24-Jun-05 | Organized control testing, walk through information and process information related to treasury management for audit senior prior to my departure from the client | 1.5 | $325 | $ 488 |
| Boutin, Mark | 24-Jun-05 | Update the master control to-do list for the capital assets and retail product delivery process in order to organize and communicate status of work to all members of the Win-Dixie audit team. | 1.6 | $220 | $ 352 |
| Flowers, Kristin | 24-Jun-05 | Update KPMG's audit software to reflect changes to the Retail Product Delivery. | 1.6 | $100 | $ 160 |
| Boutin, Mark | 24-Jun-05 | Prepare a detailed open items list for the client and things to do list for the Winn-Dixie Stores. | 1.9 | $220 | $ 418 |
| Flowers, Kristin | 24-Jun-05 | Update KPMG's audit software to reflect changes to the Capital Asset Management. | 2.0 | $100 | $ 200 |
| Bass, Kevin M | 24-Jun-05 | Review inventory controls testing. | 2.2 | $330 | $ 726 |
| Boutin, Mark | 24-Jun-05 | Review and document the analysis of key controls for management's test work on capital assets. | 2.3 | $220 | $ 506 |
| Flowers, Kristin | 24-Jun-05 | Update KPMG's audit software to reflect changes to the Treasury Management. | 2.4 | $100 | $ 240 |
| Long, Amanda | 24-Jun-05 | Document the results of KPMG's inquiry regarding payroll expense. | 2.4 | $100 | $ 240 |
| Flowers, Kristin | 24-Jun-05 | Update KPMG's audit software to reflect changes to the Retail Product Delivery. | 2.5 | $100 | $ 250 |
| Long, Amanda | 24-Jun-05 | Discuss with Larry White, Director of Operations of Winn-Dixie, the payroll expense process. | 2.5 | $100 | $ 250 |
| Bass, Kevin M | 24-Jun-05 | Review roll forward procedure memos for human resource and supply chain processes as it relates to management's testing. | 2.7 | $330 | $ 891 |
| Storey, R. Travis | 24-Jun-05 | Review of ICOFR documentation relating to inventory. | 3.4 | $600 | $ 2,040 |
| Washington, Tyron | 24-Jun-05 | Documented test of effectiveness for application controls. | 3.8 | $225 | $ 855 |
| Brink, Eugene | 27-Jun-05 | Review status of control procedures. | 0.2 | $375 | $ 75 |
| Mendez, Isabel | 27-Jun-05 | Performed a Test of Operating Effectiveness: Capital Leases | 0.2 | $220 | $ 44 |
| Smith, Jessica M | 27-Jun-05 | Documentation of time analysis | 0.2 | $360 | $ 72 |
| Brink, Eugene | 27-Jun-05 | Performance of entity level process level knowledge assessment with Shaun Thibodaux (WD). | 0.3 | $375 | $ 113 |
| Pascua, Kenneth P | 27-Jun-05 | Discuss screen shots obtained on UNIX machines with S. Britton (KPMG) to determine if more testing is required. | 0.3 | $525 | $ 158 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Britton, Sharon F | 27-Jun-05 | Discuss screen shots obtained on UNIX machines with K. Pascua (KPMG) to determine if more testing is required. | 0.3 | $225 | $ 68 |
| Lane, George | 27-Jun-05 | Respond to Winn-Dixie emails regarding test of effectiveness for Access to Programs and Data controls. | 0.3 | $225 | $ 68 |
| McQuillan, Dustin | 27-Jun-05 | Review management documentation. | 0.3 | $100 | $ 30 |
| McQuillan, Dustin | 27-Jun-05 | Review Financial Reporting Roll forward Memo and correspond it to the Audit Program Guide. | 0.3 | $100 | $ 30 |
| Rusnak, Chris | 27-Jun-05 | Discussion with R. Powell, Acct. Systems (Winn-Dixie), regarding Vendor Setup | 0.3 | $220 | $ 66 |
| Rusnak, Chris | 27-Jun-05 | Discussion with K. Longino (Winn-Dixie) regarding Vendor Setup | 0.3 | $220 | $ 66 |
| Paradise Jr., Arthur Jose | 27-Jun-05 | Review of Logan and Company filings. | 0.3 | $550 | $ 165 |
| Brink, Eugene | 27-Jun-05 | Performance of Code of Conduct (Entity level controls) knowledge assessment with Courtney Meek, Compliance Analyst | 0.4 | $375 | $ 150 |
| Britton, Sharon F | 27-Jun-05 | Phone conversation with R. Hicks (WD) to discuss additional maintenance orders needed for testing in Computer Operations. | 0.4 | $225 | $ 90 |
| Britton, Sharon F | 27-Jun-05 | Obtain system configuration information from WD personnel in Operations. | 0.4 | $225 | $ 90 |
| Daugherty, Matt | 27-Jun-05 | Review and respond to emails regarding prior Prompts testing. | 0.4 | $225 | $ 90 |
| Flowers, Kristin | 27-Jun-05 | Update KPMG's audit software to reflect changes to the Human Resource Management. | 0.4 | $100 | $ 40 |
| Flowers, Kristin | 27-Jun-05 | Update KPMG's audit software to reflect changes to the Treasury Management. | 0.4 | $100 | $ 40 |
| Labonte, Melissa | 27-Jun-05 | Review the status of control test work performed by KPMG. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 27-Jun-05 | Meeting with R. Sanford, CFO Services to discuss the status of Management's supply chain test work. | 0.4 | $220 | $ 88 |
| Lane, George | 27-Jun-05 | Respond to Winn-Dixie email regarding testing of Access to Programs and Data controls. | 0.4 | $225 | $ 90 |
| Rusnak, Chris | 27-Jun-05 | Completed final documentation of Vendor Setup test work. | 0.4 | $220 | $ 88 |
| Vanderlaat, Erick | 27-Jun-05 | Document Walkthrough of CIA process as required by Sarbanes Oxley 404 | 0.4 | $220 | $ 88 |
| Brink, Eugene | 27-Jun-05 | Performance of Compliance Metric Reporting (Entity level controls) knowledge assessment with C. Meek, Compliance Analyst | 0.5 | $375 | $ 188 |
| Britton, Sharon F | 27-Jun-05 | Set up meetings with P. Cannon and F. Lasher (WD) to obtain screen shots of firewall configurations and PDX server configurations. | 0.5 | $225 | $ 113 |
| Britton, Sharon F | 27-Jun-05 | Phone conversation with W. Bradley (WD) to coordinate her assistance in requesting all needed items for KPMG by year-end. | 0.5 | $225 | $ 113 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Pascua, Kenneth P | 27-Jun-05 | Meeting with F. Lasher, G. Wall (both WD), and S. Britton (KPMG) to obtain additional screen prints from the UNIX machine. | 0.5 | $525 | $    263 |
| Britton, Sharon F | 27-Jun-05 | Meeting with F. Lasher, G. Wall (both WD), and K. Pascua (KPMG) to obtain additional screen prints from the UNIX machine. | 0.5 | $225 | $    113 |
| Britton, Sharon F | 27-Jun-05 | Discuss Program Change procedures performed by PwC in order to gain an understanding of their procedures for evaluation purposes. | 0.5 | $225 | $    113 |
| Lane, George | 27-Jun-05 | Meeting with P. Cannon (WD) to test effectiveness of Access to Programs and Data control. | 0.5 | $225 | $    113 |
| Rusnak, Chris | 27-Jun-05 | Discussion with T. Gallagher, (CFO Services), regarding Miscellaneous Accounts Payable Disbursements. | 0.5 | $220 | $    110 |
| Rusnak, Chris | 27-Jun-05 | Discussion with K. Longino, Verification Controls Supervisor (Winn-Dixie), regarding Vendor Setup | 0.5 | $220 | $    110 |
| Rusnak, Chris | 27-Jun-05 | Meeting to discuss the Test of Design and Operating Effectiveness Questioning with K. Longino (Winn-Dixie). | 0.5 | $220 | $    110 |
| Vanderlaat, Erick | 27-Jun-05 | Meeting with R. Deshong (KPMG) and A. Long (KPMG) to perform walkthrough over CIA process as required by Sarbanes Oxley 404 | 0.5 | $220 | $    110 |
| Labonte, Melissa | 27-Jun-05 | Meeting with T. Gallagher, CFO Services, to discuss the status of inventory test work. | 0.6 | $220 | $    132 |
| Lane, George | 27-Jun-05 | Respond to Winn-Dixie emails regarding test of effectiveness for Access to Programs and Data controls. | 0.6 | $225 | $    135 |
| McQuillan, Dustin | 27-Jun-05 | Review manual control status worksheet and compared to the controls being tested. | 0.6 | $100 | $     60 |
| Rusnak, Chris | 27-Jun-05 | Reviewed the final Miscellaneous Accounts Payable Disbursements received from client. | 0.6 | $220 | $    132 |
| Rusnak, Chris | 27-Jun-05 | Documented the Vendor Setup Test of Design and Operating Effectiveness. | 0.6 | $220 | $    132 |
| Paradise Jr., Arthur Jos | 27-Jun-05 | Conference call with Kalis and Winson & Elkin regarding IRS protest. | 0.7 | $550 | $    385 |
| Brink, Eugene | 27-Jun-05 | Performance of Compliance Hotline (Entity level controls) knowledge assessment with C. Meek, Compliance Analyst | 0.7 | $375 | $    263 |
| Britton, Sharon F | 27-Jun-05 | Discuss obtaining completed remediation testing from PwC for Security, Change Management, and Operations with W. Campbell (PwC). | 0.7 | $225 | $    158 |
| Britton, Sharon F | 27-Jun-05 | Review emails from W. Bradley (WD) and update requested items list to track receipt of requested items. | 0.7 | $225 | $    158 |
| Daugherty, Matt | 27-Jun-05 | Meeting with C. McKeown (Winn Dixie) to discuss key control issues within Inventory (Cost of Sales). | 0.7 | $225 | $    158 |
| Flowers, Kristin | 27-Jun-05 | Update KPMG's audit software to reflect changes to the Treasury Management. | 0.7 | $100 | $     70 |
| McQuillan, Dustin | 27-Jun-05 | Prepare Control Indexes for Human Resources. | 0.7 | $100 | $     70 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| McQuillan, Dustin | 27-Jun-05 | Review Human Resource Controls with senior and compare with Information Risk Management controls to verify each are being tested. | 0.7 | $100 | $ 70 |
| Rusnak, Chris | 27-Jun-05 | Prepared final documentation of Miscellaneous Accounts Payable Disbursements. | 0.7 | $220 | $ 154 |
| Rusnak, Chris | 27-Jun-05 | Performed documentation on Miscellaneous Accounts Payable disbursements | 0.7 | $220 | $ 154 |
| Britton, Sharon F | 27-Jun-05 | Send requests to W. Bradley (WD) for security and change management controls that KPMG had not requested PBC items for. | 0.8 | $225 | $ 180 |
| Britton, Sharon F | 27-Jun-05 | Review security remediation testing obtained from PwC. | 0.8 | $225 | $ 180 |
| Lane, George | 27-Jun-05 | Revise KPMG request list for Access to Programs and Data controls, IT Control Environment controls, Program Development controls, and Program Change controls. | 0.8 | $225 | $ 180 |
| Long, Amanda | 27-Jun-05 | Perform a test of detail and effectiveness for inventory control. | 0.8 | $100 | $ 80 |
| Pascua, Kenneth P | 27-Jun-05 | Researched AS400 command line entries necessary to print required reports for work papers from the AS400. | 0.8 | $525 | $ 420 |
| Pascua, Kenneth P | 27-Jun-05 | Researched alternative method to obtain program change date information from MVS production link libs. | 0.8 | $525 | $ 420 |
| Boutin, Mark | 27-Jun-05 | Plan tests of designs to be performed for the retail product delivery process. | 0.9 | $220 | $ 198 |
| Boutin, Mark | 27-Jun-05 | Plan tests of operating effectiveness to be performed for the retail product delivery process. | 0.9 | $220 | $ 198 |
| Britton, Sharon F | 27-Jun-05 | Review and document testing of facilities maintenance work orders obtained for Computer Operations testing. | 0.9 | $225 | $ 203 |
| Flowers, Kristin | 27-Jun-05 | Update KPMG's audit software to reflect changes to the Treasury Management Process Audit Program. | 0.9 | $100 | $ 90 |
| Lane, George | 27-Jun-05 | Review KPMG request list for Access to Programs and Data controls, IT Control Environment controls, Program Development controls, and Program Change controls. | 0.9 | $225 | $ 203 |
| McQuillan, Dustin | 27-Jun-05 | Obtain management documentation to perform a review of management's test of controls. | 0.9 | $100 | $ 90 |
| Lane, George | 27-Jun-05 | Prepare test of effectiveness procedures for Access to Programs and Data controls. | 1.0 | $225 | $ 225 |
| Lane, George | 27-Jun-05 | Review KPMG request list for IT Control Environment controls, Program Development controls, and Program Change controls. | 1.0 | $225 | $ 225 |
| Pascua, Kenneth P | 27-Jun-05 | Reviewed screen prints and misc. deliverables for IT general controls from WD in the information security section related to UNIX. | 1.0 | $525 | $ 525 |
| Pascua, Kenneth P | 27-Jun-05 | Reviewed MVS RACF delivered reports from WD for ITGC information security section and VSE Top Secret reports to provide feedback to G. Lane (KPMG). | 1.0 | $525 | $ 525 |
| Pascua, Kenneth P | 27-Jun-05 | Researched alternative method to obtain program change date information from VSE production modules. | 1.0 | $525 | $ 525 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Britton, Sharon F | 27-Jun-05 | Obtain and review remediation testing provided by WD/PwC in the Computer Operations area. | 1.1 | $225 | $  248 |
| Long, Amanda | 27-Jun-05 | Perform a walk-through with R. Deshong, Accounts Receivable Manager for Winn-Dixie, for accounts receivable-cash in advance vendor process. | 1.1 | $100 | $  110 |
| McQuillan, Dustin | 27-Jun-05 | Compile authorization and reconciliation work papers for control testing. | 1.1 | $100 | $  110 |
| Boutin, Mark | 27-Jun-05 | Plan tests of designs to be performed for the capital asset process. | 1.2 | $220 | $  264 |
| Pascua, Kenneth P | 27-Jun-05 | Reviewed KPMG request list for status of receiving required reports, screen prints, etc. before year end deadline. | 1.2 | $525 | $  630 |
| Bass, Kevin M | 27-Jun-05 | Review controls testing and documentation of Cost of Sales process. | 1.3 | $330 | $  429 |
| Britton, Sharon F | 27-Jun-05 | Meeting with F. Lasher and G. Wall (both WD) regarding obtaining screen shots from the UNIX Pharmacy Machine. | 1.3 | $225 | $  293 |
| Daugherty, Matt | 27-Jun-05 | Establish dialogue with process owners to schedule discussions over key control areas. | 1.3 | $225 | $  293 |
| Daugherty, Matt | 27-Jun-05 | Update IT audit testing porgramme to reflect results of testing performed. | 1.3 | $225 | $  293 |
| Storey, R. Travis | 27-Jun-05 | Review of ICOFR documentation and planning in entity level controls. | 1.3 | $600 | $  780 |
| Vanderlaat, Erick | 27-Jun-05 | Coordinate meetings for Walkthroughs on CIA process as required by Sarbanes Oxley 404 | 1.3 | $220 | $  286 |
| Daugherty, Matt | 27-Jun-05 | Document testing results of process examination. | 1.4 | $225 | $  315 |
| Long, Amanda | 27-Jun-05 | Document the result of the test of detail and effectiveness for the inventory control. | 1.4 | $100 | $  140 |
| Rusnak, Chris | 27-Jun-05 | Reviewed Treasury Management Audit Program Guide | 1.4 | $220 | $  308 |
| Pascua, Kenneth P | 27-Jun-05 | Reviewed testing procedures by PWC and misc. deliverables for IT general controls from WD in the program change section related to the mainframes. | 1.4 | $525 | $  735 |
| Brink, Eugene | 27-Jun-05 | Performance of tests of operating effectiveness over the Code of Conduct (Entity level controls) | 1.5 | $375 | $  563 |
| Flowers, Kristin | 27-Jun-05 | Update KPMG's audit software to reflect changes to the Human Resource Management Process Audit program. | 1.5 | $100 | $  150 |
| Mendez, Isabel | 27-Jun-05 | Performed a Test of Design A/R Control #16 | 1.5 | $220 | $  330 |
| Washington, Tyron | 27-Jun-05 | Meeting with S Womack (WD) to test controls related to Pharmacy Credits. | 1.5 | $225 | $  338 |
| McQuillan, Dustin | 27-Jun-05 | Inquiry regarding managements testing of Human Resource controls and organize documentation accordingly. | 1.6 | $100 | $  160 |
| Bass, Kevin M | 27-Jun-05 | Review Human Resource Audit Program Document and edit. | 1.7 | $330 | $  561 |
| Bass, Kevin M | 27-Jun-05 | Review Human Resource Process Analysis Document and edit. | 1.8 | $330 | $  594 |
| Washington, Tyron | 27-Jun-05 | Meeting with J Carroll (WD) to test the tape loading exception process for Pharmacy Receivables. | 1.8 | $225 | $  405 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Daugherty, Matt | 27-Jun-05 | Document testing results of process examination. | 1.9 | $225 | $ 428 |
| Labonte, Melissa | 27-Jun-05 | Review human resource control test work matrix to ensure all controls are included for test work in the audit program. | 1.9 | $220 | $ 418 |
| Long, Amanda | 27-Jun-05 | Document the results of KPMG's inquiry regarding inventory control. | 1.9 | $100 | $ 190 |
| Mendez, Isabel | 27-Jun-05 | Performed a Test of Operating Effectiveness Capital Asset Control #18 | 1.9 | $220 | $ 418 |
| Daugherty, Matt | 27-Jun-05 | Research controls documentation over Inventory (Cost of Sales) for Prompt Reconciliations. | 2.0 | $225 | $ 450 |
| Rusnak, Chris | 27-Jun-05 | Performed Vendor Setup Test work | 2.0 | $220 | $ 440 |
| Flowers, Kristin | 27-Jun-05 | Update KPMG's audit software to reflect changes to the Treasury Management. | 2.1 | $100 | $ 210 |
| Mendez, Isabel | 27-Jun-05 | Prepared part of the Evaluation of Management's Assessment Process Work paper Part V: Supply Chain - Inventories | 2.1 | $220 | $ 462 |
| Brink, Eugene | 27-Jun-05 | Performance of tests of operating effectiveness over the Compliance Metric Reporting (Entity level controls) | 2.3 | $375 | $ 863 |
| Mendez, Isabel | 27-Jun-05 | Performed a Test of Operating Effectiveness A/R Control #16 | 2.3 | $220 | $ 506 |
| Boutin, Mark | 27-Jun-05 | Update and review the process analysis document for the retail product delivery process. | 2.4 | $220 | $ 528 |
| Labonte, Melissa | 27-Jun-05 | Review supply chain audit program to ensure all revisions have been made and that all key controls are selected for test work. | 2.4 | $220 | $ 528 |
| Lane, George | 27-Jun-05 | Review KPMG request list for Access to Programs and Data controls. | 2.5 | $225 | $ 563 |
| Boutin, Mark | 27-Jun-05 | Update and review the audit program for the retail product delivery process. | 2.7 | $220 | $ 594 |
| Long, Amanda | 27-Jun-05 | Document the results of the cash in advance vendor process. | 2.8 | $100 | $ 280 |
| Vanderlaat, Erick | 27-Jun-05 | Document Walkthrough of CIA process as required by Sarbanes Oxley 404 | 2.8 | $220 | $ 616 |
| Washington, Tyron | 27-Jun-05 | Document test of effectiveness for AR process IT controls. | 2.8 | $225 | $ 630 |
| Labonte, Melissa | 27-Jun-05 | Review human resource control test work completed by KPMG staff. | 2.9 | $220 | $ 638 |
| McQuillan, Dustin | 27-Jun-05 | Revise Control Matrix Indexes and referenced management documentation of control testing. | 3.0 | $100 | $ 300 |
| Vanderlaat, Erick | 27-Jun-05 | Follow up on Account Receivables confirmation received. | 3.0 | $220 | $ 660 |
| Bass, Kevin M | 27-Jun-05 | Review controls testing in the Human Resources Process. | 3.2 | $330 | $ 1,056 |
| Washington, Tyron | 27-Jun-05 | Documented test of design results for the AR process. | 3.9 | $225 | $ 878 |
| Lane, George | 28-Jun-05 | Phone call with A. Burgi (WD) to discuss test of effectiveness of Program Change control. | 0.1 | $225 | $ 23 |
| Brink, Eugene | 28-Jun-05 | Documentation of time analysis | 0.2 | $375 | $ 75 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Lane, George | 28-Jun-05 | Prepare email to Winn-Dixie to request further test items for Access to Programs and Data controls. | 0.2 | $225 | $ 45 |
| McQuillan, Dustin | 28-Jun-05 | Organize workstation for control testing inquiry. | 0.2 | $100 | $ 20 |
| Rusnak, Chris | 28-Jun-05 | Review Test of Design Documentation | 0.2 | $220 | $ 44 |
| Rusnak, Chris | 28-Jun-05 | discussion with T. Gallagher, (CFO Services), regarding Control Owners. | 0.2 | $220 | $ 44 |
| Pascua, Kenneth P | 28-Jun-05 | Reviewed new flowcharts for the sales transactions interfacing controls. | 0.2 | $525 | $ 105 |
| Britton, Sharon F | 28-Jun-05 | Meeting with M. Nerren (WD) to obtain screen prints of PeopleSoft HR access to migrate changes. | 0.3 | $225 | $ 68 |
| Lane, George | 28-Jun-05 | Respond to Winn-Dixie emails concerning test of effectiveness of Access to Programs and Data controls. | 0.3 | $225 | $ 68 |
| Lane, George | 28-Jun-05 | Respond to Winn-Dixie emails concerning KPMG request items for Access to Programs and Data controls and Program Change controls. | 0.3 | $225 | $ 68 |
| McQuillan, Dustin | 28-Jun-05 | Meeting with P. Wilson, Federal Tax Payroll Associate, to discuss payroll control selected for test work. | 0.3 | $100 | $ 30 |
| McQuillan, Dustin | 28-Jun-05 | Review Test of Designs work paper for Payroll Tax Controls. | 0.3 | $100 | $ 30 |
| McQuillan, Dustin | 28-Jun-05 | Revise the Master File To Do List to reflect current status. | 0.3 | $100 | $ 30 |
| Mendez, Isabel | 28-Jun-05 | Prepared part of the Evaluation of Management's Assessment Process Work paper Part V: Supply Chain - Inventories | 0.3 | $220 | $ 66 |
| Rusnak, Chris | 28-Jun-05 | Discussed with D. Bryant, Director of Corporate Accounting (Winn-Dixie), regarding Account Receivable Reserve Calculation | 0.3 | $220 | $ 66 |
| Rusnak, Chris | 28-Jun-05 | Drafted a Test of Design document for Property Plant & Equipment Control #6. (Purchase Order / Invoice Match) | 0.3 | $220 | $ 66 |
| Rusnak, Chris | 28-Jun-05 | Drafted the Test of Design memo for A/R Reserve Calculation | 0.3 | $220 | $ 66 |
| Smith, Jessica M | 28-Jun-05 | Engagement management and review of outstanding items list. | 0.3 | $360 | $ 108 |
| Boutin, Mark | 28-Jun-05 | Meeting with M Tanner (Winn-Dixie) to discuss the classification of cash control # 7 & #10 from key to non-key. | 0.4 | $220 | $ 88 |
| Boutin, Mark | 28-Jun-05 | Plan tests of designs to be performed for the capital asset process. | 0.4 | $220 | $ 88 |
| Lane, George | 28-Jun-05 | Phone call with S. Thomas (WD) to discuss test of effectiveness of Computer Operations control. | 0.4 | $225 | $ 90 |
| Lane, George | 28-Jun-05 | Prepare inquiry questions and steps for test of effectiveness of Program Change control. | 0.4 | $225 | $ 90 |
| Rusnak, Chris | 28-Jun-05 | Discussion regarding Test of Design of Control #6 (Purchase Order / Invoice), with Kendra Chisolm, Invoice Processor (Winn-Dixie). | 0.4 | $220 | $ 88 |
| Rusnak, Chris | 28-Jun-05 | Discussed with K. Altman, Pharmacy Account Receivable Associate (Winn-Dixie), Period 12 reconciliations. | 0.4 | $220 | $ 88 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rusnak, Chris | 28-Jun-05 | Reviewed Mgmt.'s work regarding Property Pland & Equipment Control #6. (Purchase Order / Invoice Match) | 0.4 | $220 | $ 88 |
| Rusnak, Chris | 28-Jun-05 | Modified Net Lease Liability Reconciliation to the GL Test of Design and Operating Effectiveness Memo | 0.4 | $220 | $ 88 |
| Rusnak, Chris | 28-Jun-05 | Reviewed Mgmt's work regarding Weekly Cash Report Verification (Control 2). | 0.4 | $220 | $ 88 |
| Rusnak, Chris | 28-Jun-05 | Drafted the Test of Design document for Net Sales Control #2. (Weekly Cash Reports Verification) | 0.4 | $220 | $ 88 |
| Rusnak, Chris | 28-Jun-05 | Reviewed Mgmt's work regarding Accounts Receivable Reserve Calculation (Control 10). | 0.4 | $220 | $ 88 |
| Pascua, Kenneth P | 28-Jun-05 | Reviewed misc. deliverables for IT general controls from PWC in the information security. | 0.4 | $525 | $ 210 |
| Lane, George | 28-Jun-05 | Prepare email to Winn-Dixie to discuss test of effectiveness for Computer Operations control. | 0.5 | $225 | $ 113 |
| Rusnak, Chris | 28-Jun-05 | Discussed with T. Sutton, Payroll Acct. (Winn-Dixie), Net Sales, Control #2 | 0.5 | $220 | $ 110 |
| Rusnak, Chris | 28-Jun-05 | Completed Test of Design document regarding Account Receivable Reserve Calculation | 0.5 | $220 | $ 110 |
| Brink, Eugene | 28-Jun-05 | Meeting with K. Bass (KPMG) and M. Tanner (WD) to discuss deficiencies noted within Company Level controls | 0.6 | $375 | $ 225 |
| Bass, Kevin M | 28-Jun-05 | Meeting with E. Brink, K. Bass (both KPMG) and M. Tanner (WD) to discuss deficiencies noted within Company Level controls | 0.6 | $330 | $ 198 |
| Bass, Kevin M | 28-Jun-05 | Review documentation of company level controls. | 0.6 | $330 | $ 198 |
| Brink, Eugene | 28-Jun-05 | Performance of tests of operating effectiveness over the Compliance Metric Reporting (Entity level controls) | 0.6 | $375 | $ 225 |
| Pascua, Kenneth P | 28-Jun-05 | Discussion with S. Britton (KPMG) to determine KPMG's approach in regards to testing of controls failed by management and their impact on the audit. | 0.6 | $525 | $ 315 |
| Britton, Sharon F | 28-Jun-05 | Discussion with K. Pascua (KPMG) to determine KPMG's approach in regards to testing of controls failed by management and their impact on the audit. | 0.6 | $225 | $ 135 |
| Lane, George | 28-Jun-05 | Meeting with R. Adamson (WD) to discuss test of effectiveness for Access to Programs and Data control. | 0.6 | $225 | $ 135 |
| McQuillan, Dustin | 28-Jun-05 | Document work paper for Payroll Tax Controls. | 0.6 | $100 | $ 60 |
| Rusnak, Chris | 28-Jun-05 | Completed Test of Design document regarding Control #6 (Purchase Order /Invoice). | 0.6 | $220 | $ 132 |
| Rusnak, Chris | 28-Jun-05 | Completed the Test of Design document regarding Control #2 (Weekly Cash Reports) | 0.6 | $220 | $ 132 |
| Pascua, Kenneth P | 28-Jun-05 | Reviewed misc. deliverables for IT general controls from WD for the information security control objectives related to the Unix servers. | 0.6 | $525 | $ 315 |
| Boutin, Mark | 28-Jun-05 | Determine controls that KPMG must perform a test of design for controls being relied upon for the capital asset and retail product delivery process. | 0.7 | $220 | $ 154 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Boutin, Mark | 28-Jun-05 | Plan analysis of key controls to be performed for the supply chain management and human resource management process. | 0.7 | $220 | $ 154 |
| Bass, Kevin M | 28-Jun-05 | Meeting with E. Brink (KPMG) to discuss evaluation of management's assessment process. | 0.7 | $330 | $ 231 |
| Brink, Eugene | 28-Jun-05 | Meeting with K. Bass (KPMG) to discuss evaluation of management's assessment process | 0.7 | $375 | $ 263 |
| Labonte, Melissa | 28-Jun-05 | Analyze Management's documentation of supply chain process. | 0.7 | $220 | $ 154 |
| Lane, George | 28-Jun-05 | Review Winn-Dixie test of effectiveness for AS/400 super user access. | 0.7 | $225 | $ 158 |
| McQuillan, Dustin | 28-Jun-05 | Revise Control Matrix Index to distribute among staff to reference. | 0.7 | $100 | $ 70 |
| Boutin, Mark | 28-Jun-05 | Document result of meeting with M Tanner (Winn-Dixie) about the classification of cash control #7 & #10. | 0.8 | $220 | $ 176 |
| Britton, Sharon F | 28-Jun-05 | Review and respond to emails from W. Bradley, R. Debrocq, and S. Merry (all WD) on KPMG requests for documentation. | 0.8 | $225 | $ 180 |
| Britton, Sharon F | 28-Jun-05 | Conversation with W. Campbell and K. Ramcharan (both PwC) to make sure KPMG is aware of all issues and testing procedures before PwC goes off-site. | 0.8 | $225 | $ 180 |
| Flowers, Kristin | 28-Jun-05 | Update KPMG's audit software to reflect changes to Business Combinations. | 0.8 | $100 | $ 80 |
| McQuillan, Dustin | 28-Jun-05 | Review Test of Designs work paper for Payroll Tax Controls 7/8 with senior. | 0.8 | $100 | $ 80 |
| Rusnak, Chris | 28-Jun-05 | Modified the Treasury Management Test of Design and Operating Effectiveness memos. | 0.8 | $220 | $ 176 |
| Washington, Tyron | 28-Jun-05 | Meeting with G Welling of Winn Dixie to test the effectiveness of application controls related to the Inventory Process | 0.8 | $225 | $ 180 |
| Pascua, Kenneth P | 28-Jun-05 | Reviewed corrected partial work papers for the Sales Application controls. | 0.8 | $525 | $ 420 |
| Pascua, Kenneth P | 28-Jun-05 | Reviewed misc. deliverables for IT general controls from WD for the information security control objectives related to the AS400. | 0.8 | $525 | $ 420 |
| Brink, Eugene | 28-Jun-05 | Performance of tests of operating effectiveness over the Organizational Structure (Entity level controls) | 0.9 | $375 | $ 338 |
| Britton, Sharon F | 28-Jun-05 | Review and analyze PwC's failure of key controls in Operations and determine the significance on KPMG's test work. | 0.9 | $225 | $ 203 |
| Britton, Sharon F | 28-Jun-05 | Meeting with M. Nerren (WD) to obtain screen shots from PeopleSoft HR. | 1.0 | $225 | $ 225 |
| Boutin, Mark | 28-Jun-05 | Update master control index for the capital assets and retail product delivery process to determine status of control test work being performed. | 1.1 | $220 | $ 242 |
| Flowers, Kristin | 28-Jun-05 | Update Control Index for Supply Chain. | 1.1 | $100 | $ 110 |
| Flowers, Kristin | 28-Jun-05 | Update KPMG's audit software to reflect changes to the Treasury Management Process Audit Program. | 1.1 | $100 | $ 110 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 28-Jun-05 | Review the treasury management audit program to ensure all key controls are included in our testing procedures. | 1.1 | $220 | $ 242 |
| Mendez, Isabel | 28-Jun-05 | Prepared part of the Evaluation of Management's Assessment Process Work paper Part V: Supply Chain - Inventories | 1.1 | $220 | $ 242 |
| Bass, Kevin M | 28-Jun-05 | Review human resource process controls testing. | 1.2 | $330 | $ 396 |
| Boutin, Mark | 28-Jun-05 | Plan tests of designs to be performed for the retail product delivery process. | 1.2 | $220 | $ 264 |
| Lane, George | 28-Jun-05 | Revise KPMG request list for Access to Programs and Data controls, IT Control Environment controls, Program Development controls, and Program Change controls. | 1.2 | $225 | $ 270 |
| Mendez, Isabel | 28-Jun-05 | Prepare part of the Evaluation of Management's Assessment Process Work paper Part V: Retail Product Delivery - Net Sales | 1.2 | $220 | $ 264 |
| Vanderlaat, Erick | 28-Jun-05 | Follow up on Account Receivables confirmation received. | 1.2 | $220 | $ 264 |
| Pascua, Kenneth P | 28-Jun-05 | Meeting with T. Washington of KPMG to discuss the status of Application controls testing, and issues. | 1.2 | $525 | $ 630 |
| Washington, Tyron | 28-Jun-05 | Meeting with K Pascua of KPMG to discuss the status of Application controls testing, and issues. | 1.2 | $225 | $ 270 |
| Boutin, Mark | 28-Jun-05 | Update the master control to-do list for the capital assets and retail product delivery process in order to organize and communicate status of work to all members of the Win-Dixie audit team. | 1.3 | $220 | $ 286 |
| Lane, George | 28-Jun-05 | Revise KPMG request list for Access to Programs and Data controls, IT Control Environment controls, Program Development controls, and Program Change controls. | 1.3 | $225 | $ 293 |
| Lane, George | 28-Jun-05 | Revise KPMG request list for Access to Programs and Data controls, IT Control Environment controls, Program Development controls, and Program Change controls. | 1.3 | $225 | $ 293 |
| McQuillan, Dustin | 28-Jun-05 | Inquire with J. Reitzer, CFO Services regarding Human Resource control testing documentation. | 1.3 | $100 | $ 130 |
| Washington, Tyron | 28-Jun-05 | Documented test of effectiveness for application controls in the Inventory and AR processes. | 1.3 | $225 | $ 293 |
| Bass, Kevin M | 28-Jun-05 | Review test of design documentation for inventory process. | 1.4 | $330 | $ 462 |
| Daugherty, Matt | 28-Jun-05 | Meeting with R. Raulerson (Winn Dixie) to discuss key control issues within HRCS | 1.4 | $225 | $ 315 |
| Flowers, Kristin | 28-Jun-05 | Analyze management's testing with that of KPMG's. | 1.4 | $100 | $ 140 |
| Flowers, Kristin | 28-Jun-05 | Analyze management's testing with that of KPMG's. | 1.4 | $100 | $ 140 |
| McQuillan, Dustin | 28-Jun-05 | Meeting with S. Quinn, Payroll Tax Associate to discuss the design of payroll controls selected for testing. | 1.4 | $100 | $ 140 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| McQuillan, Dustin | 28-Jun-05 | Finalize Test of Designs/Test of Effectiveness for Payroll Tax Controls and reviewer work paper binder documentation. | 1.4 | $100 | $ 140 |
| Rusnak, Chris | 28-Jun-05 | Performed test work on A/R Reconciliation Account 114200. | 1.4 | $220 | $ 308 |
| Washington, Tyron | 28-Jun-05 | Meeting with D Trivedi of CFO services to discuss pending controls testing documentation need from CFO services. | 1.4 | $225 | $ 315 |
| Pascua, Kenneth P | 28-Jun-05 | Reviewed misc. deliverables for IT general controls from WD in the information security section related to MVS and VSE | 1.4 | $525 | $ 735 |
| Flowers, Kristin | 28-Jun-05 | Update KPMG's audit software to reflect changes to the Retail Product Delivery. | 1.5 | $100 | $ 150 |
| Vanderlaat, Erick | 28-Jun-05 | Meet with K. Longino, J. Parrota, P. Dzikowski (Winn-Dixie) to discuss CIA walkthrough process | 1.5 | $220 | $ 330 |
| Pascua, Kenneth P | 28-Jun-05 | Reviewed work papers for the Sales application controls. | 1.5 | $525 | $ 788 |
| Pascua, Kenneth P | 28-Jun-05 | Reviewed work papers for other application controls. | 1.5 | $525 | $ 788 |
| Bass, Kevin M | 28-Jun-05 | Review controls testing and documentation of Cost of Sales process. | 1.6 | $330 | $ 528 |
| Bass, Kevin M | 28-Jun-05 | Review net lease liability controls testing. | 1.7 | $330 | $ 561 |
| Daugherty, Matt | 28-Jun-05 | Meeting with G. Welling (Winn Dixie) to review key control issues within Prompts and the G/L. | 1.7 | $225 | $ 383 |
| Daugherty, Matt | 28-Jun-05 | Analyze and document results of control examination. | 1.7 | $225 | $ 383 |
| Flowers, Kristin | 28-Jun-05 | Analyze management's testing with that of KPMG's. | 1.7 | $100 | $ 170 |
| McQuillan, Dustin | 28-Jun-05 | Prepare Test of Designs work paper for Payroll Tax Controls and reviewed management's control documentation. | 1.7 | $100 | $ 170 |
| Daugherty, Matt | 28-Jun-05 | Update IT audit testing porgramme to reflect results of testing performed. | 1.8 | $225 | $ 405 |
| Labonte, Melissa | 28-Jun-05 | Complete documentation of retail inventory reconciliations. | 1.9 | $220 | $ 418 |
| Vanderlaat, Erick | 28-Jun-05 | Meeting with G. Hamilton and D. Dessoffwe (Winn-Dixie) to discuss CIA Walkthrough process as required by Sarbanes Oxley 404 | 2.0 | $220 | $ 440 |
| Labonte, Melissa | 28-Jun-05 | Review human resource control test work and complete all necessary revisions. | 2.1 | $220 | $ 462 |
| Daugherty, Matt | 28-Jun-05 | Document testing results of process examination. | 2.2 | $225 | $ 495 |
| Bass, Kevin M | 28-Jun-05 | Review KPMG's Evaluation of Management's Assessment and Process Documentation | 2.3 | $330 | $ 759 |
| Daugherty, Matt | 28-Jun-05 | Research controls documentation over HRCS for impact to the G/L. | 2.3 | $225 | $ 518 |
| Britton, Sharon F | 28-Jun-05 | Review and analyze items received by WD to determine if it meets requirements for KPMG's testing purposes. | 2.4 | $225 | $ 540 |
| Labonte, Melissa | 28-Jun-05 | Review human resource control test work completed by KPMG staff. | 2.4 | $220 | $ 528 |
| Washington, Tyron | 28-Jun-05 | Documented test of effectiveness for application controls in the Inventory and AR processes. | 2.5 | $225 | $ 563 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Mendez, Isabel | 28-Jun-05 | Performed part of the Evaluation of Management's Assessment Process Work paper Part V: Retail Product Delivery - A/R | 2.6 | $220 | $ 572 |
| Lane, George | 28-Jun-05 | Revise KPMG request list for Access to Programs and Data controls, IT Control Environment controls, Program Development controls, and Program Change controls. | 2.7 | $225 | $ 608 |
| Mendez, Isabel | 28-Jun-05 | Prepared part of the Evaluation of Management's Assessment Process Work paper Part V: Supply Chain - Cost of Sales | 2.8 | $220 | $ 616 |
| Washington, Tyron | 28-Jun-05 | Meeting with K Guinn of Winn Dixie to test application controls related to the Inventory process. | 2.8 | $225 | $ 630 |
| Brink, Eugene | 28-Jun-05 | Performance of tests of operating effectiveness over the Compensation Committee (Entity level controls) | 2.9 | $375 | $ 1,088 |
| Brink, Eugene | 28-Jun-05 | Performance of tests of operating effectiveness over the Hotline Submissions (Entity level controls) | 3.2 | $375 | $ 1,200 |
| Vanderlaat, Erick | 28-Jun-05 | Document Walkthrough of CIA process as required by Sarbanes Oxley 404 | 3.3 | $220 | $ 726 |
| Britton, Sharon F | 28-Jun-05 | Review all controls and all items requested and received to track and make certain KPMG has requested and/or received all necessary items by year-end. | 3.6 | $225 | $ 810 |
| Smith, Jessica M | 29-Jun-05 | Review outstanding items, confirmations, court dockets, and control procedures. | 0.1 | $360 | $ 36 |
| Brink, Eugene | 29-Jun-05 | Documentation of time analysis | 0.2 | $375 | $ 75 |
| Rusnak, Chris | 29-Jun-05 | Discussed Mgmt.'s test work regarding Miscellaneous Accruals, Control #2, with J. Reitzer (CFO Services). | 0.2 | $220 | $ 44 |
| Smith, Jessica M | 29-Jun-05 | Review outstanding items and controls procedures. | 0.2 | $360 | $ 72 |
| Pascua, Kenneth P | 29-Jun-05 | Reviewed status tracking budget hours along with  projected hours. | 0.2 | $525 | $ 105 |
| Brink, Eugene | 29-Jun-05 | Meeting with J. Gleason (WD) to discuss internal audit divisions involvement in entity level controls reporting | 0.3 | $375 | $ 113 |
| Brink, Eugene | 29-Jun-05 | Inspection of delegation of authority policy for compliance | 0.3 | $375 | $ 113 |
| Britton, Sharon F | 29-Jun-05 | Phone conversation with R. Trapp (WD) regarding communication POS machine's service contract. | 0.3 | $225 | $ 68 |
| Flowers, Kristin | 29-Jun-05 | Document test work procedures for Treasury Management Controls. | 0.3 | $100 | $ 30 |
| Labonte, Melissa | 29-Jun-05 | Contact T. Gallagher, CFO Services, to inquire about management's test work for the treasury management process. | 0.3 | $220 | $ 66 |
| Lane, George | 29-Jun-05 | Phone call with A. Burgi (WD) to discuss testing of Program Change controls. | 0.3 | $225 | $ 68 |
| Lane, George | 29-Jun-05 | Phone call with R. Debrocq to clarify testing of Program Change control. | 0.3 | $225 | $ 68 |
| Lane, George | 29-Jun-05 | Revise KPMG request list for Access to Programs and Data controls and Program Change controls. | 0.3 | $225 | $ 68 |
| Rusnak, Chris | 29-Jun-05 | Review Treasury Management Controls. | 0.3 | $220 | $ 66 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rusnak, Chris | 29-Jun-05 | Discussed with C. Guient, Cash Report Associate (Winn-Dixie), Vendor Setup | 0.3 | $220 | $ 66 |
| Rusnak, Chris | 29-Jun-05 | Discussion with D. Bryant (Winn-Dixie), regarding New Miscellaneous Accrual Mgmt. Review | 0.3 | $220 | $ 66 |
| Rusnak, Chris | 29-Jun-05 | Discussion with N. Buzaki, Sales and Use Tax Accountant (Winn-Dixie), regarding Tax Return Verification | 0.3 | $220 | $ 66 |
| Rusnak, Chris | 29-Jun-05 | Completed documentation regarding Vendor Setup | 0.3 | $220 | $ 66 |
| Smith, Jessica M | 29-Jun-05 | Engagement management and review of outstanding items list. | 0.3 | $360 | $ 108 |
| Brink, Eugene | 29-Jun-05 | Meeting with M. Tanner (WD) to discuss potential deficiencies within entity level controls | 0.4 | $375 | $ 150 |
| Flowers, Kristin | 29-Jun-05 | Update confirm control index to reflect KPMG's receipt of confirm responses. | 0.4 | $100 | $ 40 |
| Flowers, Kristin | 29-Jun-05 | Update KPMG's audit software to reflect changes to the Retail Product Delivery. | 0.4 | $100 | $ 40 |
| McQuillan, Dustin | 29-Jun-05 | Compile all control test work to be reviewed by KPMG management. | 0.4 | $100 | $ 40 |
| Rusnak, Chris | 29-Jun-05 | Discussion with R. Sanford and J. Reitzer, (CFO Services), regarding Treasury Mgmt. Controls | 0.4 | $220 | $ 88 |
| Rusnak, Chris | 29-Jun-05 | Drafted the Test of Design and Operating Effectiveness document regarding Miscellaneous Accruals, Control #8 | 0.4 | $220 | $ 88 |
| Rusnak, Chris | 29-Jun-05 | Reviewed Mgmt.'s test work regarding Miscellaneous Accruals, Control #2 | 0.4 | $220 | $ 88 |
| Rusnak, Chris | 29-Jun-05 | Completed documentation on Test of Design and Operating Effectiveness memo regarding New Miscellaneous Accrual Mgmt. Review | 0.4 | $220 | $ 88 |
| Rusnak, Chris | 29-Jun-05 | Completed the documentation regarding Test of Design and Operating Effectiveness memo regarding Miscellaneous Accruals Reconciliation | 0.4 | $220 | $ 88 |
| Britton, Sharon F | 29-Jun-05 | Draft and send email explaining opinion on AS/400 platform to audit team. | 0.5 | $225 | $ 113 |
| Lane, George | 29-Jun-05 | Respond to Winn-Dixie emails regarding test of effectiveness for Program Change controls. | 0.5 | $225 | $ 113 |
| McQuillan, Dustin | 29-Jun-05 | Initiate Test of Designs for MSP controls 1, 25, 29. | 0.5 | $100 | $ 50 |
| McQuillan, Dustin | 29-Jun-05 | Review Accrued Salaries & Wage key controls completed by management. | 0.5 | $100 | $ 50 |
| Rusnak, Chris | 29-Jun-05 | Reviewed documentation over disbursements and vendor setup. | 0.5 | $220 | $ 110 |
| Rusnak, Chris | 29-Jun-05 | Completed documentation regarding Cash Disbursements | 0.5 | $220 | $ 110 |
| Rusnak, Chris | 29-Jun-05 | Reviewed Mgmt.'s test work regarding Misc. Accruals, Control #8 | 0.5 | $220 | $ 110 |
| Rusnak, Chris | 29-Jun-05 | Completed documentation regarding Test of Design and Operating Effectiveness memo regarding Review of Sales Tax Reconciliations | 0.5 | $220 | $ 110 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pascua, Kenneth P | 29-Jun-05 | Reviewed corrected mgr review notes in the Sales application control work papers. | 0.5 | $525 | $ 263 |
| Pascua, Kenneth P | 29-Jun-05 | Reviewed corrected mgr review notes in the application control work papers. | 0.5 | $525 | $ 263 |
| Daugherty, Matt | 29-Jun-05 | Review testing schedule and walkthrough documentation. | 0.6 | $225 | $ 135 |
| Lane, George | 29-Jun-05 | Meeting with D. Howland (WD) and R. Debrocq (WD) to discuss test of effectiveness of Program Change control. | 0.6 | $225 | $ 135 |
| Lane, George | 29-Jun-05 | Respond to Winn-Dixie emails regarding test testing of Access to Programs and Data controls and Program Change controls. | 0.6 | $225 | $ 135 |
| McQuillan, Dustin | 29-Jun-05 | Meeting with J. Reitzer, CFO Services about the updates regarding their key controls verse ours and review which ones to test. | 0.6 | $100 | $ 60 |
| McQuillan, Dustin | 29-Jun-05 | Complete MSP work paper for senior review. | 0.6 | $100 | $ 60 |
| Mendez, Isabel | 29-Jun-05 | Prepared part of the Evaluation of Management's Assessment Process Work paper Part V: Retail Product Delivery - Net Sales | 0.6 | $220 | $ 132 |
| Rusnak, Chris | 29-Jun-05 | Completed documentation regarding Test of Design and Operating Effectiveness memo regarding Tax Return Verification | 0.6 | $220 | $ 132 |
| Boutin, Mark | 29-Jun-05 | Review and update the process analysis document for changes made during management review for the retail product delivery process. | 0.7 | $220 | $ 154 |
| Britton, Sharon F | 29-Jun-05 | Review information to coordinate on updating requested items list. | 0.7 | $225 | $ 158 |
| Britton, Sharon F | 29-Jun-05 | Review and respond to correspondence regarding obtaining the serial number/service contract for specific machines in Computer Operations. | 0.7 | $225 | $ 158 |
| Daugherty, Matt | 29-Jun-05 | Meeting with M. Hitson (Winn Dixie) to review key control issues within the Workbrain system. | 0.7 | $225 | $ 158 |
| McQuillan, Dustin | 29-Jun-05 | Edit Control work papers for Human Resource controls - Payroll Taxes. | 0.7 | $100 | $ 70 |
| McQuillan, Dustin | 29-Jun-05 | Document results of Discussion of MSP Controls. | 0.7 | $100 | $ 70 |
| Mendez, Isabel | 29-Jun-05 | Performed a Test of Design: EFT Control #8b | 0.7 | $220 | $ 154 |
| Rusnak, Chris | 29-Jun-05 | Discussion with R. Brown, GL Associate (Winn-Dixie), regarding Miscellaneous Accruals Reconciliation and Sales Tax Reconciliation. | 0.7 | $220 | $ 154 |
| Boutin, Mark | 29-Jun-05 | Update the master control index for the status of the control test work being performed by IRM on the capital asset process. | 0.8 | $220 | $ 176 |
| Boutin, Mark | 29-Jun-05 | Review and update the audit program for changes made during management review for the capital asset process. | 0.8 | $220 | $ 176 |
| Brink, Eugene | 29-Jun-05 | Inspection of audit committee charter to determine compliance | 0.8 | $375 | $ 300 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Britton, Sharon F | 29-Jun-05 | Conversation with W. Campbell (WD) to discuss follow up questions on database access questions and obtain work papers. | 0.8 | $225 | $ 180 |
| Britton, Sharon F | 29-Jun-05 | Meeting with J. Gleason and S. Bergen (all WD), W. Campbell (PwC), and K. Pascua (KPMG) to discuss IT General Controls status on outstanding items and deficiencies. | 0.8 | $225 | $ 180 |
| Pascua, Kenneth P | 29-Jun-05 | Meeting with J. Gleason and S. Bergen (all WD), W. Campbell (PwC), and S. Britton (KPMG) to discuss IT General Controls status on outstanding items and deficiencies. | 0.8 | $525 | $ 420 |
| Pascua, Kenneth P | 29-Jun-05 | Discuss AS/400 significance with S. Britton (KPMG) in order to determine if testing still is need. | 0.8 | $525 | $ 420 |
| Britton, Sharon F | 29-Jun-05 | Discuss AS/400 significance with K. Pascua (KPMG) in order to determine if testing still is need. | 0.8 | $225 | $ 180 |
| Flowers, Kristin | 29-Jun-05 | Update KPMG's audit software to reflect changes to the Retail Product Delivery. | 0.8 | $100 | $ 80 |
| Flowers, Kristin | 29-Jun-05 | Document test work procedures for Treasury Management Controls. | 0.8 | $100 | $ 80 |
| Labonte, Melissa | 29-Jun-05 | Review the treasury management audit program to ensure all key controls are included in our testing procedures. | 0.8 | $220 | $ 176 |
| Lane, George | 29-Jun-05 | Meeting with A. Burgi (WD) to discuss test of effectiveness for Program Change control. | 0.8 | $225 | $ 180 |
| Lane, George | 29-Jun-05 | Respond to Winn-Dixie emails regarding test testing of Access to Programs and Data controls and Program Change controls. | 0.8 | $225 | $ 180 |
| Long, Amanda | 29-Jun-05 | Perform a test of detail and effectiveness for equity control. | 0.8 | $100 | $ 80 |
| McQuillan, Dustin | 29-Jun-05 | Inquire with J. Reitzer, CFO Services regarding Accrued Salary controls and the degree to which they were changed to non-key. | 0.8 | $100 | $ 80 |
| Mendez, Isabel | 29-Jun-05 | Prepared part of the Evaluation of Management's Assessment Process Work paper Part V: Retail Product Delivery - A/R | 0.8 | $220 | $ 176 |
| Mendez, Isabel | 29-Jun-05 | Performed a Test of Design:  EFT Control #9 | 0.8 | $220 | $ 176 |
| Rusnak, Chris | 29-Jun-05 | Reviewed Mgmt.'s test work regarding Sales and Use tax Controls #12, #20 | 0.8 | $220 | $ 176 |
| Pascua, Kenneth P | 29-Jun-05 | Discuss AS/400 significance with S. Britton (KPMG) in order to determine if testing still is need. | 0.8 | $525 | $ 420 |
| Boutin, Mark | 29-Jun-05 | Update the master control index for the status of the control test work being performed by IRM on the retail product delivery process. | 0.9 | $220 | $ 198 |
| Flowers, Kristin | 29-Jun-05 | Document test work procedures for Supply Chain. | 0.9 | $100 | $ 90 |
| Labonte, Melissa | 29-Jun-05 | Analyze the supply chain matrix of controls selected for testing to review the status. | 0.9 | $220 | $ 198 |
| Labonte, Melissa | 29-Jun-05 | Analyze the human resource matrix of controls selected for testing to update the status. | 0.9 | $220 | $ 198 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Long, Amanda | 29-Jun-05 | Perform a test of detail and effectiveness for equity control. | 0.9 | $100 | $ 90 |
| McQuillan, Dustin | 29-Jun-05 | Analyze KPMG's proprietary software application. | 0.9 | $100 | $ 90 |
| Washington, Tyron | 29-Jun-05 | Call K Gates of Winn Dixie to test controls related to Inventory Pool Assigning Error List. | 0.9 | $225 | $ 203 |
| Flowers, Kristin | 29-Jun-05 | Update KPMG's audit software to reflect changes to the Retail Product Delivery. | 1.0 | $100 | $ 100 |
| Lane, George | 29-Jun-05 | Review work papers documented by IRM team to provide feedback and determine if testing was sufficient for the controls. | 1.0 | $225 | $ 225 |
| Lane, George | 29-Jun-05 | Revise KPMG request list for Access to Programs and Data controls and Program Change controls. | 1.0 | $225 | $ 225 |
| Long, Amanda | 29-Jun-05 | Perform a test of detail and effectiveness for equity control. | 1.0 | $100 | $ 100 |
| Vanderlaat, Erick | 29-Jun-05 | Set up meetings for CIA Walkthroughs as required by Sarbanes Oxley 404. | 1.0 | $220 | $ 220 |
| Vanderlaat, Erick | 29-Jun-05 | Review CIA walkthrough process as required by Sarbanes Oxley 404. | 1.0 | $220 | $ 220 |
| Boutin, Mark | 29-Jun-05 | Meeting with H Miller (KPMG) to discuss and plan procedures to be performed for the test of design on Capital Leases. | 1.1 | $220 | $ 242 |
| Boutin, Mark | 29-Jun-05 | Review and update the process analysis document for changes made during management review for the capital asset process. | 1.1 | $220 | $ 242 |
| Brink, Eugene | 29-Jun-05 | Completion of CBULCD audit program | 1.1 | $375 | $ 413 |
| Miller, Heather | 29-Jun-05 | Meeting with M. Boutin (KPMG) to discuss and plan procedures to be performed for the test of design on Capital Leases. | 1.1 | $100 | $ 110 |
| Miller, Heather | 29-Jun-05 | Prepare test of design work papers for procedures to be performed on Capital Leases. | 1.1 | $100 | $ 110 |
| Labonte, Melissa | 29-Jun-05 | Review control test work completed by KPMG staff. | 1.1 | $220 | $ 242 |
| Long, Amanda | 29-Jun-05 | Document the result of the test of detail and effectiveness for the equity control. | 1.1 | $100 | $ 110 |
| McQuillan, Dustin | 29-Jun-05 | Meeting with T Zomwalde, Accounting Services regarding MSP Tracking System Spreadsheet and control testing. | 1.1 | $100 | $ 110 |
| Miller, Heather | 29-Jun-05 | Meeting with B. Copeland (Winn-Dixie) to discuss the test of design for Controls # 24 and 39 in the Capital Assets Process. | 1.2 | $100 | $ 120 |
| Miller, Heather | 29-Jun-05 | Prepare test of design work papers for procedures performed on Capital Assets. | 1.2 | $100 | $ 120 |
| Long, Amanda | 29-Jun-05 | Perform a walk-through with Edwina Britton, Winn-Dixie, for vendor-changes cash in advance vendor process. | 1.2 | $100 | $ 120 |
| Rusnak, Chris | 29-Jun-05 | Prepared Test of Design and Operating Effectiveness document regarding Sales and Use Tax Controls | 1.2 | $220 | $ 264 |
| Washington, Tyron | 29-Jun-05 | Meeting with P Williams of Winn Dixie to test controls related to Inventory pool assigning error list. | 1.2 | $225 | $ 270 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pascua, Kenneth P | 29-Jun-05 | Meeting with T. Washington of KPMG to discuss the status of Application controls testing, and issues. | 1.2 | $525 | $ 630 |
| Washington, Tyron | 29-Jun-05 | Meeting with K Pascua of KPMG to discuss the status of Application controls testing, and issues. | 1.2 | $225 | $ 270 |
| Bass, Kevin M | 29-Jun-05 | Review Supply Chain Audit Program Document and edit. | 1.3 | $330 | $ 429 |
| Boutin, Mark | 29-Jun-05 | Review and update the audit program for changes made during management review for the retail product delivery process. | 1.3 | $220 | $ 286 |
| Daugherty, Matt | 29-Jun-05 | Phone conversation with C Shepherd (Winn Dixie) to discuss edit checks for time and attendance data. | 1.3 | $225 | $ 293 |
| Flowers, Kristin | 29-Jun-05 | Meeting with N. Buzaki, Winn Dixie Accountant, to inquire about the design of Treasury Management Controls. | 1.3 | $100 | $ 130 |
| Mendez, Isabel | 29-Jun-05 | Prepared part of the Evaluation of Management's Assessment Process Work paper Part V: Retail Product Delivery - Net Sales | 1.3 | $220 | $ 286 |
| Bass, Kevin M | 29-Jun-05 | Review treasury management process test of design documentation. | 1.4 | $330 | $ 462 |
| Brink, Eugene | 29-Jun-05 | Inspection of audit committee meeting minutes to ascertain the adequacy of audit committee involvement. | 1.4 | $375 | $ 525 |
| Long, Amanda | 29-Jun-05 | Document the result of the test of detail and effectiveness for the equity control. | 1.4 | $100 | $ 140 |
| Daugherty, Matt | 29-Jun-05 | Analyze and document results of edit checks and ROI process testing. | 1.5 | $225 | $ 338 |
| Bass, Kevin M | 29-Jun-05 | Review Supply Chain Process Analysis Document and edit. | 1.6 | $330 | $ 528 |
| Daugherty, Matt | 29-Jun-05 | Review and analyze results of control examination. | 1.6 | $225 | $ 360 |
| Daugherty, Matt | 29-Jun-05 | Research and review ROI data process interface to PeopleSoft. | 1.6 | $225 | $ 360 |
| Long, Amanda | 29-Jun-05 | Document the result of the test of detail and effectiveness for the equity control. | 1.6 | $100 | $ 160 |
| Brink, Eugene | 29-Jun-05 | Documentation of findings over hotline compliance submissions. | 1.7 | $375 | $ 638 |
| Daugherty, Matt | 29-Jun-05 | Meeting with J Krews (Winn Dixie) to discuss key control issues within Tomax interface to HRCS. | 1.7 | $225 | $ 383 |
| Labonte, Melissa | 29-Jun-05 | Update master-to-do list maintained to reflect the status of our control testing. | 1.7 | $220 | $ 374 |
| Washington, Tyron | 29-Jun-05 | Meeting with K Altman of Winn Dixie to test application controls related to Pharmacy Receivables. | 1.7 | $225 | $ 383 |
| Washington, Tyron | 29-Jun-05 | Meeting with C McNally (WD) to exception reports used to identify unprocessed billings. | 1.7 | $225 | $ 383 |
| Bass, Kevin M | 29-Jun-05 | Review human resource process test of design documentation. | 1.9 | $330 | $ 627 |
| Daugherty, Matt | 29-Jun-05 | Document testing results of process examination. | 1.9 | $225 | $ 428 |
| Washington, Tyron | 29-Jun-05 | Meeting with K Guinn of Winn Dixie to test application controls related to the Inventory process. | 1.9 | $225 | $ 428 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Vanderlaat, Erick | 29-Jun-05 | Meeting with A. Reed (Winn-Dixie) to discuss CIA walkthrough process as required by Sarbanes Oxley 404. | 2.0 | $220 | $ 440 |
| Bass, Kevin M | 29-Jun-05 | Review supply chain process test of design documentation. | 2.4 | $330 | $ 792 |
| Brink, Eugene | 29-Jun-05 | Documentation of findings within management's assessment over the effectiveness of internal audit division. | 2.6 | $375 | $ 975 |
| Lane, George | 29-Jun-05 | Revise KPMG request list for Access to Programs and Data controls and Program Change controls. | 3.6 | $225 | $ 810 |
| Mendez, Isabel | 29-Jun-05 | Prepared part of the Evaluation of Management's Assessment Process Work paper Part V: Retail Product Delivery - HR | 3.8 | $220 | $ 836 |
| Britton, Sharon F | 29-Jun-05 | Review and analyze system reports and screen prints provided by WD to ensure it meets requirements of KPMG requests. | 3.9 | $225 | $ 878 |
| Labonte, Melissa | 29-Jun-05 | Coordinate the completion of treasury management tests of design. | 3.9 | $220 | $ 858 |
| Vanderlaat, Erick | 29-Jun-05 | Document Walkthrough of CIA process as required by Sarbanes Oxley 404 | 4.0 | $220 | $ 880 |
| Lane, George | 30-Jun-05 | Respond to Winn-Dixie email concerning testing of IT Control Environment control. | 0.1 | $225 | $ 23 |
| Boutin, Mark | 30-Jun-05 | Review accounts receivable controls to determine the nature and extent of procedures to be performed on the controls. | 0.2 | $220 | $ 44 |
| Boutin, Mark | 30-Jun-05 | Update the master control to-do list for the capital assets and retail product delivery process in order to organize and communicate status of work to all members of the Win-Dixie audit team. | 0.2 | $220 | $ 44 |
| Miller, Heather | 30-Jun-05 | Meeting with R. Mayo (Winn-Dixie) to discuss the test of design for Control #43 in the Accounts Payable Process. | 0.2 | $100 | $ 20 |
| Flowers, Kristin | 30-Jun-05 | Update KPMG's audit software to reflect changes to the Treasury Management Process Audit Program. | 0.2 | $100 | $ 20 |
| Lane, George | 30-Jun-05 | Meeting with S. Bergan (WD) to discuss testing of IT Control Environment control. | 0.2 | $225 | $ 45 |
| McQuillan, Dustin | 30-Jun-05 | Reviewed Human Resource - Audit Program Guide to ensure it was updated. | 0.2 | $100 | $ 20 |
| Rusnak, Chris | 30-Jun-05 | Inquired of R. Sanford, (CFO Services), regarding Performance Evaluations and Management by Objectives. | 0.2 | $220 | $ 44 |
| Rusnak, Chris | 30-Jun-05 | Inquired of J. Reitzer, (CFO Services), regarding Performance Evaluations and Management by Objectives. | 0.2 | $220 | $ 44 |
| Bass, Kevin M | 30-Jun-05 | Meeting with K. Bass, KPMG, M. Boutin, KPMG, and I. Mendez, KPMG to discuss the completion of control test work. | 0.3 | $330 | $ 99 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Boutin, Mark | 30-Jun-05 | Meeting with K. Bass, KPMG, M. Labonte, KPMG, and I. Mendez, KPMG to discuss the completion of control test work. | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 30-Jun-05 | Meeting with K. Bass, KPMG, M. Boutin, KPMG, and I. Mendez, KPMG to discuss the completion of control test work. | 0.3 | $220 | $ 66 |
| Mendez, Isabel | 30-Jun-05 | Meeting with K. Bass, KPMG, M. Boutin, KPMG, and I. Mendez, KPMG to discuss the completion of control test work | 0.3 | $220 | $ 66 |
| Mendez, Isabel | 30-Jun-05 | Performed a Test of Design: Payroll Expense Control #7 | 0.3 | $220 | $ 66 |
| Bass, Kevin M | 30-Jun-05 | Discuss with M. Labonte, KPMG, the status of control test work performed by KPMG. | 0.4 | $330 | $ 132 |
| Boutin, Mark | 30-Jun-05 | Meeting with H Miller (KPMG) to discuss and plan procedures to be performed for the test of design and test of operating effectiveness on Accounts Payable. | 0.4 | $220 | $ 88 |
| Boutin, Mark | 30-Jun-05 | Meeting with H. Miller (KPMG) to discuss revisions to test of design work papers for procedures performed on Capital Assets. | 0.4 | $220 | $ 88 |
| Miller, Heather | 30-Jun-05 | Meeting with M. Boutin (KPMG) to discuss and plan procedures to be performed for the test of design and test of operating effectiveness on Accounts Payable. | 0.4 | $100 | $ 40 |
| Miller, Heather | 30-Jun-05 | Meeting with M. Boutin (KPMG) to discuss revisions to test of design work papers for procedures performed on Capital Assets. | 0.4 | $100 | $ 40 |
| Labonte, Melissa | 30-Jun-05 | Discuss with K. Bass, KPMG, the status of control test work performed by KPMG. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 30-Jun-05 | Review accounts payable control test work completed by KPMG staff. | 0.4 | $220 | $ 88 |
| Lane, George | 30-Jun-05 | Review corroborative inquiry notes of G. Jones (WD) for test of effectiveness of Senior IT Management meetings. | 0.4 | $225 | $ 90 |
| McQuillan, Dustin | 30-Jun-05 | Inventory management documentation binders in KPMG's possession. | 0.4 | $100 | $ 40 |
| McQuillan, Dustin | 30-Jun-05 | Ensure proper classifications and recording for time schedule. | 0.4 | $100 | $ 40 |
| Rusnak, Chris | 30-Jun-05 | Discussed Mgmt. Approval for Sales and Use Tax with R. Curry, Sales Tax Accountant. | 0.4 | $220 | $ 88 |
| Rusnak, Chris | 30-Jun-05 | Updated the open items list and instructed staff as to what is outstanding. | 0.4 | $220 | $ 88 |
| Daugherty, Matt | 30-Jun-05 | Meeting with J Watts (Winn Dixie) to discuss key control issues within HRCS. | 0.5 | $225 | $ 113 |
| Lane, George | 30-Jun-05 | Document test of effectiveness for Program Development control. | 0.5 | $225 | $ 113 |
| Rusnak, Chris | 30-Jun-05 | Reviewed Mgmt.'s test work regarding Mgmt. Approval for Sales and Use Tax Control #10 | 0.5 | $220 | $ 110 |
| Rusnak, Chris | 30-Jun-05 | Prepared Performance Evaluations Memo (Company/Business Level Controls). | 0.5 | $220 | $ 110 |
| Bass, Kevin M | 30-Jun-05 | Review accrued salaries control test of design | 0.6 | $330 | $ 198 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Boutin, Mark | 30-Jun-05 | Meeting with R Deshong (Winn-Dixie) to discuss the volume of checks/cash received at headquarters to determine necessary procedures to be performed on accounts receivable controls. | 0.6 | $220 | $ 132 |
| Boutin, Mark | 30-Jun-05 | Document result of meeting with R Deshong (Winn-Dixie) about the volume of checks/cash received at headquarters to determine necessary procedures to be performed on the accounts receivable controls. | 0.6 | $220 | $ 132 |
| Labonte, Melissa | 30-Jun-05 | Meeting with T. Gallagher, CFO Services, to inquire about Management's test work over inventory. | 0.6 | $220 | $ 132 |
| Labonte, Melissa | 30-Jun-05 | Research procedures necessary to be performed for WIN General Insurance, Inc. in regards to the admitted asset with the state of South Carolina on the balance sheet. | 0.6 | $220 | $ 132 |
| McQuillan, Dustin | 30-Jun-05 | Created Accrued Salaries and Wages management documentation binder. | 0.6 | $100 | $ 60 |
| Rusnak, Chris | 30-Jun-05 | Meeting with J Sears, Human Resource Senior Mgr. (Winn-Dixie), regarding Performance Evaluations and Mgmt. by Objectives | 0.6 | $220 | $ 132 |
| Rusnak, Chris | 30-Jun-05 | Documented results of Organizational Chart in Work paper Memo. | 0.6 | $220 | $ 132 |
| Rusnak, Chris | 30-Jun-05 | Reviewed Mgmt.'s test work regarding Performance Evaluations and Management by Objectives (Company/Business Level Controls) | 0.6 | $220 | $ 132 |
| Boutin, Mark | 30-Jun-05 | Prepare an open items list for the capital assets and retail product delivery processes. | 0.7 | $220 | $ 154 |
| Miller, Heather | 30-Jun-05 | Meeting with R. Guethle (Winn-Dixie) to discuss the test of design for Controls #7, 12, and 16 in the Long Term Debt Process. | 0.7 | $100 | $ 70 |
| Flowers, Kristin | 30-Jun-05 | Locate tests on key controls to ensure management has performed tests. | 0.7 | $100 | $ 70 |
| Flowers, Kristin | 30-Jun-05 | Revise Treasury Management test work. | 0.7 | $100 | $ 70 |
| McQuillan, Dustin | 30-Jun-05 | Review Treasury Management binder and ensure our control testing work papers are up to date. | 0.7 | $100 | $ 70 |
| Rusnak, Chris | 30-Jun-05 | Obtained organizational chart of reporting line and matched names and titles to the Outlook System | 0.7 | $220 | $ 154 |
| Rusnak, Chris | 30-Jun-05 | Prepared Management by Objectives Memo (Company/Business Level Controls). | 0.7 | $220 | $ 154 |
| Bass, Kevin M | 30-Jun-05 | Review management responses to KPMG's points back to the Company. | 0.8 | $330 | $ 264 |
| Brink, Eugene | 30-Jun-05 | Meeting with J. Gleason (WD) to discuss management's response to entity level deficiencies noted by KPMG. | 0.8 | $375 | $ 300 |
| Miller, Heather | 30-Jun-05 | Revise test of design work papers on procedures to be performed on Capital Assets. | 0.8 | $100 | $ 80 |
| Flowers, Kristin | 30-Jun-05 | Meeting with T. Gallagher, CFO Services, to discuss the status of Management's test work for inventory controls. | 0.8 | $100 | $ 80 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Flowers, Kristin | 30-Jun-05 | Update KPMG's audit software to reflect changes to the Supply Chain & Treasury Management. | 0.8 | $100 | $ 80 |
| McQuillan, Dustin | 30-Jun-05 | Review management's testing of Accrued Expenses. | 0.8 | $100 | $ 80 |
| McQuillan, Dustin | 30-Jun-05 | Ensure client documentation controls match our listing in Treasury Management binders. | 0.8 | $100 | $ 80 |
| Mendez, Isabel | 30-Jun-05 | Performed a Test of Design: EFT Control #15 | 0.8 | $220 | $ 176 |
| Rusnak, Chris | 30-Jun-05 | Reviewed Test of Design and Operating Effectiveness procedures. | 0.8 | $220 | $ 176 |
| Daugherty, Matt | 30-Jun-05 | Review and analyze results of control examination. | 0.9 | $225 | $ 203 |
| Flowers, Kristin | 30-Jun-05 | Meeting with S. Krauska Winn Dixie Leader, to inquire about the design of Supply Chain Controls. | 0.9 | $100 | $ 90 |
| Labonte, Melissa | 30-Jun-05 | Review unearned revenue control test work completed by KPMG staff. | 0.9 | $220 | $ 198 |
| Labonte, Melissa | 30-Jun-05 | Update treasury management controls index to reflect control testing status. | 0.9 | $220 | $ 198 |
| McQuillan, Dustin | 30-Jun-05 | Revise the Master File To Do List to reflect current status. | 0.9 | $100 | $ 90 |
| Mendez, Isabel | 30-Jun-05 | Performed a Test of Design: EFT Control #12 | 0.9 | $220 | $ 198 |
| Mendez, Isabel | 30-Jun-05 | Performed a Test of Design: EFT Control #8b | 0.9 | $220 | $ 198 |
| Mendez, Isabel | 30-Jun-05 | Performed a Test of Design: EFT Control #9 | 0.9 | $220 | $ 198 |
| Mendez, Isabel | 30-Jun-05 | Performed a Test of Design: EFT Control #12 | 0.9 | $220 | $ 198 |
| Mendez, Isabel | 30-Jun-05 | Performed a Test of Design: EFT Control #15 | 0.9 | $220 | $ 198 |
| Rusnak, Chris | 30-Jun-05 | Drafted a memo regarding Test of Design and Operating Effectiveness Management by Objectives Control | 1.0 | $220 | $ 220 |
| Boutin, Mark | 30-Jun-05 | Update the master control index for the status of the control test work being performed by IRM on the retail product delivery process. | 1.1 | $220 | $ 242 |
| Brink, Eugene | 30-Jun-05 | Completion of Company & Business Level Controls APG | 1.1 | $375 | $ 413 |
| Brink, Eugene | 30-Jun-05 | Performance of tests of operating effectiveness over the Risk Management Assessment (Entity level controls) | 1.1 | $375 | $ 413 |
| Daugherty, Matt | 30-Jun-05 | Meeting with P Hubert (Winn Dixie) to discuss key control issues within PeopleSoft/Workbrain interface. | 1.1 | $225 | $ 248 |
| McQuillan, Dustin | 30-Jun-05 | Edit listing for KPMG selected controls regarding client documentation for Treasury Management control. | 1.1 | $100 | $ 110 |
| Washington, Tyron | 30-Jun-05 | Documented test results for Pharmacy Accounts Receivable controls. | 1.1 | $225 | $ 248 |
| Labonte, Melissa | 30-Jun-05 | Review equity control test work completed by KPMG staff. | 1.2 | $220 | $ 264 |
| Lane, George | 30-Jun-05 | Document test of effectiveness for Program Development control. | 1.2 | $225 | $ 270 |
| McQuillan, Dustin | 30-Jun-05 | Reviewer Management's Master File for Accrued Salaries and Wages. | 1.2 | $100 | $ 120 |
| McQuillan, Dustin | 30-Jun-05 | Prepared Sales & Use Tax Test of Designs . | 1.2 | $100 | $ 120 |
| Bass, Kevin M | 30-Jun-05 | Review accounts payable control test of design | 1.3 | $330 | $ 429 |
| Brink, Eugene | 30-Jun-05 | Performance of tests of operating effectiveness over the Compensation Committee (Entity level controls) | 1.3 | $375 | $ 488 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 30-Jun-05 | Review EFT control test work completed by KPMG staff. | 1.3 | $220 | $ 286 |
| Labonte, Melissa | 30-Jun-05 | Review miscellaneous accrual test work completed by KPMG staff. | 1.3 | $220 | $ 286 |
| Rusnak, Chris | 30-Jun-05 | Completed a memo regarding Test of Design and Operating Effectiveness of Performance Evaluations | 1.3 | $220 | $ 286 |
| Labonte, Melissa | 30-Jun-05 | Review accounts payable control test work completed by KPMG staff. | 1.4 | $220 | $ 308 |
| Flowers, Kristin | 30-Jun-05 | Meeting with L. Barton, Winn Dixie Supervisor, to inquire about the design of Treasury Management. | 1.5 | $100 | $ 150 |
| Vanderlaat, Erick | 30-Jun-05 | Perform test of designs over Inventory and Cost of Sales controls as required by Sarbanes Oxley 404 | 1.5 | $220 | $ 330 |
| Daugherty, Matt | 30-Jun-05 | Analyze and document results of interface control testing. | 1.6 | $225 | $ 360 |
| Miller, Heather | 30-Jun-05 | Prepare test of design work papers for procedures performed on Capital Assets. | 1.6 | $100 | $ 160 |
| McQuillan, Dustin | 30-Jun-05 | Interview Stubbs on Sales & Use Tax Control and prepare work paper document for review. | 1.6 | $100 | $ 160 |
| Brink, Eugene | 30-Jun-05 | Performance of tests of operating effectiveness over the Board Reporting Package (Entity level controls) | 1.7 | $375 | $ 638 |
| Daugherty, Matt | 30-Jun-05 | Document testing results of process examination. | 1.7 | $225 | $ 383 |
| Miller, Heather | 30-Jun-05 | Prepare test of design and test of operating effectiveness work papers for procedures performed on Accounts Payable. | 1.7 | $100 | $ 170 |
| Boutin, Mark | 30-Jun-05 | Review test of design procedures performed by KPMG staff. | 1.8 | $220 | $ 396 |
| Bass, Kevin M | 30-Jun-05 | Review KPMG Evaluation of Management's Assessment Process document for treasury management, and capital assets and retail product delivery processes as it relates to management's testing. | 1.9 | $330 | $ 627 |
| Miller, Heather | 30-Jun-05 | Prepare test of design work papers for procedures performed on Long Term Debt. | 2.0 | $100 | $ 200 |
| Mendez, Isabel | 30-Jun-05 | Performed a Test of Operating Effectiveness: EFT Control #8b | 2.1 | $220 | $ 462 |
| Bass, Kevin M | 30-Jun-05 | Review roll forward procedure memos for treasury management, and capital assets and retail product delivery processes as it relates to management's testing. | 2.2 | $330 | $ 726 |
| Brink, Eugene | 30-Jun-05 | Performance of tests of operating effectiveness over the Performance Evaluation process (Entity level controls) | 2.2 | $375 | $ 825 |
| Flowers, Kristin | 30-Jun-05 | Update memo on Treasury Management Controls. | 2.2 | $100 | $ 220 |
| Britton, Sharon F | 30-Jun-05 | Analyze final testing results from WD in order to determine final deficiency list from management's assessment. | 2.4 | $225 | $ 540 |
| Lane, George | 30-Jun-05 | Revise KPMG request list for Access to Programs and Data controls and Program Change controls. | 2.6 | $225 | $ 585 |
| Bass, Kevin M | 30-Jun-05 | Update points back to Company for documentation/test work deficiencies. | 2.8 | $330 | $ 924 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Vanderlaat, Erick | 30-Jun-05 | Document Walkthrough of CIA process as required by Sarbanes Oxley 404 | 3.5 | $220 | $ 770 |
| Britton, Sharon F | 30-Jun-05 | Review documentation and reports provided by WD and analyze them in order to test effectiveness of controls in Computer Operations and Security. | 3.6 | $225 | $ 810 |
| Washington, Tyron | 30-Jun-05 | Documented test of effectiveness for application controls in the Inventory and AR processes. | 3.9 | $225 | $ 878 |
| Smith, Jessica M | 17-Jun-05 | Review of company and business level controls documentation. | 0.3 | $425 | $ 128 |
| Rose, Cindy | 24-Jun-05 | Review performance appraisals for staff for work completed to date on Winn-Dixie Sarbanes Oxley 404 project. | 0.3 | $550 | $ 165 |
| Rose, Cindy | 24-Jun-05 | Review draft of management's memorandum regarding its assessment of effectiveness of design over internal controls and research appropriateness under the requirements of auditing standards. | 0.6 | $550 | $ 330 |
| Rose, Cindy | 24-Jun-05 | Review walkthrough documentation over medical and retiree health. | 0.7 | $550 | $ 385 |
| Rose, Cindy | 24-Jun-05 | Review and update status of open items and follow up on planned completion. | 1.1 | $550 | $ 605 |
| Rose, Cindy | 24-Jun-05 | Review controls testing in human resource process under Sarbanes Oxley 404. | 1.1 | $550 | $ 605 |
| Rose, Cindy | 24-Jun-05 | Perform tests of designs of certain controls in the SEC Filing process, as required under Sarbanes Oxley 404. | 1.2 | $550 | $ 660 |
| Rose, Cindy | 24-Jun-05 | Review controls testing in treasury management process under Sarbanes Oxley 404. | 1.2 | $550 | $ 660 |
| Rose, Cindy | 24-Jun-05 | Review comments provided to management for disposition as deficiency or not a deficiency under | 1.5 | $550 | $ 825 |
| Rose, Cindy | 03-Jul-05 | Review human resource test work performed for Sarbanes Oxley 404. | 0.3 | $550 | $ 165 |
| Rose, Cindy | 03-Jul-05 | Review documentation of application control test work performed for Sarbanes Oxley 404 | 1.7 | $550 | $ 935 |
| Rose, Cindy | 04-Jul-05 | Respond to staff and client on issues received via email, covering questions on control test procedures, open items, status | 1.0 | $550 | $ 550 |
| Flowers, Kristin | 05-Jul-05 | Update KPMG's audit software to reflect changes to the Human Resource Management. | 0.2 | $100 | $ 20 |
| Labonte, Melissa | 05-Jul-05 | Contact T. Gallagher, CFO Services, to inquire about the debt amortization schedule used in control test work. | 0.2 | $220 | $ 44 |
| Rose, Cindy | 05-Jul-05 | Supervise staff on work to be done on closed store lease liabilities. | 0.2 | $550 | $ 110 |
| Flowers, Kristin | 05-Jul-05 | Discuss with M. Labonte, KPMG, the status of Management's test work on debt controls. | 0.3 | $100 | $ 30 |
| Labonte, Melissa | 05-Jul-05 | Discuss with K. Flowers, KPMG, the status of Management's test work on debt controls. | 0.3 | $220 | $ 66 |
| Mendez, Isabel | 05-Jul-05 | Prepared part of the Evaluation of Management's Assessment Process Work paper Part V | 0.3 | $220 | $ 66 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 05-Jul-05 | Supervise staff on work to be done on financial reporting and close process. | 0.3 | $550 | $ 165 |
| Bass, Kevin M | 05-Jul-05 | Discuss SAS 70 memos with M. Tanner (WD) | 0.4 | $330 | $ 132 |
| Labonte, Melissa | 05-Jul-05 | Revise supply chain process to-do list to reflect current status of control testing process. | 0.4 | $220 | $ 88 |
| Lane, George | 05-Jul-05 | Meeting with S. Bergan (WD) to discuss Program Change control remediation. | 0.4 | $225 | $ 90 |
| Mendez, Isabel | 05-Jul-05 | Preparation for Capital Assets Test of Design | 0.4 | $220 | $ 88 |
| Britton, Sharon F | 05-Jul-05 | Conversation with S. Bergen (WD) to discuss checking out of management's testing binders. | 0.5 | $225 | $ 113 |
| Labonte, Melissa | 05-Jul-05 | Review accounts payable control test work completed by KPMG staff. | 0.5 | $220 | $ 110 |
| Daugherty, Matt | 05-Jul-05 | Conversation with Paul Hubert (WD) regarding Payroll control testing. | 0.6 | $225 | $ 135 |
| Britton, Sharon F | 05-Jul-05 | Meeting with W. Campbell (PwC) to discuss management's evaluation of re-mediated controls. | 0.7 | $225 | $ 158 |
| Britton, Sharon F | 05-Jul-05 | Review and edit work papers prepared by G. Lane (KPMG) in order to provide feedback and assist with completing testing of the respective controls within the Access to Programs and Data section of the ITGC. | 0.7 | $225 | $ 158 |
| Daugherty, Matt | 05-Jul-05 | Review and respond to emails regarding meeting setup. | 0.7 | $225 | $ 158 |
| Mendez, Isabel | 05-Jul-05 | Performed a Test of Design on the Payroll Expense Control #7 | 0.7 | $220 | $ 154 |
| Pascua, Kenneth P | 05-Jul-05 | Review of controls failed by management. | 0.7 | $525 | $ 368 |
| Rose, Cindy | 05-Jul-05 | Review of disposition of manager review comments on business dispositions and closed store lease control testing under Sarbanes Oxley 404 | 0.7 | $550 | $ 385 |
| Labonte, Melissa | 05-Jul-05 | Review payroll control test work completed by KPMG staff. | 0.8 | $220 | $ 176 |
| Lane, George | 05-Jul-05 | Review Winn-Dixie testing of Program Development control regarding IT Senior Management Meetings. | 0.8 | $225 | $ 180 |
| Flowers, Kristin | 05-Jul-05 | Update Control Index for Treasury Management. | 0.9 | $100 | $ 90 |
| Lane, George | 05-Jul-05 | Revise test of effectiveness for Program Development control regarding SDLC project documentation. | 0.9 | $225 | $ 203 |
| Bass, Kevin M | 05-Jul-05 | Discuss status of Sarbanes Oxley 404 project - C Rose and K Bass (both KPMG) | 1.0 | $330 | $ 330 |
| Rose, Cindy | 05-Jul-05 | Discuss status of Sarbanes Oxley 404 project – C Rose and K Bass (both KPMG) | 1.0 | $550 | $ 550 |
| Rose, Cindy | 05-Jul-05 | Review open items and supervise staff on progress to complete. | 1.0 | $550 | $ 550 |
| Daugherty, Matt | 05-Jul-05 | Review and update work paper documentation for completed H/R controls. | 1.1 | $225 | $ 248 |
| Flowers, Kristin | 05-Jul-05 | Meeting with N. Buzaki, Winn Dixie Accountant, to inquire about the design of Treasury Management Controls. | 1.1 | $100 | $ 110 |
| Flowers, Kristin | 05-Jul-05 | Meeting with J. Reitzer, Accounting Services, to inquire about the design of Human Resource Controls. | 1.1 | $100 | $ 110 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bass, Kevin M | 05-Jul-05 | Review legal, cash, and debt confirm templates to be prepared by the Company | 1.2 | $330 | $ 396 |
| Daugherty, Matt | 05-Jul-05 | Establish dialogue with process owners to schedule discussions over key control areas. | 1.2 | $225 | $ 270 |
| Lane, George | 05-Jul-05 | Analyze test of effectiveness for Program Development control regarding SDLC project documentation. | 1.2 | $225 | $ 270 |
| Labonte, Melissa | 05-Jul-05 | Review supplemental retirement plan test work completed by KPMG staff. | 1.3 | $220 | $ 286 |
| Pascua, Kenneth P | 05-Jul-05 | Reviewed outstanding items and cross reference with controls listing to ensure items have been received and that our team has the necessary items for the year-end work. | 1.3 | $525 | $ 683 |
| Flowers, Kristin | 05-Jul-05 | Review for all prior year binders. | 1.4 | $100 | $ 140 |
| Daugherty, Matt | 05-Jul-05 | Meeting with Clayton Shepherd (WD) in regards to outstanding controls within H/R. | 1.7 | $225 | $ 383 |
| Daugherty, Matt | 05-Jul-05 | Review and Research segregation of duties issues within Inventory. | 1.8 | $225 | $ 405 |
| Lane, George | 05-Jul-05 | Prepare supporting documentation for Program Development control regarding SDLC project documentation. | 1.8 | $225 | $ 405 |
| Rose, Cindy | 05-Jul-05 | Review of management's draft of process level fraud risks and controls under Sarbanes Oxley 404.  Provide comments back to management via email. | 1.8 | $550 | $ 990 |
| Daugherty, Matt | 05-Jul-05 | Document testing results of process examination. | 1.9 | $225 | $ 428 |
| Rose, Cindy | 05-Jul-05 | Review audit program for human resource process (benefit plan liabilities, salaries expense, self insurance liabilities) under Sarbanes Oxley 404. | 1.9 | $550 | $ 1,045 |
| Labonte, Melissa | 05-Jul-05 | Evaluate management's test work over debt controls. | 2.2 | $220 | $ 484 |
| Labonte, Melissa | 05-Jul-05 | Review debt control test work completed by KPMG staff. | 2.6 | $220 | $ 572 |
| Bass, Kevin M | 05-Jul-05 | Review and edit KPMG's request for prepared by client documents and financial statement support. | 2.8 | $330 | $ 924 |
| Britton, Sharon F | 05-Jul-05 | Review and update ITGC APG with management's identification of deficiencies. | 2.9 | $225 | $ 653 |
| Lane, George | 05-Jul-05 | Document test of effectiveness for Program Development control regarding SDLC project documentation. | 3.0 | $225 | $ 675 |
| Britton, Sharon F | 05-Jul-05 | Analyze and document test of controls in Computer Operations. | 3.2 | $225 | $ 720 |
| Flowers, Kristin | 05-Jul-05 | Document test work procedures for Treasury Management Controls. | 3.7 | $100 | $ 370 |
| Bass, Kevin M | 05-Jul-05 | Update review status of controls testing, client documentation status and staffing needs. | 3.8 | $330 | $ 1,254 |
| Labonte, Melissa | 06-Jul-05 | Revise treasury management control index to reflect the status of KPMG's control test work. | 0.2 | $220 | $ 44 |
| Rose, Cindy | 06-Jul-05 | Review Winn Dixie's press release and associate email regarding recent events | 0.2 | $550 | $ 110 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 06-Jul-05 | Review revised client documentation on the defined benefit plan under Sarbanes Oxley 404 | 0.3 | $550 | $ 165 |
| Washington, Tyron | 06-Jul-05 | Meeting with S Womack of Winn Dixie to test effectiveness Gross Profits System interface into PeopleSoft G/L. | 0.3 | $225 | $ 68 |
| Britton, Sharon F | 06-Jul-05 | Phone conversation with K. Pascua (KPMG) regarding whether or not KPMG should test controls failed by management. | 0.4 | $225 | $ 90 |
| Pascua, Kenneth P | 06-Jul-05 | Phone conversation with S. Britton (KPMG) regarding whether or not KPMG should test controls failed by management. | 0.4 | $525 | $ 210 |
| McQuillan, Dustin | 06-Jul-05 | Obtain accounts payable supporting documentation. | 0.4 | $100 | $ 40 |
| Flowers, Kristin | 06-Jul-05 | Discuss with M. Labonte, KPMG, the status of Management's test work on the current portion of debt. | 0.4 | $100 | $ 40 |
| Labonte, Melissa | 06-Jul-05 | Discuss with K. Flowers, KPMG, the status of Management's test work on the current portion of debt. | 0.4 | $220 | $ 88 |
| Rose, Cindy | 06-Jul-05 | Review open items and assignments with staff | 0.4 | $550 | $ 220 |
| Labonte, Melissa | 06-Jul-05 | Discussion with D. McQuillan, KPMG, regarding Debt Issuance Costs. | 0.4 | $220 | $ 88 |
| McQuillan, Dustin | 06-Jul-05 | Discussion with M. Labonte, KPMG regarding Debt Issuance Costs. | 0.4 | $100 | $ 40 |
| Rose, Cindy | 06-Jul-05 | Meeting with J. Smith (KPMG) to discuss SOX 404 evaluation form for R. Preston. | 0.4 | $550 | $ 220 |
| Smith, Jessica M | 06-Jul-05 | Meeting with C. Rose (KPMG) to discuss SOX 404 evaluation form for R. Preston. | 0.4 | $425 | $ 170 |
| Smith, Jessica M | 06-Jul-05 | Review status of SAS 70 reports. | 0.4 | $425 | $ 170 |
| McQuillan, Dustin | 06-Jul-05 | Inquire with Tim Gallagher, CFO Services, regarding accounts payable reconciliations. | 0.5 | $100 | $ 50 |
| McQuillan, Dustin | 06-Jul-05 | Revise the prepared by client list to reflect current status. | 0.9 | $100 | $ 90 |
| Pascua, Kenneth P | 06-Jul-05 | Reviewed outstanding items to measure progress the team has made on receiving docs from WD. | 0.5 | $525 | $ 263 |
| Rose, Cindy | 06-Jul-05 | Review disposition of manager review comments on audit program for supply chain. | 0.5 | $550 | $ 275 |
| Labonte, Melissa | 06-Jul-05 | Meeting with J. Smith, KPMG, to discuss the status of our control test work procedures. | 0.5 | $220 | $ 110 |
| Smith, Jessica M | 06-Jul-05 | Meeting with M. Labonte, KPMG, to discuss the status of our control test work procedures. | 0.5 | $425 | $ 213 |
| Britton, Sharon F | 06-Jul-05 | Conversation with S. Bergen (WD) regarding KPMG's analysis and decision on testing controls that failed management's remediation. | 0.6 | $225 | $ 135 |
| Labonte, Melissa | 06-Jul-05 | Discuss with D. McQuillan, KPMG, the preparation of confirmations for cash and debt. | 0.6 | $220 | $ 132 |
| McQuillan, Dustin | 06-Jul-05 | Discussion with M. Labonte, KPMG the preparation of confirmations for cash and debt. | 0.6 | $100 | $ 60 |
| Labonte, Melissa | 06-Jul-05 | Revise human resource control index to reflect the status of KPMG's test work. | 0.6 | $220 | $ 132 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lane, George | 06-Jul-05 | Meeting with S. Bergan (WD) to discuss Winn-Dixie testing of Program Development controls. | 0.6 | $225 | $ 135 |
| Britton, Sharon F | 06-Jul-05 | Document questions and exceptions noted from testing of service contracts and send to WD personnel. | 0.7 | $225 | $ 158 |
| Long, Amanda | 06-Jul-05 | Analyze management's test work of cooperative merchandising agreement control. | 0.7 | $100 | $ 70 |
| Britton, Sharon F | 06-Jul-05 | Meeting with S. Bergen, J. Gleason, S. Merry (all WD), M. Tanner (CFO Services, and W. Campbell (PwC) for the weekly status meeting. | 0.8 | $225 | $ 180 |
| Labonte, Melissa | 06-Jul-05 | Revise master to-do file to reflect our current testing status. | 0.8 | $220 | $ 176 |
| Lane, George | 06-Jul-05 | Review Winn-Dixie testing of Program Development control regarding SDLC requirements documentation. | 0.8 | $225 | $ 180 |
| Lane, George | 06-Jul-05 | Document test of effectiveness for Program Development control regarding new system developments. | 0.8 | $225 | $ 180 |
| Long, Amanda | 06-Jul-05 | Analyze management's test work of additional cooperative merchandising agreement controls. | 0.8 | $100 | $ 80 |
| Rose, Cindy | 06-Jul-05 | Review staffing needs and update open items list | 0.8 | $550 | $ 440 |
| Bass, Kevin M | 06-Jul-05 | Review and edit KPMG's request for prepared by client documents and financial statement support. | 0.9 | $330 | $ 297 |
| Daugherty, Matt | 06-Jul-05 | Conversation with Joe Watts (WD) regarding PeopleSoft Payroll interfaces. | 0.9 | $225 | $ 203 |
| Flowers, Kristin | 06-Jul-05 | Update KPMG's audit software to reflect changes to the Financial Reporting Process Analysis Document. | 0.9 | $100 | $ 90 |
| Flowers, Kristin | 06-Jul-05 | Update KPMG's audit software to reflect changes to the Financial Reporting Process. | 0.9 | $100 | $ 90 |
| Long, Amanda | 06-Jul-05 | Analyze management's test work of additional cooperative merchandising agreement controls. | 0.9 | $100 | $ 90 |
| Rose, Cindy | 06-Jul-05 | Review disposition of manager review comments on audit program for capital assets. | 0.9 | $550 | $ 495 |
| Smith, Jessica M | 06-Jul-05 | Review engagement team outstanding items list. | 0.9 | $425 | $ 383 |
| Labonte, Melissa | 06-Jul-05 | Review payroll control test work completed by KPMG staff. | 1.0 | $220 | $ 220 |
| Long, Amanda | 06-Jul-05 | Discuss the cooperative merchandising agreement control process with both Tim Gallagher, CFO Services, and Doug Flick, Finance Manager for Winn-Dixie. | 1.0 | $100 | $ 100 |
| Long, Amanda | 06-Jul-05 | Discuss the cooperative merchandising agreement control process with both Tim Gallagher, CFO Services, and Doug Flick, Finance Manager for Winn-Dixie. | 1.0 | $100 | $ 100 |
| Labonte, Melissa | 06-Jul-05 | Analyze testing status to create detail of items to complete. | 1.1 | $220 | $ 242 |
| Labonte, Melissa | 06-Jul-05 | Evaluate management's test work over accounts payable controls. | 1.1 | $220 | $ 242 |
| Long, Amanda | 06-Jul-05 | Discuss the cooperative merchandising agreement control process with both Tim Gallagher, CFO Services, and Melissa Compton, Receivable Leader of Winn-Dixie. | 1.1 | $100 | $ 110 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pascua, Kenneth P | 06-Jul-05 | Complete the review of the controls failed by management. | 1.1 | $525 | $ 578 |
| Washington, Tyron | 06-Jul-05 | Meeting with K Guinn of Winn Dixie to test effectiveness Gross Profits System interface into PeopleSoft G/L. | 1.1 | $225 | $ 248 |
| Long, Amanda | 06-Jul-05 | Document the results of KPMG's inquiry of the cooperative merchandising agreement control process. | 1.2 | $100 | $ 120 |
| Bass, Kevin M | 06-Jul-05 | Review and edit KPMG's Treasury Management audit program. | 1.3 | $330 | $ 429 |
| Daugherty, Matt | 06-Jul-05 | Update work paper documentation for completed controls. | 1.3 | $225 | $ 293 |
| Long, Amanda | 06-Jul-05 | Document the results of KPMG's inquiry of the cooperative merchandising agreement control process. | 1.3 | $100 | $ 130 |
| Rose, Cindy | 06-Jul-05 | Review control test work for treasury management process (rent expenses, triple net leases, electronic funds transfer) | 1.3 | $550 | $ 715 |
| Daugherty, Matt | 06-Jul-05 | Document updates for control checklist. | 1.4 | $225 | $ 315 |
| Labonte, Melissa | 06-Jul-05 | Revise the year-end prepared by client list. | 1.4 | $220 | $ 308 |
| Lane, George | 06-Jul-05 | Revise test of effectiveness for Program Development control regarding SDLC requirements documentation. | 1.4 | $225 | $ 315 |
| Washington, Tyron | 06-Jul-05 | Reviewed and analyzed system access from PWC testing of PeopleSoft AP system. | 1.4 | $225 | $ 315 |
| Rose, Cindy | 06-Jul-05 | Review audit program for human resource process (benefit plan liabilities, salaries expense, self insurance liabilities) under Sarbanes Oxley 404. | 1.5 | $550 | $ 825 |
| Bass, Kevin M | 06-Jul-05 | Review and edit KPMG's Human Resources audit program. | 1.6 | $330 | $ 528 |
| Bass, Kevin M | 06-Jul-05 | Review and edit KPMG's Human Resources process analysis document. | 1.8 | $330 | $ 594 |
| Flowers, Kristin | 06-Jul-05 | Document test work procedures for Treasury Management Controls. | 1.8 | $100 | $ 180 |
| Britton, Sharon F | 06-Jul-05 | Review management's test work of controls in Computer Operations to assist in developing KPMG's conclusion on management's assessment. | 2.1 | $225 | $ 473 |
| Labonte, Melissa | 06-Jul-05 | Analyze staff documentation of test work completed. | 2.1 | $220 | $ 462 |
| Lane, George | 06-Jul-05 | Prepare supporting documentation for Program Development control regarding SDLC requirements documentation. | 2.1 | $225 | $ 473 |
| McQuillan, Dustin | 06-Jul-05 | Revise master file for to do list to reflect current status. | 2.6 | $100 | $ 260 |
| Daugherty, Matt | 06-Jul-05 | Update IT audit testing porgramme to reflect results of testing performed. | 2.3 | $225 | $ 518 |
| Flowers, Kristin | 06-Jul-05 | Update KPMG's audit software to reflect changes to the Period-end financial reporting process. | 2.3 | $100 | $ 230 |
| McQuillan, Dustin | 06-Jul-05 | Prepare confirmation control documentation. | 2.3 | $100 | $ 230 |
| Washington, Tyron | 06-Jul-05 | Reviewed and analyzed system access from PWC testing of PeopleSoft AR system. | 2.3 | $225 | $ 518 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lane, George | 06-Jul-05 | Document test of effectiveness for Program Development control regarding SDLC requirements documentation. | 2.6 | $225 | $ 585 |
| Washington, Tyron | 06-Jul-05 | Reviewed and analyzed system access from PWC testing of PeopleSoft AM system. | 2.7 | $225 | $ 608 |
| Smith, Jessica M | 06-Jul-05 | Review Retail Product Delivery controls completed to determine additional control procedures to be tested. | 2.9 | $425 | $ 1,233 |
| Daugherty, Matt | 06-Jul-05 | Research controls documentation for PeopleSoft HR Interface. | 3.1 | $225 | $ 698 |
| Washington, Tyron | 06-Jul-05 | Reviewed and analyzed system access from PWC testing of PeopleSoft GL system. | 3.1 | $225 | $ 698 |
| Bass, Kevin M | 06-Jul-05 | Review test of design and test of operating effectiveness documentation for cash process. | 3.4 | $330 | $ 1,122 |
| Britton, Sharon F | 06-Jul-05 | Review testing evidence provided by WD and examine in order to test operating effectiveness of controls in Computer Operations. | 3.4 | $225 | $ 765 |
| Washington, Tyron | 07-Jul-05 | Meeting with J Carroll to discuss the Tape loading process and reconciliation of pharmacy receivables. | 0.2 | $225 | $ 45 |
| Washington, Tyron | 07-Jul-05 | Call to J Snidel of Winn Dixie to discuss the setup of system access within PeopleSoft. | 0.2 | $225 | $ 45 |
| Britton, Sharon F | 07-Jul-05 | Update status report with controls completed/in progress. | 0.3 | $225 | $ 68 |
| Smith, Jessica M | 07-Jul-05 | Meeting with M. Tanner (CFO Services) to discuss the Company procedures performed on SAS 70s. | 0.3 | $425 | $ 128 |
| Britton, Sharon F | 07-Jul-05 | Set up meeting with S. Bergen (WD) to discuss management's evaluation of deficiencies and their significance. | 0.4 | $225 | $ 90 |
| Britton, Sharon F | 07-Jul-05 | Request documentation from S. Taylor (WD) regarding the warranty/service contracts for machines as part of test of computer operations controls. | 0.4 | $225 | $ 90 |
| Britton, Sharon F | 07-Jul-05 | Meeting with G. Lane (KPMG) and S. Bergan (WD) to discuss test of effectiveness of Program Development control. | 0.4 | $225 | $ 90 |
| Lane, George | 07-Jul-05 | Meeting with S. Britton (KPMG) and S. Bergan (WD) to discuss test of effectiveness of Program Development control regarding projects requiring data conversion. | 0.4 | $225 | $ 90 |
| Britton, Sharon F | 07-Jul-05 | Meeting with S. Bergen (WD) and W. Campbell (PwC) to discuss preliminary list of failed controls. | 0.5 | $225 | $ 113 |
| Daugherty, Matt | 07-Jul-05 | Establish dialogue with process owners to schedule discussions over key control areas. | 0.5 | $225 | $ 113 |
| Smith, Jessica M | 07-Jul-05 | Participate in weekly audit update meeting - C Rose and J Smith (both KPMG) and C Nass and K Stubbs (both Winn Dixie). | 0.5 | $425 | $ 213 |
| Britton, Sharon F | 07-Jul-05 | Meeting with G. Lane (KPMG) to discuss test of effectiveness of Program Development control. | 0.6 | $225 | $ 135 |
| Lane, George | 07-Jul-05 | Meeting with S. Britton (KPMG) to discuss test of effectiveness of Program Development control regarding projects requiring data conversion. | 0.6 | $225 | $ 135 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Long, Amanda | 07-Jul-05 | Discuss the process for NNN Leases with LaWanda Barton, Winn-Dixie associate | 0.6 | $100 | $ 60 |
| Washington, Tyron | 07-Jul-05 | Reviewed and analyzed system access for the Reclaim system. | 0.6 | $225 | $ 135 |
| Washington, Tyron | 07-Jul-05 | Reviewed and analyzed system access for the EPS system. | 0.7 | $225 | $ 158 |
| Labonte, Melissa | 07-Jul-05 | Review supply chain control matrix to assess the status of test work. | 0.8 | $220 | $ 176 |
| Labonte, Melissa | 07-Jul-05 | Review human resource control matrix to assess the status of test work. | 0.8 | $220 | $ 176 |
| Washington, Tyron | 07-Jul-05 | Reviewed and analyzed system access for the PARS/PDX system. | 0.8 | $225 | $ 180 |
| Smith, Jessica M | 07-Jul-05 | Review and update engagement team outstanding items list. | 0.9 | $425 | $ 383 |
| Washington, Tyron | 07-Jul-05 | Reviewed and analyzed system access for the ABS system. | 0.9 | $225 | $ 203 |
| Bass, Kevin M | 07-Jul-05 | Review and edit KPMG's Human Resources audit program. | 1.1 | $330 | $ 363 |
| Daugherty, Matt | 07-Jul-05 | Review and respond to emails regarding meeting setup for Friday. | 1.1 | $225 | $ 248 |
| Labonte, Melissa | 07-Jul-05 | Revise the master to-do file to reflect our current testing status. | 1.1 | $220 | $ 242 |
| Rose, Cindy | 07-Jul-05 | Review control test work for treasury management process (marketable securities). | 1.1 | $550 | $ 605 |
| Smith, Jessica M | 07-Jul-05 | Review SAS 70 client documentation. | 1.1 | $425 | $ 468 |
| Washington, Tyron | 07-Jul-05 | Reviewed and analyzed system access for the POS system. | 1.1 | $225 | $ 248 |
| Washington, Tyron | 07-Jul-05 | Reviewed and analyzed system access for the PROMPT system. | 1.1 | $225 | $ 248 |
| Rose, Cindy | 07-Jul-05 | Review control test work for treasury management process (debt). | 1.2 | $550 | $ 660 |
| Washington, Tyron | 07-Jul-05 | Reviewed and analyzed system access for the A130 system. | 1.2 | $225 | $ 270 |
| Lane, George | 07-Jul-05 | Document test of effectiveness for Program Development control regarding new system developments. | 1.3 | $225 | $ 293 |
| Washington, Tyron | 07-Jul-05 | Reviewed and analyzed system access for the BICEPS system. | 1.3 | $225 | $ 293 |
| Long, Amanda | 07-Jul-05 | Document the results of KPMG's inquiry of the inventory control process. | 1.4 | $100 | $ 140 |
| Rose, Cindy | 07-Jul-05 | Review control test work for treasury management process (cash). | 1.4 | $550 | $ 770 |
| Rose, Cindy | 07-Jul-05 | Review control test work for treasury management process (accrued rent, sales and property taxes, miscellaneous accruals) | 1.4 | $550 | $ 770 |
| Washington, Tyron | 07-Jul-05 | Reviewed and analyzed system access for the TRICEPS system. | 1.4 | $225 | $ 315 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 07-Jul-05 | Review cooperative merchandising agreement control test work completed by KPMG staff. | 1.6 | $220 | $ 352 |
| Washington, Tyron | 07-Jul-05 | Meeting with L. Doria and C Crime of Winn Dixie to test the effectiveness of system access to the EPS system. | 1.6 | $225 | $ 360 |
| Washington, Tyron | 07-Jul-05 | Prepared documentation to walkthrough test of effectiveness of EPS system access with management. | 1.7 | $225 | $ 383 |
| Daugherty, Matt | 07-Jul-05 | Conversation with Paul Hubert (WD) regarding Workbrain interface to H/R. | 1.8 | $225 | $ 405 |
| Daugherty, Matt | 07-Jul-05 | Update work paper documentation for completed controls surrounding Workbrain. | 1.8 | $225 | $ 405 |
| Rose, Cindy | 07-Jul-05 | Review control test work for treasury management process (accounts payable). | 1.8 | $550 | $ 990 |
| Daugherty, Matt | 07-Jul-05 | Update IT audit testing matrix to reflect results of tests performed. | 1.9 | $225 | $ 428 |
| Pascua, Kenneth P | 07-Jul-05 | Reviewed prior listing of ITGC controls and current to ensure all platforms have sufficient coverage for testing. Also to ensure we have not dropped any controls in error. | 2.0 | $525 | $ 1,050 |
| McQuillan, Dustin | 07-Jul-05 | Prepare confirmation control. | 2.6 | $100 | $ 260 |
| Washington, Tyron | 07-Jul-05 | Prepared documentation to walkthrough test of effectiveness of PeopleSoft AR system access with management. | 2.1 | $225 | $ 473 |
| Bass, Kevin M | 07-Jul-05 | Review and edit KPMG's Human Resources process analysis document. | 2.2 | $330 | $ 726 |
| Bass, Kevin M | 07-Jul-05 | Review Supply Chain Process Analysis Document and edit. | 2.4 | $330 | $ 792 |
| Daugherty, Matt | 07-Jul-05 | Document testing results of H/R process examination. | 2.4 | $225 | $ 540 |
| Smith, Jessica M | 07-Jul-05 | Revisions to net sales walkthrough documentation. | 2.4 | $425 | $ 1,020 |
| Britton, Sharon F | 07-Jul-05 | Review and analyze management's procedures on specific controls in order to determine if procedures were sufficient to test design and operating effectiveness of the controls. | 2.5 | $225 | $ 563 |
| Washington, Tyron | 07-Jul-05 | Prepared documentation to walkthrough test of effectiveness of PeopleSoft AP system access with management. | 2.5 | $225 | $ 563 |
| Lane, George | 07-Jul-05 | Prepare supporting documentation for Program Development control regarding new system developments. | 2.8 | $225 | $ 630 |
| Britton, Sharon F | 07-Jul-05 | Review documentation gathered and continue test of effectiveness on remaining computer operations controls. | 2.9 | $225 | $ 653 |
| Lane, George | 07-Jul-05 | Document test of effectiveness for Program Development control regarding projects requiring data conversion. | 2.9 | $225 | $ 653 |
| McQuillan, Dustin | 07-Jul-05 | Revise master file to do list to reflect current status. | 2.9 | $100 | $ 290 |
| Long, Amanda | 07-Jul-05 | Document the results of KPMG's inquiry of the cooperative merchandising agreement control process. | 3.0 | $100 | $ 300 |
| Bass, Kevin M | 07-Jul-05 | Review Supply Chain Process Audit program and edit. | 3.3 | $330 | $ 1,089 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| McQuillan, Dustin | 07-Jul-05 | Revise treasury management audit program guide by utilizing KPMG proprietary software. | 3.8 | $100 | $ 380 |
| Labonte, Melissa | 07-Jul-05 | Revise treasury management test work to address KPMG manager review questions. | 3.9 | $220 | $ 858 |
| Bass, Kevin M | 08-Jul-05 | Review status of controls testing for all processes. | 0.3 | $330 | $ 99 |
| Bass, Kevin M | 08-Jul-05 | Discuss Inventory control # 3 with M. Tanner (WD) | 0.3 | $330 | $ 99 |
| Britton, Sharon F | 08-Jul-05 | Organize testing documentation in order to facilitate management review next week. | 0.3 | $225 | $ 68 |
| Labonte, Melissa | 08-Jul-05 | Contact M. Tanner and R. Sanford, CFO Services, to inquire about the review of Management's test work. | 0.3 | $220 | $ 66 |
| Lane, George | 08-Jul-05 | Review Winn-Dixie testing of Program Development control regarding documentation and training for new program developments. | 0.3 | $225 | $ 68 |
| Washington, Tyron | 08-Jul-05 | Reviewed periodic review of EPS system documentation provided by Winn Dixie. | 0.3 | $225 | $ 68 |
| Bass, Kevin M | 08-Jul-05 | Discuss cash confirms with A. Reed (WD) | 0.4 | $330 | $ 132 |
| Lane, George | 08-Jul-05 | Review test of effectiveness of Program Development control regarding documentation and training for new program developments. | 0.4 | $225 | $ 90 |
| Britton, Sharon F | 08-Jul-05 | Review and correspond to emails from S. Taylor, R. DeBrocq, and C. Campbell (all WD) regarding the warranty/service contract information requested by KPMG. | 0.5 | $225 | $ 113 |
| Labonte, Melissa | 08-Jul-05 | Contact T. Gallagher, CFO Services, to inquire about the testing of costs of sales controls. | 0.5 | $220 | $ 110 |
| Labonte, Melissa | 08-Jul-05 | Review cost of sales test work completed by KPMG staff. | 0.5 | $220 | $ 110 |
| Daugherty, Matt | 08-Jul-05 | Conversation with K. Patel (CFO Services) in regards to outstanding controls pending Management testing. | 0.6 | $225 | $ 135 |
| Labonte, Melissa | 08-Jul-05 | Review management's status of treasury management testing to revise KPMG's control index. | 0.6 | $220 | $ 132 |
| Smith, Jessica M | 08-Jul-05 | Review Capital Asset Management test work completed and update outstanding items list. | 0.6 | $425 | $ 255 |
| Smith, Jessica M | 08-Jul-05 | Review and update engagement team outstanding items list. | 0.6 | $425 | $ 255 |
| Labonte, Melissa | 08-Jul-05 | Meeting with J. Smith, KPMG, to discuss the status of our control test work procedures. | 0.6 | $220 | $ 132 |
| Smith, Jessica M | 08-Jul-05 | Meeting with M. Labonte, KPMG, to discuss the status of our control test work procedures. | 0.6 | $425 | $ 255 |
| Bass, Kevin M | 08-Jul-05 | Review the Company's documentation of the Ch 11. updates to the prepaid and professional fees process | 0.8 | $330 | $ 264 |
| Bass, Kevin M | 08-Jul-05 | Access Company's Sharepoint drive and review 404 documentation. | 0.8 | $330 | $ 264 |
| Flowers, Kristin | 08-Jul-05 | Document test work procedures for Human Resource Management Controls. | 0.8 | $100 | $ 80 |
| Labonte, Melissa | 08-Jul-05 | Revise human resource control index to reflect the status of KPMG's test work. | 0.8 | $220 | $ 176 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 08-Jul-05 | Review management's status of human resource testing to revise KPMG's control index. | 0.8 | $220 | $    176 |
| Labonte, Melissa | 08-Jul-05 | Revise master to-do file to reflect current status. | 0.8 | $220 | $    176 |
| Daugherty, Matt | 08-Jul-05 | Conversation with Paul Hubert (WD) regarding Payroll out of balance reports. | 0.9 | $225 | $    203 |
| Smith, Jessica M | 08-Jul-05 | Review Capital Asset Management process analysis document, detail of items outstanding, and test work completed. | 0.9 | $425 | $    383 |
| Lane, George | 08-Jul-05 | Revise test of effectiveness of Program Development control regarding documentation and training for new program developments. | 1.0 | $225 | $    225 |
| Washington, Tyron | 08-Jul-05 | Meeting with C Crimes with Winn Dixie to test the periodic review of system access for the EPS system. | 1.0 | $225 | $    225 |
| Flowers, Kristin | 08-Jul-05 | Document test work procedures for Supply Chain. | 1.1 | $100 | $    110 |
| Britton, Sharon F | 08-Jul-05 | Prepare plan for G. Lane (KPMG) to follow in order to complete documentation for management review when I will not be onsite next week. | 1.2 | $225 | $    270 |
| Washington, Tyron | 08-Jul-05 | Reviewed Winn Dixie documentation of system access to the ABS system. | 1.2 | $225 | $    270 |
| Smith, Jessica M | 08-Jul-05 | Review Retail Product Delivery audit program, process analysis document, and test work completed. | 1.3 | $425 | $    553 |
| Flowers, Kristin | 08-Jul-05 | Update KPMG's audit software to reflect changes to the Treasury Management Process. | 1.4 | $100 | $    140 |
| Daugherty, Matt | 08-Jul-05 | Review Management's testing of key controls surrounding Payroll out of balance reports. | 1.6 | $225 | $    360 |
| Flowers, Kristin | 08-Jul-05 | Meeting with L. Barton, Winn Dixie Supervisor, to inquire about the design of Treasury Management. | 1.6 | $100 | $    160 |
| Bass, Kevin M | 08-Jul-05 | Review Supply Chain Process Analysis Document and edit. | 1.7 | $330 | $    561 |
| Bass, Kevin M | 08-Jul-05 | Document procedures for the Company's Internal Audit department to assist KPMG. | 1.8 | $330 | $    594 |
| McQuillan, Dustin | 08-Jul-05 | Obtain proprietary software to ensure client documentation is safeguarded. | 2.2 | $100 | $    220 |
| Britton, Sharon F | 08-Jul-05 | Document KPMG's evaluation of management's assessment for controls in Computer Operations as well as KPMG's conclusion on the audit objectives in Computer Operations that have been completed. | 2.4 | $225 | $    540 |
| McQuillan, Dustin | 08-Jul-05 | Prepare human resource control testing  and ensure documentation is complete. | 2.4 | $100 | $    240 |
| Bass, Kevin M | 08-Jul-05 | Update KPMG tracking schedule of outstanding items and review controls testing. | 2.6 | $330 | $    858 |
| Britton, Sharon F | 08-Jul-05 | Continue documentation of remaining controls in Computer Operations. | 2.6 | $225 | $    585 |
| Daugherty, Matt | 08-Jul-05 | Review and Research system access documentation for A/R. | 2.9 | $225 | $    653 |
| McQuillan, Dustin | 08-Jul-05 | Prepare confirmation control documentation. | 2.9 | $100 | $    290 |
| Labonte, Melissa | 08-Jul-05 | Revise treasury management test work to address KPMG manager review questions. | 3.1 | $220 | $    682 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lane, George | 08-Jul-05 | Document test of effectiveness of Program Development control regarding documentation and training for new program developments. | 3.4 | $225 | $ 765 |
| Bass, Kevin M | 10-Jul-05 | Review Human Resource Audit Program Document and edit. | 2.2 | $330 | $ 726 |
| Kellagher, Deborah F | 11-Jul-05 | Contact M. Tanner, CFO Services, regarding status of managements' Test Of Controls. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 11-Jul-05 | Review of client test work status to discuss with M. Tanner, CFO Services. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 11-Jul-05 | Review of control matrix for Business Combinations and Dispositions. | 0.1 | $220 | $ 22 |
| Rose, Cindy | 11-Jul-05 | Participate in weekly team revisions meeting with C. Rose, K. Bass, J. Smith, M. Labonte, D. Kellagher, M. Boutin, D. McQuillan, A. Long, K. Flowers, I. Mendez. (KPMG audit team) | 0.2 | $550 | $ 110 |
| Bass, Kevin M | 11-Jul-05 | Team discussion meeting with C. Rose, K. Bass, J. Smith, M. Labonte, D. Kellagher, M. Boutin, D. McQuillan, A. Long, K. Flowers, I. Mendez. | 0.2 | $330 | $ 66 |
| Smith, Jessica M | 11-Jul-05 | Engagement team meeting to discuss outstanding items and overall progress of engagement procedures (J. Smith, I. Mendez, K. Bass, A. Long, K. Flowers, M. Boutin, M. Labonte, D. Kellagher, D. McQuillan, C. Rose - all with KPMG). | 0.2 | $425 | $ 85 |
| Labonte, Melissa | 11-Jul-05 | Team revisions meeting with C. Rose, K. Bass, J. Smith, M. Labonte, D. Kellagher, M. Boutin, D. McQuillan, A. Long, K. Flowers, I. Mendez, all KPMG. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 11-Jul-05 | Team revisions meeting with C. Rose, K. Bass, J. Smith, M. Labonte, D. Kellagher, M. Boutin, D. McQuillan, A. Long, K. Flowers, I. Mendez of KPMG. | 0.2 | $220 | $ 44 |
| Boutin, Mark | 11-Jul-05 | Team revisions meeting with C. Rose, K. Bass, J. Smith, M. Labonte, D. Kellagher, D. McQuillan, A. Long, K. Flowers, I. Mendez (all KPMG). | 0.2 | $220 | $ 44 |
| Flowers, Kristin | 11-Jul-05 | Team revisions meeting with C. Rose, K. Bass, J. Smith, M. Labonte, D. Kellagher, M. Boutin, D. McQuillan, A. Long, K. Flowers, I. Mendez, all KPMG. | 0.2 | $100 | $ 20 |
| McQuillan, Dustin | 11-Jul-05 | Team revisions meeting with C. Rose, K. Bass, J. Smith, M. Labonte, D. Kellagher, M. Boutin, D. McQuillan, A. Long, K. Flowers, I. Mendez, all KPMG. | 0.2 | $100 | $ 20 |
| Long, Amanda | 11-Jul-05 | Team revisions meeting with C. Rose, K. Bass, J. Smith, M. Labonte, D. Kellagher, M. Boutin, D. McQuillan, K. Flowers, and I. Mendez, all KPMG employees. | 0.2 | $100 | $ 20 |
| Mendez, Isabel | 11-Jul-05 | Team revisions meeting with C. Rose, K. Bass, J. Smith, M. Labonte, D. Kellagher, M. Boutin, D. McQuillan, A. Long, K. Flowers, I. Mendez, all KPMG. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 11-Jul-05 | Document status of Test Of Controls for Human Resources and Inventory. | 0.2 | $220 | $ 44 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Boutin, Mark | 11-Jul-05 | Meeting with J. Smith (KPMG) to discuss outstanding items and procedures to perform to wrap-up Retail Product Delivery process test work. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 11-Jul-05 | Review of Inventory Control, which is listed as warehouse reconciliation rather than retail reconciliation. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 11-Jul-05 | Review of control matrices to discuss with M. Tanner, CFO Services, regarding Test Of Controls that we have not received from management. | 0.2 | $220 | $ 44 |
| Lane, George | 11-Jul-05 | Phone call with R. Boyd (WD) to prepare for inquiry about Program Development control regarding SDLC project documentation. | 0.2 | $225 | $ 45 |
| Lane, George | 11-Jul-05 | Develop inquiry questions for Program Development control regarding SDLC project documentation. | 0.2 | $225 | $ 45 |
| Smith, Jessica M | 11-Jul-05 | Meeting with I. Mendez (KPMG) to discuss outstanding items and procedures to perform to wrap-up Capital Asset Management process test work. | 0.2 | $425 | $ 85 |
| Mendez, Isabel | 11-Jul-05 | Meeting with J. Smith (KPMG) to discuss outstanding items and procedures to perform to wrap-up Capital Asset Management process test work. | 0.2 | $220 | $ 44 |
| Smith, Jessica M | 11-Jul-05 | Review outstanding items and procedures to perform to wrap-up Retail Product Delivery process test work. | 0.2 | $425 | $ 85 |
| Smith, Jessica M | 11-Jul-05 | Discuss internal audit's observations of warehouses with S. Thibodaux (Winn-Dixie) and coordinate obtaining documentation. | 0.2 | $425 | $ 85 |
| Smith, Jessica M | 11-Jul-05 | Determine status of application controls testing. | 0.2 | $425 | $ 85 |
| Daugherty, Matt | 11-Jul-05 | Discussion with D. Kellagher (KPMG) on status of IRM testing. | 0.3 | $225 | $ 68 |
| Kellagher, Deborah F | 11-Jul-05 | Discussion with M. Daugherty (KPMG) on status of IRM testing. | 0.3 | $220 | $ 66 |
| Lane, George | 11-Jul-05 | Respond to Winn-Dixie emails concerning test of effectiveness for various Program Development controls. | 0.3 | $225 | $ 68 |
| Lane, George | 11-Jul-05 | Phone call with S. Merry (WD) to discuss test of effectiveness of Program Development control regarding SDLC project documentation. | 0.3 | $225 | $ 68 |
| Labonte, Melissa | 11-Jul-05 | Meeting with I. Mendez (KPMG) to discuss review notes to be cleared on the test work performed in Treasury Management. | 0.3 | $220 | $ 66 |
| Mendez, Isabel | 11-Jul-05 | Meeting with M. Labonte (KPMG) to discuss review notes to be cleared on the test work performed in Treasury Management. | 0.3 | $220 | $ 66 |
| Bass, Kevin M | 11-Jul-05 | Review Supply Chain Audit Program Document and edit. | 0.4 | $330 | $ 132 |
| Britton, Sharon F | 11-Jul-05 | Conversation with K. Pascua (KPMG) regarding plan for the week and current status for Winn-Dixie. | 0.4 | $225 | $ 90 |
| Pascua, Kenneth P | 11-Jul-05 | Conversation with S. Britton (KPMG) regarding plan for the week and current status for Winn-Dixie. | 0.4 | $525 | $ 210 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Kellagher, Deborah F | 11-Jul-05 | Review control deficiency list and update Test of Control worksheets to show controls that are deficient. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 11-Jul-05 | Meeting with T. Gallagher, CFO Services, regarding Inventory Control tested under retail when it is listed under warehouse. | 0.4 | $220 | $ 88 |
| Lane, George | 11-Jul-05 | Meeting with S. Bergan (WD) to discuss test of effectiveness for various Program Development and Program Change controls. | 0.4 | $225 | $ 90 |
| Lane, George | 11-Jul-05 | Review Management test of effectiveness for Program Development control regarding SDLC project documentation. | 0.4 | $225 | $ 90 |
| Lane, George | 11-Jul-05 | Review documentation provided for test of effectiveness for Program Development control regarding SDLC documentation. | 0.4 | $225 | $ 90 |
| McQuillan, Dustin | 11-Jul-05 | Inquire with Judy Reitzer, CFO regarding the status of human resource control testing. | 0.4 | $100 | $ 40 |
| McQuillan, Dustin | 11-Jul-05 | Inquire with O. Brauthwaite, Winn Dixie regarding revision notes for treasury management control testing. | 0.4 | $100 | $ 40 |
| Labonte, Melissa | 11-Jul-05 | Discuss with D. McQuillan, KPMG, accounts payable control test work procedures. | 0.4 | $220 | $ 88 |
| McQuillan, Dustin | 11-Jul-05 | Discuss with M. Labonte, KPMG accounts payable control test work procedures. | 0.4 | $100 | $ 40 |
| Mendez, Isabel | 11-Jul-05 | Obtain and evaluate Management test work for Impairment Control #1, 4, 6, 2, & 8. | 0.4 | $220 | $ 88 |
| Mendez, Isabel | 11-Jul-05 | Set up interviews to perform Test of Designs for PPE Control #4 & 32 | 0.4 | $220 | $ 88 |
| Daugherty, Matt | 11-Jul-05 | Conversation with K. Patel (CFO Services) in regards to segregation of duties within A/P. | 0.5 | $225 | $ 113 |
| Daugherty, Matt | 11-Jul-05 | Conversation with T. Washington (KPMG) to discuss remediation of outstanding issues remaining in application testing plan. | 0.5 | $225 | $ 113 |
| Washington, Tyron | 11-Jul-05 | Conversation with M Daugherty of KPMG to discuss outstanding application control issues left to be tested. | 0.5 | $225 | $ 113 |
| Daugherty, Matt | 11-Jul-05 | Review and respond to emails regarding meeting setup for Tuesday. | 0.6 | $225 | $ 135 |
| Kellagher, Deborah F | 11-Jul-05 | Review inventory Test Of Controls. | 0.6 | $220 | $ 132 |
| Kellagher, Deborah F | 11-Jul-05 | Review human resources Test Of Controls. | 0.6 | $220 | $ 132 |
| Labonte, Melissa | 11-Jul-05 | Contact T. Gallagher, CFO Services to discuss the status of inventory testing. | 0.6 | $220 | $ 132 |
| Mendez, Isabel | 11-Jul-05 | Set up interviews to perform Test of Designs for Capital Lease Control #1, 3, 7, 9, &10 | 0.6 | $220 | $ 132 |
| Mendez, Isabel | 11-Jul-05 | Performed Test of Designs: Impairment Control #4, 1, 6, & 2 | 0.6 | $220 | $ 132 |
| Daugherty, Matt | 11-Jul-05 | Establish dialogue with process owners to schedule discussions over key control areas. | 0.7 | $225 | $ 158 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kellagher, Deborah F | 11-Jul-05 | Review of Inventory Control Test of Design and Test Of Operating Effectiveness work paper and review of supply chain Audit Program. | 0.7 | $220 | $ 154 |
| Flowers, Kristin | 11-Jul-05 | Update KPMG's audit software to reflect changes to the Human Resource Process. | 0.7 | $100 | $ 70 |
| Lane, George | 11-Jul-05 | Respond to Winn-Dixie emails concerning test of effectiveness for Program Development control regarding SDLC project documentation. | 0.7 | $225 | $ 158 |
| Britton, Sharon F | 11-Jul-05 | Review and analyze prior year audit findings. | 0.8 | $225 | $ 180 |
| Daugherty, Matt | 11-Jul-05 | Meeting with Kimberly Longino (WD) in regards to SOD within A/P. | 0.8 | $225 | $ 180 |
| Lane, George | 11-Jul-05 | Prepare supporting documentation for Program Development control regarding IT Senior Management Meetings.. | 0.8 | $225 | $ 180 |
| Lane, George | 11-Jul-05 | Phone call with S. Smart (WD) to discuss test of effectiveness of Program Development control regarding SDLC project documentation. | 0.9 | $225 | $ 203 |
| Bass, Kevin M | 11-Jul-05 | Update KPMG tracking schedule of outstanding items. | 1.1 | $330 | $ 363 |
| Britton, Sharon F | 11-Jul-05 | Compile status updates along with my current status in order to provide management with an up-to-date report. | 1.1 | $225 | $ 248 |
| Kellagher, Deborah F | 11-Jul-05 | Clear review points on Business Combinations & Dispositions test work. | 1.1 | $220 | $ 242 |
| Labonte, Melissa | 11-Jul-05 | Review debt control test work completed by KPMG staff. | 1.1 | $220 | $ 242 |
| Long, Amanda | 11-Jul-05 | Document the results of KPMG's inquiry of the controls over cost of sales. | 1.1 | $100 | $ 110 |
| Daugherty, Matt | 11-Jul-05 | Update documentation of completed controls for review by management. | 1.2 | $225 | $ 270 |
| Long, Amanda | 11-Jul-05 | Document the results of KPMG's inquiry of the review of payroll expense in the payroll salaries expense walkthrough. | 1.2 | $100 | $ 120 |
| McQuillan, Dustin | 11-Jul-05 | Prepare and document the status treasury management controls tested regarding their progress/completion. | 1.2 | $100 | $ 120 |
| Rose, Cindy | 11-Jul-05 | Review open items and assignments with staff | 1.2 | $550 | $ 660 |
| Smith, Jessica M | 11-Jul-05 | Review and update engagement team outstanding items list. | 1.2 | $425 | $ 510 |
| Boutin, Mark | 11-Jul-05 | Revise retail product delivery process analysis document to reflect the decision to test cash control # 10. | 1.3 | $220 | $ 286 |
| Boutin, Mark | 11-Jul-05 | Update A/R walkthrough memo for changes and revisions made during management review. | 1.3 | $220 | $ 286 |
| Labonte, Melissa | 11-Jul-05 | Review master-to-do file to assess status of Management's test work. | 1.3 | $220 | $ 286 |
| McQuillan, Dustin | 11-Jul-05 | Develop a document retention strategy to ensure client and firm information is retained. | 1.7 | $100 | $ 170 |
| Rose, Cindy | 11-Jul-05 | Review of disposition of manager review comments on human resource processes under Sarbanes Oxley 404 | 1.3 | $550 | $ 715 |
| Rose, Cindy | 11-Jul-05 | Review control test work for human resource process. | 1.3 | $550 | $ 715 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bass, Kevin M | 11-Jul-05 | Review controls testing in the Supply Chain Process. | 1.4 | $330 | $ 462 |
| Bass, Kevin M | 11-Jul-05 | Review Treasury Management Audit Program revisions. | 1.4 | $330 | $ 462 |
| Labonte, Melissa | 11-Jul-05 | Review of accounts payable control test work completed by KPMG staff. | 1.4 | $220 | $ 308 |
| Kellagher, Deborah F | 11-Jul-05 | Review of Audit Program and prepare control matrix for Business Combinations and Dispositions. | 1.5 | $220 | $ 330 |
| Flowers, Kristin | 11-Jul-05 | Update KPMG's audit software to reflect changes to the Retail Product Delivery. | 1.5 | $100 | $ 150 |
| Bass, Kevin M | 11-Jul-05 | Review Supply Chain Audit Program revisions. | 1.6 | $330 | $ 528 |
| Kellagher, Deborah F | 11-Jul-05 | Review Orlando Warehouse Observation work papers for completeness and prepare notes for questions to H. Moe of KPMG regarding inventory observation. | 1.6 | $220 | $ 352 |
| Labonte, Melissa | 11-Jul-05 | Document control test work for unearned revenue. | 1.6 | $220 | $ 352 |
| Lane, George | 11-Jul-05 | Document test of effectiveness of Program Development control regarding IT Senior Management Meetings. | 1.6 | $225 | $ 360 |
| Lane, George | 11-Jul-05 | Prepare supporting documentation for Program Development control regarding SDLC project documentation. | 1.6 | $225 | $ 360 |
| McQuillan, Dustin | 11-Jul-05 | Prepare and document the status of human resource controls tested regarding their progress or completion. | 1.6 | $100 | $ 160 |
| Rose, Cindy | 11-Jul-05 | Review of disposition of manager review comments on treasury management audit plan under Sarbanes Oxley 404 | 1.6 | $550 | $ 880 |
| Smith, Jessica M | 11-Jul-05 | Review Capital Asset Management process analysis document, detail of items outstanding, and test work completed. | 1.6 | $425 | $ 680 |
| Boutin, Mark | 11-Jul-05 | Select a sample of 30 days throughout the year to test the control over deposits for A/R control #3c. | 1.7 | $220 | $ 374 |
| Flowers, Kristin | 11-Jul-05 | Document test work procedures for Treasury Management Controls. | 1.9 | $100 | $ 190 |
| Mendez, Isabel | 11-Jul-05 | Obtain and evaluate Management test work for Capital Assets Control #4, 32, 24, & 39. | 1.9 | $220 | $ 418 |
| Brink, Eugene | 11-Jul-05 | Aggregation of pending items list for Company Levels Controls and communication thereof. | 2.0 | $475 | $ 950 |
| Daugherty, Matt | 11-Jul-05 | Review and Research segregation of duties issues within A/P. | 2.0 | $225 | $ 450 |
| Boutin, Mark | 11-Jul-05 | Revise retail product delivery audit program for procedures to be performed for cash control # 10. | 2.1 | $220 | $ 462 |
| McQuillan, Dustin | 11-Jul-05 | Revise master file to do list to reflect current status. | 2.1 | $100 | $ 210 |
| Boutin, Mark | 11-Jul-05 | Document procedures performed in the work papers for cash control #10. | 2.2 | $220 | $ 484 |
| Britton, Sharon F | 11-Jul-05 | Review and assess Winn-Dixie's "Dashboard" containing their preliminary assessment of general IT controls. | 1.8 | $225 | $ 405 |
| McQuillan, Dustin | 11-Jul-05 | Prepare confirmation control documentation. | 2.2 | $100 | $ 220 |
| Flowers, Kristin | 11-Jul-05 | Update KPMG's audit software to reflect changes to the Treasury Management Process Audit Program. | 2.3 | $100 | $ 230 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Mendez, Isabel | 11-Jul-05 | Obtain and evaluate Management test work for Capital Leases Control #1, 3, 7, 9 & 10. | 2.3 | $220 | $ 506 |
| Smith, Jessica M | 11-Jul-05 | Review of warehouse inventory documentation. | 2.3 | $425 | $ 978 |
| Daugherty, Matt | 11-Jul-05 | Update work paper documentation for completed controls. | 2.4 | $225 | $ 540 |
| Mendez, Isabel | 11-Jul-05 | Clearing review notes on test work I performed in Treasury Management | 2.4 | $220 | $ 528 |
| Bass, Kevin M | 11-Jul-05 | Review AP, inventory and HR controls testing. | 1.8 | $330 | $ 594 |
| Flowers, Kristin | 11-Jul-05 | Update KPMG's audit software to reflect changes to the Treasury Management Process Analysis Document. | 2.7 | $100 | $ 270 |
| Labonte, Melissa | 11-Jul-05 | Revise treasury management test work to address KPMG manager review questions. | 2.8 | $220 | $ 616 |
| Kellagher, Deborah F | 12-Jul-05 | Review Supply Chain Process Analysis Document. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 12-Jul-05 | Review of supply inventory work papers binders and document evidence of manager review. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 12-Jul-05 | Meeting with T. Gallagher of CFO Services regarding supply chain (inventory) control. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 12-Jul-05 | Review of items to discuss with M. Tanner of CFO Services and contact M. Tanner regarding controls. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 12-Jul-05 | Email H. Moe of KPMG to determine status of cycle count report-all for perishables. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 12-Jul-05 | Review of work to do for entity level controls. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 12-Jul-05 | Meeting with T. Gallagher of CFO Services regarding Inventory Controls testing documentation. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 12-Jul-05 | Review inventory controls for status update. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 12-Jul-05 | Revise process control matrices regarding meeting with M. Tanner of CFO Services. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 12-Jul-05 | Email K. Bass and M. Boutin of KPMG list of supply chain inventory controls that passed or failed for deficiency list update. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 12-Jul-05 | Email K. Bass of KPMG notice of AP-Special Pay Cycle automated control testing. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 12-Jul-05 | Email E. Britton of Winn Dixie regarding prepaid inventory to set up time for walkthrough. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 12-Jul-05 | Review AP-Vendor Deposit and contact C. Vincent of Winn Dixie regarding who to speak with concerning walkthrough of AP-Vendor Deposits. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 12-Jul-05 | Contact T. Gallagher of CFO Services regarding inventory controls Flow Charts and Testing Plan. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 12-Jul-05 | Meeting with C. Vincent of Winn Dixie to discuss AP-Vendor Deposits walkthrough and set up meeting for walkthrough. | 0.1 | $220 | $ 22 |
| Lane, George | 12-Jul-05 | Phone call with S. Smart (WD) to follow up on supporting documentation for test of effectiveness of Program Development control regarding CAB meetings. | 0.1 | $225 | $ 23 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kellagher, Deborah F | 12-Jul-05 | Prepare updated process control matrices for human resources, inventory, and business combinations. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 12-Jul-05 | Update process control matrices. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 12-Jul-05 | Review updates in Audit Program for Business Combinations & Dispositions. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 12-Jul-05 | Review Process Analysis Document for Business Combinations regarding changes for update. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 12-Jul-05 | Prepare Test of Design and Test Of Operating Effectiveness document for walkthrough of AP - Special Pay Cycle. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 12-Jul-05 | Meeting with R. Sanford of CFO Services to obtain walkthrough binder for inventory control. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 12-Jul-05 | Review of walkthrough binder to obtain Test of Design and backup for Inventory Control. | 0.2 | $220 | $ 44 |
| Lane, George | 12-Jul-05 | Prepare supporting documentation for test of effectiveness for Program Development control regarding SDLC requirements documentation. | 0.2 | $225 | $ 45 |
| Lane, George | 12-Jul-05 | Revise test of effectiveness for control regarding SDLC project documentation. | 0.2 | $225 | $ 45 |
| Mendez, Isabel | 12-Jul-05 | Spoke with Mike Tanner, CFO Services, about Test of Design's for Capital Assets | 0.2 | $220 | $ 44 |
| Mendez, Isabel | 12-Jul-05 | Spoke with Rob Sanford, CFO Services, about Test of Design's for Capital Assets | 0.2 | $220 | $ 44 |
| Smith, Jessica M | 12-Jul-05 | Review SAS 70 client documentation. | 0.2 | $425 | $ 85 |
| Smith, Jessica M | 12-Jul-05 | Review the status of application controls. | 0.2 | $425 | $ 85 |
| Smith, Jessica M | 12-Jul-05 | Follow up with M. Tanner (CFO Services) regarding receipt of SAS 70 documentation. | 0.2 | $425 | $ 85 |
| Smith, Jessica M | 12-Jul-05 | Coordinate meeting with M. Tanner (CFO Services) to discuss various entity level 404 procedures. | 0.2 | $425 | $ 85 |
| Smith, Jessica M | 12-Jul-05 | Review Financial Reporting audit procedures. | 0.2 | $425 | $ 85 |
| Boutin, Mark | 12-Jul-05 | Discuss with M. Labonte, KPMG the status of treasury management test work. | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 12-Jul-05 | Discuss with M. Boutin, KPMG the status of treasury management test work. | 0.3 | $220 | $ 66 |
| Daugherty, Matt | 12-Jul-05 | Discussion with K. Bass (KPMG) regarding scope of IRM testing. | 0.3 | $225 | $ 68 |
| Bass, Kevin M | 12-Jul-05 | Discussion with M. Daugherty (KPMG) regarding scope of IRM testing. | 0.3 | $330 | $ 99 |
| Kellagher, Deborah F | 12-Jul-05 | Set up Test Of Design and Test Of Operating Effectiveness document for Vendor Deposit controls. | 0.3 | $220 | $ 66 |
| Kellagher, Deborah F | 12-Jul-05 | Document list of outstanding items for M. Tanner of CFO Services. | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 12-Jul-05 | Contact J. Reitzer, CFO Services, to obtain Management's documentation for the financial close process. | 0.3 | $220 | $ 66 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lane, George | 12-Jul-05 | Phone call with R. Boyd (WD) to test effectiveness for Program Development controls regarding SDLC project and requirements documentation. | 0.3 | $225 | $ 68 |
| Lane, George | 12-Jul-05 | Revise test of effectiveness for Program Development control regarding SDLC project documentation. | 0.3 | $225 | $ 68 |
| Mendez, Isabel | 12-Jul-05 | Spoke with Judy Reitzer, CFO Services, about impairment controls test work documentation I am waiting on and projected dates I should receive. | 0.3 | $220 | $ 66 |
| Daugherty, Matt | 12-Jul-05 | Meeting with K. Pascua (KPMG) regarding key control testing updates. | 0.3 | $225 | $ 68 |
| Pascua, Kenneth P | 12-Jul-05 | Meeting with M. Daugherty (KPMG)  to discuss application control testing. | 0.3 | $525 | $ 158 |
| Rose, Cindy | 12-Jul-05 | Accumulate open items requested and due from Winn Dixie for Sarbanes Oxley 404 testing | 0.3 | $550 | $ 165 |
| Boutin, Mark | 12-Jul-05 | Review and update master control matrix in order to update the Winn-Dixie team on the status of the retail product delivery process. | 0.4 | $220 | $ 88 |
| Boutin, Mark | 12-Jul-05 | Meeting with R. Sanford (Winn-Dixie) to obtain the walkthrough documentation for the retail product delivery process. | 0.4 | $220 | $ 88 |
| Boutin, Mark | 12-Jul-05 | Filter client documentation held for retention purposes with M. Labonte, D. McQuillan, K. Flowers, and I. Mendez, all KPMG. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 12-Jul-05 | Filter client documentation held for retention purposes with M. Labonte, M. Boutin, K. Flowers, and I. Mendez, KPMG. | 0.4 | $220 | $ 88 |
| Flowers, Kristin | 12-Jul-05 | Filter client documentation held for retention purposes with M. Labonte, M. Boutin, K. Flowers, and I. Mendez, all KPMG. | 0.4 | $100 | $ 40 |
| McQuillan, Dustin | 12-Jul-05 | Filter client documentation held for retention purposes with M. Labonte, M. Boutin, K. Flowers, and I. Mendez, all KPMG. | 0.4 | $100 | $ 40 |
| Mendez, Isabel | 12-Jul-05 | Filter client documentation held for retention purposes with M. Labonte, M. Boutin, K. Flowers, and D. McQuillan, all KPMG. | 0.4 | $220 | $ 88 |
| Kellagher, Deborah F | 12-Jul-05 | Review for walkthroughs for special pay cycle and vendor deposits, CIA Vendors, and Prepaid Inventory. | 0.4 | $220 | $ 88 |
| Kellagher, Deborah F | 12-Jul-05 | Prepare walkthrough document for Vendor Deposits. | 0.4 | $220 | $ 88 |
| Kellagher, Deborah F | 12-Jul-05 | Meeting with M. Tanner of CFO Services regarding controls not received and process owners for walkthroughs of prepaid inventory, special pay cycle, and vendor deposits. | 0.4 | $220 | $ 88 |
| Kellagher, Deborah F | 12-Jul-05 | Meeting with T. Gallagher of CFO Services regarding walkthroughs of processes, and E. Britton of Winn Dixie regarding prepaid inventory process walkthrough. | 0.4 | $220 | $ 88 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kellagher, Deborah F | 12-Jul-05 | Review open items and prepare list for client. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 12-Jul-05 | Discuss with K. Bass, KPMG, the status of test work procedures. | 0.4 | $220 | $ 88 |
| Bass, Kevin M | 12-Jul-05 | Discuss with M. Labonte, KPMG, the status of test work procedures. | 0.4 | $330 | $ 132 |
| Labonte, Melissa | 12-Jul-05 | Analyze client documentation for financial reporting process for deficiencies. | 0.4 | $220 | $ 88 |
| McQuillan, Dustin | 12-Jul-05 | Meeting with Judy Reitzer, CFO Services regarding management's control testing documentation. | 0.4 | $100 | $ 40 |
| McQuillan, Dustin | 12-Jul-05 | Obtain and prepare SAS 70 documentation. | 0.7 | $100 | $ 70 |
| Mendez, Isabel | 12-Jul-05 | Update 404 status to show items I was waiting on from the client. | 0.4 | $220 | $ 88 |
| Pascua, Kenneth P | 12-Jul-05 | Conversation with S. Britton (KPMG) regarding plan for the week and current status for Winn-Dixie. | 0.4 | $525 | $ 210 |
| Britton, Sharon F | 12-Jul-05 | Conversation with K. Pascua (KPMG) regarding plan for the week and current status for Winn-Dixie. | 0.4 | $225 | $ 90 |
| Kellagher, Deborah F | 12-Jul-05 | Review list of questions for M. Tanner of CFO Services to determine who to Meeting with for walkthroughs, flow chart for special pay cycle, and controls not received from management to further discuss with M. Tanner. | 0.5 | $220 | $ 110 |
| Kellagher, Deborah F | 12-Jul-05 | Prepare Walkthrough document for Accounts Payable-Special Pay Cycle. | 0.5 | $220 | $ 110 |
| Kellagher, Deborah F | 12-Jul-05 | Review of documentation received regarding controls for Inventory. | 0.5 | $220 | $ 110 |
| Lane, George | 12-Jul-05 | Revise test of effectiveness for Program Development control regarding SDLC requirements documentation. | 0.5 | $225 | $ 113 |
| Lane, George | 12-Jul-05 | Revise test of effectiveness for Program Development control regarding data conversion. | 0.5 | $225 | $ 113 |
| McQuillan, Dustin | 12-Jul-05 | Obtain Bankruptcy and SEC filing documentation from T. Gallagher, CFO Services and J. Reitzer CFO Services. | 0.5 | $100 | $ 50 |
| McQuillan, Dustin | 12-Jul-05 | Update control status log to reflect current status. | 0.5 | $100 | $ 50 |
| Rose, Cindy | 12-Jul-05 | Review total team's accumulation of open items requested and due from Winn Dixie for Sarbanes Oxley 404 testing | 0.5 | $550 | $ 275 |
| Boutin, Mark | 12-Jul-05 | Update the evaluation of management's assessment process for the retail product delivery process. | 0.6 | $220 | $ 132 |
| Labonte, Melissa | 12-Jul-05 | Revise KPMG open items list to provide to client. | 0.6 | $220 | $ 132 |
| Labonte, Melissa | 12-Jul-05 | Revise treasury management test work to address KPMG manager review questions. | 0.6 | $220 | $ 132 |
| Mendez, Isabel | 12-Jul-05 | Revise control matrix to show current status | 0.6 | $220 | $ 132 |
| Rose, Cindy | 12-Jul-05 | Supervise staff on supply chain and human resource processes. | 0.6 | $550 | $ 330 |
| Daugherty, Matt | 12-Jul-05 | Review and respond to emails and schedule meetings regarding updated testing scope. | 0.7 | $225 | $ 158 |
| Flowers, Kristin | 12-Jul-05 | Document test work procedures for Supply Chain. | 0.7 | $100 | $ 70 |
| Bass, Kevin M | 12-Jul-05 | Update KPMG tracking schedule of outstanding items. | 0.8 | $330 | $ 264 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Boutin, Mark | 12-Jul-05 | Meeting with M. Compton (Winn-Dixie) to complete the test of design for a control within the retail product delivery process | 0.8 | $220 | $ 176 |
| Lane, George | 12-Jul-05 | Review supporting documentation for test of effectiveness of various Program Development controls. | 0.8 | $225 | $ 180 |
| Lane, George | 12-Jul-05 | Prepare supporting documentation for test of effectiveness for Program Development control regarding new program developments. | 0.8 | $225 | $ 180 |
| Pascua, Kenneth P | 12-Jul-05 | Meeting with W. Campbell, PWC, to discuss controls over the job abends and problem management. | 0.4 | $525 | $ 210 |
| Smith, Jessica M | 12-Jul-05 | Review and update engagement team outstanding items list. | 0.8 | $425 | $ 340 |
| Smith, Jessica M | 12-Jul-05 | Update list of outstanding items needed from client personnel. | 0.8 | $425 | $ 340 |
| Bass, Kevin M | 12-Jul-05 | Review and discuss inventory controls # 7 and #106 with T. Gallagher (WD) | 0.9 | $330 | $ 297 |
| Rose, Cindy | 12-Jul-05 | Review control testing over reconciliation of retail inventories to the general ledger as part of Sarbanes Oxley 404. | 0.9 | $550 | $ 495 |
| Kellagher, Deborah F | 12-Jul-05 | Review of walkthrough binder for all controls to ensure they appear reasonable and note on control matrix any questions. | 1.0 | $220 | $ 220 |
| Bass, Kevin M | 12-Jul-05 | Compile 404 items open from client to complete testing. | 1.1 | $330 | $ 363 |
| Labonte, Melissa | 12-Jul-05 | Revise control matrix indices to reflect current status. | 1.1 | $220 | $ 242 |
| Rose, Cindy | 12-Jul-05 | Review and update open items list. | 1.1 | $550 | $ 605 |
| Flowers, Kristin | 12-Jul-05 | Update KPMG's audit software to reflect changes to the Business Combinations Process. | 1.2 | $100 | $ 120 |
| Pascua, Kenneth P | 12-Jul-05 | Reviewed sections of CFO Services work papers on computer operations. | 1.2 | $525 | $ 630 |
| Pascua, Kenneth P | 12-Jul-05 | Reviewed selected sections of CFO work papers on Accounts Receivable. | 1.2 | $525 | $ 630 |
| Rose, Cindy | 12-Jul-05 | Review control test work for capital asset process. | 1.2 | $550 | $ 660 |
| Boutin, Mark | 12-Jul-05 | Review and revise the process analysis document for the retail product delivery process. | 1.3 | $220 | $ 286 |
| Daugherty, Matt | 12-Jul-05 | Document updates for control checklist. | 1.3 | $225 | $ 293 |
| Boutin, Mark | 12-Jul-05 | Review and revise the audit program document for the retail product delivery process. | 1.4 | $220 | $ 308 |
| Daugherty, Matt | 12-Jul-05 | Discussion with J. Cambron (WD) regarding key controls within Inventory. | 1.5 | $225 | $ 338 |
| Rose, Cindy | 12-Jul-05 | Review status of controls testing under Sarbanes Oxley 404 and follow up on planned completion dates for open items. | 1.5 | $550 | $ 825 |
| Boutin, Mark | 12-Jul-05 | Document results of discussion with M. Compton (Winn-Dixie) for the test of design for the control within the retail product delivery process. | 1.6 | $220 | $ 352 |
| Daugherty, Matt | 12-Jul-05 | Review and update work paper documentation for completed inventory controls. | 1.6 | $225 | $ 360 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Flowers, Kristin | 12-Jul-05 | Update KPMG's audit software to reflect changes to the Human Resource Management. | 1.6 | $100 | $ 160 |
| Daugherty, Matt | 12-Jul-05 | Update IT audit testing prorgamme to reflect results of testing performed. | 1.7 | $225 | $ 383 |
| Bass, Kevin M | 12-Jul-05 | Review AP Ch. 11 updates to Company documentation. | 1.8 | $330 | $ 594 |
| McQuillan, Dustin | 12-Jul-05 | Revise master file to do list to reflect current status. | 1.9 | $100 | $ 190 |
| Daugherty, Matt | 12-Jul-05 | Document testing results of process examination. | 2.1 | $225 | $ 473 |
| Labonte, Melissa | 12-Jul-05 | Review client documentation of key controls in the financial close process. | 2.1 | $220 | $ 462 |
| Pascua, Kenneth P | 12-Jul-05 | Reviewed status and remaining work to ensure appropriate resources are onsite.  Reviewed work papers to determine outstanding areas to ensure estimates are reasonable for completion. | 2.1 | $525 | $ 1,103 |
| Rose, Cindy | 12-Jul-05 | Complete manager review of documentation of retail inventory observations done for Sarbanes Oxley 404. | 2.1 | $550 | $ 1,155 |
| Bass, Kevin M | 12-Jul-05 | Review inventory controls testing. | 2.2 | $330 | $ 726 |
| Lane, George | 12-Jul-05 | Prepare supporting documentation for test of effectiveness for Program Development control regarding data conversion. | 2.2 | $225 | $ 495 |
| Smith, Jessica M | 12-Jul-05 | Update accounts receivable walkthrough documentation. | 2.4 | $425 | $ 1,020 |
| Bass, Kevin M | 12-Jul-05 | Review controls testing and documentation of Cost of Sales process. | 2.6 | $330 | $ 858 |
| Lane, George | 12-Jul-05 | Revise test of effectiveness for Program Development control regarding new program developments. | 2.6 | $225 | $ 585 |
| McQuillan, Dustin | 12-Jul-05 | Obtain and prepare confirmation control documentation. | 2.7 | $100 | $ 270 |
| Flowers, Kristin | 12-Jul-05 | Update KPMG's audit software to reflect changes to Financial Reporting. | 3.1 | $100 | $ 310 |
| Labonte, Melissa | 12-Jul-05 | Document testing procedures for the financial reporting process. | 3.3 | $220 | $ 726 |
| McQuillan, Dustin | 12-Jul-05 | Document Human resource controls. | 3.3 | $100 | $ 330 |
| Flowers, Kristin | 12-Jul-05 | Update KPMG's audit software to reflect changes to the Retail Product Delivery. | 3.4 | $100 | $ 340 |
| Kellagher, Deborah F | 13-Jul-05 | Contact T. Gallagher of CFO Services and C. Vincent of Winn Dixie regarding AP Vendor Deposits to determine initial contact person for walkthrough. | 0.1 | $220 | $ 22 |
| Labonte, Melissa | 13-Jul-05 | Contact C. Nass, WD Financial Reporting Manager, to coordinate the SEC Filing walkthrough. | 0.1 | $220 | $ 22 |
| Rose, Cindy | 13-Jul-05 | Review control testing documentation over retail inventories as part of Sarbanes Oxley 404. | 0.1 | $550 | $ 55 |
| Boutin, Mark | 13-Jul-05 | Discuss the status of treasury management control tests with M. Labonte, KPMG. | 0.2 | $220 | $ 44 |
| Labonte, Melissa | 13-Jul-05 | Discuss the status of treasury management control tests with M. Boutin, KPMG. | 0.2 | $220 | $ 44 |
| Boutin, Mark | 13-Jul-05 | Meeting with M. Compton (Winn-Dixie) to discuss and obtain sample of the accounts receivable control selected for testing. | 0.2 | $220 | $ 44 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kellagher, Deborah F | 13-Jul-05 | Contact R. Sanford of CFO Services regarding status of controls (Inventory), and determine whether walkthrough documentation is available for Prepaid Inventory and AP-Vendor Deposits. | 0.2 | $220 | $ 44 |
| Flowers, Kristin | 13-Jul-05 | Update Treasury Management Control Index to reflect current status. | 0.2 | $100 | $ 20 |
| Lane, George | 13-Jul-05 | Meeting with S. Bergan (WD) to discuss status of Program Change control remediation. | 0.2 | $225 | $ 45 |
| Mendez, Isabel | 13-Jul-05 | Performed a Test of Design and Test of Operating Effectiveness for Impairment Control #2 | 0.2 | $220 | $ 44 |
| Rose, Cindy | 13-Jul-05 | Review Chapter 11 changes to financial reporting process controls to identify controls for testing under Sarbanes Oxley 404. | 0.2 | $550 | $ 110 |
| Smith, Jessica M | 13-Jul-05 | Schedule partner review dates. | 0.2 | $425 | $ 85 |
| Boutin, Mark | 13-Jul-05 | Document procedures performed to complete the WP 586 (KPMG's sampling tool) by a KPMG staff member. | 0.3 | $220 | $ 66 |
| Boutin, Mark | 13-Jul-05 | Discuss the test procedures for the SEC Filing walkthrough with M. Labonte, KPMG. | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 13-Jul-05 | Discuss the test procedures for the SEC Filing walkthrough with M. Boutin, KPMG. | 0.3 | $220 | $ 66 |
| Kellagher, Deborah F | 13-Jul-05 | Review inventory controls and related objectives for reasonableness. | 0.3 | $220 | $ 66 |
| Kellagher, Deborah F | 13-Jul-05 | Contact D. Flick Winn Dixie Central Procurement to discuss walkthrough of Vendor Deposits process. | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 13-Jul-05 | Revise supply chain control documentation to address review point provided by KPMG management. | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 13-Jul-05 | Document the control selected for test work for the financial reporting process in a control index. | 0.3 | $220 | $ 66 |
| Lane, George | 13-Jul-05 | Document Management's Assessment for control regarding new program developments. | 0.3 | $225 | $ 68 |
| Boutin, Mark | 13-Jul-05 | Update and review retail process delivery audit program. | 0.4 | $220 | $ 88 |
| Boutin, Mark | 13-Jul-05 | Meeting with R. Sanford (Winn-Dixie) to discuss questions regarding control testing performed by management. | 0.4 | $220 | $ 88 |
| Kellagher, Deborah F | 13-Jul-05 | Review of Process Analysis Document & Audit Program for business combinations and dispositions. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 13-Jul-05 | Review audit test procedures documented for the financial reporting process. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 13-Jul-05 | Review debt control test work completed by KPMG staff. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 13-Jul-05 | Compile all control matrices to reflect current status. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 13-Jul-05 | Meeting with C. Vitek, WD Lease Accounting, to discuss test work completed on lease accounting. | 0.4 | $220 | $ 88 |
| Lane, George | 13-Jul-05 | Document Management's Assessment for control regarding CAB meetings. | 0.4 | $225 | $ 90 |
| Lane, George | 13-Jul-05 | Document Management's Assessment for control regarding SDLC requirements documentation. | 0.4 | $225 | $ 90 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Mendez, Isabel | 13-Jul-05 | Updated Capital Assets Control Matrix to reflect current status of test work. | 0.4 | $220 | $ 88 |
| Mendez, Isabel | 13-Jul-05 | Performed a Test of Design for Capital Leases Control #1 | 0.4 | $220 | $ 88 |
| Mendez, Isabel | 13-Jul-05 | Performed a Test of Design for Capital Leases Control #3 | 0.4 | $220 | $ 88 |
| Mendez, Isabel | 13-Jul-05 | Performed a Test of Design for Capital Leases Control #7 | 0.4 | $220 | $ 88 |
| Mendez, Isabel | 13-Jul-05 | Performed a Test of Design for Capital Leases Control #9 | 0.4 | $220 | $ 88 |
| Mendez, Isabel | 13-Jul-05 | Performed a Test of Design for Capital Leases Control #10 | 0.4 | $220 | $ 88 |
| Mendez, Isabel | 13-Jul-05 | Performed a Test of Design and Test of Operating Effectiveness for PPE Control #4 | 0.4 | $220 | $ 88 |
| Mendez, Isabel | 13-Jul-05 | Performed a Test of Design and Test of Operating Effectiveness for PPE Control #24 | 0.4 | $220 | $ 88 |
| Mendez, Isabel | 13-Jul-05 | Performed a Test of Design and Test of Operating Effectiveness for PPE Control #39 | 0.4 | $220 | $ 88 |
| Mendez, Isabel | 13-Jul-05 | Performed a Test of Design and Test of Operating Effectiveness for Impairment Control #6 | 0.4 | $220 | $ 88 |
| Rose, Cindy | 13-Jul-05 | Coordination of information technology control testing. | 0.4 | $550 | $ 220 |
| Daugherty, Matt | 13-Jul-05 | Review and respond to emails regarding meeting setup Tuesday. | 0.5 | $225 | $ 113 |
| Kellagher, Deborah F | 13-Jul-05 | Prepare for AP and Vendor Deposits walkthrough. | 0.5 | $220 | $ 110 |
| Kellagher, Deborah F | 13-Jul-05 | Review physical inventory documentation for reasonableness and reasonableness of conclusions. | 0.5 | $220 | $ 110 |
| Kellagher, Deborah F | 13-Jul-05 | Clear review points on Test of Design for Inventory Control. | 0.5 | $220 | $ 110 |
| Kellagher, Deborah F | 13-Jul-05 | Review work paper for Inventory Control Test of Design and Operating Effectiveness. | 0.5 | $220 | $ 110 |
| Flowers, Kristin | 13-Jul-05 | Update KPMG's audit software to reflect changes to the Financial Reporting Specific topics. | 0.5 | $100 | $ 50 |
| Lane, George | 13-Jul-05 | Document Management's Assessment for control regarding documentation and training for users of new program developments. | 0.5 | $225 | $ 113 |
| Bass, Kevin M | 13-Jul-05 | Update 404 open items from Company. | 0.6 | $330 | $ 198 |
| Flowers, Kristin | 13-Jul-05 | Review terms of the Formosa agreement. | 0.6 | $100 | $ 60 |
| Lane, George | 13-Jul-05 | Document Management's Assessment for control regarding SDLC project documentation. | 0.6 | $225 | $ 135 |
| Lane, George | 13-Jul-05 | Document Management's Assessment for control regarding data conversion in program developments. | 0.6 | $225 | $ 135 |
| Pascua, Kenneth P | 13-Jul-05 | Reviewed selection of CFO Services work papers on cost sales work papers. | 0.6 | $525 | $ 315 |
| Smith, Jessica M | 13-Jul-05 | Update engagement team outstanding items list. | 0.6 | $425 | $ 255 |
| Smith, Jessica M | 13-Jul-05 | Complete walkthrough documentation for net sales. | 0.6 | $425 | $ 255 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 13-Jul-05 | Meeting with M. Tanner and R. Sanford (both with CFO Services) to discuss roll forward procedures, evaluation of management's testing, tests of design for controls, and controls surrounding information provided to actuaries. | 0.6 | $425 | $ 255 |
| Boutin, Mark | 13-Jul-05 | Review and update master to-do list in order to update the Winn-Dixie team on the status of open items. | 0.7 | $220 | $ 154 |
| Boutin, Mark | 13-Jul-05 | Review and document resolutions to review notes generated by KPMG manager during review for the retail product delivery process. | 0.7 | $220 | $ 154 |
| Flowers, Kristin | 13-Jul-05 | Update KPMG's audit software to reflect changes to the Retail Product Delivery. | 0.7 | $100 | $ 70 |
| Flowers, Kristin | 13-Jul-05 | Update KPMG's audit software to reflect changes to the Capital Asset Process. | 0.7 | $100 | $ 70 |
| Lane, George | 13-Jul-05 | Revise Management's Assessment of Program Development control regarding new program developments. | 0.7 | $225 | $ 158 |
| McQuillan, Dustin | 13-Jul-05 | Review audit program guide's for each process to ensure controls included are being tested by KPMG. | 0.7 | $100 | $ 70 |
| Mendez, Isabel | 13-Jul-05 | Performed a Test of Design and Test of Operating Effectiveness for Impairment Control #1 | 0.7 | $220 | $ 154 |
| Daugherty, Matt | 13-Jul-05 | Establish dialogue with process owners to schedule discussions over key control areas. | 0.8 | $225 | $ 180 |
| Flowers, Kristin | 13-Jul-05 | Update KPMG's audit software to reflect changes to the Business Combinations Process. | 0.8 | $100 | $ 80 |
| Lane, George | 13-Jul-05 | Document conclusion on Management's Assessment of Program Development controls regarding documentation and training for users of new program developments. | 0.8 | $225 | $ 180 |
| Mendez, Isabel | 13-Jul-05 | Performed a Test of Design and Test of Operating Effectiveness for PPE Control #32 | 0.8 | $220 | $ 176 |
| Pascua, Kenneth P | 13-Jul-05 | Reviewed the application control status reports prepared T. Washington and M. Daugherty (both KPMG) | 0.8 | $525 | $ 420 |
| Pascua, Kenneth P | 13-Jul-05 | Discussions with B. Westerman, PWC on ITGC status and other control work. | 0.8 | $525 | $ 420 |
| Rose, Cindy | 13-Jul-05 | Supervise staff over Sarbanes Oxley 404 testing of inventory process. | 0.8 | $550 | $ 440 |
| Labonte, Melissa | 13-Jul-05 | Document walkthrough of net sales process. | 0.9 | $220 | $ 198 |
| Mendez, Isabel | 13-Jul-05 | Performed a Test of Design and Test of Operating Effectiveness for Impairment Control #4 | 0.9 | $220 | $ 198 |
| Rose, Cindy | 13-Jul-05 | Follow up on unresolved questions and supervise staff on various business process issues. | 0.9 | $550 | $ 495 |
| Daugherty, Matt | 13-Jul-05 | Update documentation of completed controls to reflect testing status. | 1.0 | $225 | $ 225 |
| Kellagher, Deborah F | 13-Jul-05 | Test of Design for Inventory Control and document results of managements' Test Of Design. | 1.0 | $220 | $ 220 |
| Labonte, Melissa | 13-Jul-05 | Revise KPMG master to-do list to reflect current status. | 1.1 | $220 | $ 242 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 13-Jul-05 | Analyze client documentation for the SEC Filing process in preparation of walkthrough. | 1.1 | $220 | $ 242 |
| Boutin, Mark | 13-Jul-05 | Review and document resolutions to review notes generated by KPMG manager during review for the Treasury Management Process. | 1.2 | $220 | $ 264 |
| Lane, George | 13-Jul-05 | Meeting with S. Bergan (WD) to discuss Winn-Dixie's assessment of Program Development control regarding new program developments. | 1.2 | $225 | $ 270 |
| Pascua, Kenneth P | 13-Jul-05 | Review the work in process on the Cost of Sales work papers. | 1.2 | $525 | $ 630 |
| Rose, Cindy | 13-Jul-05 | Review control test work for accounts receivable process. | 1.2 | $550 | $ 660 |
| Rose, Cindy | 13-Jul-05 | Review open items and assignments with staff | 1.2 | $550 | $ 660 |
| Bass, Kevin M | 13-Jul-05 | Review Human Resource Audit Program Document and edit. | 1.3 | $330 | $ 429 |
| Boutin, Mark | 13-Jul-05 | Resolve questions risen during KPMG management review. | 1.3 | $220 | $ 286 |
| Lane, George | 13-Jul-05 | Meeting with S. Bergan (WD) to discuss Winn-Dixie's assessment of Program Development control regarding new program developments. | 1.3 | $225 | $ 293 |
| McQuillan, Dustin | 13-Jul-05 | Inquire with Natalie Bell, WD Payroll Associate and Sarah Krauska,  WD regarding human resource control test of design. | 1.3 | $100 | $ 130 |
| Daugherty, Matt | 13-Jul-05 | Conversation with D. Gray (WD) regarding EDI transfers. | 1.4 | $225 | $ 315 |
| Lane, George | 13-Jul-05 | Document conclusion on Management's Assessment of Program Development controls regarding program developments being approved by appropriate IT management. | 1.4 | $225 | $ 315 |
| McQuillan, Dustin | 13-Jul-05 | Document human resource control test work. | 1.5 | $100 | $ 150 |
| Flowers, Kristin | 13-Jul-05 | Update KPMG's audit software to reflect changes to Financial Reporting. | 1.6 | $100 | $ 160 |
| Mendez, Isabel | 13-Jul-05 | Obtaining and Reviewing the walkthroughs Management performed on Capital Leases for evidence of test of design | 1.7 | $220 | $ 374 |
| Labonte, Melissa | 13-Jul-05 | Document testing procedures for the financial reporting process. | 1.8 | $220 | $ 396 |
| Pascua, Kenneth P | 13-Jul-05 | Review the work in process on the HR application control work papers. | 1.8 | $525 | $ 945 |
| Pascua, Kenneth P | 13-Jul-05 | Reviewed cost of sales application control work papers. Prepared review notes. | 1.8 | $525 | $ 945 |
| Flowers, Kristin | 13-Jul-05 | Document test work procedures for Treasury Management Controls. | 1.9 | $100 | $ 190 |
| Labonte, Melissa | 13-Jul-05 | Revise treasury management test work to address KPMG manager review questions. | 1.9 | $220 | $ 418 |
| Daugherty, Matt | 13-Jul-05 | Meeting with Joel Cambron (WD) regarding controls surrounding LIFO Pools. | 2.0 | $225 | $ 450 |
| Rose, Cindy | 13-Jul-05 | Review control test work for net sales process. | 2.1 | $550 | $ 1,155 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bass, Kevin M | 13-Jul-05 | Review KPMG's Evaluation of Management's Assessment and Process Documentation | 2.3 | $330 | $ 759 |
| Rose, Cindy | 13-Jul-05 | Review of test work for entity level controls under Sarbanes Oxley 404. | 2.3 | $550 | $ 1,265 |
| Bass, Kevin M | 13-Jul-05 | Review debt controls testing | 2.6 | $330 | $ 858 |
| Bass, Kevin M | 13-Jul-05 | Review inventory controls testing. | 2.8 | $330 | $ 924 |
| Daugherty, Matt | 13-Jul-05 | Review and analyze findings from control testing performed. | 2.8 | $225 | $ 630 |
| Boutin, Mark | 13-Jul-05 | Perform control testing on an accounts receivable control selected for testing. | 2.9 | $220 | $ 638 |
| Smith, Jessica M | 13-Jul-05 | Review management's testing for controls relating to sales and accounts receivable. | 3.2 | $425 | $ 1,360 |
| Kellagher, Deborah F | 13-Jul-05 | Obtain binders from Winn Dixie Internal Audit department and document physical test count memos for count sheets and inventory control testing memos with supporting documentation. | 3.5 | $220 | $ 770 |
| McQuillan, Dustin | 13-Jul-05 | Reconcile control matrix indexes to IRM tested controls and ensure updates correlate. | 3.7 | $100 | $ 370 |
| Kellagher, Deborah F | 14-Jul-05 | Review of inventory documentation received from Winn Dixie Internal Audit regarding Montgomery, Jax GMD, and Pompano. | 0.1 | $220 | $ 22 |
| Labonte, Melissa | 14-Jul-05 | Revise retail product delivery control index to reflect current status. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 14-Jul-05 | Review of payroll control. | 0.2 | $220 | $ 44 |
| Flowers, Kristin | 14-Jul-05 | Discuss with M. Labonte, KPMG, human resource control test work. | 0.2 | $100 | $ 20 |
| Labonte, Melissa | 14-Jul-05 | Discuss with K. Flowers, KPMG, human resource control test work. | 0.2 | $220 | $ 44 |
| Labonte, Melissa | 14-Jul-05 | Discuss with I. Mendez, KPMG, the status of treasury management test work. | 0.2 | $220 | $ 44 |
| Mendez, Isabel | 14-Jul-05 | Discuss with M. Labonte, KPMG, the status of treasury management control test work. | 0.2 | $220 | $ 44 |
| Smith, Jessica M | 14-Jul-05 | Meeting with C. Nass (Winn-Dixie) and C. Rose (KPMG) to discuss weekly progress of audit. | 0.2 | $425 | $ 85 |
| Rose, Cindy | 14-Jul-05 | Review various internal control process changes due to Chapter 11 filing as required by Sarbanes Oxley 404. | 0.2 | $550 | $ 110 |
| Rose, Cindy | 14-Jul-05 | Review control testing over cash receipts under Sarbanes Oxley 404. | 0.2 | $550 | $ 110 |
| Labonte, Melissa | 14-Jul-05 | Address KPMG manager review points concerning inventory control test work. | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 14-Jul-05 | Update master-to-do list to reflect current status. | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 14-Jul-05 | Update treasury management control index to reflect the completion of management's test work. | 0.3 | $220 | $ 66 |
| Mendez, Isabel | 14-Jul-05 | Performed the interview with L. Barton (of WD) for the Test of Design for Capital Leases Control #1 | 0.3 | $220 | $ 66 |
| Mendez, Isabel | 14-Jul-05 | Performed the interview with L. Barton (of WD) for the Test of Design for Capital Leases Control #7 | 0.3 | $220 | $ 66 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Smith, Jessica M | 14-Jul-05 | Schedule tax department review dates for final fieldwork. | 0.3 | $425 | $ 128 |
| Smith, Jessica M | 14-Jul-05 | Review management control matrix detailing controls completed and ready for testing. | 0.3 | $425 | $ 128 |
| Boutin, Mark | 14-Jul-05 | Meeting with M. Compton (Winn-Dixie) to discuss and obtain sample of the accounts receivable control selected for testing. | 0.4 | $220 | $ 88 |
| Daugherty, Matt | 14-Jul-05 | Review and respond to emails in regards to upcoming meetings with management and process owners. | 0.4 | $225 | $ 90 |
| Kellagher, Deborah F | 14-Jul-05 | Prepare Benefit Plan Checklists. | 0.4 | $220 | $ 88 |
| McQuillan, Dustin | 14-Jul-05 | Preparation of memo regarding controls that need to be tested by IRM. | 0.4 | $100 | $ 40 |
| Mendez, Isabel | 14-Jul-05 | Performed the interview with L. Barton (of WD) for the  Test of Design for Capital Leases Control #3 | 0.4 | $220 | $ 88 |
| Mendez, Isabel | 14-Jul-05 | Performed the interview with L. Barton (of WD) for the  Test of Design for Capital Leases Control #9 | 0.4 | $220 | $ 88 |
| Mendez, Isabel | 14-Jul-05 | Performed the interview with L. Barton (of WD) for the  Test of Design for Capital Leases Control #10 | 0.4 | $220 | $ 88 |
| Mendez, Isabel | 14-Jul-05 | Updated Capital Assets Control Matrix to reflect current status of test work. | 0.4 | $220 | $ 88 |
| Smith, Jessica M | 14-Jul-05 | Review and update engagement team outstanding items list. | 0.4 | $425 | $ 170 |
| Flowers, Kristin | 14-Jul-05 | Update KPMG's audit software to reflect changes to the Financial Reporting. | 0.5 | $100 | $ 50 |
| Labonte, Melissa | 14-Jul-05 | Meeting with T. Gallagher, CFO Services to discuss the review of control test work completed by management. | 0.5 | $220 | $ 110 |
| Lane, George | 14-Jul-05 | Document conclusions on audit objective regarding user testing sign-off. | 0.5 | $225 | $ 113 |
| Pascua, Kenneth P | 14-Jul-05 | Reviewed corrected cost of sales application control work papers. | 0.5 | $525 | $ 263 |
| Pascua, Kenneth P | 14-Jul-05 | Reviewed current status of IT GC controls.  Prepared schedule adjustments based on status and other resource requirements. | 0.5 | $525 | $ 263 |
| Rose, Cindy | 14-Jul-05 | Review and update open items list. | 0.5 | $550 | $ 275 |
| Smith, Jessica M | 14-Jul-05 | Meeting with M. Boutin (KPMG) to discuss outstanding items and progress with audit procedures. | 0.5 | $425 | $ 213 |
| Boutin, Mark | 14-Jul-05 | Meeting with J. Smith (KPMG) to discuss outstanding items and progress with audit procedures. | 0.5 | $220 | $ 110 |
| Flowers, Kristin | 14-Jul-05 | Update KPMG's audit software to reflect changes to the Capital Asset Process. | 0.6 | $100 | $ 60 |
| Labonte, Melissa | 14-Jul-05 | Compile all control matrices to reflect current status. | 0.6 | $220 | $ 132 |
| Labonte, Melissa | 14-Jul-05 | Review management's test work of the financial reporting process. | 0.6 | $220 | $ 132 |
| Lane, George | 14-Jul-05 | Document conclusion on Management's Assessment of Program Development controls regarding controls added or redesigned for new program developments. | 0.6 | $225 | $ 135 |
| Rose, Cindy | 14-Jul-05 | Review tests of design for impairment of long lived assets as required by Sarbanes Oxley 404. | 0.6 | $550 | $ 330 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount | |
|------|------|-------------|------|-------------|--------|--|
| Smith, Jessica M | 14-Jul-05 | Complete Ramsey Preston's SOX 404 evaluation. | 0.6 | $425 | $ | 255 |
| Daugherty, Matt | 14-Jul-05 | Establish dialogue with Store Source process owners to gain better understanding of Shrink calculation. | 0.7 | $225 | $ | 158 |
| Lane, George | 14-Jul-05 | Document conclusion on Management's Assessment of Program Development controls regarding user testing sign-off. | 0.7 | $225 | $ | 158 |
| Mendez, Isabel | 14-Jul-05 | Performed a Test of Design and Test of Operating Effectiveness for Impairment Control #4 | 0.7 | $220 | $ | 154 |
| Pascua, Kenneth P | 14-Jul-05 | Reviewed current status of application controls.  Prepared schedule adjustments based on status and other resource requirements. | 0.7 | $525 | $ | 368 |
| Boutin, Mark | 14-Jul-05 | Plan the SEC Filing walkthrough procedures with M. Labonte, KPMG. | 0.8 | $220 | $ | 176 |
| Labonte, Melissa | 14-Jul-05 | Plan the SEC Filing Walkthrough procedures with M. Boutin, KPMG. | 0.8 | $220 | $ | 176 |
| Lane, George | 14-Jul-05 | Revise Management's Assessment of Program Development control regarding CAB meetings. | 0.8 | $225 | $ | 180 |
| Lane, George | 14-Jul-05 | Document conclusions on audit objective regarding controls added or redesigned for new program developments. | 0.8 | $225 | $ | 180 |
| Mendez, Isabel | 14-Jul-05 | Performed a Test of Design and Test of Operating Effectiveness for Impairment Control #6 | 0.8 | $220 | $ | 176 |
| Pascua, Kenneth P | 14-Jul-05 | Meeting with Dennis Home (WD) regarding the Cybermation (MVS) and Mike Tominson (WD) regarding Zeke (VSE). | 0.8 | $525 | $ | 420 |
| Flowers, Kristin | 14-Jul-05 | Document test work procedures for the Supply Chain Process. | 0.9 | $100 | $ | 90 |
| Flowers, Kristin | 14-Jul-05 | Update KPMG's audit software to reflect changes to the Capital Asset Process. | 0.9 | $100 | $ | 90 |
| Lane, George | 14-Jul-05 | Document conclusions on audit objective regarding documentation and training for users of new program developments. | 0.9 | $225 | $ | 203 |
| Mendez, Isabel | 14-Jul-05 | Performed a Test of Design and Test of Operating Effectiveness for Impairment Control #2 | 0.9 | $220 | $ | 198 |
| Mendez, Isabel | 14-Jul-05 | Revise Capital Asset Audit Program | 0.9 | $220 | $ | 198 |
| Rose, Cindy | 14-Jul-05 | Review resolution of manager comments on controls over inventory process under Sarbanes Oxley 404. | 0.9 | $550 | $ | 495 |
| Kellagher, Deborah F | 14-Jul-05 | Review of payroll controls, documentation, and test work. | 1.0 | $220 | $ | 220 |
| Lane, George | 14-Jul-05 | Document conclusion on Management's Assessment of Program Development controls regarding adequate program development methodology. | 1.0 | $225 | $ | 225 |
| Labonte, Melissa | 14-Jul-05 | Revise treasury management test work to address KPMG manager review questions. | 1.1 | $220 | $ | 242 |
| Mendez, Isabel | 14-Jul-05 | Performed a Test of Design and Test of Operating Effectiveness for Impairment Control #1 | 1.1 | $220 | $ | 242 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 14-Jul-05 | Review client documentation over revised process for disbursements as a result of Chapter 11 filing, as required by Sarbanes Oxley 404. | 1.1 | $550 | $ 605 |
| Daugherty, Matt | 14-Jul-05 | Research and review Shrink calculation process performed in Store Source. | 1.2 | $225 | $ 270 |
| Flowers, Kristin | 14-Jul-05 | Update KPMG's audit software to reflect changes to the Financial Reporting Specific topics Audit Program. | 1.2 | $100 | $ 120 |
| Labonte, Melissa | 14-Jul-05 | Review audit program procedures for the financial reporting process. | 1.2 | $220 | $ 264 |
| Lane, George | 14-Jul-05 | Document conclusions on audit objective regarding program developments being approved by appropriate IT management. | 1.2 | $225 | $ 270 |
| Rose, Cindy | 14-Jul-05 | Review financial reporting audit program for integrated audit under Sarbanes Oxley 404. | 1.2 | $550 | $ 660 |
| Boutin, Mark | 14-Jul-05 | Review and prepare procedures to be performed on the SEC Filing walkthrough. | 1.3 | $220 | $ 286 |
| Daugherty, Matt | 14-Jul-05 | Conversation with Kimberly Guinn (WD) regarding Shrink calculation performed within Store Source. | 1.3 | $225 | $ 293 |
| Smith, Jessica M | 14-Jul-05 | Clear manager review notes for retail product delivery process. | 1.3 | $425 | $ 553 |
| Boutin, Mark | 14-Jul-05 | Meeting with C. Nass (Winn-Dixie) and M. Labonte (KPMG) to perform a walkthrough of the SEC Filing process. | 1.4 | $220 | $ 308 |
| Labonte, Melissa | 14-Jul-05 | Meeting with C. Nass (Winn-Dixie) and M. Labonte (KPMG) to perform a walkthrough of  the SEC Filing Process. | 1.4 | $220 | $ 308 |
| Daugherty, Matt | 14-Jul-05 | Conversation with Richard DeShong (WD) regarding EDI tape loads into PARS. | 1.4 | $225 | $ 315 |
| Mendez, Isabel | 14-Jul-05 | Reviewed and cleared review notes for the test of design performed on Cash Control #21 and #22. | 1.4 | $220 | $ 308 |
| Lane, George | 14-Jul-05 | Document conclusions on audit objective regarding adequate program development methodology. | 1.5 | $225 | $ 338 |
| Pascua, Kenneth P | 14-Jul-05 | Completed review of HR application control work papers. | 1.1 | $525 | $ 578 |
| Rose, Cindy | 14-Jul-05 | Complete review of control test work for accounts receivable and net sales processes | 1.6 | $550 | $ 880 |
| Daugherty, Matt | 14-Jul-05 | Review and update work paper documentation for A/R. | 1.7 | $225 | $ 383 |
| Labonte, Melissa | 14-Jul-05 | Document the design of controls over the SEC Filing process. | 1.7 | $220 | $ 374 |
| Bass, Kevin M | 14-Jul-05 | Review walkthrough documentation for Human Resource process. | 1.8 | $330 | $ 594 |
| Daugherty, Matt | 14-Jul-05 | Review and research EDI transfer process. | 1.8 | $225 | $ 405 |
| Boutin, Mark | 14-Jul-05 | Perform control testing on an accounts receivable control selected for testing. | 1.4 | $220 | $ 308 |
| McQuillan, Dustin | 14-Jul-05 | Revise master file to do list to reflect current status. | 1.9 | $100 | $ 190 |
| McQuillan, Dustin | 14-Jul-05 | Prepare test of design work paper for human resource controls. | 1.9 | $100 | $ 190 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 14-Jul-05 | Clear manager review notes for retail inventory observations. | 1.9 | $425 | $ 808 |
| Bass, Kevin M | 14-Jul-05 | Review Human Resource Audit Program Document and edit. | 2.1 | $330 | $ 693 |
| McQuillan, Dustin | 14-Jul-05 | Perform test of effectiveness for human resource controls | 2.1 | $100 | $ 210 |
| Boutin, Mark | 14-Jul-05 | Resolve questions risen during KPMG management review. | 2.2 | $220 | $ 484 |
| Flowers, Kristin | 14-Jul-05 | Update KPMG's audit software to reflect changes to the Supply Chain. | 2.2 | $100 | $ 220 |
| Bass, Kevin M | 14-Jul-05 | Review Supply Chain Audit Program Document and edit. | 2.3 | $330 | $ 759 |
| Bass, Kevin M | 14-Jul-05 | Review walkthrough documentation for Supply Chain Process. | 2.8 | $330 | $ 924 |
| McQuillan, Dustin | 14-Jul-05 | Review control documentation to ensure the proper controls are being tested in order to complete our audit of internal control over financial reporting. | 2.8 | $100 | $ 280 |
| Kellagher, Deborah F | 14-Jul-05 | Walkthrough Prepaid Inventory process and transaction with Thomas Means, Edwina Britton, Yolanda Gonzalez, Brigitte Hooper, and Robin Brown (Winn Dixie personnel) and document the walkthrough. | 3.0 | $220 | $ 660 |
| Flowers, Kristin | 14-Jul-05 | Update KPMG's audit software to reflect changes to the Financial Reporting Specific topics Process Analysis Document. | 3.2 | $100 | $ 320 |
| Smith, Jessica M | 14-Jul-05 | Review internal audit's documentation of warehouse inventory observations. | 3.3 | $425 | $ 1,403 |
| Kellagher, Deborah F | 14-Jul-05 | Document walkthrough of process for prepaid inventory. | 3.5 | $220 | $ 770 |
| Kellagher, Deborah F | 15-Jul-05 | Meeting with E. Britton of Winn Dixie for additional questions regarding prepaid inventory process. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 15-Jul-05 | Document results of meeting with E. Britton of Winn Dixie regarding prepaid inventory process. | 0.3 | $220 | $ 66 |
| McQuillan, Dustin | 15-Jul-05 | Ensure retirement security plan confirmation was received and validate balance at year end. | 0.3 | $100 | $ 30 |
| Lane, George | 15-Jul-05 | Document test of design for IT Control environment control. | 0.4 | $225 | $ 90 |
| Mendez, Isabel | 15-Jul-05 | Updated Capital Assets Control Matrix to reflect current status of test work. | 0.4 | $220 | $ 88 |
| Lane, George | 15-Jul-05 | Document conclusions on audit objective regarding data migration. | 0.5 | $225 | $ 113 |
| Bass, Kevin M | 15-Jul-05 | Review management responses to KPMG's points back to the Company. | 0.6 | $330 | $ 198 |
| Bass, Kevin M | 15-Jul-05 | Review controls testing in Supply Chain process. | 0.6 | $330 | $ 198 |
| Boutin, Mark | 15-Jul-05 | Revise SEC Filing walkthrough documentation with comments made during review. | 0.6 | $220 | $ 132 |
| Daugherty, Matt | 15-Jul-05 | Conversation with Jaimie Cook (WD) regarding Impairment controls. | 0.6 | $225 | $ 135 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Daugherty, Matt | 15-Jul-05 | Review and update work paper documentation for management review. | 0.6 | $225 | $ 135 |
| Labonte, Melissa | 15-Jul-05 | Revise financial reporting control index to reflect current status. | 0.6 | $220 | $ 132 |
| Lane, George | 15-Jul-05 | Document conclusion on Management's Assessment of Program Development controls regarding post-implementation review. | 0.6 | $225 | $ 135 |
| Lane, George | 15-Jul-05 | Document conclusions on audit objective regarding post-implementation review. | 0.6 | $225 | $ 135 |
| Mendez, Isabel | 15-Jul-05 | Revise Process Analysis Document | 0.6 | $220 | $ 132 |
| Daugherty, Matt | 15-Jul-05 | Conversation with K. Patel (CFO Services) regarding outstanding controls still pending client testing. | 0.7 | $225 | $ 158 |
| Daugherty, Matt | 15-Jul-05 | Update IT audit programme to reflect controls testing performed and in process. | 0.8 | $225 | $ 180 |
| Berry, Kent N. | 15-Jul-05 | Call with client (L. Calvert), J. Kalis, C. Fitzpatrick (both KPMG) and Vinson & Elkins regarding protest additions | 0.8 | $575 | $ 460 |
| Lane, George | 15-Jul-05 | Document conclusion on Management's Assessment of Program Development controls regarding new system, control, and control documentation. | 0.8 | $225 | $ 180 |
| Mendez, Isabel | 15-Jul-05 | Performed a Test of Design for Capital Leases Control #1 | 0.8 | $220 | $ 176 |
| Mendez, Isabel | 15-Jul-05 | Performed a Test of Design for Capital Leases Control #3 | 0.8 | $220 | $ 176 |
| Mendez, Isabel | 15-Jul-05 | Performed a Test of Design for Capital Leases Control #7 | 0.8 | $220 | $ 176 |
| Mendez, Isabel | 15-Jul-05 | Performed a Test of Design for Capital Leases Control #9 | 0.8 | $220 | $ 176 |
| Mendez, Isabel | 15-Jul-05 | Performed a Test of Design for Capital Leases Control #10 | 0.8 | $220 | $ 176 |
| Mendez, Isabel | 15-Jul-05 | Performed a Test of Design and Test of Operating Effectiveness for Impairment Control #4 | 0.8 | $220 | $ 176 |
| Mendez, Isabel | 15-Jul-05 | Revise Capital Asset Audit Program | 0.8 | $220 | $ 176 |
| Bass, Kevin M | 15-Jul-05 | Review Application controls tested vs. identified for discrepancies. | 0.9 | $330 | $ 297 |
| Lane, George | 15-Jul-05 | Document conclusions on audit objective regarding new system, control, and control documentation. | 0.9 | $225 | $ 203 |
| Smith, Jessica M | 15-Jul-05 | Review and update engagement team outstanding items list. | 0.9 | $425 | $ 383 |
| Smith, Jessica M | 15-Jul-05 | Review capital assets process and procedures. | 0.9 | $425 | $ 383 |
| McQuillan, Dustin | 15-Jul-05 | Review control documentation for treasury management. | 1.1 | $100 | $ 110 |
| Lane, George | 15-Jul-05 | Document conclusion on Management's Assessment of Program Development controls regarding data migration. | 1.2 | $225 | $ 270 |
| McQuillan, Dustin | 15-Jul-05 | Prepare and organize flowchart documentation for each control process. | 1.2 | $100 | $ 120 |
| Bass, Kevin M | 15-Jul-05 | Review controls testing in the Treasury Management Process. | 1.3 | $330 | $ 429 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bass, Kevin M | 15-Jul-05 | Review accounts payable control test of design | 1.3 | $330 | $ 429 |
| Flowers, Kristin | 15-Jul-05 | Update KPMG's audit software to reflect changes to the Human Resource Management. | 1.3 | $100 | $ 130 |
| Labonte, Melissa | 15-Jul-05 | Revise status of master to-do list. | 1.3 | $220 | $ 286 |
| McQuillan, Dustin | 15-Jul-05 | Revise master file to do list to reflect current status. | 1.3 | $100 | $ 130 |
| Bass, Kevin M | 15-Jul-05 | Update points back to Company for documentation/test work deficiencies. | 1.4 | $330 | $ 462 |
| Daugherty, Matt | 15-Jul-05 | Conversation with Sandra Smart (WD) regarding Shrink calculation within Store Source. | 1.4 | $225 | $ 315 |
| McQuillan, Dustin | 15-Jul-05 | Prepare test of design work papers for accrued salary controls. | 1.5 | $100 | $ 150 |
| Mendez, Isabel | 15-Jul-05 | Reviewed the Capital Asset test work for completeness and cleared review notes on test work performed | 1.5 | $220 | $ 330 |
| Flowers, Kristin | 15-Jul-05 | Update KPMG's audit software to reflect changes to the Supply Chain. | 1.6 | $100 | $ 160 |
| Bass, Kevin M | 15-Jul-05 | Review Supply Chain Audit Program Document and edit. | 1.9 | $330 | $ 627 |
| Daugherty, Matt | 15-Jul-05 | Review and research Impairment controls documentation. | 1.9 | $225 | $ 428 |
| Kellagher, Deborah F | 15-Jul-05 | Obtain and review inventory remediation test of control binders from R. Sanford, CFO Services. | 2.0 | $220 | $ 440 |
| McQuillan, Dustin | 15-Jul-05 | Clear management review notes to finalize controls being tested for Human Resources. | 2.1 | $100 | $ 210 |
| Boutin, Mark | 15-Jul-05 | Compile test work of the SEC Filing walkthrough with M. Labonte (KPMG). | 2.3 | $220 | $ 506 |
| Labonte, Melissa | 15-Jul-05 | Compile test work of the SEC Filing walkthrough, M. Boutin, KPMG. | 2.3 | $220 | $ 506 |
| Flowers, Kristin | 15-Jul-05 | Update KPMG's audit software to reflect changes to the Financial Reporting Specific topics. | 2.4 | $100 | $ 240 |
| Kellagher, Deborah F | 15-Jul-05 | Meeting with E. Britton of Winn Dixie for additional questions regarding prepaid inventory process, and document walkthrough. | 3.5 | $220 | $ 770 |
| Boutin, Mark | 15-Jul-05 | Document result of the walkthrough performed for the SEC Filing process. | 3.8 | $220 | $ 836 |
| Labonte, Melissa | 15-Jul-05 | Document the design of controls over the SEC Filing process. | 3.8 | $220 | $ 836 |
| Smith, Jessica M | 16-Jul-05 | Review of capital assets process and test work performed. | 0.9 | $425 | $ 383 |
| Bass, Kevin M | 17-Jul-05 | Review and edit KPMG's Treasury Management audit program. | 1.1 | $330 | $ 363 |
| Bass, Kevin M | 17-Jul-05 | Review and edit KPMG's Human Resources audit program. | 0.8 | $330 | $ 264 |
| Bass, Kevin M | 17-Jul-05 | Review Supply Chain Process Analysis Document and edit. | 1.5 | $330 | $ 495 |
| Long, Amanda | 18-Jul-05 | Discuss with Luisa Stringer, Winn-Dixie associate, the status of the legal confirmations and update the information they contain. | 0.1 | $100 | $ 10 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Boutin, Mark | 18-Jul-05 | Team revisions meeting with C. Rose, K. Bass, J. Smith, M. Labonte, A. Long, K. Flowers, I. Mendez, D. Rohan, all KPMG. | 0.2 | $220 | $ 44 |
| Long, Amanda | 18-Jul-05 | Team revision meeting with C. Rose, J. Smith, K. Bass, M. Labonte, M. Boutin, I. Mendez, D. Rohan, and K. Flowers, all KPMG. | 0.2 | $100 | $ 20 |
| Mendez, Isabel | 18-Jul-05 | Team revisions meeting with C. Rose, K. Bass, J. Smith, M. Labonte, M. Boutin, A. Long, K. Flowers, I. Mendez, Dan Rohan, all KPMG. | 0.2 | $220 | $ 44 |
| Labonte, Melissa | 18-Jul-05 | Team revisions meeting with C. Rose, K. Bass, J. Smith, M. Boutin, A. Long, K. Flowers, I. Mendez, D. Rohan, all KPMG. | 0.2 | $220 | $ 44 |
| Rose, Cindy | 18-Jul-05 | Attend KPMG team revisions meeting with C. Rose, K. Bass, J. Smith, M. Labonte, M. Boutin, A. Long, K. Flowers, I. Mendez, Dan Rohan, all KPMG. | 0.2 | $550 | $ 110 |
| Flowers, Kristin | 18-Jul-05 | Team revisions meeting with C. Rose, K. Bass, J. Smith, M. Labonte, M. Boutin, A. Long, K. Flowers, I. Mendez, Dan Rohan, all KPMG. | 0.2 | $100 | $ 20 |
| Smith, Jessica M | 18-Jul-05 | Team meeting with C. Rose, K. Bass, J. Smith, M. Labonte, M. Boutin, A. Long, K. Flowers, I. Mendez, D. Rohan (all KPMG). | 0.2 | $425 | $ 85 |
| Rohan, Dan | 18-Jul-05 | Team revisions meeting with C. Rose, K. Bass, J. Smith, M. Labonte, M. Boutin, A. Long, K. Flowers, I. Mendez, Dan Rohan, all KPMG | 0.2 | $220 | $ 44 |
| Bass, Kevin M | 18-Jul-05 | Team meeting with C. Rose, K. Bass, J. Smith, M. Labonte, M. Boutin, A. Long, K. Flowers, I. Mendez, Dan Rohan, all KPMG. | 0.2 | $330 | $ 66 |
| Lane, George | 18-Jul-05 | Review test of design for IT Control Environment control regarding IT Strategic Plan. | 0.2 | $225 | $ 45 |
| Lane, George | 18-Jul-05 | Revise test of design for IT Control Environment control regarding IT Strategic Plan. | 0.2 | $225 | $ 45 |
| Boutin, Mark | 18-Jul-05 | Meeting with D. Bryant, R. Deshong (Winn-Dixie) and J. Smith (KPMG) to discuss additional procedures to be performed on accounts receivable as a result of an incorrect confirmation received. | 0.3 | $220 | $ 66 |
| Britton, Sharon F | 18-Jul-05 | Conversation with C. Rose and T. Washington (both KPMG) regarding application interface controls and their reliance on general controls monitoring of batch processing. | 0.3 | $225 | $ 68 |
| Washington, Tyron | 18-Jul-05 | Conversation with C. Rose and S. Britton (both KPMG) regarding application interface controls and their reliance on general controls monitoring of batch processing. | 0.3 | $225 | $ 68 |
| Rose, Cindy | 18-Jul-05 | Discuss with S Britton and T. Washington (both KPMG) regarding application interface controls and their reliance on general controls monitoring of batch processing. | 0.3 | $550 | $ 165 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Britton, Sharon F | 18-Jul-05 | Conversation with S. Bergen (WD) regarding obtaining WD's finalized Security remediation testing. | 0.3 | $225 | $ 68 |
| Labonte, Melissa | 18-Jul-05 | Meeting with J. Smith, KPMG, to discuss the status of the financial reporting process. | 0.3 | $220 | $ 66 |
| Smith, Jessica M | 18-Jul-05 | Meeting with J. Smith and M. Labonte (both KPMG) to discuss the status of the financial reporting process. | 0.3 | $425 | $ 128 |
| Lane, George | 18-Jul-05 | Prepare supporting documentation for IT Control Environment control regarding Winn-Dixie IT Vulnerability Analysis. | 0.3 | $225 | $ 68 |
| Long, Amanda | 18-Jul-05 | Discuss with LaWanda Barton, Winn-Dixie Lease Accountant, the reconciliation done at year-end for triple net leases. | 0.3 | $100 | $ 30 |
| Mendez, Isabel | 18-Jul-05 | Updated Capital Assets Control Matrix to reflect current status of test work. | 0.3 | $220 | $ 66 |
| Boutin, Mark | 18-Jul-05 | Meeting with D. Rohan (KPMG) to plan test of design procedures to be performed within the treasury management process. | 0.4 | $220 | $ 88 |
| Rohan, Dan | 18-Jul-05 | Meeting with M. Boutin (KPMG) to plan test of design procedures to be performed within the treasury management process. | 0.4 | $220 | $ 88 |
| Rohan, Dan | 18-Jul-05 | Prepare procedures to test the design of control within the Net Lease Liability process. | 0.4 | $220 | $ 88 |
| Flowers, Kristin | 18-Jul-05 | Discuss with M. Labonte, KPMG, the controls selected for test work for the financial reporting process. | 0.4 | $100 | $ 40 |
| Labonte, Melissa | 18-Jul-05 | Discuss with K. Flowers, KPMG, the controls selected for test work for the financial reporting process. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 18-Jul-05 | Meeting with M. Hartman, WD Financial Reporting Accountant, to walkthrough the financial close and reporting related to the bankruptcy process. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 18-Jul-05 | Preparation of control test work procedures for the financial close and reporting process. | 0.4 | $220 | $ 88 |
| Lane, George | 18-Jul-05 | Document test of effectiveness for IT Control Environment control regarding IT Strategic Plan. | 0.4 | $225 | $ 90 |
| Lane, George | 18-Jul-05 | Document test of effectiveness for IT Control Environment control regarding IT Steering Committee. | 0.4 | $225 | $ 90 |
| Long, Amanda | 18-Jul-05 | Discuss the management review of the shareholders' equity process with Frankie Lenard, Winn-Dixie associate. | 0.4 | $100 | $ 40 |
| Pascua, Kenneth P | 18-Jul-05 | Conversation with S. Britton (KPMG) regarding procedures and whether or not KPMG can test changes to the job schedulers. | 0.4 | $525 | $ 210 |
| Rose, Cindy | 18-Jul-05 | Discuss staffing assignments and responsibilities for engagement J. Smith, C. Rose, K. Bass. (All KPMG). | 0.4 | $550 | $ 220 |
| Smith, Jessica M | 18-Jul-05 | Discuss staffing assignments and responsibilities for engagement J. Smith, C. Rose, K. Bass. (All KPMG). | 0.4 | $425 | $ 170 |
| Bass, Kevin M | 18-Jul-05 | Discuss staffing assignments and responsibilities for engagement J. Smith, C. Rose, K. Bass. (All KPMG). | 0.4 | $330 | $ 132 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Smith, Jessica M | 18-Jul-05 | Review of financial reporting audit objectives and linkage to client controls | 0.4 | $425 | $ 170 |
| Smith, Jessica M | 18-Jul-05 | Review of capital assets process and test work performed. | 0.4 | $425 | $ 170 |
| Britton, Sharon F | 18-Jul-05 | Review specific control tests in the Security Remediation binder to determine management's conclusion on specific control test. | 0.5 | $225 | $ 113 |
| Lane, George | 18-Jul-05 | Document test of effectiveness for IT Control Environment control regarding IT Vulnerability Analysis. | 0.5 | $225 | $ 113 |
| Lane, George | 18-Jul-05 | Review test of design and test of effectiveness for IT Control Environment controls. | 0.5 | $225 | $ 113 |
| Boutin, Mark | 18-Jul-05 | Meeting with L. Barton (Winn-Dixie) and D. Rohan (KPMG) to discuss the test of design for a control within the treasury management process. | 0.6 | $220 | $ 132 |
| Rohan, Dan | 18-Jul-05 | Meeting with L. Barton (Winn-Dixie) and M. Boutin (KPMG) to discuss the test of design for a control within the treasury management process. | 0.6 | $220 | $ 132 |
| Labonte, Melissa | 18-Jul-05 | Meeting with C. Nass, WD Financial Reporting Manager, to walkthrough the financial close and reporting related to the bankruptcy process. | 0.6 | $220 | $ 132 |
| Pascua, Kenneth P | 18-Jul-05 | Plan for tasks to completed for Winn Dixie site visit on Thursday and Friday. | 0.6 | $525 | $ 315 |
| Mendez, Isabel | 18-Jul-05 | Revise and updated the Process Analysis Document | 0.7 | $220 | $ 154 |
| Boutin, Mark | 18-Jul-05 | Document points back to client for the SEC Filing discovered during the walkthrough. | 0.8 | $220 | $ 176 |
| Britton, Sharon F | 18-Jul-05 | Review IT Control Environment walkthrough documentation prepared by G. Lane (KPMG) in order to provide feedback on the evaluation performed. | 0.8 | $225 | $ 180 |
| Rohan, Dan | 18-Jul-05 | Meeting with L. Barton (Winn-Dixie) to discuss the test of design of controls within the NNN process. | 0.8 | $220 | $ 176 |
| Labonte, Melissa | 18-Jul-05 | Document the design of controls related to the financial close and reporting due to the bankruptcy process. | 0.8 | $220 | $ 176 |
| Labonte, Melissa | 18-Jul-05 | Review the financial reporting control matrices to ensure all controls have been included in test work. | 0.8 | $220 | $ 176 |
| Smith, Jessica M | 18-Jul-05 | Review of company and business level controls process analysis document. | 0.8 | $425 | $ 340 |
| Boutin, Mark | 18-Jul-05 | Discuss with M. Labonte (KPMG) the status of the SEC Walkthrough documentation. | 0.9 | $220 | $ 198 |
| Labonte, Melissa | 18-Jul-05 | Discuss with M. Boutin, KPMG, the status of the SEC Walkthrough documentation. | 0.9 | $220 | $ 198 |
| Britton, Sharon F | 18-Jul-05 | Review and compile the list of applications relying on mainframe processing in order to facilitate the engagement team's evaluation of internal control deficiencies. | 0.9 | $225 | $ 203 |
| Rohan, Dan | 18-Jul-05 | Prepare procedures to test operating effectiveness of controls within the Deferred income tax process. | 0.9 | $220 | $ 198 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 18-Jul-05 | Review walkthrough documentation completed for the SEC Walkthrough process. | 0.9 | $220 | $ 198 |
| Labonte, Melissa | 18-Jul-05 | Document the results of KPMG walkthrough of the financial close and reporting related to the bankruptcy process. | 0.9 | $220 | $ 198 |
| Smith, Jessica M | 18-Jul-05 | Review and update of engagement team outstanding items list. | 0.9 | $425 | $ 383 |
| Daugherty, Matt | 18-Jul-05 | Establish dialogue with process owners to schedule discussions over key control areas. | 1.0 | $225 | $ 225 |
| Lane, George | 18-Jul-05 | Document test of design for IT Control Environment control regarding IT Steering Committee. | 1.0 | $225 | $ 225 |
| Rose, Cindy | 18-Jul-05 | Review of open items, staff assignments, and plan for completion. | 1.0 | $550 | $ 550 |
| Washington, Tyron | 18-Jul-05 | Reviewed and analyzed system access for the Legacy Debit Memo System. | 1.0 | $225 | $ 225 |
| Daugherty, Matt | 18-Jul-05 | Conversation with Richard DeShong (WD) regarding EDI tape loads into PARS. | 1.1 | $225 | $ 248 |
| Daugherty, Matt | 18-Jul-05 | Review and update work paper documentation for completed H/R controls. | 1.1 | $225 | $ 248 |
| Mendez, Isabel | 18-Jul-05 | Reviewed the Capital Asset test work for completeness and cleared review notes on test work performed | 1.1 | $220 | $ 242 |
| Washington, Tyron | 18-Jul-05 | Reviewed and analyzed system access for the PAS/PDX system. | 1.1 | $225 | $ 248 |
| Boutin, Mark | 18-Jul-05 | Update master control matrix index list for current status on the treasury management process. | 1.2 | $220 | $ 264 |
| Britton, Sharon F | 18-Jul-05 | Review Getronics and the IBM Raised Floor contracts provided by WD in order to determine if they cover specific machines for control test in Computer Operations. | 1.2 | $225 | $ 270 |
| Rose, Cindy | 18-Jul-05 | Respond to M Tanner (CFO Services, outsourced to Winn Dixie) on various Sarbanes Oxley 404 questions. | 1.2 | $550 | $ 660 |
| Smith, Jessica M | 18-Jul-05 | Review financial reporting audit program. | 1.2 | $425 | $ 510 |
| Labonte, Melissa | 18-Jul-05 | Analyze internal audit test work completed over the Bahamas process. | 1.4 | $220 | $ 308 |
| Mendez, Isabel | 18-Jul-05 | Performed Roll forward Memo and procedures for the Impairment Process | 1.4 | $220 | $ 308 |
| Mendez, Isabel | 18-Jul-05 | Performed Roll forward Memo and procedures for the Capital Asset Process | 1.4 | $220 | $ 308 |
| Daugherty, Matt | 18-Jul-05 | Conversation with Phoebe Williams (WD) regarding LIFO exception reports. | 1.5 | $225 | $ 338 |
| Lane, George | 18-Jul-05 | Document test of design for IT Control Environment control regarding Winn-Dixie IT Vulnerability Analysis. | 1.5 | $225 | $ 338 |
| Long, Amanda | 18-Jul-05 | Document the results of KPMG's inquiry of the management authorization over cost of sales. | 1.5 | $100 | $ 150 |
| Long, Amanda | 18-Jul-05 | Review management's test work to determine roll forward procedures to be performed within the treasury management process. | 1.5 | $100 | $ 150 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Long, Amanda | 18-Jul-05 | Document the results of KPMG's inquiry of the management review of the shareholders' equity process. | 1.6 | $100 | $ 160 |
| Mendez, Isabel | 18-Jul-05 | Revise and updated the Audit Program to reflect current status of test work. | 1.6 | $220 | $ 352 |
| Washington, Tyron | 18-Jul-05 | Reviewed and analyzed system access for the PeopleSoft AP. | 1.6 | $225 | $ 360 |
| Labonte, Melissa | 18-Jul-05 | Review the financial reporting audit program to ensure all controls KPMG selected for test work have been included. | 1.7 | $220 | $ 374 |
| Britton, Sharon F | 18-Jul-05 | Review Program Development matrix documented by G. Lane (KPMG) in order to provide feedback on the evaluation of operating effectiveness. | 1.9 | $225 | $ 428 |
| Daugherty, Matt | 18-Jul-05 | Review and Research EDI transactions within Accounts Receivable. | 1.9 | $225 | $ 428 |
| Daugherty, Matt | 18-Jul-05 | Document testing results of process examination. | 1.9 | $225 | $ 428 |
| Rohan, Dan | 18-Jul-05 | Prepare documentation for the test of design of controls within the NNN process. | 2.1 | $220 | $ 462 |
| Flowers, Kristin | 18-Jul-05 | Update KPMG's audit software to reflect changes to Financial Reporting Process Analysis Document. | 2.1 | $100 | $ 210 |
| Boutin, Mark | 18-Jul-05 | Plan procedures to be performed on controls selected for testing within the treasury management process. | 2.2 | $220 | $ 484 |
| Rohan, Dan | 18-Jul-05 | Prepare procedures to test controls within the Deferred income tax process | 2.2 | $220 | $ 484 |
| Flowers, Kristin | 18-Jul-05 | Update and organize the work deadlines for KPMG personnel. | 2.2 | $100 | $ 220 |
| Flowers, Kristin | 18-Jul-05 | Update KPMG's audit software to reflect changes to Financial Reporting Process Audit Program. | 2.3 | $100 | $ 230 |
| Rose, Cindy | 18-Jul-05 | Review comments provided to management for disposition as deficiency or not a deficiency under | 2.3 | $550 | $ 1,265 |
| Smith, Jessica M | 18-Jul-05 | Review and perform procedures relating to company and business level controls. | 2.3 | $425 | $ 978 |
| Boutin, Mark | 18-Jul-05 | Update vector with key controls for an added sub process within the treasury management process. | 2.4 | $220 | $ 528 |
| Long, Amanda | 18-Jul-05 | Update the treasury management evaluation of management assessment procedures spreadsheet. | 2.4 | $100 | $ 240 |
| Mendez, Isabel | 18-Jul-05 | Performed Roll forward Memo and procedures for the Capital Lease Process | 2.6 | $220 | $ 572 |
| Flowers, Kristin | 18-Jul-05 | Update KPMG's audit software to reflect changes to the Capital Asset Process. | 3.0 | $100 | $ 300 |
| Smith, Jessica M | 18-Jul-05 | Review and update of company and business level controls audit program. | 3.4 | $425 | $ 1,445 |
| Britton, Sharon F | 18-Jul-05 | Reorganize and update the deficiency log with deficiencies identified through KPMG's testing and management's own evaluation. | 3.6 | $225 | $ 810 |
| Bass, Kevin M | 18-Jul-05 | Review AR confirmations received back from vendors. | 0.1 | $330 | $ 33 |
| Bass, Kevin M | 18-Jul-05 | Review Supply Chain Process Analysis Document and edit. | 3.2 | $330 | $ 1,056 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bass, Kevin M | 18-Jul-05 | Review Treasury Management Evaluation of Management's Assessment Process Document and edit. | 2.8 | $330 | $ 924 |
| Bass, Kevin M | 18-Jul-05 | Review Management's Roll forward procedures for Treasury Management controls testing. | 1.7 | $330 | $ 561 |
| Rohan, Dan | 19-Jul-05 | Discuss design of treasury mgmt controls with L. Barton (Winn-Dixie). | 0.1 | $220 | $ 22 |
| Labonte, Melissa | 19-Jul-05 | Contact C. Vitek, WD Lease Accountant, to organize walkthrough for the rejected leases. | 0.1 | $220 | $ 22 |
| Britton, Sharon F | 19-Jul-05 | Conversation with S. Taylor (WD) regarding how purchase orders can be matched to specific machines. | 0.2 | $225 | $ 45 |
| Labonte, Melissa | 19-Jul-05 | Contact C. Nass, WD Financial Reporting Manager, to request sample of journal entries selected for test work. | 0.2 | $220 | $ 44 |
| Mendez, Isabel | 19-Jul-05 | Update 404 status to show items I was waiting on from the client. | 0.2 | $220 | $ 44 |
| Mendez, Isabel | 19-Jul-05 | Updated Capital Assets Control Matrix to reflect current status of test work. | 0.2 | $220 | $ 44 |
| Mendez, Isabel | 19-Jul-05 | Update Master To DO List to reflect current status of test work. | 0.2 | $220 | $ 44 |
| Washington, Tyron | 19-Jul-05 | Call to D Bryant of Winn Dixie to discuss system access controls of PeopleSoft AP. | 0.2 | $225 | $ 45 |
| Labonte, Melissa | 19-Jul-05 | Analyze internal audit test work completed over the Bahamas process. | 0.3 | $220 | $ 66 |
| Lane, George | 19-Jul-05 | Meeting with S. Bergan (WD) to discuss test of effectiveness for IT strategic plan. | 0.3 | $225 | $ 68 |
| Rose, Cindy | 19-Jul-05 | Review disposition of manager review comments on supply chain process analysis document and integrated audit program. | 0.3 | $550 | $ 165 |
| Britton, Sharon F | 19-Jul-05 | Follow-up on previous request for documentation of changes made to the mainframe job schedulers with M. Tomlinson (WD). | 0.4 | $225 | $ 90 |
| Britton, Sharon F | 19-Jul-05 | Conversation with K. Pascua (KPMG) regarding procedures and whether or not KPMG can test changes to the job schedulers. | 0.4 | $225 | $ 90 |
| Pascua, Kenneth P | 19-Jul-05 | Conversation with S. Britton (KPMG) regarding procedures and whether or not KPMG can test changes to the job schedulers. | 0.4 | $525 | $ 210 |
| Rohan, Dan | 19-Jul-05 | Perform procedures to test the design of controls within the deferred income tax process. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 19-Jul-05 | Meeting with C. Vitek, WD Lease Accountant, to walkthrough the rejected lease process. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 19-Jul-05 | Meeting with K. Stubbs, WD Director of Accounting and E. Vanderlaat, KPMG, to walkthrough the financial close and reporting related to the bankruptcy process. | 0.4 | $220 | $ 88 |
| Lane, George | 19-Jul-05 | Document procedures for test of design and effectiveness of IT Control Environment control regarding IT Steering Committee. | 0.4 | $225 | $ 90 |
| Mendez, Isabel | 19-Jul-05 | Obtaining and evaluating the test work management performed on capital asset control #21. | 0.4 | $220 | $ 88 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 19-Jul-05 | Review computer application controls testing over cost of sales process. | 0.4 | $550 | $ 220 |
| Smith, Jessica M | 19-Jul-05 | Review financial reporting test of controls prepared by client listing. | 0.4 | $425 | $ 170 |
| Rose, Cindy | 19-Jul-05 | Respond to staff on various questions on financial reporting and treasury management control testing processes. | 0.5 | $550 | $ 275 |
| Washington, Tyron | 19-Jul-05 | Call to T Gaslin of Winn Dixie to test the periodic review of access by management of the PARS/PDX system. | 0.5 | $225 | $ 113 |
| Boutin, Mark | 19-Jul-05 | Update master control matrix index list for current status on the treasury management process. | 0.6 | $220 | $ 132 |
| Rohan, Dan | 19-Jul-05 | Meeting with Rick Guethly (Winn-Dixie) to discuss the design of controls within the Deferred income tax process. | 0.6 | $220 | $ 132 |
| Rohan, Dan | 19-Jul-05 | Meeting with Celia Nass (WD) to discuss the design of controls within the deferred income tax process | 0.6 | $220 | $ 132 |
| Rohan, Dan | 19-Jul-05 | Meeting with Edwinna Britton (Winn-Dixie) to discuss the design of controls within the treasury mgmt process | 0.6 | $220 | $ 132 |
| Labonte, Melissa | 19-Jul-05 | Revise financial reporting control test index to reflect current status. | 0.6 | $220 | $ 132 |
| Lane, George | 19-Jul-05 | Document procedures for test of design and effectiveness of IT Control Environment control regarding IT Vulnerability Analysis. | 0.6 | $225 | $ 135 |
| Lane, George | 19-Jul-05 | Meeting with C. Derrick (WD) to review IT Strategic Plan and discuss test of effectiveness | 0.6 | $225 | $ 135 |
| Rose, Cindy | 19-Jul-05 | Review control test work in capital asset process (impairment). | 0.6 | $550 | $ 330 |
| Rose, Cindy | 19-Jul-05 | Review and update status of open items. | 0.6 | $550 | $ 330 |
| Smith, Jessica M | 19-Jul-05 | Review financial reporting audit program and audit procedures. | 0.6 | $425 | $ 255 |
| Britton, Sharon F | 19-Jul-05 | Review purchase orders provided by S. Taylor (WD) in order to match them up with the machines we selected to test. | 0.7 | $225 | $ 158 |
| Britton, Sharon F | 19-Jul-05 | Review and correspond to emails from S. Taylor (WD) regarding where on the IBM contract specific machines are located and request updated contract. | 0.7 | $225 | $ 158 |
| Rohan, Dan | 19-Jul-05 | Perform procedures to test the design of controls within the deferred income tax process. | 0.7 | $220 | $ 154 |
| Daugherty, Matt | 19-Jul-05 | Conversation with Jaimie Cook (WD) regarding Impairment controls. | 0.7 | $225 | $ 158 |
| Lane, George | 19-Jul-05 | Document procedures for test of design and effectiveness of IT Control Environment control regarding IT Strategic Plan. | 0.7 | $225 | $ 158 |
| Britton, Sharon F | 19-Jul-05 | Review and analyze IT Control Environment APG procedures documented by G. Lane (KPMG) in order to provide feedback and ensure completeness in the documentation. | 0.8 | $225 | $ 180 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Britton, Sharon F | 19-Jul-05 | Review and correspond to emails from M. Tomlinson (WD) and D. Horne (WD) regarding KPMG's procedures surrounding request to test changes to the job schedulers | 0.8 | $225 | $ 180 |
| Rohan, Dan | 19-Jul-05 | Perform procedures to test the design of controls within the NNN process | 0.8 | $220 | $ 176 |
| Labonte, Melissa | 19-Jul-05 | Revise audit program for the financial reporting process. | 0.8 | $220 | $ 176 |
| Lane, George | 19-Jul-05 | Revise test of design of Access to Programs and Data control regarding anti-virus protection. | 0.8 | $225 | $ 180 |
| Smith, Jessica M | 19-Jul-05 | Review and update engagement team outstanding items list. | 0.8 | $425 | $ 340 |
| Flowers, Kristin | 19-Jul-05 | Document test work procedures for Treasury Management Controls. | 0.9 | $100 | $ 90 |
| Lane, George | 19-Jul-05 | Revise test of effectiveness for IT Control Environment control regarding IT Strategic Plan. | 0.9 | $225 | $ 203 |
| Lane, George | 19-Jul-05 | Review updated Access to Programs and Data walkthrough. | 0.9 | $225 | $ 203 |
| Mendez, Isabel | 19-Jul-05 | Prepared the Analysis of Key Controls Tested by Management Memo for Impairment | 0.9 | $220 | $ 198 |
| Mendez, Isabel | 19-Jul-05 | Prepared the Analysis of Key Controls Tested by Management Memo for Capital Lease | 0.9 | $220 | $ 198 |
| Rose, Cindy | 19-Jul-05 | Review disposition of manager review comments on human resource process analysis document and integrated audit program. | 0.9 | $550 | $ 495 |
| Washington, Tyron | 19-Jul-05 | Reviewed and analyzed system access for the ROI System. | 0.9 | $225 | $ 203 |
| Labonte, Melissa | 19-Jul-05 | Document the design of controls related to the financial close and reporting due to the bankruptcy process. | 1.0 | $220 | $ 220 |
| Washington, Tyron | 19-Jul-05 | Meeting with K Altman of Winn Dixie to test system access controls for the PARS/PDX system. | 1.0 | $225 | $ 225 |
| Britton, Sharon F | 19-Jul-05 | Prepare and organize Computer Operations supporting documentation to facilitate management review of the test work. | 1.1 | $225 | $ 248 |
| Rohan, Dan | 19-Jul-05 | Analyze managements test work within the treasury management process. | 1.1 | $220 | $ 242 |
| Labonte, Melissa | 19-Jul-05 | Revise master to-do list to reflect current status. | 1.1 | $220 | $ 242 |
| Labonte, Melissa | 19-Jul-05 | Review process analysis document created for the financial reporting process. | 1.1 | $220 | $ 242 |
| Lane, George | 19-Jul-05 | Revise test of effectiveness for IT Control Environment control regarding IT Steering Committee. | 1.1 | $225 | $ 248 |
| Mendez, Isabel | 19-Jul-05 | Reviewed the Treasury Management test work for completeness and cleared review notes on test work performed | 1.1 | $220 | $ 242 |
| Rose, Cindy | 19-Jul-05 | Revise memorandum on accounting for rejected executory leases based on partner review comments. | 1.1 | $550 | $ 605 |
| Smith, Jessica M | 19-Jul-05 | Review Company and Business Unit Level Controls Document compared to audit program. | 1.1 | $425 | $ 468 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lane, George | 19-Jul-05 | Prepare supporting documentation for IT Control Environment control regarding IT Strategic Plan. | 1.2 | $225 | $ 270 |
| Mendez, Isabel | 19-Jul-05 | Prepared the Analysis of Key Controls Tested by Management Memo for Capital Assets | 1.2 | $220 | $ 264 |
| Washington, Tyron | 19-Jul-05 | Reviewed and analyzed system access for the Special Sales & AD Sales Plan System. | 1.2 | $225 | $ 270 |
| Rose, Cindy | 19-Jul-05 | Review control test work in capital asset process (capital leases). | 1.3 | $550 | $ 715 |
| Rose, Cindy | 19-Jul-05 | Perform testing and prepare documentation on audit committee oversight as part of entity level controls under Sarbanes Oxley 404. | 1.3 | $550 | $ 715 |
| Washington, Tyron | 19-Jul-05 | Documented test of effectiveness results for the periodic review of access in the PARS/PDX system. | 1.3 | $225 | $ 293 |
| Boutin, Mark | 19-Jul-05 | Review test of design procedures performed by KPMG staff on the treasury management process. | 1.4 | $220 | $ 308 |
| Britton, Sharon F | 19-Jul-05 | Review and analyze lists of changes made to the mainframe job schedulers in order to select appropriate samples and request evidence of change requests. | 1.4 | $225 | $ 315 |
| Labonte, Melissa | 19-Jul-05 | Prepare list of supporting documentation needed from client for the financial close and reporting process. | 1.4 | $220 | $ 308 |
| Labonte, Melissa | 19-Jul-05 | Address KPMG Manager review points over the financial reporting process. | 1.4 | $220 | $ 308 |
| Washington, Tyron | 19-Jul-05 | Documented test of effectiveness results for PARS/PDX system access controls. | 1.4 | $225 | $ 315 |
| Flowers, Kristin | 19-Jul-05 | Revise master file for to do list. | 1.5 | $100 | $ 150 |
| Britton, Sharon F | 19-Jul-05 | Update the ITGC document to ensure consistency with the current APG control mappings and control descriptions. | 1.6 | $225 | $ 360 |
| Washington, Tyron | 19-Jul-05 | Reviewed and analyzed system access for the DSD System. | 1.6 | $225 | $ 360 |
| Daugherty, Matt | 19-Jul-05 | Update work paper documentation for completed controls. | 1.7 | $225 | $ 383 |
| Daugherty, Matt | 19-Jul-05 | Document updates for control checklist. | 1.8 | $225 | $ 405 |
| Britton, Sharon F | 19-Jul-05 | Prepare memorandum to Computer Operations walkthrough to include control that was added by management. | 1.9 | $225 | $ 428 |
| Daugherty, Matt | 19-Jul-05 | Update IT audit testing programme to reflect results of testing performed. | 1.9 | $225 | $ 428 |
| Lane, George | 19-Jul-05 | Prepare an open items list for Program Development, Program Change, and Access to Programs and Data. | 1.9 | $225 | $ 428 |
| Smith, Jessica M | 19-Jul-05 | Review capital assets, impairment, and capital lease work papers including process analysis document, audit program, and control test work. | 1.9 | $425 | $ 808 |
| Rose, Cindy | 19-Jul-05 | Review control test work in capital asset process (property, plant and equipment). | 2.1 | $550 | $ 1,155 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 19-Jul-05 | Document the results of KPMG walkthrough of the financial close and reporting related to the bankruptcy process. | 2.2 | $220 | $ 484 |
| Daugherty, Matt | 19-Jul-05 | Conversation with Jeff Worsdell (WD) regarding asset retirements within PeopleSoft. | 2.4 | $225 | $ 540 |
| Rohan, Dan | 19-Jul-05 | Prepare procedures to test controls within the accounts payable process. | 2.6 | $220 | $ 572 |
| Boutin, Mark | 19-Jul-05 | Review and update the process analysis document for the treasury management process. | 2.8 | $220 | $ 616 |
| Flowers, Kristin | 19-Jul-05 | Update KPMG's audit software to reflect changes to Treasury Management . | 2.9 | $100 | $ 290 |
| Smith, Jessica M | 19-Jul-05 | Review of SAS 70 report for Blue Cross and Blue Shield. Review the client's documentation of user control considerations. | 3.4 | $425 | $ 1,445 |
| Flowers, Kristin | 19-Jul-05 | Update KPMG's audit software to reflect changes to the Financial Reporting Specific Topics . | 3.5 | $100 | $ 350 |
| Boutin, Mark | 19-Jul-05 | Review and update the audit program for the treasury management process. | 3.8 | $220 | $ 836 |
| Bass, Kevin M | 19-Jul-05 | Review and edit KPMG's Human Resources audit program. | 2.3 | $330 | $ 759 |
| Bass, Kevin M | 19-Jul-05 | Review and edit KPMG's Human Resources process analysis document. | 2.6 | $330 | $ 858 |
| Bass, Kevin M | 19-Jul-05 | Review Management's Roll forward procedures for Human Resources controls testing. | 1.6 | $330 | $ 528 |
| Bass, Kevin M | 19-Jul-05 | Review inventory application controls testing. | 1.2 | $330 | $ 396 |
| Bass, Kevin M | 19-Jul-05 | Review Human Resource controls testing. | 2.2 | $330 | $ 726 |
| Labonte, Melissa | 20-Jul-05 | Contact J. Mobley, WD Senior Accountant, to discuss the reorganization expense process. | 0.1 | $220 | $ 22 |
| Rose, Cindy | 20-Jul-05 | Complete documentation on audit committee oversight as part of entity level controls under Sarbanes Oxley 404. | 0.2 | $550 | $ 110 |
| Smith, Jessica M | 20-Jul-05 | Review financial reporting audit procedures. | 0.2 | $425 | $ 85 |
| Britton, Sharon F | 20-Jul-05 | Obtain updated list of support documentation from S. Taylor (WD) in order to complete test of effectiveness for specific computer operations control. | 0.3 | $225 | $ 68 |
| Lane, George | 20-Jul-05 | Revise test of design of Access to Programs and Data control regarding access to data center, retail lab, and UPS room. | 0.3 | $225 | $ 68 |
| Long, Amanda | 20-Jul-05 | Discuss with Luisa Stringer, Winn-Dixie associate, the status of the legal confirmations and update the information they contain. | 0.3 | $100 | $ 30 |
| McQuillan, Dustin | 20-Jul-05 | Inquire with T. Zomwalde, CFO Services regarding human resource controls. | 0.3 | $100 | $ 30 |
| Mendez, Isabel | 20-Jul-05 | Performed Test of Operating Effectiveness for A/P Control #63 | 0.3 | $220 | $ 66 |
| Rose, Cindy | 20-Jul-05 | Revise memorandum on accounting for rejected executory leases based on national office comments and submit for review. | 0.3 | $550 | $ 165 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 20-Jul-05 | Review capital assets audit procedures. | 0.3 | $425 | $ 128 |
| Long, Amanda | 20-Jul-05 | Discuss with Tim Gallagher, CFO Services the status of treasury management test work. | 0.4 | $100 | $ 40 |
| Long, Amanda | 20-Jul-05 | Discuss with Tim Gallagher, CFO Services, the status of the accounts payable test work. | 0.4 | $100 | $ 40 |
| McQuillan, Dustin | 20-Jul-05 | Inquire with S. Krauska, Payroll Leader regarding human resource control. | 0.4 | $100 | $ 40 |
| McQuillan, Dustin | 20-Jul-05 | Inquire with R. Sanford, CFO Services and T. Gallagher, Winn-Dixie regarding treasury management controls. | 0.4 | $100 | $ 40 |
| Mendez, Isabel | 20-Jul-05 | Prepared Roll forward Memo and procedures for the Impairment Process | 0.4 | $220 | $ 88 |
| Mendez, Isabel | 20-Jul-05 | Prepared Roll forward Memo and procedures for the Capital Lease Process | 0.4 | $220 | $ 88 |
| Mendez, Isabel | 20-Jul-05 | Performed Test of Operating Effectiveness for A/P Control #8 & 10 | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 20-Jul-05 | Select sample of journal entries for control test work. | 0.6 | $220 | $ 132 |
| McQuillan, Dustin | 20-Jul-05 | Document SRP flowchart for human resources. | 0.6 | $100 | $ 60 |
| McQuillan, Dustin | 20-Jul-05 | Revise control log to ensure status of tested controls is up dated. | 0.6 | $100 | $ 60 |
| Mendez, Isabel | 20-Jul-05 | Prepared Roll forward Memo and procedures for the Capital Asset Process | 0.6 | $220 | $ 132 |
| Mendez, Isabel | 20-Jul-05 | Performed Test of Operating Effectiveness for A/P Control #66 & 75 | 0.6 | $220 | $ 132 |
| Washington, Tyron | 20-Jul-05 | Documented test of effectiveness of periodic reviews of access to the PROMPT system. | 0.6 | $225 | $ 135 |
| Daugherty, Matt | 20-Jul-05 | Review and respond to emails regarding meeting setup for Thursday. | 0.7 | $225 | $ 158 |
| Rose, Cindy | 20-Jul-05 | Prepare documentation on  hotline controls as part of entity level controls under Sarbanes Oxley 404. | 0.7 | $550 | $ 385 |
| Labonte, Melissa | 20-Jul-05 | Revise master to-do list to reflect current status. | 0.8 | $220 | $ 176 |
| Washington, Tyron | 20-Jul-05 | Documented test of effectiveness of periodic reviews of access to the ABS system. | 0.8 | $225 | $ 180 |
| Britton, Sharon F | 20-Jul-05 | Discuss completion of Access walkthrough documentation with G. Lane (KPMG). | 0.9 | $225 | $ 203 |
| Lane, George | 20-Jul-05 | Discuss completion of Access walkthrough documentation with S. Britton (KPMG). | 0.9 | $225 | $ 203 |
| Lane, George | 20-Jul-05 | Review updated Access to Program and Data walkthrough. | 1.0 | $225 | $ 225 |
| Daugherty, Matt | 20-Jul-05 | Update work paper documentation for completed controls. | 1.1 | $225 | $ 248 |
| Labonte, Melissa | 20-Jul-05 | Document observation points back to client for the financial reporting process. | 1.1 | $220 | $ 242 |
| Rose, Cindy | 20-Jul-05 | Prepare documentation on disclosure committee and accounting policies controls as part of entity level controls under Sarbanes Oxley 404. | 1.1 | $550 | $ 605 |
| Washington, Tyron | 20-Jul-05 | Documented test of effectiveness of system access to the PROMPT system. | 1.1 | $225 | $ 248 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Britton, Sharon F | 20-Jul-05 | Continue documentation of Computer Operations walkthrough memorandum. | 1.2 | $225 | $ 270 |
| Lane, George | 20-Jul-05 | Revise test of design of Access to Programs and Data control regarding unique usernames. | 1.2 | $225 | $ 270 |
| Long, Amanda | 20-Jul-05 | Update the triple net leases walkthrough to include information about the reconciliation performed at year-end. | 1.2 | $100 | $ 120 |
| McQuillan, Dustin | 20-Jul-05 | Review of managements testing documentation for treasury management controls. | 1.2 | $100 | $ 120 |
| Rose, Cindy | 20-Jul-05 | Prepare documentation on adequacy of staffing controls as part of entity level controls under Sarbanes Oxley 404. | 1.2 | $550 | $ 660 |
| Rose, Cindy | 20-Jul-05 | Review and update status of open items and follow up on planned completion. | 1.2 | $550 | $ 660 |
| Washington, Tyron | 20-Jul-05 | Documented test of effectiveness of Cost of Sales interface into PeopleSoft G/L interface control. | 1.2 | $225 | $ 270 |
| Boutin, Mark | 20-Jul-05 | Update master control matrix index list for current status on the treasury management process. | 1.3 | $220 | $ 286 |
| Labonte, Melissa | 20-Jul-05 | Document the design of controls related to the financial close and reporting due to the bankruptcy process. | 1.3 | $220 | $ 286 |
| Long, Amanda | 20-Jul-05 | Review management's test work over accounts payable and select additional samples from the population source to perform additional test work. | 1.3 | $100 | $ 130 |
| Lane, George | 20-Jul-05 | Revise test of design of Access to Programs and Data control regarding add, change, and delete of users. | 1.4 | $225 | $ 315 |
| Long, Amanda | 20-Jul-05 | Document the test work performed for cost of sales. | 1.4 | $100 | $ 140 |
| Long, Amanda | 20-Jul-05 | Review management's test work to determine roll forward procedures to be performed within the treasury management process. | 1.4 | $100 | $ 140 |
| Mendez, Isabel | 20-Jul-05 | Performed Test of Operating Effectiveness for A/P Control #64 (Account 111319) | 1.4 | $220 | $ 308 |
| Washington, Tyron | 20-Jul-05 | Documented test of effectiveness of system access to the ABS system | 1.4 | $225 | $ 315 |
| Lane, George | 20-Jul-05 | Revise test of design of Access to Programs and Data control regarding business owner approval of system access. | 1.5 | $225 | $ 338 |
| Flowers, Kristin | 20-Jul-05 | Revise master file for to do list. | 1.6 | $100 | $ 160 |
| Labonte, Melissa | 20-Jul-05 | Review treasury management process analysis document to ensure all controls selected for test work are included. | 1.6 | $220 | $ 352 |
| Long, Amanda | 20-Jul-05 | Review management's test work over the cost of sales and select additional samples from the population source to perform additional test work. | 1.6 | $100 | $ 160 |
| Daugherty, Matt | 20-Jul-05 | Conversation with Chris McKeown (WD) regarding LIFO exceptions. | 1.7 | $225 | $ 383 |
| Labonte, Melissa | 20-Jul-05 | Review financial reporting process analysis document. | 1.7 | $220 | $ 374 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 20-Jul-05 | Document the results of KPMG walkthrough of the financial close and reporting related to the bankruptcy process. | 1.8 | $220 | $ 396 |
| McQuillan, Dustin | 20-Jul-05 | Prepare supporting documentation for control test work performed for supply chain. | 1.8 | $100 | $ 180 |
| Daugherty, Matt | 20-Jul-05 | Conversation with Kimberly Guinn (WD) regarding Shrink calculation performed within Store Source. | 1.9 | $225 | $ 428 |
| Daugherty, Matt | 20-Jul-05 | Conversation with Dannie Gray and Bob Sheffield (both WD) regarding EDI Tape loads. | 1.9 | $225 | $ 428 |
| Labonte, Melissa | 20-Jul-05 | Assess management's test work completed for the SEC Filing process. | 2.1 | $220 | $ 462 |
| McQuillan, Dustin | 20-Jul-05 | Prepare test of design documentation for supply chain. | 2.1 | $100 | $ 210 |
| McQuillan, Dustin | 20-Jul-05 | Inquire with T. Gallagher regarding supply chain control testing. | 2.1 | $100 | $ 210 |
| Daugherty, Matt | 20-Jul-05 | Update IT audit testing matrix to reflect results of tests performed. | 2.2 | $225 | $ 495 |
| Washington, Tyron | 20-Jul-05 | Meeting with G Welling of Winn Dixie to test the effectiveness of system access to the ABS and PROMPT system. | 2.2 | $225 | $ 495 |
| Washington, Tyron | 20-Jul-05 | Documented test of effectiveness of Cost of Sales interface into PeopleSoft G/L interface control. | 2.3 | $225 | $ 518 |
| Flowers, Kristin | 20-Jul-05 | Update KPMG's audit software to reflect changes to the Financial Reporting Process Analysis Document. | 2.5 | $100 | $ 250 |
| Lane, George | 20-Jul-05 | Revise test of design of Access to Programs and Data control regarding password parameters. | 2.5 | $225 | $ 563 |
| Flowers, Kristin | 20-Jul-05 | Update KPMG's audit software to reflect changes to Treasury Management Process Audit Program. | 2.6 | $100 | $ 260 |
| Boutin, Mark | 20-Jul-05 | Review test of design procedures performed by KPMG staff on the treasury management process. | 2.7 | $220 | $ 594 |
| Britton, Sharon F | 20-Jul-05 | Prepare documentation of test of effectiveness for controls in Computer Operations. | 2.9 | $225 | $ 653 |
| Flowers, Kristin | 20-Jul-05 | Update KPMG's audit software to reflect changes to Treasury Management Process Analysis Document. | 3.6 | $100 | $ 360 |
| Britton, Sharon F | 20-Jul-05 | Document Computer Operations controls test work and organize supporting work papers to complete this area. | 3.7 | $225 | $ 833 |
| Boutin, Mark | 20-Jul-05 | Review and update the treasury management roll forward procedures memo. | 3.9 | $220 | $ 858 |
| Bass, Kevin M | 20-Jul-05 | Review Cost of Sales controls testing. | 1.3 | $330 | $ 429 |
| Bass, Kevin M | 20-Jul-05 | Review Inventory controls testing. | 2.3 | $330 | $ 759 |
| Bass, Kevin M | 20-Jul-05 | Review Internal Audit reports for inventory testing | 2.8 | $330 | $ 924 |
| Bass, Kevin M | 20-Jul-05 | Review and edit KPMG's Human Resources audit program. | 2.6 | $330 | $ 858 |
| Bass, Kevin M | 20-Jul-05 | Review Supply Chain Audit Program and edit. | 1.4 | $330 | $ 462 |
| Labonte, Melissa | 21-Jul-05 | Contact J. Mobley, WD Senior Accountant, to discuss the reorganization expense process. | 0.1 | $220 | $ 22 |
| Lane, George | 21-Jul-05 | Prepare supporting documentation for test of design of Access to Programs and Data control regarding firewalls, routers, and DMZs. | 0.1 | $225 | $ 23 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Boutin, Mark | 21-Jul-05 | Review and update the process analysis document for the chapter 11 sub process within the treasury management process. | 0.2 | $220 | $ 44 |
| Lane, George | 21-Jul-05 | Prepare supporting documentation for test of design of Access to Programs and Data control regarding network diagrams. | 0.2 | $225 | $ 45 |
| Lane, George | 21-Jul-05 | Prepare supporting documentation for test of design of Access to Programs and Data control regarding access to data center, retail lab, and UPS room. | 0.2 | $225 | $ 45 |
| Lane, George | 21-Jul-05 | Prepare supporting documentation for test of design of Access to Programs and Data control regarding direct data access. | 0.2 | $225 | $ 45 |
| Pascua, Kenneth P | 21-Jul-05 | Reviewed the status of the Computer Operations section of ITGC. | 0.2 | $525 | $ 105 |
| Rose, Cindy | 21-Jul-05 | Coordinate and follow up on outstanding items for entity level controls assessment under Sarbanes Oxley 404. | 0.2 | $550 | $ 110 |
| Boutin, Mark | 21-Jul-05 | Review and update the process analysis document for the property and sales and use tax sub process within the treasury management process. | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 21-Jul-05 | Review management's documentation in preparation of the reorganization expense walkthrough. | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 21-Jul-05 | Meeting with J. Mobley, WD Senior Accountant, to walkthrough the reorganization expense monitoring process. | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 21-Jul-05 | Discuss with J. Smith, KPMG, the status of management's entity level control test work. | 0.3 | $220 | $ 66 |
| Smith, Jessica M | 21-Jul-05 | Discuss with M. Labonte, KPMG, the status of management's entity level control test work. | 0.3 | $425 | $ 128 |
| Lane, George | 21-Jul-05 | Revise test of design of Access to Programs and Data control regarding firewalls, routers, and DMZs. | 0.3 | $225 | $ 68 |
| Smith, Jessica M | 21-Jul-05 | Review company level control deficiencies and request status update from A. Tynan (WD). | 0.3 | $425 | $ 128 |
| Boutin, Mark | 21-Jul-05 | Review and update the process analysis document for the cash sub process within the treasury management process. | 0.4 | $220 | $ 88 |
| Boutin, Mark | 21-Jul-05 | Review and update the process analysis document for the customer merchandising agreement sub process within the treasury management process. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 21-Jul-05 | Document the results of KPMG walkthrough of the financial close and reporting related to the bankruptcy process. | 0.4 | $220 | $ 88 |
| Lane, George | 21-Jul-05 | Prepare supporting documentation for test of design of Access to Programs and Data control regarding business owner approval of system access. | 0.4 | $225 | $ 90 |
| Lane, George | 21-Jul-05 | Prepare supporting documentation for test of design of Access to Programs and Data control regarding default usernames. | 0.4 | $225 | $ 90 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 21-Jul-05 | Review financial reporting tests of controls | 0.4 | $425 | $ 170 |
| Pascua, Kenneth P | 21-Jul-05 | Meeting with M. Tomlinson and C. Wickboldt (both WD) and S. Britton (KPMG) to discuss results of Zeke job scheduling change forms. | 0.5 | $525 | $ 263 |
| Britton, Sharon F | 21-Jul-05 | Meeting with M. Tomlinson and C. Wickboldt (both WD) and K. Pascua (KPMG) to discuss results of Zeke job scheduling change forms. | 0.5 | $225 | $ 113 |
| Britton, Sharon F | 21-Jul-05 | Meeting with D. Horne (WD) and K. Pascua (KPMG) to discuss Cybermation job scheduling change forms. | 0.5 | $225 | $ 113 |
| Pascua, Kenneth P | 21-Jul-05 | Meeting with D. Horne (WD) and S. Britton (KPMG) to discuss Cybermation job scheduling change forms. | 0.5 | $525 | $ 263 |
| Labonte, Melissa | 21-Jul-05 | Revise master to-do list to reflect current status. | 0.5 | $220 | $ 110 |
| Lane, George | 21-Jul-05 | Revise test of design of Access to Programs and Data control regarding network diagrams. | 0.5 | $225 | $ 113 |
| Lane, George | 21-Jul-05 | Prepare supporting documentation for test of design of Access to Programs and Data control regarding password parameters. | 0.5 | $225 | $ 113 |
| Smith, Jessica M | 21-Jul-05 | Participate in weekly audit status update meeting with C Nass (Winn Dixie) and J Smith and C Rose (both KPMG). | 0.5 | $425 | $ 213 |
| Boutin, Mark | 21-Jul-05 | Review and update the process analysis document for the accounts payable sub process within the treasury management process. | 0.6 | $220 | $ 132 |
| Boutin, Mark | 21-Jul-05 | Review and update the process analysis document for the debt sub process within the treasury management process. | 0.6 | $220 | $ 132 |
| Britton, Sharon F | 21-Jul-05 | Discuss walkthrough questions with G. Lane (KPMG) to facilitate completion of Access walkthrough documentation. | 0.6 | $225 | $ 135 |
| Lane, George | 21-Jul-05 | Discuss walkthrough questions with S. Britton (KPMG) to facilitate completion of Access walkthrough documentation. | 0.6 | $225 | $ 135 |
| Labonte, Melissa | 21-Jul-05 | Review management's response concerning financial close and reporting process. | 0.6 | $220 | $ 132 |
| Boutin, Mark | 21-Jul-05 | Review and update the process analysis document for the deferred income sub process within the treasury management process. | 0.7 | $220 | $ 154 |
| Boutin, Mark | 21-Jul-05 | Review and update the process analysis document for the marketable securities sub process within the treasury management process. | 0.7 | $220 | $ 154 |
| Lane, George | 21-Jul-05 | Prepare supporting documentation for test of design of Access to Programs and Data control regarding periodic review of user access. | 0.7 | $225 | $ 158 |
| Pascua, Kenneth P | 21-Jul-05 | Review the draft issues listing for meeting tomorrow. | 0.7 | $525 | $ 368 |
| Boutin, Mark | 21-Jul-05 | Review and update the process analysis document for the unearned revenue sub process within the treasury management process. | 0.8 | $220 | $ 176 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Britton, Sharon F | 21-Jul-05 | Meeting with K. Pascua (WD) to discuss controls testing, conclusions, and deficiency log. | 0.8 | $225 | $ 180 |
| Pascua, Kenneth P | 21-Jul-05 | Meeting with S. Britton (WD) to discuss controls testing, conclusions, and deficiency log. | 0.8 | $525 | $ 420 |
| Labonte, Melissa | 21-Jul-05 | Revise business disposition control matrix to assess control testing status. | 0.8 | $220 | $ 176 |
| Lane, George | 21-Jul-05 | Revise test of design of Access to Programs and Data control regarding periodic review of user access. | 0.8 | $225 | $ 180 |
| Pascua, Kenneth P | 21-Jul-05 | Follow-up review on HR work papers and cleared review notes. | 0.8 | $525 | $ 420 |
| Washington, Tyron | 21-Jul-05 | Reviewed and analyzed system access for the PeopleSoft AP. | 0.8 | $225 | $ 180 |
| Boutin, Mark | 21-Jul-05 | Review and update the process analysis document for the accrued expenses sub process within the treasury management process. | 0.9 | $220 | $ 198 |
| Boutin, Mark | 21-Jul-05 | Review and update the process analysis document for the equity sub process within the treasury management process. | 0.9 | $220 | $ 198 |
| Daugherty, Matt | 21-Jul-05 | Establish dialogue with process owners to schedule discussions over key control areas. | 0.9 | $225 | $ 203 |
| Washington, Tyron | 21-Jul-05 | Meeting with S Mack of Winn Dixie to test the effectiveness of periodic reviews of system access to the DSD system. | 0.9 | $225 | $ 203 |
| Daugherty, Matt | 21-Jul-05 | Read and respond to emails regarding completion of Management's testing. | 1.0 | $225 | $ 225 |
| Pascua, Kenneth P | 21-Jul-05 | Review additional application controls requested from Audit and prepared by Matt Daugherty (KPMG) | 1.0 | $525 | $ 525 |
| Pascua, Kenneth P | 21-Jul-05 | Review walkthrough work papers for access to programs and data. | 1.0 | $525 | $ 525 |
| Boutin, Mark | 21-Jul-05 | Review and update the process analysis document for the electronic funds transfer sub process within the treasury management process. | 1.1 | $220 | $ 242 |
| Lane, George | 21-Jul-05 | Revise test of design of Access to Programs and Data control regarding direct data access. | 1.1 | $225 | $ 248 |
| Boutin, Mark | 21-Jul-05 | Review and update the process analysis document for the rent expense sub process within the treasury management process. | 1.2 | $220 | $ 264 |
| Boutin, Mark | 21-Jul-05 | Update the master control matrix index for status on the testing of controls on the treasury management process. | 1.2 | $220 | $ 264 |
| Lane, George | 21-Jul-05 | Revise test of design of Access to Programs and Data control regarding default usernames. | 1.2 | $225 | $ 270 |
| Rose, Cindy | 21-Jul-05 | Review staff performance appraisals for performance to date on Winn-Dixie Sarbanes Oxley 404 project. | 1.2 | $550 | $ 660 |
| Washington, Tyron | 21-Jul-05 | Meet S Mack of Winn Dixie to test the effectiveness of system access to the DSD system. | 1.2 | $225 | $ 270 |
| Britton, Sharon F | 21-Jul-05 | Analyze security documentation provided by WD in order to select samples for testing. | 1.3 | $225 | $ 293 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Washington, Tyron | 21-Jul-05 | Documented test of effectiveness of periodic review of system access in the DSD system. | 1.3 | $225 | $ 293 |
| Labonte, Melissa | 21-Jul-05 | Review treasury management process analysis document to ensure all controls selected for test work are included. | 1.4 | $220 | $ 308 |
| Britton, Sharon F | 21-Jul-05 | Update APG in order to reflect management's conclusion on control deficiencies. | 1.5 | $225 | $ 338 |
| Rose, Cindy | 21-Jul-05 | Review SAS 70 internal controls report and management's assessment of related controls for Blue Cross Blue Shield South Carolina under Sarbanes Oxley 404. | 1.5 | $550 | $ 825 |
| Daugherty, Matt | 21-Jul-05 | Conversation with Melissa Nelson (WD) regarding debit memo uploads. | 1.6 | $225 | $ 360 |
| Daugherty, Matt | 21-Jul-05 | Update work paper documentation for completed controls. | 1.6 | $225 | $ 360 |
| Labonte, Melissa | 21-Jul-05 | Assess management's test work over entity-wide controls. | 1.6 | $220 | $ 352 |
| Washington, Tyron | 21-Jul-05 | Documented test of effectiveness of system access controls in the DSD system. | 1.7 | $225 | $ 383 |
| Lane, George | 21-Jul-05 | Revise test of design of Access to Programs and Data control regarding privileged responsibilities. | 1.8 | $225 | $ 405 |
| Boutin, Mark | 21-Jul-05 | Prepare a to-do list for procedures to be completed for the treasury management process. | 2.1 | $220 | $ 462 |
| Rose, Cindy | 21-Jul-05 | Review SAS 70 internal controls report and management's assessment of related controls for Blue Cross Blue Shield Florida under Sarbanes Oxley 404. | 2.1 | $550 | $ 1,155 |
| Smith, Jessica M | 21-Jul-05 | Review financial report audit program and process analysis documents. | 2.3 | $425 | $ 978 |
| Pascua, Kenneth P | 21-Jul-05 | Review A/R application control work papers and prepared review notes. | 2.5 | $525 | $ 1,313 |
| Britton, Sharon F | 21-Jul-05 | Obtain and review and analyze management's finalized list of ITGC control deficiencies. | 2.8 | $225 | $ 630 |
| Daugherty, Matt | 21-Jul-05 | Review and Research documentation for EDI uploads. | 2.9 | $225 | $ 653 |
| Smith, Jessica M | 21-Jul-05 | Review and update company and business level controls process analysis document. | 3.1 | $425 | $ 1,318 |
| Boutin, Mark | 21-Jul-05 | Review and revise the process analysis document for the treasury management process. | 3.2 | $220 | $ 704 |
| Smith, Jessica M | 21-Jul-05 | Review and update company and business level controls audit program. | 3.4 | $425 | $ 1,445 |
| Labonte, Melissa | 21-Jul-05 | Review management's test work of entity-wide controls. | 3.9 | $220 | $ 858 |
| Bass, Kevin M | 21-Jul-05 | Prepare engagement evaluations for KPMG team members | 3.4 | $330 | $ 1,122 |
| Bass, Kevin M | 21-Jul-05 | Review Supply Chain Audit Program and edit. | 2.4 | $330 | $ 792 |
| Bass, Kevin M | 21-Jul-05 | Review Cash controls testing | 0.8 | $330 | $ 264 |
| Bass, Kevin M | 21-Jul-05 | Review and edit KPMG's Human Resources audit program. | 2.2 | $330 | $ 726 |
| Bass, Kevin M | 21-Jul-05 | Review and edit KPMG's Human Resources process analysis document. | 1.8 | $330 | $ 594 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 22-Jul-05 | Review resolution of manager review comments on human resource audit program. | 0.1 | $550 | $ 55 |
| Labonte, Melissa | 22-Jul-05 | Compile all control matrix indices. | 0.2 | $220 | $ 44 |
| Rose, Cindy | 22-Jul-05 | Review resolution of manager review comments on company level controls audit program. | 0.2 | $550 | $ 110 |
| Rose, Cindy | 22-Jul-05 | Review control testing in supply chain process under Sarbanes Oxley 404. | 0.2 | $550 | $ 110 |
| Rose, Cindy | 22-Jul-05 | Review performance appraisals for staff for work completed to date on Winn-Dixie Sarbanes Oxley 404 project. | 0.2 | $550 | $ 110 |
| Labonte, Melissa | 22-Jul-05 | Discuss with I. Mendez, KPMG, the status of open items for the capital assets process. | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 22-Jul-05 | Revise master to-do list to reflect current status. | 0.3 | $220 | $ 66 |
| Rose, Cindy | 22-Jul-05 | Review resolution of manager review comments on audit program. | 0.3 | $550 | $ 165 |
| Smith, Jessica M | 22-Jul-05 | Review and update engagement team outstanding items list. | 0.3 | $425 | $ 128 |
| Smith, Jessica M | 22-Jul-05 | Review status of capital asset test work. | 0.3 | $425 | $ 128 |
| Mendez, Isabel | 22-Jul-05 | Updated the Master To Do List to reflect current status of test work. | 0.4 | $220 | $ 88 |
| Britton, Sharon F | 22-Jul-05 | Meeting with J. Gleason, S. Bergen (both WD), and K. Pascua (KPMG) to discuss KPMG deficiency listing. | 0.5 | $225 | $ 113 |
| Pascua, Kenneth P | 22-Jul-05 | Meeting with J. Gleason, S. Bergen (both WD), and S. Britton (KPMG) to discuss KPMG deficiency listing. | 0.5 | $525 | $ 263 |
| Britton, Sharon F | 22-Jul-05 | Review Access walkthrough prepared by G. Lane to provide cursory review and feedback on documentation. | 0.5 | $225 | $ 113 |
| Britton, Sharon F | 22-Jul-05 | Conversation with K. Pascua (KPMG) regarding plans for resources next week. | 0.5 | $225 | $ 113 |
| Pascua, Kenneth P | 22-Jul-05 | Conversation with S. Britton (KPMG) regarding plans for resources next week. | 0.5 | $525 | $ 263 |
| Britton, Sharon F | 22-Jul-05 | Prepare and send documentation to A. Mehta (KPMG) for her to test next week. | 0.5 | $225 | $ 113 |
| Pascua, Kenneth P | 22-Jul-05 | Review revised draft issues listing prior to meeting. | 0.5 | $525 | $ 263 |
| Pascua, Kenneth P | 22-Jul-05 | Review current resources and remaining tasks for resource estimates for the next few weeks. | 0.5 | $525 | $ 263 |
| Lane, George | 22-Jul-05 | Review Management's assessment of Access to Programs and Data Control regarding unique usernames. | 0.6 | $225 | $ 135 |
| Labonte, Melissa | 22-Jul-05 | Review manager questions concerning the retail product delivery process. | 0.7 | $220 | $ 154 |
| Labonte, Melissa | 22-Jul-05 | Document Jacksonville warehouse inventory observation. | 0.7 | $220 | $ 154 |
| Washington, Tyron | 22-Jul-05 | Documented test of effectiveness results of Periodic review of system access to the Special Sales and Ad Sales Plan system. | 0.8 | $225 | $ 180 |
| Labonte, Melissa | 22-Jul-05 | Revise financial reporting control test index to reflect current status. | 0.9 | $220 | $ 198 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Lane, George | 22-Jul-05 | Prepare supporting documentation for Program Development control regarding data conversion. | 0.9 | $225 | $ 203 |
| Smith, Jessica M | 22-Jul-05 | Review of entity level controls work papers. | 0.9 | $425 | $ 383 |
| Long, Amanda | 22-Jul-05 | Revise master file to-do list. | 1.0 | $100 | $ 100 |
| Pascua, Kenneth P | 22-Jul-05 | Follow-up review on AR work papers and cleared review notes. | 1.0 | $525 | $ 525 |
| Pascua, Kenneth P | 22-Jul-05 | Cleared review notes on other application control work papers. | 1.0 | $525 | $ 525 |
| Washington, Tyron | 22-Jul-05 | Meeting with J Burns of Winn Dixie to test effectiveness of system access in the Special Sales and Ad Sales Plan system. | 1.0 | $225 | $ 225 |
| Daugherty, Matt | 22-Jul-05 | Document testing results of process examination. | 1.1 | $225 | $ 248 |
| Daugherty, Matt | 22-Jul-05 | Conversation with Dannie Gray regarding 852 files and EFT transactions. | 1.2 | $225 | $ 270 |
| Lane, George | 22-Jul-05 | Revise documentation of Management's assessment of Access to programs and Data Control regarding unique usernames. | 1.2 | $225 | $ 270 |
| Smith, Jessica M | 22-Jul-05 | Review of financial reporting tests of controls | 1.2 | $425 | $ 510 |
| Britton, Sharon F | 22-Jul-05 | Prepare plan to complete control documentation for next week | 1.3 | $225 | $ 293 |
| Lane, George | 22-Jul-05 | Review Management's assessment of Access to Programs and Data Control regarding password parameters. | 1.3 | $225 | $ 293 |
| Washington, Tyron | 22-Jul-05 | Documented test of effectiveness results of system access to the Special Sales and Ad Sales Plan system. | 1.3 | $225 | $ 293 |
| Daugherty, Matt | 22-Jul-05 | Update documentation of completed controls for review by management. | 1.8 | $225 | $ 405 |
| Daugherty, Matt | 22-Jul-05 | Conversation with Avegaile Escandor (WD) regarding time clock exception reports in WorkBrain. | 1.9 | $225 | $ 428 |
| Washington, Tyron | 22-Jul-05 | Meeting with D Opapich of Winn Dixie to discuss the EDI invoice process in the DSD system. | 2.0 | $225 | $ 450 |
| Britton, Sharon F | 22-Jul-05 | Review final deficiency report provided by management and prepare KPMG's draft deficiency listing for meeting with WD Management. | 2.2 | $225 | $ 495 |
| Labonte, Melissa | 22-Jul-05 | Revise financial reporting test work to address management review points. | 2.3 | $220 | $ 506 |
| Britton, Sharon F | 22-Jul-05 | Complete final Computer Operations control documentation and prepare binders for management review. | 2.5 | $225 | $ 563 |
| Labonte, Melissa | 22-Jul-05 | Assess management's test work over entity-wide controls. | 2.6 | $220 | $ 572 |
| Bass, Kevin M | 22-Jul-05 | Review and edit KPMG's Human Resources audit program. | 1.3 | $330 | $ 429 |
| Bass, Kevin M | 22-Jul-05 | Review and edit KPMG's Human Resources process analysis document. | 1.1 | $330 | $ 363 |
| Bass, Kevin M | 22-Jul-05 | Review Human Resources walkthrough document. | 1.6 | $330 | $ 528 |
| Bass, Kevin M | 22-Jul-05 | Review controls testing matrix and edit | 1.8 | $330 | $ 594 |
| Bass, Kevin M | 22-Jul-05 | Update KPMG tracking schedule of outstanding items. | 0.8 | $330 | $ 264 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bass, Kevin M | 22-Jul-05 | Inquiry of client regarding status of roll forward procedures, status of controls testing and defined benefit plan testing. | 1.9 | $330 | $ 627 |
| Bass, Kevin M | 22-Jul-05 | Review Human Resources controls testing | 0.7 | $330 | $ 231 |
| Rose, Cindy | 23-Jul-05 | Review draft of prepaid inventory walkthrough under Sarbanes Oxley 404. | 0.2 | $550 | $ 110 |
| Rose, Cindy | 23-Jul-05 | Review financial reporting process document. | 0.4 | $550 | $ 220 |
| Rose, Cindy | 23-Jul-05 | Review accounts receivable walkthrough documentation (for process as revised for changes due to Chapter 11 proceedings) as required under Sarbanes Oxley 404. | 0.4 | $550 | $ 220 |
| Rose, Cindy | 23-Jul-05 | Review performance appraisals for staff for work completed to date on Winn-Dixie Sarbanes Oxley 404 project. | 0.7 | $550 | $ 385 |
| Rose, Cindy | 23-Jul-05 | Review open items and status and respond to staff emails regarding status updates, coordination of Sarbanes Oxley 404 meetings for Monday. | 1.1 | $550 | $ 605 |
| Rose, Cindy | 23-Jul-05 | Review report of outside service organization (T Rowe Price) and client's analysis of controls assessments under Sarbanes Oxley 404. | 1.1 | $550 | $ 605 |
| Rose, Cindy | 23-Jul-05 | Review information technology controls test work in the accounts receivable processes under Sarbanes Oxley 404. | 1.2 | $550 | $ 660 |
| Rose, Cindy | 23-Jul-05 | Review report of outside service organization (Sedgwick) and client's analysis of controls assessments under Sarbanes Oxley 404. | 1.3 | $550 | $ 715 |
| Rose, Cindy | 23-Jul-05 | Review tests of design over key controls in the SEC filing process, as required by Sarbanes Oxley 404. | 1.3 | $550 | $ 715 |
| Rose, Cindy | 23-Jul-05 | Review walkthrough documentation over Chapter 11 changes to financial close and reporting and SEC filings as required under Sarbanes Oxley 404. | 1.4 | $550 | $ 770 |
| Rose, Cindy | 23-Jul-05 | Review information technology controls test work in the human resource and payroll processes under Sarbanes Oxley 404. | 2.1 | $550 | $ 1,155 |
| Kellagher, Deborah F | 25-Jul-05 | Contact J. Reitzer, CFO Services, to obtain status of testing and completion date for deferred income tax controls. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 25-Jul-05 | Meeting with T. Gallagher of CFO Services to discuss Accounts Payable-Special Pay Cycle controls and determine client contact for walkthrough of test of design. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 25-Jul-05 | Review Treasury Management controls to inquire of CFO Services regarding status of roll forward procedures. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 25-Jul-05 | Contact T. Gallagher of CFO Services regarding Chapter 11 controls test work status. | 0.2 | $220 | $ 44 |
| Smith, Jessica M | 25-Jul-05 | Review status of financial reporting and capital asset test work. | 0.2 | $425 | $ 85 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bass, Kevin M | 25-Jul-05 | Engagement team meeting to discuss status of test work including:  M. Labonte, D. McQuillan, J. Smith, D. Kellagher, C. Rose, A. Long, J. Weldon, K. Flowers, K. Bass, all KPMG. | 0.3 | $330 | $ 99 |
| Rose, Cindy | 25-Jul-05 | Meeting with KPMG engagement team to discuss status of test work.  Team includes  M. Labonte, D. McQuillan, J. Smith, D. Kellagher, C. Rose, A. Long, J. Weldon, K. Flowers, K. Bass (all KPMG). | 0.3 | $550 | $ 165 |
| Flowers, Kristin | 25-Jul-05 | Engagement team meeting to discuss status of test work including:  M. Labonte, D. McQuillan, J. Smith, D. Kellagher, C. Rose, A. Long, J. Weldon, K. Flowers, K. Bass, all KPMG. | 0.3 | $100 | $ 30 |
| Kellagher, Deborah F | 25-Jul-05 | Engagement team meeting to discuss status of test work including:  M. Labonte, D. McQuillan, J. Smith, D. Kellagher, C. Rose, A. Long, J. Weldon, K. Flowers, K. Bass, all KPMG. | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 25-Jul-05 | Engagement team meeting to discuss status of test work including:  D. McQuillan, J. Smith, D. Kellagher, C. Rose, A. Long, J. Weldon, K. Flowers, K. Bass, all KPMG. | 0.3 | $220 | $ 66 |
| Long, Amanda | 25-Jul-05 | Engagement team meeting to discuss status of test work including C. Rose, J. Smith, M. Labonte, K. Bass, K. Flowers, D. McQuillan, D. Kellagher, and J. Weldon, all KPMG. | 0.3 | $100 | $ 30 |
| McQuillan, Dustin | 25-Jul-05 | Engagement team meeting to discuss status of test work including:  M. Labonte, D. McQuillan, J. Smith, D. Kellagher, C. Rose, A. Long, J. Weldon, K. Flowers, K. Bass, all KPMG. | 0.3 | $100 | $ 30 |
| Smith, Jessica M | 25-Jul-05 | Engagement team meeting to discuss status of test work including:  M. Labonte, D. McQuillan, J. Smith, D. Kellagher, C. Rose, A. Long, J. Weldon, K. Flowers, K. Bass, all KPMG. | 0.3 | $425 | $ 128 |
| Kellagher, Deborah F | 25-Jul-05 | Update Roll forward Procedures Memorandum to include additional key control in Accounts Payable-Special Pay Cycle. | 0.3 | $220 | $ 66 |
| Kellagher, Deborah F | 25-Jul-05 | Contact O. Brathwaite to perform walkthrough of Prepaid Inventory-Prepaid Beer and Wine. | 0.3 | $220 | $ 66 |
| Britton, Sharon F | 25-Jul-05 | Meeting with A. Mehta from KPMG to obtain an understanding of the testing completed and the pending controls in Change Management still open for testing | 0.3 | $225 | $ 68 |
| Mehta, Avani | 25-Jul-05 | Meeting with S. Britton with KPMG to obtain an understanding of the testing completed and the pending controls in Change Management still open for testing | 0.3 | $375 | $ 113 |
| Smith, Jessica M | 25-Jul-05 | Review accounts receivable walkthrough documentation. | 0.3 | $425 | $ 128 |
| Long, Amanda | 25-Jul-05 | Review test work over management by objective and discuss progress of the test work with Andy Tynan, Winn-Dixie internal audit. | 0.4 | $100 | $ 40 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Mendez, Isabel | 25-Jul-05 | Updated Capital Assets Control Matrix to reflect current status of test work. | 0.4 | $220 | $ 88 |
| Mendez, Isabel | 25-Jul-05 | Reviewed the Capital Assets test work for completeness and cleared review notes on test work performed | 0.4 | $220 | $ 88 |
| Smith, Jessica M | 25-Jul-05 | Discuss organizational chart control with A. Tynan (WD). | 0.4 | $425 | $ 170 |
| Smith, Jessica M | 25-Jul-05 | Review status of process documentation that is in "draft" form and communicate to M. Tanner (CFO Services). | 0.4 | $425 | $ 170 |
| Smith, Jessica M | 25-Jul-05 | Meeting with R. Sanford (CFO Services) to discuss management's roll forward procedures. | 0.4 | $425 | $ 170 |
| Smith, Jessica M | 25-Jul-05 | Review IRM's test work associated with accounts receivable. | 0.4 | $425 | $ 170 |
| Weldon, Jenenne A | 25-Jul-05 | Complete Self Insurance Process Summary Document (Document with Points Back to Client on process) | 0.4 | $220 | $ 88 |
| Kellagher, Deborah F | 25-Jul-05 | Review Prepaid Inventory - Prepaid Beer and Wine controls, and contact C. Vincent of Winn Dixie to set up meeting for walkthrough of test of design. | 0.5 | $220 | $ 110 |
| Kellagher, Deborah F | 25-Jul-05 | Review Special Pay Cycle controls and contact R. Sanford and T. Gallagher of Winn Dixie to set up meeting for walkthrough of test of design. | 0.5 | $220 | $ 110 |
| Kellagher, Deborah F | 25-Jul-05 | Review Vendor Deposit controls and contact D. Flick of Winn Dixie to set up meeting for walkthrough of test of design. | 0.5 | $220 | $ 110 |
| Mehta, Avani | 25-Jul-05 | Meeting with R. Debroq to introduce myself and review the controls that will be tested in the Change Management area | 0.5 | $375 | $ 188 |
| Britton, Sharon F | 25-Jul-05 | Complete IRM checklist for the audit team's work papers. | 0.6 | $225 | $ 135 |
| Labonte, Melissa | 25-Jul-05 | Review of K. Flowers, KPMG intern, audit of internal controls engagement evaluation. | 0.6 | $220 | $ 132 |
| Lane, George | 25-Jul-05 | Document test of effectiveness procedures for Access to Programs and Data Control regarding antivirus software. | 0.6 | $225 | $ 135 |
| McQuillan, Dustin | 25-Jul-05 | Document status of treasury management controls. | 0.6 | $100 | $ 60 |
| Smith, Jessica M | 25-Jul-05 | Review of manager points associated with entity level controls. Update of audit procedures program. | 0.6 | $425 | $ 255 |
| Weldon, Jenenne A | 25-Jul-05 | Meeting with D. Bennett (WD) in order to walkthrough processes related to the Claims Reserve, in accordance with Sarbanes Oxley, Section 404 | 0.6 | $220 | $ 132 |
| Kellagher, Deborah F | 25-Jul-05 | Prepare Test of Design document for additional control to be tested due to client update of process of special pay cycle. | 0.7 | $220 | $ 154 |
| Lane, George | 25-Jul-05 | Respond to Winn-Dixie emails regarding emergency Change ID's. | 0.7 | $225 | $ 158 |
| Britton, Sharon F | 25-Jul-05 | Discuss test procedures to complete security testing with G. Lane (KPMG). | 0.8 | $225 | $ 180 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lane, George | 25-Jul-05 | Discuss test procedures to complete security testing with S. Britton (KPMG). | 0.8 | $225 | $    180 |
| Kellagher, Deborah F | 25-Jul-05 | Contact R. Sanford of Winn Dixie and review management's testing binder regarding Defined Benefit Obligation (MSP) controls. | 0.8 | $220 | $    176 |
| Smith, Jessica M | 25-Jul-05 | Review and update engagement team outstanding items list. | 0.8 | $425 | $    340 |
| Kellagher, Deborah F | 25-Jul-05 | Review Accounts Payable reconciliations and determine procedures for testing. | 0.9 | $220 | $    198 |
| Weldon, Jenenne A | 25-Jul-05 | Review client documentation in preparation of Incurred but not Recorded Claims Reserve walkthrough meeting | 0.9 | $220 | $    198 |
| Britton, Sharon F | 25-Jul-05 | Conversation with K. Pascua, T. Washington, G. Lane, and A. Mehta (all KPMG) regarding PeopleSoft testing. | 1.0 | $225 | $    225 |
| Washington, Tyron | 25-Jul-05 | Conversation with K. Pascua, S. Britton, G. Lane, and A. Mehta (all KPMG) regarding PeopleSoft testing. | 1.0 | $225 | $    225 |
| Pascua, Kenneth P | 25-Jul-05 | Conversation with S. Britton, T. Washington, G. Lane, and A. Mehta (all KPMG) regarding PeopleSoft testing. | 1.0 | $525 | $    525 |
| Lane, George | 25-Jul-05 | Conversation with K. Pascua, T. Washington, S. Britton, and A. Mehta (all KPMG) regarding PeopleSoft testing. | 1.0 | $225 | $    225 |
| Mehta, Avani | 25-Jul-05 | Conversation with K. Pascua, T. Washington, S. Britton, and G. Lane (all KPMG) regarding PeopleSoft testing. | 1.0 | $375 | $    375 |
| Flowers, Kristin | 25-Jul-05 | Update KPMG's audit software to reflect changes to Treasury Management Process Audit Program. | 1.1 | $100 | $    110 |
| Labonte, Melissa | 25-Jul-05 | Compile a to-do list of all open items. | 1.1 | $220 | $    242 |
| Labonte, Melissa | 25-Jul-05 | Review open points for capital assets procedures. | 1.1 | $220 | $    242 |
| McQuillan, Dustin | 25-Jul-05 | Update internal audit reports and index. | 1.1 | $100 | $    110 |
| Smith, Jessica M | 25-Jul-05 | Review and complete D. McQuillan's (KPMG) engagement evaluation. | 1.1 | $425 | $    468 |
| Washington, Tyron | 25-Jul-05 | Meeting with B. Gage of Winn Dixie to test the effectiveness of System access in the Manugistic system. | 1.1 | $225 | $    248 |
| Flowers, Kristin | 25-Jul-05 | Revise master file for to do list. | 1.2 | $100 | $    120 |
| McQuillan, Dustin | 25-Jul-05 | Revise master file for to do list. | 1.2 | $100 | $    120 |
| Rose, Cindy | 25-Jul-05 | Supervise staff on controls testing in supply chain process. | 1.2 | $550 | $    660 |
| Smith, Jessica M | 25-Jul-05 | Review and complete I. Mendez's (KPMG) engagement evaluation. | 1.2 | $425 | $    510 |
| Lane, George | 25-Jul-05 | Revise test of effectiveness for Access to Programs and Data control regarding unique usernames. | 1.3 | $225 | $    293 |
| Mehta, Avani | 25-Jul-05 | Input and run queries for duplicate usernames for the domain users/NT | 1.3 | $375 | $    488 |
| Rose, Cindy | 25-Jul-05 | Review and update status of open items and follow up on planned completion. | 1.3 | $550 | $    715 |
| McQuillan, Dustin | 25-Jul-05 | Revise control testing documentation for human resources. | 1.4 | $100 | $    140 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 25-Jul-05 | Review controls testing in payroll process under Sarbanes Oxley 404. | 1.4 | $550 | $ 770 |
| Washington, Tyron | 25-Jul-05 | Documented test of effectiveness results of system access to the Manugistic system. | 1.4 | $225 | $ 315 |
| Britton, Sharon F | 25-Jul-05 | Analyze and perform queries of RFC database in order to obtain documentation for change requests. | 1.5 | $225 | $ 338 |
| Kellagher, Deborah F | 25-Jul-05 | Review Supply Chain audit programme and update roll forward procedures memo to include all controls. | 1.5 | $220 | $ 330 |
| Washington, Tyron | 25-Jul-05 | Documented test of effectiveness results of Periodic review of system access to the Manugistic system. | 1.5 | $225 | $ 338 |
| Labonte, Melissa | 25-Jul-05 | Compare client documentation received for the financial close and reporting process to previous draft. | 1.6 | $220 | $ 352 |
| Lane, George | 25-Jul-05 | Prepare supporting documentation for Access to Programs and Data control regarding unique usernames. | 1.7 | $225 | $ 383 |
| Britton, Sharon F | 25-Jul-05 | Prepare and document controls testing for remaining areas. | 1.9 | $225 | $ 428 |
| Rose, Cindy | 25-Jul-05 | Review controls testing in supply chain process under Sarbanes Oxley 404. | 2.0 | $550 | $ 1,100 |
| Flowers, Kristin | 25-Jul-05 | Update KPMG's audit software to reflect changes to the Financial Reporting Specific Topics . | 2.1 | $100 | $ 210 |
| McQuillan, Dustin | 25-Jul-05 | Test accounts receivable schedules. | 2.1 | $100 | $ 210 |
| Rose, Cindy | 25-Jul-05 | Review controls testing in treasury management process under Sarbanes Oxley 404. | 2.1 | $550 | $ 1,155 |
| Berry, Kent N. | 25-Jul-05 | Review 404 Documentation for Income Taxes | 1.5 | $575 | $ 863 |
| Lane, George | 25-Jul-05 | Prepare test of effectiveness procedures for Access to Programs and Data control regarding unique usernames. | 2.3 | $225 | $ 518 |
| Flowers, Kristin | 25-Jul-05 | Update KPMG's audit software to reflect changes to Treasury Management Process Analysis Document. | 2.4 | $100 | $ 240 |
| Long, Amanda | 25-Jul-05 | Review schedules created by Winn-Dixie associates for accounts payable. | 2.4 | $100 | $ 240 |
| Long, Amanda | 25-Jul-05 | Review schedules created by Winn-Dixie associates for utility accruals. | 2.4 | $100 | $ 240 |
| Mehta, Avani | 25-Jul-05 | Review management's test work of controls in Change Management to assist in developing test steps for change controls | 2.4 | $375 | $ 900 |
| Long, Amanda | 25-Jul-05 | Review schedules created by Winn-Dixie associates for debt issue costs. | 2.5 | $100 | $ 250 |
| Mehta, Avani | 25-Jul-05 | Input and run queries from PeopleSoft financials to test restricted access | 2.6 | $375 | $ 975 |
| Labonte, Melissa | 25-Jul-05 | Revise capital asset test work to address review questions from KPMG manager review. | 2.8 | $220 | $ 616 |
| Britton, Sharon F | 25-Jul-05 | Review management's testing and document procedures for controls within Access to Programs and Data. | 2.9 | $225 | $ 653 |
| Flowers, Kristin | 25-Jul-05 | Update KPMG's audit software to reflect changes to the Financial Reporting Process Analysis Document. | 2.9 | $100 | $ 290 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 25-Jul-05 | Document information obtained in walkthrough meeting regarding the Claims Reserve in Self Insurance Walkthrough Memo, as required by Sarbanes Oxley, Section 404. | 2.9 | $220 | $ 638 |
| Kellagher, Deborah F | 25-Jul-05 | Review Human Resource audit programme and update roll forward procedures memo to include all controls. | 3.0 | $220 | $ 660 |
| McQuillan, Dustin | 25-Jul-05 | Document status of business process documentation. | 3.4 | $100 | $ 340 |
| Labonte, Melissa | 25-Jul-05 | Analyze fixed asset addition test work. | 3.6 | $220 | $ 792 |
| Bass, Kevin M | 25-Jul-05 | Review Human Resource roll forward procedures. | 3.3 | $330 | $ 1,089 |
| Bass, Kevin M | 25-Jul-05 | Review schedules provided by client for inventory procedures. | 1.8 | $330 | $ 594 |
| Bass, Kevin M | 25-Jul-05 | Review management's defined benefit plan controls testing. | 1.9 | $330 | $ 627 |
| Bass, Kevin M | 25-Jul-05 | Review Human Resources controls testing | 1.9 | $330 | $ 627 |
| Bass, Kevin M | 25-Jul-05 | Review Human Resource Roll forward procedures performed by KPMG. | 1.8 | $330 | $ 594 |
| Kellagher, Deborah F | 26-Jul-05 | Meeting with M. Boutin regarding cash reconciliations received from client. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 26-Jul-05 | Contact J. Reitzer to obtain status of testing and completion date for deferred income tax controls. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 26-Jul-05 | Contact T. Gallagher of CFO Services regarding Chapter 11 controls that have been completed and reviewed. | 0.1 | $220 | $ 22 |
| Bass, Kevin M | 26-Jul-05 | Engagement team meeting to discuss roll forward procedures including:  J. Smith, D. Kellagher, J. Weldon, and K. Bass, all KPMG. | 0.1 | $330 | $ 33 |
| Boutin, Mark | 26-Jul-05 | Engagement team meeting to discuss roll forward procedures including:  J. Smith, D. Kellagher, J. Weldon, and K. Bass, all KPMG. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 26-Jul-05 | Engagement team meeting to discuss roll forward procedures including:  J. Smith, D. Kellagher, J. Weldon, M. Boutin, and K. Bass, all KPMG. | 0.1 | $220 | $ 22 |
| Weldon, Jenenne A | 26-Jul-05 | Engagement team meeting to discuss roll forward procedures including:  J. Smith, D. Kellagher, J. Weldon, M. Boutin, and K. Bass, all KPMG. | 0.1 | $220 | $ 22 |
| Smith, Jessica M | 26-Jul-05 | Engagement team meeting to discuss roll forward procedures including:  J. Smith, D. Kellagher, J. Weldon, M. Boutin, and K. Bass, all KPMG. | 0.1 | $425 | $ 43 |
| Kellagher, Deborah F | 26-Jul-05 | Review of cash/bank reconciliations and contact C. Nass of Winn Dixie to obtain bank statements. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 26-Jul-05 | Review of control matrix and contact J. Reitzer of CFO Services regarding status of testing and estimated completion date of deferred income taxes controls. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 26-Jul-05 | Review special pay cycle controls and contact T. Gallagher to discuss status of meeting with Internal Audit Department. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 26-Jul-05 | Review status of Chapter 11 controls for Special Pay Cycle and Prepaid Inventory. | 0.1 | $220 | $ 22 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Flowers, Kristin | 26-Jul-05 | Discuss with M. Labonte, KPMG, Financial Reporting control test work. | 0.2 | $100 | $ 20 |
| Labonte, Melissa | 26-Jul-05 | Discuss with K. Flowers, KPMG, Financial Reporting control test work. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 26-Jul-05 | Review of Prepaid Inventory-Prepaid Beer and Wine control to prepare for walkthrough with O. Brathwaite of Winn Dixie | 0.2 | $220 | $ 44 |
| Labonte, Melissa | 26-Jul-05 | Revise capital asset control testing matrix to reflect current status. | 0.2 | $220 | $ 44 |
| Labonte, Melissa | 26-Jul-05 | Discuss strategy with D. McQuillan, KPMG, for retail product delivery and capital asset management control testing. | 0.3 | $220 | $ 66 |
| McQuillan, Dustin | 26-Jul-05 | Discuss strategy with M. Labonte, KPMG for retail product delivery and capital asset management control testing. | 0.3 | $100 | $ 30 |
| Labonte, Melissa | 26-Jul-05 | Review memo discussing pharmacy accounts receivable controls completed by KPMG intern. | 0.3 | $220 | $ 66 |
| McQuillan, Dustin | 26-Jul-05 | Inquiry with R. Sanford, Winn-Dixie regarding re-mediated control status. | 0.3 | $100 | $ 30 |
| Smith, Jessica M | 26-Jul-05 | Discuss organizational chart control and business objectives with A. Tynan (WD). | 0.3 | $425 | $ 128 |
| Weldon, Jenenne A | 26-Jul-05 | Meeting with D. Bennett (WD) for follow-up questions related to the Medical Reserve walkthrough | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 26-Jul-05 | Analyze client documentation of the Company's entity wide performance improvement plan. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 26-Jul-05 | Analyze the evaluation of management's assessment process for the capital asset management process. | 0.4 | $220 | $ 88 |
| Lane, George | 26-Jul-05 | Revise test of effectiveness procedures for Access to Programs and Data  control regarding unique usernames. | 0.4 | $225 | $ 90 |
| Smith, Jessica M | 26-Jul-05 | Review and update engagement team outstanding items list. | 0.4 | $425 | $ 170 |
| Smith, Jessica M | 26-Jul-05 | Review Company and Business Unit Level Controls Document. | 0.4 | $425 | $ 170 |
| Weldon, Jenenne A | 26-Jul-05 | Clear review notes relating to the Treasury Management Process | 0.4 | $220 | $ 88 |
| Britton, Sharon F | 26-Jul-05 | Conversation with K. Pascua (KPMG) regarding PeopleSoft testing. | 0.5 | $225 | $ 113 |
| Pascua, Kenneth P | 26-Jul-05 | Conversation with S. Britton (KPMG) regarding PeopleSoft testing. | 0.5 | $525 | $ 263 |
| Labonte, Melissa | 26-Jul-05 | Compile all control matrix indices. | 0.5 | $220 | $ 110 |
| Lane, George | 26-Jul-05 | Discuss emergency change ID's with W. Bradley (WD) | 0.5 | $225 | $ 113 |
| McQuillan, Dustin | 26-Jul-05 | Discuss with T. Gallagher, Winn-Dixie treasury management controls. | 0.5 | $100 | $ 50 |
| McQuillan, Dustin | 26-Jul-05 | Document revisions made by client for treasury management control for review. | 0.5 | $100 | $ 50 |
| Labonte, Melissa | 26-Jul-05 | Analyze the evaluation of management's assessment process for the retail product delivery process. | 0.6 | $220 | $ 132 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lane, George | 26-Jul-05 | Prepare supporting documentation for Program Change control regarding emergency change ID's. | 0.6 | $225 | $ 135 |
| McQuillan, Dustin | 26-Jul-05 | Prepare memo regarding human resource controls in remediation. | 0.6 | $100 | $ 60 |
| Smith, Jessica M | 26-Jul-05 | Review financial reporting control procedures and client documentation. | 0.6 | $425 | $ 255 |
| Labonte, Melissa | 26-Jul-05 | Revise retail product delivery control index to reflect current status. | 0.7 | $220 | $ 154 |
| Labonte, Melissa | 26-Jul-05 | Review Jacksonville warehouse inventory observation documents. | 0.7 | $220 | $ 154 |
| Lane, George | 26-Jul-05 | Revise test of effectiveness procedures for Program Change control regarding emergency change ID's. | 0.7 | $225 | $ 158 |
| Lane, George | 26-Jul-05 | Discuss emergency change ID's with W. Bradley (WD) | 0.7 | $225 | $ 158 |
| Washington, Tyron | 26-Jul-05 | Documented test of effectiveness results of Periodic review of system access to the Legacy Debit Memo system. | 1.6 | $225 | $ 360 |
| Berry, Kent N. | 26-Jul-05 | Review documentation and testing results for internal controls over tax research | 0.8 | $575 | $ 460 |
| Pascua, Kenneth P | 26-Jul-05 | Conference call with A. Mehta, T. Washington, and S. Britton (all KPMG) regarding progress on PeopleSoft security and general IT testing. | 0.8 | $525 | $ 420 |
| Britton, Sharon F | 26-Jul-05 | Conference call with A. Mehta, T. Washington, and K. Pascua (all KPMG) regarding progress on PeopleSoft security and general IT testing. | 0.8 | $225 | $ 180 |
| Washington, Tyron | 26-Jul-05 | Conference call with A. Mehta, T. Washington, and K. Pascua (all KPMG) regarding progress on PeopleSoft security and general IT testing. | 0.8 | $225 | $ 180 |
| Mehta, Avani | 26-Jul-05 | Conference call with S. Britton, T. Washington, and K. Pascua of KPMG regarding progress of PeopleSoft security and General IT control testing | 0.8 | $375 | $ 300 |
| Kellagher, Deborah F | 26-Jul-05 | Meeting with O. Brathwaite to perform walkthrough of Prepaid Beer and Wine Inventory. | 0.8 | $220 | $ 176 |
| McQuillan, Dustin | 26-Jul-05 | Update audit program guide referencing. | 0.8 | $100 | $ 80 |
| McQuillan, Dustin | 26-Jul-05 | Perform test of control documentation for retail product delivery. | 0.8 | $100 | $ 80 |
| Mehta, Avani | 26-Jul-05 | Meeting with T. Washington of KPMG to test SOD issues in PeopleSoft | 0.8 | $375 | $ 300 |
| Washington, Tyron | 26-Jul-05 | Meeting with R. Deshong (WD) to test the effectiveness of system access to the Legacy Debit Memo system. | 0.8 | $225 | $ 180 |
| Lane, George | 26-Jul-05 | Prepare supporting documentation for Access to Programs and Data control regarding unique usernames. | 0.9 | $225 | $ 203 |
| Britton, Sharon F | 26-Jul-05 | Meeting with E. Fuller and W. Bradley (WD) to discuss security reports generated by WD. | 1.0 | $225 | $ 225 |
| Kellagher, Deborah F | 26-Jul-05 | Review controls for business combinations and dispositions and document management's testing in the Evaluation of Management's Assessment Process document. | 1.0 | $220 | $ 220 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kellagher, Deborah F | 26-Jul-05 | Review business combinations and dispositions audit programme and update for test work completed. | 1.0 | $220 | $ 220 |
| Boutin, Mark | 26-Jul-05 | Review status of treasury management control test work in order to prepare for manager review. | 1.1 | $220 | $ 242 |
| Boutin, Mark | 26-Jul-05 | Review procedures performed by KPMG staff on tests of controls on the treasury management process. | 1.1 | $220 | $ 242 |
| Labonte, Melissa | 26-Jul-05 | Document fixed asset additions test work. | 1.1 | $220 | $ 242 |
| Labonte, Melissa | 26-Jul-05 | Revise master to-do list to reflect current status. | 1.1 | $220 | $ 242 |
| Lane, George | 26-Jul-05 | Prepare supporting documentation for Access to Programs and Data control regarding unique usernames. | 1.1 | $225 | $ 248 |
| McQuillan, Dustin | 26-Jul-05 | Reconcile capital lease account balances. | 1.1 | $100 | $ 110 |
| Lane, George | 26-Jul-05 | Document test of effectiveness procedures for Program Change control regarding emergency change ID's. | 1.2 | $225 | $ 270 |
| Britton, Sharon F | 26-Jul-05 | Review PCAOB auditing standard number three to get additional guidance. | 1.3 | $225 | $ 293 |
| Washington, Tyron | 26-Jul-05 | Documented test of effectiveness results of system access to the Legacy Debit Memo system. | 1.8 | $225 | $ 405 |
| Flowers, Kristin | 26-Jul-05 | Update roll forward procedures memo for the Treasury Management Process. | 1.4 | $100 | $ 140 |
| McQuillan, Dustin | 26-Jul-05 | Revised control testing documentation. | 1.4 | $100 | $ 140 |
| Labonte, Melissa | 26-Jul-05 | Document roll forward procedures for the retail product delivery process. | 1.6 | $220 | $ 352 |
| Labonte, Melissa | 26-Jul-05 | Document roll forward procedures for the capital asset process. | 1.6 | $220 | $ 352 |
| Weldon, Jenenne A | 26-Jul-05 | Input information from a process progress excel spreadsheet into the Human Resources Audit Program Guide | 1.6 | $220 | $ 352 |
| Labonte, Melissa | 26-Jul-05 | Document the results of test work over entity wide controls. | 1.7 | $220 | $ 374 |
| Weldon, Jenenne A | 26-Jul-05 | Input information from the work paper test of controls into the Human Resources Roll forward Procedures Memo Matrix | 1.8 | $220 | $ 396 |
| McQuillan, Dustin | 26-Jul-05 | Revise master file for to do list. | 1.9 | $100 | $ 190 |
| McQuillan, Dustin | 26-Jul-05 | Discuss retail product delivery control with C. Boatright and document reconciliation process. | 1.9 | $100 | $ 190 |
| Weldon, Jenenne A | 26-Jul-05 | Setup Human Resources Roll forward Procedures Memo | 1.9 | $220 | $ 418 |
| Kellagher, Deborah F | 26-Jul-05 | Document walkthrough of Prepaid Beer and Wine Inventory controls | 2.0 | $220 | $ 440 |
| Kellagher, Deborah F | 26-Jul-05 | Review Supply Chain audit programme and update for test work completed. | 2.0 | $220 | $ 440 |
| Kellagher, Deborah F | 26-Jul-05 | Review Accounts Payable reconciliations and document procedures for testing. | 2.2 | $220 | $ 484 |
| Washington, Tyron | 26-Jul-05 | Meeting with A. Mehta of KPMG to test SOD issues within PeopleSoft. | 0.8 | $225 | $ 180 |
| Weldon, Jenenne A | 26-Jul-05 | Organize information from the work papers and management's test of controls relating to contact information for the planning of the Human Resource Roll forward Procedures Memo | 2.2 | $220 | $ 484 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lane, George | 26-Jul-05 | Revise test of effectiveness procedures for Access to Programs and Data  control regarding unique usernames. | 2.3 | $225 | $ 518 |
| Berry, Kent N. | 26-Jul-05 | Review 404 Documentation for Income Taxes | 2.4 | $575 | $ 1,380 |
| Flowers, Kristin | 26-Jul-05 | Update KPMG's audit software to reflect changes to Treasury Management Process Analysis Document. | 2.5 | $100 | $ 250 |
| Flowers, Kristin | 26-Jul-05 | Update KPMG's audit software to reflect changes to the Financial Reporting Process Analysis Document. | 2.5 | $100 | $ 250 |
| Mehta, Avani | 26-Jul-05 | Review RFC forms on the intranet to obtain a sample selection and test for Change Management controls | 2.9 | $375 | $ 1,088 |
| Britton, Sharon F | 26-Jul-05 | Review management's documentation regarding access in order to determine if their procedures were sufficient. | 2.9 | $225 | $ 653 |
| Washington, Tyron | 26-Jul-05 | Prepared documentation to test the appropriate of user access within PeopleSoft AR module. | 3.3 | $225 | $ 743 |
| Britton, Sharon F | 26-Jul-05 | Review the 40 ASR forms provided by WD to determine if they are completed and document any exceptions noted. | 3.5 | $225 | $ 788 |
| Mehta, Avani | 26-Jul-05 | Obtain and query the RFC log for sample selection of forms to be used in testing Change Management controls.  Queries were run on the database for each critical key system | 3.5 | $375 | $ 1,313 |
| Flowers, Kristin | 26-Jul-05 | Update KPMG's audit software to reflect changes to Treasury Management Process Audit Program . | 3.8 | $100 | $ 380 |
| Bass, Kevin M | 26-Jul-05 | Review Human Resource controls testing and management roll forward methodology. | 1.9 | $330 | $ 627 |
| Bass, Kevin M | 26-Jul-05 | Review Supply Chain process Evaluation of Management's Assessment Process document | 2.8 | $330 | $ 924 |
| Bass, Kevin M | 26-Jul-05 | Review and update Supply Chain inventory controls matrix. | 1.9 | $330 | $ 627 |
| Bass, Kevin M | 26-Jul-05 | Review KPMG's Evaluation of Management's Assessment and Process Documentation | 2.3 | $330 | $ 759 |
| Bass, Kevin M | 26-Jul-05 | Prepare engagement evaluations for KPMG team members | 2.5 | $330 | $ 825 |
| Kellagher, Deborah F | 27-Jul-05 | Contact O. Brathwaite of Winn Dixie to discuss questions regarding Prepaid Inventory-Beer & Wine controls. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 27-Jul-05 | Contact J. Reitzer of CFO Services to determine status of testing and estimated time of completion for Deferred Income Taxes. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 27-Jul-05 | Contact O. Brathwaite of Winn Dixie to set up meeting to discuss Prepaid Beer & Wine Inventory process. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 27-Jul-05 | Meeting with O. Brathwaite of Winn Dixie to discuss reconciliation for Prepaid Inventory-Prepaid Beer & Wine. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 27-Jul-05 | Contact A. Reed and D. Opachich to set up meeting for walkthrough of the Prepaid Beer and Wine process. | 0.1 | $220 | $ 22 |
| Labonte, Melissa | 27-Jul-05 | Update financial reporting control index to reflect current status. | 0.1 | $220 | $ 22 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| McQuillan, Dustin | 27-Jul-05 | Discuss with K. Bass, KPMG deficiency of supply chain control. | 0.1 | $100 | $ 10 |
| Bass, Kevin M | 27-Jul-05 | Discuss with D. McQuillan, KPMG deficiency of supply chain control. | 0.1 | $330 | $ 33 |
| Kellagher, Deborah F | 27-Jul-05 | Review of prepaid MSP premiums received from C. Nass of Winn Dixie. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 27-Jul-05 | Review of Deferred Income Tax test of design and test of operating effectiveness for documentation of tax research. | 0.2 | $220 | $ 44 |
| Mendez, Isabel | 27-Jul-05 | Reviewed the Capital Leases test work for completeness and cleared review notes on test work performed | 0.2 | $220 | $ 44 |
| Boutin, Mark | 27-Jul-05 | Meeting with D. Kellagher of KPMG regarding treasury management process and work yet to be completed. | 0.3 | $220 | $ 66 |
| Kellagher, Deborah F | 27-Jul-05 | Meeting with M. Boutin of KPMG regarding treasury management process and work yet to be completed. | 0.3 | $220 | $ 66 |
| Kellagher, Deborah F | 27-Jul-05 | Contact T. Gallagher of CFO Services to determine 1) status of management's testing and estimated time of completion for Chapter 11 controls, 2) status of meeting with T. Ellington of Winn Dixie for Accounts Payable-Special Pay Cycle control walkthrough, and 3) management's testing for prepaid inventory. | 0.3 | $220 | $ 66 |
| Kellagher, Deborah F | 27-Jul-05 | Contact R. Sanford of CFO Services regarding status of deferred income tax controls testing with estimated completion date, and review of control matrix received from R. Sanford. | 0.3 | $220 | $ 66 |
| Kellagher, Deborah F | 27-Jul-05 | Review of special pay cycle and vendor deposits to prepare for meeting with T. Gallagher, CFO Services, S. Thibodeux and T. Ellington, Winn Dixie. | 0.3 | $220 | $ 66 |
| Mendez, Isabel | 27-Jul-05 | Reviewed the Capital Assets test work for completeness and cleared review notes on test work performed | 0.3 | $220 | $ 66 |
| Kellagher, Deborah F | 27-Jul-05 | Review AP Vendor Deposits and update walkthrough document to discuss with D. Flick of Winn Dixie. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 27-Jul-05 | Review financial reporting roll forward document created by KPMG staff. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 27-Jul-05 | Discuss with D. McQuillan, KPMG capital assets additions test work. | 0.4 | $220 | $ 88 |
| McQuillan, Dustin | 27-Jul-05 | Discuss with M. Labonte, KPMG capital assets additions test work. | 0.4 | $100 | $ 40 |
| Lane, George | 27-Jul-05 | Phone call with S. McCave (WD) to discuss NT user access list. | 0.4 | $225 | $ 90 |
| McQuillan, Dustin | 27-Jul-05 | Document status of open test work. | 0.4 | $100 | $ 40 |
| McQuillan, Dustin | 27-Jul-05 | Update status of control testing log and communicate to KPMG engagement team. | 0.4 | $100 | $ 40 |
| Mendez, Isabel | 27-Jul-05 | Reviewed the Treasury Management test work for completeness and cleared review notes on test work performed | 0.4 | $220 | $ 88 |
| Smith, Jessica M | 27-Jul-05 | Review accounts receivable control # 6 to determine if management has appropriately tested. | 0.4 | $425 | $ 170 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 27-Jul-05 | Review and update of engagement team outstanding items list. | 0.8 | $425 | $ 340 |
| Smith, Jessica M | 27-Jul-05 | Meeting with J. Sears (WD), A. Tynan (WD), and M. Tanner (CFO Services) to discuss entity level controls. | 0.4 | $425 | $ 170 |
| Britton, Sharon F | 27-Jul-05 | Phone conversation with K. Patel (CFO Services) regarding failure of Gen IT controls. | 0.5 | $225 | $ 113 |
| Britton, Sharon F | 27-Jul-05 | Conversation with W. Bradley (WD) regarding the status of removal of access for terminated, temporary/contract employees. | 0.5 | $225 | $ 113 |
| Kellagher, Deborah F | 27-Jul-05 | Review of prepaid maintenance spreadsheets received from C. Nass of Winn Dixie. | 0.5 | $220 | $ 110 |
| Kellagher, Deborah F | 27-Jul-05 | Review of roll forward procedures regarding the treasury management process. | 0.5 | $220 | $ 110 |
| Kellagher, Deborah F | 27-Jul-05 | Review of audit programme for income taxes to determine test work to be completed. | 0.5 | $220 | $ 110 |
| Kellagher, Deborah F | 27-Jul-05 | Review of items to consider when testing operating effectiveness of deferred income taxes. | 0.5 | $220 | $ 110 |
| Kellagher, Deborah F | 27-Jul-05 | Perform test of operating effectiveness for  prepaid inventory, i.e., re-performance of management's test work. | 0.5 | $220 | $ 110 |
| Lane, George | 27-Jul-05 | Prepare supporting documentation for Access to Programs and Data control regarding unique usernames. | 0.5 | $225 | $ 113 |
| Boutin, Mark | 27-Jul-05 | Review work paper binders for the treasury management process to determine the status of management review. | 0.6 | $220 | $ 132 |
| Labonte, Melissa | 27-Jul-05 | Discuss with D. McQuillan, KPMG and R. Deshong, Winn-Dixie test of controls for retail product delivery. | 0.6 | $220 | $ 132 |
| McQuillan, Dustin | 27-Jul-05 | Discuss with M. Labonte, KPMG and Richard Deshong, Winn-Dixie test of controls for retail product delivery. | 0.6 | $100 | $ 60 |
| McQuillan, Dustin | 27-Jul-05 | Update status of control testing log. | 0.6 | $100 | $ 60 |
| McQuillan, Dustin | 27-Jul-05 | Inquire with J. Parrotta, Winn-Dixie status of retail product delivery and document alteration information. | 0.6 | $100 | $ 60 |
| Mehta, Avani | 27-Jul-05 | Obtain testing evidence after meeting with R. Debroq and C. Settlemyer and documented KPMG's test procedures and conclusions | 0.6 | $375 | $ 225 |
| Weldon, Jenenne A | 27-Jul-05 | Meeting with B. Metzger and S. Krauska (both WD) to discuss planning for test work of WD bonuses | 0.6 | $220 | $ 132 |
| Kellagher, Deborah F | 27-Jul-05 | Review status of test work to be completed for deferred income taxes process, cash management process, equity process, debt, accounts payable, and prepaid. | 0.7 | $220 | $ 154 |
| Labonte, Melissa | 27-Jul-05 | Revise financial reporting audit program to reflect the current control matrix. | 0.7 | $220 | $ 154 |
| Labonte, Melissa | 27-Jul-05 | Document management's evaluation of the of the assessment process for the financial reporting process. | 0.7 | $220 | $ 154 |
| Labonte, Melissa | 27-Jul-05 | Review capital asset roll forward memo completed by KPMG staff. | 0.7 | $220 | $ 154 |
| Long, Amanda | 27-Jul-05 | Discuss with Patty Allen, Winn-Dixie associate the status of test work performed over treasury management. | 0.7 | $100 | $ 70 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| McQuillan, Dustin | 27-Jul-05 | Discuss with L. Lawrence, Capital Assets Accountant the details of capital asset additions test work. | 0.7 | $100 | $ 70 |
| McQuillan, Dustin | 27-Jul-05 | Prepare documentation for human resource control. | 0.7 | $100 | $ 70 |
| Britton, Sharon F | 27-Jul-05 | Meeting with G. Lane and A. Mehta (KPMG) to discuss testing of controls surrounding PeopleSoft. | 0.8 | $225 | $ 180 |
| Lane, George | 27-Jul-05 | Meeting with S. Britton and A. Mehta (KPMG) to discuss testing of controls surrounding PeopleSoft. | 0.8 | $225 | $ 180 |
| Mehta, Avani | 27-Jul-05 | Meeting with S. Britton and A. Mehta (KPMG) to discuss testing of controls surrounding PeopleSoft. | 0.8 | $375 | $ 300 |
| Kellagher, Deborah F | 27-Jul-05 | Meeting with T. Gallagher of CFO Services, S. Thibodeux and T. Ellington of Winn Dixie regarding the controls around Chapter 11-Wire Transfer Accounts Payable, Pre-petition AP, Special Pay Cycle, and Vendor Deposits. | 0.8 | $220 | $ 176 |
| Lane, George | 27-Jul-05 | Phone call with W. Bradley (WD) to discuss PeopleSoft connection to DB2 database. | 0.8 | $225 | $ 180 |
| Smith, Jessica M | 27-Jul-05 | Review of retail product delivery audit procedures. | 0.8 | $425 | $ 340 |
| Labonte, Melissa | 27-Jul-05 | Review client documentation provided for capital asset additions test work. | 0.9 | $220 | $ 198 |
| McQuillan, Dustin | 27-Jul-05 | Prepare work paper binder documentation for human resources. | 0.9 | $100 | $ 90 |
| McQuillan, Dustin | 27-Jul-05 | Revise master file for to do list. | 0.9 | $100 | $ 90 |
| Mehta, Avani | 27-Jul-05 | Meeting with R. Debroq and C. Settlemyer to review Change Management testing in CAB | 0.9 | $375 | $ 338 |
| Washington, Tyron | 27-Jul-05 | Documented test of effectiveness results of Periodic review of system access to the  LIFO system. | 0.9 | $225 | $ 203 |
| Kellagher, Deborah F | 27-Jul-05 | Review control matrix to update status of test work yet to be completed. | 1.0 | $220 | $ 220 |
| Long, Amanda | 27-Jul-05 | Review the status of the test work performed over management by objective. | 1.0 | $100 | $ 100 |
| Mehta, Avani | 27-Jul-05 | Review the IT infrastructure for WD and the linkage to PeopleSoft | 1.0 | $375 | $ 375 |
| Pascua, Kenneth P | 27-Jul-05 | Reviewed current scope of access and how applies to People soft.  Determine areas where additional subsequent testing may be performed. | 0.7 | $525 | $ 368 |
| Boutin, Mark | 27-Jul-05 | Update the master control matrix index for status on the testing of controls on the treasury management process. | 1.1 | $220 | $ 242 |
| Flowers, Kristin | 27-Jul-05 | Update KPMG's audit software to reflect changes to the Financial Reporting Specific Topics audit program . | 1.1 | $100 | $ 110 |
| Washington, Tyron | 27-Jul-05 | Meeting with E. Britton of Winn Dixie to test the effectiveness of system access to the LIFO system. | 1.1 | $225 | $ 248 |
| McQuillan, Dustin | 27-Jul-05 | Clear review notes for open control testing. | 1.2 | $100 | $ 120 |
| Labonte, Melissa | 27-Jul-05 | Revise capital asset test work to address review questions from KPMG manager review. | 1.3 | $220 | $ 286 |
| McQuillan, Dustin | 27-Jul-05 | Perform roll forward procedures for human resources. | 1.3 | $100 | $ 130 |
| Washington, Tyron | 27-Jul-05 | Documented test of effectiveness results of system access to the LIFO system. | 1.3 | $225 | $ 293 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Boutin, Mark | 27-Jul-05 | Update the roll forward procedures memo for the treasury management process. | 1.4 | $220 | $ 308 |
| McQuillan, Dustin | 27-Jul-05 | Review invoices for capital asset addition to ensure proper capitalization. | 1.4 | $100 | $ 140 |
| McQuillan, Dustin | 27-Jul-05 | Revise master file for to do list. | 1.4 | $100 | $ 140 |
| McQuillan, Dustin | 27-Jul-05 | Document KPMG support testing of supply chain and submit for review. | 1.4 | $100 | $ 140 |
| McQuillan, Dustin | 27-Jul-05 | Document test of effectiveness for supply chain. | 1.5 | $100 | $ 150 |
| Labonte, Melissa | 27-Jul-05 | Review journal entry authorization sample selection. | 1.6 | $220 | $ 352 |
| Smith, Jessica M | 27-Jul-05 | Perform procedures in the Company and Business Level Controls process. | 1.6 | $425 | $ 680 |
| Labonte, Melissa | 27-Jul-05 | Review financial reporting process analysis document. | 1.8 | $220 | $ 396 |
| Lane, George | 27-Jul-05 | Review supporting documentation for Program Change control regarding authorized changes. | 1.9 | $225 | $ 428 |
| McQuillan, Dustin | 27-Jul-05 | Document and reconcile capital asset additions test work. | 1.9 | $100 | $ 190 |
| McQuillan, Dustin | 27-Jul-05 | Prepare documentation for human resource roll forward procedures. | 1.9 | $100 | $ 190 |
| McQuillan, Dustin | 27-Jul-05 | Review client documentation regarding inventory control. | 1.9 | $100 | $ 190 |
| Flowers, Kristin | 27-Jul-05 | Update KPMG's audit software to reflect changes to the Treasury Management Process Analysis Document. | 2.1 | $100 | $ 210 |
| Lane, George | 27-Jul-05 | Prepare supporting documentation for Program Change control regarding emergency change ID's. | 2.1 | $225 | $ 473 |
| Smith, Jessica M | 27-Jul-05 | Review of treasury management audit procedures outstanding.  Coordinate completion and review of such procedures. | 2.2 | $425 | $ 935 |
| Washington, Tyron | 27-Jul-05 | Performed test of effectiveness result of segregation of duties within PeopleSoft Financials. | 2.2 | $225 | $ 495 |
| Britton, Sharon F | 27-Jul-05 | Review PeopleSoft APG on KPMG website to evaluate common security risk points. | 2.3 | $225 | $ 518 |
| Flowers, Kristin | 27-Jul-05 | Update KPMG's audit software to reflect changes to the Financial Reporting Process Analysis Document. | 2.3 | $100 | $ 230 |
| Lane, George | 27-Jul-05 | Prepare supporting documentation for Program Change control regarding review of RFC at CAB meetings. | 2.3 | $225 | $ 518 |
| Mehta, Avani | 27-Jul-05 | Review and test controls for emergency change management procedures. | 2.3 | $375 | $ 863 |
| Weldon, Jenenne A | 27-Jul-05 | Setup and delegate Human Resource Process Roll forward Procedure Memo | 2.4 | $220 | $ 528 |
| Kellagher, Deborah F | 27-Jul-05 | Review capital asset items received from client and determine test work to be completed. | 2.5 | $220 | $ 550 |
| Long, Amanda | 27-Jul-05 | Perform bank reconciliations for Winn Dixie's Western region. | 2.6 | $100 | $ 260 |
| Mehta, Avani | 27-Jul-05 | Input and run queries to test restricted access controls for developers in PeopleSoft | 2.6 | $375 | $ 975 |
| Washington, Tyron | 27-Jul-05 | Inspected and analyzed Segregation of duties testing provided by Winn Dixie. | 2.6 | $225 | $ 585 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------------|--------|
| Boutin, Mark | 27-Jul-05 | Review and revise the process analysis document for the treasury management process. | 2.9 | $220 | $ 638 |
| Britton, Sharon F | 27-Jul-05 | Prepare and document procedures used in inspecting ASR forms and send questions on exceptions to HR personnel for follow-up. | 2.9 | $225 | $ 653 |
| Weldon, Jenenne A | 27-Jul-05 | Review client schedules and set up work papers related to the Human Resource Process Substantive Procedures | 2.9 | $220 | $ 638 |
| Britton, Sharon F | 27-Jul-05 | Review and analyze work papers to ensure their completeness and accuracy over the audit objectives. | 3.0 | $225 | $ 675 |
| Flowers, Kristin | 27-Jul-05 | Perform Capital Assets Roll forward procedures & document the results. | 3.0 | $100 | $ 300 |
| Boutin, Mark | 27-Jul-05 | Review and revise the audit program for the treasury management process. | 3.1 | $220 | $ 682 |
| McQuillan, Dustin | 27-Jul-05 | Document client testing for supply chain test work and perform test of effectiveness. | 3.4 | $100 | $ 340 |
| Long, Amanda | 27-Jul-05 | Update KPMG's internally developed software for the Treasury Management process. | 3.7 | $100 | $ 370 |
| Bass, Kevin M | 27-Jul-05 | Review Insurance matrix provided by client and confirmed with Marsh | 2.6 | $330 | $ 858 |
| Bass, Kevin M | 27-Jul-05 | Update Supply Chain controls index. | 0.8 | $330 | $ 264 |
| Bass, Kevin M | 27-Jul-05 | Review Inventory controls testing. | 3.2 | $330 | $ 1,056 |
| Bass, Kevin M | 27-Jul-05 | Review Inventory application controls testing. | 1.8 | $330 | $ 594 |
| Bass, Kevin M | 27-Jul-05 | Review Treasury Management Evaluation of Management's Assessment Process Document and edit. | 2.4 | $330 | $ 792 |
| Boutin, Mark | 28-Jul-05 | Meeting with D. Kellagher of KPMG regarding reconciliation for debt control | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 28-Jul-05 | Meeting with M. Boutin of KPMG regarding reconciliation for debt control. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 28-Jul-05 | Contact J. Robinson of Winn Dixie regarding status of period 13 deferred income tax reconciliations and tax calculations to perform test of operating effectiveness. | 0.1 | $220 | $ 22 |
| Smith, Jessica M | 28-Jul-05 | Review M. Boutin's SOX 404 evaluation. | 0.1 | $425 | $ 43 |
| Boutin, Mark | 28-Jul-05 | Review and update the process analysis document for the deferred income sub process within the treasury management process. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 28-Jul-05 | Review period-end reconciliation of debt issuance costs for status of test of operating effectiveness. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 28-Jul-05 | Review deferred income tax controls to determine information necessary for test of operating effectiveness. | 0.2 | $220 | $ 44 |
| Boutin, Mark | 28-Jul-05 | Review and update the process analysis document for the property and sales and use tax sub process within the treasury management process. | 0.3 | $220 | $ 66 |
| Boutin, Mark | 28-Jul-05 | Review and update the process analysis document for the equity sub process within the treasury management process. | 0.3 | $220 | $ 66 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Boutin, Mark | 28-Jul-05 | Review and update the process analysis document for the marketable securities sub process within the treasury management process. | 0.3 | $220 | $    66 |
| Kellagher, Deborah F | 28-Jul-05 | Review of prepaid supplies spreadsheets received from M. Hartmann, Winn Dixie. | 0.3 | $220 | $    66 |
| Lane, George | 28-Jul-05 | Revise test of effectiveness for Access to Programs and Data control regarding antivirus software. | 0.3 | $225 | $    68 |
| Lane, George | 28-Jul-05 | Respond to Winn-Dixie emails regarding testing of Program Change and Access to Programs and Data controls. | 0.3 | $225 | $    68 |
| Boutin, Mark | 28-Jul-05 | Review and update the process analysis document for the chapter 11 sub process within the treasury management process. | 0.4 | $220 | $    88 |
| Lane, George | 28-Jul-05 | Phone call with W. Bradley (WD) to discuss testing of Access to Programs and Data control regarding firewalls. | 0.4 | $225 | $    90 |
| Britton, Sharon F | 28-Jul-05 | Phone conversation with A. Mehta (KPMG) and K. Pascua (KPMG) regarding security administration. | 0.5 | $225 | $   113 |
| Mehta, Avani | 28-Jul-05 | Phone conversation with S. Britton and K. Pascua, both from KPMG, regarding security administration. | 0.5 | $375 | $   188 |
| Pascua, Kenneth P | 28-Jul-05 | Phone conversation with A. Mehta (KPMG) and S. Britton (KPMG) regarding security administration. | 0.5 | $525 | $   263 |
| Flowers, Kristin | 28-Jul-05 | Perform Human Resource Management Roll forward procedures | 0.5 | $100 | $    50 |
| Kellagher, Deborah F | 28-Jul-05 | Review status of roll forward procedures for deferred income taxes, cash management, and equity. | 0.5 | $220 | $   110 |
| Pascua, Kenneth P | 28-Jul-05 | Review the PeopleSoft tool administration access to determine the testing procedures. | 0.5 | $525 | $   263 |
| Boutin, Mark | 28-Jul-05 | Review and update the process analysis document for the cash sub process within the treasury management process. | 0.6 | $220 | $   132 |
| Flowers, Kristin | 28-Jul-05 | Perform Capital Assets Roll forward procedures. | 0.6 | $100 | $    60 |
| Boutin, Mark | 28-Jul-05 | Review and update the process analysis document for the debt sub process within the treasury management process. | 0.7 | $220 | $   154 |
| Britton, Sharon F | 28-Jul-05 | Reorganize the ITGC APG to reflect accurate work paper references and documentation. | 0.7 | $225 | $   158 |
| Lane, George | 28-Jul-05 | Prepare supporting documentation for Access to Programs and Data control regarding antivirus procedures. | 0.7 | $225 | $   158 |
| Boutin, Mark | 28-Jul-05 | Review and update the process analysis document for the electronic funds transfer sub process within the treasury management process. | 0.8 | $220 | $   176 |
| Boutin, Mark | 28-Jul-05 | Review and update the process analysis document for the unearned revenue sub process within the treasury management process. | 0.8 | $220 | $   176 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Boutin, Mark | 28-Jul-05 | Review and update the process analysis document for the accrued expenses sub process within the treasury management process. | 0.9 | $220 | $ 198 |
| Boutin, Mark | 28-Jul-05 | Review and update the process analysis document for the rent expense sub process within the treasury management process. | 0.9 | $220 | $ 198 |
| Boutin, Mark | 28-Jul-05 | Review and update the process analysis document for the customer merchandising agreement sub process within the treasury management process. | 0.9 | $220 | $ 198 |
| Lane, George | 28-Jul-05 | Review Management's assessment of Program Change control regarding use of emergency change ID's. | 0.9 | $225 | $ 203 |
| Kellagher, Deborah F | 28-Jul-05 | Review of deferred income tax binder to determine test work completed and manager signoff. | 1.0 | $220 | $ 220 |
| Kellagher, Deborah F | 28-Jul-05 | Review of equity binder to ensure test work completed and manager signoff. | 1.1 | $220 | $ 242 |
| Lane, George | 28-Jul-05 | Meeting with S. Bergan (WD) to discuss management's assessment of Program Change control regarding emergency change ID's. | 1.1 | $225 | $ 248 |
| Lane, George | 28-Jul-05 | Revise test of effectiveness for Access to Programs and Data control regarding antivirus software. | 1.1 | $225 | $ 248 |
| Boutin, Mark | 28-Jul-05 | Review and update the process analysis document for the accounts payable sub process within the treasury management process. | 1.2 | $220 | $ 264 |
| Britton, Sharon F | 28-Jul-05 | Follow up with HR personnel regarding exceptions in ASR documentation. | 1.3 | $225 | $ 293 |
| Flowers, Kristin | 28-Jul-05 | Perform Supply Chain control test work. | 1.5 | $100 | $ 150 |
| Britton, Sharon F | 28-Jul-05 | Review change  management documentation prepared by A. Mehta (KPMG) to determine what needs to be followed up on in her absence. | 1.7 | $225 | $ 383 |
| Lane, George | 28-Jul-05 | Review test of effectiveness for Program Change control regarding formal documentation of changes. | 1.7 | $225 | $ 383 |
| Washington, Tyron | 28-Jul-05 | Reviewed Cost of Sale reconciliation spreadsheet provided by Susan Womack of Winn Dixie. | 1.7 | $225 | $ 383 |
| Lane, George | 28-Jul-05 | Document test of effectiveness for Access to Programs and Data control regarding password parameters. | 1.8 | $225 | $ 405 |
| Smith, Jessica M | 28-Jul-05 | Review and update outstanding items list.  Delegate procedures and sub processes out to associates. | 1.9 | $425 | $ 808 |
| Weldon, Jenenne A | 28-Jul-05 | Perform and document Human Resources Roll forward Procedures | 2.1 | $220 | $ 462 |
| Kellagher, Deborah F | 28-Jul-05 | Document walkthrough of prepaid inventory-beer and wine. | 2.5 | $220 | $ 550 |
| Mehta, Avani | 28-Jul-05 | Document change management controls that were tested and pending controls were passed off to G. Lane of KPMG for further research | 2.5 | $375 | $ 938 |
| Boutin, Mark | 28-Jul-05 | Review and revise the audit program for the treasury management process. | 2.7 | $220 | $ 594 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Britton, Sharon F | 28-Jul-05 | Review management's documentation over the general IT controls covering PeopleSoft to gain an understanding of their procedures. | 2.7 | $225 | $ 608 |
| Washington, Tyron | 28-Jul-05 | Prepared segregation of duties work papers for PeopleSoft Financials. | 2.9 | $225 | $ 653 |
| Flowers, Kristin | 28-Jul-05 | Update KPMG's audit software to reflect changes to the Treasury Management Process Analysis Document. | 3.0 | $100 | $ 300 |
| Britton, Sharon F | 28-Jul-05 | Prepare and organize supporting work paper documentation. | 3.1 | $225 | $ 698 |
| Mehta, Avani | 28-Jul-05 | Obtain post implementation logs for certain sample period to reconcile with the meeting agenda notes | 3.5 | $375 | $ 1,313 |
| Flowers, Kristin | 28-Jul-05 | Update KPMG's audit software to reflect changes to the Treasury Management Process Audit Program. | 3.6 | $100 | $ 360 |
| Washington, Tyron | 28-Jul-05 | Performed test of effectiveness result of segregation of duties within PeopleSoft Financials. | 3.8 | $225 | $ 855 |
| Bass, Kevin M | 28-Jul-05 | Review and update KPMG open items list to client. | 1.6 | $330 | $ 528 |
| Bass, Kevin M | 28-Jul-05 | Review Inventory controls testing. | 1.9 | $330 | $ 627 |
| Bass, Kevin M | 28-Jul-05 | Update points back to Company for documentation/test work deficiencies. | 1.3 | $330 | $ 429 |
| Bass, Kevin M | 28-Jul-05 | Review Human Resources controls testing | 0.6 | $330 | $ 198 |
| Bass, Kevin M | 28-Jul-05 | Review controls testing in Supply Chain process. | 1.9 | $330 | $ 627 |
| Bass, Kevin M | 28-Jul-05 | Review Management's roll forward procedures for controls testing. | 1.4 | $330 | $ 462 |
| Boutin, Mark | 29-Jul-05 | Review and update the process analysis document for the deferred income sub process within the treasury management process. | 0.1 | $220 | $ 22 |
| Flowers, Kristin | 29-Jul-05 | Discuss with C. McNally, Winn Dixie Accounts Receivable Supervisor, to inquire about the design of Retail Product Delivery. | 0.1 | $100 | $ 10 |
| Flowers, Kristin | 29-Jul-05 | Discuss with C. Vincent, Winn Dixie Accounting Manager, to inquire about the design of Retail Product Delivery. | 0.1 | $100 | $ 10 |
| Labonte, Melissa | 29-Jul-05 | Contact M. Compton, WD Accounts Receivable Team Leader, to discuss accounts receivable controls. | 0.1 | $220 | $ 22 |
| Boutin, Mark | 29-Jul-05 | Review and update the process analysis document for the accrued expenses sub process within the treasury management process. | 0.2 | $220 | $ 44 |
| Boutin, Mark | 29-Jul-05 | Review and update the process analysis document for the chapter 11 sub process within the treasury management process. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 29-Jul-05 | Review status of management's testing of controls. | 0.2 | $220 | $ 44 |
| Boutin, Mark | 29-Jul-05 | Review and update the process analysis document for the customer merchandising agreement sub process within the treasury management process. | 0.3 | $220 | $ 66 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kellagher, Deborah F | 29-Jul-05 | Review of cash management control test of operating effectiveness for "CMA transfers to miscellaneous income or to gross profits must be approved by financial managers." | 0.3 | $220 | $ 66 |
| Boutin, Mark | 29-Jul-05 | Review and update the process analysis document for the debt sub process within the treasury management process. | 0.4 | $220 | $ 88 |
| Boutin, Mark | 29-Jul-05 | Review and update the process analysis document for the marketable securities sub process within the treasury management process. | 0.4 | $220 | $ 88 |
| Kellagher, Deborah F | 29-Jul-05 | Discuss with M. Labonte, KPMG, the status of debt control test work. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 29-Jul-05 | Discuss with D. Kellagher, KPMG, the status of debt control test work. | 0.4 | $220 | $ 88 |
| Britton, Sharon F | 29-Jul-05 | Prepare and send status update to K. Pascua (KPMG). | 0.5 | $225 | $ 113 |
| Boutin, Mark | 29-Jul-05 | Review and update the process analysis document for the rent expense sub process within the treasury management process. | 0.6 | $220 | $ 132 |
| Boutin, Mark | 29-Jul-05 | Review and update the process analysis document for the equity sub process within the treasury management process. | 0.6 | $220 | $ 132 |
| Britton, Sharon F | 29-Jul-05 | Obtain the Risk Analysis Document-US Integrated to review and analyze the key processes identified by the Audit Team. | 0.6 | $225 | $ 135 |
| Kellagher, Deborah F | 29-Jul-05 | Discuss with M. Labonte, KPMG, the status of capital asset test work. | 0.6 | $220 | $ 132 |
| Labonte, Melissa | 29-Jul-05 | Discuss with D. Kellagher, KPMG, the status of capital asset test work. | 0.6 | $220 | $ 132 |
| Labonte, Melissa | 29-Jul-05 | Meeting with M. Compton, WD Accounts Receivable Team Leader, to discuss the accounts receivable controls. | 0.6 | $220 | $ 132 |
| Boutin, Mark | 29-Jul-05 | Review and update the process analysis document for the electronic funds transfer sub process within the treasury management process. | 0.7 | $220 | $ 154 |
| Boutin, Mark | 29-Jul-05 | Review and update the process analysis document for the unearned revenue sub process within the treasury management process. | 0.7 | $220 | $ 154 |
| Labonte, Melissa | 29-Jul-05 | Review master to-do list. | 0.7 | $220 | $ 154 |
| Boutin, Mark | 29-Jul-05 | Review and update the process analysis document for the property and sales and use tax sub process within the treasury management process. | 0.8 | $220 | $ 176 |
| Boutin, Mark | 29-Jul-05 | Review and update the process analysis document for the cash sub process within the treasury management process. | 0.8 | $220 | $ 176 |
| Britton, Sharon F | 29-Jul-05 | Update Key Application section of the ITGC working paper. | 0.8 | $225 | $ 180 |
| Lane, George | 29-Jul-05 | Prepare supporting documentation for Access to Programs and Data control regarding firewalls. | 0.8 | $225 | $ 180 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Britton, Sharon F | 29-Jul-05 | Update the key controls status report in order to inform the engagement manager of the status of remaining controls. | 0.9 | $225 | $ 203 |
| Flowers, Kristin | 29-Jul-05 | Update roll forward procedures memo for the Capital Asset Process. | 0.9 | $100 | $ 90 |
| Labonte, Melissa | 29-Jul-05 | Review test work completed by KPMG staff over capital assets. | 0.9 | $220 | $ 198 |
| Kellagher, Deborah F | 29-Jul-05 | Document CIP Roll forward for Interest Capitalization. | 1.0 | $220 | $ 220 |
| Lane, George | 29-Jul-05 | Prepare documentation for Program Change controls regarding authorized changes, RFC review at CAB meeting, and CAB meetings. | 1.0 | $225 | $ 225 |
| Pascua, Kenneth P | 29-Jul-05 | Reviewed the approach for the additional subsequent test procedures within people soft. Drafted email for instructions to the team. | 1.0 | $525 | $ 525 |
| Boutin, Mark | 29-Jul-05 | Review and update the process analysis document for the accounts payable sub process within the treasury management process. | 1.1 | $220 | $ 242 |
| Britton, Sharon F | 29-Jul-05 | Complete reorganization of the ITGC APG to adequately reflect our documentation and tie to work papers. | 1.1 | $225 | $ 248 |
| Flowers, Kristin | 29-Jul-05 | Perform Supply Chain control test work. | 1.1 | $100 | $ 110 |
| Labonte, Melissa | 29-Jul-05 | Review client documentation provided for accounts receivable test work. | 1.1 | $220 | $ 242 |
| Washington, Tyron | 29-Jul-05 | Meeting with L. Barton of Winn Dixie to test the effectiveness of the calculation of the Lease Tracking System. | 1.2 | $225 | $ 270 |
| Long, Amanda | 29-Jul-05 | Review schedules created by Winn-Dixie associates for the capitalized interest calculation. | 1.3 | $100 | $ 130 |
| Boutin, Mark | 29-Jul-05 | Review and revise the audit program for the treasury management process. | 1.6 | $220 | $ 352 |
| Long, Amanda | 29-Jul-05 | Perform tests over the customer merchandise agreement process. | 1.6 | $100 | $ 160 |
| Long, Amanda | 29-Jul-05 | Document the results of KPMG's inquiry of customer merchandise agreement process. | 1.6 | $100 | $ 160 |
| Flowers, Kristin | 29-Jul-05 | Update KPMG's audit software to reflect changes to the Treasury Management Process Analysis Document. | 1.7 | $100 | $ 170 |
| Lane, George | 29-Jul-05 | Prepare supporting documentation for Access to Programs and Data control regarding password parameters. | 1.7 | $225 | $ 383 |
| Washington, Tyron | 29-Jul-05 | Prepared Lease Tracking System test of effectiveness documentation. | 1.7 | $225 | $ 383 |
| Weldon, Jenenne A | 29-Jul-05 | Research management's requirements for roll forward procedures | 1.8 | $220 | $ 396 |
| Weldon, Jenenne A | 29-Jul-05 | Review client roll forward documentation regarding the HR process | 1.9 | $220 | $ 418 |
| Britton, Sharon F | 29-Jul-05 | Prepare master to-do list for next week in my absence in order to ensure remaining tasks are completed and instructions are explicit. | 2.1 | $225 | $ 473 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Washington, Tyron | 29-Jul-05 | Prepared PeopleSoft SOD documentation. | 2.1 | $225 | $ 473 |
| Long, Amanda | 29-Jul-05 | Review schedules created by Winn-Dixie associates for the construction in progress calculation. | 3.5 | $100 | $ 350 |
| Labonte, Melissa | 29-Jul-05 | Document KPMG procedures performed for fixed asset additions test work. | 3.6 | $220 | $ 792 |
| Flowers, Kristin | 29-Jul-05 | Update KPMG's audit software to reflect changes to the Treasury Management Process Audit Program. | 3.8 | $100 | $ 380 |
| Bass, Kevin M | 29-Jul-05 | Review controls testing over prepaid balances. | 2.9 | $330 | $ 957 |
| Bass, Kevin M | 29-Jul-05 | Review Inventory controls testing. | 1.8 | $330 | $ 594 |
| Bass, Kevin M | 29-Jul-05 | Review KPMG's Supply Chain Evaluation of Management's Assessment and Process Documentation | 2.6 | $330 | $ 858 |
| Bass, Kevin M | 29-Jul-05 | Review KPMG's Human Resource Evaluation of Management's Assessment and Process Documentation | 1.1 | $330 | $ 363 |
| Daugherty, Matt | 11-Jul-05 | Review and respond to emails regarding completion of IRM test work. | 0.3 | $225 | $ 68 |
| Daugherty, Matt | 11-Jul-05 | Update documentation of completed controls for review by management. | 0.7 | $225 | $ 158 |
| Daugherty, Matt | 18-Jul-05 | Respond to emails regarding completion of Management's testing. | 0.7 | $225 | $ 158 |
| Daugherty, Matt | 18-Jul-05 | Conversation with Dannie Gray (WD) regarding EDI balancing reports. | 0.9 | $225 | $ 203 |
| Daugherty, Matt | 18-Jul-05 | Contact process owners to schedule discussions over key control areas. | 1.2 | $225 | $ 270 |
| Vanderlaat, Erick | 18-Jul-05 | Coordinate meetings and prepare materials for Walkthroughs on AR processes as required by Sarbanes Oxley 404 | 1.5 | $220 | $ 330 |
| Daugherty, Matt | 18-Jul-05 | Develop system access testing plan for segregation of duties within PeopleSoft. | 1.7 | $225 | $ 383 |
| Daugherty, Matt | 18-Jul-05 | Review and Research application controls surrounding LIFO calculations. | 2.2 | $225 | $ 495 |
| Daugherty, Matt | 18-Jul-05 | Research and review management's completed testing of system access within People soft. | 2.3 | $225 | $ 518 |
| Vanderlaat, Erick | 18-Jul-05 | Clear management's review notes over walkthroughs performed over Inventory and Net Sales at Bahamas, as required by Sarbanes Oxley 404 | 2.3 | $220 | $ 506 |
| Vanderlaat, Erick | 18-Jul-05 | Perform Test of Designs over Supply Chain controls #106 and #7 as required by Sarbanes Oxley 404 | 2.5 | $220 | $ 550 |
| Vanderlaat, Erick | 18-Jul-05 | Update management review status of Process/Sub-process walkthrough matrix. | 3.0 | $220 | $ 660 |
| Vanderlaat, Erick | 19-Jul-05 | Meeting with K. Stubbs, WD Director of Accounting to walkthrough the financial close and reporting related to the bankruptcy process. | 0.3 | $220 | $ 66 |
| Vanderlaat, Erick | 19-Jul-05 | Update management review status of Process/Sub-process walkthrough matrix. | 0.3 | $220 | $ 66 |
| Daugherty, Matt | 19-Jul-05 | Conversation with Kevin Stubbs (WD) regarding system access user groups within People soft. | 0.7 | $225 | $ 158 |
| Vanderlaat, Erick | 19-Jul-05 | Meeting with R. Deshong (WD) to perform walkthrough over AR process as required by Sarbanes Oxley 404 | 0.8 | $220 | $ 176 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Vanderlaat, Erick | 19-Jul-05 | Document Walkthrough of AR process as required by Sarbanes Oxley 404 | 0.8 | $220 | $ 176 |
| Daugherty, Matt | 19-Jul-05 | Update testing documentation for 852 file loads and EDI balance reports. | 1.0 | $225 | $ 225 |
| Vanderlaat, Erick | 19-Jul-05 | Clear management's review comments over Inventory Test of Designs | 1.0 | $220 | $ 220 |
| Vanderlaat, Erick | 19-Jul-05 | Clear management's review comments over Cost of Sales Test of Designs | 1.0 | $220 | $ 220 |
| Vanderlaat, Erick | 19-Jul-05 | Clear management's comments over Financial Reporting Closing Walkthrough. | 1.1 | $220 | $ 242 |
| Vanderlaat, Erick | 19-Jul-05 | Update APG Indexes for Human Resources and Supply Chain | 1.5 | $220 | $ 330 |
| Daugherty, Matt | 19-Jul-05 | Update IT audit testing programme to reflect revised test plan. | 1.8 | $225 | $ 405 |
| Daugherty, Matt | 19-Jul-05 | Update work paper documentation for completed controls. | 2.5 | $225 | $ 563 |
| Vanderlaat, Erick | 19-Jul-05 | Document Walkthrough of AR process as required by Sarbanes Oxley 404 | 2.5 | $220 | $ 550 |
| Vanderlaat, Erick | 20-Jul-05 | Meeting with K. Stubbs, WD Director of Accounting to perform Test of Design over several controls over Financial Close Process | 0.6 | $220 | $ 132 |
| Vanderlaat, Erick | 20-Jul-05 | Meeting with R. Deshong (WD) to perform walkthrough over AR process as required by Sarbanes Oxley 404 | 1.0 | $220 | $ 220 |
| Vanderlaat, Erick | 20-Jul-05 | Document Walkthrough of AR process as required by Sarbanes Oxley 404 | 1.0 | $220 | $ 220 |
| Vanderlaat, Erick | 20-Jul-05 | Meeting with T. Smith (WD) to clear management review notes over Financial Statement Closing Process and to perform Test of Design over the same process | 1.1 | $220 | $ 242 |
| Vanderlaat, Erick | 20-Jul-05 | Perform Test of Designs over Financial Reporting Process, control 4 | 1.5 | $220 | $ 330 |
| Vanderlaat, Erick | 20-Jul-05 | Document Walkthrough of AR process as required by Sarbanes Oxley 404 | 2.6 | $220 | $ 572 |
| Vanderlaat, Erick | 20-Jul-05 | Document Walkthrough of AR process as required by Sarbanes Oxley 404 | 3.0 | $220 | $ 660 |
| Vanderlaat, Erick | 21-Jul-05 | Document Walkthrough of AR CIA Vendors process as required by Sarbanes Oxley 404 | 1.3 | $220 | $ 286 |
| Vanderlaat, Erick | 21-Jul-05 | Perform Test of Designs over Financial Reporting Process, controls 18, 30, 31 and 33 | 2.5 | $220 | $ 550 |
| Vanderlaat, Erick | 21-Jul-05 | Update APG in Vector for Accounts Payable | 2.7 | $220 | $ 594 |
| Vanderlaat, Erick | 21-Jul-05 | Update APG in Vector for Capital Assets | 2.8 | $220 | $ 616 |
| Vanderlaat, Erick | 22-Jul-05 | Coordinate meetings and prepare material for Walkthrough on Accrued Professional Fees. | 1.0 | $220 | $ 220 |
| Vanderlaat, Erick | 22-Jul-05 | Perform Test of Designs and Test of effectiveness over Control #2 of Deferred Income Tax | 1.3 | $220 | $ 286 |
| Vanderlaat, Erick | 22-Jul-05 | Perform Test of Designs and Test of effectiveness over Control #2 of Deferred Income Tax | 2.1 | $220 | $ 462 |
| Vanderlaat, Erick | 22-Jul-05 | Meeting with J. Robinson (WD) to perform Test of Designs over Control #2, deferred income tax | 3.0 | $220 | $ 660 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Vanderlaat, Erick | 25-Jul-05 | Set up meetings for Walkthrough on profession vendor payments 20% holdback | 1.2 | $220 | $ 264 |
| Vanderlaat, Erick | 25-Jul-05 | Perform Test of Designs and Test of effectiveness over Control #2 of Deferred Income Tax | 2.0 | $220 | $ 440 |
| Vanderlaat, Erick | 25-Jul-05 | Test of design and effectiveness over Treasury Management process. | 2.1 | $220 | $ 462 |
| Vanderlaat, Erick | 26-Jul-05 | Meeting with K. Stubbs Director of Accounting (WD) to perform walkthrough over Accrued professional fees and vendor payments 20% holdback process. | 0.3 | $220 | $ 66 |
| Vanderlaat, Erick | 26-Jul-05 | Clear management's review comments over Chapter 11 Wire Transfer process. | 0.5 | $220 | $ 110 |
| Vanderlaat, Erick | 26-Jul-05 | Meeting with T. Gallagher (WD) to obtain most recent versions of walkthroughs over Professional Vendor Payments 20% Holdback. | 0.7 | $220 | $ 154 |
| Vanderlaat, Erick | 26-Jul-05 | Document Accrued Professional fees and Re-organizational fees walkthrough as required by Sarbanes Oxley 404 | 0.7 | $220 | $ 154 |
| Vanderlaat, Erick | 26-Jul-05 | Document Test of Designs and Test of effectiveness over Control #4 Accrued Professional fees. | 0.9 | $220 | $ 198 |
| Vanderlaat, Erick | 26-Jul-05 | Perform Test of Designs and Test of effectiveness over Control #2 of Deferred Income Tax | 1.0 | $220 | $ 220 |
| Vanderlaat, Erick | 26-Jul-05 | Meeting with T. Smith (WD) and G. Young (WD) to perform walkthrough over Accrued Professional fees and Re organization fees holdback as required by Sarbanes Oxley 404 | 1.2 | $220 | $ 264 |
| Vanderlaat, Erick | 26-Jul-05 | Perform Test of Designs and Test of effectiveness over Control #4 Accrued Professional fees. | 2.0 | $220 | $ 440 |
| Vanderlaat, Erick | 26-Jul-05 | Document Accrued Professional fees and Re-organizational fees walkthrough as required by Sarbanes Oxley 404 | 2.3 | $220 | $ 506 |
| Vanderlaat, Erick | 27-Jul-05 | Document Test of Designs and Test of effectiveness over various controls of Financial Reporting process | 0.6 | $220 | $ 132 |
| Vanderlaat, Erick | 27-Jul-05 | Document Accrued Professional fees and Re-organizational fees walkthrough as required by Sarbanes Oxley 404 | 0.8 | $220 | $ 176 |
| Vanderlaat, Erick | 27-Jul-05 | Perform roll forward procedures over Treasury Management process | 1.0 | $220 | $ 220 |
| Vanderlaat, Erick | 27-Jul-05 | Perform roll forward procedures over Treasury Management process | 1.0 | $220 | $ 220 |
| Vanderlaat, Erick | 27-Jul-05 | Perform roll forward procedures over Treasury Management process | 1.0 | $220 | $ 220 |
| Vanderlaat, Erick | 27-Jul-05 | Document Test of Designs and Test of effectiveness over Control #4 Accrued Professional fees. | 1.1 | $220 | $ 242 |
| Vanderlaat, Erick | 27-Jul-05 | Meeting with E. Britton (WD) and T. Means (WD) to perform walkthrough over Special Pay Cycle and Reconciliation, as required by Sarbanes Oxley 404 | 1.3 | $220 | $ 286 |
| Vanderlaat, Erick | 27-Jul-05 | Document walkthrough over Wire Transfer Payments and Pre petition AP process | 2.6 | $220 | $ 572 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Vanderlaat, Erick | 28-Jul-05 | Meeting with C. Vincent (WD) to perform Walkthrough over Vendor Deposits process, as required by Sarbanes Oxley 404 | 0.6 | $220 | $ 132 |
| Vanderlaat, Erick | 28-Jul-05 | Clear review management comments over CIA process | 1.1 | $220 | $ 242 |
| Vanderlaat, Erick | 28-Jul-05 | Perform roll forward procedures over Treasury Management process | 1.7 | $220 | $ 374 |
| Vanderlaat, Erick | 28-Jul-05 | Clear Management review notes over Inventory Test of Designs, for controls 7 and 106 | 1.8 | $220 | $ 396 |
| Vanderlaat, Erick | 28-Jul-05 | Document Vendor Deposits Walkthrough as required by Sarbanes Oxley 404 | 1.9 | $220 | $ 418 |
| Vanderlaat, Erick | 28-Jul-05 | Perform roll forward procedures over Treasury Management process | 2.0 | $220 | $ 440 |
| Vanderlaat, Erick | 29-Jul-05 | Clear Management review notes over Inventory Test of Designs, for controls 7 and 106 | 1.4 | $220 | $ 308 |
| Vanderlaat, Erick | 29-Jul-05 | Perform roll forward procedures over Treasury Management process | 1.5 | $220 | $ 330 |
| Vanderlaat, Erick | 29-Jul-05 | Document Vendor Deposits Walkthrough as required by Sarbanes Oxley 404 | 2.1 | $220 | $ 462 |
| Rose, Cindy | 31-Jul-05 | Review triple net lease liability control work papers under Sarbanes Oxley 404 | 0.8 | $550 | $ 440 |
| Rose, Cindy | 31-Jul-05 | Follow up on outstanding items for Sarbanes Oxley 404 engagement. | 0.9 | $550 | $ 495 |
| Rose, Cindy | 31-Jul-05 | Review performance evaluations for work performed on Winn Dixie engagement to date. | 1.0 | $550 | $ 550 |
| Flowers, Kristin | 01-Aug-05 | Discuss with R. Deshong, Winn Dixie Accounts Receivable Manager, to inquire about the design of Retail Product Delivery. | 0.1 | $100 | $ 10 |
| Rohan, Dan | 01-Aug-05 | Document roll forward procedures for controls within the treasury management process. | 0.1 | $220 | $ 22 |
| Rohan, Dan | 01-Aug-05 | Document roll forward procedures for sales and use tax controls. | 0.1 | $220 | $ 22 |
| Rohan, Dan | 01-Aug-05 | Speak with R. Curry (Winn-Dixie) about sales & use tax controls. | 0.1 | $220 | $ 22 |
| Rohan, Dan | 01-Aug-05 | Document roll forward procedures for sales and use tax controls. | 0.1 | $220 | $ 22 |
| Rohan, Dan | 01-Aug-05 | Discuss cash controls with Terra Sutton (Winn-Dixie). | 0.1 | $220 | $ 22 |
| Rohan, Dan | 01-Aug-05 | Discuss cash controls with Paula Carter (Winn-Dixie) . | 0.1 | $220 | $ 22 |
| Rohan, Dan | 01-Aug-05 | Discuss cooperative merchandise agreement controls with R. Dashing (Winn-Dixie). | 0.1 | $220 | $ 22 |
| Rohan, Dan | 01-Aug-05 | Discuss marketable securities controls with F. Lenard (Winn-Dixie). | 0.1 | $220 | $ 22 |
| Rohan, Dan | 01-Aug-05 | Perform roll forward procedures for debt controls . | 0.1 | $220 | $ 22 |
| Rohan, Dan | 01-Aug-05 | Discuss accounts payable controls with Chad Potts (Winn-Dixie). | 0.1 | $220 | $ 22 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Wilson, Josh | 01-Aug-05 | Contact M. Tanner (CFO Services) with questions regarding the location of management testing results for the following controls: #3 deferred supplemental retirement, Payroll taxes #7, Accrued Salaries #8, and Payroll expense #8. | 0.1 | $220 | $ 22 |
| Wilson, Josh | 01-Aug-05 | Determine and update whether management assessed the ability of the person responsible for the controls. | 0.1 | $220 | $ 22 |
| Wilson, Josh | 01-Aug-05 | Review the documentation guidelines stated in PCAOB Standard #3 (paragraphs 4-9). | 0.1 | $220 | $ 22 |
| Boutin, Mark | 01-Aug-05 | Discuss with D. Rohan (KPMG)  Roll forward procedures that CFO services has performed. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 01-Aug-05 | Review of PCAOB 3 for documentation standards. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 01-Aug-05 | Review of control matrix received from M. Tanner, CFO Services regarding management's status of testing. | 0.2 | $220 | $ 44 |
| Labonte, Melissa | 01-Aug-05 | Contact C. Nass, WD Financial Reporting Manager, to request an additional sample selection for journal entry authorization. | 0.2 | $220 | $ 44 |
| Miller, Heather | 01-Aug-05 | Discuss with J. Weldon (KPMG) requirements and necessary procedures to be performed in roll forward procedures, as required by Sarbanes Oxley, Section 404. | 0.2 | $100 | $ 20 |
| Rohan, Dan | 01-Aug-05 | Discuss with M. Boutin (KPMG)  roll forward procedures that CFO services has performed. | 0.2 | $220 | $ 44 |
| Rohan, Dan | 01-Aug-05 | Perform roll forward procedures over accounts payable controls. | 0.2 | $220 | $ 44 |
| Rohan, Dan | 01-Aug-05 |  Speak with D. Flick (Winn-Dixie) about cooperative merchandise agreement controls. | 0.2 | $220 | $ 44 |
| Rohan, Dan | 01-Aug-05 | Speak with Cathy Henderson (Winn-Dixie) about  controls within the treasury management process. | 0.2 | $220 | $ 44 |
| Rohan, Dan | 01-Aug-05 | Document roll forward procedures for cash controls within the treasury management process. | 0.2 | $220 | $ 44 |
| Rohan, Dan | 01-Aug-05 | Document roll forward procedures for marketable securities controls. | 0.2 | $220 | $ 44 |
| Weldon, Jenenne A | 01-Aug-05 | Discuss with H. Miller (KPMG) requirements and necessary procedures to be performed in roll forward procedures, as required by Sarbanes Oxley, Section 404 | 0.2 | $220 | $ 44 |
| Wilson, Josh | 01-Aug-05 | Determine and update whether the controls on the EMAP were assessed by management as to the design of the control and its ability to detect misstatement. | 0.2 | $220 | $ 44 |
| Boutin, Mark | 01-Aug-05 | Discuss documentation requirements with T. Storey, C. Rose, J. Paradise, K. Bass, J. Smith, M. Labonte, A. Long, K. Flowers, I. Ford, Dan Rohan, D. Kellagher, J. Weldon, H. Miller, J. Wilson, all KPMG. | 0.3 | $220 | $ 66 |
| Flowers, Kristin | 01-Aug-05 | Discuss documentation requirements with T. Storey, C. Rose, J. Paradise, K. Bass, J. Smith, M. Labonte, M. Boutin, A. Long, K. Flowers, I. Mendez, Dan Rohan, D. Kellagher, J. Weldon, H. Miller, J. Wilson, all KPMG. | 0.3 | $100 | $ 30 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Flowers, Kristin | 01-Aug-05 | Discuss with M. Labonte, KPMG, Retail Product Delivery roll forward procedures. | 0.3 | $100 | $  30 |
| Kellagher, Deborah F | 01-Aug-05 | Discuss documentation requirements with T. Storey, C. Rose, J. Paradise, K. Bass, J. Smith, M. Labonte, M. Boutin, A. Long, K. Flowers, I. Mendez, Dan Rohan, D. Kellagher, J. Weldon, H. Miller, J. Wilson, all KPMG. | 0.3 | $220 | $  66 |
| Labonte, Melissa | 01-Aug-05 | Compile all control matrices to reflect current status. | 0.3 | $220 | $  66 |
| Labonte, Melissa | 01-Aug-05 | Discuss documentation requirements with T. Storey, C. Rose, J. Paradise, K. Bass, J. Smith, M. Boutin, A. Long, K. Flowers, I. Ford, Dan Rohan, D. Kellagher, J. Weldon, H. Miller, J. Wilson, all KPMG. | 0.3 | $220 | $  66 |
| Labonte, Melissa | 01-Aug-05 | Discuss with K. Flowers, KPMG, Retail Product Delivery roll forward procedures. | 0.3 | $220 | $  66 |
| Lane, George | 01-Aug-05 | Meeting with S. Bergan (WD) to discuss management's assessment of Program Change control regarding emergency change IDs. | 0.3 | $225 | $  68 |
| Long, Amanda | 01-Aug-05 | Discuss documentation requirements with T. Storey, C. Rose, J. Paradise, K. Bass, J. Smith, M. Labonte, M. Boutin, K. Flowers, I. Ford, Dan Rohan, D. Kellagher, J. Weldon, H. Miller, J. Wilson, all KPMG. | 0.3 | $100 | $  30 |
| Ford, Isabel | 01-Aug-05 | Discuss documentation requirements with T. Storey, C. Rose, J. Paradise, K. Bass, J. Smith, M. Labonte, M. Boutin, A. Long, K. Flowers, I. Ford, Dan Rohan, D. Kellagher, J. Weldon, H. Miller, J. Wilson, all KPMG. | 0.3 | $220 | $  66 |
| Ford, Isabel | 01-Aug-05 | Update Master To DO List to reflect current status of test work. | 0.3 | $220 | $  66 |
| Rohan, Dan | 01-Aug-05 | Discuss documentation requirements with T. Storey, C. Rose, J. Paradise, K. Bass, J. Smith, M. Labonte, M. Boutin, A. Long, K. Flowers, I. Mendez, Dan Rohan, D. Kellagher, J. Weldon, H. Miller, J. Wilson, all KPMG. | 0.3 | $220 | $  66 |
| Rohan, Dan | 01-Aug-05 | Document roll forward procedures for cooperative merchandise agreement controls. | 0.3 | $220 | $  66 |
| Rohan, Dan | 01-Aug-05 | Speak with Roshandra Brown (Winn-Dixie) about sales and use tax controls. | 0.3 | $220 | $  66 |
| Rose, Cindy | 01-Aug-05 | Discuss PCAOB Statement No. 3 documentation requirements with C. Rose, K. Bass, J. Smith, M. Labonte, M. Boutin, A. Long, K. Flowers, I. Ford Dan Rohan, D. Kellagher, J. Weldon, H. Miller, J. Paradise, J. Wilson, T. Storey (all KPMG). | 0.3 | $550 | $  165 |
| Smith, Jessica M | 01-Aug-05 | Discuss documentation requirements with T. Storey, C. Rose, J. Paradise, K. Bass, J. Smith, M. Labonte, M. Boutin, A. Long, K. Flowers, I. Ford, Dan Rohan, D. Kellagher, J. Weldon, H. Miller, J. Wilson, all KPMG. | 0.3 | $425 | $  128 |
| Washington, Tyron | 01-Aug-05 | Call to C. Seger (WD) to discuss the calculation on rent expense, NNN expense, and accrued rent in the Lease Tracking System. | 0.3 | $225 | $  68 |
| Weldon, Jenenne A | 01-Aug-05 | Discuss with J. Wilson (KPMG) necessary procedures to be performed in Human Resources process EMAP | 0.3 | $220 | $  66 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Wilson, Josh | 01-Aug-05 | Discuss documentation requirements with T. Storey, C. Rose, J. Paradise, K. Bass, J. Smith, M. Labonte, M. Boutin, A. Long, K. Flowers, I. Ford, Dan Rohan, D. Kellagher, J. Weldon, H. Miller, J. Wilson, all KPMG. | 0.3 | $220 | $ 66 |
| Wilson, Josh | 01-Aug-05 | Discuss with J. Weldon (KPMG) the roll forward procedures for the Human Resources Management process. | 0.3 | $220 | $ 66 |
| Bass, Kevin M | 01-Aug-05 | Team meeting with C. Rose, K. Bass, J. Smith, M. Labonte, M. Boutin, A. Long, K. Flowers, I. Mendez, Dan Rohan, all KPMG. | 0.4 | $330 | $ 132 |
| Boutin, Mark | 01-Aug-05 | Team revisions meeting with C. Rose, K. Bass, J. Smith, M. Labonte, A. Long, K. Flowers, I. Mendez, Dan Rohan, D. Kellagher, J. Weldon, H. Miller, J. Paradise, J. Wilson, all KPMG. | 0.4 | $220 | $ 88 |
| Flowers, Kristin | 01-Aug-05 | Team revisions meeting with C. Rose, K. Bass, J. Smith, M. Labonte, M. Boutin, A. Long, K. Flowers, I. Mendez, Dan Rohan, D. Kellagher, J. Weldon, H. Miller, J. Paradise, J. Wilson, all KPMG. | 0.4 | $100 | $ 40 |
| Kellagher, Deborah F | 01-Aug-05 | Team revisions meeting with C. Rose, K. Bass, J. Smith, M. Labonte, M. Boutin, A. Long, K. Flowers, I. Mendez, Dan Rohan, D. Kellagher, J. Weldon, H. Miller, J. Paradise, J. Wilson, all KPMG. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 01-Aug-05 | Team revisions meeting with C. Rose, K. Bass, J. Smith, M. Boutin, A. Long, K. Flowers, I. Ford, Dan Rohan, D. Kellagher, J. Weldon, H. Miller, J. Paradise, J. Wilson, all KPMG. | 0.4 | $220 | $ 88 |
| Long, Amanda | 01-Aug-05 | Team revisions meeting with C. Rose, K. Bass, J. Smith, M. Labonte, M. Boutin, A. Long, K. Flowers, I. Mendez, Dan Rohan, D. Kellagher, J. Weldon, H. Miller, J. Paradise, J. Wilson, all KPMG. | 0.4 | $100 | $ 40 |
| Ford, Isabel | 01-Aug-05 | Team revisions meeting with C. Rose, K. Bass, J. Smith, M. Labonte, A. Long, K. Flowers, I. Mendez, Dan Rohan, D. Kellagher, J. Weldon, H. Miller, J. Paradise, J. Wilson, all KPMG. | 0.4 | $220 | $ 88 |
| Rohan, Dan | 01-Aug-05 | Discuss debt controls with T. Gallagher (CFO services) and R. Guethle (Winn-Dixie). | 0.4 | $220 | $ 88 |
| Rohan, Dan | 01-Aug-05 | Team revisions meeting with C. Rose, K. Bass, J. Smith, M. Labonte, M. Boutin, A. Long, K. Flowers, I. Mendez,, D. Kellagher, J. Weldon, H. Miller, J. Paradise, J. Wilson, all KPMG. | 0.4 | $220 | $ 88 |
| Rose, Cindy | 01-Aug-05 | Team revisions meeting with C. Rose, K. Bass, J. Smith, M. Labonte, M. Boutin, A. Long, K. Flowers, I. Ford Dan Rohan, D. Kellagher, J. Weldon, H. Miller, J. Paradise, J. Wilson, (all KPMG). | 0.4 | $550 | $ 220 |
| Smith, Jessica M | 01-Aug-05 | Review of human resources process and test work completed to date. | 0.4 | $425 | $ 170 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 01-Aug-05 | Review of treasury management process and test work completed to date. | 0.4 | $425 | $ 170 |
| Smith, Jessica M | 01-Aug-05 | Team revisions meeting with C. Rose, K. Bass, J. Smith, M. Labonte, M. Boutin, A. Long, K. Flowers, I. Ford, Dan Rohan, D. Kellagher, J. Weldon, H. Miller, J. Paradise, J. Wilson, all KPMG. | 0.4 | $425 | $ 170 |
| Weldon, Jenenne A | 01-Aug-05 | Discuss roll forward procedures and Human Resource Substantive Analytics with J. Wilson (KPMG) | 0.4 | $220 | $ 88 |
| Bass, Kevin M | 01-Aug-05 | Participate in meeting to discuss status of 404 work and audit approach to impairment testing. | 0.5 | $330 | $ 165 |
| Kellagher, Deborah F | 01-Aug-05 | Review status of controls test work. | 0.5 | $220 | $ 110 |
| Labonte, Melissa | 01-Aug-05 | Revise capital asset control test work to reflect manager review questions. | 0.5 | $220 | $ 110 |
| Paradise Jr., Arthur Joseph | 01-Aug-05 | Participate in meeting to discuss status of 404 work and audit approach to impairment testing | 0.5 | $550 | $ 275 |
| Rose, Cindy | 01-Aug-05 | Participate in meeting to discuss status of 404 work Participants are J Paradise, T Storey, K Bass, and J Smith (all KPMG). | 0.5 | $550 | $ 275 |
| Smith, Jessica M | 01-Aug-05 | Meeting to discuss status of 404 work.  Participants are J. Paradise, C. Rose, T. Storey, K. Bass, and J. Smith (all with KPMG). | 0.5 | $425 | $ 213 |
| Smith, Jessica M | 01-Aug-05 | Prepare for meeting to discuss status of 404 work and audit approach to impairment testing. | 0.5 | $425 | $ 213 |
| Storey, R. Travis | 01-Aug-05 | Discuss status of 404 work with J. Smith, K. Bass, J. Paradise, and C. Rose, all KPMG. | 0.5 | $600 | $ 300 |
| Wilson, Josh | 01-Aug-05 | Determine the controls on the EMAP that are not being tested by KPMG and indicate those controls on the document. | 0.5 | $220 | $ 110 |
| Ford, Isabel | 01-Aug-05 | Performed test of operating effectiveness: Impairment Control #2 | 0.6 | $220 | $ 132 |
| Wilson, Josh | 01-Aug-05 | Complete pending items on the EMAP. | 0.6 | $220 | $ 132 |
| Labonte, Melissa | 01-Aug-05 | Select sample of journal entries to obtain authorization support. | 0.7 | $220 | $ 154 |
| Lane, George | 01-Aug-05 | Prepare supporting documentation for Access to Programs and Data control regarding anti-virus. | 0.7 | $225 | $ 158 |
| Ford, Isabel | 01-Aug-05 | Performed test of operating effectiveness: Capital Lease #10 | 0.7 | $220 | $ 154 |
| Smith, Jessica M | 01-Aug-05 | Review of retail product delivery process and test work completed to date. | 0.7 | $425 | $ 298 |
| Boutin, Mark | 01-Aug-05 | Discuss with D. Rohan (KPMG)  Roll forward procedures w/in the treasury mgmt process. | 0.8 | $220 | $ 176 |
| Rohan, Dan | 01-Aug-05 | Discuss with M. Boutin (KPMG)  roll forward procedures w/in the treasury mgmt process. | 0.8 | $220 | $ 176 |
| Labonte, Melissa | 01-Aug-05 | Discuss with I. Ford, KPMG, the status of test work completed for the capital assets process. | 0.9 | $220 | $ 198 |
| Lane, George | 01-Aug-05 | Review test of effectiveness for Access to Programs and Data control regarding anti-virus. | 0.9 | $225 | $ 203 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Isabel | 01-Aug-05 | Discuss with M. Labonte, KPMG, the status of test work completed for the capital assets process. | 0.9 | $220 | $ 198 |
| Flowers, Kristin | 01-Aug-05 | Update engagements team outstanding items list and distribute to team members. | 1.0 | $100 | $ 100 |
| Kellagher, Deborah F | 01-Aug-05 | Review test of designs for deferred income tax controls. | 1.0 | $220 | $ 220 |
| Labonte, Melissa | 01-Aug-05 | Revise capital asset control matrix to reflect current status. | 1.1 | $220 | $ 242 |
| Washington, Tyron | 01-Aug-05 | Documented test of effectiveness of user access in the Lease Tracking System. | 1.1 | $225 | $ 248 |
| Washington, Tyron | 01-Aug-05 | Documented test of effectiveness of NNN expense calculations. | 1.1 | $225 | $ 248 |
| Ford, Isabel | 01-Aug-05 | Performed test of operating effectiveness: Capital Lease #7 | 1.2 | $220 | $ 264 |
| Washington, Tyron | 01-Aug-05 | Documented test of effectiveness of rent expense calculations. | 1.2 | $225 | $ 270 |
| Wilson, Josh | 01-Aug-05 | Review managements tests of operating effectiveness. | 1.2 | $220 | $ 264 |
| Labonte, Melissa | 01-Aug-05 | Revise the master-to-do list to reflect current status. | 1.3 | $220 | $ 286 |
| Ford, Isabel | 01-Aug-05 | Performed Roll forward Memo and procedures for the Capital Asset Process | 1.3 | $220 | $ 286 |
| Rose, Cindy | 01-Aug-05 | Follow up on status and facilitate testing of application control testing under Sarbanes Oxley 404. | 1.3 | $550 | $ 715 |
| Flowers, Kristin | 01-Aug-05 | Perform Retail Product Delivery Roll forward procedures. | 1.4 | $100 | $ 140 |
| Smith, Jessica M | 01-Aug-05 | Review and update engagement team outstanding items list. | 1.4 | $425 | $ 595 |
| Storey, R. Travis | 01-Aug-05 | Review company documentation on fraud controls. | 1.4 | $600 | $ 840 |
| Washington, Tyron | 01-Aug-05 | Documented test of effectiveness of accrued rent calculations. | 1.4 | $225 | $ 315 |
| Miller, Heather | 01-Aug-05 | Update APG Index for Human Resources and Supply Chain. | 1.5 | $100 | $ 150 |
| Rose, Cindy | 01-Aug-05 | Review summary of draft information technology general controls deficiencies under Sarbanes Oxley 404. | 1.5 | $550 | $ 825 |
| Rose, Cindy | 01-Aug-05 | Review treasury management control testing. | 1.7 | $550 | $ 935 |
| Rose, Cindy | 01-Aug-05 | Review status and follow up on outstanding items | 1.7 | $550 | $ 935 |
| Bass, Kevin M | 01-Aug-05 | Review Management's Roll forward procedures for Human Resources controls testing. | 1.8 | $330 | $ 594 |
| Kellagher, Deborah F | 01-Aug-05 | Review of management's testing binder regarding deferred income taxes. | 1.8 | $220 | $ 396 |
| Rose, Cindy | 01-Aug-05 | Review Company documentation on accounts payable fraud assessment. | 2.0 | $550 | $ 1,100 |
| Labonte, Melissa | 01-Aug-05 | Document the evaluation of management's assessment of internal controls for the capital assets process. | 2.1 | $220 | $ 462 |
| Miller, Heather | 01-Aug-05 | Perform roll forward procedures on retail inventory controls involved in the supply chain process. | 2.1 | $100 | $ 210 |
| Rohan, Dan | 01-Aug-05 | Prepare documentation for CFO roll forward procedures within treasury mgmt process. | 2.1 | $220 | $ 462 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Miller, Heather | 01-Aug-05 | Perform roll forward procedures automated on inventory controls involved in the supply chain process. | 2.3 | $100 | $ 230 |
| Rohan, Dan | 01-Aug-05 | Prepare documentation for roll forward procedures within Treasury mgmt process. | 2.4 | $220 | $ 528 |
| Bass, Kevin M | 01-Aug-05 | Review Treasury Management Audit Program and edit. | 2.6 | $330 | $ 858 |
| Boutin, Mark | 01-Aug-05 | Review and revise the process analysis document for the treasury management process. | 2.6 | $220 | $ 572 |
| Boutin, Mark | 01-Aug-05 | Review and revise the audit program for the treasury management process. | 2.6 | $220 | $ 572 |
| Weldon, Jenenne A | 01-Aug-05 | Review control matrix and Audit Program Guide for Human Resources Process, and plan completion of control test work | 2.8 | $220 | $ 616 |
| Labonte, Melissa | 01-Aug-05 | Document the results of capital asset roll forward procedures. | 3.1 | $220 | $ 682 |
| Lane, George | 01-Aug-05 | Revise test of effectiveness for Access to Programs and Data control regarding anti-virus. | 3.1 | $225 | $ 698 |
| Wilson, Josh | 01-Aug-05 | Update human resources EMAP with managements tests of operating effectiveness. | 3.1 | $220 | $ 682 |
| Bass, Kevin M | 01-Aug-05 | Review Treasury Management Process Analysis Document and edit. | 3.2 | $330 | $ 1,056 |
| Flowers, Kristin | 01-Aug-05 | Update KPMG's audit software to reflect changes to Treasury Management Process Analysis Document. | 3.4 | $100 | $ 340 |
| Flowers, Kristin | 01-Aug-05 | Update KPMG's audit software to reflect changes to Treasury Management Process Audit Program. | 3.5 | $100 | $ 350 |
| Lane, George | 01-Aug-05 | Revise documentation of open items list for testing of IT General Controls. | 3.5 | $225 | $ 788 |
| Boutin, Mark | 02-Aug-05 | Meeting with D. Kellagher, KPMG regarding status of roll forward procedures for deferred income taxes, cash management, and equity | 0.1 | $220 | $ 22 |
| Flowers, Kristin | 02-Aug-05 | Discuss with Melissa Campton, A/R Team Leader, to inquire about the design of Retail Product Delivery. | 0.1 | $100 | $ 10 |
| Flowers, Kristin | 02-Aug-05 | Discuss with Chris Vincent, Accounting Manager, & Tara Sutton, Payroll associate, to inquire about the design of Retail Product Delivery. | 0.1 | $100 | $ 10 |
| Kellagher, Deborah F | 02-Aug-05 | Meeting with M. Boutin, KPMG regarding status of roll forward procedures for deferred income taxes, cash management, and equity. | 0.1 | $220 | $ 22 |
| Miller, Heather | 02-Aug-05 | Meeting with C. Vincent (Winn-Dixie Retail Accounting Manager) to discuss Inquiry on Supply Chain Control. | 0.1 | $100 | $ 10 |
| Rohan, Dan | 02-Aug-05 | Discuss cash roll forward procedures with T. Sutton (Winn-Dixie). | 0.1 | $220 | $ 22 |
| Rohan, Dan | 02-Aug-05 | Document roll forward procedures performed within the cash process. | 0.1 | $220 | $ 22 |
| Wilson, Josh | 02-Aug-05 | Contact J. Reitzer (Winn Dixie) concerning who to contact about the payroll roll forward procedures and discuss findings of 6/29 test work. | 0.1 | $220 | $ 22 |
| Wilson, Josh | 02-Aug-05 | Meeting with J. Reitzer (CFO Services) to discuss the findings of 6/29 test work. | 0.1 | $220 | $ 22 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 02-Aug-05 | Discuss the status of capital asset testing with I. Ford, KPMG. | 0.2 | $220 | $ 44 |
| Labonte, Melissa | 02-Aug-05 | Contact J. Reitzer, CFO Services, to discuss financial close and reporting controls. | 0.2 | $220 | $ 44 |
| Lane, George | 02-Aug-05 | Call D. Mitchell (WD) to setup appointment to discuss testing of Access to Programs and Data control regarding virus scan. | 0.2 | $225 | $ 45 |
| Ford, Isabel | 02-Aug-05 | Discuss the status of capital asset testing with M. Labonte, KPMG. | 0.2 | $220 | $ 44 |
| Miller, Heather | 02-Aug-05 | Meeting with Y. Gonzalez (Winn-Dixie, Warehouse Accounting Supervisor) to discuss Inquiry on Treasury Management controls for Prepaid Inventory. | 0.2 | $100 | $ 20 |
| Rohan, Dan | 02-Aug-05 | Follow up on roll forward procedures within the treasury management process. | 0.2 | $220 | $ 44 |
| Wilson, Josh | 02-Aug-05 | Review of the HR EMAP and highlighted the important items in the salary budget for use in analytical. | 0.2 | $220 | $ 44 |
| Wilson, Josh | 02-Aug-05 | Update human resources Roll forward with responses from interview with R. Guethle (Winn Dixie). | 0.2 | $220 | $ 44 |
| Wilson, Josh | 02-Aug-05 | Update control matrix with work paper references for management's test work in which KPMG relied upon. | 0.2 | $220 | $ 44 |
| Wilson, Josh | 02-Aug-05 | Discuss and perform roll forward procedures with J. Stone (Winn Dixie). | 0.2 | $220 | $ 44 |
| Wilson, Josh | 02-Aug-05 | Discuss and perform roll forward procedures with O. Avant (Winn Dixie). | 0.2 | $220 | $ 44 |
| Wilson, Josh | 02-Aug-05 | Update roll forward procedures memo for responses from J. Stone. (Winn Dixie) | 0.2 | $220 | $ 44 |
| Wilson, Josh | 02-Aug-05 | Review the roll forward procedures and submit for review. | 0.2 | $220 | $ 44 |
| Flowers, Kristin | 02-Aug-05 | Discuss with M. Labonte and J. Weldon, KPMG, Retail Product Delivery control test work. | 0.3 | $100 | $ 30 |
| Kellagher, Deborah F | 02-Aug-05 | Review Deferred Income Taxes controls for reconciliation of income tax receivable/payable, 10K reconciliation, and tax research to determine status of test of operating effectiveness. | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 02-Aug-05 | Discuss with J. Smith, KPMG, the status of capital asset test work. | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 02-Aug-05 | Discuss with K. Flowers and J. Weldon, KPMG, retail product delivery control test work. | 0.3 | $220 | $ 66 |
| Ford, Isabel | 02-Aug-05 | Updated Capital Assets Control Matrix to reflect current status of test work. | 0.3 | $220 | $ 66 |
| Miller, Heather | 02-Aug-05 | Meeting with Y. Gonzalez (Winn-Dixie Warehouse Accounting Supervisor) to obtain reconciliations needed for roll forward procedures on Cost of Sales Control. | 0.3 | $100 | $ 30 |
| Rohan, Dan | 02-Aug-05 | Document roll forward procedures within the treasury management process. | 0.3 | $220 | $ 66 |
| Smith, Jessica M | 02-Aug-05 | Review financial reporting controls. | 0.3 | $425 | $ 128 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Smith, Jessica M | 02-Aug-05 | Discuss with M. Labonte, KPMG, the status of capital asset test work. | 0.3 | $425 | $ 128 |
| Weldon, Jenenne A | 02-Aug-05 | Discuss with K. Flowers and M. Labonte, KPMG, Retail Product Delivery control test work. | 0.3 | $220 | $ 66 |
| Wilson, Josh | 02-Aug-05 | Meeting with R. Guethle (Winn Dixie) to discuss and perform roll forward procedures for human resources. | 0.3 | $220 | $ 66 |
| Wilson, Josh | 02-Aug-05 | Update roll forward procedures memo for responses from O. Avant. (Winn Dixie). | 0.3 | $220 | $ 66 |
| Boutin, Mark | 02-Aug-05 | Discuss with D. Rohan (KPMG) roll forward procedures with in Treasury management | 0.4 | $220 | $ 88 |
| Flowers, Kristin | 02-Aug-05 | Discuss the status of retail product delivery testing and roll forward procedures to be performed with Isabel Ford, KPMG. | 0.4 | $100 | $ 40 |
| Labonte, Melissa | 02-Aug-05 | Revise treasury management test work to reflect KPMG manager review points. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 02-Aug-05 | Assess management's control test work completed on the SEC filing process. | 0.4 | $220 | $ 88 |
| Lane, George | 02-Aug-05 | Call W. Bradley (WD) to discuss supporting documentation of Access to Programs and Data control regarding unique usernames. | 0.4 | $225 | $ 90 |
| Lane, George | 02-Aug-05 | Call T. Gaslin (WD) to discuss supporting documentation of Access to Programs and Data control regarding unique usernames. | 0.4 | $225 | $ 90 |
| Lane, George | 02-Aug-05 | Prepare inquiry questions for Access to Programs and Data control regarding firewalls. | 0.4 | $225 | $ 90 |
| Ford, Isabel | 02-Aug-05 | Perform test of operating effectiveness for impairment controls | 0.4 | $220 | $ 88 |
| Ford, Isabel | 02-Aug-05 | Discuss the status of retail product delivery testing and roll forward procedures to be performed with K. Flowers, KPMG. | 0.4 | $220 | $ 88 |
| Rohan, Dan | 02-Aug-05 | Discuss with M. Boutin KPMG) roll forward procedures with in Treasury management. | 0.4 | $220 | $ 88 |
| Wilson, Josh | 02-Aug-05 | Edit and modify roll forward procedures. | 0.5 | $220 | 110 |
| Wilson, Josh | 02-Aug-05 | Accumulate a detailed pending list with all items outstanding. | 0.5 | $220 | 110 |
| Labonte, Melissa | 02-Aug-05 | Discuss with D. Rohan, KPMG, the status of capital asset roll forward procedures. | 0.6 | $220 | 132 |
| Rohan, Dan | 02-Aug-05 | Discuss with M. Labonte, KPMG, the status of capital asset roll forward procedures. | 0.6 | $220 | 132 |
| Rohan, Dan | 02-Aug-05 | Discuss roll forward procedures with R. Glen (Winn-Dixie). | 0.6 | $220 | 132 |
| Smith, Jessica M | 02-Aug-05 | Review business dispositions control test work to determine roll forward procedures to be performed. | 0.6 | $425 | 255 |
| Labonte, Melissa | 02-Aug-05 | Compile all control matrices to reflect current status. | 0.7 | $220 | 154 |
| Labonte, Melissa | 02-Aug-05 | Select sample of lease changes for executive committee approval. | 0.7 | $220 | 154 |
| Lane, George | 02-Aug-05 | Prepare supporting documentation for Access to Programs and Data control regarding firewalls. | 0.7 | $225 | 158 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Isabel | 02-Aug-05 | Performed test of operating effectiveness: Capital Lease #7 | 0.7 | $220 | $ 154 |
| Smith, Jessica M | 02-Aug-05 | Review and update engagement team outstanding items list. | 0.7 | $425 | $ 298 |
| Bass, Kevin M | 02-Aug-05 | Review staffing requirements and planning. | 0.8 | $330 | $ 264 |
| Kellagher, Deborah F | 02-Aug-05 | Perform Test of Operating Effectiveness for Deferred Income Taxes (valuation allowance management review) for 3rd quarter 2005, and update memo. | 0.8 | $220 | $ 176 |
| Kellagher, Deborah F | 02-Aug-05 | Perform Test of Operating Effectiveness for Deferred Income Taxes (deferred tax asset/liability management review) for 3rd quarter 2005, and update memo. | 0.8 | $220 | $ 176 |
| Kellagher, Deborah F | 02-Aug-05 | Perform Test of Operating Effectiveness for Deferred Income Taxes (income tax payables/receivable management review) for 3rd quarter 2005, and update memo. | 0.8 | $220 | $ 176 |
| Kellagher, Deborah F | 02-Aug-05 | Perform Test of Operating Effectiveness for Deferred Income Taxes (income tax expense/benefit management review) for 3rd quarter 2005, and update memo. | 0.8 | $220 | $ 176 |
| Kellagher, Deborah F | 02-Aug-05 | Perform Test of Operating Effectiveness for Deferred Income Taxes (tickler management review) for March 2005, and update memo. | 0.8 | $220 | $ 176 |
| Lane, George | 02-Aug-05 | Prepare supporting documentation for Access to Programs and Data control regarding anti-virus. | 0.8 | $225 | $ 180 |
| Ford, Isabel | 02-Aug-05 | Performed test of operating effectiveness: Capital Lease #7 | 0.8 | $220 | $ 176 |
| Weldon, Jenenne A | 02-Aug-05 | Discuss roll forward procedures related to Human Resources Process with J. Reitzer (WD) | 0.8 | $220 | $ 176 |
| Wilson, Josh | 02-Aug-05 | Reference management testing from the control matrix to the APG. Locate all management templates and ensure that all templates that KPMG is relying on the work is in the work papers. | 0.8 | $220 | $ 176 |
| Lane, George | 02-Aug-05 | Prepare supporting documentation for Access to Programs and Data control regarding unique usernames. | 0.9 | $225 | $ 203 |
| Rohan, Dan | 02-Aug-05 | Discuss capital assets and treasury management roll forward procedures with L. Barton (Winn-Dixie). | 0.9 | $220 | $ 198 |
| Rohan, Dan | 02-Aug-05 | Analyze documentation within roll forward testing procedures. | 0.9 | $220 | $ 198 |
| Rose, Cindy | 02-Aug-05 | Review and follow up on open items list. | 0.9 | $550 | $ 495 |
| Smith, Jessica M | 02-Aug-05 | Review accounts receivable test work relating to unprocessed pharmacy payments. | 0.9 | $425 | $ 383 |
| Kellagher, Deborah F | 02-Aug-05 | Perform Test of Operating Effectiveness for Deferred Income Taxes (tax research documentation), and document results of test. | 1.0 | $220 | $ 220 |
| Bass, Kevin M | 02-Aug-05 | Review Inventory controls testing. | 1.1 | $330 | $ 363 |
| Boutin, Mark | 02-Aug-05 | Review and revise the process analysis document for the treasury management process. | 1.1 | $220 | $ 242 |
| Labonte, Melissa | 02-Aug-05 | Select sample of journal entries to obtain authorization support. | 1.1 | $220 | $ 242 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount | |
|------|------|-------------|------|-------------|--------|---|
| Flowers, Kristin | 02-Aug-05 | Perform Capital Asset control test work. | 1.2 | $100 | $ | 120 |
| Labonte, Melissa | 02-Aug-05 | Revise master-to-do list to reflect current status. | 1.2 | $220 | $ | 264 |
| Rose, Cindy | 02-Aug-05 | Determine scope of quality review over Sarbanes Oxley 404 engagement and coordinate review dates and details. | 1.2 | $550 | $ | 660 |
| Wilson, Josh | 02-Aug-05 | Update additional HR controls to the different levels of roll forward procedures and modify the template to reflect the changes. | 1.2 | $220 | $ | 264 |
| Weldon, Jenenne A | 02-Aug-05 | Discuss roll forward procedures, control summary (EMAP), and Audit Program Matrix with J. Wilson (KPMG) | 1.3 | $220 | $ | 286 |
| Wilson, Josh | 02-Aug-05 | Discuss roll forward procedures, control summary (EMAP), and Audit Program Matrix with J. Wilson (KPMG) | 1.3 | $220 | $ | 286 |
| Bass, Kevin M | 02-Aug-05 | Review Human Resource controls testing. | 1.4 | $330 | $ | 462 |
| Lane, George | 02-Aug-05 | Revise test of effectiveness for Access to Programs and Data control regarding unique usernames. | 1.4 | $225 | $ | 315 |
| Flowers, Kristin | 02-Aug-05 | Perform Capital Asset Roll forward procedures. | 1.5 | $100 | $ | 150 |
| Labonte, Melissa | 02-Aug-05 | Document the results of capital asset roll forward procedures. | 1.6 | $220 | $ | 352 |
| Lane, George | 02-Aug-05 | Review test of effectiveness for Access to Programs and Data control regarding unique usernames. | 1.6 | $225 | $ | 360 |
| Lane, George | 02-Aug-05 | Prepare supporting documentation for Access to Programs and Data control regarding password parameters. | 1.8 | $225 | $ | 405 |
| Bass, Kevin M | 02-Aug-05 | Review and edit AP Ch 11 update walkthrough document. | 1.9 | $330 | $ | 627 |
| Flowers, Kristin | 02-Aug-05 | Perform substantive procedures for Other assets within the Capital Asset business Process. | 2.1 | $100 | $ | 210 |
| Boutin, Mark | 02-Aug-05 | Update Vector for changes made to the treasury management audit program. | 2.2 | $220 | $ | 484 |
| Weldon, Jenenne A | 02-Aug-05 | Review control summary (EMAP) for Human Resource Process | 2.2 | $220 | $ | 484 |
| Boutin, Mark | 02-Aug-05 | Review and revise the audit program for the treasury management process. | 2.4 | $220 | $ | 528 |
| Rohan, Dan | 02-Aug-05 | Prepare documentation for additional test procedures within the treasury management process. | 2.4 | $220 | $ | 528 |
| Weldon, Jenenne A | 02-Aug-05 | Review Human Resources Roll forward Procedures Memo | 2.4 | $220 | $ | 528 |
| Bass, Kevin M | 02-Aug-05 | Review Treasury Management Audit Program and edit. | 2.6 | $330 | $ | 858 |
| Bass, Kevin M | 02-Aug-05 | Review Management's Roll forward procedures for Human Resources controls testing. | 2.9 | $330 | $ | 957 |
| Rose, Cindy | 02-Aug-05 | Review Treasury Management audit program. | 3.2 | $550 | $ | 1,760 |
| Flowers, Kristin | 02-Aug-05 | Perform Retail Product Delivery Roll forward procedures. | 3.4 | $100 | $ | 340 |
| Boutin, Mark | 02-Aug-05 | Prepare a list of requests for the client for roll forward procedures to be performed in the treasury management process. | 3.6 | $220 | $ | 792 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 02-Aug-05 | Document the test of design for retail product delivery controls. | 3.6 | $220 | $ 792 |
| Rose, Cindy | 02-Aug-05 | Review of application controls over inventory process under Sarbanes Oxley 404. | 3.7 | $550 | $ 2,035 |
| Flowers, Kristin | 03-Aug-05 | Discuss with LaWanda Barton, Winn Dixie Accounting Supervisor, to inquire about the design of Capital Asset Management. | 0.1 | $100 | $ 10 |
| Flowers, Kristin | 03-Aug-05 | Discuss with Jamie Cook, Winn Dixie Lease Associate, to inquire about the design of Capital Asset Management. | 0.1 | $100 | $ 10 |
| Kellagher, Deborah F | 03-Aug-05 | Contact E. Britton, Winn Dixie, to discuss how bad (invalid) purchase order numbers are determined for prepaid inventory regarding control test work. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 03-Aug-05 | Contact M. Tanner, CFO Services, regarding deferred income tax control for tax provision reconciliation. | 0.1 | $220 | $ 22 |
| Kellagher, Deborah F | 03-Aug-05 | Contact J. Reitzer, CFO Services, regarding review of tax provision reconciliation for control test work. | 0.1 | $220 | $ 22 |
| Wilson, Josh | 03-Aug-05 | Meeting with J. Reitzer (CFO Services) to discuss the findings of 6/29 test work | 0.1 | $220 | $ 22 |
| Wilson, Josh | 03-Aug-05 | Meeting with T. Gallagher (CFO Services) and obtain/discuss management test work. | 0.1 | $220 | $ 22 |
| Ford, Isabel | 03-Aug-05 | Update Master To DO List to reflect current status of test work. | 0.2 | $220 | $ 44 |
| Wilson, Josh | 03-Aug-05 | Meeting with J. Reitzer (CFO Services) and obtain/discuss management test work. | 0.2 | $220 | $ 44 |
| Wilson, Josh | 03-Aug-05 | Meeting with S. Krauska (Winn Dixie) and discuss/perform roll forward procedures for controls | 0.2 | $220 | $ 44 |
| Wilson, Josh | 03-Aug-05 | Meeting with B. Hollis (Winn Dixie) and discuss/perform roll forward procedures for HR controls. | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 03-Aug-05 | Contact R. Dashing, WD Accounts Receivable Manager, to discuss unprocessed pharmacy payments. | 0.4 | $220 | $ 88 |
| Lane, George | 03-Aug-05 | Review comments on Computer Operations testing. | 0.4 | $225 | $ 90 |
| Ford, Isabel | 03-Aug-05 | Perform test of operating effectiveness for an automated capital asset control | 0.4 | $220 | $ 88 |
| Wilson, Josh | 03-Aug-05 | Review client walkthrough documentation concerning control Payroll Expense #7. | 0.4 | $220 | $ 88 |
| Kellagher, Deborah F | 03-Aug-05 | Document process surrounding invalid purchase order numbers for prepaid inventory. | 0.5 | $220 | $ 110 |
| Lane, George | 03-Aug-05 | Review Management's assessment of control regarding firewalls. | 0.5 | $225 | $ 113 |
| Lane, George | 03-Aug-05 | Review testing of Computer Operations and manager review notes. | 0.5 | $225 | $ 113 |
| Rose, Cindy | 03-Aug-05 | Meeting with M Tanner (CFO Services, outsourced to Winn Dixie) to discuss questions on management's assessment of controls over service organizations under Sarbanes Oxley 404. | 0.5 | $550 | $ 275 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Wilson, Josh | 03-Aug-05 | Update roll forward procedures for responses from S. Krauska and B. Hollis (both with Winn Dixie). | 0.5 | $220 | $ 110 |
| Wilson, Josh | 03-Aug-05 | Revise and update control matrix. | 0.5 | $220 | $ 110 |
| Labonte, Melissa | 03-Aug-05 | Discuss with I. Ford, KPMG, the status of test work completed for the capital assets process. | 0.6 | $220 | $ 132 |
| Lane, George | 03-Aug-05 | Respond to Winn-Dixie emails concerning testing of anti-virus and testing of firewall controls. | 0.6 | $225 | $ 135 |
| Ford, Isabel | 03-Aug-05 | Review test work management performed over capital asset control #39 - Fixed asset inventories | 0.6 | $220 | $ 132 |
| Ford, Isabel | 03-Aug-05 | Discuss with M. Labonte, KPMG, the status of test work completed for the capital assets process. | 0.6 | $220 | $ 132 |
| Rose, Cindy | 03-Aug-05 | Meeting with J Gleason (Winn Dixie) to discuss controls over self insurance. | 0.6 | $550 | $ 330 |
| Wilson, Josh | 03-Aug-05 | Review and revise roll forward procedures. | 0.6 | $220 | $ 132 |
| Bass, Kevin M | 03-Aug-05 | Update points back to Company for documentation/test work deficiencies. | 0.7 | $330 | $ 231 |
| Lane, George | 03-Aug-05 | Meeting with P. Cannon (WD) to discuss access to view firewall configuration, rules, and logs. | 0.7 | $225 | $ 158 |
| Lane, George | 03-Aug-05 | Prepare supporting documentation for Access to Programs and Data control regarding anti-virus. | 0.7 | $225 | $ 158 |
| Lane, George | 03-Aug-05 | Meeting with D. Mitchell (WD) to discuss anti-virus software errors. | 0.7 | $225 | $ 158 |
| Bass, Kevin M | 03-Aug-05 | Review Roll forward procedures for Supply Chain controls testing. | 0.8 | $330 | $ 264 |
| Bass, Kevin M | 03-Aug-05 | Test prepaid inventory balances. | 0.8 | $330 | $ 264 |
| Lane, George | 03-Aug-05 | Prepare supporting documentation for Computer Operations testing. | 0.8 | $225 | $ 180 |
| Rose, Cindy | 03-Aug-05 | Review of client assistance listing additional requests and status of original request list for audit. | 0.8 | $550 | $ 440 |
| Wilson, Josh | 03-Aug-05 | Meeting with J. Reitzer (CFO Services) to discuss and walkthrough procedures performed in relation to a payroll control. | 0.8 | $220 | $ 176 |
| Wilson, Josh | 03-Aug-05 | Revise roll forward procedures from review. | 0.8 | $220 | $ 176 |
| Wilson, Josh | 03-Aug-05 | Review and revise roll forward procedures. | 0.8 | $220 | $ 176 |
| Bass, Kevin M | 03-Aug-05 | Review supplemental retirement plan work paper before being sent to actuary. | 0.9 | $330 | $ 297 |
| Boutin, Mark | 03-Aug-05 | Update the control matrix index for the current status of control testing in the treasury management process. | 0.9 | $220 | $ 198 |
| Boutin, Mark | 03-Aug-05 | Meeting with T. Gallagher (Winn-Dixie) to discuss status of chapter 11 controls within the treasury management process. | 0.9 | $220 | $ 198 |
| Britton, Sharon F | 03-Aug-05 | Phone call with G. Lane (KPMG) to discuss revisions of Computer Operations testing. | 0.9 | $225 | $ 203 |
| Flowers, Kristin | 03-Aug-05 | Update the content in the Capital Asset Management binders. | 0.9 | $100 | $ 90 |
| Labonte, Melissa | 03-Aug-05 | Compile list of schedules requested from the client. | 0.9 | $220 | $ 198 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lane, George | 03-Aug-05 | Phone call with S. Britton (KPMG) to discuss revisions of Computer Operations testing. | 0.9 | $225 | $ 203 |
| Rose, Cindy | 03-Aug-05 | Preparation of priority list for discussion with Winn Dixie. | 0.9 | $550 | $ 495 |
| Lane, George | 03-Aug-05 | Phone call with A. Mehta (KPMG) to discuss revisions of Computer Operations testing. | 1.0 | $225 | $ 225 |
| Mehta, Avani | 03-Aug-05 | Phone call with G. Lane (KPMG) to discuss revisions of Computer Operations testing. | 1.0 | $375 | $ 375 |
| Flowers, Kristin | 03-Aug-05 | Update the content in the Human Resource binders. | 1.1 | $100 | $ 110 |
| Labonte, Melissa | 03-Aug-05 | Review capital asset roll forward memo. | 1.1 | $220 | $ 242 |
| Bass, Kevin M | 03-Aug-05 | Update KPMG tracking schedule of outstanding items. | 1.2 | $330 | $ 396 |
| Wilson, Josh | 03-Aug-05 | Re-perform and document the managements testing procedures for Control Payroll Expense #7 (5 steps). | 1.2 | $220 | $ 264 |
| Bass, Kevin M | 03-Aug-05 | Review Roll forward procedures for Human Resources controls testing. | 1.3 | $330 | $ 429 |
| Flowers, Kristin | 03-Aug-05 | Update the Treasury Management Evaluation of Management's Assessment Process. | 1.4 | $100 | $ 140 |
| Flowers, Kristin | 03-Aug-05 | Perform Capital Asset control test work. | 1.4 | $100 | $ 140 |
| Labonte, Melissa | 03-Aug-05 | Revise capital asset test work to reflect KPMG manager review questions. | 1.4 | $220 | $ 308 |
| Lane, George | 03-Aug-05 | Prepare supporting documentation for Computer Operations testing. | 1.4 | $225 | $ 315 |
| Wilson, Josh | 03-Aug-05 | Review and revise roll forward procedures.  Update and reference third matrix. | 1.4 | $220 | $ 308 |
| Boutin, Mark | 03-Aug-05 | Review updated control matrix for the Chapter 11 controls within treasury management. | 1.6 | $220 | $ 352 |
| Boutin, Mark | 03-Aug-05 | Update the evaluation of management's assessment process document for the treasury management process. | 1.6 | $220 | $ 352 |
| Labonte, Melissa | 03-Aug-05 | Revise master-to-do list to reflect current status. | 1.6 | $220 | $ 352 |
| Rose, Cindy | 03-Aug-05 | Follow up and supervise staff on various treasury management processes. | 1.7 | $550 | $ 935 |
| Weldon, Jenenne A | 03-Aug-05 | Review Human Resources Roll forward Procedures Memo | 1.7 | $220 | $ 374 |
| Flowers, Kristin | 03-Aug-05 | Revise master file to do list. | 1.8 | $100 | $ 180 |
| Rose, Cindy | 03-Aug-05 | Supervise staff on review of management's assessment of use of service organizations under Sarbanes Oxley 404. | 1.8 | $550 | $ 990 |
| Rose, Cindy | 03-Aug-05 | Meeting with J Smith, (KPMG) to discuss KPMG staff evaluations and progression of Sarbanes Oxley 404 engagement and audit. | 1.8 | $550 | $ 990 |
| Smith, Jessica M | 03-Aug-05 | Meeting with C. Rose, (KPMG) to discuss KPMG staff evaluations and progression of ICOFR procedures. | 1.8 | $425 | $ 765 |
| Labonte, Melissa | 03-Aug-05 | Review entity level control test work. | 1.9 | $220 | $ 418 |
| Rose, Cindy | 03-Aug-05 | Review and analysis of entity level deficiencies listing prepared by Winn Dixie for Sarbanes Oxley 404 engagement. | 2.1 | $550 | $ 1,155 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Boutin, Mark | 03-Aug-05 | Prepare a list of requests for the client for roll forward procedures to be performed in the treasury management process. | 2.2 | $220 | $ 484 |
| Miller, Heather | 03-Aug-05 | Document roll forward procedures on automated inventory controls involved in the supply chain process. | 2.3 | $100 | $ 230 |
| Bass, Kevin M | 03-Aug-05 | Meeting with R. Sanford (WD) to discuss status of 404 open items, deficiency listing, and controls testing. | 2.7 | $330 | $ 891 |
| Miller, Heather | 03-Aug-05 | Perform roll forward procedures on manufacturing inventory controls involved in the supply chain process. | 2.8 | $100 | $ 280 |
| Weldon, Jenenne A | 03-Aug-05 | Obtain and review revised Management Security Plan and General Liability control matrices related to the Human Resources process | 2.9 | $220 | $ 638 |
| Storey, R. Travis | 03-Aug-05 | Review documentation of revenue process controls | 3.3 | $600 | $ 1,980 |
| Miller, Heather | 03-Aug-05 | Perform roll forward procedures on warehouse inventory controls involved in the supply chain process. | 3.6 | $100 | $ 360 |
| Boutin, Mark | 04-Aug-05 | Discuss with D. Rohan (KPMG), NNN testing procedures. | 0.1 | $220 | $ 22 |
| Miller, Heather | 04-Aug-05 | Meeting with C. Leo (Winn-Dixie AP Control Supervisor) to discuss inquiry on Supply Chain Cost of Sales Control. | 0.1 | $100 | $ 10 |
| Rohan, Dan | 04-Aug-05 | Discuss with M. Boutin (KPMG) lease testing procedures. | 0.1 | $220 | $ 22 |
| Wilson, Josh | 04-Aug-05 | Review the procedures for testing insurance reserves control. | 0.1 | $220 | $ 22 |
| Wilson, Josh | 04-Aug-05 | Contact T. Gallagher (CFO Services) about setting up test work for controls over insurance reserves | 0.1 | $220 | $ 22 |
| Wilson, Josh | 04-Aug-05 | Discuss with J. Reitzer (CFO Services) procedures performed for payroll expense. | 0.1 | $220 | $ 22 |
| Wilson, Josh | 04-Aug-05 | Discuss with T. Gallagher (CFO Services) about procedures to be perform and request reconciliations. | 0.1 | $220 | $ 22 |
| Boutin, Mark | 04-Aug-05 | Meeting with D. Kellagher and D. Rohan (both KPMG) to discuss the status of control test work within the treasury management process. | 0.2 | $220 | $ 44 |
| Flowers, Kristin | 04-Aug-05 | Prepare benefit plan documents. | 0.2 | $100 | $ 20 |
| Kellagher, Deborah F | 04-Aug-05 | Meeting with M. Boutin and D. Rohan (both KPMG) to discuss the status of control test work within the treasury management process. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 04-Aug-05 | Meeting with A. Baragona and J. Robinson, both Winn Dixie, regarding deferred income tax control to determine evidence of approval for the tax provision reconciliation. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 04-Aug-05 | Review prepaid inventory-beer and wine regarding reported and actual deliveries for test of controls. | 0.2 | $220 | $ 44 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Miller, Heather | 04-Aug-05 | Meeting with C. Leo (Winn-Dixie AP Control Supervisor) to discuss reconciliations and support needed for roll forward procedures on Cost of Sales Control. | 0.2 | $100 | $ 20 |
| Flowers, Kristin | 04-Aug-05 | Perform Retail Product Delivery Roll forward procedures. | 0.3 | $100 | $ 30 |
| Labonte, Melissa | 04-Aug-05 | Select sample of unprocessed claims to obtain supporting documentation for. | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 04-Aug-05 | Discuss with I. Ford, KPMG, the status of test work completed for the capital assets process. | 0.3 | $220 | $ 66 |
| Ford, Isabel | 04-Aug-05 | Perform test of operating effectiveness for impairment control #8 | 0.3 | $220 | $ 66 |
| Ford, Isabel | 04-Aug-05 | Update Master To DO List to reflect current status of test work. | 0.3 | $220 | $ 66 |
| Ford, Isabel | 04-Aug-05 | Discuss with M. Labonte, KPMG, the status of test work completed for the capital assets process. | 0.3 | $220 | $ 66 |
| Miller, Heather | 04-Aug-05 | Meeting with Y. Gonzalez (Winn-Dixie Warehouse accounting supervisor) to discuss inquiry on Supply Chain Cost of Sales Control and to obtain support for roll forward procedures. | 0.3 | $100 | $ 30 |
| Weldon, Jenenne A | 04-Aug-05 | Discuss testing of Accounts Receivable Control #6 with R. Sanford (WD) | 0.3 | $220 | $ 66 |
| Wilson, Josh | 04-Aug-05 | Meeting with R. Guethle (Winn Dixie) to discuss/perform the test of design over insurance reserves control. | 0.3 | $220 | $ 66 |
| Bass, Kevin M | 04-Aug-05 | Prepare email to M Tanner, C Nass, M Hartman (all WD) regarding KPMG's Roll forward procedures and necessary items. | 0.4 | $330 | $ 132 |
| Kellagher, Deborah F | 04-Aug-05 | Review deferred income tax controls to determine test work to be completed. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 04-Aug-05 | Contact J. Reitzer, CFO Services, to discuss financial close and reporting controls. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 04-Aug-05 | Compile all control matrices to reflect current status. | 0.4 | $220 | $ 88 |
| Ford, Isabel | 04-Aug-05 | Perform test of operating effectiveness on Impairment Control #6 | 0.4 | $220 | $ 88 |
| Ford, Isabel | 04-Aug-05 | Perform test of operating effectiveness for accounts receivable control #2. | 0.4 | $220 | $ 88 |
| Rohan, Dan | 04-Aug-05 | Meeting with L. Barton (Winn-Dixie) to discuss roll forward procedures within the property tax reporting process. | 0.4 | $220 | $ 88 |
| Wilson, Josh | 04-Aug-05 | Update and revise roll forward procedures. | 0.4 | $220 | $ 88 |
| Wilson, Josh | 04-Aug-05 | Organize pending list and review outstanding items. | 0.4 | $220 | $ 88 |
| Kellagher, Deborah F | 04-Aug-05 | Meeting with J. Reitzer, CFO Services, and contact A. Reed, Winn Dixie, regarding deferred income tax control and evidence of approval for tax provision. | 0.5 | $220 | $ 110 |
| Kellagher, Deborah F | 04-Aug-05 | Review roll forward procedures regarding equity process. | 0.5 | $220 | $ 110 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kellagher, Deborah F | 04-Aug-05 | Review deferred income tax control test work. | 0.5 | $220 | $ 110 |
| Lane, George | 04-Aug-05 | Call T. Gaslin (WD) to discuss emergency IDs for MVS and VSE. | 0.5 | $225 | $ 113 |
| Wilson, Josh | 04-Aug-05 | Meeting with T. Gallagher (CFO Services) to discuss control over insurance reserves and obtain reconciliations. | 0.5 | $220 | $ 110 |
| Flowers, Kristin | 04-Aug-05 | Document Treasury Management control test work. | 0.6 | $100 | $ 60 |
| Labonte, Melissa | 04-Aug-05 | Review revised client control matrix for financial close and reporting process. | 0.6 | $220 | $ 132 |
| Labonte, Melissa | 04-Aug-05 | Meeting with K. Altman, WD Pharmacy Accounts Receivable Team Leader, to discuss unprocessed accounts receivable claims. | 0.6 | $220 | $ 132 |
| Wilson, Josh | 04-Aug-05 | Complete and document a TOD for Control Payroll Expense #7. | 0.6 | $220 | $ 132 |
| Wilson, Josh | 04-Aug-05 | Document test of design and prepare procedures to be performed for the insurance claims control. | 0.6 | $220 | $ 132 |
| Labonte, Melissa | 04-Aug-05 | Review management's revised walkthrough documentation. | 0.7 | $220 | $ 154 |
| Rohan, Dan | 04-Aug-05 | Perform testing procedures over controls with the treasury management process. | 0.7 | $220 | $ 154 |
| Wilson, Josh | 04-Aug-05 | Update analytical for accrued payroll and perform test work on the reconciliations received. | 0.7 | $220 | $ 154 |
| Bass, Kevin M | 04-Aug-05 | Meeting with M. Boutin (KPMG) to discuss the status of the control test work for the treasury management process. | 0.8 | $330 | $ 264 |
| Boutin, Mark | 04-Aug-05 | Prepare an open items list for the treasury management process for control test work to be completed. | 0.8 | $220 | $ 176 |
| Boutin, Mark | 04-Aug-05 | Meeting with K. Bass (KPMG) to discuss the status of the control test work for the treasury management process. | 0.8 | $220 | $ 176 |
| Labonte, Melissa | 04-Aug-05 | Review accounts receivable control test work. | 0.8 | $220 | $ 176 |
| Wilson, Josh | 04-Aug-05 | Update and revise roll forward procedures. | 0.8 | $220 | $ 176 |
| Boutin, Mark | 04-Aug-05 | Update control matrix index for current status of the treasury management status. | 0.9 | $220 | $ 198 |
| Boutin, Mark | 04-Aug-05 | Review and evaluate managements test work for a control within the treasury management process. | 0.9 | $220 | $ 198 |
| Flowers, Kristin | 04-Aug-05 | Meeting with M. Labonte, KPMG, and C. Boatright, WD Pharmacy Accounts Receivable Staff, to discuss the unprocessed accounts receivable payments. | 0.9 | $100 | $ 90 |
| Labonte, Melissa | 04-Aug-05 | Meeting with K. Flowers, KPMG, and C. Boatright, WD Pharmacy Accounts Receivable Staff, to discuss the unprocessed accounts receivable payments. | 0.9 | $220 | $ 198 |
| Labonte, Melissa | 04-Aug-05 | Revise financial reporting control test work to reflect KPMG manager review points. | 0.9 | $220 | $ 198 |
| Kellagher, Deborah F | 04-Aug-05 | Review equity to clear manager review notes for control test work. | 1.1 | $220 | $ 242 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Miller, Heather | 04-Aug-05 | Update Supply Chain Memo on Roll forward Procedures. | 1.1 | $100 | $ 110 |
| Kellagher, Deborah F | 04-Aug-05 | Perform test of operating effectiveness for deferred income tax control for tax provision reconciliation and document results. | 1.2 | $220 | $ 264 |
| Labonte, Melissa | 04-Aug-05 | Review management's response to questions from the financial reporting and close walkthrough process. | 1.2 | $220 | $ 264 |
| Lane, George | 04-Aug-05 | Review Computer Operations testing documentation and supporting documentation. | 1.3 | $225 | $ 293 |
| Labonte, Melissa | 04-Aug-05 | Document the results of control test work procedures completed for the SEC filing process. | 1.4 | $220 | $ 308 |
| Flowers, Kristin | 04-Aug-05 | Revise master file to do list. | 1.5 | $100 | $ 150 |
| Flowers, Kristin | 04-Aug-05 | Perform Capital Asset control test work. | 1.6 | $100 | $ 160 |
| Ford, Isabel | 04-Aug-05 | Perform test of operating effectiveness for net sales control #6. | 1.6 | $220 | $ 352 |
| Miller, Heather | 04-Aug-05 | Verify mathematical accuracy of Reconciliations for various accounts. | 1.7 | $100 | $ 170 |
| Flowers, Kristin | 04-Aug-05 | Update the Treasury Management Evaluation of Management's Assessment Process. | 1.8 | $100 | $ 180 |
| Weldon, Jenenne A | 04-Aug-05 | Complete Roll forward Procedure Memo for Retail Product Delivery Process | 1.8 | $220 | $ 396 |
| Bass, Kevin M | 04-Aug-05 | Review controls testing matrix for Inventory and Human Resources. | 2.1 | $330 | $ 693 |
| Boutin, Mark | 04-Aug-05 | Update the roll forward procedures memo for the treasury management process. | 2.1 | $220 | $ 462 |
| Labonte, Melissa | 04-Aug-05 | Revise capital asset control test work to reflect KPMG manager review questions. | 2.1 | $220 | $ 462 |
| Rose, Cindy | 04-Aug-05 | Aggregate list of potential deficiencies into KPMG format for analysis. | 2.1 | $550 | $ 1,155 |
| Miller, Heather | 04-Aug-05 | Document roll forward procedures on LIFO inventory controls involved in the supply chain process. | 2.3 | $100 | $ 230 |
| Wilson, Josh | 04-Aug-05 | Re-perform and document the managements testing procedures for Control Payroll Expense #7 (5 steps). | 2.4 | $220 | $ 528 |
| Bass, Kevin M | 04-Aug-05 | Review Human Resources roll forward controls testing | 2.6 | $330 | $ 858 |
| Miller, Heather | 04-Aug-05 | Perform roll forward procedures on Inventory Controls involved in the supply chain. | 2.6 | $100 | $ 260 |
| Smith, Jessica M | 04-Aug-05 | Review and update Company and Business Unit Level Controls audit program guide. | 2.6 | $425 | $ 1,105 |
| Lane, George | 04-Aug-05 | Document test of effectiveness for direct data access to Oracle. | 2.7 | $225 | $ 608 |
| Bass, Kevin M | 04-Aug-05 | Review Inventory roll forward controls testing | 2.8 | $330 | $ 924 |
| Smith, Jessica M | 04-Aug-05 | Review and update Company and Business Unit Level Controls process analysis document. | 2.8 | $425 | $ 1,190 |
| Flowers, Kristin | 04-Aug-05 | Update KPMG's audit software to reflect changes to Treasury Management Process Audit Program. | 3.1 | $100 | $ 310 |
| Lane, George | 04-Aug-05 | Update revisions to Computer Operations testing. | 3.6 | $225 | $ 810 |
| Rose, Cindy | 04-Aug-05 | Review list of comments back to client for potential deficiencies under Sarbanes Oxley 404. | 3.6 | $550 | $ 1,980 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kellagher, Deborah F | 05-Aug-05 | Contact D. Opachich regarding prepaid beer and wine tracking spreadsheet and Fintech reconciliation. | 0.1 | $220 | $ 22 |
| Miller, Heather | 05-Aug-05 | Meeting with C. Vincent (Winn-Dixie Retail Accounting Manager) to discuss inquiry on Supply Chain Cost of Sales control. | 0.1 | $100 | $ 10 |
| Flowers, Kristin | 05-Aug-05 | Discuss with D. Bryant, Winn Dixie Corporate Accounting Director, to inquire about the design of Retail Product Delivery. | 0.2 | $100 | $ 20 |
| Labonte, Melissa | 05-Aug-05 | Contact K. Altman, WD Pharmacy Accounts Receivable Team Leader, to obtain support for the sample of unprocessed claims at year-end. | 0.2 | $220 | $ 44 |
| Ford, Isabel | 05-Aug-05 | Update Control Matrix to reflect current status of test work. | 0.2 | $220 | $ 44 |
| Wilson, Josh | 05-Aug-05 | Meeting with R. Geuthle (Winn Dixie) to discuss insurance reserves supporting documentation. | 0.2 | $220 | $ 44 |
| Kellagher, Deborah F | 05-Aug-05 | Meeting with J. Reitzer, CFO Services, regarding discontinued operations control of review period-end overall restructure status report. | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 05-Aug-05 | Contact R. Dashing, WD Accounts Receivable Manager, to discuss unprocessed pharmacy payments. | 0.3 | $220 | $ 66 |
| Lane, George | 05-Aug-05 | Revise test of effectiveness for direct data access for Oracle. | 0.3 | $225 | $ 68 |
| Ford, Isabel | 05-Aug-05 | Perform test of operating effectiveness for net sales control #6. | 0.3 | $220 | $ 66 |
| Ford, Isabel | 05-Aug-05 | Update Master To DO List to reflect current status of test work. | 0.3 | $220 | $ 66 |
| Wilson, Josh | 05-Aug-05 | Organize pending list and review outstanding items. | 0.3 | $220 | $ 66 |
| Boutin, Mark | 05-Aug-05 | Meeting with D. Rohan (KPMG) to discuss a control procedure for accounts payable within the treasury management process. | 0.4 | $220 | $ 88 |
| Flowers, Kristin | 05-Aug-05 | Perform Retail Product Delivery Roll forward procedures. | 0.4 | $100 | $ 40 |
| Flowers, Kristin | 05-Aug-05 | Discuss with R. Mayo, Winn Dixie Capital Assets Associate, to review authorization signatures. | 0.4 | $100 | $ 40 |
| Flowers, Kristin | 05-Aug-05 | Research Authorized Payment Approval Signature Cards. | 0.4 | $100 | $ 40 |
| Ford, Isabel | 05-Aug-05 | Perform test of operating effectiveness for capital lease control #10 | 0.4 | $220 | $ 88 |
| Ford, Isabel | 05-Aug-05 | Review and clear accounts receivable review notes | 0.4 | $220 | $ 88 |
| Miller, Heather | 05-Aug-05 | Update Supply Chain Memo on Roll forward Procedures. | 0.4 | $100 | $ 40 |
| Weldon, Jenenne A | 05-Aug-05 | Discuss Retail Product Delivery's "Missing Cash Report" roll forward testing with T. Sutton (WD) | 0.4 | $220 | $ 88 |
| Wilson, Josh | 05-Aug-05 | Meeting with C. Hunt (Winn Dixie) to discuss insurance reserves documentation and obtain additional support. | 0.4 | $220 | $ 88 |
| Kellagher, Deborah F | 05-Aug-05 | Document results of management's test work regarding discontinued operations control of review period-end overall restructure status report. | 0.5 | $220 | $ 110 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kellagher, Deborah F | 05-Aug-05 | Review of equity binder for evidence of manager review and note work papers that need sign-off. | 0.5 | $220 | $ 110 |
| Labonte, Melissa | 05-Aug-05 | Discussion of journal entries testing with J. Smith, J. Paradise, K. Pascua, M. Labonte, and C. Tostenson, (all KPMG) in attendance. | 0.5 | $220 | $ 110 |
| Wilson, Josh | 05-Aug-05 | Update HR Control index to reflect status as of this point in time. | 0.6 | $220 | $ 132 |
| Lane, George | 05-Aug-05 | Prepare supporting documentation for direct data access to Oracle. | 0.7 | $225 | $ 158 |
| Ford, Isabel | 05-Aug-05 | Review and clear capital asset review notes | 0.7 | $220 | $ 154 |
| Bass, Kevin M | 05-Aug-05 | Discuss status of remaining open items with R. Sanford (WD). | 0.8 | $330 | $ 264 |
| Labonte, Melissa | 05-Aug-05 | Revise master-to-do list to reflect current status. | 0.8 | $220 | $ 176 |
| Bass, Kevin M | 05-Aug-05 | Review Inventory roll forward controls testing | 0.9 | $330 | $ 297 |
| Boutin, Mark | 05-Aug-05 | Update the control matrix index for the current status of control testing in the treasury management process. | 0.9 | $220 | $ 198 |
| Labonte, Melissa | 05-Aug-05 | Review entity level control test work. | 0.9 | $220 | $ 198 |
| Flowers, Kristin | 05-Aug-05 | Document Treasury Management control test work for accrued rent. | 1.1 | $100 | $ 110 |
| Ford, Isabel | 05-Aug-05 | Perform test of operating effectiveness for capital lease control #7 | 1.1 | $220 | $ 242 |
| Miller, Heather | 05-Aug-05 | Update Test of Design and Effectiveness Memo for Roll forward Procedures on Supply Chain Cost of Sales Control. | 1.1 | $100 | $ 110 |
| Rose, Cindy | 05-Aug-05 | Review human resources control testing (benefit plans, insurance) under Sarbanes Oxley 404. | 1.3 | $550 | $ 715 |
| Flowers, Kristin | 05-Aug-05 | Document Treasury Management control test work for Net Lease Liabilities. | 1.4 | $100 | $ 140 |
| Flowers, Kristin | 05-Aug-05 | Update the Treasury Management Evaluation of Management's Assessment Process. | 1.4 | $100 | $ 140 |
| Labonte, Melissa | 05-Aug-05 | Document the results of control test work procedures completed for the SEC filing process. | 1.4 | $220 | $ 308 |
| Storey, R. Travis | 05-Aug-05 | Review work papers on testing revenue process controls. | 1.5 | $600 | $ 900 |
| Flowers, Kristin | 05-Aug-05 | Revise master file to do list. | 1.7 | $100 | $ 170 |
| Wilson, Josh | 05-Aug-05 | Complete documentation and procedures on insurance reserve controls. | 1.7 | $220 | $ 374 |
| Flowers, Kristin | 05-Aug-05 | Document Authorization signatures and ensure they tie to invoices. | 1.8 | $100 | $ 180 |
| Bass, Kevin M | 05-Aug-05 | Review Inventory Evaluation of Management's Assessment Process document. | 1.9 | $330 | $ 627 |
| Kellagher, Deborah F | 05-Aug-05 | Review and document prepaid inventory-beer and wine controls for connection between tracking spreadsheet for reported and actual deliveries and Fintech reconciliation. | 2.0 | $220 | $ 440 |
| Labonte, Melissa | 05-Aug-05 | Document the test work performed over pharmacy accounts receivable controls. | 2.1 | $220 | $ 462 |
| Miller, Heather | 05-Aug-05 | Update Supply Chain Process Analysis Document. | 2.3 | $100 | $ 230 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bass, Kevin M | 05-Aug-05 | Review client provided schedules for adequacy and select samples to test. | 2.4 | $330 | $ 792 |
| Miller, Heather | 05-Aug-05 | Update EMAP for the Supply Chain Process. | 2.4 | $100 | $ 240 |
| Labonte, Melissa | 05-Aug-05 | Document the results of the design of the pharmacy accounts receivable controls. | 2.6 | $220 | $ 572 |
| Boutin, Mark | 05-Aug-05 | Update the evaluation of management's assessment process document for the treasury management process. | 3.9 | $220 | $ 858 |
| Bass, Kevin M | 06-Aug-05 | Discuss status of Test of Design memo from Company, the reconciliation database and LIFO with J. Paradise (KPMG). | 0.3 | $330 | $ 99 |
| Kellagher, Deborah F | 06-Aug-05 | Perform Test of Operating Effectiveness over inventory control regarding purchase orders being closed out in TRICEPS. | 0.4 | $220 | $ 88 |
| Bass, Kevin M | 06-Aug-05 | Review Inventory roll forward controls testing | 1.2 | $330 | $ 396 |
| Paradise Jr., Arthur Joseph | 06-Aug-05 | Review of General I T Walkthroughs | 1.2 | $550 | $ 660 |
| Boutin, Mark | 06-Aug-05 | Document additional procedures performed to resolve manager review notes. | 1.4 | $220 | $ 308 |
| Flowers, Kristin | 06-Aug-05 | Update the Treasury Management Evaluation of Management's Assessment Process. | 1.8 | $100 | $ 180 |
| Boutin, Mark | 06-Aug-05 | Search court dockets for the purchase price of closed stores. | 3.6 | $220 | $ 792 |
| Rose, Cindy | 07-Aug-05 | Review supply chain control testing  under Sarbanes Oxley 404. | 0.9 | $550 | $ 495 |
| Rose, Cindy | 07-Aug-05 | Review human resources control testing (payroll taxes, payroll expense, management roll forward procedures) under Sarbanes Oxley 404. | 0.9 | $550 | $ 495 |
| Bass, Kevin M | 08-Aug-05 | Team revisions meeting with K. Bass, J. Smith, M. Boutin, K. Seay, K. Flowers, A. Long, J. Wilson, D. Kellagher, D. Rohan, I. Ford, H. Miller, and O. Verdeja, M. Labonte, all KPMG. | 0.2 | $330 | $ 66 |
| Flowers, Kristin | 08-Aug-05 | Team revisions meeting with K. Bass, J. Smith, M. Boutin, K. Seay, K. Flowers, A. Long, J. Wilson, D. Kellagher, D. Rohan, I. Ford, H. Miller, and O. Verdeja, M. Labonte, all KPMG. | 0.2 | $100 | $ 20 |
| Kellagher, Deborah F | 08-Aug-05 | Review Prepaid Inventory - Beer & Wine Fintech reconciliation included in controls test work for meeting with D. Opachich, Winn Dixie. | 0.2 | $220 | $ 44 |
| Boutin, Mark | 08-Aug-05 | Update the evaluation of management's assessment process document for the treasury management process. | 0.4 | $220 | $ 88 |
| Boutin, Mark | 08-Aug-05 | Prepare files and documents to give to a KPMG staff for work to be performed on the treasury management process. | 0.4 | $220 | $ 88 |
| Kellagher, Deborah F | 08-Aug-05 | Meeting with D. Opachich, Winn Dixie, to determine how the Fintech reconciliation relates to the tracking spreadsheet for prepaid inventory-prepaid beer & wine. | 0.4 | $220 | $ 88 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kellagher, Deborah F | 08-Aug-05 | Document test of operating effectiveness over inventory control regarding purchase order close-out in TRICEPS. | 0.4 | $220 | $    88 |
| Labonte, Melissa | 08-Aug-05 | Compile all control matrices to reflect current status. | 0.4 | $220 | $    88 |
| Miller, Heather | 08-Aug-05 | Meeting with D. Opachich (Winn-Dixie Retail Accounting Associate) and O. Brathwaite (Winn Dixie Real Profits Supervisor) to discuss Test of Design for controls. | 0.4 | $100 | $    40 |
| Pascua, Kenneth P | 08-Aug-05 | Cleared review notes to cross reference system access walkthrough issues from detailed work paper to the summary of issues list or resolve on w/p. | 0.5 | $525 | $   263 |
| Pascua, Kenneth P | 08-Aug-05 | Cleared review notes to cross reference program development walkthrough issues from detailed work paper to the summary of issues list or resolve on w/p. | 0.5 | $525 | $   263 |
| Rose, Cindy | 08-Aug-05 | Revise list of potential process level deficiencies and distribute to M Brogan (Winn Dixie). | 0.5 | $550 | $   275 |
| Boutin, Mark | 08-Aug-05 | Update the control matrix index for the current status of control testing in the treasury management process. | 0.6 | $220 | $   132 |
| Labonte, Melissa | 08-Aug-05 | Review roll forward procedures for net lease liability. | 0.6 | $220 | $   132 |
| Boutin, Mark | 08-Aug-05 | Discuss the status of control test work within the treasury management process with K. Seay (KPMG). | 0.7 | $220 | $   154 |
| Lane, George | 08-Aug-05 | Revise test of effectiveness of VSE password parameters. | 0.7 | $225 | $   158 |
| Miller, Heather | 08-Aug-05 | Prepare Test of Design work paper for management review and reconciliation Control. | 0.7 | $100 | $    70 |
| Seay, Kristin | 08-Aug-05 | Discuss status of control test work within treasury management process with M. Boutin (KPMG). | 0.7 | $330 | $   231 |
| Labonte, Melissa | 08-Aug-05 | Document the roll forward procedures performed for the business dispositions process. | 0.8 | $220 | $   176 |
| Lane, George | 08-Aug-05 | Revise test of effectiveness of AIX password parameters. | 0.8 | $225 | $   180 |
| Miller, Heather | 08-Aug-05 | Prepare Test of Design for discussion with D. Opachich (Winn-Dixie) regarding Supply Chain controls. | 0.8 | $100 | $    80 |
| Rose, Cindy | 08-Aug-05 | Meeting with M Brogan (Winn Dixie) and R Sanford (CFO Services, outsourced to Winn Dixie) to discuss Sarbanes Oxley 404 status. | 0.9 | $550 | $   495 |
| Britton, Sharon F | 08-Aug-05 | Meeting with C. Rose, T. Storey, J. Paradise , K. Pascua, and S. Britton (all KPMG) regarding the IT General Controls and Application Control status. | 1.0 | $225 | $   225 |
| Miller, Heather | 08-Aug-05 | Meeting with D. Opachich (Winn-Dixie Retail Accounting Associate) to discuss Test of Design for controls. | 1.0 | $100 | $   100 |
| Miller, Heather | 08-Aug-05 | Prepare Test of Designs work paper for Controls. | 1.0 | $100 | $   100 |
| Paradise Jr., Arthur Joseph | 08-Aug-05 | Meeting with C. Rose, T. Storey, J. Paradise , K. Pascua, and S. Britton (all KPMG) regarding the IT General Controls and Application Control status. | 1.0 | $550 | $   550 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pascua, Kenneth P | 08-Aug-05 | Meeting with C. Rose, T. Storey, J. Paradise , K. Pascua, and S. Britton (all KPMG) regarding the IT General Controls and Application Control status. | 1.0 | $525 | $  525 |
| Pascua, Kenneth P | 08-Aug-05 | Reviewed updated Computer Operations test of effectiveness work papers. | 1.0 | $525 | $  525 |
| Pascua, Kenneth P | 08-Aug-05 | Reviewed updated Program Development test of effectiveness work papers. | 1.0 | $525 | $  525 |
| Rose, Cindy | 08-Aug-05 | Meeting with C. Rose, T. Storey, J. Paradise , K. Pascua, and S. Britton (all KPMG) regarding the IT General Controls and Application Control status. | 1.0 | $550 | $  550 |
| Storey, R. Travis | 08-Aug-05 | Meeting with C. Rose, T. Storey, J. Paradise , K. Pascua, and S. Britton (all KPMG) regarding the IT General Controls and Application Control status. | 1.0 | $600 | $  600 |
| Storey, R. Travis | 08-Aug-05 | Review documentation of internal control deficiencies. | 1.0 | $600 | $  600 |
| Lane, George | 08-Aug-05 | Prepare supporting documentation for VSE password parameters. | 1.3 | $225 | $  293 |
| Rose, Cindy | 08-Aug-05 | Prepare for meeting with Winn Dixie to discuss potential process level deficiencies. | 1.3 | $550 | $  715 |
| Weldon, Jenenne A | 08-Aug-05 | Review PCAOB Standard Number 3 on audit documentation related to Sarbanes Oxley, Section 404 | 1.3 | $220 | $  286 |
| Smith, Jessica M | 08-Aug-05 | Review controls documentation associated with net lease liability. | 1.4 | $425 | $  595 |
| Bass, Kevin M | 08-Aug-05 | Meeting with T. Storey, C. Rose, J. Paradise, J. Smith and K. Bass (all KPMG) to discuss ICOFR issues. | 1.5 | $330 | $  495 |
| Britton, Sharon F | 08-Aug-05 | Review status reports and updates from staff on site last week to get an idea of what is outstanding. | 1.5 | $225 | $  338 |
| Britton, Sharon F | 08-Aug-05 | Clearing review notes on change control walkthrough, system access walkthrough, and program development walkthrough. | 1.5 | $225 | $  338 |
| Rose, Cindy | 08-Aug-05 | Meeting with T Storey (KPMG) to discuss potential process level and entity level deficiencies under Sarbanes Oxley 404. | 1.5 | $550 | $  825 |
| Storey, R. Travis | 08-Aug-05 | Meeting with C. Rose, KPMG, to review potential internal control deficiencies under Sarbanes-Oxley, Section 404. | 1.5 | $600 | $  900 |
| Washington, Tyron | 08-Aug-05 | Prepared documentation for testing of user access to PeopleSoft AR. | 1.6 | $225 | $  360 |
| Lane, George | 08-Aug-05 | Revise supporting documentation of AIX password parameters. | 1.7 | $225 | $  383 |
| Lane, George | 08-Aug-05 | Prepare supporting documentation for MVS password parameters. | 1.8 | $225 | $  405 |
| Rose, Cindy | 08-Aug-05 | Meeting with M Brogan (Winn Dixie) and R Sanford (CFO Services, outsourced to Winn Dixie) to discuss potential process level deficiencies. | 1.8 | $550 | $  990 |
| Washington, Tyron | 08-Aug-05 | Prepared documentation for testing of user access to PeopleSoft AP. | 1.8 | $225 | $  405 |
| Britton, Sharon F | 08-Aug-05 | Query reports to search for default user names and passwords for all platforms. | 2.1 | $225 | $  473 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Miller, Heather | 08-Aug-05 | Analyze support provided by client for Prepaid Inventory balances selected for testing. | 2.2 | $100 | $ 220 |
| Lane, George | 08-Aug-05 | Document test of effectiveness for password parameters for MVS. | 2.3 | $225 | $ 518 |
| Washington, Tyron | 08-Aug-05 | Prepared documentation of test of effectiveness results of user access to PeopleSoft G/L. | 2.5 | $225 | $ 563 |
| Washington, Tyron | 08-Aug-05 | Meeting with K Stubbs and C McKeown of Winn Dixie to perform a user access review of users of PeopleSoft G/L | 2.6 | $225 | $ 585 |
| Miller, Heather | 08-Aug-05 | Document test work performed on Prepaid Inventory balances selected for testing. | 2.8 | $100 | $ 280 |
| Britton, Sharon F | 08-Aug-05 | Review and analyze PeopleSoft testing performed by management surrounding default user names and passwords as well as periodic reviews. | 2.9 | $225 | $ 653 |
| Seay, Kristin | 08-Aug-05 | Review and update status of control test work and items requested from client for debt, cash, and equity test work. | 3.6 | $330 | $ 1,188 |
| Verdeja, Octavio | 08-Aug-05 | Perform and agree supporting documentation regarding Lease Field descriptions and changes | 3.6 | $220 | $ 792 |
| Ford, Isabel | 09-Aug-05 | Perform roll forward procedures for impairment | 0.1 | $220 | $ 22 |
| Wilson, Josh | 09-Aug-05 | Review the insurance claims control. | 0.1 | $220 | $ 22 |
| Labonte, Melissa | 09-Aug-05 | Contact K. Altman, WD Pharmacy Accounts Receivable Team Leader, to inquire about the unprocessed claims. | 0.2 | $220 | $ 44 |
| Ford, Isabel | 09-Aug-05 | Perform roll forward procedures for capital assets | 0.2 | $220 | $ 44 |
| Ford, Isabel | 09-Aug-05 | Perform test of operating effectiveness: impairment control #14 | 0.2 | $220 | $ 44 |
| Rohan, Dan | 09-Aug-05 | Obtain inventory test documentation from Tim Gallagher (CFO services). | 0.2 | $220 | $ 44 |
| Verdeja, Octavio | 09-Aug-05 | Perform revision of Human Resources-Roll Forward Procedures | 0.2 | $220 | $ 44 |
| Verdeja, Octavio | 09-Aug-05 | Discussion with Celia Nass, Winn-Dixie, regarding Actuarial reconciliations | 0.2 | $220 | $ 44 |
| Ford, Isabel | 09-Aug-05 | Perform test of operating effectiveness for capital lease control #7 | 0.3 | $220 | $ 66 |
| Rohan, Dan | 09-Aug-05 | Prepare documentation for inventory test work to be performed. | 0.3 | $220 | $ 66 |
| Seay, Kristin | 09-Aug-05 | Meeting with M. Boutin (KPMG) to discuss procedures to be performed on accrued sales and use tax | 0.3 | $330 | $ 99 |
| Smith, Jessica M | 09-Aug-05 | Discuss with M. Brogan (WD) the finalization of management's documentation associated with entity level controls. | 0.3 | $425 | $ 128 |
| Verdeja, Octavio | 09-Aug-05 | Conversation with Rick Guethle, Winn-Dixie, to schedule meeting and an explanation of controls. | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 09-Aug-05 | Revise master-to-do list to reflect current status. | 0.4 | $220 | $ 88 |
| Lane, George | 09-Aug-05 | Prepare supporting documentation for emergency change IDs. | 0.4 | $225 | $ 90 |
| Miller, Heather | 09-Aug-05 | Update Supply Chain Control Matrix. | 0.4 | $100 | $ 40 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Britton, Sharon F | 09-Aug-05 | Discuss with W. Bradley (WD) regarding ASR requests for mainframe access and pending items not received by KPMG. | 0.5 | $225 | $ 113 |
| Verdeja, Octavio | 09-Aug-05 | Perform revision of Human Resources-Roll Forward Procedures | 0.5 | $220 | $ 110 |
| Labonte, Melissa | 09-Aug-05 | Review pharmacy accounts receivable control test work. | 0.6 | $220 | $ 132 |
| Lane, George | 09-Aug-05 | Prepare supporting documentation for emergency change IDs. | 0.6 | $225 | $ 135 |
| Miller, Heather | 09-Aug-05 | Copy work papers and test work on Inventory control from Sarbanes Oxley 404 binders. | 0.6 | $100 | $ 60 |
| Washington, Tyron | 09-Aug-05 | Prepared documentation for testing of effectiveness of LIFO control warehouse quantities extract. | 0.6 | $225 | $ 135 |
| Lane, George | 09-Aug-05 | Phone call with W. Bradley (WD) to discuss testing of super user access. | 0.7 | $225 | $ 158 |
| Rose, Cindy | 09-Aug-05 | Supervise staff on review of management's assessment of use of service organizations under Sarbanes Oxley 404. | 0.7 | $550 | $ 385 |
| Seay, Kristin | 09-Aug-05 | Document status of roll forward procedures for updated pending list. | 0.7 | $330 | $ 231 |
| Smith, Jessica M | 09-Aug-05 | Review supply chain work papers to determine the status of control test work. | 0.7 | $425 | $ 298 |
| Verdeja, Octavio | 09-Aug-05 | Perform Inquiry of General Ledger Department employees including Rick Guethle and Tim Gallagher, both Winn-Dixie,, regarding certain controls | 0.7 | $220 | $ 154 |
| Flowers, Kristin | 09-Aug-05 | Revise master file to do list. | 0.9 | $100 | $ 90 |
| Labonte, Melissa | 09-Aug-05 | Review delegation of authority test work completed by KPMG staff. | 0.9 | $220 | $ 198 |
| Lane, George | 09-Aug-05 | Prepare supporting documentation for super user access. | 0.9 | $225 | $ 203 |
| Lane, George | 09-Aug-05 | Phone call with S. McCave (WD) to discuss Windows NT groups regarding PeopleSoft access. | 0.9 | $225 | $ 203 |
| Long, Amanda | 09-Aug-05 | Review controls over business dispositions. | 0.9 | $100 | $ 90 |
| Seay, Kristin | 09-Aug-05 | Review Cooperative Merchandising Agreement walkthrough procedures and control test work. | 0.9 | $330 | $ 297 |
| Britton, Sharon F | 09-Aug-05 | Updates the issues list in order to provide most current list to the audit team. | 1.1 | $225 | $ 248 |
| Lane, George | 09-Aug-05 | Review Management's testing and conclusion on restriction of PeopleSoft access. | 1.2 | $225 | $ 270 |
| Bass, Kevin M | 09-Aug-05 | Review Inventory roll forward controls testing | 1.3 | $330 | $ 429 |
| Seay, Kristin | 09-Aug-05 | Review and revise Process Analysis Document and Audit Program for controls related to assets held for sale. | 1.3 | $330 | $ 429 |
| Washington, Tyron | 09-Aug-05 | Prepared documentation of test of effectiveness results LIFO cost ratios testing. | 1.3 | $225 | $ 293 |
| Lane, George | 09-Aug-05 | Meeting with J. DiMaggio (WD) to discuss direct data access to DB2 and Oracle. | 1.5 | $225 | $ 338 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Paradise Jr., Arthur Joseph | 09-Aug-05 | Meeting with J Roy, M Byrum, J Gleason, M Brogan (all Winn Dixie), R Sanford (CFO Services outsourced to Winn Dixie) and C. Rose (KPMG) to discuss status of Sarbanes Oxley 404. | 1.5 | $550 | $ 825 |
| Pascua, Kenneth P | 09-Aug-05 | Reviewed Treasury Management test of effectiveness work papers. | 1.5 | $525 | $ 788 |
| Pascua, Kenneth P | 09-Aug-05 | Prepared review notes and reviewed management testing for Inventory and Treasury Management. | 1.5 | $525 | $ 788 |
| Rose, Cindy | 09-Aug-05 | Meeting with J Roy, M Byrum, J Gleason, M Brogan (all Winn Dixie), R Sanford (CFO Services outsourced to Winn Dixie) and J Paradise (KPMG) to discuss status of Sarbanes Oxley 404. | 1.5 | $550 | $ 825 |
| Washington, Tyron | 09-Aug-05 | Prepared documentation of test of effectiveness results LIFO reserve adjustment testing. | 1.6 | $225 | $ 360 |
| Bass, Kevin M | 09-Aug-05 | Review KPMG's roll forward memos for Human Resources and Inventory. | 1.7 | $330 | $ 561 |
| Labonte, Melissa | 09-Aug-05 | Document the roll forward procedures performed for the business dispositions process. | 1.7 | $220 | $ 374 |
| Miller, Heather | 09-Aug-05 | Prepare Test of Design Roll forward Memos for Controls. | 1.7 | $100 | $ 170 |
| Labonte, Melissa | 09-Aug-05 | Document test work performed over the delegation of authority control. | 1.8 | $220 | $ 396 |
| Lane, George | 09-Aug-05 | Prepare test of effectiveness for direct data access to DB2, Oracle, and SQL | 2.1 | $225 | $ 473 |
| Washington, Tyron | 09-Aug-05 | Meeting with T. Beegle of Winn Dixie to test LIFO cost ratios control. | 2.2 | $225 | $ 495 |
| Britton, Sharon F | 09-Aug-05 | Meeting with C. Wickboldt and J. Marcum (both WD) and gather pending items for change management testing. Review and analyze the reports obtained. | 2.3 | $225 | $ 518 |
| Verdeja, Octavio | 09-Aug-05 | Prepare documentation for final test work of Actuarial reconciliations. | 2.3 | $220 | $ 506 |
| Verdeja, Octavio | 09-Aug-05 | Analyze and performance of test work at final for Actuarial reconciliations. | 2.4 | $220 | $ 528 |
| Washington, Tyron | 09-Aug-05 | Meeting with T Beegle of Winn Dixie to test LIFO reserve adjustment calculation. | 2.4 | $225 | $ 540 |
| Pascua, Kenneth P | 09-Aug-05 | Cleared review note to cross reference effectiveness testing for program development, change control, and computer operations issues from detailed work paper to the summary of issues list or resolve on w/p. | 2.5 | $525 | $ 1,313 |
| Pascua, Kenneth P | 09-Aug-05 | Reviewed Inventory Cost of Sales test of effectiveness work papers. | 2.5 | $525 | $ 1,313 |
| Britton, Sharon F | 09-Aug-05 | Review reports obtained from Security and perform test procedures to document Access controls testing. | 2.9 | $225 | $ 653 |
| Labonte, Melissa | 09-Aug-05 | Revise supply chain control test work to reflect KPMG manager review questions. | 2.9 | $220 | $ 638 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Britton, Sharon F | 09-Aug-05 | Review and analyze quarterly and annual system access reviews performed by business management to determine their appropriateness and the results of the reviews. | 3.2 | $225 | $ 720 |
| Ford, Isabel | 10-Aug-05 | Perform roll forward procedures for impairment | 0.2 | $220 | $ 44 |
| Verdeja, Octavio | 10-Aug-05 | Update and revise the Human Resource Roll forward Procedures | 0.2 | $220 | $ 44 |
| Verdeja, Octavio | 10-Aug-05 | Discussion with Steve Begley, Winn-Dixie, regarding Employee Turnover Reports. | 0.2 | $220 | $ 44 |
| Rose, Cindy | 10-Aug-05 | Discuss open items for process level controls with M Brogan (Winn Dixie). | 0.3 | $550 | $ 165 |
| Seay, Kristin | 10-Aug-05 | Review substantive procedures to be performed for Cooperative Merchandising Agreement test work. | 0.3 | $330 | $ 99 |
| Smith, Jessica M | 10-Aug-05 | Discuss management's testing of entity level fraud risk with M. Brogan (Winn-Dixie). | 0.3 | $425 | $ 128 |
| Wilson, Josh | 10-Aug-05 | Meeting with C. Hunt (Winn Dixie) discuss the difference in reclassifications between 70% and 30%. | 0.3 | $220 | $ 66 |
| Lane, George | 10-Aug-05 | Phone call with S. McCave (WD) to discuss  PeopleSoft access. | 0.4 | $225 | $ 90 |
| Ford, Isabel | 10-Aug-05 | Perform test of operating effectiveness for capital lease control #7 | 0.4 | $220 | $ 88 |
| Rose, Cindy | 10-Aug-05 | Follow up on application controls testing with M Brogan (Winn Dixie). | 0.4 | $550 | $ 220 |
| Seay, Kristin | 10-Aug-05 | Update client requests for Electronic Funds Transfer test work. | 0.4 | $330 | $ 132 |
| Britton, Sharon F | 10-Aug-05 | Send to requests to Internal Audit to obtain management's testing for PeopleSoft HRMS/Payroll over general IT. | 0.5 | $225 | $ 113 |
| Labonte, Melissa | 10-Aug-05 | Document results of meeting with K. Altman, WD Pharmacy Accounts Receivable Team Leader. | 0.5 | $220 | $ 110 |
| Pascua, Kenneth P | 10-Aug-05 | Discussed with Donald Moynahan, WD People soft Administrator, the data request for Journal Entry testing. | 0.5 | $525 | $ 263 |
| Labonte, Melissa | 10-Aug-05 | Meeting with K. Altman, WD Pharmacy Accounts Receivable Team Leader, to discuss unprocessed accounts receivable claims. | 0.6 | $220 | $ 132 |
| Long, Amanda | 10-Aug-05 | Discuss with F. Lenard, Winn-Dixie senior accountant, roll forward procedures for business combinations and dispositions. | 0.6 | $100 | $ 60 |
| Ford, Isabel | 10-Aug-05 | Perform test of operating effectiveness: prepaids and other assets control #14 | 0.6 | $220 | $ 132 |
| Rose, Cindy | 10-Aug-05 | Follow up on status of questions from .M Tanner (CFO Services, outsourced to Winn Dixie)  on controls over service organizations under Sarbanes Oxley 404. | 0.6 | $550 | $ 330 |
| Seay, Kristin | 10-Aug-05 | Review roll forward procedures related to Electronic Funds Transfer and Unearned Revenue test work. | 0.6 | $330 | $ 198 |
| Wilson, Josh | 10-Aug-05 | Document and wrap up test work over insurance claims control. | 0.7 | $220 | $ 154 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Boutin, Mark | 10-Aug-05 | Meeting with K. Seay (KPMG) to discuss questions regarding procedures to be performed for CMA test work. | 0.8 | $220 | $ 176 |
| Seay, Kristin | 10-Aug-05 | Meeting with M. Boutin (KPMG) to discuss questions regarding procedures to be performed for Cooperative Merchandising Agreement test work. | 0.8 | $330 | $ 264 |
| Verdeja, Octavio | 10-Aug-05 | Perform Test of Design for control regarding Employee Turnover Reports. | 0.8 | $220 | $ 176 |
| Washington, Tyron | 10-Aug-05 | Meeting with C. McKeown of Winn Dixie to test the effectiveness of LIFO inventory control KC-84. | 0.8 | $225 | $ 180 |
| Lane, George | 10-Aug-05 | Prepare test of effectiveness for Windows NT groups related to PeopleSoft access. | 0.9 | $225 | $ 203 |
| Pascua, Kenneth P | 10-Aug-05 | Researched default user ids for DB2, RACF, and Oracle | 1.0 | $525 | $ 525 |
| Pascua, Kenneth P | 10-Aug-05 | Discussed with Teresa Gaslin, Information Security, access to DB2 and application object libraries. | 1.0 | $525 | $ 525 |
| Wilson, Josh | 10-Aug-05 | Organize pending list and review outstanding items. | 1.0 | $220 | $ 220 |
| Lane, George | 10-Aug-05 | Document test of effectiveness procedures for direct data access to SQL. | 1.2 | $225 | $ 270 |
| Lane, George | 10-Aug-05 | Revise test of effectiveness for AIX password parameters. | 1.2 | $225 | $ 270 |
| Long, Amanda | 10-Aug-05 | Document results from the inquiry of F. Leonard, Winn-Dixie senior accountant regarding business dispositions. | 1.2 | $100 | $ 120 |
| Rose, Cindy | 10-Aug-05 | Coordinate with information technology auditors on status of general controls testing, application controls testing, and journal entry testing. | 1.2 | $550 | $ 660 |
| Smith, Jessica M | 10-Aug-05 | Review management's documentation relating to entity level fraud risk assessment. | 1.2 | $425 | $ 510 |
| Lane, George | 10-Aug-05 | Meeting with R. Williamson (WD) to discuss direct data access to SQL. | 1.3 | $225 | $ 293 |
| Miller, Heather | 10-Aug-05 | Agree retail inventory adjustments to the general ledger for the sample of inventory reconciliations. | 1.3 | $100 | $ 130 |
| Miller, Heather | 10-Aug-05 | Prepare Test of Design Roll forward Memos for Controls. | 1.4 | $100 | $ 140 |
| Pascua, Kenneth P | 10-Aug-05 | Inspected results from Shawn McCave, Winn Dixie, members of NT groups with access to People soft | 1.5 | $525 | $ 788 |
| Britton, Sharon F | 10-Aug-05 | Review supporting documentation prepared during IRM's application system access testing to see where to cross reference it for coverage in ITGC. | 1.6 | $225 | $ 360 |
| Rose, Cindy | 10-Aug-05 | Supervise staff and follow up on outstanding items in human resource and treasury management processes. | 1.6 | $550 | $ 880 |
| Britton, Sharon F | 10-Aug-05 | Review management's testing to determine if their procedures were sufficient regarding specific change management and system access controls. | 1.9 | $225 | $ 428 |
| Washington, Tyron | 10-Aug-05 | Prepared documentation of the test results of Segregation of duties testing PeopleSoft Financials. | 1.9 | $225 | $ 428 |
| Flowers, Kristin | 10-Aug-05 | Revise master file to do list. | 2.0 | $100 | $ 200 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pascua, Kenneth P | 10-Aug-05 | Inspected and inquired with Shawn McCave, Winn Dixie Information Security on People soft access and NT privileges. | 2.0 | $525 | $ 1,050 |
| Pascua, Kenneth P | 10-Aug-05 | Review additional application controls requested from Audit. | 2.0 | $525 | $ 1,050 |
| Rose, Cindy | 10-Aug-05 | Review restricted access controls over Winn Dixie applications (excluding People soft - not ready for review). | 2.1 | $550 | $ 1,155 |
| Seay, Kristin | 10-Aug-05 | Review, perform roll forward procedures for treasury management process. | 2.3 | $330 | $ 759 |
| Verdeja, Octavio | 10-Aug-05 | Foot, cross foot, and test work of Shelter Island Risk Services actuary report | 2.3 | $220 | $ 506 |
| Bass, Kevin M | 10-Aug-05 | Review controls testing in Supply Chain process. | 2.4 | $330 | $ 792 |
| Miller, Heather | 10-Aug-05 | Review retail inventory reconciliations completed by Winn-Dixie Internal Audit. | 2.5 | $100 | $ 250 |
| Washington, Tyron | 10-Aug-05 | Prepared documentation of test result of inventory control KC-84. | 2.6 | $225 | $ 585 |
| Washington, Tyron | 10-Aug-05 | Prepared documentation of the test results of user access in PeopleSoft G/L. | 2.7 | $225 | $ 608 |
| Britton, Sharon F | 10-Aug-05 | Prepare documentation and results surrounding the annual and quarterly reviews performed by WD management. | 2.9 | $225 | $ 653 |
| Britton, Sharon F | 10-Aug-05 | Perform test procedures and document results for two of the pending change management control tests. | 3.1 | $225 | $ 698 |
| Miller, Heather | 10-Aug-05 | Document KPMG's test work over retail inventory reconciliations. | 3.3 | $100 | 330 |
| Lane, George | 10-Aug-05 | Prepare supporting documentation for Windows NT groups related to PeopleSoft access. | 3.4 | $225 | $ 765 |
| Boutin, Mark | 11-Aug-05 | Discuss with K. Seay (KPMG) the percentage of management's test work re-performed to ensure compliance with control guidance. | 0.2 | $220 | $ 44 |
| Ford, Isabel | 11-Aug-05 | Perform test of operating effectiveness: prepaids and other assets control #14 | 0.2 | $220 | $ 44 |
| Seay, Kristin | 11-Aug-05 | Discuss with M. Boutin (KPMG) the percentage of management's test work re-performed to ensure compliance with control guidance | 0.2 | $330 | $ 66 |
| Flowers, Kristin | 11-Aug-05 | Revise master file to do list. | 0.3 | $100 | $ 30 |
| Kellagher, Deborah F | 11-Aug-05 | Review EFT audit program to determine status of items requested and those we can perform test work over for roll forward procedures | 0.3 | $220 | $ 66 |
| Kellagher, Deborah F | 11-Aug-05 | Review documentation for management's roll forward procedures for long-term debt, prepaids, and deferred taxes. | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 11-Aug-05 | Revise financial reporting control index to reflect extent of KPMG reliance on test work completed by Management. | 0.3 | $220 | $ 66 |
| Seay, Kristin | 11-Aug-05 | Review procedures related to Cooperative Merchandising Agreement and Unearned Revenue. | 0.3 | $330 | $ 99 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 11-Aug-05 | Meeting with M. Brogan (WD) to discuss management's finalized documentation of entity level controls. | 0.3 | $425 | $ 128 |
| Ford, Isabel | 11-Aug-05 | Perform roll forward procedures for capital assets | 0.4 | $220 | $ 88 |
| Britton, Sharon F | 11-Aug-05 | Discuss AIX exceptions with G. Lane (KPMG) to ensure they are documented appropriately. | 0.5 | $225 | $ 113 |
| Britton, Sharon F | 11-Aug-05 | Meeting with S. Bergan and J. Gleason (both WD) to discuss the deficiencies listings. | 0.5 | $225 | $ 113 |
| Lane, George | 11-Aug-05 | Discuss AIX exceptions with S. Britton (KPMG) to ensure they are documented appropriately. | 0.5 | $225 | $ 113 |
| Miller, Heather | 11-Aug-05 | Complete Test of Design Roll forward Memos for Controls. | 0.5 | $100 | $ 50 |
| Pascua, Kenneth P | 11-Aug-05 | Follow up with Teresa Gaslin, Information Security, access to DB2 and application object libs. | 0.5 | $525 | $ 263 |
| Smith, Jessica M | 11-Aug-05 | Meeting with R. Sanford (CFO Services) to discuss process level fraud risk assessment for cash, revenue recognition, payroll, and journal entries. | 0.6 | $425 | $ 255 |
| Bass, Kevin M | 11-Aug-05 | Review Inventory controls testing. | 0.8 | $330 | $ 264 |
| Smith, Jessica M | 11-Aug-05 | Review of inventory work papers completed by IRM (Information Risk Management). | 0.8 | $425 | $ 340 |
| Bass, Kevin M | 11-Aug-05 | Review KPMG's Human Resource Evaluation of Management's Assessment and Process Documentation | 0.9 | $330 | $ 297 |
| Britton, Sharon F | 11-Aug-05 | Review the security scripts and files received from management for the HRMS/Payroll modules. | 1.0 | $225 | $ 225 |
| Pascua, Kenneth P | 11-Aug-05 | Follow up questions discussed with Shawn McCave, Winn Dixie on NT and People soft access. | 1.0 | $525 | $ 525 |
| Pascua, Kenneth P | 11-Aug-05 | Reviewed work paper on the access to NT and People soft prepared by George Lane KPMG.  Also reviewed work paper on DB2 and Linklibs. | 1.0 | $525 | $ 525 |
| Rose, Cindy | 11-Aug-05 | Meeting with R Sanford (CFO Services, outsourced to Winn Dixie) regarding Sarbanes Oxley 404 issues and outstanding items. | 1.1 | $550 | $ 605 |
| Labonte, Melissa | 11-Aug-05 | Review retail inventory control test work completed by KPMG staff. | 1.2 | $220 | $ 264 |
| Verdeja, Octavio | 11-Aug-05 | Perform test work regarding Payroll Taxes | 1.2 | $220 | $ 264 |
| Britton, Sharon F | 11-Aug-05 | Review access to production JCL, link libraries, and data sets in order to determine if access is restricted appropriately. | 1.3 | $225 | $ 293 |
| Lane, George | 11-Aug-05 | Revise test of effectiveness for AIX password parameters. | 1.4 | $225 | $ 315 |
| Seay, Kristin | 11-Aug-05 | Revise control matrix to reflect compliance with control guidance. | 1.4 | $330 | $ 462 |
| Miller, Heather | 11-Aug-05 | Create Test of Design for Supply Chain Inventory Control. | 1.5 | $100 | $ 150 |
| Pascua, Kenneth P | 11-Aug-05 | Reviewed corrected review notes on application controls cost of sales and inventory. | 1.5 | $525 | $ 788 |
| Seay, Kristin | 11-Aug-05 | Review and document exceptions and inadequate sample sizes in management's test work. | 1.5 | $330 | $ 495 |
| Long, Amanda | 11-Aug-05 | Review controls over the treasury management process. | 1.6 | $100 | $ 160 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Rose, Cindy | 11-Aug-05 | Review and address partner review comments on net sales and accounts receivable process. | 1.6 | $550 | $ 880 |
| Lane, George | 11-Aug-05 | Revise test of effectiveness for VSE password parameters. | 1.8 | $225 | $ 405 |
| Britton, Sharon F | 11-Aug-05 | Prepare test procedures for checking if developers have access to production. | 2.1 | $225 | $ 473 |
| Lane, George | 11-Aug-05 | Prepare supporting documentation for testing of firewall. | 2.1 | $225 | $ 473 |
| Britton, Sharon F | 11-Aug-05 | Perform and document test procedures for application access reviews. | 2.3 | $225 | $ 518 |
| Lane, George | 11-Aug-05 | Revise test of effectiveness procedures for testing of firewall. | 2.8 | $225 | $ 630 |
| Britton, Sharon F | 11-Aug-05 | Prepare and organize supporting documentation surrounding the test procedures for the remaining program change controls. | 2.9 | $225 | $ 653 |
| Miller, Heather | 11-Aug-05 | Update Control Matrix to reflect current status. | 2.9 | $100 | $ 290 |
| Storey, R. Travis | 11-Aug-05 | Review work papers on testing controls over accounts receivable. | 2.9 | $600 | $ 1,740 |
| Storey, R. Travis | 11-Aug-05 | Review work papers on testing revenue process controls. | 3.3 | $600 | $ 1,980 |
| Labonte, Melissa | 12-Aug-05 | Select additional sample for journal entry authorization control test work. | 0.2 | $220 | $ 44 |
| Ford, Isabel | 12-Aug-05 | Review roll forward procedures management performed over capital lease obligation. | 0.3 | $220 | $ 66 |
| Verdeja, Octavio | 12-Aug-05 | Perform test work regarding Payroll Taxes | 0.3 | $220 | $ 66 |
| Verdeja, Octavio | 12-Aug-05 | Discussion with Steve Begley, Winn Dixie, regarding Employee Turnover Reports. | 0.3 | $220 | $ 66 |
| Lane, George | 12-Aug-05 | Call S. McCave (WD) to discuss direct data access in DB2 regarding PeopleSoft. | 0.4 | $225 | $ 90 |
| Smith, Jessica M | 12-Aug-05 | Review warehouse inventory observation work papers and clear manager review notes. | 0.4 | $425 | $ 170 |
| Britton, Sharon F | 12-Aug-05 | Update issues listing with new deficiencies. | 0.5 | $225 | $ 113 |
| Weldon, Jenenne A | 12-Aug-05 | Update Human Resources EMAP document | 0.5 | $220 | $ 110 |
| Lane, George | 12-Aug-05 | Revise supporting documentation for direct data access to Oracle. | 0.6 | $225 | $ 135 |
| Smith, Jessica M | 12-Aug-05 | Review management's documentation of entity level controls. | 0.6 | $425 | $ 255 |
| Wilson, Josh | 12-Aug-05 | Prepare templates for test of design and test of effectiveness for LIFO controls. | 0.7 | $220 | $ 154 |
| Ford, Isabel | 12-Aug-05 | Perform roll forward procedures for capital assets | 0.8 | $220 | $ 176 |
| Seay, Kristin | 12-Aug-05 | Document pending items for treasury management related to control procedures. | 0.8 | $330 | $ 264 |
| Lane, George | 12-Aug-05 | Prepare supporting documentation for direct data access to DB2 regarding PeopleSoft. | 0.9 | $225 | $ 203 |
| Labonte, Melissa | 12-Aug-05 | Select sample of weekly sales reconciliations to obtain supporting documentation. | 1.1 | $220 | $ 242 |
| Ford, Isabel | 12-Aug-05 | Review roll forward procedures management performed over property, plant and equipment. | 1.1 | $220 | $ 242 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 12-Aug-05 | Revise supply chain control test work to reflect KPMG manager review questions. | 1.2 | $220 | $ 264 |
| Seay, Kristin | 12-Aug-05 | Prepare binder for all client documentation related to roll forward procedures and items received from client. | 1.2 | $330 | $ 396 |
| Lane, George | 12-Aug-05 | Prepare supporting documentation for direct data access to SQL. | 1.8 | $225 | $ 405 |
| Lane, George | 12-Aug-05 | Prepare supporting documentation for direct data access to DB2. | 1.8 | $225 | $ 405 |
| Britton, Sharon F | 12-Aug-05 | Review and update the APG matrix to reflect the test procedures performed. | 2.0 | $225 | $ 450 |
| Long, Amanda | 12-Aug-05 | Review controls over the treasury management process. | 2.3 | $100 | $ 230 |
| Weldon, Jenenne A | 12-Aug-05 | Review Sedgwick Report prepared by Client and tie-in to Shelter Island Reconciliation | 2.3 | $220 | $ 506 |
| Seay, Kristin | 12-Aug-05 | Review and update control test work related to operating leases, including Net Lease Liability and Rent Expense. | 2.7 | $330 | $ 891 |
| Boutin, Mark | 13-Aug-05 | Review management's control test work performed on inventory that will be used for an accounts payable control. | 0.2 | $220 | $ 44 |
| Labonte, Melissa | 13-Aug-05 | Revise warehouse inventory observation test work to reflect KPMG manager review questions. | 0.6 | $220 | $ 132 |
| Paradise Jr., Arthur Joseph | 13-Aug-05 | Review of General IT-Access | 0.8 | $550 | $ 440 |
| Paradise Jr., Arthur Joseph | 13-Aug-05 | Review of general IT-Computer Operations | 1.2 | $550 | $ 660 |
| Paradise Jr., Arthur Joseph | 13-Aug-05 | Review of General IT-SDLC | 1.3 | $550 | $ 715 |
| Weldon, Jenenne A | 13-Aug-05 | Tie-out Shelter Island Reconciliation to Willis Actuarial Report related to Incurred But Not Reported Reserve | 2.3 | $220 | $ 506 |
| Verdeja, Octavio | 14-Aug-05 | Document Employee Turnover reports and finalize test of design | 1.0 | $220 | $ 220 |
| Wilson, Josh | 15-Aug-05 | Perform test work over LIFO controls. | 0.1 | $220 | $ 22 |
| Verdeja, Octavio | 15-Aug-05 | Discussion with Enrique McFarlane, Wachovia, regarding debt confirmation | 0.2 | $220 | $ 44 |
| Ford, Allison | 15-Aug-05 | Meeting with R. Sanford (WD) about manufacturing inventory process and client documentation. | 0.4 | $220 | $ 88 |
| Lane, George | 15-Aug-05 | Phone call with T. Gaslin (WD) to setup a meeting between T. Gaslin, E. Fuller, and B. Wood (All WD) to discuss appropriateness of MVS and VSE super users. | 0.4 | $225 | $ 90 |
| Rose, Cindy | 15-Aug-05 | Review partner review comments on company level controls. | 0.4 | $550 | $ 220 |
| Britton, Sharon F | 15-Aug-05 | Review and respond to emails and regarding scope for remaining access controls. | 0.5 | $225 | $ 113 |
| Britton, Sharon F | 15-Aug-05 | Review and analyze screen shots obtained from the client regarding people soft administrator access. | 0.5 | $225 | $ 113 |
| Ford, Allison | 15-Aug-05 | Complete documentation on controls testing of current portion of LT Debt in work papers. | 0.5 | $220 | $ 110 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pascua, Kenneth P | 15-Aug-05 | Follow up with Donald Moynahan, WD People soft Administrator, on Journal Entry data request. | 0.5 | $525 | $ 263 |
| Rose, Cindy | 15-Aug-05 | Supervise staff on supply chain Sarbanes Oxley 404 open items. | 0.5 | $550 | $ 275 |
| Verdeja, Octavio | 15-Aug-05 | Discussion with Venetia Vaughn and Sherrie Quinn, Winn-Dixie, regarding period 13 payroll control #2 | 0.5 | $220 | $ 110 |
| Ford, Allison | 15-Aug-05 | Complete documentation for AP-Special Checks control testing in the audit binder. | 0.6 | $220 | $ 132 |
| Labonte, Melissa | 15-Aug-05 | Meeting with C. Potts, WD Banking Department, to discuss sample of weekly sales reports selected for test work. | 0.6 | $220 | $ 132 |
| Lane, George | 15-Aug-05 | Phone call with D. Moynahan (WD) to discuss appropriateness of PeopleSoft Administrators. | 0.6 | $225 | $ 135 |
| Washington, Tyron | 15-Aug-05 | Meeting with J. Sindel of Winn Dixie to discuss user profiles with in PeopleSoft. | 0.6 | $225 | $ 135 |
| Lane, George | 15-Aug-05 | Revise test of effectiveness for emergency change IDs. | 0.8 | $225 | $ 180 |
| Smith, Jessica M | 15-Aug-05 | Review of capital asset management process and test work. | 0.8 | $425 | $ 340 |
| Smith, Jessica M | 15-Aug-05 | Review of management's documentation relating to roll forward procedures. | 0.8 | $425 | $ 340 |
| Britton, Sharon F | 15-Aug-05 | Review pending items for Change Management controls in order to follow up and complete test work. | 1.0 | $225 | $ 225 |
| Washington, Tyron | 15-Aug-05 | Meeting with R. Dashing (WD) to review PeopleSoft AR user access. | 1.1 | $225 | $ 248 |
| Ford, Allison | 15-Aug-05 | Complete referencing on audit work program. | 1.2 | $220 | $ 264 |
| Ford, Isabel | 15-Aug-05 | Perform Test of Operating Effectiveness for A/P Control #64 (Account 111319) | 1.4 | $220 | $ 308 |
| Washington, Tyron | 15-Aug-05 | Prepared Test of Effectiveness document for Inventory LIFO Controls. | 1.4 | $225 | $ 315 |
| Verdeja, Octavio | 15-Aug-05 | Perform test work for period 13 regarding payroll control #2 | 1.6 | $220 | $ 352 |
| Washington, Tyron | 15-Aug-05 | Prepared Test of Effectiveness document for Treasury Management Controls. | 1.6 | $225 | $ 360 |
| Smith, Jessica M | 15-Aug-05 | Review of entity level controls. | 1.7 | $425 | $ 723 |
| Rose, Cindy | 15-Aug-05 | Review treasury management control testing. | 1.8 | $550 | $ 990 |
| Kreamer, James | 15-Aug-05 | Actuarial review of Supplemental Retirement Plan retiree medical. | 1.9 | $550 | $ 1,045 |
| Lane, George | 15-Aug-05 | Prepare supporting documentation for super user access. | 1.9 | $225 | $ 428 |
| Rose, Cindy | 15-Aug-05 | Review internal controls tested over human resource process. | 2.0 | $550 | $ 1,100 |
| Kreamer, James | 15-Aug-05 | Actuarial review of Supplemental Retirement Plan, medical incurred but not reported (IBNR). | 2.1 | $550 | $ 1,155 |
| McCollough, Phillip | 15-Aug-05 | Review internal audit reports. | 2.1 | $600 | $ 1,260 |
| Storey, R. Travis | 15-Aug-05 | Review process analysis document and audit program for entity level controls. | 2.1 | $600 | $ 1,260 |
| Lane, George | 15-Aug-05 | Document test of effectiveness for emergency change IDs. | 2.3 | $225 | $ 518 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Allison | 15-Aug-05 | Perform test work over manufacturing inventory process. | 2.5 | $220 | $ 550 |
| Lane, George | 15-Aug-05 | Prepare supporting documentation for emergency change IDs. | 2.6 | $225 | $ 585 |
| Washington, Tyron | 15-Aug-05 | Prepared Test of Design document for Inventory LIFO Controls. | 2.7 | $225 | $ 608 |
| Washington, Tyron | 15-Aug-05 | Prepared Test of Design document for Treasury Management Controls. | 2.8 | $225 | $ 630 |
| McCollough, Phillip | 15-Aug-05 | Review audit approach to audit of internal controls over financial reporting. | 3.2 | $600 | $ 1,920 |
| Storey, R. Travis | 15-Aug-05 | Review testing of entity-level controls. | 3.2 | $600 | $ 1,920 |
| Storey, R. Travis | 15-Aug-05 | Review documentation and test work relating to entity-level controls. | 3.2 | $600 | $ 1,920 |
| McCollough, Phillip | 15-Aug-05 | Perform quality review over audit of internal controls over use of service organizations. | 3.5 | $600 | $ 2,100 |
| McCollough, Phillip | 15-Aug-05 | Perform quality review over audit of internal controls over risk assessment document, business understanding document, planning considerations document, and draft of internal control deficiencies for Sarbanes Oxley 404 attestation. | 3.6 | $600 | $ 2,160 |
| Washington, Tyron | 15-Aug-05 | Prepared ITGC work papers, and ITGC document. | 2.9 | $225 | $ 653 |
| Labonte, Melissa | 16-Aug-05 | Meeting with C. Potts, WD Banking Manager, to discuss selection of weekly sales reconciliation sample. | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 16-Aug-05 | Review sample of weekly sales reconciliations selected by KPMG staff. | 0.3 | $220 | $ 66 |
| Lane, George | 16-Aug-05 | Phone call with D. Moynahan (WD) regarding PeopleSoft emergency changes. | 0.3 | $225 | $ 68 |
| Lane, George | 16-Aug-05 | Phone call with J. Davis (WD) to discuss super user access to AIX Triceps. | 0.3 | $225 | $ 68 |
| Rose, Cindy | 16-Aug-05 | Review draft of roll forward memo for human resource and compensation process. | 0.3 | $550 | $ 165 |
| Labonte, Melissa | 16-Aug-05 | Select additional journal entry sample to obtain authorization. | 0.4 | $220 | $ 88 |
| Lane, George | 16-Aug-05 | Phone call with D. Moynahan (WD) regarding PeopleSoft administrators. | 0.4 | $225 | $ 90 |
| Lane, George | 16-Aug-05 | Phone call with M. Haskell (WD) to discuss super users with AIX. | 0.5 | $225 | $ 113 |
| Lane, George | 16-Aug-05 | Phone call with B. Woods (WD) to discuss VSE production link libraries, JCL, and job scheduler. | 0.6 | $225 | $ 135 |
| Lane, George | 16-Aug-05 | Prepare supporting documentation for super users access to AIX Triceps. | 0.6 | $225 | $ 135 |
| Washington, Tyron | 16-Aug-05 | Meeting with J Sindel of Winn Dixie to discuss role based security within PeopleSoft. | 0.6 | $225 | $ 135 |
| Labonte, Melissa | 16-Aug-05 | Agree cost of sales test work to supporting documentation. | 0.7 | $220 | $ 154 |
| Verdeja, Octavio | 16-Aug-05 | Perform roll forward test work for Control #12. | 0.7 | $220 | $ 154 |
| Verdeja, Octavio | 16-Aug-05 | Perform unearned revenue roll forward procedures Control #2. | 0.7 | $220 | $ 154 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Lane, George | 16-Aug-05 | Prepare supporting documentation for super users access to AIX manugistics. | 0.8 | $225 | $ 180 |
| Verdeja, Octavio | 16-Aug-05 | Perform Equity roll forward procedures for Control #30. | 0.8 | $220 | $ 176 |
| Ford, Isabel | 16-Aug-05 | Perform a test of operating effectiveness on capital lease control #1. | 0.9 | $220 | $ 198 |
| Long, Amanda | 16-Aug-05 | Review weekly sales reconciliations prepared by Winn-Dixie associates. | 0.9 | $100 | $ 90 |
| Verdeja, Octavio | 16-Aug-05 | Perform roll forward test work for Control #15. | 0.9 | $220 | $ 198 |
| Ford, Allison | 16-Aug-05 | Complete documentation on controls testing of long term debt in work papers. | 1.0 | $220 | $ 220 |
| Lane, George | 16-Aug-05 | Prepare supporting documentation for PeopleSoft administrators. | 1.1 | $225 | $ 248 |
| Lane, George | 16-Aug-05 | Phone call with T. Gaslin (WD) and E. Fuller (WD) to discuss super user access to MVS and VSE. | 1.2 | $225 | $ 270 |
| Britton, Sharon F | 16-Aug-05 | Review the application access and periodic review testing performed by the application team in order to determine what exceptions or issues were noted. | 1.3 | $225 | $ 293 |
| Lane, George | 16-Aug-05 | Prepare supporting documentation for VSE production link libraries, JCL, and job scheduler. | 1.4 | $225 | $ 315 |
| Lane, George | 16-Aug-05 | Prepare supporting documentation for super user access to MVS and VSE. | 1.5 | $225 | $ 338 |
| Verdeja, Octavio | 16-Aug-05 | Analysis of roll forward procedures. | 1.6 | $220 | $ 352 |
| Washington, Tyron | 16-Aug-05 | Prepared documentation of test of effectiveness testing of system access to PeopleSoft GL. | 1.6 | $225 | $ 360 |
| Britton, Sharon F | 16-Aug-05 | Review and provide comments and feedback regarding the super users control tested. | 1.7 | $225 | $ 383 |
| Ford, Allison | 16-Aug-05 | Address manager review comments over debt within Treasury Management process. | 1.7 | $220 | $ 374 |
| Washington, Tyron | 16-Aug-05 | Meeting with R Dashing of Winn Dixie to test system access to PeopleSoft AR. | 1.7 | $225 | $ 383 |
| Smith, Jessica M | 16-Aug-05 | Review and update Company and Business Unit Level Controls Document and audit program. | 2.3 | $425 | $ 978 |
| Storey, R. Travis | 16-Aug-05 | Review KPMG testing of design of controls over sales and accounts receivable processes. | 2.6 | $600 | $ 1,560 |
| Britton, Sharon F | 16-Aug-05 | Prepare and document remaining procedures performed over the default/delivered IDs for PeopleSoft and DB2. | 2.9 | $225 | $ 653 |
| Britton, Sharon F | 16-Aug-05 | Perform and document procedures over the direct data access in the DB2 catalogs, Oracle, and PeopleSoft. | 3.1 | $225 | $ 698 |
| Washington, Tyron | 16-Aug-05 | Prepared documentation of test of effectiveness testing of system access to PeopleSoft AR. | 3.1 | $225 | $ 698 |
| Storey, R. Travis | 16-Aug-05 | Review Company controls documentation on sales and accounts receivable process. | 3.2 | $600 | $ 1,920 |
| Smith, Jessica M | 16-Aug-05 | Review and update work papers associated with entity level controls. | 3.4 | $425 | $ 1,445 |
| Ford, Allison | 16-Aug-05 | Complete documentation of controls testing of sales and use taxes, property taxes, and misc. accrued expenses. | 3.5 | $220 | $ 770 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Allison | 16-Aug-05 | Review supply chain audit programme to determine audit procedures completed and audit procedures to be completed. | 3.8 | $220 | $ 836 |
| Rose, Cindy | 17-Aug-05 | Coordinate status meeting with M Brogan (Winn Dixie). | 0.1 | $550 | $ 55 |
| Wilson, Josh | 17-Aug-05 | Obtain managements results of test work over bonus accruals | 0.1 | $220 | $ 22 |
| Verdeja, Octavio | 17-Aug-05 | Discussion with C. Rose, KPMG regarding pending Human Resource items. | 0.2 | $220 | $ 44 |
| Ford, Allison | 17-Aug-05 | Discuss with A. Long (KPMG) supply chain controls documentation. | 0.3 | $220 | $ 66 |
| Long, Amanda | 17-Aug-05 | Discuss with A. Ford, KPMG, supply chain controls. | 0.3 | $100 | $ 30 |
| Wilson, Josh | 17-Aug-05 | Meeting with R. Sanford (Winn Dixie) and discuss controls tested over bonus accruals | 0.3 | $220 | $ 66 |
| Wilson, Josh | 17-Aug-05 | Perform test work over MSP controls | 0.3 | $220 | $ 66 |
| Smith, Jessica M | 17-Aug-05 | Review controls test work associated with bonus accruals. | 0.4 | $425 | $ 170 |
| Verdeja, Octavio | 17-Aug-05 | Tie Willis report to general ledger. | 0.4 | $220 | $ 88 |
| Wilson, Josh | 17-Aug-05 | Meeting with T. Gallagher (Winn Dixie) and discuss controls tested over bonus accruals | 0.4 | $220 | $ 88 |
| Smith, Jessica M | 17-Aug-05 | Review management's LIFO control test work. | 0.6 | $425 | $ 255 |
| Labonte, Melissa | 17-Aug-05 | Review the roll forward procedures completed by management for discontinued operations process. | 0.9 | $220 | $ 198 |
| Pascua, Kenneth P | 17-Aug-05 | Conference call with Winn Dixie T. Gaslin to discuss the Top Secret protection over DB2 and load libs. | 1.0 | $525 | $ 525 |
| Labonte, Melissa | 17-Aug-05 | Test the mathematical accuracy of cost of sales reconciliations prepared by client. | 1.1 | $220 | $ 242 |
| Labonte, Melissa | 17-Aug-05 | Revise supply chain control test work to reflect KPMG manager review questions. | 1.1 | $220 | $ 242 |
| Pascua, Kenneth P | 17-Aug-05 | Reviewed the current status of ITGC to determine remaining tasks. | 1.2 | $525 | $ 630 |
| Labonte, Melissa | 17-Aug-05 | Review journal entries selected for authorization test work. | 1.4 | $220 | $ 308 |
| Pascua, Kenneth P | 17-Aug-05 | Reviewed feedback from Washington Horne on MVS load libs and determined the testing approach. | 1.4 | $525 | $ 735 |
| Smith, Jessica M | 17-Aug-05 | Review and documentation of inventory controls tested by Information Risk Management professionals. | 1.4 | $425 | $ 595 |
| Storey, R. Travis | 17-Aug-05 | Review KPMG and company testing of operating effectiveness of controls over sales and accounts receivable processes. | 1.4 | $600 | $ 840 |
| Pascua, Kenneth P | 17-Aug-05 | Reviewed the current status of application controls to determine remaining tasks. | 1.6 | $525 | $ 840 |
| Long, Amanda | 17-Aug-05 | Review information technology controls over inventory. | 1.7 | $100 | $ 170 |
| Storey, R. Travis | 17-Aug-05 | Meeting to discuss audit and bankruptcy issues. Participants are T. Storey, C. Rose, and J. Paradise (all KPMG). | 1.7 | $600 | $ 1,020 |
| Smith, Jessica M | 17-Aug-05 | Review and update Company and Business Unit Level Controls Document and audit program. | 1.8 | $425 | $ 765 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Labonte, Melissa | 17-Aug-05 | Agree cost of sales test work to supporting documentation. | 2.3 | $220 | $   506 |
| Verdeja, Octavio | 17-Aug-05 | Perform Sales, Property, & Use Tax roll forward. | 2.7 | $220 | $   594 |
| Pascua, Kenneth P | 17-Aug-05 | Reviewed the testing performed in the access over programs and data section related to super user access to determine appropriate coverage. | 2.8 | $525 | $  1,470 |
| Rose, Cindy | 17-Aug-05 | Review supply chain work papers. | 2.8 | $550 | $  1,540 |
| Ford, Allison | 17-Aug-05 | Perform test work over long-term debt. | 3.8 | $220 | $   836 |
| Ford, Allison | 17-Aug-05 | Review treasury management audit programme to determine audit procedures completed and audit procedures to be completed. | 3.9 | $220 | $   858 |
| Long, Amanda | 18-Aug-05 | Discuss with A. Pannell, Winn-Dixie, cost of sales control test work. | 0.2 | $100 | $    20 |
| Smith, Jessica M | 18-Aug-05 | Review of Internal Audit's risk assessment. | 0.2 | $425 | $    85 |
| Labonte, Melissa | 18-Aug-05 | Compile all control indices to reflect current status. | 0.3 | $220 | $    66 |
| Labonte, Melissa | 18-Aug-05 | Contact M. Hartman, WD Consultant, regarding journal entry control test work. | 0.3 | $220 | $    66 |
| Rose, Cindy | 18-Aug-05 | Prepare for Sarbanes Oxley 404 update meeting with Winn Dixie. | 0.3 | $550 | $   165 |
| Rose, Cindy | 18-Aug-05 | Supervise staff over coordination of deficiency list. | 0.3 | $550 | $   165 |
| Rose, Cindy | 18-Aug-05 | Coordinate testing of information technology application control over electronic funds transfer set ups. | 0.4 | $550 | $   220 |
| Britton, Sharon F | 18-Aug-05 | Document analysis and references for program change in order to complete testing of that section. | 0.5 | $225 | $   113 |
| Britton, Sharon F | 18-Aug-05 | Update status report to reflect control testing completion and the outstanding items. | 0.5 | $225 | $   113 |
| Ford, Allison | 18-Aug-05 | Discuss and Analyze Roll forward Procedures with T. Verdeja (KPMG). | 0.6 | $220 | $   132 |
| Smith, Jessica M | 18-Aug-05 | Review of automated controls tested and place in supply chain process binders. | 0.6 | $425 | $   255 |
| Verdeja, Octavio | 18-Aug-05 | Discuss and analyze roll forward procedures with A. Ford, KPMG. | 0.6 | $220 | $   132 |
| Wilson, Josh | 18-Aug-05 | Perform test of controls over LIFO inventory | 0.6 | $220 | $   132 |
| Ford, Isabel | 18-Aug-05 | Perform test of operating effectiveness for A/R control 16. | 0.7 | $220 | $   154 |
| Rose, Cindy | 18-Aug-05 | Meeting with M Brogan (Winn Dixie) and R Sanford and M Tanner (CFO Services, outsourced to Winn Dixie) to discuss Sarbanes Oxley 404 open items. | 0.7 | $550 | $   385 |
| Rose, Cindy | 18-Aug-05 | Coordinate summary of information technology general controls results for review. | 0.7 | $550 | $   385 |
| Pascua, Kenneth P | 18-Aug-05 | Updated and revised remaining tasks and assignments. | 0.8 | $525 | $   420 |
| Rose, Cindy | 18-Aug-05 | Prepare for Sarbanes Oxley 404 quality control review. | 0.8 | $550 | $   440 |
| Britton, Sharon F | 18-Aug-05 | Prepare and organize ITGC binders to facilitate management review. | 0.9 | $225 | $   203 |
| Ford, Isabel | 18-Aug-05 | Perform test of operating effectiveness for A/R control 3C. | 0.9 | $220 | $   198 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Isabel | 18-Aug-05 | Perform test of operating effectiveness on net sales control #2 and cash control #10. | 0.9 | $220 | $ 198 |
| Ford, Allison | 18-Aug-05 | Perform roll forward procedures on human resources. | 1.0 | $220 | $ 220 |
| Ford, Allison | 18-Aug-05 | Update KPMG controls documentation template with work performed. | 1.0 | $220 | $ 220 |
| Ford, Allison | 18-Aug-05 | Review supply chain audit programme to determine audit procedures completed and audit procedures to be completed. | 1.2 | $220 | $ 264 |
| Pascua, Kenneth P | 18-Aug-05 | Reviewed the change control work papers. | 1.2 | $525 | $ 630 |
| Britton, Sharon F | 18-Aug-05 | Review the people soft HRMS table to make sure all user IDs are unique and non-default. | 1.5 | $225 | $ 338 |
| Britton, Sharon F | 18-Aug-05 | Analyze remaining program change control in order to determine what references to make and how to document the procedures that were performed. | 1.5 | $225 | $ 338 |
| Rose, Cindy | 18-Aug-05 | Perform audit work and research on use of outside service providers required under Sarbanes Oxley 404. | 1.6 | $550 | $ 880 |
| Verdeja, Octavio | 18-Aug-05 | Perform sales, Property, & Use Tax roll forward procedures Control #9. | 1.6 | $220 | $ 352 |
| Long, Amanda | 18-Aug-05 | Review the summary of deficiencies identified in internal control over financial reporting for entity-level controls. | 1.9 | $100 | $ 190 |
| Britton, Sharon F | 18-Aug-05 | Update the deficiency matrix to reflect new issues from this week and reference back each issue to the supporting work paper where it was identified. | 2.1 | $225 | $ 473 |
| Long, Amanda | 18-Aug-05 | Review information technology controls over inventory. | 2.1 | $100 | $ 210 |
| Long, Amanda | 18-Aug-05 | Review information technology controls over cost of sales. | 2.2 | $100 | $ 220 |
| Labonte, Melissa | 18-Aug-05 | Revise warehouse inventory observation test work to reflect KPMG manager review questions. | 2.3 | $220 | $ 506 |
| Storey, R. Travis | 18-Aug-05 | Review KPMG and Company testing of operating effectiveness of entity level corporate controls. | 2.5 | $600 | $ 1,500 |
| Storey, R. Travis | 18-Aug-05 | Review KPMG and company testing of design of entity level corporate controls. | 2.8 | $600 | $ 1,680 |
| Britton, Sharon F | 18-Aug-05 | Review and analyze the PeopleSoft HRMS/Payroll and Financials database tables provided by Winn-Dixie in order to determine which queries can be ran to test segregation of duties. | 2.9 | $225 | $ 653 |
| Pascua, Kenneth P | 18-Aug-05 | Assist in the compiling and review of summary of issues. | 2.9 | $525 | $ 1,523 |
| Pascua, Kenneth P | 18-Aug-05 | Reviewed the testing performed in the access over programs and data section related to access to programs to and operating systems to determine appropriate coverage. | 3.1 | $525 | $ 1,628 |
| Storey, R. Travis | 18-Aug-05 | Review Company documentation of entity level corporate controls. | 3.2 | $600 | $ 1,920 |
| Britton, Sharon F | 18-Aug-05 | Review and update the APG matrix to include the additional procedures performed in Access to Programs and Data and Program Change. | 3.3 | $225 | $ 743 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Britton, Sharon F | 18-Aug-05 | Based on the key processes identified in the RAD update the ITGC to list all key processes and the applications/hardware/databases that support those processes including the work paper reference where ITGC work was performed. | 3.5 | $225 | $ 788 |
| Ford, Allison | 18-Aug-05 | Perform test work over current portion of long-term debt. | 3.9 | $220 | $ 858 |
| Labonte, Melissa | 19-Aug-05 | Revise marketable security control matrix to reflect current status. | 0.2 | $220 | $ 44 |
| Paradise Jr., Arthur Joseph | 19-Aug-05 | Review of entity level procedures and deficiencies | 0.2 | $550 | $ 110 |
| Labonte, Melissa | 19-Aug-05 | Revise cooperative merchandise agreement control matrix to reflect current status. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 19-Aug-05 | Revise unearned revenue control matrix to reflect current status. | 0.4 | $220 | $ 88 |
| Britton, Sharon F | 19-Aug-05 | Meeting with S. Bergan and J. Gleason (WD) to discuss the updated deficiency listing. | 0.5 | $225 | $ 113 |
| Labonte, Melissa | 19-Aug-05 | Revise equity control matrix to reflect current status. | 0.6 | $220 | $ 132 |
| Storey, R. Travis | 19-Aug-05 | Review of client evaluation of T. Rowe Price SAS 70 Report on SERP Plan. | 0.6 | $600 | $ 360 |
| Britton, Sharon F | 19-Aug-05 | Review and analyze SQL code used to select manual journal entries for testing to help determine if a complete list was gathered. | 0.7 | $225 | $ 158 |
| Labonte, Melissa | 19-Aug-05 | Revise cash control matrix to reflect current status. | 0.7 | $220 | $ 154 |
| Britton, Sharon F | 19-Aug-05 | Conversation with S. Bergan (WD) regarding IT's removal of access of terminated employees and the best procedures to document this process for next year. | 0.8 | $225 | $ 180 |
| Ford, Isabel | 19-Aug-05 | Perform test of operating effectiveness on control #7. | 0.9 | $220 | $ 198 |
| Ford, Allison | 19-Aug-05 | Update KPMG controls documentation template with work performed. | 1.2 | $220 | $ 264 |
| Ford, Allison | 19-Aug-05 | Perform test work over short-term debt. | 1.2 | $220 | $ 264 |
| Paradise Jr., Arthur Joseph | 19-Aug-05 | Review of IT deficiencies | 1.2 | $550 | $ 660 |
| Ford, Allison | 19-Aug-05 | Discuss with C. Nass (Winn Dixie) items to perform test work. | 1.6 | $220 | $ 352 |
| Ford, Allison | 19-Aug-05 | Review treasury management audit programme to determine audit procedures completed and audit procedures to be completed. | 1.8 | $220 | $ 396 |
| Pascua, Kenneth P | 19-Aug-05 | Reviewed remaining application control work papers related to interfaces. | 1.9 | $525 | $ 998 |
| Long, Amanda | 19-Aug-05 | Review the summary of deficiencies identified in internal control over financial reporting for information technology. | 2.1 | $100 | $ 210 |
| Paradise Jr., Arthur Joseph | 19-Aug-05 | Review of SICD | 2.1 | $550 | $ 1,155 |
| Pascua, Kenneth P | 19-Aug-05 | Review the initial draft of the ITGC Appendix A. | 2.1 | $525 | $ 1,103 |
| Long, Amanda | 19-Aug-05 | Review the summary of deficiencies identified in internal control over financial reporting for entity-level controls. | 2.2 | $100 | $ 220 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Long, Amanda | 19-Aug-05 | Review the audit program guide over the treasury management process. | 2.4 | $100 | $ 240 |
| Storey, R. Travis | 19-Aug-05 | Review of T. Rowe Price SAS 70 Report on SERP Plan. | 2.7 | $600 | $ 1,620 |
| Britton, Sharon F | 19-Aug-05 | Update program change and access to programs matrix to reflect our evaluation of management's assessment and our conclusions on the audit objectives. | 3.5 | $225 | $ 788 |
| Rose, Cindy | 20-Aug-05 | Prepare draft of audit committee letter regarding significant deficiencies as required under Sarbanes Oxley 404. | 0.7 | $550 | $ 385 |
| Smith, Jessica M | 20-Aug-05 | Review Internal Audit's inventory count test work. | 0.9 | $425 | $ 383 |
| Smith, Jessica M | 20-Aug-05 | Review inventory observation test work. | 0.9 | $425 | $ 383 |
| Smith, Jessica M | 20-Aug-05 | Review Internal Audit's test work on inventory controls 23, 24, 25, and 50. | 1.4 | $425 | $ 595 |
| Rose, Cindy | 20-Aug-05 | Update and evaluate list of potential deficiencies under Sarbanes Oxley 404. | 1.5 | $550 | $ 825 |
| Smith, Jessica M | 21-Aug-05 | Review inventory observation test work. | 0.5 | $425 | $ 213 |
| Storey, R. Travis | 21-Aug-05 | Review of Company documentation on review of design of Blue Cross Blue Shield of South Carolina SAS 70 Report on claims processing. | 0.5 | $600 | $ 300 |
| Storey, R. Travis | 21-Aug-05 | Review of Company documentation on Blue Cross Blue Shield of Florida SAS 70 Report on Health Insurance Plan. | 0.6 | $600 | $ 360 |
| Rose, Cindy | 21-Aug-05 | Coordination of summary of process level internal control deficiencies as required for Sarbanes Oxley 404. | 2.0 | $550 | $ 1,100 |
| Storey, R. Travis | 21-Aug-05 | Review of Blue Cross Blue Shield of South Carolina SAS 70 Report on claims processing. | 2.1 | $600 | $ 1,260 |
| Storey, R. Travis | 21-Aug-05 | Review of Sedgwick SAS 70 Report on workers compensation claims processing. | 2.1 | $600 | $ 1,260 |
| Storey, R. Travis | 21-Aug-05 | Review of Blue Cross Blue Shield of Florida SAS 70 Report on Health Insurance Plan. | 2.9 | $600 | $ 1,740 |
| Rose, Cindy | 22-Aug-05 | Coordination of Sarbanes Oxley 404 quality review documents. | 0.2 | $550 | $ 110 |
| Seay, Kristin | 22-Aug-05 | Update Outstanding Items Listing for Cash, EFT, and Marketable Securities test work | 0.2 | $330 | $ 66 |
| Smith, Jessica M | 22-Aug-05 | Review management documentation of roll forward procedures. | 0.4 | $425 | $ 170 |
| Storey, R. Travis | 22-Aug-05 | Review of Company documentation on review of design of Sedgwick SAS 70 Report. | 0.5 | $600 | $ 300 |
| Boutin, Mark | 22-Aug-05 | Review roll forward procedures performed by KPMG staff. | 0.6 | $220 | $ 132 |
| Rose, Cindy | 22-Aug-05 | Update open items list for WinGeneral audit of 2005 and communicate to Winn Dixie and Marsh & Co. | 0.6 | $550 | $ 330 |
| Seay, Kristin | 22-Aug-05 | Update EMAP for cash, EFT, and Marketable Securities | 0.6 | $330 | $ 198 |
| Washington, Tyron | 22-Aug-05 | Call to J Parrotta to discuss vendor maintenance EFT setup. | 0.6 | $225 | $ 135 |
| Ford, Allison | 22-Aug-05 | Perform test work over the utilities accrual control. | 0.8 | $220 | $ 176 |
| Seay, Kristin | 22-Aug-05 | Update Roll forward Procedures Memo for Cash, EFT, and Marketable Securities procedures performed | 0.8 | $330 | $ 264 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 22-Aug-05 | Review cash control test work completed by KPMG staff. | 0.9 | $220 | $ 198 |
| Rose, Cindy | 22-Aug-05 | Coordination of summary of entity level internal control deficiencies as required for Sarbanes Oxley 404. | 1.0 | $550 | $ 550 |
| Boutin, Mark | 22-Aug-05 | Prepare an open items list of roll forward procedures to be performed on accrued expenses. | 1.1 | $220 | $ 242 |
| Washington, Tyron | 22-Aug-05 | Prepared database of Payroll employees and their access levels within PeopleSoft. | 1.2 | $225 | $ 270 |
| Boutin, Mark | 22-Aug-05 | Prepare an open items list of roll forward procedures to be performed on accounts payable. | 1.3 | $220 | $ 286 |
| Weldon, Jenenne A | 22-Aug-05 | Review SAS 70 control test work and clear partner review notes. | 1.4 | $220 | $ 308 |
| Boutin, Mark | 22-Aug-05 | Prepare an open items list for the client of pending items requested for roll forward procedures. | 1.4 | $220 | $ 308 |
| Labonte, Melissa | 22-Aug-05 | Complete control test work procedures for journal entry authorization. | 1.4 | $220 | $ 308 |
| Rose, Cindy | 22-Aug-05 | Review of information technology general controls deficiencies under Sarbanes Oxley 404. | 1.4 | $550 | $ 770 |
| Smith, Jessica M | 22-Aug-05 | Perform test work on entity level controls (specifically job descriptions). | 1.4 | $425 | $ 595 |
| Rose, Cindy | 22-Aug-05 | Attend disclosure committee meeting for update on Sarbanes Oxley 404 project. | 1.5 | $550 | $ 825 |
| Long, Amanda | 22-Aug-05 | Review information technology controls over cost of sales. | 1.6 | $100 | $ 160 |
| Long, Amanda | 22-Aug-05 | Review information technology controls over treasury management. | 1.6 | $100 | $ 160 |
| Seay, Kristin | 22-Aug-05 | Review marketable securities test work and complete outstanding items | 1.6 | $330 | $ 528 |
| Seay, Kristin | 22-Aug-05 | Review EFT test work and complete outstanding items | 1.6 | $330 | $ 528 |
| Ford, Allison | 22-Aug-05 | Perform test work over long-term debt. | 1.8 | $220 | $ 396 |
| Long, Amanda | 22-Aug-05 | Review information technology controls over inventory. | 1.8 | $100 | $ 180 |
| Rose, Cindy | 22-Aug-05 | Perform audit work on use of T Rowe Price as outside service provider as required under Sarbanes Oxley 404, including clearing partner review comments. | 1.9 | $550 | $ 1,045 |
| Paradise Jr., Arthur Joseph | 22-Aug-05 | 404 Disclosure committee Meeting | 2.0 | $550 | $ 1,100 |
| Ford, Allison | 22-Aug-05 | Update KPMG controls documentation template with work performed. | 2.2 | $220 | $ 484 |
| Ford, Allison | 22-Aug-05 | Perform test work over the property tax accrual control. | 2.2 | $220 | $ 484 |
| Long, Amanda | 22-Aug-05 | Review information technology controls over human resources. | 2.2 | $100 | $ 220 |
| Rose, Cindy | 22-Aug-05 | Perform manager review of company level controls under Sarbanes Oxley 404, including clearing of partner review comments. | 2.2 | $550 | $ 1,210 |
| Long, Amanda | 22-Aug-05 | Review information technology controls over retail product delivery. | 2.3 | $100 | $ 230 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 22-Aug-05 | Perform audit work on use of Sedgwick Claims Management as outside service provider as required under Sarbanes Oxley 404, including clearing partner review comments. | 2.3 | $550 | $ 1,265 |
| Washington, Tyron | 22-Aug-05 | Prepared database of HR employees and their access levels within PeopleSoft. | 2.3 | $225 | $ 518 |
| Smith, Jessica M | 22-Aug-05 | Review and update Company and Business Unit Level Control audit program. | 2.7 | $425 | $ 1,148 |
| Ford, Allison | 22-Aug-05 | Perform test work over the sales to cash reconciliations. | 2.8 | $220 | $ 616 |
| Seay, Kristin | 22-Aug-05 | Perform roll forward procedures for Cash | 2.8 | $330 | $ 924 |
| Smith, Jessica M | 22-Aug-05 | Review and update Company and Business Unit Level Controls Document. | 2.9 | $425 | $ 1,233 |
| Washington, Tyron | 22-Aug-05 | Inspected and analyzed the PeopleSoft HRMS database provided by Winn Dixie. | 2.9 | $225 | $ 653 |
| Seay, Kristin | 23-Aug-05 | Discuss marketable securities test work with Rick Guethle (Winn Dixie) | 0.2 | $330 | $ 66 |
| Rose, Cindy | 23-Aug-05 | Revision of planning documents based on partner review comments. | 0.3 | $550 | $ 165 |
| Seay, Kristin | 23-Aug-05 | Discuss with Rob Sanford (Winn Dixie) roll forward procedures related to marketable securities | 0.3 | $330 | $ 99 |
| Smith, Jessica M | 23-Aug-05 | Review entity level controls work papers. | 0.3 | $425 | $ 128 |
| Ford, Isabel | 23-Aug-05 | Perform a test of operating effectiveness on capital lease control #1. | 0.4 | $220 | $ 88 |
| Ford, Isabel | 23-Aug-05 | Perform test of operating effectiveness over sales control #2. | 0.4 | $220 | $ 88 |
| Verdeja, Octavio | 23-Aug-05 | Perform updated roll forward procedures for Human Resources including updated pending list. | 0.4 | $220 | $ 88 |
| Verdeja, Octavio | 23-Aug-05 | Inquire and discuss Management Security Plan Control #20 with R. Guethle, Winn-Dixie. | 0.4 | $220 | $ 88 |
| Verdeja, Octavio | 23-Aug-05 | Inquire and discuss Management Security Plan Control #29 with R. Guethle, Winn-Dixie. | 0.4 | $220 | $ 88 |
| Washington, Tyron | 23-Aug-05 | Call to C McKeown to discuss correction mode access in PeopleSoft. | 0.4 | $225 | $ 90 |
| Verdeja, Octavio | 23-Aug-05 | Discussion with S. Krauska, Winn-Dixie, regarding accrued bonuses controls 3, 7. | 0.5 | $220 | $ 110 |
| Washington, Tyron | 23-Aug-05 | Call to J Parrotta to obtain screen shots of the vendor maintenance EFT setup screen.. | 0.5 | $225 | $ 113 |
| Seay, Kristin | 23-Aug-05 | Discuss cash reconciliations test work with Chad Potts (Winn Dixie) | 0.7 | $330 | $ 231 |
| Verdeja, Octavio | 23-Aug-05 | Develop test of design and effectiveness for Management Security Plan Control #20. | 0.7 | $220 | $ 154 |
| Verdeja, Octavio | 23-Aug-05 | Develop test of design and effectiveness for Management Security Plan Control #29. | 0.7 | $220 | $ 154 |
| Verdeja, Octavio | 23-Aug-05 | Document accrued bonuses controls 3,7. | 0.8 | $220 | $ 176 |
| Seay, Kristin | 23-Aug-05 | Document test work performed related to management's roll forward procedures | 0.9 | $330 | $ 297 |
| Seay, Kristin | 23-Aug-05 | Discuss with Tony Zomwalde (Winn Dixie) roll forward procedures related to cash | 0.9 | $330 | $ 297 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Verdeja, Octavio | 23-Aug-05 | Prepare and document Management Security Plan Control #20. | 0.9 | $220 | $ 198 |
| Verdeja, Octavio | 23-Aug-05 | Prepare and document Management Security Plan Control #29. | 0.9 | $220 | $ 198 |
| Pascua, Kenneth P | 23-Aug-05 | Reviewed the near final drafts of the summary of issues listing. | 1.0 | $525 | $ 525 |
| Weldon, Jenenne A | 23-Aug-05 | Meeting with S. Begley (WD) to discuss the Employee Turnover Report in connection with test work of Entity Level Controls. | 1.1 | $220 | $ 242 |
| Long, Amanda | 23-Aug-05 | Perform test work over equity controls. | 1.1 | $100 | $ 110 |
| Rose, Cindy | 23-Aug-05 | Review of information technology general controls summary test work under Sarbanes Oxley 404. | 1.1 | $550 | $ 605 |
| Long, Amanda | 23-Aug-05 | Review information technology controls over retail product delivery. | 1.2 | $100 | $ 120 |
| Rose, Cindy | 23-Aug-05 | Review of human resource audit testing. | 1.2 | $550 | $ 660 |
| Seay, Kristin | 23-Aug-05 | Perform roll forward procedures for Cash | 1.2 | $330 | $ 396 |
| Weldon, Jenenne A | 23-Aug-05 | Documentation of Employee Turnover Report Entity Level Control. | 1.3 | $220 | $ 286 |
| Weldon, Jenenne A | 23-Aug-05 | Review Bonus Controls Test of Design and Test of Operating Effectiveness. | 1.3 | $220 | $ 286 |
| Long, Amanda | 23-Aug-05 | Review information technology controls over accounts payable. | 1.4 | $100 | $ 140 |
| Long, Amanda | 23-Aug-05 | Review information technology controls over the human resource process. | 1.4 | $100 | $ 140 |
| Seay, Kristin | 23-Aug-05 | Discuss management's roll forward procedures for cash with Rob Sanford (Winn Dixie) | 1.4 | $330 | $ 462 |
| Long, Amanda | 23-Aug-05 | Review information technology controls over treasury management. | 1.6 | $100 | $ 160 |
| Long, Amanda | 23-Aug-05 | Review information technology controls over capital asset management. | 1.6 | $100 | $ 160 |
| Long, Amanda | 23-Aug-05 | Review information technology controls over the supply chain process. | 1.7 | $100 | $ 170 |
| Washington, Tyron | 23-Aug-05 | Prepared documentation of Segregation of Duties testing within PeopleSoft HRMS. | 1.8 | $225 | $ 405 |
| Rose, Cindy | 23-Aug-05 | Revisions of company level controls assessment under Sarbanes Oxley 404 based on partner review comments. | 2.0 | $550 | $ 1,100 |
| Rose, Cindy | 23-Aug-05 | Review of accrued bonus testing. | 2.0 | $550 | $ 1,100 |
| Washington, Tyron | 23-Aug-05 | Meeting with S Begley to test the effectiveness of system access to PeopleSoft HR and Payroll. | 2.3 | $225 | $ 518 |
| Rose, Cindy | 23-Aug-05 | Coordination of quality review over internal control over financial reporting audit (Sarbanes Oxley 404). | 3.2 | $550 | $ 1,760 |
| Storey, R. Travis | 23-Aug-05 | Review of information technology general controls documentation. | 3.6 | $600 | $ 2,160 |
| Verdeja, Octavio | 24-Aug-05 | Perform changes to Management Security Plan Control #20 and Control #29 documentation. | 0.2 | $220 | $ 44 |
| Labonte, Melissa | 24-Aug-05 | Revise financial reporting control matrix to reflect current status. | 0.3 | $220 | $ 66 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Long, Amanda | 24-Aug-05 | Review information technology controls over business dispositions and combinations. | 0.3 | $100 | $ 30 |
| Rose, Cindy | 24-Aug-05 | Update of deficiency list for process and company level controls under Sarbanes Oxley 404. | 0.3 | $550 | $ 165 |
| Rose, Cindy | 24-Aug-05 | Prepare summary of Chapter 11 control and process changes for discussion with KPMG concurring review partner for Sarbanes Oxley 404 attestation. | 0.3 | $550 | $ 165 |
| Ford, Isabel | 24-Aug-05 | Perform test of operating effectiveness on accounts receivable control #7. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 24-Aug-05 | Revise control matrix to reflect current status. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 24-Aug-05 | Revise retail product delivery control matrix to reflect current status. | 0.4 | $220 | $ 88 |
| Seay, Kristin | 24-Aug-05 | Document updates to management's roll forward procedures for Cash, Marketable Securities, and EFT. | 0.6 | $330 | $ 198 |
| Seay, Kristin | 24-Aug-05 | Review test work performed and update pending list for outstanding items for Operating Expenses test work. | 0.6 | $330 | $ 198 |
| Seay, Kristin | 24-Aug-05 | Update marketable securities test work for control procedures | 0.7 | $330 | $ 231 |
| Seay, Kristin | 24-Aug-05 | Document procedures to be performed for rent expense. | 0.7 | $330 | $ 231 |
| Rose, Cindy | 24-Aug-05 | Meeting with M Tanner (CFO Services, outsourced to Winn Dixie) to discuss open items regarding controls over service organizations. | 0.8 | $550 | $ 440 |
| Seay, Kristin | 24-Aug-05 | Update Roll forward Procedures Memo for Cash, EFT, and Marketable Securities procedures performed | 0.8 | $330 | $ 264 |
| Seay, Kristin | 24-Aug-05 | Update roll forward memo for procedures performed. | 0.8 | $330 | $ 264 |
| Seay, Kristin | 24-Aug-05 | Review Audit Program for control procedures to be performed related to Cooperative Merchandising Allowance test work. | 0.8 | $330 | $ 264 |
| Rose, Cindy | 24-Aug-05 | Meeting with M Brogan (Winn Dixie) and R Sanford and M Tanner (CFO Services, outsourced to Winn Dixie) to discuss Sarbanes Oxley 404 open items. | 0.9 | $550 | $ 495 |
| Britton, Sharon F | 24-Aug-05 | Conference call to discuss IT General Control and Application Control deficiencies and audit objective conclusions. Participants included S. Britton, T. Washington, K. Pascua, C. Rose and T. Storey (all with KPMG). | 1.0 | $225 | $ 225 |
| Pascua, Kenneth P | 24-Aug-05 | Reviewed the IT General Control and application control deficiencies and inspected the cross referencing with work papers. | 1.0 | $525 | $ 525 |
| Pascua, Kenneth P | 24-Aug-05 | Conference call to discuss IT General Control and Application Control deficiencies and audit objective conclusions. Participants included S. Britton, T. Washington, K. Pascua, C. Rose and T. Storey (all with KPMG). | 1.0 | $525 | $ 525 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 24-Aug-05 | Conference call to discuss IT General Control and Application Control deficiencies and audit objective conclusions. Participants included S. Britton, T. Washington, K. Pascua, C. Rose and T. Storey (all with KPMG). | 1.0 | $550 | $ 550 |
| Storey, R. Travis | 24-Aug-05 | Conference call to discuss IT General Control and Application Control deficiencies and audit objective conclusions. Participants included S. Britton, T. Washington, K. Pascua, C. Rose and T. Storey (all with KPMG). | 1.0 | $600 | $ 600 |
| Washington, Tyron | 24-Aug-05 | Conference call to discuss IT General Control and Application Control deficiencies and audit objective conclusions. Participants included S. Britton, T. Washington, K. Pascua, C. Rose and T. Storey (all with KPMG). | 1.0 | $225 | $ 225 |
| Long, Amanda | 24-Aug-05 | Review information technology controls over financial reporting. | 1.1 | $100 | $ 110 |
| Washington, Tyron | 24-Aug-05 | Prepared test of effectiveness results for AP control KC-69. | 1.1 | $225 | $ 248 |
| Rose, Cindy | 24-Aug-05 | Coordination of quality review over internal control over financial reporting audit (Sarbanes Oxley 404). | 1.2 | $550 | $ 660 |
| Seay, Kristin | 24-Aug-05 | Review test work performed and update pending list for outstanding items for Cooperative Merchandising Allowance test work. | 1.2 | $330 | $ 396 |
| Rose, Cindy | 24-Aug-05 | Revisions of controls assessment over service organizations under Sarbanes Oxley 404 based on concurring partner review comments. | 1.3 | $550 | $ 715 |
| Seay, Kristin | 24-Aug-05 | Document procedures performed for Rent Expense and Net Lease Liability test work. | 1.3 | $330 | $ 429 |
| Ford, Isabel | 24-Aug-05 | Perform roll forward procedures for Retail Product Delivery. | 1.6 | $220 | $ 352 |
| Ford, Allison | 24-Aug-05 | Perform test work over the property tax accrual control. | 1.7 | $220 | $ 374 |
| Labonte, Melissa | 24-Aug-05 | Test the operating effectiveness of financial reporting controls. | 1.8 | $220 | $ 396 |
| Washington, Tyron | 24-Aug-05 | Prepared documentation of Segregation of Duties testing within PeopleSoft HRMS. | 1.9 | $225 | $ 428 |
| McCollough, Phillip | 24-Aug-05 | Discuss controls over service organizations with T Storey and P McCollough (KPMG partners) as part of Sarbanes Oxley 404 attestation. | 2.1 | $600 | $ 1,260 |
| Rose, Cindy | 24-Aug-05 | Discuss controls over service organizations with T Storey and P McCollough (KPMG partners) as part of Sarbanes Oxley 404 attestation. | 2.1 | $550 | $ 1,155 |
| Rose, Cindy | 24-Aug-05 | Revisions of financial reporting process analysis document (identifying risk points and controls for testing as required under Sarbanes Oxley 404) based on concurring partner review comments. | 2.1 | $550 | $ 1,155 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Storey, R. Travis | 24-Aug-05 | Discuss controls over service organizations with T. Storey, C. Rose and P. McCollough (all with KPMG) as part of Sarbanes Oxley 404 attestation. | 2.1 | $600 | $ 1,260 |
| Weldon, Jenenne A | 24-Aug-05 | Test Employee Turnover Reports selected for control test work. | 2.9 | $220 | $ 638 |
| Smith, Jessica M | 24-Aug-05 | Review and update Company and Business Unit Level Controls Document. | 3.1 | $425 | $ 1,318 |
| Storey, R. Travis | 24-Aug-05 | Review of information technology general controls documentation. | 3.2 | $600 | $ 1,920 |
| Smith, Jessica M | 24-Aug-05 | Review and update Company and Business Unit Level Control audit program. | 3.6 | $425 | $ 1,530 |
| Ford, Isabel | 25-Aug-05 | Perform roll forward procedures for Retail Product Delivery. | 0.3 | $220 | $ 66 |
| Ford, Isabel | 25-Aug-05 | Perform test of operating effectiveness for prepaid control #14. | 0.3 | $220 | $ 66 |
| Ford, Isabel | 25-Aug-05 | Perform test of details on Sales control #2. | 0.4 | $220 | $ 88 |
| Ford, Isabel | 25-Aug-05 | Perform test of operating effectiveness for capital lease control #1. | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 25-Aug-05 | Document the results of the authorization of journal entries. | 0.4 | $220 | $ 88 |
| Rose, Cindy | 25-Aug-05 | Review management support to address questions raised by KPMG in our review of controls over service organizations under Sarbanes Oxley 404. | 0.4 | $550 | $ 220 |
| Smith, Jessica M | 25-Aug-05 | Review and update of entity level controls documentation. | 0.4 | $425 | $ 170 |
| Ford, Isabel | 25-Aug-05 | Review managements accounts receivable roll forward procedures. | 0.8 | $220 | $ 176 |
| Seay, Kristin | 25-Aug-05 | Perform roll forward procedures for Cash test work. | 1.3 | $330 | $ 429 |
| Weldon, Jenenne A | 25-Aug-05 | Test Employee Turnover Reports selected for control test work. | 1.4 | $220 | $ 308 |
| Long, Amanda | 25-Aug-05 | Review information technology controls over human resources. | 1.4 | $100 | $ 140 |
| Long, Amanda | 25-Aug-05 | Review information technology controls over treasury management. | 1.4 | $100 | $ 140 |
| Seay, Kristin | 25-Aug-05 | Document marketable securities roll forward procedures performed. | 1.4 | $330 | $ 462 |
| Rose, Cindy | 25-Aug-05 | Review revised financial reporting process analysis document and audit program. | 2.0 | $550 | $ 1,100 |
| Paradise Jr., Arthur Joseph | 25-Aug-05 | Review of updated SICD | 2.3 | $550 | $ 1,265 |
| Boutin, Mark | 26-Aug-05 | Update open items list for roll forward procedures to be performed on accounts payable and accrued expenses. | 0.2 | $220 | $ 44 |
| Smith, Jessica M | 26-Aug-05 | Meeting to discuss internal audit's accounts payable fraud report.  Participants include J. Smith (KPMG), J. Roy, D. Bryant, A. Tynan (all with Winn-Dixie), and R. Sanford (CFO Services). | 0.3 | $425 | $ 128 |
| Labonte, Melissa | 26-Aug-05 | Revise supply chain control matrix to reflect current status. | 0.4 | $220 | $ 88 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 26-Aug-05 | Review management's control test work completed for the financial close process. | 0.9 | $220 | $ 198 |
| Ford, Allison | 26-Aug-05 | Complete documentation on controls testing of LT Debt in work papers. | 1.2 | $220 | $ 264 |
| Seay, Kristin | 26-Aug-05 | Update Net Lease Liability roll forward procedures test work. | 1.2 | $330 | $ 396 |
| Pascua, Kenneth P | 26-Aug-05 | Reviewed the testing approach for the People soft Financials to provide feedback guidance to staff. | 1.5 | $525 | $ 788 |
| Pascua, Kenneth P | 26-Aug-05 | Reviewed the testing approach for the People soft HRMS to provide guidance and feedback to staff. | 1.5 | $525 | $ 788 |
| Labonte, Melissa | 26-Aug-05 | Analyze roll forward memo for the retail product delivery process to ensure that all procedures have been completed. | 2.3 | $220 | $ 506 |
| Storey, R. Travis | 26-Aug-05 | Review of Company testing of design of controls over financial reporting. | 2.4 | $600 | $ 1,440 |
| Storey, R. Travis | 26-Aug-05 | Review of Company documentation of controls over financial reporting. | 3.1 | $600 | $ 1,860 |
| Labonte, Melissa | 27-Aug-05 | Revise the financial reporting control matrix to reflect current status. | 0.7 | $220 | $ 154 |
| Seay, Kristin | 27-Aug-05 | Document roll forward procedures performed for Rent Expense test work. | 0.7 | $330 | $ 231 |
| Seay, Kristin | 27-Aug-05 | Review roll forward procedures performed for Treasury Management process. | 0.8 | $330 | $ 264 |
| Boutin, Mark | 27-Aug-05 | Review the status of control test work in accrued expenses and document open items. | 0.9 | $220 | $ 198 |
| Seay, Kristin | 27-Aug-05 | Update roll forward Procedures Memo for procedures related to Net Lease Liability and rent expense performed. | 1.3 | $330 | $ 429 |
| Seay, Kristin | 27-Aug-05 | Review Audit Program for outstanding procedures to be performed in the treasury management process. | 1.3 | $330 | $ 429 |
| Boutin, Mark | 27-Aug-05 | Perform roll forward procedures on controls over the reconciliation of accrued rent. | 1.4 | $220 | $ 308 |
| Boutin, Mark | 27-Aug-05 | Document and resolve answers to manager review notes for the accounts payable process. | 1.9 | $220 | $ 418 |
| Labonte, Melissa | 27-Aug-05 | Update the evaluation of management's assessment process for the retail product delivery process. | 1.9 | $220 | $ 418 |
| Washington, Tyron | 27-Aug-05 | Prepared documentation of Segregation of Duties testing within PeopleSoft HRMS. | 2.0 | $225 | $ 450 |
| Washington, Tyron | 27-Aug-05 | Prepared documentation of Segregation of Duties testing within PeopleSoft Financials. | 2.0 | $225 | $ 450 |
| Labonte, Melissa | 27-Aug-05 | Test the operating effectiveness of financial reporting controls. | 2.2 | $220 | $ 484 |
| Storey, R. Travis | 27-Aug-05 | Review of Company control documentation over closed store leases. | 3.4 | $600 | $ 2,040 |
| Rose, Cindy | 28-Aug-05 | Prepare memo on controls over self-insurance process describing controls performed by Winn Dixie versus the outside service organization. | 1.0 | $550 | $ 550 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------------|--------|
| Boutin, Mark | 29-Aug-05 | Meeting with T. Verdeja (KPMG) to discuss roll forward procedures to be performed for accounts payable and accrued expenses. | 0.3 | $220 | $ 66 |
| Ford, Isabel | 29-Aug-05 | Perform roll forward procedures for accounts receivable control #9. | 0.3 | $220 | $ 66 |
| Verdeja, Octavio | 29-Aug-05 | Meeting with M. Boutin (KPMG) to discuss roll forward procedures to be performed for accounts payable and accrued expenses. | 0.3 | $220 | $ 66 |
| Verdeja, Octavio | 29-Aug-05 | Analysis of Accrued Expenses and documentation of pending items. | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 29-Aug-05 | Meeting with M. Tanner, CFO Services to discuss accounts receivable control test work. | 0.4 | $220 | $ 88 |
| Smith, Jessica M | 29-Aug-05 | Determine the status of management's testing of controls 1a, 6, 7, 9, and 10. | 0.4 | $425 | $ 170 |
| Verdeja, Octavio | 29-Aug-05 | Perform inquiry of E. Barton, Winn-Dixie, regarding control #48. | 0.4 | $220 | $ 88 |
| Britton, Sharon F | 29-Aug-05 | Review and analyze deficiency matrix to ensure all issues are noted and properly documented. | 0.5 | $225 | $ 113 |
| Verdeja, Octavio | 29-Aug-05 | Perform inquiry of R. Stanford, consultant for Winn-Dixie, regarding control #2 payroll taxes. | 0.5 | $220 | $ 110 |
| Rose, Cindy | 29-Aug-05 | Review revised documentation from client and address partner and quality control partner review comments on SAS 70 control reports over supplemental retirement plan process. | 0.7 | $550 | $ 385 |
| Verdeja, Octavio | 29-Aug-05 | Perform test work regarding Management Security Plan #29. | 0.7 | $220 | $ 154 |
| Labonte, Melissa | 29-Aug-05 | Review management's test work completed for accounts receivables reconciliations. | 0.8 | $220 | $ 176 |
| Pascua, Kenneth P | 29-Aug-05 | Reviewed overall remaining application control and ITGC reporting tasks. | 0.8 | $525 | $ 420 |
| Pascua, Kenneth P | 29-Aug-05 | Compiled an ITGC objectives summary conclusion sheet from the ITGC APG appendix A. | 0.8 | $525 | $ 420 |
| Seay, Kristin | 29-Aug-05 | Meeting with Richard Dashing (Winn Dixie) to discuss Cooperative Merchandising Allowance test work. | 0.8 | $330 | $ 264 |
| Verdeja, Octavio | 29-Aug-05 | Perform test work regarding Management Security Plan #20. | 0.8 | $220 | $ 176 |
| Labonte, Melissa | 29-Aug-05 | Revise accounts receivable roll forward memo to reflect current status. | 0.9 | $220 | $ 198 |
| Britton, Sharon F | 29-Aug-05 | Review and update APG matrix to reflect updated conclusions on managements assessment and effectiveness of the audit objectives. | 1.0 | $225 | $ 225 |
| Rose, Cindy | 29-Aug-05 | Review revised documentation from client and address partner and quality control partner review comments on SAS 70 control reports over general liability and workers compensation processes. | 1.0 | $550 | $ 550 |
| Pascua, Kenneth P | 29-Aug-05 | Reviewed remaining application control work papers related to interfaces. | 1.2 | $525 | $ 630 |
| Verdeja, Octavio | 29-Aug-05 | Perform test work regarding control #48 . | 1.2 | $220 | $ 264 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Seay, Kristin | 29-Aug-05 | Document procedures performed for Cooperative Merchandising Allowance test work. | 1.4 | $330 | $ 462 |
| Smith, Jessica M | 29-Aug-05 | Review of internal audit comments relating to warehouse inventory observations.  Update work paper documentation. | 1.7 | $425 | $ 723 |
| Verdeja, Octavio | 29-Aug-05 | Copy and vouch management test work procedures for key controls which KPMG did not re-perform. | 1.7 | $220 | $ 374 |
| Pascua, Kenneth P | 29-Aug-05 | Updated and reviewed the ITGC APG appendix A to finalize. | 2.2 | $525 | $ 1,155 |
| Labonte, Melissa | 29-Aug-05 | Revise retail product delivery control test work to reflect KPMG manager review questions. | 2.4 | $220 | $ 528 |
| Rose, Cindy | 29-Aug-05 | Review revised documentation from client and address partner and quality control partner review comments on SAS 70 control reports over medical insurance process. | 2.8 | $550 | $ 1,540 |
| Seay, Kristin | 29-Aug-05 | Perform roll forward procedures for Cooperative Merchandising Allowance test work. | 2.8 | $330 | $ 924 |
| Verdeja, Octavio | 29-Aug-05 | Gather materials for Management's test of controls regarding Accrued Expenses and Accounts Payable. | 3.6 | $220 | $ 792 |
| Paradise Jr., Arthur Joseph | 30-Aug-05 | Review of SDLC Work papers | 0.1 | $550 | $ 55 |
| Rose, Cindy | 30-Aug-05 | Follow up on status of general computer controls and correspond with M Brogan (Winn Dixie) | 0.3 | $550 | $ 165 |
| Boutin, Mark | 30-Aug-05 | Prepare the evaluation of managements assessment process document for the treasury management process. | 0.4 | $220 | $ 88 |
| Verdeja, Octavio | 30-Aug-05 | Discussion with R. Guethle, Winn-Dixie, regarding Management Security Plan reconciliation to Mercer report. | 0.4 | $220 | $ 88 |
| Hellwig, Jeremy | 30-Aug-05 | Review of controls test work over 3 way match between G/L, CMA A/R and sub system and new miscellaneous accounts. | 0.6 | $440 | $ 264 |
| Rose, Cindy | 30-Aug-05 | Revise memos on self-insurance process and controls based on partner review comments. | 0.6 | $550 | $ 330 |
| Hellwig, Jeremy | 30-Aug-05 | Review of Capital Asset controls test work | 0.7 | $440 | $ 286 |
| Labonte, Melissa | 30-Aug-05 | Complete roll forward memo for discontinued operations. | 0.7 | $220 | $ 154 |
| Storey, R. Travis | 30-Aug-05 | Review testing of controls on human resource section. | 0.7 | $600 | $ 420 |
| Rose, Cindy | 30-Aug-05 | Review disposition of review comments on self insurance and controls over service organizations under Sarbanes Oxley 404. | 0.8 | $550 | $ 440 |
| Smith, Jessica M | 30-Aug-05 | Review management's test work on accounts receivable control 9 and management's roll forward documentation on accounts receivable control 10. | 0.9 | $425 | $ 383 |
| Verdeja, Octavio | 30-Aug-05 | Discussion and walkthrough with E. Barton, Winn-Dixie, of Control #48 regarding clearing of discrepancies. | 0.9 | $220 | $ 198 |
| Rose, Cindy | 30-Aug-05 | Review disposition of review comments on warehouse inventory observations. | 1.0 | $550 | $ 550 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 30-Aug-05 | Meeting with M Brogan (Winn Dixie) and R Sanford and M Tanner (CFO Services, outsourced to Winn Dixie) to discuss Sarbanes Oxley 404 open items. | 1.0 | $550 | $ 550 |
| Storey, R. Travis | 30-Aug-05 | Meeting with C Rose, J Paradise, and T Storey (all KPMG) to discuss audit committee meeting agenda, audit status, and timing for completion | 1.0 | $600 | $ 600 |
| Washington, Tyron | 30-Aug-05 | Review ITGC testing and documentation. | 1.0 | $225 | $ 225 |
| Smith, Jessica M | 30-Aug-05 | Clear manager review notes associated with warehouse inventory observations. | 1.2 | $425 | $ 510 |
| Pascua, Kenneth P | 30-Aug-05 | Reviewed work paper for non-people soft applications controls e.g. separation of duties and user access. | 1.3 | $525 | $ 683 |
| Verdeja, Octavio | 30-Aug-05 | Document Control regarding bonus accruals. | 1.4 | $220 | $ 308 |
| Verdeja, Octavio | 30-Aug-05 | Document and perform test work regarding Control #48. | 1.8 | $220 | $ 396 |
| Hellwig, Jeremy | 30-Aug-05 | Review of Human Resources controls test work | 2.0 | $440 | $ 880 |
| Pascua, Kenneth P | 30-Aug-05 | Continued to revise and edit summary of issues and cross referenced with ITGC APG appendix A. | 2.0 | $525 | $ 1,050 |
| Rose, Cindy | 30-Aug-05 | Review net sales audit test work. | 2.0 | $550 | $ 1,100 |
| Rose, Cindy | 30-Aug-05 | Review revised documentation and conclusions on entity level controls under Sarbanes Oxley 404. | 2.0 | $550 | $ 1,100 |
| Hellwig, Jeremy | 30-Aug-05 | Review of Cash Controls test work over electronic funds transfers | 2.1 | $440 | $ 924 |
| Hellwig, Jeremy | 30-Aug-05 | Review of controls test work over tax return verification, accrued property taxes and sales and use tax rate changes. | 2.2 | $440 | $ 946 |
| Paradise Jr., Arthur Joseph | 30-Aug-05 | Review of IT assessment Summary | 2.3 | $550 | $ 1,265 |
| Smith, Jessica M | 30-Aug-05 | Review, update, and summarization of warehouse inventory observations. | 2.3 | $425 | $ 978 |
| Smith, Jessica M | 30-Aug-05 | Review Internal Audit's documentation of Entity Level Fraud Risk Assessment. | 2.4 | $425 | $ 1,020 |
| Storey, R. Travis | 30-Aug-05 | Review additional documentation on SAS 70 reports | 2.4 | $600 | $ 1,440 |
| Washington, Tyron | 30-Aug-05 | Prepared ITGC with Segregation of duties Testing results. | 2.5 | $225 | $ 563 |
| Washington, Tyron | 30-Aug-05 | Prepared ITGC with Segregation of duties Testing results. | 2.5 | $225 | $ 563 |
| Boutin, Mark | 30-Aug-05 | Prepare the analysis of key controls memo for the accrued expenses and accounts payable processes. | 2.6 | $220 | $ 572 |
| Pascua, Kenneth P | 30-Aug-05 | Revised and edited the ITGC APG appendix A for inclusion of issues and conclusions on objectives. | 2.7 | $525 | $ 1,418 |
| Paradise Jr., Arthur Joseph | 30-Aug-05 | Review of Access Control work papers | 3.2 | $550 | $ 1,760 |
| Rose, Cindy | 31-Aug-05 | Telephone calls with M Brogan (Winn Dixie) to follow up on Sarbanes Oxley 404 questions. | 0.2 | $550 | $ 110 |
| Boutin, Mark | 31-Aug-05 | Create open items list for control test work to be performed to complete the marketable securities process. | 0.3 | $220 | $ 66 |
| Boutin, Mark | 31-Aug-05 | Create open items list for control test work to be performed to complete the EFT process. | 0.3 | $220 | $ 66 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 31-Aug-05 | Supervise staff over various Sarbanes Oxley 404 review comments (entity level controls, warehouse observations). | 0.3 | $550 | $ 165 |
| Rose, Cindy | 31-Aug-05 | Meeting with M Brogan, A Tynan, and G. Kencitzski (all Winn Dixie) to discuss internal audit department's fraud risk assessment under Sarbanes Oxley 404. | 0.3 | $550 | $ 165 |
| Boutin, Mark | 31-Aug-05 | Prepare the analysis of key controls memo for the accrued expenses and accounts payable processes. | 0.4 | $220 | $ 88 |
| Boutin, Mark | 31-Aug-05 | Meeting with R. Sanford (Winn-Dixie) to obtain management's test work of selected controls. | 0.4 | $220 | $ 88 |
| Boutin, Mark | 31-Aug-05 | Create open items list for control test work to be performed to complete the cash process. | 0.4 | $220 | $ 88 |
| Boutin, Mark | 31-Aug-05 | Create open items list for control test work to be performed to complete the debt process. | 0.4 | $220 | $ 88 |
| Hellwig, Jeremy | 31-Aug-05 | Review of Other Liabilities and Other Expenses controls test work | 0.5 | $440 | $ 220 |
| Boutin, Mark | 31-Aug-05 | Create open items list for control test work to be performed to complete the operating expenses process. | 0.6 | $220 | $ 132 |
| Boutin, Mark | 31-Aug-05 | Create open items list for control test work to be performed to complete the unearned revenue process. | 0.6 | $220 | $ 132 |
| Labonte, Melissa | 31-Aug-05 | Assess management's roll forward procedures performed for the lease liability on closed store sub-process. | 0.6 | $220 | $ 132 |
| Lane, George | 31-Aug-05 | Review comments on PeopleSoft testing and conclude on all final testing for PeopleSoft. | 0.6 | $225 | $ 135 |
| Labonte, Melissa | 31-Aug-05 | Document the key control analysis for discontinued operations. | 0.7 | $220 | $ 154 |
| Pascua, Kenneth P | 31-Aug-05 | Meeting with C. Rose, T. Storey, J. Paradise, K. Pascua, and D. Lewis (via phone) (all KPMG) to discuss deficiency results of general computer controls and implication on financial statement audit. | 0.7 | $525 | $ 368 |
| Rose, Cindy | 31-Aug-05 | Review draft of general controls audit results under Sarbanes Oxley 404. | 0.7 | $550 | $ 385 |
| Hellwig, Jeremy | 31-Aug-05 | Review of controls test work over accrued interest and A/P special checks request. | 1.0 | $440 | $ 440 |
| Pascua, Kenneth P | 31-Aug-05 | Meeting with  Sarah Bergan, Wanda Bradley; Meredith Brogan (all Winn Dixie) to discuss application issues prior to remediation to determine impact to financial statement audit. | 1.0 | $525 | $ 525 |
| Washington, Tyron | 31-Aug-05 | Meeting with internal audit (J Gleason, S Bergan) and IS Security (W Bradley, M Yon, M Brogan) of Winn Dixie to discuss general controls issues. | 1.0 | $225 | $ 225 |
| Washington, Tyron | 31-Aug-05 | Review ITGC ineffective Controls, and system access test results. | 1.0 | $225 | $ 225 |
| Labonte, Melissa | 31-Aug-05 | Compile master open items list for all processes. | 1.1 | $220 | $ 242 |
| Pascua, Kenneth P | 31-Aug-05 | Verified cross references in the summary of issues list with people soft HRMS and people soft financial work papers | 1.3 | $525 | $ 683 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Allison | 31-Aug-05 | Complete evaluation of management's assessment of controls tested documentation. | 1.4 | $220 | $ 308 |
| Pascua, Kenneth P | 31-Aug-05 | Reviewed work paper for people soft HRMS application controls e.g. separation of duties and user access. | 1.5 | $525 | $ 788 |
| Boutin, Mark | 31-Aug-05 | Create open items list for control test work to be performed to complete the accrued expenses process. | 1.7 | $220 | $ 374 |
| Labonte, Melissa | 31-Aug-05 | Assess management's documentation for key controls not selected for test work for the business dispositions process. | 1.7 | $220 | $ 374 |
| Ford, Allison | 31-Aug-05 | Complete documentation on controls testing of all audit processes in work papers. | 1.8 | $220 | $ 396 |
| Ford, Isabel | 31-Aug-05 | Perform test of operating effectiveness for control #1. | 1.8 | $220 | $ 396 |
| Labonte, Melissa | 31-Aug-05 | Evaluate management's assessment process for the discontinued operations process. | 1.9 | $220 | $ 418 |
| Lane, George | 31-Aug-05 | Revise Access to Programs and Data testing related to super users, unique usernames, direct data access, and password parameters. | 1.9 | $225 | $ 428 |
| Hellwig, Jeremy | 31-Aug-05 | Review of controls test work over revolving lines of credit, debt agreements and debt issue costs | 2.2 | $440 | $ 968 |
| Boutin, Mark | 31-Aug-05 | Create open items list for control test work to be performed to complete the accounts payable process. | 2.3 | $220 | $ 506 |
| Pascua, Kenneth P | 31-Aug-05 | Reviewed work paper for people soft financial application controls e.g. separation of duties and user access. | 2.5 | $525 | $ 1,313 |
| Smith, Jessica M | 31-Aug-05 | Discuss Internal Audit's warehouse inventory documentation with S. Thibodaux (Winn-Dixie). | 0.3 | $425 | $ 128 |
| Chappell, Cary | 31-Aug-05 | Assist with file uploads from SQL Server for analysis. | 0.5 | $375 | $ 191 |
| Smith, Jessica M | 31-Aug-05 | Document inventory control 23 tested by internal audit and KPMG. | 0.8 | $425 | $ 340 |
| Smith, Jessica M | 31-Aug-05 | Update entity level controls work paper documentation. | 0.9 | $425 | $ 383 |
| Smith, Jessica M | 31-Aug-05 | Review warehouse inventory observation work papers. | 3.4 | $425 | $ 1,445 |
| Smith, Jessica M | 01-Sep-05 | Review management's test work on prepaid and other assets control 14. | 0.4 | $425 | $ 170 |
| Ford, Isabel | 01-Sep-05 | Review managements supply chain test work over controls | 0.5 | $220 | $ 110 |
| Labonte, Melissa | 01-Sep-05 | Test the mathematical accuracy of the quarterly asset rationalization plan for year-end. | 0.6 | $220 | $ 132 |
| Smith, Jessica M | 01-Sep-05 | Document inventory control 23 tested by internal audit and KPMG. | 0.7 | $425 | $ 298 |
| Ford, Allison | 01-Sep-05 | Complete documentation of controls testing of inventory. | 0.9 | $220 | $ 198 |
| Rose, Cindy | 01-Sep-05 | Resolve remainder of quality control partner comments on work of service organizations and coordinate additional review time with QC partner. | 1.2 | $550 | $ 660 |
| Smith, Jessica M | 01-Sep-05 | Documentation of capital asset management test work. | 1.3 | $425 | $ 553 |
| Hellwig, Jeremy | 01-Sep-05 | Review of control test work performed over vendor incentives. | 1.3 | $440 | $ 572 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 01-Sep-05 | Complete documentation of warehouse inventory observations. Address incomplete items in internal audit's test work. | 1.5 | $425 | $ 638 |
| Hellwig, Jeremy | 01-Sep-05 | Review of control test work performed over Human Resources-Management Security Plan. | 1.5 | $440 | $ 660 |
| Ford, Isabel | 01-Sep-05 | Review managements human resource test work over controls | 1.6 | $220 | $ 352 |
| Pascua, Kenneth P | 01-Sep-05 | Reviewed revised and cleared review notes for work papers for non-people soft financial application controls e.g. separation of duties and user access. | 1.8 | $525 | $ 945 |
| Pascua, Kenneth P | 01-Sep-05 | Reviewed revised and cleared review notes for work papers for people soft financial application controls e.g. separation of duties and user access. | 2.2 | $525 | $ 1,155 |
| Bass, Kevin M | 01-Sep-05 | Review Supply Chain Roll forward Procedures memo and link to work papers. | 2.6 | $330 | $ 858 |
| Boutin, Mark | 01-Sep-05 | Update the roll forward memo for the treasury management process. | 3.6 | $220 | $ 792 |
| Smith, Jessica M | 01-Sep-05 | Summarize warehouse inventory observations results. Update documentation. | 3.7 | $425 | $ 1,573 |
| Smith, Jessica M | 02-Sep-05 | Discuss management's outstanding items with R. Sanford (CFO Services). | 0.1 | $425 | $ 43 |
| Dean, Ryan | 02-Sep-05 | Assisted in cross-referencing Program Development W/P's. | 0.3 | $100 | $ 25 |
| Smith, Jessica M | 02-Sep-05 | Review management's documentation of accounts receivable control #7. | 0.4 | $425 | $ 170 |
| Labonte, Melissa | 02-Sep-05 | Revise the evaluation of management's assessment process over the retail product delivery process. | 0.4 | $220 | $ 88 |
| Dean, Ryan | 02-Sep-05 | Assisted in compiling W/P binders and ITGC documents. | 0.7 | $100 | $ 70 |
| Ford, Isabel | 02-Sep-05 | Review managements human resource test work over controls | 0.9 | $220 | $ 198 |
| Smith, Jessica M | 02-Sep-05 | Complete documentation of warehouse inventory observations. | 1.1 | $425 | $ 468 |
| Dean, Ryan | 02-Sep-05 | Assisted in cross-referencing Computer Operations W/P's. | 1.3 | $100 | $ 125 |
| Dean, Ryan | 02-Sep-05 | Assisted in cross-referencing Program Change W/P's. | 1.3 | $100 | $ 130 |
| Dean, Ryan | 02-Sep-05 | Assisted in cross-referencing Access to Programs and Data W/P's. | 1.5 | $100 | $ 150 |
| Labonte, Melissa | 02-Sep-05 | Analyze management's test work completed for the accounts receivable process. | 1.6 | $220 | $ 352 |
| Bass, Kevin M | 02-Sep-05 | Review Supply Chain Audit Program and link to work papers. | 2.5 | $330 | $ 825 |
| Storey, R. Travis | 03-Sep-05 | Review revised documentation on SAS 70 Reports. | 3.8 | $600 | $ 2,280 |
| Wilson, Josh | 06-Sep-05 | Meeting with J. Reitzler (Winn Dixie) and obtain additional management test work. | 0.2 | $220 | $ 44 |
| Wilson, Josh | 06-Sep-05 | Meeting with LaWanda Barton (Winn Dixie) to discuss the open items created by manager review. | 0.3 | $220 | $ 66 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Wilson, Josh | 06-Sep-05 | Locate managements roll forward procedures and copy for work papers for other operating expenses | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 06-Sep-05 | Document the roll forward procedures performed for the equity process. | 0.3 | $220 | $ 66 |
| Wilson, Josh | 06-Sep-05 | Document additional work performed over lease calculations and rent expense | 0.6 | $220 | $ 132 |
| Wilson, Josh | 06-Sep-05 | Locate managements test work for all key controls identified in order to implement in to the work paper file | 0.6 | $220 | $ 132 |
| Boutin, Mark | 06-Sep-05 | Perform roll forward procedures on an accrued rent control within the treasury management process. | 0.6 | $220 | $ 132 |
| Wilson, Josh | 06-Sep-05 | Document additional work performed over the net lease liability controls | 0.7 | $220 | $ 154 |
| Wilson, Josh | 06-Sep-05 | Meeting with La Wanda Barton (Winn Dixie) to discuss lease calculations and rent expense | 0.7 | $220 | $ 154 |
| Labonte, Melissa | 06-Sep-05 | Document the evaluation of management's assessment process for the equity process. | 0.7 | $220 | $ 154 |
| Boutin, Mark | 06-Sep-05 | Document resolution to review notes generated during manager review. | 0.7 | $220 | $ 154 |
| Wilson, Josh | 06-Sep-05 | Review the Master to do list for assigned areas. | 0.8 | $220 | $ 176 |
| Boutin, Mark | 06-Sep-05 | Prepare the analysis of key controls memo for accrued expenses within the treasury management process. | 0.9 | $220 | $ 198 |
| Boutin, Mark | 06-Sep-05 | Prepare the analysis of key controls memo for accounts payable within the treasury management process. | 0.9 | $220 | $ 198 |
| Rose, Cindy | 06-Sep-05 | Review entity level fraud risk assessment prepared by Winn Dixie internal audit. | 1.0 | $550 | $ 550 |
| Pascua, Kenneth P | 06-Sep-05 | Final review of the ITGC program development work papers including summary issue list and ITGC Appendix A. | 1.0 | $525 | $ 525 |
| Seay, Kristin | 06-Sep-05 | Update Evaluation of Management's Assessment Process for test work completed. | 1.1 | $330 | $ 363 |
| Boutin, Mark | 06-Sep-05 | Update the roll forward memo for the treasury management process. | 1.1 | $220 | $ 242 |
| Rose, Cindy | 06-Sep-05 | Update summary of internal control deficiencies for Sarbanes Oxley 404 process. | 1.2 | $550 | $ 660 |
| Wilson, Josh | 06-Sep-05 | Clear manager review notes for the rent expense controls. | 1.3 | $220 | $ 286 |
| Labonte, Melissa | 06-Sep-05 | Review roll forward procedures completed for the equity process. | 1.4 | $220 | $ 308 |
| Boutin, Mark | 06-Sep-05 | Document control test work performed on the treasury management process in the treasury management audit program. | 1.4 | $220 | $ 308 |
| Seay, Kristin | 06-Sep-05 | Update Roll forward Procedures Memo for test work completed. | 1.6 | $330 | $ 528 |
| Long, Amanda | 06-Sep-05 | Review management's roll forward procedures over marketable securities. | 1.6 | $100 | $ 160 |
| Long, Amanda | 06-Sep-05 | Review management's roll forward procedures over other assets. | 1.8 | $100 | $ 180 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pascua, Kenneth P | 06-Sep-05 | Final review of the ITGC Computer Operations and Change Control work papers including summary issue list and ITGC Appendix A. | 1.9 | $525 | $ 998 |
| Long, Amanda | 06-Sep-05 | Review management's roll forward procedures over cash. | 1.9 | $100 | $ 190 |
| Boutin, Mark | 06-Sep-05 | Review management roll forward procedures performed on accounts payable. | 1.9 | $220 | $ 418 |
| Wilson, Josh | 06-Sep-05 | Clear manager review notes for the net lease liability controls | 2.1 | $220 | $ 462 |
| Wilson, Josh | 06-Sep-05 | Perform assessment and documentation of the roll forward procedures performed by management. | 2.1 | $220 | $ 462 |
| Pascua, Kenneth P | 06-Sep-05 | Review of the ITGC Access to Programs And Data work papers including summary issue list and ITGC Appendix A. | 2.1 | $525 | $ 1,103 |
| Boutin, Mark | 06-Sep-05 | Review management roll forward procedures performed on accrued expenses. | 2.1 | $220 | $ 462 |
| Seay, Kristin | 06-Sep-05 | Document management's procedures for key controls not tested by KPMG in Key Controls Memos for Treasury Management processes. | 2.8 | $330 | $ 924 |
| Wilson, Josh | 07-Sep-05 | Contact LaWanda Barton (Winn Dixie) to set up at time to discuss the reconciling items on rent expense reconciliation | 0.1 | $220 | $ 22 |
| Wilson, Josh | 07-Sep-05 | Contact C. Nass (Winn Dixie) to inform her about information requests | 0.1 | $220 | $ 22 |
| Wilson, Josh | 07-Sep-05 | Obtain management's test work for chapter 11 controls | 0.2 | $220 | $ 44 |
| Wilson, Josh | 07-Sep-05 | Document the inclusion of IRM manager's signoff into the other operating expenses work paper file. | 0.2 | $220 | $ 44 |
| Wilson, Josh | 07-Sep-05 | Meeting with J. Reitzler (Winn Dixie) discuss and obtain additional management test work. | 0.3 | $220 | $ 66 |
| Wilson, Josh | 07-Sep-05 | Meeting with R. Sandford ( Winn-Dixie) to discuss automated controls and request additional management test work. | 0.3 | $220 | $ 66 |
| Wilson, Josh | 07-Sep-05 | Meeting with M. Hartman (Winn Dixie) to discuss property tax controls and request additional information. | 0.4 | $220 | $ 88 |
| Wilson, Josh | 07-Sep-05 | Verify which key controls were not tested by KPMG for other operating expenses. | 0.4 | $220 | $ 88 |
| Wilson, Josh | 07-Sep-05 | Determine which Chapter 11 controls are to be tested and make copies for work paper files | 0.4 | $220 | $ 88 |
| Wilson, Josh | 07-Sep-05 | Review pending and outstanding items list for all assigned areas | 0.4 | $220 | $ 88 |
| Labonte, Melissa | 07-Sep-05 | Document control test work procedures performed for the financial close process. | 0.4 | $220 | $ 88 |
| Wilson, Josh | 07-Sep-05 | Review and document L. Barton's response for rent expense reconciling item. | 0.5 | $220 | $ 110 |
| Long, Amanda | 07-Sep-05 | Discuss with R. Sanford, Winn-Dixie, controls over deferred income taxes. | 0.5 | $100 | $ 50 |
| Ford, Isabel | 07-Sep-05 | Perform test of operating effectiveness over tax control #1. | 0.6 | $220 | $ 132 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Wilson, Josh | 07-Sep-05 | Meeting with L. Barton (Winn Dixie) to discuss a reconciling item for rent expense | 0.7 | $220 | $ 154 |
| Wilson, Josh | 07-Sep-05 | Document purpose of management test work inclusion and insert into work paper files along with analysis of key controls memo. | 0.7 | $220 | $ 154 |
| Long, Amanda | 07-Sep-05 | Discuss with R. Sanford, Winn-Dixie, controls over prepaid and other assets. | 0.7 | $100 | $ 70 |
| Hellwig, Jeremy | 07-Sep-05 | Review of control test work performed over equity. | 0.8 | $440 | $ 330 |
| Hellwig, Jeremy | 07-Sep-05 | Review of control test work performed over unearned revenue, other operating expenses and net lease liability for closed stores. | 0.8 | $440 | $ 330 |
| Smith, Jessica M | 07-Sep-05 | Review and update treasury management EMAP document. | 0.8 | $425 | $ 340 |
| Wilson, Josh | 07-Sep-05 | Document and review the analysis of key controls memo for other operating expenses | 0.8 | $220 | $ 176 |
| Long, Amanda | 07-Sep-05 | Discuss with F. Lenard, Winn-Dixie, restricted stock plans year-end reconciliation. | 0.8 | $100 | $ 80 |
| Hellwig, Jeremy | 07-Sep-05 | Review of control test work performed over sales taxes. Review of roll forward procedures performed over sales and use taxes, general taxes and prepaid rent. | 0.8 | $440 | $ 352 |
| Ford, Allison | 07-Sep-05 | Complete evaluation of management's assessment of controls tested documentation. | 0.8 | $220 | $ 176 |
| Seay, Kristin | 07-Sep-05 | Document control procedures performed in Process Analysis Document. | 0.9 | $330 | $ 297 |
| Rose, Cindy | 07-Sep-05 | Meeting with M Brogan (Winn Dixie) and R Sanford (CFO Services, outsourced to Winn Dixie) to discuss Sarbanes Oxley 404 open items. | 1.0 | $550 | $ 550 |
| Rose, Cindy | 07-Sep-05 | Assess existence of compensating controls for computer operations deficiency as part of audit of internal controls. | 1.1 | $550 | $ 605 |
| Seay, Kristin | 07-Sep-05 | Update Roll forward Procedures Memo for test work completed for Other Liabilities and Unearned Revenue. | 1.1 | $330 | $ 363 |
| Labonte, Melissa | 07-Sep-05 | Document roll forward procedures performed on the deferred income tax process. | 1.1 | $220 | $ 242 |
| Rose, Cindy | 07-Sep-05 | Review of management's identification of compensating controls over the lease information tracking system automated controls for audit of internal controls. | 1.2 | $550 | $ 660 |
| Hellwig, Jeremy | 07-Sep-05 | Review of control test work performed over long-term debt. | 1.2 | $440 | $ 528 |
| Hellwig, Jeremy | 07-Sep-05 | Review of test work performed over key controls for cooperative merchandising arrangement, cash and electronic funds transfer. | 1.2 | $440 | $ 528 |
| Bass, Kevin M | 07-Sep-05 | Document Inventory controls remediated by management | 1.3 | $330 | $ 429 |
| Wilson, Josh | 07-Sep-05 | Prepare templates for test of design for Chapter 11 controls | 1.3 | $220 | $ 286 |
| Seay, Kristin | 07-Sep-05 | Perform roll forward procedures for Other Liabilities. | 1.3 | $330 | $ 429 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Wilson, Josh | 07-Sep-05 | Perform reviews for testing templates where we have determine we will rely on 100% without re-performance | 1.4 | $220 | $ 308 |
| Labonte, Melissa | 07-Sep-05 | Document the evaluation of management's assessment process for the deferred income tax process. | 1.4 | $220 | $ 308 |
| Pascua, Kenneth P | 07-Sep-05 | Updated ITGC Access to Programs and Data with revised work papers completed by team. Cross referenced to ITGC appendix A and summary issue list. | 1.6 | $525 | $ 840 |
| Labonte, Melissa | 07-Sep-05 | Analyze management's test work completed for the financial close process. | 1.6 | $220 | $ 352 |
| Smith, Jessica M | 07-Sep-05 | Review management's test work on deferred income tax key controls. | 1.8 | $425 | $ 765 |
| Smith, Jessica M | 07-Sep-05 | Review and update treasury management roll forward procedures memo. | 1.8 | $425 | $ 765 |
| Labonte, Melissa | 07-Sep-05 | Review management's test work on controls in place within the SEC reporting process. | 1.8 | $220 | $ 396 |
| Long, Amanda | 07-Sep-05 | Review management's roll forward procedures over deferred income taxes. | 2.1 | $100 | $ 210 |
| Wilson, Josh | 07-Sep-05 | Perform tests of operating effectiveness and document results over the Chapter 11 controls | 2.2 | $220 | $ 484 |
| Seay, Kristin | 07-Sep-05 | Perform roll forward procedures for unearned revenue. | 2.2 | $330 | $ 726 |
| Labonte, Melissa | 07-Sep-05 | Document roll forward procedures performed on the treasury management process. | 2.2 | $220 | $ 484 |
| Pascua, Kenneth P | 07-Sep-05 | Finalize the ITGC Appendix A and issue list and complete review of work papers. | 2.4 | $525 | $ 1,260 |
| Long, Amanda | 07-Sep-05 | Review information technology controls over treasury management. | 2.6 | $100 | $ 260 |
| Wilson, Josh | 08-Sep-05 | Sign off on work completed in regards to Chapter 11 controls | 0.1 | $220 | $ 22 |
| Wilson, Josh | 08-Sep-05 | Locate management documentation for key controls that were determined to be non-key | 0.2 | $220 | $ 44 |
| Wilson, Josh | 08-Sep-05 | Meeting with M. Hartman (Winn Dixie) to discuss property tax controls and determine the need for test work. | 0.3 | $220 | $ 66 |
| Wilson, Josh | 08-Sep-05 | Document test of design for controls in which KPMG is relying on management's test work w/o re-performing | 0.3 | $220 | $ 66 |
| Wilson, Josh | 08-Sep-05 | Meeting with S. Havill (Winn Dixie) to perform a test of design over the Chapter 11 controls. | 0.4 | $220 | $ 88 |
| Wilson, Josh | 08-Sep-05 | Perform test of operating effectiveness over the Chapter 11 controls | 0.4 | $220 | $ 88 |
| Wilson, Josh | 08-Sep-05 | Meeting with B. Hooper (Winn Dixie) to perform a test of design of Chapter 11 Controls | 0.5 | $220 | $ 110 |
| Wilson, Josh | 08-Sep-05 | Meeting with A. Reed (Winn Dixie) to perform a test of design over Chapter 11 Controls | 0.7 | $220 | $ 154 |
| Boutin, Mark | 08-Sep-05 | Meeting with L. Barton (Winn-Dixie) to discuss a control for accrued rent. | 0.7 | $220 | $ 154 |
| Smith, Jessica M | 08-Sep-05 | Update entity level controls work paper documentation. | 0.8 | $425 | $ 340 |
| Seay, Kristin | 08-Sep-05 | Discuss management's test work with Rob Sanford, Winn Dixie. | 0.9 | $330 | $ 297 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hellwig, Jeremy | 08-Sep-05 | Review of roll forward procedures and key controls test work for other assets.  Review of controls performed over the A/P-Bankruptcy account. | 0.9 | $440 | $ 396 |
| Boutin, Mark | 08-Sep-05 | Meeting with R. Sanford (Winn-Dixie) to discuss controls tested as a result of deficiencies identified. | 0.9 | $220 | $ 198 |
| Boutin, Mark | 08-Sep-05 | Document results of meeting with L. Barton (Winn-Dixie) regarding control over accrued rent. | 0.9 | $220 | $ 198 |
| Hellwig, Jeremy | 08-Sep-05 | Review of test work performed over key controls for accrued expenses.  Review of roll forward procedures performed over accrued rent. | 1.0 | $440 | $ 440 |
| Wilson, Josh | 08-Sep-05 | Document results of test of design for the Chapter 11 controls | 1.1 | $220 | $ 242 |
| Hellwig, Jeremy | 08-Sep-05 | Review of treasury management Evaluation of Management's Assessment of Processes (EMAP). | 1.1 | $440 | $ 484 |
| Rose, Cindy | 08-Sep-05 | Supervise staff over audit testing of other liabilities. | 1.2 | $550 | $ 660 |
| Seay, Kristin | 08-Sep-05 | Perform inquiry procedures for roll forward test work for Treasury Management processes. | 1.3 | $330 | $ 429 |
| Labonte, Melissa | 08-Sep-05 | Document roll forward procedures performed on the treasury management process. | 1.3 | $220 | $ 286 |
| Seay, Kristin | 08-Sep-05 | Document test work performed in accordance with Public Company Accounting Oversight Board's standards for all processes. | 1.4 | $330 | $ 462 |
| Labonte, Melissa | 08-Sep-05 | Document the results of the significant internal control deficiency assessment for the SEC reporting process. | 1.4 | $220 | $ 308 |
| Long, Amanda | 08-Sep-05 | Review management's roll forward procedures over deferred income taxes. | 1.7 | $100 | $ 170 |
| Smith, Jessica M | 08-Sep-05 | Review client documentation of processes.  Obtain client documentation of processes from R. Sanford (CFO Services). | 1.8 | $425 | $ 765 |
| Paradise Jr., Arthur Joseph | 08-Sep-05 | Review of ICOFR reporting | 2.2 | $550 | $ 1,210 |
| Seay, Kristin | 08-Sep-05 | Complete documentation for controls and roll forward procedures in Treasury Management process. | 2.4 | $330 | $ 792 |
| Hellwig, Jeremy | 08-Sep-05 | Review of roll forward procedures performed over prepaid items and treasury management. | 2.4 | $440 | $ 1,056 |
| Seay, Kristin | 09-Sep-05 | Document inquiry procedures performed in Roll forward Procedures Memo. | 0.4 | $330 | $ 132 |
| Boutin, Mark | 09-Sep-05 | Update analysis of key controls memo for operating expense. | 0.9 | $220 | $ 198 |
| Boutin, Mark | 09-Sep-05 | Update the roll forward memo for the treasury management process for manager review notes generated during review. | 1.4 | $220 | $ 308 |
| Long, Amanda | 09-Sep-05 | Review management's test work over accounts payable controls. | 1.7 | $100 | $ 170 |
| Long, Amanda | 09-Sep-05 | Review information technology controls over all processes. | 2.1 | $100 | $ 210 |
| McCollough, Phillip | 09-Sep-05 | Review of drafts of audit opinion on audit of internal controls over financial reporting. | 2.9 | $600 | $ 1,740 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| McCollough, Phillip | 09-Sep-05 | Perform quality review over audit of internal controls over summary of internal control deficiencies. | 2.9 | $600 | $ 1,740 |
| McCollough, Phillip | 09-Sep-05 | Review memorandum on aggregation of significant deficiencies. | 3.1 | $600 | $ 1,860 |
| McCollough, Phillip | 09-Sep-05 | Perform quality review over audit of internal controls over financial reporting process. | 3.5 | $600 | $ 2,100 |
| McCollough, Phillip | 09-Sep-05 | Perform quality review over audit of internal controls over impairment. | 3.5 | $600 | $ 2,100 |
| Seay, Kristin | 09-Sep-05 | Complete documentation for Evaluation of Management's Assessment Process for all Treasury Management processes. | 3.6 | $330 | $ 1,188 |
| McCollough, Phillip | 09-Sep-05 | Consultation with National Office on impact of aggregation of deficiencies. | 3.8 | $600 | $ 2,280 |
| Smith, Jessica M | 12-Sep-05 | Discuss outstanding 404 items with R. Sanford (CFO Services). | 0.2 | $425 | $ 85 |
| Rohan, Dan | 12-Sep-05 | Discuss with T. Robbins (Winn-Dixie), the design of controls within the accounts payable process. | 0.2 | $220 | $ 44 |
| Ford, Isabel | 12-Sep-05 | Perform test of operating effectiveness over tax control #22 | 0.3 | $220 | $ 66 |
| Rohan, Dan | 12-Sep-05 | Perform test of operating effectiveness on controls within the Accounts payable process. | 0.3 | $220 | $ 66 |
| Rohan, Dan | 12-Sep-05 | Discuss with M. Boutin (KPMG) testing procedures over controls within the accounts payable process. | 0.3 | $220 | $ 66 |
| Boutin, Mark | 12-Sep-05 | Discuss with D. Rohan (KPMG) testing procedures over controls within the accounts payable process. | 0.3 | $220 | $ 66 |
| Labonte, Melissa | 12-Sep-05 | Document the results of the significant internal control deficiency assessment for the SEC reporting process. | 0.3 | $220 | $ 66 |
| Rose, Cindy | 12-Sep-05 | Address quality review partner comments on business dispositions work papers. | 0.4 | $550 | $ 220 |
| Rohan, Dan | 12-Sep-05 | Meeting with L. Barton (Winn-Dixie), to discuss the operating design of controls within the treasury management process. | 0.4 | $220 | $ 88 |
| Bass, Kevin M | 12-Sep-05 | Discuss inventory controls testing with M. Tanner and R. Sanford (CFO Services). | 0.6 | $330 | $ 198 |
| Ford, Isabel | 12-Sep-05 | Perform test of operating effectiveness over tax control #23 | 0.6 | $220 | $ 132 |
| Boutin, Mark | 12-Sep-05 | Discuss with D. Rohan (KPMG) testing procedures over controls within the treasury management process. | 0.6 | $220 | $ 132 |
| Rohan, Dan | 12-Sep-05 | Discuss with M. Boutin (KPMG) testing procedures over controls within the treasury management process. | 0.6 | $220 | $ 132 |
| Boutin, Mark | 12-Sep-05 | Meeting with R. Sanford (Winn-Dixie) to discuss control testing related to financial reporting and close process. | 0.6 | $220 | $ 132 |
| Ford, Isabel | 12-Sep-05 | Perform test of operating effectiveness over tax control #2 | 0.7 | $220 | $ 154 |
| Boutin, Mark | 12-Sep-05 | Update the treasury management roll forward procedures memo to reflect work performed. | 0.8 | $220 | $ 176 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Isabel | 12-Sep-05 | Perform test of operating effectiveness over tax control #20 | 0.9 | $220 | $ 198 |
| Rohan, Dan | 12-Sep-05 | Perform test of design on controls within the accounts payable process | 0.9 | $220 | $ 198 |
| Boutin, Mark | 12-Sep-05 | Update the treasury management process analysis document for controls identified to be tested. | 0.9 | $220 | $ 198 |
| Rose, Cindy | 12-Sep-05 | Update list of process level deficiencies under audit of internal controls and reconcile to Winn-Dixie management's listing. | 1.2 | $550 | $ 660 |
| Rose, Cindy | 12-Sep-05 | Update list of general computer control deficiencies under audit of internal controls and reconcile to Winn-Dixie management's listing. | 1.3 | $550 | $ 715 |
| Rose, Cindy | 12-Sep-05 | Coordination of partner quality review for audit of internal controls. | 1.4 | $550 | $ 770 |
| Long, Amanda | 12-Sep-05 | Review information technology controls over all processes. | 1.9 | $100 | $ 190 |
| Rose, Cindy | 12-Sep-05 | Review Winn-Dixie's process level fraud analysis for audit of internal controls. | 2.0 | $550 | $ 1,100 |
| Smith, Jessica M | 12-Sep-05 | Review revised client documentation of Financial Close and Reporting -- Chapter 11. | 2.3 | $425 | $ 978 |
| Rohan, Dan | 12-Sep-05 | Perform test of design on controls within the treasury management process. | 2.3 | $220 | $ 506 |
| Smith, Jessica M | 12-Sep-05 | Complete test work over controls relating to Financial Close and Reporting -- Chapter 11 (including court docket activity and accounting directors review of financial statements). | 2.6 | $425 | $ 1,105 |
| Rohan, Dan | 12-Sep-05 | Perform test of operating effectiveness on controls within the treasury management  process. | 2.6 | $220 | $ 572 |
| Long, Amanda | 12-Sep-05 | Document information technology deficiencies identified by KPMG. | 2.7 | $100 | $ 270 |
| Rose, Cindy | 12-Sep-05 | Prepare documentation on KPMG's evaluation of management's assessment process. | 2.8 | $550 | $ 1,540 |
| Wilson, Josh | 13-Sep-05 | Identify controls not identified as key by management and reference them in the PAD and APG | 0.2 | $220 | $ 44 |
| Wilson, Josh | 13-Sep-05 | Meeting with M. Hartman (Winn Dixie) to discuss additional support needed for journal entry test work. | 0.3 | $220 | $ 66 |
| Ford, Isabel | 13-Sep-05 | Perform test of operating effectiveness over SEC control G | 0.4 | $220 | $ 88 |
| Storey, R. Travis | 13-Sep-05 | Participate in telephone call with P. McCollough, J. Rodriguez, T. Storey, J. Paradise, and C. Rose to debrief on results of quality review on Sarbanes Oxley 404 audit and related issues. | 0.5 | $600 | $ 300 |
| Paradise Jr., Arthur Joseph | 13-Sep-05 | Participate in telephone call with P. McCollough, J. Rodriguez, T. Storey, J. Paradise, and C. Rose to debrief on results of quality review on Sarbanes Oxley 404 audit and related issues. | 0.5 | $550 | $ 275 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 13-Sep-05 | Participate in telephone call with P. McCollough, J. Rodriguez, T. Storey, J. Paradise, and C. Rose to debrief on results of quality review on Sarbanes Oxley 404 audit and related issues. | 0.5 | $550 | $ 275 |
| Rodriguez, Jose Ramon | 13-Sep-05 | Participate in telephone call with P. McCollough, J. Rodriguez, T. Storey, J. Paradise, and C. Rose to debrief on results of quality review on Sarbanes Oxley 404 audit and related issues. | 0.5 | $600 | $ 300 |
| McCollough, Phillip | 13-Sep-05 | Participate in telephone call with J. Rodriguez, T. Storey, J. Paradise, and C. Rose (all KPMG) to debrief on results of quality review on Sarbanes Oxley 404 audit and related issues. | 0.5 | $600 | $ 300 |
| Ford, Isabel | 13-Sep-05 | Perform test of design over financial reporting control #16 | 0.8 | $220 | $ 176 |
| Ford, Isabel | 13-Sep-05 | Perform test of operating effectiveness over SEC control D | 0.9 | $220 | $ 198 |
| Labonte, Melissa | 13-Sep-05 | Meeting with C. Nass, WD Financial Reporting Manager, to discuss management's control test work for the SEC process. | 0.9 | $220 | $ 198 |
| Long, Amanda | 13-Sep-05 | Review information control deficiencies over all processes. | 1.1 | $100 | $ 110 |
| Boutin, Mark | 13-Sep-05 | Document the rationale reached by management for the reason of changing controls originally identified as key by management to non-key. | 1.1 | $220 | $ 242 |
| Smith, Jessica M | 13-Sep-05 | Complete documentation of entity level controls. | 1.3 | $425 | $ 553 |
| Storey, R. Travis | 13-Sep-05 | Meeting with P. McCollough, T. Storey, J. Paradise, and C. Rose to discuss quality review on Sarbanes Oxley 404 audit. | 1.5 | $600 | $ 900 |
| Paradise Jr., Arthur Joseph | 13-Sep-05 | Meeting with P. McCollough, T. Storey, J. Paradise, and C. Rose to discuss quality review on Sarbanes Oxley 404 audit. | 1.5 | $550 | $ 825 |
| Rose, Cindy | 13-Sep-05 | Meeting with P. McCollough, T. Storey, J. Paradise, and C. Rose to discuss quality review on Sarbanes Oxley 404 audit. | 1.5 | $550 | $ 825 |
| McCollough, Phillip | 13-Sep-05 | Meeting with T. Storey, J. Paradise, and C. Rose (all KPMG) to discuss quality review on Sarbanes Oxley 404 audit. | 1.5 | $600 | $ 900 |
| Rose, Cindy | 13-Sep-05 | Meeting with M Brogan (Winn Dixie), M Tanner and R Sanford (CFO Services, outsourced to Winn Dixie) to discuss Sarbanes Oxley 404 open items and to reconcile list of deficiencies between Winn-Dixie and KPMG. | 1.5 | $550 | $ 825 |
| Wilson, Josh | 13-Sep-05 | Meeting with M. Boutin (KPMG) to discuss procedures to be performed within the treasury management process. | 1.6 | $220 | $ 352 |
| Ford, Isabel | 13-Sep-05 | Perform test of operating effectiveness over financial reporting control #16 | 1.8 | $220 | $ 396 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Isabel | 13-Sep-05 | Perform test of operating effectiveness over SEC control Q | 1.8 | $220 | $    396 |
| Rose, Cindy | 13-Sep-05 | Review  memo addressing our roll forward procedures for the audit of internal controls over the treasury management process. | 1.9 | $550 | $  1,045 |
| Storey, R. Travis | 13-Sep-05 | Review overall assessment of Internal Control Deficiencies. | 2.6 | $600 | $  1,560 |
| Ford, Isabel | 13-Sep-05 | Perform test of operating effectiveness over financial reporting control #4. | 2.6 | $220 | $    572 |
| McCollough, Phillip | 13-Sep-05 | Review significant issues and decisions document and other engagement sign-off documents as part of quality control review on internal control audit. | 3.1 | $600 | $  1,860 |
| Paradise Jr., Arthur Joseph | 13-Sep-05 | Review management's documentation of ICOFR deficiencies. | 3.3 | $550 | $  1,815 |
| Paradise Jr., Arthur Joseph | 13-Sep-05 | Review and update EMAP (Evaluation of management's assessment of processes). | 3.6 | $550 | $  1,980 |
| Smith, Jessica M | 13-Sep-05 | Complete test of design and test of effectiveness for SEC control A, B, and J. | 3.6 | $425 | $  1,530 |
| McCollough, Phillip | 13-Sep-05 | Review of significant vendor promotional contracts in connection with analysis of deficiency over internal controls over review of vendor contracts. | 3.6 | $600 | $  2,160 |
| Paradise Jr., Arthur Joseph | 13-Sep-05 | Review and update ICOFR deficiencies work paper documentation. | 3.7 | $550 | $  2,035 |
| Rose, Cindy | 14-Sep-05 | Review Winn Dixie's memorandum on the implications of the identified Hallmark adjustment on the audit of internal controls. | 0.2 | $550 | $    110 |
| Ford, Isabel | 14-Sep-05 | Discuss SEC control test work with M. Labonte, KPMG. | 0.3 | $220 | $     66 |
| Labonte, Melissa | 14-Sep-05 | Discuss SEC control test work with I. Ford, KPMG. | 0.3 | $220 | $     66 |
| Ford, Isabel | 14-Sep-05 | Perform test of operating effectiveness over Bahamas Control #1 | 0.4 | $220 | $     88 |
| Ford, Isabel | 14-Sep-05 | Perform test of operating effectiveness over Chapter 11 Control #2 | 0.4 | $220 | $     88 |
| Rose, Cindy | 14-Sep-05 | Reevaluate conclusion over assessed level of risk of significant misstatement for high risk audit objectives. | 0.5 | $550 | $    275 |
| Rose, Cindy | 14-Sep-05 | Assemble example audit opinions from other bankrupt companies for partner review. | 0.6 | $550 | $    330 |
| Ford, Isabel | 14-Sep-05 | Perform test of operating effectiveness over Bahamas Control | 0.6 | $220 | $    132 |
| Ford, Isabel | 14-Sep-05 | Perform test of design over financial reporting control #16 | 0.8 | $220 | $    176 |
| Ford, Isabel | 14-Sep-05 | Perform test of operating effectiveness over Chapter 11 Control #8 | 0.8 | $220 | $    176 |
| Ford, Isabel | 14-Sep-05 | Perform test of operating effectiveness over financial reporting control #17 | 0.8 | $220 | $    176 |
| Pascua, Kenneth P | 14-Sep-05 | Updated work papers and cleared review notes related to the other ITGC work papers and the summary issue list. | 0.8 | $525 | $    420 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 14-Sep-05 | Meeting with M Byrum, M Brogan, J Gleason (all Winn Dixie), R Sandford and M Tanner (CFO Services, outsourced to Winn Dixie) and J Paradise and C Rose (both KPMG) to discuss deficiencies in audit of internal controls. | 1.0 | $550 | $    550 |
| Yancey, Anne M | 14-Sep-05 | Research question for audit team regarding penalty exposure for missing employment paperwork in connection with assessment of magnitude of exposure for identified internal control deficiency. | 1.0 | $525 | $    525 |
| Ford, Isabel | 14-Sep-05 | Perform test of operating effectiveness over SEC control S | 1.1 | $220 | $    242 |
| Pascua, Kenneth P | 14-Sep-05 | Updated work papers and cleared review notes related to the change control work papers and the summary issue list. | 1.2 | $525 | $    630 |
| Smith, Jessica M | 14-Sep-05 | Complete documentation of SEC control R. | 1.4 | $425 | $    595 |
| Ford, Isabel | 14-Sep-05 | Perform test of operating effectiveness over SEC control D | 1.6 | $220 | $    352 |
| Rose, Cindy | 14-Sep-05 | Prepare memo on control deficiency related to long term contracts including the identified Hallmark contract adjustment. | 2.0 | $550 | $  1,100 |
| Smith, Jessica M | 14-Sep-05 | Review EMAP and complete work paper references. | 2.6 | $425 | $  1,105 |
| Rose, Cindy | 14-Sep-05 | Prepare formal communication of significant deficiencies in internal controls over financial reporting for audit committee. | 3.5 | $550 | $  1,925 |
| Wilson, Josh | 15-Sep-05 | Obtain management's test work for MSP controls | 0.2 | $220 | $     44 |
| Wilson, Josh | 15-Sep-05 | Meeting with T. Zomwalde (Winn Dixie) to discuss the MSP accruals test work. | 0.4 | $220 | $     88 |
| Smith, Jessica M | 15-Sep-05 | Review management's documentation on inventory control 39. | 0.6 | $425 | $    255 |
| Wilson, Josh | 15-Sep-05 | Perform test work over MSP Control #25 and #4 | 0.6 | $220 | $    132 |
| Wilson, Josh | 15-Sep-05 | Perform test work over MSP control #3 and document results | 0.9 | $220 | $    198 |
| Rose, Cindy | 15-Sep-05 | Preparation of slides for audit committee detailing significant deficiencies in internal controls. | 1.0 | $550 | $    550 |
| Rose, Cindy | 15-Sep-05 | Preparation of final report for audit committee discussing on significant deficiencies. | 1.0 | $550 | $    550 |
| Rose, Cindy | 15-Sep-05 | Obtain facts and perform analysis of additional audit differences for potential deficiencies in internal controls under Sarbanes Oxley 404 assessment. | 1.0 | $550 | $    550 |
| Ford, Isabel | 15-Sep-05 | Perform test of operating effectiveness over Bahamas Control | 1.2 | $220 | $    264 |
| Smith, Jessica M | 15-Sep-05 | Document key accounting personnel qualifications. | 1.4 | $425 | $    595 |
| Ford, Isabel | 15-Sep-05 | Perform test of operating effectiveness over Bahamas Control #1 | 1.6 | $220 | $    352 |
| Ford, Isabel | 15-Sep-05 | Perform test of operating effectiveness over SEC control D | 1.8 | $220 | $    396 |
| Ford, Isabel | 15-Sep-05 | Perform test of operating effectiveness over SEC control S | 1.9 | $220 | $    418 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Storey, R. Travis | 15-Sep-05 | Review revised summary of internal control deficiencies. | 2.2 | $600 | $ 1,320 |
| Smith, Jessica M | 15-Sep-05 | Review of work paper binders to ensure all work papers include adequate PCAOB documentation. | 2.3 | $425 | $ 978 |
| Rose, Cindy | 15-Sep-05 | Review KPMG identified deficiencies in information technology general controls and compare to Winn-Dixie's list of identified deficiencies. | 3.0 | $550 | $ 1,650 |
| Wilson, Josh | 16-Sep-05 | Contact C. Rose (KPMG) to discuss the necessary procedures in place over the MSP Controls | 0.1 | $220 | $ 22 |
| Ford, Isabel | 16-Sep-05 | Perform test of operating effectiveness over SEC control D | 0.3 | $220 | $ 66 |
| Wilson, Josh | 16-Sep-05 | Document steps in the HR APG for test work over the MSP controls | 0.5 | $220 | $ 110 |
| Wilson, Josh | 16-Sep-05 | Meeting with T. Smith (Winn Dixie) to perform a test of design over the MSP controls | 0.6 | $220 | $ 132 |
| Wilson, Josh | 16-Sep-05 | Document and revise a memo for procedures performed over the MSP controls | 0.9 | $220 | $ 198 |
| Wilson, Josh | 16-Sep-05 | Meeting with T. Zomwalde ( Winn Dixie ) to discuss the MSP controls in place and obtain copies of documentation to complete test work | 1.2 | $220 | $ 264 |
| Bass, Kevin M | 16-Sep-05 | Document additional audit procedures performed in the Capital Asset Process subsequent to partner review. | 1.3 | $330 | $ 429 |
| Wilson, Josh | 16-Sep-05 | Document the results of test work over the MSP controls | 1.3 | $220 | $ 286 |
| Smith, Jessica M | 16-Sep-05 | Review Internal Audit's review of accounts payable fraud risk. | 1.4 | $425 | $ 595 |
| Storey, R. Travis | 16-Sep-05 | Review updated documentation on entity level controls. | 1.8 | $600 | $ 1,080 |
| Wilson, Josh | 16-Sep-05 | Review treasury management work papers to ensure that all work papers included is in compliance with PCAOB standard #2 showing a purpose, procedure, and conclusion. | 2.2 | $220 | $ 484 |
| Smith, Jessica M | 16-Sep-05 | Review of work paper binders to ensure all work papers include adequate PCAOB documentation. | 2.3 | $425 | $ 978 |
| Wilson, Josh | 16-Sep-05 | Perform test work over the MSP controls | 2.5 | $220 | $ 550 |
| Storey, R. Travis | 18-Sep-05 | Review research on control deficiency related to vendor contracts. | 1.3 | $600 | $ 780 |
| Boutin, Mark | 19-Sep-05 | Review roll forward procedures performed by management on the financial close and reporting process. | 0.4 | $220 | $ 88 |
| Smith, Jessica M | 19-Sep-05 | Complete documentation on deferred income tax control 22. | 0.9 | $425 | $ 383 |
| Smith, Jessica M | 19-Sep-05 | Review binders to ensure documentation is complete. | 1.3 | $425 | $ 553 |
| Boutin, Mark | 19-Sep-05 | Update the evaluation of management's assessment process document for the financial close and reporting process. | 2.6 | $220 | $ 572 |
| Rose, Cindy | 19-Sep-05 | Review test of controls and management's testing of controls over financial reporting. | 3.2 | $550 | $ 1,760 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| McCollough, Phillip | 19-Sep-05 | Complete quality control review over audit of internal controls over financial reporting, including review of resolution of prior comments. | 3.7 | $600 | $ 2,220 |
| Smith, Jessica M | 20-Sep-05 | Discuss outstanding controls documentation with M. Brogan (WD). | 0.3 | $425 | $ 128 |
| Smith, Jessica M | 20-Sep-05 | Discuss outstanding controls documentation with J. Reitzer (CFO Services). | 0.4 | $425 | $ 170 |
| Rose, Cindy | 20-Sep-05 | Discuss additional internal control deficiencies with M Brogan (Winn Dixie). | 0.7 | $550 | $ 385 |
| Smith, Jessica M | 20-Sep-05 | Clear financial reporting control review notes on SEC and financial close and reporting processes. | 0.7 | $425 | $ 298 |
| Boutin, Mark | 20-Sep-05 | Review management's control test work for adequacy of procedures performed on the SEC process. | 0.9 | $220 | $ 198 |
| Boutin, Mark | 20-Sep-05 | Meeting with R. Sanford (Winn-Dixie) to discuss the status of control procedures pending completion. | 1.1 | $220 | $ 242 |
| Boutin, Mark | 20-Sep-05 | Review management's roll forward procedures for adequacy of procedures performed on the financial close and reporting process. | 1.3 | $220 | $ 286 |
| Rose, Cindy | 20-Sep-05 | Update draft of audit committee formal documentation of internal control deficiencies. | 1.3 | $550 | $ 715 |
| Rose, Cindy | 20-Sep-05 | Update audit committee presentation for internal control deficiencies. | 2.1 | $550 | $ 1,155 |
| Storey, R. Travis | 20-Sep-05 | Review documentation and analysis on control deficiency related to vendor contracts. | 3.4 | $600 | $ 2,040 |
| Rose, Cindy | 20-Sep-05 | Complete work papers on evaluation of management's assessment of internal controls. | 3.4 | $550 | $ 1,870 |
| Rohan, Dan | 21-Sep-05 | Meeting with C. Vertek (Winn-Dixie) to discuss controls over rent expense. | 0.2 | $220 | $ 44 |
| Rohan, Dan | 21-Sep-05 | Perform control test work within the cost of sales process. | 0.4 | $220 | $ 88 |
| Rohan, Dan | 21-Sep-05 | Meeting with L. Barton (Winn-Dixie) to discuss controls over rent expense | 0.6 | $220 | $ 132 |
| Rohan, Dan | 21-Sep-05 | Perform test of effectiveness for controls in the financial reporting process. | 0.6 | $220 | $ 132 |
| Boutin, Mark | 21-Sep-05 | Perform control test work on the management's saving plan (MSP) process. | 0.8 | $220 | $ 176 |
| Rohan, Dan | 21-Sep-05 | Perform test of effectiveness for rent expense reconciliation controls. | 1.6 | $220 | $ 352 |
| Storey, R. Travis | 21-Sep-05 | Review revised documentation on control deficiency related to vendor contracts. | 2.7 | $600 | $ 1,620 |
| Rose, Cindy | 22-Sep-05 | Update draft of audit committee formal documentation of internal control deficiencies. | 0.2 | $550 | $ 110 |
| Rose, Cindy | 22-Sep-05 | Update audit committee presentation for internal control deficiencies. | 0.6 | $550 | $ 330 |
| Smith, Jessica M | 22-Sep-05 | Review cost of sales controls 23 and 24. | 0.6 | $425 | $ 255 |
| Boutin, Mark | 22-Sep-05 | Meeting with D. Rohan (KPMG) to discuss management's control test work performed for cost of sales controls. | 0.8 | $220 | $ 176 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rohan, Dan | 22-Sep-05 | Meeting with M. Boutin (KPMG) to discuss management's control test work performed for cost of sales controls. | 0.8 | $220 | $ 176 |
| Smith, Jessica M | 22-Sep-05 | Review of accounts payable bankruptcy control 15. | 0.8 | $425 | $ 340 |
| Rose, Cindy | 22-Sep-05 | Review summary of audit differences for impact on audit of internal controls. | 1.2 | $550 | $ 660 |
| Rose, Cindy | 22-Sep-05 | Update audit committee presentation for internal control deficiencies. | 1.3 | $550 | $ 715 |
| Rohan, Dan | 22-Sep-05 | Organize control documentation to be included in the final control matrix. | 1.9 | $220 | $ 418 |
| Rose, Cindy | 22-Sep-05 | Revise summary of internal control deficiencies. | 2.3 | $550 | $ 1,265 |
| Rose, Cindy | 22-Sep-05 | Coordination of partner quality review for audit of internal controls. | 2.3 | $550 | $ 1,265 |
| Rohan, Dan | 22-Sep-05 | Review managements procedures for controls within cost of sales process. | 2.4 | $220 | $ 528 |
| Smith, Jessica M | 23-Sep-05 | Review PCAOB Standard No. 2 and write memo on aggregation of deficiencies. | 3.3 | $425 | $ 1,403 |
| Storey, R. Travis | 25-Sep-05 | Discuss vendor promotional allowance issue via conference call with C. Rose, P. McCollough and T. Storey (all KPMG). | 0.5 | $600 | $ 300 |
| McCollough, Phillip | 25-Sep-05 | Discuss vendor promotional allowance issue via conference call, C. Rose, T. Storey and P. McCollough (all KPMG). | 0.5 | $600 | $ 300 |
| Rose, Cindy | 25-Sep-05 | Discuss vendor promotional allowance issue via conference call, C. Rose, T. Storey and P. McCollough (all KPMG). | 0.5 | $550 | $ 275 |
| Storey, R. Travis | 26-Sep-05 | Participate in call to discuss aggregation of identified significant deficiencies in internal control.  Call included  C. Rose, P. McCollough, J. Rodriguez, T. Storey, and J. Paradise (all KPMG). | 1.0 | $600 | $ 600 |
| Paradise Jr., Arthur Joseph | 26-Sep-05 | Participate in call to discuss aggregation of identified significant deficiencies in internal control.  Call included  C. Rose, P. McCollough, J. Rodriguez, T. Storey, and J. Paradise (all KPMG). | 1.0 | $550 | $ 550 |
| McCollough, Phillip | 26-Sep-05 | Participate in call to discuss aggregation of identified significant deficiencies in internal control.  Call included  C. Rose, P. McCollough, J. Rodriguez, T. Storey, and J. Paradise (all KPMG). | 1.0 | $600 | $ 600 |
| Rose, Cindy | 26-Sep-05 | Participate in call to discuss aggregation of identified significant deficiencies in internal control.  Call included  C. Rose, P. McCollough, J. Rodriguez, T. Storey, and J. Paradise (all KPMG). | 1.0 | $550 | $ 550 |
| Rodriguez, Jose Ramon | 26-Sep-05 | Participate in call to discuss aggregation of identified significant deficiencies in internal control.  Call included  C. Rose, P. McCollough, J. Rodriguez, T. Storey, and J. Paradise (all KPMG). | 1.0 | $600 | $ 600 |
| Rose, Cindy | 26-Sep-05 | Update memorandum on aggregation of internal control significant deficiencies. | 1.2 | $550 | $ 660 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 26-Sep-05 | Revise audit opinion on internal controls report. | 1.2 | $550 | $ 660 |
| Storey, R. Travis | 26-Sep-05 | Review revision to overall internal control assessment and aggregation of deficiencies. | 2.1 | $600 | $ 1,260 |
| Rose, Cindy | 26-Sep-05 | Finalize documentation on internal control deficiencies (other than significant) for issuance to management. | 2.1 | $550 | $ 1,155 |
| Smith, Jessica M | 27-Sep-05 | Discuss financial reporting controls with J. Reitzer (CFO Services). | 0.3 | $425 | $ 128 |
| Rose, Cindy | 28-Sep-05 | Review control testing over SEC filing process. | 1.2 | $550 | $ 660 |
| Smith, Jessica M | 28-Sep-05 | Review SEC controls and update work paper documentation on year-end reviews and signatures. | 1.2 | $425 | $ 510 |
| Storey, R. Travis | 28-Sep-05 | Assess the impact of errors in vendor contracts on internal controls. | 1.9 | $600 | $ 1,140 |
| Rodriguez, Jose Ramon | 28-Sep-05 | Consult on aggregation of internal control deficiencies. | 2.5 | $600 | $ 1,500 |
| Crawford, Craig Walter | 29-Sep-05 | Consultation on audit opinion on audit of internal controls over financial reporting. | 1.0 | $625 | $ 625 |
| Storey, R. Travis | 29-Sep-05 | Revise documentation of impact of control weaknesses related to vendor contracts. | 3.2 | $600 | $ 1,920 |
| Storey, R. Travis | 30-Sep-05 | Review revised documentation of control deficiency related to vendor contracts. | 1.1 | $600 | $ 660 |
| | | Total ICOFR | 5602.7 | | $ 1,585,787 |

# EXHIBIT C6

WINN-DIXIE STORES, INC., et al.
Review of Bankruptcy Accounting Procedures
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Borrack, Mathew | 19-Jul-05 | Research for memo regarding combination of LIFO inventories | 1.5 | $330 | $ 495 |
| Borrack, Mathew | 21-Jul-05 | Research for memo regarding combination of LIFO inventories | 1.5 | $330 | $ 495 |
| Macari, Claude | 22-Jul-05 | Research and discuss issues relating to the combination of LIFO inventories among Winn-Dixie entities with Mathew Borrack and Joe Paradise (KPMG) | 2.0 | $625 | $ 1,250 |
| Paradise Jr., Arthur Joseph | 22-Jul-05 | Research and discuss issues relating to the combination of LIFO inventories among Winn-Dixie entities with Mathew Borrack and C Macari (KPMG) | 2.0 | $550 | $ 1,100 |
| Borrack, Mathew | 22-Jul-05 | Research and discuss issues relating to the combination of LIFO inventories among Winn-Dixie entities with C. Macari and Joe Paradise (KPMG) | 2.0 | $330 | $ 660 |
| Borrack, Mathew | 25-Jul-05 | Prepare memo regarding combination of LIFO inventories | 2.0 | $330 | $ 660 |
| Borrack, Mathew | 26-Jul-05 | Prepare memo regarding combination of LIFO inventories | 2.0 | $330 | $ 660 |
| Borrack, Mathew | 29-Jul-05 | Discuss memo prepared regarding issues relating to the combination of LIFO inventories among Winn-Dixie entities with Claude Macari and Joe Paradise | 2.0 | $330 | $ 660 |
| Bass, Kevin M | 01-Aug-05 | Participate in meeting to discuss audit and bankruptcy issues.  Meeting attendees are C Rose, T Storey, J Paradise, J Smith, and K Bass (all KPMG) | 0.5 | $330 | $ 165 |
| Paradise Jr., Arthur Joseph | 01-Aug-05 | Participate in meeting to discuss audit and bankruptcy issues.  Meeting attendees are Rose, Storey, Paradise, Smith, Bass (all KPMG) | 0.5 | $550 | $ 275 |
| Smith, Jessica M | 01-Aug-05 | Participate in meeting to discuss audit matters.  Meeting attendees are C Rose, T Storey, J Paradise, J Smith, and K Bass (all KPMG). | 0.5 | $425 | $ 213 |
| Flowers, Kristin | 06-Aug-05 | Research Loganandco.com to review rejected store leases. | 1.1 | $100 | $ 110 |
| Flowers, Kristin | 08-Aug-05 | Research Loganandco.com to review rejected store leases. | 2.5 | $100 | $ 250 |
| Boutin, Mark | 09-Aug-05 | Meeting with D. Rohan (KPMG) to discuss procedures to be performed on Vendor Accounts Payable-Post-Petition. | 0.6 | $220 | $ 132 |
| Boutin, Mark | 13-Aug-05 | Perform substantive audit procedures on the accrued legal subject to compromise. | 0.6 | $220 | $ 132 |
| Rose, Cindy | 16-Aug-05 | Discuss accounting for closed stores without lease rejections with C Nass (Winn Dixie). | 0.4 | $550 | $ 220 |
| Rose, Cindy | 16-Aug-05 | Supervise staff on test work over closed and rejected store leases. | 0.4 | $550 | $ 220 |
| Rose, Cindy | 16-Aug-05 | Review draft of audit test work over closed and rejected store leases. | 1.1 | $550 | $ 605 |
| Rose, Cindy | 18-Aug-05 | Research  other bankruptcy companies for going concern disclosures. | 2.1 | $550 | $ 1,155 |

# EXHIBIT C6

WINN-DIXIE STORES, INC., et al.
Review of Bankruptcy Accounting Procedures
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Boutin, Mark | 22-Aug-05 | Perform substantive procedures on the accrued professional fees related to bankruptcy. | 1.1 | $220 | $   242 |
| Boutin, Mark | 24-Aug-05 | Perform substantive procedures on the accrued professional fees, non bankruptcy related. | 1.8 | $220 | $   396 |
| Boutin, Mark | 24-Aug-05 | Perform substantive procedures on the accrued professional fees related to bankruptcy. | 2.4 | $220 | $   528 |
| Boutin, Mark | 31-Aug-05 | Meeting with C. Nass (Winn-Dixie) to discuss accrued professional fees related to bankruptcy. | 0.9 | $220 | $   198 |
| Rose, Cindy | 06-Sep-05 | Complete memo regarding accounting for stores to be closed before leases are rejected and send memo to national office for final review. | 0.5 | $550 | $   275 |
| Rose, Cindy | 07-Sep-05 | Revise documentation on closed store leases and coordinate final sign-off by engagement team and national office. | 1.0 | $550 | $   550 |
| Rose, Cindy | 08-Sep-05 | Supervise staff over testing of liabilities subject to compromise. | 0.4 | $550 | $   220 |
| Rose, Cindy | 08-Sep-05 | Supervise staff over testing of wire transfers. | 0.7 | $550 | $   385 |
| Rose, Cindy | 14-Sep-05 | Discuss sublease assumptions on closed store facilities with K. Grapperhaus (KPMG National Office). | 0.7 | $550 | $   385 |
| Rose, Cindy | 21-Sep-05 | Review audit testing over reorganization expenses. | 1.2 | $550 | $   660 |
| Rose, Cindy | 21-Sep-05 | Review audit testing over professional fees. | 2.2 | $550 | $ 1,210 |
| Rose, Cindy | 21-Sep-05 | Perform research on classification of items included in reorganization expense. | 2.3 | $550 | $ 1,265 |

Total Review of Bankruptcy Accounting Procedures          40.5          $15,771

# EXHIBIT C7

WINN-DIXIE STORES, INC., et al.
Review of Bankruptcy reports or filings
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | Total Review of Bankruptcy reports or filings | 0.0 | | $    - |

# EXHIBIT C8

WINN-DIXIE STORES, INC., et al.
Review and preparation of tax returns
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | Total Review and preparation of tax returns | 0.0 | | $    - |

# EXHIBIT C9

WINN-DIXIE STORES, INC., et al.
Tax Planning
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Berry, Kent N. | 10-Jun-05 | Complete tax provision review of WIN General Insurance for 2004 audit | 1.2 | $575 | $ 690 |
| Berry, Kent N. | 13-Jun-05 | Meeting with M Byrum (Winn Dixie), T Storey and J Paradise (KPMG audit partner and manager), K. Berry, Tax Manager to discuss tax compliance arrangements, bankruptcy matters, and IRS exam | 0.9 | $575 | $ 518 |
| Berry, Kent N. | 15-Jun-05 | Review information regarding 382 limitations and LIFO recapture | 2.5 | $575 | $ 1,438 |
| Hoffenberg, Mark | 16-Jun-05 | Conference call between J. Simon and M. Hoffenberg regarding section 382(l)(6) issues and effect of recapturing LIFO reserve. | 1.0 | $700 | $ 700 |
| Simon, John | 16-Jun-05 | Conference call between J. Simon and M. Hoffenberg regarding section 382(l)(6) issues and effect of recapturing LIFO reserve. | 1.0 | $550 | $ 550 |
| Simon, John | 16-Jun-05 | Analysis of NOL and Section 382 issue | 1.5 | $550 | $ 825 |
| Heinz, James A. | 16-Jun-05 | Discuss with J. Simon, KPMG M&A group Atlanta. Regarding Section 382 limitations under various Winn Dixie post-bankruptcy change of control scenarios. Discuss regarding Winn Dixie LIFO recapture under the above scenarios. | 2.5 | $625 | $ 1,563 |
| Simon, John | 16-Jun-05 | Teleconferences with Claude Macari (KPMG) regarding 382 limitations and LIFO Recapture | 2.5 | $550 | $ 1,375 |
| Simon, John | 16-Jun-05 | Review tax basis balance sheet analysis | 3.5 | $550 | $ 1,925 |
| Macari, Claude | 22-Jun-05 | Call with L. Calvert, Tax director at Winn Dixie to discuss LIFO method termination | 0.5 | $625 | $ 313 |
| Berry, Kent N. | 23-Jun-05 | Participate in conference call with C Rose (KPMG) and C Nass, A Baragona (both Winn Dixie) to discuss WIN General tax provision for 2004 audit | 0.5 | $575 | $ 288 |
| Fitzpatrick, Catherine A | 23-Jun-05 | Research re: LIFO income recognition and regulation 1.382-6 | 2.1 | $500 | $ 1,050 |
| Berry, Kent N. | 24-Jun-05 | Inquire within KPMG tax practice on issue of risk sharing and taxability of premiums for captive insurance company. | 0.5 | $575 | $ 288 |
| Heinz, James A. | 24-Jun-05 | Preparation and conference call with C. Macari, KPMG Tampa regarding bankruptcy tax issues, including Form 3115, LIFO recapture, and cutoff methods | 0.6 | $625 | $ 375 |
| Fitzpatrick, Catherine A | 24-Jun-05 | Telephone call with C. Fitzpatrick and Jay Kalis (KPMG) regarding LIFO income recognition and regulation 1.382-6. | 1.0 | $500 | $ 500 |
| Kalis, Jay | 24-Jun-05 | Telephone call with C. Fitzpatrick to M. Hoffenberg regarding LIFO income recognition and regulation 1.382-6. | 1.0 | $700 | $ 700 |
| Simon, John | 24-Jun-05 | Phone conf with M Hoffenberg (KPMG) re LIFO/382 questions | 1.0 | $550 | $ 550 |
| Hoffenberg, Mark | 24-Jun-05 | Conference with J. Simon (KPMG) & Kalis re LIFO/382 questions | 1.0 | $700 | $ 700 |

# EXHIBIT C9

WINN-DIXIE STORES, INC., et al.
Tax Planning
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hoffenberg, Mark | 24-Jun-05 | Review information regarding LIFO/382 questions | 1.0 | $700 | $ 700 |
| Heinz, James A. | 27-Jun-05 | Preparation and conference call with J. Kalis, KPMG Washington National Tax regarding bankruptcy LIFO issues | 0.4 | $625 | $ 250 |
| Simon, John | 27-Jun-05 | Research Section 382 issues re LIFO recapture | 0.5 | $550 | $ 275 |
| Hoffenberg, Mark | 27-Jun-05 | Review information regarding 382 LIFO computations. | 1.0 | $700 | $ 700 |
| Fitzpatrick, Catherine A | 27-Jun-05 | Telephone call with, J. Kalis, C. Fitzpatrick to J. Simon regarding LIFO income determination under Sec. 382 closing of the books. | 2.2 | $500 | $ 1,100 |
| Kalis, Jay | 27-Jun-05 | Telephone call with, J. Kalis, C. Fitzpatrick to J. Simon regarding LIFO income determination under Sec. 382 closing of the books. | 2.2 | $700 | $ 1,540 |
| Simon, John | 27-Jun-05 | Telephone call with, J. Kalis, C. Fitzpatrick to J. Simon regarding LIFO income determination under Sec. 382 closing of the books. | 2.2 | $550 | $ 1,210 |
| Simon, John | 27-Jun-05 | Review tax basis calculations | 2.5 | $550 | $ 1,375 |
| Heinz, James A. | 28-Jun-05 | Call with L. Calvert, Winn Dixie regarding bankruptcy tax planning involving LIFO recapture. | 0.4 | $625 | $ 250 |
| Simon, John | 28-Jun-05 | Outline general bankruptcy related tax issues | 2.3 | $550 | $ 1,265 |
| Simon, John | 29-Jun-05 | Review tax basis balance sheet analysis | 2.6 | $550 | $ 1,430 |
| Simon, John | 30-Jun-05 | Analysis of NOL and Section 382 issue | 2.0 | $550 | $ 1,100 |
| Simon, John | 30-Jun-05 | Analysis of LIFO and NUBIG/NUBIL issues | 2.9 | $550 | $ 1,595 |
| Chesman, Adam | 27-Jun-05 | Research regarding allocation of (LIFO) gain in the Year in which an IRC § 382 Ownership Change occurs and a closing-of-the-books election is made pursuant to Treas. Reg. § 1.382-6(b). | 3.0 | $450 | $ 1,350 |
| Chesman, Adam | 27-Jun-05 | Research regarding allocation of (LIFO) gain in the Year in which an IRC § 382 Ownership Change occurs and a closing-of-the-books election is made pursuant to Treas. Reg. § 1.382-6(b). | 3.0 | $450 | $ 1,350 |
| Chesman, Adam | 27-Jun-05 | Research regarding allocation of (LIFO) gain in the Year in which an IRC § 382 Ownership Change occurs and a closing-of-the-books election is made pursuant to Treas. Reg. § 1.382-6(b). | 2.0 | $450 | $ 900 |
| Chesman, Adam | 28-Jun-05 | Drafted memo re: allocation of (LIFO) gain in the Year in which an IRC § 382 Ownership Change occurs and a closing-of-the-books election is made pursuant to Treas. Reg. § 1.382-6(b). | 3.0 | $450 | $ 1,350 |
| Chesman, Adam | 28-Jun-05 | Drafted memo re: allocation of (LIFO) gain in the Year in which an IRC § 382 Ownership Change occurs and a closing-of-the-books election is made pursuant to Treas. Reg. § 1.382-6(b). | 3.0 | $450 | $ 1,350 |
| Chesman, Adam | 28-Jun-05 | Drafted memo re: allocation of (LIFO) gain in the Year in which an IRC § 382 Ownership Change occurs and a closing-of-the-books election is made pursuant to Treas. Reg. § 1.382-6(b). | 2.0 | $450 | $ 900 |

# EXHIBIT C9

WINN-DIXIE STORES, INC., et al.
Tax Planning
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Simon, John | 04-Jul-05 | Analysis of NOL and Section 382 issue | 1.5 | $550 | $ 825 |
| Barnhart, Scott | 05-Jul-05 | Received Tax Basis Balance sheet project and began gathering documentation.  Analyzed the available Tax Return and Provision work paper documentation. | 1.5 | $350 | $ 525 |
| Simon, John | 05-Jul-05 | Review tax basis balance sheet analysis | 1.5 | $550 | $ 825 |
| Barnhart, Scott | 05-Jul-05 | Prepared template of Tax Basis Balance sheet using Tax Return and Provision work papers. | 2.5 | $350 | $ 875 |
| Barnhart, Scott | 05-Jul-05 | Analyzed, interpreted and entered Winn Dixie Tax Return and Provision information into Tax Basis Balance sheet spreadsheet. | 2.5 | $350 | $ 875 |
| Barnhart, Scott | 06-Jul-05 | Meeting with B. Johnson to discuss level of detail found in Tax Return and provision work papers.  Also discussed general Tax Basis Balance sheet computation matters. | 1.0 | $350 | $ 350 |
| Johnson, Brent | 06-Jul-05 | Meeting with S. Barnhart to discuss level of detail found in Tax Return and provision work papers.  Also discussed general Tax Basis Balance sheet computation matters. | 1.0 | $525 | $ 525 |
| Fitzpatrick, Catherine A | 07-Jul-05 | Document (memo) conclusion re: LIFO income determination under section 382 | 1.3 | $500 | $ 650 |
| Barnhart, Scott | 08-Jul-05 | Performed further analysis of provision calculation work paper detail as used in Tax Basis Balance sheet calculation. | 1.8 | $350 | $ 630 |
| Simon, John | 09-Jul-05 | Outline general bankruptcy related tax issues | 2.0 | $550 | $ 1,100 |
| Barnhart, Scott | 11-Jul-05 | Meeting with B. Johnson to discuss how the Provision work papers had been calculated and relevance to Tax Basis Balance sheet computation. | 2.0 | $350 | $ 700 |
| Johnson, Brent | 11-Jul-05 | Meeting with S. Barnhart to discuss how the Provision work papers had been calculated and relevance to Tax Basis Balance sheet computation. | 2.0 | $525 | $ 1,050 |
| Barnhart, Scott | 11-Jul-05 | Interpreted and analyzed Winn Dixie Tax Return and Provision information for Tax Basis Balance sheet computation. | 3.5 | $350 | $ 1,225 |
| Barnhart, Scott | 12-Jul-05 | Interpreted and analyzed Winn Dixie Tax Return and Provision information for Tax Basis Balance sheet computation. | 1.5 | $350 | $ 525 |
| Simon, John | 12-Jul-05 | Review tax basis balance sheet analysis | 2.5 | $550 | $ 1,375 |
| Barnhart, Scott | 15-Jul-05 | Interpreted and analyzed Winn Dixie Tax Return and Provision information for Tax Basis Balance sheet computation. | 0.7 | $350 | $ 245 |
| Simon, John | 14-Aug-05 | Review tax issues for basis study | 1.5 | $550 | $ 825 |
| Simon, John | 15-Aug-05 | Review tax basis balance sheet analysis | 2.0 | $550 | $ 1,100 |
| Simon, John | 28-Aug-05 | Outline general bankruptcy related tax issues | 0.7 | $550 | $ 385 |
| Simon, John | 29-Aug-05 | Review tax basis balance sheet analysis | 0.8 | $550 | $ 440 |
| Simon, John | 02-Sep-05 | Outline general bankruptcy related tax issues | 2.5 | $550 | $ 1,375 |
| Simon, John | 04-Sep-05 | Review tax basis balance sheet analysis | 1.8 | $550 | $ 990 |
| Simon, John | 04-Sep-05 | Create bankruptcy work plan | 2.4 | $550 | $ 1,320 |

# EXHIBIT C9

WINN-DIXIE STORES, INC., et al.
Tax Planning
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Simon, John | 05-Sep-05 | Prepare basis study analysis | 1.5 | $550 | $ 825 |
| Simon, John | 05-Sep-05 | Prepare tax basis balance sheet analysis | 2.2 | $550 | $ 1,210 |
| Simon, John | 07-Sep-05 | Prepare tax basis balance sheet analysis | 3.2 | $550 | $ 1,760 |
| Simon, John | 10-Sep-05 | Review tax basis balance sheet analysis | 3.2 | $550 | $ 1,760 |
| Simon, John | 10-Sep-05 | Prepare basis study analysis | 3.6 | $550 | $ 1,980 |
| Simon, John | 11-Sep-05 | Review basis study analysis | 2.7 | $550 | $ 1,485 |
| Simon, John | 14-Sep-05 | Prepare restraining order issues and analysis | 2.9 | $550 | $ 1,595 |
| Laird, Allison | 19-Sep-05 | Prepared inventory of tax return and stock basis information available | 1.0 | $300 | $ 300 |
| Laird, Allison | 19-Sep-05 | Meeting with client to discuss stock basis calculation and information available | 2.0 | $300 | $ 600 |
| Laird, Allison | 19-Sep-05 | Review of tax stock basis calculation prepared by client | 3.0 | $300 | $ 900 |

Total Tax Planning    128.8    $ 65,485

# EXHIBIT C10

WINN-DIXIE STORES, INC., et al.
State and Local Tax Assistance
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | Total State and Local Tax Assistance | 0.0 | | $    - |

# EXHIBIT C11

WINN-DIXIE STORES, INC., et al.
Pension Plans
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|  |  | Total Pension Plans | 0.0 |  | $     - |

# EXHIBIT C12

WINN-DIXIE STORES, INC., et al.
Property Tax Assistance
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| | | Total Property Tax Assistance | 0.0 | | $    - |

# EXHIBIT C13

WINN-DIXIE STORES, INC., et al.
IRS Assistance
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Kalis, Jay | 15-Jun-05 | Review Internal Revenue Service examination issues. | 1.0 | $700 | $ 700 |
| Berry, Kent N. | 16-Jun-05 | Conference call with Vinson and Elkins including preparation for meetings | 1.5 | $575 | $ 863 |
| Heinz, James A. | 16-Jun-05 | Prepare and discuss with C. Macari, KPMG Tampa; J. Kalis KPMG Washington National Tax regarding Winn Dixie IRS Audit issues including LIFO and Retrofit.  Conference call with L. Calvert, Winn Dixie and KPMG regarding IRS appeals strategy. | 1.5 | $625 | $ 938 |
| Fitzpatrick, Catherine A | 20-Jun-05 | Discussion with J. Kalis regarding repairs Revenue Agent Report. | 0.5 | $500 | $ 250 |
| Kalis, Jay | 20-Jun-05 | Discussion with C. Fitzpatrick regarding repairs Revenue Agent Report. | 0.5 | $700 | $ 350 |
| Kalis, Jay | 21-Jun-05 | Telephone call to Leon Calvert (client) regarding LIFO reserve, recapture, and income recognition. | 1.0 | $700 | $ 700 |
| Kalis, Jay | 21-Jun-05 | Review proposed LIFO adjustment and protest. | 3.0 | $700 | $ 2,100 |
| Fitzpatrick, Catherine A | 21-Jun-05 | Review proposed retrofit adjustment and protest | 4.2 | $500 | $ 2,100 |
| Heinz, James A. | 24-Jun-05 | Coordinate conference calls following week with L. Calvert, Winn Dixie and KPMG | 0.4 | $625 | $ 250 |
| Berry, Kent N. | 24-Jun-05 | Review information regarding LIFO recapture and change of accounting methods | 0.5 | $575 | $ 288 |
| Macari, Claude | 24-Jun-05 | conference call with Kent Berry regarding LIFO recapture and change of accounting methods | 0.5 | $625 | $ 313 |
| Heinz, James A. | 27-Jun-05 | Preparation and conference call with J. Kalis, KPMG Washington National Tax regarding Winn Dixie Audit issues. | 0.6 | $625 | $ 375 |
| Heinz, James A. | 27-Jun-05 | Conference call with T. Crichton of Vinson & Elkins regarding Winn Dixie audit issues and appeal strategy. | 0.6 | $625 | $ 375 |
| Berry, Kent N. | 27-Jun-05 | Conference call with K. Berry and Vinson and Elkins regarding Protest and Strategy | 0.7 | $575 | $ 403 |
| Berry, Kent N. | 27-Jun-05 | Conference call with Vinson and Elkins to discuss retrofit expenses and LIFO on the IRS protest | 0.8 | $575 | $ 460 |
| Fitzpatrick, Catherine A | 27-Jun-05 | Telephone call with J. Kalis regarding LIFO and retrofit expense issues in Internal Revenue Service Revenue Agent Report. | 3.3 | $500 | $ 1,650 |
| Kalis, Jay | 27-Jun-05 | Telephone call with C. Fitzpatrick regarding LIFO and retrofit expense issues in Internal Revenue Service Revenue Agent Report. | 3.3 | $700 | $ 2,310 |
| Berry, Kent N. | 28-Jun-05 | Conference call with Leon Calvert and Vinson and Elkins to discuss IRS exam issues. | 0.5 | $575 | $ 288 |
| Macari, Claude | 28-Jun-05 | Conference call with L. Calvert, Vinson and Elkins (WD) to discuss IRS exam issues. | 0.5 | $625 | $ 313 |

# EXHIBIT C13

WINN-DIXIE STORES, INC., et al.
IRS Assistance
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Heinz, James A. | 28-Jun-05 | Preparation and conference call with L. Calvert, Winn Dixie, T Crichton (Vinson & Elkins) and K. Fitzpatrick, Washington National Tax regarding Winn Dixie audit issues. | 0.6 | $625 | $   375 |
| Kalis, Jay | 29-Jun-05 | Review retrofit expenses Internal Revenue Service Revenue Agent Report | 0.4 | $700 | $   280 |
| Fitzpatrick, Catherine A | 12-Jul-05 | Addition to protest regarding LIFO, use of dual indexes | 2.4 | $500 | $ 1,200 |
| Kalis, Jay | 15-Jul-05 | Review LIFO IRS response | 0.7 | $700 | $   490 |
| Fitzpatrick, Catherine A | 15-Jul-05 | Call with client (L. Calvert), J. Kalis, K. Berry (both KPMG) and Vinson & Elkins regarding protest additions | 0.8 | $500 | $   400 |
| Kalis, Jay | 15-Jul-05 | Call with client (L. Calvert), K. Berry, C. Fitzpatrick (both KPMG) and Vinson & Elkins regarding protest additions | 0.8 | $700 | $   560 |
| Fitzpatrick, Catherine A | 22-Jul-05 | Discussions and revision of LIFO protest (use of dual indexes) | 1.2 | $500 | $   600 |
| Kalis, Jay | 17-Aug-05 | Telephone call with Leon Calvert regarding Appeals conference. | 0.2 | $700 | $   140 |
| Kalis, Jay | 23-Sep-05 | Review/prepare IRS appeals. Conference regarding LIFO. | 0.4 | $700 | $   280 |
| | | Total IRS Assistance | 32.4 | | $19,348 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Finkle, Andrew E | 15-Sep-05 | Research section 1502 issues for basis study. | 2.2 | $625 | $ 1,375 |
| Finkle, Andrew E | 19-Sep-05 | Meeting with client to discuss stock basis calculation and information available. | 2.1 | $625 | $ 1,313 |
| Finkle, Andrew E | 19-Sep-05 | Reviewed client prepared tax basis calculation schedules. | 3.1 | $625 | $ 1,938 |
| Finkle, Andrew E | 19-Sep-05 | Analyzed the 1986 tax year and input tax basis information into spreadsheet. | 3.2 | $625 | $ 2,000 |
| Curran, Timothy J. | 22-Sep-05 | Prepare materials for W-D basis study | 0.8 | $275 | $ 220 |
| Brown, John. L. | 22-Sep-05 | Prepare materials for W-D basis study | 2.0 | $325 | $ 650 |
| Curran, Timothy J. | 26-Sep-05 | Analyze 2003 Tax Return data & input into KPMG/1502 format | 0.3 | $275 | $ 83 |
| Brown, John. L. | 26-Sep-05 | Introduction to client & organization of client information | 1.0 | $325 | $ 325 |
| Finkle, Andrew E | 26-Sep-05 | Meeting with client to discuss methodology and gathered information available. | 1.4 | $625 | $ 875 |
| Curran, Timothy J. | 26-Sep-05 | Analyze 1987 Tax Return data & input into KPMG/1502 format | 1.5 | $275 | $ 413 |
| Curran, Timothy J. | 26-Sep-05 | Analyze 2004 Tax Return data & input into KPMG/1502 format | 1.6 | $275 | $ 440 |
| Brown, John. L. | 26-Sep-05 | Analyze 2002-04 Tax Return data & compile organizational chart for KPMG/1502 Input | 1.8 | $325 | $ 585 |
| Curran, Timothy J. | 26-Sep-05 | Meeting with J. Brown and A. Finkle with KPMG to discuss methodology, procedures, and divide work. | 2.0 | $275 | $ 550 |
| Finkle, Andrew E | 26-Sep-05 | Meeting with J. Brown and TJ Curran with KPMG to discuss methodology, procedures, and divide work. | 2.0 | $625 | $ 1,250 |
| Brown, John. L. | 26-Sep-05 | Meeting with J. Brown and A. Finkel with KPMG to discuss methodology, procedures, and divide work. | 2.0 | $325 | $ 650 |
| Finkle, Andrew E | 26-Sep-05 | Reviewed client file and copied pertinent information. | 2.4 | $625 | $ 1,500 |
| Finkle, Andrew E | 26-Sep-05 | Research section 1502 issues. | 3.6 | $625 | $ 2,250 |
| Curran, Timothy J. | 27-Sep-05 | Analyze 1987 Tax Return data & input into KPMG/1502 format | 0.3 | $275 | $ 83 |
| Curran, Timothy J. | 27-Sep-05 | Analyze 2004 Tax Return data & input into KPMG/1502 format | 0.4 | $275 | $ 110 |
| Curran, Timothy J. | 27-Sep-05 | Analyze 2000 Tax Return data & input into KPMG/1502 format | 0.8 | $275 | $ 220 |
| Brown, John. L. | 27-Sep-05 | Analyze 1991-96 Tax Return data & compile organizational chart for KPMG/1502 Input | 1.4 | $325 | $ 455 |
| Curran, Timothy J. | 27-Sep-05 | Analyze 2003 Tax Return data & input into KPMG/1502 format | 2.0 | $275 | $ 550 |
| Curran, Timothy J. | 27-Sep-05 | Analyze 2001 Tax Return data & input into KPMG/1502 format | 2.2 | $275 | $ 605 |
| Curran, Timothy J. | 27-Sep-05 | Analyze 2002 Tax Return data & input into KPMG/1502 format | 2.4 | $275 | $ 660 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Brown, John. L. | 27-Sep-05 | Analyze 1997-01 Tax Return data & compile organizational chart for KPMG/1502 Input | 3.0 | $325 | $    975 |
| Brown, John. L. | 27-Sep-05 | Analyze 1991-96 Tax Return data & compile organizational chart for KPMG/1502 Input | 3.9 | $325 | $  1,268 |
| Curran, Timothy J. | 28-Sep-05 | Analyze 1986 Tax Return data & Input into KPMG/1502 format | 0.3 | $275 | $     83 |
| Curran, Timothy J. | 28-Sep-05 | Analyze 1995 Tax Return data & Input into KPMG/1502 format | 0.3 | $275 | $     83 |
| Curran, Timothy J. | 28-Sep-05 | Analyze 1997-1999 RAR adjustments | 0.5 | $275 | $    138 |
| Curran, Timothy J. | 28-Sep-05 | Analyze 1996 Tax Return data & Input into KPMG/1502 format | 0.8 | $275 | $    220 |
| Curran, Timothy J. | 28-Sep-05 | Analyze 2000 Tax Return data & input into KPMG/1502 format | 1.0 | $275 | $    275 |
| Curran, Timothy J. | 28-Sep-05 | Analyze 1997 Tax Return data & Input into KPMG/1502 format | 1.6 | $275 | $    440 |
| Brown, John. L. | 28-Sep-05 | Analyze 1988 Tax Return data & Input into KPMG/1502 format | 1.7 | $325 | $    553 |
| Curran, Timothy J. | 28-Sep-05 | Analyze 1999 Tax Return data & Input into KPMG/1502 format | 1.8 | $275 | $    495 |
| Curran, Timothy J. | 28-Sep-05 | Analyze 1998 Tax Return data & Input into KPMG/1502 format | 2.0 | $275 | $    550 |
| Brown, John. L. | 28-Sep-05 | Analyze 1986-90 Tax Return data & compile organizational chart for KPMG/1502 Input | 3.0 | $325 | $    975 |
| Brown, John. L. | 28-Sep-05 | Analyze 1986 Tax Return data & Input into KPMG/1502 format | 3.6 | $325 | $  1,170 |
| Curran, Timothy J. | 29-Sep-05 | Analyze M-1 tax adjustments 1993-1998 | 1.1 | $275 | $    303 |
| Curran, Timothy J. | 29-Sep-05 | Analyze 1995 Tax Return data & Input into KPMG/1502 format | 1.3 | $275 | $    358 |
| Brown, John. L. | 29-Sep-05 | Analyze 1988 Tax Return data & Input into KPMG/1502 format | 2.0 | $325 | $    650 |
| Curran, Timothy J. | 29-Sep-05 | Analyze 1994 Tax Return data & Input into KPMG/1502 format | 2.3 | $275 | $    633 |
| Brown, John. L. | 29-Sep-05 | Analyze 1990 Tax Return data & Input into KPMG/1502 format | 3.0 | $325 | $    975 |
| Brown, John. L. | 29-Sep-05 | Analyze 1989 Tax Return data & Input into KPMG/1502 format | 3.5 | $325 | $  1,138 |
| Brown, John. L. | 30-Sep-05 | Analyze 1991 Tax Return data & Input into KPMG/1502 format | 0.4 | $325 | $    114 |
| Curran, Timothy J. | 30-Sep-05 | Analyze 1993 Tax Return data & Input into KPMG/1502 format | 0.8 | $275 | $    220 |
| Curran, Timothy J. | 30-Sep-05 | Analyze M-1 tax adjustments for tax years 1994-2002 | 3.4 | $275 | $    935 |
| Brown, John. L. | 30-Sep-05 | Analyze 1991 Tax Return data & Input into KPMG/1502 format | 3.9 | $325 | $  1,268 |
| | | Total Reorganization Assistance | 87.7 | | $32,911 |

# EXHIBIT C15

WINN-DIXIE STORES, INC., et al.
Other Consulting services
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      | Total Other Consulting services | 0.0 | | $    - |

# EXHIBIT C16

WINN-DIXIE STORES, INC., et al.
Fee Applications & Billing
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 08-Jun-05 | Review time and expense detail.  Review list of outstanding details and contact engagement team members. | 2.1 | $360 | $ 756 |
| Smith, Jessica M | 16-Jun-05 | Review time and expense details. | 0.8 | $360 | $ 288 |
| Tatum, Pamela | 16-Jun-05 | Consolidate fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.2 | $140 | $ 448 |
| Tatum, Pamela | 16-Jun-05 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.4 | $140 | $ 476 |
| Tatum, Pamela | 17-Jun-05 | Compile and submit comments to the engagement team for the fee application. | 4.2 | $140 | $ 588 |
| Smith, Jessica M | 18-Jun-05 | Review time and expense details. | 0.2 | $360 | $ 72 |
| Tatum, Pamela | 18-Jun-05 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.4 | $140 | $ 476 |
| Tatum, Pamela | 18-Jun-05 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.9 | $140 | $ 546 |
| Tatum, Pamela | 19-Jun-05 | Compile and submit comments to the engagement team for the fee application. | 3.8 | $140 | $ 532 |
| Tatum, Pamela | 19-Jun-05 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 4.1 | $140 | $ 574 |
| Tatum, Pamela | 19-Jun-05 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 4.3 | $140 | $ 602 |
| Smith, Jessica M | 20-Jun-05 | Review time and expense details. | 0.2 | $360 | $ 72 |
| Tatum, Pamela | 20-Jun-05 | Compile and submit comments to the engagement team for the fee application. | 3.6 | $140 | $ 504 |
| Tatum, Pamela | 20-Jun-05 | Prepare draft fee statement and provide to the Debtor's Counsel for filing. | 3.8 | $140 | $ 532 |
| Tatum, Pamela | 20-Jun-05 | Prepare fee statement and provide to the Director and project manger for review. | 3.9 | $140 | $ 546 |
| Tatum, Pamela | 20-Jun-05 | Prepare fee statement and provide to the Debtor's Counsel for filing. | 4.4 | $140 | $ 616 |
| Smith, Jessica M | 01-Jul-05 | Review engagement team members' time and expense details.  Provide comments for spreadsheet revisions. | 0.8 | $425 | $ 340 |
| Smith, Jessica M | 05-Jul-05 | Obtain missing time and expense detail spreadsheets. | 0.4 | $425 | $ 170 |
| Smith, Jessica M | 12-Jul-05 | Coordinate obtaining 06/30/05 time details from engagement team members. | 0.9 | $425 | $ 383 |
| Smith, Jessica M | 13-Jul-05 | Follow up on the status of missing time details. | 0.3 | $425 | $ 128 |

# EXHIBIT C16

WINN-DIXIE STORES, INC., et al.
Fee Applications & Billing
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 14-Jul-05 | Review time detail for June for correct spelling of Winn-Dixie personnel. | 0.3 | $425 | $ 128 |
| Tatum, Pamela | 17-Jul-05 | Consolidate fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.5 | $140 | $ 490 |
| Tatum, Pamela | 17-Jul-05 | Consolidate fee statements, including gathering, reviewing, and editing all time and expense detail for the Interim Fee Statement covering the period of February 21, 2005 through May 31, 2005. | 3.6 | $140 | $ 504 |
| Rose, Cindy | 18-Jul-05 | Participate in call regarding billing arrangements (P Tatum, C Rose, B Hillier, all KPMG) | 0.2 | $550 | $ 110 |
| Tatum, Pamela | 18-Jul-05 | Participate in call regarding billing arrangements (P Tatum, C Rose, B Hillier, all KPMG) | 0.2 | $140 | $ 28 |
| Hillier, Bradley | 18-Jul-05 | Participate in call regarding billing arrangements (P Tatum, C Rose, B Hillier, all KPMG) | 0.2 | $550 | $ 110 |
| Hillier, Bradley | 18-Jul-05 | Review  fee statement and provide comments to the preparer for editing. | 1.8 | $550 | $ 990 |
| Tatum, Pamela | 18-Jul-05 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.4 | $140 | $ 476 |
| Tatum, Pamela | 18-Jul-05 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.9 | $140 | $ 546 |
| Tatum, Pamela | 19-Jul-05 | Compile and submit comments to the engagement team for the fee application. | 3.8 | $140 | $ 532 |
| Tatum, Pamela | 19-Jul-05 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.3 | $140 | $ 462 |
| Tatum, Pamela | 19-Jul-05 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.8 | $140 | $ 532 |
| Tatum, Pamela | 20-Jul-05 | Compile and submit comments to the engagement team for the fee application. | 3.6 | $140 | $ 504 |
| Tatum, Pamela | 20-Jul-05 | Prepare draft fee statement and provide to the Debtor's Counsel for filing. | 3.8 | $140 | $ 532 |
| Tatum, Pamela | 20-Jul-05 | Prepare Interim Fee statement for the period of Feburary 21, 2005 through May 31, 2005 to the Debtor's Counsel for filing. | 3.4 | $140 | $ 476 |
| Tatum, Pamela | 20-Jul-05 | Prepare fee statement and provide to the Director and project manger for review. | 3.7 | $140 | $ 518 |
| Tatum, Pamela | 20-Jul-05 | Prepare fee statement and provide to the Debtor's Counsel for filing. | 3.9 | $140 | $ 546 |
| Tatum, Pamela | 10-Aug-05 | Consolidate fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.0 | $140 | $ 420 |
| Tatum, Pamela | 10-Aug-05 | Consolidate fee statements, including gathering, reviewing, and editing all time and expense detail for the Interim Fee Statement covering the period of February 21, 2005 through May 31, 2005. | 3.1 | $140 | $ 434 |

# EXHIBIT C16

WINN-DIXIE STORES, INC., et al.
Fee Applications & Billing
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Tatum, Pamela | 10-Aug-05 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.4 | $140 | $ 476 |
| Hillier, Bradley | 11-Aug-05 | Review interim fee statement and provide comments to the preparer for editing. | 1.9 | $550 | $ 1,045 |
| Hillier, Bradley | 11-Aug-05 | Review fee statement and provide comments to the preparer for editing. | 2.1 | $550 | $ 1,155 |
| Tatum, Pamela | 11-Aug-05 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.9 | $140 | $ 546 |
| Tatum, Pamela | 12-Aug-05 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.3 | $140 | $ 462 |
| Tatum, Pamela | 12-Aug-05 | Compile and submit comments to the engagement team for the fee application. | 3.8 | $140 | $ 532 |
| Tatum, Pamela | 13-Aug-05 | Review incoming check from Winn Dixie and reconcile to Court allowed amounts and total due to KPMG | 2.3 | $140 | $ 322 |
| Tatum, Pamela | 14-Aug-05 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.9 | $140 | $ 546 |
| Tatum, Pamela | 15-Aug-05 | Compile and submit comments to the engagement team for the fee application. | 3.2 | $140 | $ 448 |
| Tatum, Pamela | 15-Aug-05 | Compile and submit comments to the engagement team for the fee application. | 3.6 | $140 | $ 504 |
| Tatum, Pamela | 15-Aug-05 | Prepare draft fee statement and provide to the Debtor's Counsel for filing. | 3.8 | $140 | $ 532 |
| Tatum, Pamela | 16-Aug-05 | Prepare fee statement and provide to the Debtor's Counsel for filing. | 3.8 | $140 | $ 532 |
| Taggart, Theron | 17-Aug-05 | Review fee statement and provide comments to the preparer. | 1.8 | $575 | $ 1,035 |
| Tatum, Pamela | 17-Aug-05 | Prepare fee statement and provide to the Director and project manger for review. | 3.9 | $140 | $ 546 |
| Tatum, Pamela | 10-Sep-05 | Consolidate fee statements, including gathering, reviewing, and editing all time and expense detail. | 2.8 | $140 | $ 392 |
| Tatum, Pamela | 10-Sep-05 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.4 | $140 | $ 476 |
| Tatum, Pamela | 11-Sep-05 | Consolidate fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.1 | $140 | $ 434 |
| Tatum, Pamela | 11-Sep-05 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.3 | $140 | $ 462 |
| Tatum, Pamela | 12-Sep-05 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.2 | $140 | $ 448 |
| Tatum, Pamela | 12-Sep-05 | Compile and submit comments to the engagement team for the fee application. | 3.8 | $140 | $ 532 |

# EXHIBIT C16

WINN-DIXIE STORES, INC., et al.
Fee Applications & Billing
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Tatum, Pamela | 13-Sep-05 | Review incoming check from Winn Dixie and reconcile to Court allowed amounts and total due to KPMG | 2.3 | $140 | $   322 |
| Tatum, Pamela | 14-Sep-05 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.9 | $140 | $   546 |
| Tatum, Pamela | 15-Sep-05 | Compile and submit comments to the engagement team for the fee application. | 3.2 | $140 | $   448 |
| Tatum, Pamela | 16-Sep-05 | Prepare draft fee statement and provide to the Debtor's Counsel for filing. | 3.1 | $140 | $   434 |
| Tatum, Pamela | 16-Sep-05 | Compile and submit comments to the engagement team for the fee application. | 3.6 | $140 | $   504 |
| Hillier, Bradley | 17-Sep-05 | Review fee statement and provide comments to the preparer for editing. | 2.8 | $550 | $ 1,540 |
| Tatum, Pamela | 17-Sep-05 | Prepare fee statement and provide to the Debtor's Counsel for filing. | 3.4 | $140 | $   476 |
| Hillier, Bradley | 18-Sep-05 | Review revised fee statement and finalize for filing. | 1.2 | $550 | $   660 |
| Tatum, Pamela | 20-Sep-05 | Prepare fee statement and provide to the Director and project manger for review. | 3.9 | $140 | $   546 |
| Smith, Jessica M | 29-Sep-05 | Review time details; request time details from engagement team members. | 0.4 | $425 | $   170 |
|  |  | Total Fee Applications & Billing | 196.3 |  | $34,057 |

# EXHIBIT C17

WINN-DIXIE STORES, INC., et al.
Travel
June 1, 2005 through September 30, 2005

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Dickson, Daniel | 02-Jun-05 | Travel Time from Atlanta Hartsfield Airport | 4.0 | $325 | $ 1,300 |
| Vanderlaat, Erick | 03-Jun-05 | Travel time from Jacksonville Fl to Miami Fl. | 4.1 | $220 | $ 902 |
| Vanderlaat, Erick | 05-Jun-05 | Travel time from Miami Fl. To Jacksonville Fl. (Flight got delayed 4 hours in Tampa) | 8.2 | $220 | $ 1,804 |
| Brink, Eugene | 06-Jun-05 | Travel from Atlanta to Jacksonville | 3.5 | $375 | $ 1,313 |
| Dickson, Daniel | 09-Jun-05 | Travel from Jacksonville to Atlanta. Arrive to airport at 6:30am, home at 10:30am. Delayed at airport. | 4.0 | $325 | $ 1,300 |
| Brink, Eugene | 10-Jun-05 | Travel from Jacksonville to Atlanta | 3.5 | $375 | $ 1,313 |
| Vanderlaat, Erick | 10-Jun-05 | Travel time from Jacksonville Fl to Miami Fl. | 3.8 | $220 | $ 836 |
| Vanderlaat, Erick | 12-Jun-05 | Travel time from Miami Fl. To Jacksonville Fl. | 2.6 | $220 | $ 572 |
| Whitman, Byron | 12-Jun-05 | Travel to Jacksonville, FL from Tampa, FL. | 3.0 | $220 | $ 660 |
| Dickson, Daniel | 13-Jun-05 | Travel June 13th Nashville to Jacksonville | 5.8 | $325 | $ 1,885 |
| Knowles, Chantelle | 16-Jun-05 | Travel time from Jacksonville to Ft. Lauderdale | 3.5 | $360 | $ 1,260 |
| Whitman, Byron | 17-Jun-05 | Travel time from Jacksonville, FL to Tampa, FL. | 3.0 | $220 | $ 660 |
| Vanderlaat, Erick | 17-Jun-05 | Travel time from Jacksonville Fl to Miami Fl. | 3.1 | $220 | $ 682 |
| Brink, Eugene | 20-Jun-05 | Travel from Jacksonville to Orlando | 1.2 | $375 | $ 450 |
| Dickson, Daniel | 24-Jun-05 | Travel time from Jacksonville to Atlanta | 5.0 | $325 | $ 1,625 |
| Vanderlaat, Erick | 26-Jun-05 | Travel time from Miami Fl. To Jacksonville | 2.9 | $220 | $ 638 |
| Brink, Eugene | 27-Jun-05 | Travel from Atlanta to Jacksonville | 3.5 | $375 | $ 1,313 |
| Vanderlaat, Erick | 30-Jun-05 | Travel time from Jacksonville Fl to Miami Fl. | 3.1 | $220 | $ 682 |
| Brink, Eugene | 30-Jun-05 | Travel from Atlanta to Jacksonville | 3.5 | $375 | $ 1,313 |
| Vanderlaat, Erick | 17-Jul-05 | Travel time from Miami Fl. To Jacksonville | 3.4 | $220 | $ 748 |
| Vanderlaat, Erick | 22-Jul-05 | Travel time from Jacksonville to Miami Fl. | 3.0 | $220 | $ 660 |
| Vanderlaat, Erick | 25-Jul-05 | Travel time from Jacksonville to Miami Fl. | 3.0 | $220 | $ 660 |
| Vanderlaat, Erick | 29-Jul-05 | Travel time from Jacksonville to Miami Fl. | 3.2 | $220 | $ 704 |
| Finkle, Andrew E | 19-Sep-05 | Air travel time from Atlanta to Jacksonville. | 2.0 | $625 | $ 1,250 |
| Laird, Allison | 19-Sep-05 | Travel to client location | 2.0 | $300 | $ 600 |
| Finkle, Andrew E | 26-Sep-05 | Air travel time from Atlanta to Jacksonville. | 2.0 | $625 | $ 1,250 |
| Brown, John. L. | 26-Sep-05 | Travel from Atlanta, GA to client site in Jacksonville, FL | 3.2 | $325 | $ 1,040 |
| Curran, Timothy J. | 26-Sep-05 | Travel from Atlanta, GA to client site in Jacksonville, FL | 3.9 | $275 | $ 1,073 |
| Brown, John. L. | 30-Sep-05 | Travel from Atlanta, GA to client site in Jacksonville, FL | 3.5 | $325 | $ 1,138 |
| Curran, Timothy J. | 30-Sep-05 | Travel from client site in Jacksonville, FL to Atlanta, GA | 4.3 | $275 | $ 1,183 |

|  |  |  |  |  |  |
|--|--|--|--|--|--|
|  |  | Sub-Total | 104.8 |  | $ 30,811 |
|  |  | Less: 50% of charges incurred |  |  | $ (15,405) |
|  |  | Total Travel |  |  | $ 15,405 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2005 through September 30, 2005

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| **Air:** | | | | |
| Dickson, Daniel | 02-Jun-05 | Round Trip, Atlanta to Jacksonville 6/02/05 - 6/24/05 | $ | 465 |
| Vanderlaat, Erick | 05-Jun-05 | Round Trip, Coach, Miami - Jacksonville | $ | 324 |
| Brink, Eugene | 06-Jun-05 | Round Trip, Coach, Atlanta/Jacksonville | $ | 501 |
| Dickson, Daniel | 09-Jun-05 | Round Trip, Jacksonville 6/09/05 - 6/13/05 | $ | 332 |
| Vanderlaat, Erick | 10-Jun-05 | Round Trip, Coach, Miami - Jacksonville | $ | 907 |
| Knowles, Chantelle | 12-Jun-05 | From Ft. Lauderdale, FL to Jacksonville, FL roundtrip | $ | 185 |
| Knowles, Chantelle | 12-Jun-05 | From Ft. Lauderdale, FL to Jacksonville, FL roundtrip | $ | 159 |
| Tomassetti, Tami | 14-Jun-05 | Fly from Atlanta to Jacksonville | $ | 389 |
| Vanderlaat, Erick | 17-Jun-05 | Round Trip, Coach, Miami - Jacksonville | $ | 402 |
| Pascua, Kenneth P | 20-Jun-05 | One way Airfare from Jacksonville to Tampa | $ | 90 |
| Britton, Sharon | 24-Jun-05 | Round trip, coach, Tampa to Jacksonville | $ | 155 |
| Lane, George | 24-Jun-05 | Round Trip, Coach, St. Louis (Instead of Airfare to Tampa, which cost $180) | $ | 180 |
| Daugherty, Matt | 24-Jun-05 | Flight to Tampa | $ | 90 |
| Daugherty, Matt | 27-Jun-05 | Flight to Jacksonville/Tampa | $ | 180 |
| Pascua, Kenneth P | 29-Jun-05 | Tampa to Jacksonville airfare | $ | 180 |
| Britton, Sharon | 30-Jun-05 | Round trip, coach, Tampa to Jacksonville | $ | 181 |
| Vanderlaat, Erick | 30-Jun-05 | Round Trip, Coach, Miami - Jacksonville | $ | 389 |
| Brink, Eugene | 24-Jun-05 | Flight, coach, Atlanta to Jacksonville | $ | 602.00 |
| Daugherty, Matt | 30-Jun-05 | Flight to Jacksonville from Tampa (connect in Atlanta) | $ | 239.00 |
| Washington, Tyron | 05-Jul-05 | Round trip airfare to travel to and from Jacksonvile, Fl from Brandon, Fl for the June 23 to June 27 Week. | $ | 181.00 |
| Washington, Tyron | 05-Jul-05 | Round trip airfare to travel to and from Jacksonvile, Fl from Brandon, Fl for the July 05 to July 08 Week. | $ | 181.00 |
| Britton, Sharon | 08-Jul-05 | Round trip, coach, Tampa/Jacksonville | $ | 168.00 |
| Daugherty, Matt | 08-Jul-05 | Flight to Tampa from Jacksonville | $ | 60.00 |
| Daugherty, Matt | 11-Jul-05 | Flight to Jacksonville from Tampa | $ | 180.00 |
| Pascua, Kenneth P | 11-Jul-05 | Round Trip Tampa to Jacksonville July 12 - 14 | $ | 180.00 |
| Daugherty, Matt | 15-Jul-05 | Flight to Tampa from Jacksonville | $ | 172.00 |
| Daugherty, Matt | 18-Jul-05 | Flight to Tampa from Jacksonville | $ | 90.20 |
| Daugherty, Matt | 22-Jul-05 | Flight to Jacksonville from Tampa | $ | 90.20 |
| Washington, Tyron | 22-Jul-05 | Round trip flight from Tampa to Jacksonville, Fl. | $ | 320.00 |
| Britton, Sharon | 29-Jul-05 | Roundtrip, coach, Tampa to Jacksonville | $ | 181.00 |
| Washington, Tyron | 29-Jul-05 | Round trip flight from Tampa to Jacksonville, Fl. | $ | 253.00 |
| Vanderlaat, Erick | 22-Jul-05 | Airplane ticket date change | $ | 48.00 |
| Vanderlaat, Erick | 22-Jul-05 | Round trip, Coach, Jacksonville, Miami | $ | 522.00 |
| Vanderlaat, Erick | 29-Jul-05 | Round trip, Coach, Jacksonville, Miami | $ | 252.00 |
| Daugherty, Matt | 01-Aug-05 | Flight to Tampa from Jacksonville | $ | 134.00 |
| Washington, Tyron | 01-Aug-05 | Round trip flight from Tampa to Jacksonville, Fl. | $ | 181.00 |
| Lane, George | 05-Aug-05 | Round Trip, Coach, Dallas, TX (Instead of Airfare to Tampa, which cost $180) | $ | 180.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2005 through September 30, 2005

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Pascua, Kenneth P | 08-Aug-05 | Round trip Tampa to Jacksonville | $ | 180.00 |
| Verdeja, Octavio | 08-Aug-05 | Roundtrip, Coach, Ft. Lauderdale/Jacksonville | $ | 172.00 |
| Washington, Tyron | 10-Aug-05 | Round trip flight from Tampa to Jacksonville, Fl. | $ | 284.00 |
| Washington, Tyron | 15-Aug-05 | Round trip flight from Tampa to Jacksonville, Fl. | $ | 270.00 |
| Pascua, Kenneth P | 16-Aug-05 | Round trip Tampa to Jacksonville | $ | 184.00 |
| Verdeja, Octavio | 16-Aug-05 | Roundtrip Coach Ft. Lauderdale to Jacksonville | $ | 181.00 |
| Lane, George | 17-Aug-05 | Round Trip, Coach, Dallas, TX (Instead of Airfare to Tampa, which cost $180) | $ | 180.00 |
| Verdeja, Octavio | 22-Aug-05 | Roundtrip Coach Ft. Lauderdale to Jacksonville | $ | 185.00 |
| Washington, Tyron | 23-Aug-05 | Round trip flight from Tampa to Jacksonville, Fl. | $ | 350.00 |
| Verdeja, Octavio | 29-Aug-05 | Roundtrip Coach Ft. Lauderdale to Jacksonville | $ | 184.00 |
| Pascua, Kenneth P | 31-Aug-05 | Round trip Tampa to Jacksonville | $ | 184.00 |
| Washington, Tyron | 31-Aug-05 | Round trip flight from Tampa to Jacksonville, Fl. | $ | 275 |
| Verdeja, Octavio | 06-Sep-05 | Flight from Miami to Tallahassee (equivalent to flying Miami to Jacksonville), Jacksonville to Ft. Lauderdale | $ | 264 |
| Rodriguez, Jose Ramon | 15-Sep-05 | Greensboro, NC to Jacksonville, FL | $ | 432 |
| Rodriguez, Jose Ramon | 30-Sep-05 | Greensboro, NC to Jacksonville, FL | $ | 568 |
| Rodriguez, Jose Ramon | 30-Sep-05 | Jacksonville, FL to Greensboro, NC | $ | 436 |
| Hellwig, Jeremy | 07-Sep-05 | Airfare from Tampa, Florida to Jacksonville, Florida | $ | 92 |
| Hellwig, Jeremy | 07-Sep-05 | Airfare from Tampa, Florida to Jacksonville, Florida | $ | 92 |
| Hellwig, Jeremy | 09-Sep-05 | Airfare from Jacksonville, Florida to Tampa, Florida | $ | 172 |
| Hellwig, Jeremy | 09-Sep-05 | Airfare from Jacksonville, Florida to Tampa, Florida | $ | 172 |
| Finkle, Andrew E | 15-Sep-05 | Round Trip, First Class at Coach Fare, Atlanta/Jacksonville for travel on 9/18/05 | $ | 605 |
| Finkle, Andrew E | 21-Sep-05 | Round Trip, First Class at Coach Fare, Atlanta/Jacksonville for travel on 9/26/05 | $ | 605 |
| Finkle, Andrew E | 23-Sep-05 | Round Trip, First Class at Coach Fare, Atlanta/Jacksonville for travel on 10/6/05 | $ | 484 |
| Brown, John. L. | 30-Sep-05 | Round Trip, Coach, Atlanta/Jacksonville | $ | 365 |
| Curran, Timothy J. | 30-Sep-05 | Round Trip, Coach, Atlanta/Jacksonville | $ | 366 |
| Laird, Allison | 19-Oct-05 | Flight from ATL to JAX | $ | 1,089 |
| *Subtotal - Air* | | | **$** | **17,694** |

**Ground Transportation:**

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Pascua, Kenneth P | 01-Jun-05 | Airport Parking | $ | 28 |
| Pascua, Kenneth P | 01-Jun-05 | Rental Car 2 days, & fuel | $ | 142 |
| Britton, Sharon | 01-Jun-05 | Mileage from hotel to client and back  (24 miles) | $ | 10 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2005 through September 30, 2005

| Name | Date | Description | Amount | |
|------|------|-------------|--------|--|
| Rose, Cindy | 01-Jun-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.37/mile | $ | 6 |
| Britton, Sharon | 02-Jun-05 | Mileage from hotel to client and back  (24 miles) | $ | 10 |
| Britton, Sharon | 03-Jun-05 | Mileage from hotel to Winn Dixie and then Tampa.  (210 miles) | $ | 85 |
| Dickson, Daniel | 03-Jun-05 | Parking at Omni Hotel | $ | 10 |
| Preston, Ramsey J | 03-Jun-05 | 284 miles roundtrip from Titusville, to Jacksonville, FL. 284 X .365 = $104. For purposes of working on Winn-Dixie ICOFR for dates of 5/31, 6/1. 6/2, and 6/3. | $ | 104 |
| Vanderlaat, Erick | 03-Jun-05 | Rental Car, 5 days | $ | 205 |
| Vanderlaat, Erick | 03-Jun-05 | Taxi from the Airport | $ | 38 |
| Washington, Tyron | 03-Jun-05 | Mileage | $ | 114 |
| Dickson, Daniel | 05-Jun-05 | Parking at Omni Hotel | $ | 10 |
| Knowles, Chantelle | 05-Jun-05 | Mileage to and from the Ft. Lauderdale airport, 43 miles | $ | 16 |
| Vanderlaat, Erick | 05-Jun-05 | Taxi to the Airport | $ | 40 |
| Knowles, Chantelle | 05-Jun-05 | Car rental for 5 days | $ | 268 |
| Britton, Sharon | 06-Jun-05 | Mileage from Tampa to Winn Dixie and then hotel.  (210 miles) | $ | 85 |
| Dickson, Daniel | 06-Jun-05 | Parking at Omni Hotel | $ | 9 |
| Brink, Eugene | 06-Jun-05 | Rental car, 3 days | $ | 135 |
| Britton, Sharon | 07-Jun-05 | Mileage from hotel to client and back  (24 miles) | $ | 10 |
| Dickson, Daniel | 07-Jun-05 | Parking at Omni Hotel | $ | 9 |
| Moe, Heather | 07-Jun-05 | Mileage to Orlando, Florida warehouse, 16 miles | $ | 6 |
| Britton, Sharon | 08-Jun-05 | Mileage from hotel to client and back  (24 miles) | $ | 10 |
| Britton, Sharon | 09-Jun-05 | Mileage from hotel to Winn Dixie and then Tampa.  (210 miles) | $ | 85 |
| Dickson, Daniel | 09-Jun-05 | Avis Rental Car 8 days | $ | 268 |
| Washington, Tyron | 09-Jun-05 | Mileage | $ | 260 |
| Knowles, Chantelle | 10-Jun-05 | Mileage to and from the Ft. Lauderdale airport, 43 miles | $ | 16 |
| Vanderlaat, Erick | 10-Jun-05 | Rental Car, 5 days | $ | 252 |
| Britton, Sharon | 12-Jun-05 | Mileage from Tampa to Jacksonville.  (210 miles) | $ | 85 |
| Knowles, Chantelle | 12-Jun-05 | Mileage to and from the Ft. Lauderdale airport, 43 miles | $ | 16 |
| Whitman, Byron | 12-Jun-05 | Mileage from Tampa to Winn-Dixie. | $ | 81 |
| Knowles, Chantelle | 12-Jun-05 | Car rental for 4 days | $ | 222 |
| Britton, Sharon | 13-Jun-05 | Mileage from hotel to client and back  (24 miles) | $ | 10 |
| Gennaro, Giancarlo | 13-Jun-05 | Mileage from Tampa, FL to Jacksonville, Florida. A total of 209 miles incurred. | $ | 85 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2005 through September 30, 2005

| Name | Date | Description | Amount | |
|------|------|-------------|--------|--|
| Lane, George | 13-Jun-05 | Mileage from Tampa, FL to Jacksonville, FL, 203 miles | $ | 75 |
| Washington, Tyron | 13-Jun-05 | Mileage | $ | 85 |
| Britton, Sharon | 14-Jun-05 | Mileage from hotel to client and back  (24 miles) | $ | 10 |
| Dickson, Daniel | 14-Jun-05 | Parking at Omni Hotel | $ | 9 |
| Tostenson, Chris | 14-Jun-05 | Rental Car in Jacksonville, FL- June 14 & June 15, 2005 | $ | 50 |
| Britton, Sharon | 15-Jun-05 | Mileage from hotel to client and back  (24 miles) | $ | 10 |
| Dickson, Daniel | 15-Jun-05 | Parking at Omni Hotel | $ | 7 |
| Britton, Sharon | 16-Jun-05 | Mileage from hotel to client and back  (24 miles) | $ | 10 |
| Knowles, Chantelle | 16-Jun-05 | Mileage to and from the Ft. Lauderdale airport, 43 miles | $ | 16 |
| Dickson, Daniel | 16-Jun-05 | Parking at the Omni | $ | 6 |
| Britton, Sharon | 17-Jun-05 | Mileage from hotel to Winn Dixie and then Tampa.  (210 miles) | $ | 85 |
| Gennaro, Giancarlo | 17-Jun-05 | Mileage from Jacksonville, Florida to Tampa, FL . A total of 209 miles incurred. | $ | 85 |
| Washington, Tyron | 17-Jun-05 | Mileage | $ | 108 |
| Whitman, Byron | 17-Jun-05 | Mileage from hotel to Winn-Dixie to Tampa, FL. | $ | 81 |
| Vanderlaat, Erick | 17-Jun-05 | Rental Car, 5 days | $ | 282 |
| Vanderlaat, Erick | 17-Jun-05 | Taxi from the Airport | $ | 21 |
| Dickson, Daniel | 17-Jun-05 | Parking at the Omni | $ | 9 |
| Daugherty, Matt | 19-Jun-05 | Rental Car, 5 days | $ | 185 |
| Rose, Cindy | 20-Jun-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.37/mile | $ | 6 |
| Brink, Eugene | 20-Jun-05 | Rental car, 2 days | $ | 134 |
| Dickson, Daniel | 20-Jun-05 | Parking at the Omni | $ | 9 |
| Rose, Cindy | 21-Jun-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.37/mile | $ | 6 |
| Dickson, Daniel | 21-Jun-05 | Parking at the Omni | $ | 9 |
| Rose, Cindy | 22-Jun-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.37/mile | $ | 6 |
| Dickson, Daniel | 22-Jun-05 | Parking at the Omni | $ | 9 |
| Dickson, Daniel | 23-Jun-05 | Parking at the Omni | $ | 8 |
| Pascua, Kenneth P | 24-Jun-05 | Airport Parking | $ | 90 |
| Pascua, Kenneth P | 24-Jun-05 | Rental Car , 4 days | $ | 197 |
| Britton, Sharon | 24-Jun-05 | Rental car, 5 days | $ | 253 |
| Washington, Tyron | 24-Jun-05 | Mileage | $ | 242 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2005 through September 30, 2005

| Name | Date | Description | Amount | |
|------|------|-------------|--------|---|
| Daugherty, Matt | 24-Jun-05 | Airport parking | $ | 106 |
| Dickson, Daniel | 24-Jun-05 | Parking at the Omni | $ | 9 |
| Dickson, Daniel | 24-Jun-05 | Rental car from avis 12 days. | $ | 635 |
| Vanderlaat, Erick | 26-Jun-05 | Mileage House - Airport, 16 miles | $ | 6 |
| Lane, George | 27-Jun-05 | Parking at Jacksonville Airport | $ | 33 |
| Daugherty, Matt | 27-Jun-05 | Rental Car,  4 days | $ | 237 |
| Pascua, Kenneth P | 29-Jun-05 | Airport Parking | $ | 30 |
| Pascua, Kenneth P | 29-Jun-05 | Taxi from WD HQ to JAX airport | $ | 36 |
| Vanderlaat, Erick | 30-Jun-05 | Mileage Airport - House, 16 miles | $ | 6 |
| Vanderlaat, Erick | 30-Jun-05 | Parking at the airport | $ | 60 |
| Brink, Eugene | 30-Jun-05 | Rental car, 4 days | $ | 179.00 |
| Brink, Eugene | 30-Jun-05 | Gas for rental car, 4 days | $ | 14.00 |
| Vanderlaat, Erick | 30-Jun-05 | Rental Car, 5 days | $ | 267.00 |
| Britton, Sharon | 01-Jul-05 | Rental car, 4 days | $ | 185.00 |
| Lane, George | 01-Jul-05 | Mileage from Jacksonville, FL to Tampa, FL; 188 miles | $ | 75.00 |
| Lane, George | 04-Jul-05 | Mileage from Tampa, FL to Jacksonville, FL; 188 miles | $ | 75.00 |
| Rose, Cindy | 05-Jul-05 | Mileage to and from Winn Dixie (45 miles) less normal commute to office (30 miles) = 15 miles X $0.40/mile | $ | 6.00 |
| Washington, Tyron | 05-Jul-05 | Parking at the Tampa Airport, for the week of June 27 - June 30. | $ | 72.00 |
| Washington, Tyron | 05-Jul-05 | Rental car for the week of June27 - June30. | $ | 232.00 |
| Rose, Cindy | 06-Jul-05 | Mileage to and from Winn Dixie (45 miles) less normal commute to office (30 miles) = 15 miles X $0.40/mile | $ | 6.00 |
| Rose, Cindy | 07-Jul-05 | Mileage to and from Winn Dixie (45 miles) less normal commute to office (30 miles) = 15 miles X $0.40/mile | $ | 6.00 |
| Britton, Sharon | 08-Jul-05 | Rental car, 4 days | $ | 185.00 |
| Britton, Sharon | 08-Jul-05 | Parking at the Tampa airport 6/20/05-6/24/05, 6/27/05-6/30/05, and 7/5/05-7/8/05. | $ | 194.00 |
| Daugherty, Matt | 08-Jul-05 | Rental car, 5 days | $ | 269.00 |
| Daugherty, Matt | 11-Jul-05 | Rental car, 5 days | $ | 266.00 |
| Kellagher, Deborah | 11-Jul-05 | Mileage from Cocoa, FL to Jacksonville, FL, 63 miles | $ | 25.00 |
| Rose, Cindy | 11-Jul-05 | Mileage to and from Winn Dixie (45 miles) less normal commute to office (30 miles) = 15 miles X $0.40/mile | $ | 6.00 |
| Rose, Cindy | 12-Jul-05 | Mileage to and from Winn Dixie (45 miles) less normal commute to office (30 miles) = 15 miles X $0.40/mile | $ | 6.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2005 through September 30, 2005

| Name | Date | Description | | Amount |
|------|------|-------------|---|-------:|
| Daugherty, Matt | 13-Jul-05 | Parking at Airport | $ | 40.00 |
| Pascua, Kenneth P | 13-Jul-05 | Taxi from restaurant to Hotel | $ | 20.00 |
| Rose, Cindy | 13-Jul-05 | Mileage to and from Winn Dixie (45 miles) less normal commute to office (30 miles) = 15 miles X $0.40/mile | $ | 6.00 |
| Pascua, Kenneth P | 14-Jul-05 | Airport Parking | $ | 30.00 |
| Rose, Cindy | 14-Jul-05 | Mileage to and from Winn Dixie (45 miles) less normal commute to office (30 miles) = 15 miles X $0.40/mile | $ | 6.00 |
| Daugherty, Matt | 15-Jul-05 | Airport parking | $ | 90.00 |
| Daugherty, Matt | 15-Jul-05 | Parking | $ | 30.00 |
| Kellagher, Deborah | 15-Jul-05 | Mileage from Jacksonville, FL to Cocoa, FL, 63 miles | $ | 25.00 |
| Britton, Sharon | 17-Jul-05 | Mileage from Tampa to Jacksonville. (225 miles) | $ | 90.00 |
| Britton, Sharon | 18-Jul-05 | Mileage to Winn-Dixie and back. (48miles) | $ | 19.00 |
| Daugherty, Matt | 18-Jul-05 | Rental car, 5 days | $ | 382.00 |
| Lane, George | 18-Jul-05 | Mileage from Jacksonville, FL to Gainesville, FL; 75 miles | $ | 30.00 |
| Lane, George | 18-Jul-05 | Mileage from Gainesville, FL to Jacksonville, FL; 75 miles | $ | 30.00 |
| Rose, Cindy | 18-Jul-05 | Mileage to and from Winn Dixie (45 miles) less normal commute to office (30 miles) = 15 miles X $0.40/mile | $ | 6.00 |
| Britton, Sharon | 19-Jul-05 | Mileage to Winn-Dixie and back. (48miles) | $ | 19.00 |
| Rose, Cindy | 19-Jul-05 | Mileage to and from Winn Dixie (45 miles) less normal commute to office (30 miles) = 15 miles X $0.40/mile | $ | 6.00 |
| Britton, Sharon | 20-Jul-05 | Mileage to Winn-Dixie and back. (48miles) | $ | 19.00 |
| Rose, Cindy | 20-Jul-05 | Mileage to and from Winn Dixie (45 miles) less normal commute to office (30 miles) = 15 miles X $0.40/mile | $ | 6.00 |
| Britton, Sharon | 21-Jul-05 | Mileage to Winn-Dixie and back. (48miles) | $ | 19.00 |
| Rose, Cindy | 21-Jul-05 | Mileage to and from Winn Dixie (45 miles) less normal commute to office (30 miles) = 15 miles X $0.40/mile | $ | 6.00 |
| Britton, Sharon | 22-Jul-05 | Mileage to Winn-Dixie and back. (48miles) | $ | 19.00 |
| Lane, George | 22-Jul-05 | Mileage to and from the client, 28 miles round trip minus 18 miles round trip normal commute to office = 10 miles per day times 4 days = 40 miles | $ | 16.00 |
| Pascua, Kenneth P | 22-Jul-05 | Airport Parking | $ | 20.00 |
| Washington, Tyron | 22-Jul-05 | Rental car for the week of July 18 - July 22. | $ | 276.00 |
| Washington, Tyron | 22-Jul-05 | Parking Garage fee at the Tampa International Airport. | $ | 50.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2005 through September 30, 2005

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Britton, Sharon | 23-Jul-05 | Mileage from Jacksonville to Tampa (225 miles) | $ 90.00 |
| Daugherty, Matt | 23-Jul-05 | Parking at Airport | $ 90.00 |
| Kellagher, Deborah | 25-Jul-05 | Mileage from Cocoa, FL to Jacksonville, FL, 63 miles | $ 25.00 |
| Rose, Cindy | 25-Jul-05 | Mileage to and from Winn Dixie (45 miles) less normal commute to office (30 miles) = 15 miles X $0.40/mile | $ 6.00 |
| Rose, Cindy | 26-Jul-05 | Mileage to and from Winn Dixie (45 miles) less normal commute to office (30 miles) = 15 miles X $0.40/mile | $ 6.00 |
| Rose, Cindy | 27-Jul-05 | Mileage to and from Winn Dixie (45 miles) less normal commute to office (30 miles) = 15 miles X $0.40/mile | $ 6.00 |
| Mehta, Avani | 28-Jul-05 | Mileage to and from client site, 575 miles | $ 230.00 |
| Long, Amanda | 29-Jul-05 | Excess driving mileage incurred from home to client greater than normal commute to the office. (48 Miles) | $ 19.00 |
| Lane, George | 29-Jul-05 | Mileage to and from the client, 28 miles round trip minus 18 miles round trip normal commute to office = 10 miles per day times 5 days = 50 miles | $ 20.00 |
| Lane, George | 29-Jul-05 | Mileage from Jacksonville, FL to Tampa, FL; 188 miles | $ 75.00 |
| Washington, Tyron | 29-Jul-05 | Parking Garage fee at the Tampa International Airport. | $ 50.00 |
| Washington, Tyron | 29-Jul-05 | Rental car for the week of July 25 - July 29. | $ 264.00 |
| Rohan, Dan | 31-Jul-05 | Excess driving mileage incurred from home to client greater than normal commute to the office, 20 miles | $ 8.00 |
| Vanderlaat, Erick | 22-Jul-05 | Rental car, 5 days | $ 255.00 |
| Vanderlaat, Erick | 22-Jul-05 | Taxi from the airport | $ 40.00 |
| Vanderlaat, Erick | 22-Jul-05 | Taxi to the airport | $ 38.00 |
| Britton, Sharon | 29-Jul-05 | Parking at Tampa Airport for (7/25/05-7/29/05) | $ 90.00 |
| Britton, Sharon | 29-Jul-05 | Rental car, 5 days | $ 278.00 |
| Kellagher, Deborah F | 29-Jul-05 | Travel from Jacksonville, FL to Cocoa, FL (158 less 97 commuting mileage), 61 miles | $ 25.00 |
| Vanderlaat, Erick | 29-Jul-05 | Rental car, 5 days | $ 233.00 |
| Vanderlaat, Erick | 29-Jul-05 | Taxi from the airport | $ 45.00 |
| Kellagher, Deborah F | 01-Aug-05 | Travel from Cocoa, FL to Jacksonville, FL (158 less 97 commuting mileage), 61 miles | $ 25.00 |
| Lane, George | 01-Aug-05 | Mileage from Tampa, FL to Jacksonville, FL; 186 miles | $ 75.00 |
| Rose, Cindy | 01-Aug-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.4/mile. KPMG policy is to reimburse based on whole dollar figures only (14 miles X $0.40/mile = $5.60 rounded to $6.00 reimbursement) | $ 6.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2005 through September 30, 2005

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Washington, Tyron | 01-Aug-05 | Rental Car for 8/01/2005 | $ 58.00 |
| Washington, Tyron | 01-Aug-05 | Parking Garage at Tampa International Airport | $ 18.00 |
| Wilson, Josh | 01-Aug-05 | Mileage incurred from Ocoee FL to Jacksonville FL less normal commute (150-24)* rate per mile, 126 miles | $ 51.00 |
| Rose, Cindy | 02-Aug-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.4/mile. KPMG policy is to reimburse based on whole dollar figures only (14 miles X $0.40/mile = $5.60 rounded to $6.00 reimbursement) | $ 6.00 |
| Rose, Cindy | 03-Aug-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.4/mile. KPMG policy is to reimburse based on whole dollar figures only (14 miles X $0.40/mile = $5.60 rounded to $6.00 reimbursement) | $ 6.00 |
| Rose, Cindy | 04-Aug-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.4/mile. KPMG policy is to reimburse based on whole dollar figures only (14 miles X $0.40/mile = $5.60 rounded to $6.00 reimbursement) | $ 6.00 |
| Kellagher, Deborah F | 05-Aug-05 | Travel from Jacksonville, FL to Cocoa, FL (158 less 97 commuting mileage), 61 miles | $ 25.00 |
| Lane, George | 05-Aug-05 | Mileage to and from the client, 28 miles round trip minus 18 miles round trip normal commute to office = 10 miles per day times 5 days = 50 miles | $ 20.00 |
| Britton, Sharon | 07-Aug-05 | Mileage from Tampa to Jacksonville. (225 miles) | $ 89.50 |
| Lane, George | 07-Aug-05 | Parking at Jacksonville Airport | $ 22.00 |
| Britton, Sharon | 08-Aug-05 | Mileage to Winn-Dixie and back. (50 miles) | $ 18.60 |
| Kellagher, Deborah F | 08-Aug-05 | Travel from Cocoa, FL to Jacksonville, FL (158 less 97 commuting mileage), 61 miles | $ 25.00 |
| Kellagher, Deborah F | 08-Aug-05 | Travel from Jacksonville, FL to Cocoa, FL (158 less 97 commuting mileage), 61 miles | $ 25.00 |
| Rose, Cindy | 08-Aug-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.4/mile. KPMG policy is to reimburse based on whole dollar figures only (14 miles X $0.40/mile = $5.60 rounded to $6.00 reimbursement) | $ 6.00 |
| Verdeja, Octavio | 08-Aug-05 | Mileage to Ft. Lauderdale Airport from my house, 50 miles | $ 21.00 |
| Verdeja, Octavio | 08-Aug-05 | Rental Car, 6 days | $ 276.00 |
| Britton, Sharon | 09-Aug-05 | Mileage to Winn-Dixie and back (50 miles) | $ 18.60 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2005 through September 30, 2005

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Rose, Cindy | 09-Aug-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.4/mile. KPMG policy is to reimburse based on whole dollar figures only (14 miles X $0.40/mile = $5.60 rounded to $6.00 reimbursement) | $    6.00 |
| Britton, Sharon | 10-Aug-05 | Mileage to Winn-Dixie and back.  (50 miles) | $   18.60 |
| Rose, Cindy | 10-Aug-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.4/mile. KPMG policy is to reimburse based on whole dollar figures only (14 miles X $0.40/mile = $5.60 rounded to $6.00 reimbursement) | $    6.00 |
| Washington, Tyron | 10-Aug-05 | Rental Car for 8/8/2005 to 8/10/2005 | $  142.00 |
| Washington, Tyron | 10-Aug-05 | Parking Garage at Tampa International Airport | $   54.00 |
| Britton, Sharon | 11-Aug-05 | Mileage to Winn-Dixie and back.  (50 miles) | $   18.60 |
| Pascua, Kenneth P | 11-Aug-05 | Taxi - WD headquarters to Jacksonville airport | $   35.00 |
| Pascua, Kenneth P | 11-Aug-05 | Airport Parking | $   40.00 |
| Rose, Cindy | 11-Aug-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.4/mile. KPMG policy is to reimburse based on whole dollar figures only (14 miles X $0.40/mile = $5.60 rounded to $6.00 reimbursement) | $    6.00 |
| Britton, Sharon | 12-Aug-05 | Mileage from Jacksonville to Tampa (225 miles) | $   89.50 |
| Lane, George | 12-Aug-05 | Mileage to and from the client, 28 miles round trip minus 18 miles round trip normal commute to office = 10 miles per day times 5 days = 50 miles | $   20.00 |
| Lane, George | 12-Aug-05 | Mileage from Jacksonville, FL to Tampa, FL; 186 miles | $   75.00 |
| Seay, Kristin | 12-Aug-05 | Rental car - 5 days | $  248.00 |
| Wilson, Josh | 12-Aug-05 | Mileage incurred from Ocoee FL to Jacksonville FL less normal commute (150-24)* rate per mile, 126 miles | $   51.00 |
| Wilson, Josh | 12-Aug-05 | Mileage incurred from Ocoee FL to Jacksonville FL less normal commute (150-24)* rate per mile, 126 miles | $   51.00 |
| Lane, George | 14-Aug-05 | Mileage from Tampa, FL to Jacksonville, FL; 186 miles | $   75.00 |
| Lane, George | 15-Aug-05 | Mileage to and from the client, 28 miles round trip minus 18 miles round trip normal commute to office = 10 miles per day times 1 day = 10 miles | $    4.00 |
| Long, Amanda | 15-Aug-05 | Excess driving mileage incurred from home to client greater than normal commute to the office, 78 miles | $   32.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2005 through September 30, 2005

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Rohan, Dan | 15-Aug-05 | Excess driving mileage incurred from home to client greater than normal commute to the office. The rate is $.41 per mile. Excess mileage was 100 miles at $.41 so total expense is $41. | $ 41.00 |
| Rose, Cindy | 15-Aug-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.4/mile. KPMG policy is to reimburse based on whole dollar figures only (14 miles X $0.40/mile = $5.60 rounded to $6.00 reimbursement) | $ 6.00 |
| Verdeja, Octavio | 15-Aug-05 | Mileage to Ft. Lauderdale Airport from my house, 50 miles | $ 21.00 |
| Washington, Tyron | 15-Aug-05 | Rental Car for two days 8/15 - 8/16. | $ 126.00 |
| Washington, Tyron | 15-Aug-05 | Parking in the parking garage at Tampa International Airport. | $ 36.00 |
| Britton, Sharon | 16-Aug-05 | Mileage from Tampa to Jacksonville. (225 miles) | $ 89.50 |
| Daugherty, Matt | 16-Aug-05 | Rental car, 1 days | $ 112.00 |
| Daugherty, Matt | 16-Aug-05 | Parking at Airport | $ 36.00 |
| Rose, Cindy | 16-Aug-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.4/mile. KPMG policy is to reimburse based on whole dollar figures only (14 miles X $0.40/mile = $5.60 rounded to $6.00 reimbursement) | $ 6.00 |
| Verdeja, Octavio | 16-Aug-05 | Rental Car 6 days | $ 221.00 |
| Britton, Sharon | 17-Aug-05 | Mileage to Winn-Dixie and back. (50 miles) | $ 18.60 |
| Rose, Cindy | 17-Aug-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.4/mile. KPMG policy is to reimburse based on whole dollar figures only (14 miles X $0.40/mile = $5.60 rounded to $6.00 reimbursement) | $ 6.00 |
| Britton, Sharon | 18-Aug-05 | Mileage to Winn-Dixie and back. (50 miles) | $ 18.60 |
| Pascua, Kenneth P | 18-Aug-05 | Tampa Airport Parking | $ 20.00 |
| Pascua, Kenneth P | 18-Aug-05 | Gasoline for rental car | $ 8.00 |
| Pascua, Kenneth P | 18-Aug-05 | Rental Car 2 days | $ 155.00 |
| Rose, Cindy | 18-Aug-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.4/mile. KPMG policy is to reimburse based on whole dollar figures only (14 miles X $0.40/mile = $5.60 rounded to $6.00 reimbursement) | $ 6.00 |
| Britton, Sharon | 19-Aug-05 | Mileage from Jacksonville to Tampa (225 miles) | $ 89.50 |
| Wilson, Josh | 19-Aug-05 | Incurred 124 miles while traveling to and from Ocoee, Fl to Jacksonville @ $.405 per mile. | $ 51.00 |
| Lane, George | 21-Aug-05 | Airport Parking | $ 55.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2005 through September 30, 2005

| Name | Date | Description | | Amount |
|------|------|-------------|---|-------:|
| Rose, Cindy | 22-Aug-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.4/mile. KPMG policy is to reimburse based on whole dollar figures only (14 miles X $0.40/mile = $5.60 rounded to $6.00 reimbursement) | $ | 6.00 |
| Verdeja, Octavio | 22-Aug-05 | Rental Car 5 days | $ | 283.00 |
| Verdeja, Octavio | 22-Aug-05 | Mileage Home to Ft. Lauderdale Airport | $ | 21.00 |
| McCollough, Philip T | 23-Aug-05 | Round trip mileage from Orlando to Jacksonville totaling 340 miles. | $ | 138.00 |
| McCollough, Philip T | 23-Aug-05 | Tolls | $ | 8.00 |
| Rose, Cindy | 23-Aug-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.4/mile. KPMG policy is to reimburse based on whole dollar figures only (14 miles X $0.40/mile = $5.60 rounded to $6.00 reimbursement) | $ | 6.00 |
| Washington, Tyron | 23-Aug-05 | Rental Car for two days 8/22 - 8/23. | $ | 102.00 |
| Washington, Tyron | 23-Aug-05 | Parking in the parking garage at Tampa International Airport. | $ | 36.00 |
| Rose, Cindy | 24-Aug-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.4/mile. KPMG policy is to reimburse based on whole dollar figures only (14 miles X $0.40/mile = $5.60 rounded to $6.00 reimbursement) | $ | 6.00 |
| Rose, Cindy | 25-Aug-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.4/mile. KPMG policy is to reimburse based on whole dollar figures only (14 miles X $0.40/mile = $5.60 rounded to $6.00 reimbursement) | $ | 6.00 |
| Long, Amanda | 26-Aug-05 | Excess driving mileage incurred from home to client greater than normal commute to the office. 72 miles reimbursable at 40 cents a mile. | $ | 29.00 |
| Rose, Cindy | 29-Aug-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.4/mile. KPMG policy is to reimburse based on whole dollar figures only (14 miles X $0.40/mile = $5.60 rounded to $6.00 reimbursement) | $ | 6.00 |
| Verdeja, Octavio | 29-Aug-05 | Mileage Home to Ft. Lauderdale Airport | $ | 21.00 |
| Rose, Cindy | 30-Aug-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.4/mile. KPMG policy is to reimburse based on whole dollar figures only (14 miles X $0.40/mile = $5.60 rounded to $6.00 reimbursement) | $ | 6.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2005 through September 30, 2005

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Rose, Cindy | 31-Aug-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.4/mile. KPMG policy is to reimburse based on whole dollar figures only (14 miles X $0.40/mile = $5.60 rounded to $6.00 reimbursement) | $ 6.00 |
| Seay, Kristin | 31-Aug-05 | Mileage for 2 round trips from Tampa - 418 miles | $ 169.00 |
| Washington, Tyron | 31-Aug-05 | Cab ride from Winn Dixie to the Jacksonville Airport. | $ 30.00 |
| Washington, Tyron | 31-Aug-05 | Parking in the parking garage at Tampa International Airport. | $ 18.00 |
| Wood, Sommer | 16-Sep-04 | Mileage (travel from Orlando to Jacksonville). | $ 138 |
| Hellwig, Jeremy | 30-Aug-05 | Parking fees at Hotel while in Jacksonville | $ 30 |
| Hellwig, Jeremy | 30-Aug-05 | Rental car fees while in Jacksonville on 8/30/05 & 8/31/05 | $ 143 |
| Hellwig, Jeremy | 30-Aug-05 | Parking fees at Tampa International Airport while in Jacksonville on 8/30/05 & 8/31/05 | $ 54 |
| Hellwig, Jeremy | 30-Aug-05 | Parking fees at Hotel while in Jacksonville | $ 30 |
| Hellwig, Jeremy | 30-Aug-05 | Rental car fees while in Jacksonville on 8/30/05 & 8/31/05 | $ 143 |
| Hellwig, Jeremy | 30-Aug-05 | Parking fees at Tampa International Airport while in Jacksonville on 8/30/05 & 8/31/05 | $ 54 |
| Verdeja, Octavio | 31-Aug-05 | Rental Car 3 days | $ 156 |
| Rose, Cindy | 01-Sep-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.4/mile. KPMG policy is to reimburse based on whole dollar figures only (14 miles X $0.40/mile = $5.60 rounded to $6.00 reimbursement) | $ 6 |
| Wood, Sommer | 04-Sep-05 | Mileage, 6 days (includes travel from Orlando to Jacksonville). | $ 138 |
| Wilson, Josh | 06-Sep-05 | 126 miles (net) incurred on the commute from Ocoee, FL to Jacksonville, FL | $ 61 |
| Rose, Cindy | 06-Sep-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.4/mile. KPMG policy is to reimburse based on whole dollar figures only (14 miles X $0.40/mile = $5.60 rounded to $6.00 reimbursement) | $ 6 |
| Verdeja, Octavio | 06-Sep-05 | Rental Car 1 day | $ 105 |
| Rodriguez, Jose Ramon | 06-Sep-05 | Taxi, airport to hotel | $ 38 |
| Rodriguez, Jose Ramon | 06-Sep-05 | Taxi, airport to hotel | $ 35 |
| Rodriguez, Jose Ramon | 06-Sep-05 | Parking | $ 22 |
| Hellwig, Jeremy | 07-Sep-05 | Parking fees at Hotel while in Jacksonville on 9/7/05 & 9/8/05 | $ 30 |
| Hellwig, Jeremy | 07-Sep-05 | Rental car fees while in Jacksonville on 9/7/05 & 9/8/05 | $ 91 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2005 through September 30, 2005

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Hellwig, Jeremy | 07-Sep-05 | Parking fees at Tampa International Airport while in Jacksonville on 9/7/05 &9/8/05 | $ | 44 |
| Rose, Cindy | 07-Sep-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.4/mile. KPMG policy is to reimburse based on whole dollar figures only (14 miles X $0.40/mile = $5.60 rounded to $6.00 reimbursement) | $ | 6 |
| Hellwig, Jeremy | 07-Sep-05 | Parking fees at Hotel while in Jacksonville on 9/7/05 & 9/8/05 | $ | 30 |
| Hellwig, Jeremy | 07-Sep-05 | Rental car fees while in Jacksonville on 9/7/05 & 9/8/05 | $ | 91 |
| Hellwig, Jeremy | 07-Sep-05 | Parking fees at Tampa International Airport while in Jacksonville on 9/7/05 &9/8/05 | $ | 44 |
| Rose, Cindy | 08-Sep-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.4/mile. KPMG policy is to reimburse based on whole dollar figures only (14 miles X $0.40/mile = $5.60 rounded to $6.00 reimbursement) | $ | 6 |
| Wilson, Josh | 09-Sep-05 | 126 miles (net) incurred on the commute from Ocoee, FL to Jacksonville, FL | $ | 61 |
| McCollough, Phillip | 09-Sep-05 | Mileage to and from Winn Dixie (320 miles)  = 320 miles X $0.484/mile.  KPMG policy is to reimburse based on whole dollar figures only (320 miles X $0.484/mile = $154.88 rounded to 155 reimbursement) | $ | 155 |
| McCollough, Phillip | 09-Sep-05 | Tolls from Orlando to Jacksonville | $ | 6 |
| Wood, Sommer | 11-Sep-05 | Mileage, 5 days (includes travel from Orlando to Jacksonville). | $ | 114 |
| Wilson, Josh | 12-Sep-05 | 126 miles (net) incurred on the commute from Ocoee, FL to Jacksonville, FL | $ | 61 |
| Rose, Cindy | 12-Sep-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.4/mile. KPMG policy is to reimburse based on whole dollar figures only (14 miles X $0.40/mile = $5.60 rounded to $6.00 reimbursement) | $ | 6 |
| McCollough, Phillip | 13-Sep-05 | Mileage to and from Winn Dixie (320 miles)  = 320 miles X $0.484/mile.  KPMG policy is to reimburse based on whole dollar figures only (320 miles X $0.484/mile = $154.88 rounded to 155 reimbursement) | $ | 155 |
| McCollough, Phillip | 13-Sep-05 | Tolls from Orlando to Jacksonville | $ | 6 |
| Rose, Cindy | 13-Sep-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.4/mile. KPMG policy is to reimburse based on whole dollar figures only (14 miles X $0.40/mile = $5.60 rounded to $6.00 reimbursement) | $ | 6 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2005 through September 30, 2005

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Rose, Cindy | 14-Sep-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.4/mile. KPMG policy is to reimburse based on whole dollar figures only (14 miles X $0.40/mile = $5.60 rounded to $6.00 reimbursement) | $ | 6 |
| Rose, Cindy | 15-Sep-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.4/mile. KPMG policy is to reimburse based on whole dollar figures only (14 miles X $0.40/mile = $5.60 rounded to $6.00 reimbursement) | $ | 6 |
| Seay, Kristin | 15-Sep-05 | mileage for 2 round trips from Tampa - 418 miles | $ | 203 |
| Long, Amanda | 15-Sep-05 | Mileage to and from the client, 82 miles round trip minus 74 miles round trip normal commute to the office = 8 miles per day times 7 days = 56 miles | $ | 27 |
| Wilson, Josh | 16-Sep-05 | Mileage incurred for traveling from Jacksonville to Ocoee (126 net miles incurred on the trip) | $ | 61 |
| Bass, Kevin M | 17-Sep-05 | Excess mileage to Winn-Dixie headquarters for 109 days of travel. | $ | 751 |
| Finkle, Andrew E | 18-Sep-05 | Mileage, Home/Airport | $ | 17 |
| Finkle, Andrew E | 19-Sep-05 | Rental car, 1 day | $ | 63 |
| Finkle, Andrew E | 19-Sep-05 | Airport parking | $ | 12 |
| Finkle, Andrew E | 19-Sep-05 | Mileage, Home/Airport | $ | 17 |
| McCollough, Phil | 19-Sep-05 | Round trip to Jacksonville (from Orlando); 300 miles. | $ | 146 |
| McCollough, Phil | 19-Sep-05 | Tolls | $ | 12 |
| Rose, Cindy | 19-Sep-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.4/mile. KPMG policy is to reimburse based on whole dollar figures only (14 miles X $0.40/mile = $5.60 rounded to $6.00 reimbursement) | $ | 6 |
| Finkle, Andrew E | 20-Sep-05 | Parking at office to transport files | $ | 15 |
| Rose, Cindy | 20-Sep-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.4/mile. KPMG policy is to reimburse based on whole dollar figures only (14 miles X $0.40/mile = $5.60 rounded to $6.00 reimbursement) | $ | 6 |
| Rose, Cindy | 21-Sep-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.4/mile. KPMG policy is to reimburse based on whole dollar figures only (14 miles X $0.40/mile = $5.60 rounded to $6.00 reimbursement) | $ | 6 |
| Wood, Sommer | 22-Sep-05 | Mileage (travel from Orlando to Jacksonville). | $ | 138 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2005 through September 30, 2005

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Rose, Cindy | 22-Sep-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.4/mile. KPMG policy is to reimburse based on whole dollar figures only (14 miles X $0.40/mile = $5.60 rounded to $6.00 reimbursement) | $ | 6 |
| Finkle, Andrew E | 23-Sep-05 | Parking at office to transport files | $ | 15 |
| McCollough, Phil | 23-Sep-05 | Round trip to Jacksonville (from Orlando); 300 miles. | $ | 146 |
| McCollough, Phil | 23-Sep-05 | Tolls | $ | 12 |
| Finkle, Andrew E | 26-Sep-05 | Rental car, 1 day | $ | 63 |
| Finkle, Andrew E | 26-Sep-05 | Airport parking | $ | 24 |
| Finkle, Andrew E | 26-Sep-05 | Mileage, Round Trip Home/Airport | $ | 34 |
| Rose, Cindy | 26-Sep-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.4/mile. KPMG policy is to reimburse based on whole dollar figures only (14 miles X $0.40/mile = $5.60 rounded to $6.00 reimbursement) | $ | 6 |
| Rose, Cindy | 27-Sep-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.4/mile. KPMG policy is to reimburse based on whole dollar figures only (14 miles X $0.40/mile = $5.60 rounded to $6.00 reimbursement) | $ | 6 |
| Rose, Cindy | 28-Sep-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.4/mile. KPMG policy is to reimburse based on whole dollar figures only (14 miles X $0.40/mile = $5.60 rounded to $6.00 reimbursement) | $ | 6 |
| Rose, Cindy | 29-Sep-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.4/mile. KPMG policy is to reimburse based on whole dollar figures only (14 miles X $0.40/mile = $5.60 rounded to $6.00 reimbursement) | $ | 6 |
| Brown, John. L. | 30-Sep-05 | Parking, 5 Days | $ | 40 |
| Brown, John. L. | 30-Sep-05 | Rental Car, 5 days | $ | 316 |
| Rohan, Dan | 30-Sep-05 | Excess driving mileage incurred from home to client greater than normal commute to the office. The rate is $.48 per mile. Excess mileage was 60 miles at $.48 so total expense is $29. | $ | 29 |
| Laird, Allison | 19-Oct-05 | Parking at ATL airport | $ | 12 |
| ***Subtotal - Ground Transportation*** | | | **$** | **19,285** |

**Lodging:**

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2005 through September 30, 2005

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Pascua, Kenneth P | 01-Jun-05 | Hotel for 2 nights May 31, June 1 | $ 157 |
| Washington, Tyron | 01-Jun-05 | 3 Night Hotel stay at the Marriot Jacksonville | $ 472 |
| Preston, Ramsey J | 02-Jun-05 | Hotel Room while working on Winn-Dixie ICOFR, dates: 5/31, 6/1, 6/2. | $ 356 |
| Britton, Sharon | 03-Jun-05 | Hotel, 3 nights | $ 404 |
| Vanderlaat, Erick | 03-Jun-05 | Hotel 5 nights in Jacksonville | $ 645 |
| Knowles, Chantelle | 05-Jun-05 | Hilton Dowtown for 5 nights | $ 803 |
| Britton, Sharon | 09-Jun-05 | Hotel, 3 nights | $ 460 |
| Dickson, Daniel | 09-Jun-05 | Omni Hotel June 2nd to June 9th | $ 1,014 |
| Washington, Tyron | 09-Jun-05 | 2 Night Hotel stay at the Marriot Jacksonville | $ 333 |
| Vanderlaat, Erick | 10-Jun-05 | Hotel 5 nights in Jacksonville | $ 786 |
| Brink, Eugene | 10-Jun-05 | Hotel, 3 nights | $ 452 |
| Knowles, Chantelle | 12-Jun-05 | Hilton Dowtown for 4 nights | $ 520 |
| Dickson, Daniel | 13-Jun-05 | Hampton Inn, 1 night | $ 84 |
| Tostenson, Chris | 14-Jun-05 | Hotel - 1 night in Jacksonville, FL | $ 120 |
| Britton, Sharon | 17-Jun-05 | Hotel, 4 nights | $ 644 |
| Gennaro, Giancarlo | 17-Jun-05 | Hotel, 5 nights. | $ 537 |
| Washington, Tyron | 17-Jun-05 | 4 Night Stay in Jacksonville, Fl | $ 629 |
| Whitman, Byron | 17-Jun-05 | Hotel for the week (5 nights) | $ 785 |
| Vanderlaat, Erick | 17-Jun-05 | Hotel 5 nights in Jacksonville | $ 822 |
| Brink, Eugene | 20-Jun-05 | Hotel, 1 night | $ 176 |
| Daugherty, Matt | 20-Jun-05 | Hotel, 5 nights | $ 685 |
| Pascua, Kenneth P | 24-Jun-05 | Lodging 4 nights | $ 583 |
| Britton, Sharon | 24-Jun-05 | hotel, 4 nights | $ 468 |
| Lane, George | 24-Jun-05 | Hotel, 2 nights | $ 226 |
| Washington, Tyron | 24-Jun-05 | 4 Night Stay in Jacksonville, Fl | $ 629 |
| Dickson, Daniel | 24-Jun-05 | Omni Hotel June 13th - June 24th | $ 1,523 |
| Daugherty, Matt | 27-Jun-05 | Hotel, 3 nights | $ 456 |
| Pascua, Kenneth P | 29-Jun-05 | Lodging 2 nights | $ 244 |
| Britton, Sharon | 30-Jun-05 | hotel, 3 days | $ 344 |
| Washington, Tyron | 30-Jun-05 | 3 Night Stay in Jacksonville, Fl | $ 339 |
| Vanderlaat, Erick | 30-Jun-05 | Hotel 5 nights in Jacksonville | $ 673 |
| Brink, Eugene | 30-Jun-05 | Hotel, 3 nights | $ 393.00 |
| Britton, Sharon | 08-Jul-05 | Hotel, 3 nights | $ 350.00 |
| Daugherty, Matt | 08-Jul-05 | Hotel in Jacksonville | $ 648.00 |
| Washington, Tyron | 08-Jul-05 | Hotel stay in Jacksonville FL for 3 nights. | $ 361.00 |
| Pascua, Kenneth P | 14-Jul-05 | Hotel, 2 nights | $ 226.00 |
| Daugherty, Matt | 15-Jul-05 | Hotel in Jacksonville | $ 671.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2005 through September 30, 2005

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Daugherty, Matt | 22-Jul-05 | Hotel in Jacksonville | $ | 508.00 |
| Pascua, Kenneth P | 22-Jul-05 | Hotel 1 night | $ | 141.00 |
| Washington, Tyron | 22-Jul-05 | Hotel stay in Jacksonville FL for 4 nights. | $ | 548.00 |
| Washington, Tyron | 26-Jul-05 | Hotel stay in Jacksonville FL for 4 nights. | $ | 30.00 |
| Mehta, Avani | 28-Jul-05 | Hotel, 3 nights | $ | 448.00 |
| Washington, Tyron | 29-Jul-05 | Hotel stay in Jacksonville FL for 4 nights. | $ | 448.00 |
| Vanderlaat, Erick | 22-Jul-05 | Hotel 5 nights in Jacksonville | $ | 849.00 |
| Vanderlaat, Erick | 29-Jul-05 | Hotel 5 nights in Jacksonville | $ | 681.00 |
| Wilson, Josh | 05-Aug-05 | Lodging from 8/1 to 8/5 | $ | 650.00 |
| Verdeja, Octavio | 08-Aug-05 | Hilton Hotel, 5 nights | $ | 825.00 |
| Pascua, Kenneth P | 10-Aug-05 | Hotel, 3 nights | $ | 336.00 |
| Washington, Tyron | 10-Aug-05 | 2 night stay at hotel in Jacksonville, Fl | $ | 224.00 |
| Seay, Kristin | 12-Aug-05 | Hotel, 5 nights | $ | 669.00 |
| Wilson, Josh | 12-Aug-05 | Lodging from 8/8 to 8/12 | $ | 867.00 |
| Washington, Tyron | 15-Aug-05 | Hotel stay in Jacksonville Florida for 1 night. | $ | 112.00 |
| Pascua, Kenneth P | 16-Aug-05 | Hotel 1 night | $ | 112.00 |
| Verdeja, Octavio | 16-Aug-05 | Hotel 6 nights | $ | 784.00 |
| Wilson, Josh | 19-Aug-05 | Lodging for 4 nights | $ | 520.00 |
| Verdeja, Octavio | 22-Aug-05 | Hotel 4 nights | $ | 709.00 |
| Washington, Tyron | 23-Aug-05 | Hotel stay in Jacksonville Florida for 1 night. | $ | 112.00 |
| McCollough, Philip T | 24-Aug-05 | Hotel for one night | $ | 157.00 |
| Verdeja, Octavio | 29-Aug-05 | Hotel 3 nights | $ | 414.00 |
| Seay, Kristin | 31-Aug-05 | Hotel, 6 nights | $ | 661.00 |
| Hellwig, Jeremy | 30-Aug-05 | Lodging in Jacksonville for 8/30/05 & 8/31/05 | $ | 237 |
| Hellwig, Jeremy | 30-Aug-05 | Lodging in Jacksonville for 8/30/05 & 8/31/05 | $ | 237 |
| Verdeja, Octavio | 06-Sep-05 | Hotel 1 night | $ | 153 |
| Rodriguez, Jose Ramon | 06-Sep-05 | Omni Hotel, Jacksonville | $ | 119 |
| Rodriguez, Jose Ramon | 06-Sep-05 | Omni Hotel, Jacksonville | $ | 118 |
| Hellwig, Jeremy | 07-Sep-05 | Lodging in Jacksonville for 9/7/05 & 9/8/05 | $ | 237 |
| Hellwig, Jeremy | 07-Sep-05 | Lodging in Jacksonville for 9/7/05 & 9/8/05 | $ | 237 |
| Wilson, Josh | 09-Sep-05 | Lodging for the week of 9/6/5 - 9/9/5.  4 nights stayed. | $ | 601 |
| Wood, Sommer | 09-Sep-05 | Hotel, 6 nights. | $ | 642 |
| Seay, Kristin | 15-Sep-05 | hotel, 5 nights | $ | 697 |
| Wood, Sommer | 16-Sep-05 | Hotel, 6 nights. | $ | 668 |
| Wilson, Josh | 16-Sep-05 | Lodging for 4 nights. | $ | 560 |
| Finkle, Andrew E | 19-Sep-05 | Hotel, 1 night | $ | 157 |
| Wood, Sommer | 22-Sep-05 | Hotel, 5 nights. | $ | 535 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2005 through September 30, 2005

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Brown, John. L. | 30-Sep-05 | Hotel, 4 nights | $ | 648 |
| Curran, Timothy J. | 30-Sep-05 | Hotel, 4 nights | $ | 668 |
| Laird, Allison | 19-Oct-05 | Marriott, Jax, 1 night | $ | 157 |
| ***Subtotal - Lodging*** | | | **$** | **36,494** |
| **Meals:** | | | | |
| Pascua, Kenneth P | 31-May-05 | Out of town dinner | $ | 18 |
| Pascua, Kenneth P | 31-May-05 | Out of town dinner | $ | 18 |
| Britton, Sharon | 01-Jun-05 | Out of town dinner | $ | 25 |
| Washington, Tyron | 01-Jun-05 | Out of town dinner | $ | 25 |
| Britton, Sharon | 02-Jun-05 | Out of town dinner | $ | 25 |
| Dickson, Daniel | 02-Jun-05 | Out of town dinner | $ | 25 |
| Preston, Ramsey J | 02-Jun-05 | Out of town dinner, 4 days | $ | 100 |
| Washington, Tyron | 02-Jun-05 | Out of town dinner | $ | 25 |
| Britton, Sharon | 03-Jun-05 | Out of town dinner | $ | 25 |
| Dickson, Daniel | 03-Jun-05 | Out of town dinner | $ | 25 |
| Vanderlaat, Erick | 03-Jun-05 | Out of town dinner, 3 days | $ | 75 |
| Dickson, Daniel | 04-Jun-05 | Out of town dinner | $ | 25 |
| Dickson, Daniel | 05-Jun-05 | Out of town dinner | $ | 25 |
| Knowles, Chantelle | 05-Jun-05 | Out of town dinner | $ | 25 |
| Britton, Sharon | 06-Jun-05 | Out of town dinner | $ | 25 |
| Dickson, Daniel | 06-Jun-05 | Out of town dinner | $ | 25 |
| Knowles, Chantelle | 06-Jun-05 | Out of town dinner | $ | 25 |
| Washington, Tyron | 06-Jun-05 | Out of town dinner | $ | 25 |
| Britton, Sharon | 07-Jun-05 | Out of town dinner | $ | 25 |
| Dickson, Daniel | 07-Jun-05 | Out of town dinner | $ | 25 |
| Knowles, Chantelle | 07-Jun-05 | Out of town dinner | $ | 25 |
| Washington, Tyron | 07-Jun-05 | Out of town dinner | $ | 25 |
| Britton, Sharon | 08-Jun-05 | Out of town dinner | $ | 25 |
| Dickson, Daniel | 08-Jun-05 | Out of town dinner | $ | 25 |
| Knowles, Chantelle | 08-Jun-05 | Out of town dinner | $ | 25 |
| Washington, Tyron | 08-Jun-05 | Out of town dinner | $ | 25 |
| Brink, Eugene | 08-Jun-05 | Out of town dinner, 2 people | $ | 50 |
| Storey, R. Travis | 09-Jun-05 | KPMG team meal (T. Storey, E. Brink, E. Vanderlaat, J. Paradise, M. Labonte, C. Knowles, M. Boutin, K. Bass, C. Rusnak) to discuss audit. | $ | 799 |
| Britton, Sharon | 09-Jun-05 | Out of town dinner | $ | 25 |
| Dickson, Daniel | 09-Jun-05 | Out of town dinner | $ | 25 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2005 through September 30, 2005

| Name | Date | Description | | Amount |
|------|------|-------------|---|-------|
| Knowles, Chantelle | 09-Jun-05 | Out of town dinner | $ | 25 |
| Knowles, Chantelle | 10-Jun-05 | Out of town dinner | $ | 25 |
| Vanderlaat, Erick | 10-Jun-05 | Out of town dinner, 6 days | $ | 150 |
| Britton, Sharon | 12-Jun-05 | Out of town dinner | $ | 23 |
| Knowles, Chantelle | 12-Jun-05 | Out of town dinner | $ | 25 |
| Storey, R. Travis | 13-Jun-05 | T. Storey, J. Paradise, J. Heinz, K. Berry (all with KPMG) and M. Byrum (Winn-Dixie) lunch to discuss Winn-Dixie issues. | $ | 110 |
| Britton, Sharon | 13-Jun-05 | Out of town dinner | $ | 25 |
| Dickson, Daniel | 13-Jun-05 | Out of town dinner | $ | 25 |
| Knowles, Chantelle | 13-Jun-05 | Out of town dinner | $ | 25 |
| Lane, George | 13-Jun-05 | Out of town dinner | $ | 25 |
| Washington, Tyron | 13-Jun-05 | Out of town dinner | $ | 25 |
| Whitman, Byron | 13-Jun-05 | Out of town dinner | $ | 25 |
| Britton, Sharon | 14-Jun-05 | Out of town dinner | $ | 25 |
| Dickson, Daniel | 14-Jun-05 | Out of town dinner | $ | 25 |
| Knowles, Chantelle | 14-Jun-05 | Out of town dinner | $ | 25 |
| Lane, George | 14-Jun-05 | Out of town dinner | $ | 25 |
| Washington, Tyron | 14-Jun-05 | Out of town dinner | $ | 25 |
| Whitman, Byron | 14-Jun-05 | Out of town dinner | $ | 25 |
| Britton, Sharon | 15-Jun-05 | Out of town dinner | $ | 25 |
| Dickson, Daniel | 15-Jun-05 | Out of town dinner | $ | 25 |
| Gennaro, Giancarlo | 15-Jun-05 | Out of town dinner, 4 days | $ | 100 |
| Knowles, Chantelle | 15-Jun-05 | Out of town dinner | $ | 25 |
| Lane, George | 15-Jun-05 | Out of town dinner | $ | 25 |
| Tostenson, Chris | 15-Jun-05 | Out of town dinner, 2 days | $ | 55 |
| Vanderlaat, Erick | 15-Jun-05 | Out of town dinner, 4 days | $ | 100 |
| Washington, Tyron | 15-Jun-05 | Out of town dinner | $ | 25 |
| Whitman, Byron | 15-Jun-05 | Out of town dinner | $ | 25 |
| Knowles, Chantelle | 16-Jun-05 | Out of town dinner | $ | 25 |
| Washington, Tyron | 16-Jun-05 | Out of town dinner | $ | 25 |
| Whitman, Byron | 16-Jun-05 | Out of town dinner | $ | 25 |
| Dickson, Daniel | 16-Jun-05 | Out of town dinner | $ | 25 |
| Britton, Sharon | 17-Jun-05 | Out of town dinner, 2 days | $ | 50 |
| Gennaro, Giancarlo | 17-Jun-05 | Out of town dinner, 2 days | $ | 50 |
| Lane, George | 17-Jun-05 | Out of town dinner, 2 days | $ | 50 |
| Whitman, Byron | 17-Jun-05 | Out of town dinner | $ | 25 |
| Vanderlaat, Erick | 17-Jun-05 | Out of town dinner, 2 days | $ | 50 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2005 through September 30, 2005

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Dickson, Daniel | 17-Jun-05 | Out of town dinner | $    25 |
| Dickson, Daniel | 18-Jun-05 | Out of town dinner | $    25 |
| Dickson, Daniel | 19-Jun-05 | Out of town dinner | $    25 |
| Washington, Tyron | 20-Jun-05 | Out of town dinner | $    25 |
| Dickson, Daniel | 20-Jun-05 | Out of town dinner | $    25 |
| Pascua, Kenneth P | 21-Jun-05 | Out of town dinner | $    17 |
| Pascua, Kenneth P | 21-Jun-05 | Out of town dinner, 3 people | $    72 |
| Washington, Tyron | 21-Jun-05 | Out of town dinner | $    25 |
| Daugherty, Matt | 21-Jun-05 | Out of town dinner, 4 days | $    68 |
| Dickson, Daniel | 21-Jun-05 | Out of town dinner | $    25 |
| Britton, Sharon | 22-Jun-05 | Out of town dinner | $    20 |
| Washington, Tyron | 22-Jun-05 | Out of town dinner | $    25 |
| Daugherty, Matt | 22-Jun-05 | Out of town dinner | $    25 |
| Dickson, Daniel | 22-Jun-05 | Out of town dinner | $    27 |
| Pascua, Kenneth P | 23-Jun-05 | Out of town dinner, 7 people | $   175 |
| Washington, Tyron | 23-Jun-05 | Out of town dinner | $    16 |
| Bass, Kevin M | 23-Jun-05 | KPMG team meal (T. Storey, E. Brink, E. Vanderlaat, J. Paradise, M. Labonte, C. Knowles, M. Boutin, K. Bass, C. Rusnan) to discuss status and updates to managements testing of audit of internal controls. Plan staffing assignments for the folowing week. | $   149 |
| Dickson, Daniel | 23-Jun-05 | Out of town dinner | $    20 |
| Storey, R. Travis | 24-Jun-05 | T. Storey and J. Paradise (both with KPMG) lunch to discuss audit. | $    16 |
| Britton, Sharon | 24-Jun-05 | Out of town dinner, 5 days | $   125 |
| Lane, George | 24-Jun-05 | Out of town dinner, 5 days | $   125 |
| McQuillan, Dustin | 24-Jun-05 | KPMG team meal (T. Storey, E. Brink, E. Vanderlaat, J. Paradise, M. Labonte, C. Knowles, M. Boutin, K. Bass, C. Rusnak) to discuss work on audit of internal controls, discussing progress on updates and plan. | $    70 |
| Dickson, Daniel | 24-Jun-05 | Out of town dinner | $    20 |
| Pascua, Kenneth P | 27-Jun-05 | Out of town dinner, 3 people | $    53 |
| Pascua, Kenneth P | 27-Jun-05 | Out of town dinner | $     8 |
| Washington, Tyron | 27-Jun-05 | Out of town dinner | $    16 |
| Daugherty, Matt | 27-Jun-05 | Out of town dinner, 4 days | $   100 |
| Washington, Tyron | 28-Jun-05 | Out of town dinner | $    16 |
| Brink, Eugene | 28-Jun-05 | Out of town dinner, 3 people | $    75 |
| Washington, Tyron | 29-Jun-05 | Out of town dinner | $    25 |
| Brink, Eugene | 29-Jun-05 | Out of town dinner, 6 people | $   122 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2005 through September 30, 2005

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Brink, Eugene | 29-Jun-05 | Out of town dinner, 9 days | $ | 201 |
| Britton, Sharon | 30-Jun-05 | Out of town dinner, 4 days | $ | 100 |
| Lane, George | 30-Jun-05 | Out of town dinner, 4 days | $ | 100 |
| Flowers, Kristin | 30-Jun-05 | Lunch for audit team, work through lunch. | $ | 55 |
| Vanderlaat, Erick | 30-Jun-05 | Out of town dinner, 5 days | $ | 125 |
| Britton, Sharon | 08-Jul-05 | Out of town dinner, 4 days | $ | 100.00 |
| Daugherty, Matt | 08-Jul-05 | Out of town dinner, 4 days | $ | 100.00 |
| Lane, George | 08-Jul-05 | Out of town dinner, 4 days | $ | 100.00 |
| Pascua, Kenneth P | 08-Jul-05 | Out of town dinner, 4 days | $ | 25.00 |
| Washington, Tyron | 08-Jul-05 | Out of town dinner, 4 days | $ | 100.00 |
| McQuillan, Dustin | 13-Jul-05 | KPMG engagement team working lucnch including K. Bass, D. McQuillan, K. Flowers, K. Pascua, M. Daugherty, M. Bouton, T. Tomassetti, G. Lane, and M. Labonte. | $ | 62.58 |
| Pascua, Kenneth P | 13-Jul-05 | Out of town dinner, 2 people, (K. Pascua and T. Washington) | $ | 50.00 |
| Daugherty, Matt | 14-Jul-05 | Out of town dinner | $ | 25.00 |
| Daugherty, Matt | 15-Jul-05 | Out of town dinner, 2 days | $ | 50.00 |
| Daugherty, Matt | 15-Jul-05 | Out of town dinner | $ | 25.00 |
| Lane, George | 15-Jul-05 | Out of town dinner, 5 days | $ | 125.00 |
| Britton, Sharon | 17-Jul-05 | Out of town dinner | $ | 25.00 |
| Britton, Sharon | 18-Jul-05 | Out of town dinner | $ | 25.00 |
| Flowers, Kristin | 18-Jul-05 | Lunch for audit team, work through lunch. Attendees include: Kristin Flowers, Kevin Bass, Mark Bouton, Dan Rohan , Isabel Mendez, Missy Labonte, Matt Dougherty, Cindy Rose, Jessica Smith, Sharon Pritton, George Lane, Erick Vanderlaat | $ | 45.16 |
| Washington, Tyron | 18-Jul-05 | Out of town dinner | $ | 21.00 |
| Britton, Sharon | 19-Jul-05 | Out of town dinner | $ | 25.00 |
| Flowers, Kristin | 19-Jul-05 | Lunch for audit team, work through lunch. Attendees include: Kristin Flowers, Kevin Bass, Mark Bouton, Dan Rohan , Isabel Mendez, Missy Labonte, Matt Dougherty, Cindy Rose, Jessica Smith, Sharon Pritton, George Lane, Erick Vanderlaat | $ | 84.39 |
| Washington, Tyron | 19-Jul-05 | Out of town dinner | $ | 25.00 |
| Britton, Sharon | 20-Jul-05 | Out of town dinner | $ | 25.00 |
| McQuillan, Dustin | 20-Jul-05 | KPMG engagement team working luch including: T.Washington, D.McQuillan, K.Flowers, K.Bass, M.Labonte, A.Long, M.Dougherty, and G.Lane, all KPMG. | $ | 54.37 |
| Washington, Tyron | 20-Jul-05 | Out of town dinner | $ | 25.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2005 through September 30, 2005

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Britton, Sharon | 21-Jul-05 | Out of town dinner | $ | 25.00 |
| Pascua, Kenneth P | 21-Jul-05 | Out of town dinner, 3 people, (K. Pascua, S. Britton and T. Washington) | $ | 75.00 |
| Washington, Tyron | 21-Jul-05 | Out of town dinner | $ | 21.00 |
| Britton, Sharon | 22-Jul-05 | Out of town dinner | $ | 25.00 |
| Daugherty, Matt | 22-Jul-05 | Out of town dinner, 5 days | $ | 125.00 |
| Lane, George | 22-Jul-05 | Out of town dinner, 5 days | $ | 125.00 |
| Britton, Sharon | 25-Jul-05 | Out of town dinner | $ | 25.00 |
| Washington, Tyron | 25-Jul-05 | Out of town dinner | $ | 25.00 |
| Britton, Sharon | 26-Jul-05 | Out of town dinner | $ | 25.00 |
| McQuillan, Dustin | 26-Jul-05 | KPMG engagement team working lunch including: T.Washington, D.McQuillan, K.Flowers, K.Bass, M.Labonte, A.Long, G.Lane, D.Kellagher, C.Rose, and J.Smith, all KPMG. | $ | 85.97 |
| Britton, Sharon | 27-Jul-05 | Out of town dinner | $ | 25.00 |
| Flowers, Kristin | 27-Jul-05 | Lunch for audit team, work through lunch. Attendees include: Kristin Flowers, Kevin Bass, Mark Bouton, Missy Labonte, Cindy Rose, Jessica Smith, Tyron Washington, Sharon Britton, George Lane, Erick Vanderlaat, Amanda Long, Avani Mehta, Jenenne Weldon | $ | 143.08 |
| Washington, Tyron | 27-Jul-05 | Out of town dinner | $ | 25.00 |
| Britton, Sharon | 28-Jul-05 | Out of town dinner | $ | 25.00 |
| Flowers, Kristin | 28-Jul-05 | Lunch for audit team, work through lunch. Attendees include: Kristin Flowers, Dustin Mcquillan, Kevin Bass, Mark Bouton, Tyron Washington, Erick Vanderlaat, Jenenne Weldon, George Lane, Debbie Kellagher. | $ | 75.37 |
| Mehta, Avani | 28-Jul-05 | Out of town dinner, 4 days | $ | 100.00 |
| Washington, Tyron | 28-Jul-05 | Out of town dinner | $ | 25.00 |
| Britton, Sharon | 29-Jul-05 | Out of town dinner | $ | 25.00 |
| Labonte, Melissa | 29-Jul-05 | Lunch to discuss the status of the audit of internal controls over financial reporting with K. Bass, D. McQuillan, K. Flowers, A. Long, J. Weldon, and M. Labonte, all KPMG. | $ | 62.00 |
| Lane, George | 29-Jul-05 | Out of town dinner, 5 days | $ | 125.00 |
| Vanderlaat, Erick | 22-Jul-05 | Out of town meal, 5 days | $ | 125.00 |
| Vanderlaat, Erick | 29-Jul-05 | Out of town meal, 5 days | $ | 125.00 |
| Daugherty, Matt | 01-Aug-05 | Out of town meal | $ | 25.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2005 through September 30, 2005

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Flowers, Kristin | 01-Aug-05 | Lunch for audit team, work through lunch. Attendees include: T. Storey, C. Rose, K. Bass, J. Smith, M. Labonte, M. Boutin, A. Long, K. Flowers, I. Mendez, Dan Rohan, D. Kellagher, J. Weldon, J. Paradise, J. Wilson, Tyron Washington, Matt Dougherty, George Lane. all KPMG. | $ 103.74 |
| Flowers, Kristin | 02-Aug-05 | Lunch for audit team, work through lunch. Attendees include: Kristin Flowers, Kevin Bass, Mark Boutin, Dan Rohan , Isabel Mendez, Matt Dougherty, Cindy Rose, Jessica Smith, George Lane, Josh Wilson, Jenenne Weldon, Deborah Kellagher, Heather Miller, all KPMG. | $ 85.85 |
| Miller, Heather | 03-Aug-05 | Lunch conference for audit team, work through lunch. Attendees include: Kevin Bass, Heather Miller, Kristin Flowers, Melissa Labonte, Mark Boutin, Jenenne Weldon, Debbie Kellagher, Josh Wilson, Isabelle Ford, George Lane | $ 62.20 |
| Flowers, Kristin | 04-Aug-05 | Lunch for audit team, work through lunch. Attendees include: Kristin Flowers, Kevin Bass, Mark Boutin, Dan Rohan , Isabel Mendez, Matt Dougherty, Cindy Rose, Jessica Smith, George Lane, Josh Wilson, Jenenne Weldon, Deborah Kellagher, Heather Miller, all KPMG. | $ 87.03 |
| Labonte, Melissa | 05-Aug-05 | Breakfast for engagement team while discussing the status of the audit. | $ 21.00 |
| Lane, George | 05-Aug-05 | Out of town meal, 5 days | $ 125.00 |
| Miller, Heather | 05-Aug-05 | Lunch conference for audit team. Attendees include: Kevin Bass, Heather Miller, Kristin Flowers, Melissa Labonte, Mark Boutin, Jenenne Weldon, Debbie Kellagher, Josh Wilson, Isabelle Ford, Jessica Smith, Dan Rohan, Cindy Rose, Travis Storey. | $ 89.11 |
| Wilson, Josh | 05-Aug-05 | Out of town meal, 5 days | $ 125.00 |
| Flowers, Kristin | 06-Aug-05 | Audit team gathering for breakfast to discuss period-end activity.  Attendees include: Kristin Flowers, Mark Boutin, Melissa Labonte, Jenenne Weldon, Josh Wilson, Joe Paradise, Jessica Smith, Kevin Bass. | $ 20.49 |
| Flowers, Kristin | 06-Aug-05 | Lunch for audit team, work through lunch.  Attendees include: Kristin Flowers, Mark Boutin, Melissa Labonte, Jenenne Weldon, Josh Wilson, Joe Paradise, Jessica Smith, Kevin Bass. | $ 41.85 |
| Britton, Sharon | 07-Aug-05 | Out of town meal | $ 25.00 |
| Verdeja, Octavio | 07-Aug-05 | Out of town meal | $ 23.00 |
| Britton, Sharon | 08-Aug-05 | Out of town meal | $ 25.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2005 through September 30, 2005

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Flowers, Kristin | 08-Aug-05 | Lunch for audit team, work through lunch. Attendees include: T. Storey, C. Rose, K. Bass, J. Smith, M. Labonte, M. Boutin, A. Long, K. Flowers,  Dan Rohan, J. Weldon, J. Paradise, J. Wilson, T. Washington, K. Pascua, S. Britton, K. Seay, G. Lane, O. Verdeja all KPMG. | $   122.83 |
| Pascua, Kenneth P | 08-Aug-05 | Out of town dinner - Ken Pascua & Ty Washington | $   32.00 |
| Verdeja, Octavio | 08-Aug-05 | Out of town meal | $   25.00 |
| Britton, Sharon | 09-Aug-05 | Out of town meal | $   25.00 |
| Long, Amanda | 09-Aug-05 | Lunch for audit team, work through lunch. Attendees include: K. Bass, M. Labonte, M. Boutin, A. Long, K. Flowers,  Dan Rohan, J. Weldon , J. Wilson, T. Washington, K. Pascua, S. Britton, K. Seay, G. Lane, O. Verdeja all KPMG. | $   155.00 |
| Pascua, Kenneth P | 09-Aug-05 | Out of town dinner - Ken Pascua & George Lane | $   50.00 |
| Verdeja, Octavio | 09-Aug-05 | Out of town meal | $   25.00 |
| Britton, Sharon | 10-Aug-05 | Out of town meal | $   25.00 |
| Miller, Heather | 10-Aug-05 | Lunch conference for audit team. Attendees include: Heather Miller, Kristin Flowers, Melissa Labonte, Mark Boutin, Debbie Kellagher, Jessica Smith, Dan Rohan, Travis Storey, Kristin Seay, Amanda Long, Ty Washington, George Lane, Sharon Britton, Ken Pascua. | $   170.50 |
| Verdeja, Octavio | 10-Aug-05 | Out of town meal | $   25.00 |
| Britton, Sharon | 11-Aug-05 | Out of town meal | $   25.00 |
| Flowers, Kristin | 11-Aug-05 | Lunch for audit team, work through lunch. Attendees include: T. Storey, C. Rose, K. Bass, J. Smith, M. Labonte, M. Boutin, A. Long, K. Flowers,  Dan Rohan, J. Weldon,  J. Wilson, K. Pascua, S. Britton, K. Seay, G. Lane, O. Verdeja, H. Miller, I. Ford, D. Kellagher, T. Tomassetti all KPMG. | $   106.60 |
| Verdeja, Octavio | 11-Aug-05 | Out of town meal | $   25.00 |
| Britton, Sharon | 12-Aug-05 | Out of town meal | $   25.00 |
| Lane, George | 12-Aug-05 | Out of town meal, 5 days | $   125.00 |
| Long, Amanda | 12-Aug-05 | Lunch for audit team, work through lunch. Attendees include: K. Bass, M. Labonte, M. Boutin, A. Long, H. Miller,  D. Rohan, J. Weldon , J. Wilson, J. Thibault, S. Britton, K. Seay, G. Lane, O. Verdeja, J. Smith, J. Paradise, D. Kellagher, all KPMG. | $   164.00 |
| Seay, Kristin | 12-Aug-05 | Out of town meal, 6 days | $   150.00 |
| Verdeja, Octavio | 12-Aug-05 | Out of town meal | $   25.00 |
| Wilson, Josh | 12-Aug-05 | Out of town meal, 5 days | $   125.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2005 through September 30, 2005

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Long, Amanda | 13-Aug-05 | Breakfast for audit team, working on Saturday. Attendees include: J. Smith, J. Paradise, M. Boutin, M. Labonte, K. Bass, A. Long, J. Weldon | $ 7.00 |
| Verdeja, Octavio | 14-Aug-05 | Out of town meal | $ 23.00 |
| Lane, George | 15-Aug-05 | Out of town meal | $ 25.00 |
| Verdeja, Octavio | 15-Aug-05 | Out of town meal | $ 25.00 |
| Washington, Tyron | 15-Aug-05 | Out of town meal | $ 22.00 |
| Britton, Sharon | 16-Aug-05 | Out of town meal | $ 25.00 |
| Lane, George | 16-Aug-05 | Out of town meal | $ 25.00 |
| Long, Amanda | 16-Aug-05 | Lunch for audit team, work through lunch. Attendees include: O. Verdeja, J. Smith, A. Ford, A. Long, M. Labonte, I. Ford, C. Rose, J. Paradise, T. Washington, S. Britton, G. Lane, all KPMG. | $ 74.00 |
| Verdeja, Octavio | 16-Aug-05 | Out of town meal | $ 25.00 |
| Britton, Sharon | 17-Aug-05 | Out of town meal | $ 25.00 |
| Long, Amanda | 17-Aug-05 | Lunch for audit team, work through lunch. Attendees include: T. Storey, C. Rose, J. Paradise, J. Smith, O. Verdeja, J. Wilson, A. Ford, A. Long, S. Britton, and K. Pascua, all KPMG. | $ 111.00 |
| Pascua, Kenneth P | 17-Aug-05 | Out of town meal | $ 25.00 |
| Verdeja, Octavio | 17-Aug-05 | Out of town meal | $ 25.00 |
| Britton, Sharon | 18-Aug-05 | Out of town meal | $ 25.00 |
| Long, Amanda | 18-Aug-05 | Lunch for audit team, work through lunch. Attendees include: T. Storey, C. Rose,  J. Smith, O. Verdeja, J. Wilson, A. Ford, A. Long, S. Britton, I. Ford, M. Labonte, and K. Pascua, all KPMG. | $ 92.00 |
| Verdeja, Octavio | 18-Aug-05 | Out of town meal | $ 25.00 |
| Britton, Sharon | 19-Aug-05 | Out of town meal | $ 25.00 |
| Long, Amanda | 19-Aug-05 | Lunch for audit team, work through lunch. Attendees include: T. Storey, O. Verdeja, J. Smith, J. Wilson, A. Ford, A. Long, M. Labonte, I. Ford, S. Britton, J. Paradise, J. Thibault, D. Rohan, all KPMG. | $ 171.00 |
| Verdeja, Octavio | 19-Aug-05 | Out of town meal | $ 25.00 |
| Wilson, Josh | 19-Aug-05 | Out of town meal, 3 days | $ 64.00 |
| Verdeja, Octavio | 21-Aug-05 | Out of town meal | $ 20.00 |
| Long, Amanda | 22-Aug-05 | Lunch for audit team, work through lunch. Attendees include: T. Storey, J. Smith, A. Long, K. Seay, O. Verdeja, J. Paradise, C. Rose,  I. Ford, and A. Ford. | $ 74.00 |
| Verdeja, Octavio | 22-Aug-05 | Out of town meal | $ 25.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2005 through September 30, 2005

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Long, Amanda | 23-Aug-05 | Lunch for audit team, work through lunch. Attendees include: T. Storey, J. Smith, K. Bass, K. Seay, O. Verdeja, J. Weldon, A. Ford, A. Long, I. Ford, T. Washington, M. Boutin, and M. Labonte, all KPMG. | $ 129.00 |
| McCollough, Philip T | 23-Aug-05 | Out of town meal | $ 14.00 |
| McCollough, Philip T | 23-Aug-05 | Out of town meal | $ 22.00 |
| Verdeja, Octavio | 23-Aug-05 | Out of town meal | $ 25.00 |
| Long, Amanda | 24-Aug-05 | Lunch for audit team, work through lunch. Attendees include: P. McCollough, T. Storey,J. Paradise, C. Rose, J. Smith, K. Seay, K. Bass, M. Labonte, M. Boutin, J. Weldon, A. Ford, I. Ford, A. Long, O. Verdeja, all KPMG. | $ 171.00 |
| McCollough, Philip T | 24-Aug-05 | Out of town meal | $ 15.00 |
| McCollough, Philip T | 24-Aug-05 | Out of town meal | $ 20.00 |
| Verdeja, Octavio | 24-Aug-05 | Out of town meal | $ 25.00 |
| Long, Amanda | 25-Aug-05 | Lunch for audit team, work through lunch. Attendees include: C. Rose, J. Smith, K. Seay, K. Bass, A. Long, I. Ford, J. Weldon, M. Boutin, M. Labonte, A. Ford, all KPMG. | $ 120.00 |
| Verdeja, Octavio | 25-Aug-05 | Out of town meal | $ 17.00 |
| Long, Amanda | 26-Aug-05 | Lunch for audit team, work through lunch. Attendees include: T. Storey, J. Paradise, J. Smith, K. Seay, K. Bass, M. Boutin, I. Ford, A. Ford, J. Weldon, A. Long, M. Labonte, all KPMG. | $ 99.00 |
| Weldon, Jenenne A | 27-Aug-05 | Out of town meal | $ 18.00 |
| Weldon, Jenenne A | 27-Aug-05 | KPMG team meal for Mark Boutin, Octavio Verdeja, Jessica Smith, Allison Ford, Kevin Bass, Isabel Ford, Janeene Weldon, Melissa Labonte, Travis Storey, Cindy Rose, Kristin Seay and Joe Paradise | $ 73.00 |
| Weldon, Jenenne A | 27-Aug-05 | Out of town meal | $ 4.00 |
| Weldon, Jenenne A | 27-Aug-05 | Out of town meal | $ 15.00 |
| Verdeja, Octavio | 28-Aug-05 | Out of town meal | $ 21.00 |
| Verdeja, Octavio | 29-Aug-05 | Out of town meal | $ 25.00 |
| Verdeja, Octavio | 29-Aug-05 | KPMG team Lunch for Mark Boutin, Octavio Verdeja, Jessica Smith, Allison Ford, Kevin Bass, Isabel Ford, Janeene Weldon, Melissa Labonte, Travis Storey, Cindy Rose, Kristin Seay and Joe Paradise | $ 96.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2005 through September 30, 2005

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Verdeja, Octavio | 30-Aug-05 | KPMG team Lunch for Mark Boutin, Octavio Verdeja, Jessica Smith, Allison Ford, Kevin Bass, Isabel Ford, Janeene Weldon, Melissa Labonte, Travis Storey, Cindy Rose, Kristin Seay and Joe Paradise | $   106.00 |
| Verdeja, Octavio | 30-Aug-05 | Out of town meal | $    25.00 |
| Seay, Kristin | 31-Aug-05 | Out of town meal, 7 days | $   175.00 |
| Verdeja, Octavio | 31-Aug-05 | Out of town meal | $    25.00 |
| Verdeja, Octavio | 31-Aug-05 | KPMG team Lunch for Mark Boutin, Octavio Verdeja, Jessica Smith, Allison Ford, Kevin Bass, Isabel Ford, Janeene Weldon, Melissa Labonte, Travis Storey, Cindy Rose, Kristin Seay and Joe Paradise | $   100.00 |
| Verdeja, Octavio | 31-Aug-05 | Out of town meal | $    25.00 |
| Hellwig, Jeremy | 30-Aug-05 | Out of town meal, 2 days | $    37 |
| Hellwig, Jeremy | 30-Aug-05 | Out of town meal, 2 days | $    37 |
| Ford, Isabel | 01-Sep-05 | Lunch for the Winn-Dixie audit team: Storey, Smith, I. Ford, A. Ford, Labonte, Paradise, Boutin, Bass, Rose and Weldon | $   204 |
| Boutin, Mark | 02-Sep-05 | Purchase lunch for audit team (T. Storey, J. Paradise, J. Smith, K. Bass, M. Labonte, A. Ford, I. Ford, M. Boutin) while discussing status of audit. | $    78 |
| Wilson, Josh | 06-Sep-05 | Overtime meal for audit team.  Attendees were the following: J. Smith, A. Ford, K. Bass, K. Seay, M. Boutin, M. Labonte, I. Mendez, C. Rose, J. Paradise, and T. Storey. | $   110 |
| Rodriguez, Jose Ramon | 06-Sep-05 | Dinner at the Omni Hotel | $    45 |
| Rodriguez, Jose Ramon | 06-Sep-05 | Out of town meal | $    12 |
| Rodriguez, Jose Ramon | 06-Sep-05 | Dinner at the Omni Hotel | $    35 |
| Hellwig, Jeremy | 07-Sep-05 | Out of town meal, 2 days | $    50 |
| Hellwig, Jeremy | 07-Sep-05 | Out of town meal, 2 days | $    50 |
| Ford, Allison | 07-Sep-05 | Loop Restaurant -Lunch for audit team, work through lunch. Attendees include: T. Storey, J. Paradise, C. Rose, J. Smith, K. Seay, K. Bass, A. Ford, J. Hellwig, M. Boutin, M. Labonte, J. Wilson, A. Long, T. Hutcherson, S. Wood, all KPMG. | $   234 |
| Ford, Allison | 07-Sep-05 | Edgewood Bakery -Lunch for audit team, work through lunch. Attendees include: T. Storey, J. Paradise, C. Rose, J. Smith, K. Seay, K. Bass, A. Ford, J. Hellwig, M. Boutin, M. Labonte, J. Wilson, A. Long, T. Hutcherson, S. Wood, all KPMG. | $    55 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2005 through September 30, 2005

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Long, Amanda | 08-Sep-05 | Lunch for audit team, work through lunch. Attendees include: T. Storey, J. Paradise, C. Rose, J. Smith, K. Seay, K. Bass, A. Ford, J. Hellwig, M. Boutin, M. Labonte, J. Wilson, A. Long, T. Hutcherson, S. Wood, all KPMG. | $    243 |
| Wilson, Josh | 09-Sep-05 | Out of town meal, 4 days | $    100 |
| McCollough, Phillip | 09-Sep-05 | Out of town meal | $     26 |
| Wood, Sommer | 09-Sep-05 | Out of town meal, 5 days | $    125 |
| Long, Amanda | 09-Sep-05 | Lunch for audit team, work through lunch. Attendees include: J. Paradise, J. Smith, K. Seay, K. Bass, T. Hutcherson, A. Ford, A. Long, M. Boutin, M. Labonte, J. Wilson, S. Wood, I. Ford, all KPMG. | $    106 |
| Long, Amanda | 12-Sep-05 | Lunch for audit team, work through lunch. Attendees include: J. Paradise, J. Smith, K. Bass, T. Hutcheson, D. Rohan, A. Long, M. Boutin, M. Labonte, S. Wood, I. Ford, J. Wilson, C. Rose, all KPMG. | $    126 |
| McCollough, Phillip | 13-Sep-05 | Out of town meal | $     13 |
| Smith, Jessica M | 13-Sep-05 | Audit team breakfast for T. Hutcherson, J. Smith, K. Bass, D. Rohan, A. Long, M. Boutin, M. Labonte, S. Wood, I. Ford, J. Wilson (all with KPMG) | $     21 |
| Wood, Sommer | 15-Sep-05 | Out of town meal | $     25 |
| Wilson, Josh | 15-Sep-05 | Out of town meal, 4 days | $    100 |
| Wood, Sommer | 15-Sep-05 | Out of town meal, 5 days | $    125 |
| Smith, Jessica M | 15-Sep-05 | Audit team breakfast meeting; participants included K. Bass, S. Wood, M. Boutin, T. Hutcherson, M. Labonte, A. Long, D. Rohan, J. Wilson (all with KPMG) | $     20 |
| Seay, Kristin | 15-Sep-05 | Out of town meal, 6 days | $    186 |
| Smith, Jessica M | 15-Sep-05 | Audit team breakfast for J. Smith, T. Hutcherson, K. Bass, D. Rohan, M. Boutin, M. Labonte, J. Wilson, S. Wood (all with KPMG) | $     20 |
| Smith, Jessica M | 15-Sep-05 | Audit team lunch for H. Moe, I. Ford, M. Labonte, S. Wood, R. Jeans, K. Bass, J. Wilson, M. Boutin, D. Rohan, T. Hutcherson (all with KPMG). | $    190 |
| Wilson, Josh | 16-Sep-05 | Out of town meal | $     25 |
| Hutcherson, Tim | 16-Sep-05 | Lunch for audit team working through lunch. J. Smith, T. Storey, D. Rohan, K. Bass, H. Moe, M. Boutin, M. Labonte, S. Wood, I. Ford, J. Paradise, T. Hutcherson (all KPMG). | $    154 |
| Finkle, Andrew E | 18-Sep-05 | Out of town meal | $     21 |
| Finkle, Andrew E | 19-Sep-05 | Out of town meal | $     31 |
| McCollough, Phil | 19-Sep-05 | Out of town meal | $     10 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2005 through September 30, 2005

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| McCollough, Phil | 19-Sep-05 | Out of town meal | $ | 18 |
| Hutcherson, Tim | 19-Sep-05 | Lunch for audit team working through lunch. J. Smith, T. Storey, D. Rohan, M. Boutin, M. Labonte, S. Wood, J. Paradise, C. Rose, T. Hutcherson (all KPMG). | $ | 102 |
| Hutcherson, Tim | 20-Sep-05 | Lunch for audit team working through lunch. J. Smith, T. Storey, D. Rohan, M. Boutin, M. Labonte, S. Wood, J. Paradise, C. Rose, T. Hutcherson (all KPMG). | $ | 119 |
| Hutcherson, Tim | 21-Sep-05 | Lunch for audit team working through lunch. J. Smith, T. Storey, D. Rohan, M. Boutin, M. Labonte, J. Paradise, C. Rose, T. Hutcherson (all KPMG). | $ | 128 |
| Wood, Sommer | 22-Sep-05 | Out of town meal, 5 days | $ | 125 |
| Hutcherson, Tim | 22-Sep-05 | Lunch for C. Rose working through lunch (KPMG). | $ | 6 |
| Hutcherson, Tim | 22-Sep-05 | Lunch for audit team working through lunch. J. Smith, T. Storey, D. Rohan, M. Boutin, M. Labonte, J. Paradise, T. Hutcherson (all KPMG). | $ | 182 |
| McCollough, Phil | 23-Sep-05 | Out of town meal | $ | 10 |
| McCollough, Phil | 23-Sep-05 | Out of town meal | $ | 12 |
| Hutcherson, Tim | 23-Sep-05 | Lunch for audit team working through lunch. J. Smith, T. Storey, D. Rohan, M. Boutin, M. Labonte, J. Paradise, C. Rose, T. Hutcherson (all KPMG). | $ | 246 |
| Smith, Jessica M | 23-Sep-05 | Audit team breakfast meeting; participants included T. Hutcherson, M. Labonte, M. Boutin, D. Rohan, J. Smith (all with KPMG) | $ | 11 |
| Brown, John. L. | 26-Sep-05 | Out of town meal | $ | 25 |
| Finkle, Andrew E | 26-Sep-05 | Out of town meal | $ | 25 |
| Curran, Timothy J. | 26-Sep-05 | Out of town meal | $ | 25 |
| Smith, Jessica M | 26-Sep-05 | Audit team lunch (worked through lunch); participants included J. Smith, T. Hutcherson, and M. Labonte (all with KPMG) | $ | 14 |
| Brown, John. L. | 27-Sep-05 | Out of town meal | $ | 25 |
| Curran, Timothy J. | 27-Sep-05 | Out of town meal | $ | 25 |
| Brown, John. L. | 28-Sep-05 | Out of town meal | $ | 25 |
| Curran, Timothy J. | 28-Sep-05 | Out of town meal | $ | 25 |
| Smith, Jessica M | 28-Sep-05 | Audit team lunch (worked through lunch); participants included J. Smith, T. Hutcherson, and I. Ford (all with KPMG) | $ | 26 |
| Brown, John. L. | 29-Sep-05 | Out of town meal | $ | 19 |
| Brown, John. L. | 29-Sep-05 | Out of town meal | $ | 24 |
| Curran, Timothy J. | 29-Sep-05 | Out of town meal | $ | 19 |
| Curran, Timothy J. | 29-Sep-05 | Dinner for J. Brown and T. Curran | $ | 61 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
June 1, 2005 through September 30, 2005

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Brown, John. L. | 30-Sep-05 | Out of town meal | $ | 19 |
| Curran, Timothy J. | 30-Sep-05 | Out of town meal | $ | 25 |
| Laird, Allison | 19-Oct-05 | Breakfast to discuss client meeting, A. Finkle, A. Laird, J. Simon | $ | 45 |
| Laird, Allison | 19-Oct-05 | Out of town meal | $ | 25 |
| ***Subtotal - Meals*** | | | **$** | **16,401** |
| | | | | |
| **Other:** | | | | |
| Vanderlaat, Erick | 03-Jun-05 | Laundry | $ | 11 |
| Dickson, Daniel | 05-Jun-05 | Rental car gas | $ | 19 |
| Knowles, Chantelle | 05-Jun-05 | Tolls to and from the Ft. Lauderdale airport | $ | 4 |
| Knowles, Chantelle | 10-Jun-05 | Tolls to and from the Ft. Lauderdale airport | $ | 4 |
| Vanderlaat, Erick | 10-Jun-05 | Laundry | $ | 13 |
| Knowles, Chantelle | 12-Jun-05 | Tolls to and from the Ft. Lauderdale airport | $ | 4 |
| Knowles, Chantelle | 16-Jun-05 | Tolls to and from the Ft. Lauderdale airport | $ | 4 |
| Gennaro, Giancarlo | 17-Jun-05 | Drycleaning service. | $ | 14 |
| Washington, Tyron | 17-Jun-05 | Dry Cleaning | $ | 35 |
| Vanderlaat, Erick | 17-Jun-05 | Laundry | $ | 21 |
| Dickson, Daniel | 19-Jun-05 | Gas for Rental Car | $ | 39 |
| Rose, Cindy | 22-Jun-05 | Supplies for audit - printer paper and internet replacement wireless USB | $ | 42 |
| Pascua, Kenneth P | 24-Jun-05 | Gas for rental car | $ | 37 |
| Dickson, Daniel | 24-Jun-05 | Gas for Rental Car | $ | 32 |
| Rose, Cindy | 27-Jun-05 | UPS shipping charge to ship documentation to Winn Dixie audit team | $ | 58.00 |
| Britton, Sharon | 01-Jul-05 | Gas for rental car on 6/30/05, $7.58 and 7/8/05 totaled $18.29. | $ | 27.00 |
| Rose, Cindy | 01-Jul-05 | Toner for printer. | $ | 32.00 |
| Daugherty, Matt | 13-Jul-05 | FedEx of documentation | $ | 24.00 |
| Boutin, Mark | 30-Sep-05 | DHL Express invoice for sending journal entry files to the KPMG forensics in Washington D.C. | $ | 46 |
| ***Subtotal - Other*** | | | **$** | **466** |
| **Total Expenses** | | | **$** | **90,341** |