**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| **WINN-DIXIE STORES, INC., *et al.,*** | ) | **Case Nos. 05-03817-3F1** |
| | ) | |
| Debtors. | ) | **Jointly Administered** |
| _____ | ) | |

**SECOND INTERIM APPLICATION FOR ALLOWANCE
OF ATTORNEYS' FEES AND REIMBURSEMENT
OF EXPENSES INCURRED BY KING & SPALDING LLP,
SPECIAL CORPORATE AND LITIGATION COUNSEL
TO THE DEBTORS, FOR THE PERIOD
<u>JUNE 1, 2005 THROUGH SEPTEMBER 30, 2005</u>**

King & Spalding LLP ("K&S"), special corporate and litigation counsel to Winn-Dixie
Stores, Inc. and its debtor affiliates (collectively, the "Debtors") in these Chapter 11 cases,
hereby submits this second interim application (the "Application") seeking allowance of
compensation and reimbursement of expenses pursuant to Sections 330 and 331 of Title 11 of
the United States Code (the "Bankruptcy Code") and Rule 2016(a) of the Federal Rules of
Bankruptcy Procedure for the period from June 1, 2005 through September 30, 2005 (the
"Application Period").  K&S submits this Application for (a) allowance of reasonable
compensation for professional services rendered by K&S to the Debtors and (b) reimbursement
of actual and necessary charges and disbursements incurred by K&S in the rendition of required
professional services on behalf of the Debtors.  In support of this Application, K&S respectfully
represents as follows:

<u>**Background**</u>

1.      On February 21, 2005, (the "Petition Date"), the Debtors filed their respective
voluntary petitions for relief under Chapter 11 of the Bankruptcy Code, in the United States

Bankruptcy Court for the Southern District of New York (the "New York Court").  By order dated April 13, 2005, the New York Court transferred venue of these cases to this Court.  The Debtors have continued in possession of their respective properties and are operating their respective businesses as debtors-in-possession pursuant to Sections 1107(a) and 1108 of the Bankruptcy Code.  The above-referenced bankruptcy cases are being jointly administered by order of the New York Court for procedural purposes only.

2.      No trustee or examiner has been appointed in these bankruptcy cases.  An official committee of unsecured creditors (the "Committee") was appointed in these cases on March 1, 2005, and the Committee has retained counsel.

3.      This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue of this case in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  The statutory predicates for the relief sought herein are sections 330 and 331 of the Bankruptcy Code.

4.      This Application has been prepared in accordance with the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "UST Guidelines").

5.      K&S represents that the Debtors have received and reviewed this Application. The Debtors have found that this Application accurately represents the work done by K&S on their behalf, and approve the request for compensation and reimbursement sought in this Application.

6.      No plan nor disclosure statement has yet been filed.

**Retention of K&S**

7.      On February 22, 2005, the Debtors applied to the New York Court for an order approving the retention of K&S as its bankruptcy co-counsel and general corporate counsel (the

"Retention Application") to perform legal services necessary to enable the Debtors to execute their financial restructuring through Chapter 11 reorganizations and continue to advise the Debtors with respect to the non-bankruptcy matters traditionally handled by K&S.  On March 4, 2005, the New York Court entered an order granting the Retention Application on an interim basis.  On March 15, 2005, the New York Court entered a final order (the "Retention Order") authorizing the Debtors to retain K&S as its (i) bankruptcy co-counsel, from the Petition Date through March 15, 2005, on the terms set forth in the Retention Application and the declaration of Sarah R. Borders (the "Borders Declaration"), and (ii) special corporate and litigation counsel, as of the Petition Date, under the terms set forth in the Retention Application and the Borders Declaration as modified by the Retention Order.

### Fee Procedures Order

8.      On March 15, 2005, the New York Court entered the Final Order Approving Interim Compensation Procedures for Professionals (the "Fee Procedures Order") pursuant to sections 105(a) and 331 of the Bankruptcy Code.  Pursuant to the Fee Procedures Order, all professionals retained in this case are authorized to seek interim compensation for professional services rendered and reimbursement for expenses incurred.

### Compensation Paid and Its Source

9.      All services for which K&S seeks compensation were performed for or on behalf of the Debtors.

10.      There is no agreement or understanding between K&S and any other person except for the partners of K&S for the sharing of compensation to be received for the services rendered in these cases.

**Requested Fees and Reimbursement of Disbursements**

11.    In connection with its efforts during the Application Period, K&S now seeks interim allowance of $2,007,915.70 in fees calculated at the hourly billing rates of the firm's personnel who have worked on this case, and $43,162.13 in charges and disbursements actually and necessarily incurred by K&S while providing services to the Debtors during the Application Period.

12.    Pursuant to the terms of the Fee Procedures Order, K&S has submitted statements for services rendered during the Application Period.  As of November 4, 2005, K&S has received payment of $371,821.04 on account of services rendered during the Application Period.

13.    Exhibit A attached hereto sets forth the time spent and the work performed by each attorney and paraprofessional for the Application Period.  To the best of K&S' knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, the UST Guidelines, and the Fee Procedures Order.

14.    K&S' charges for its professional services are based upon the time, nature, extent and value of such services and the cost of comparable services in a case other than under the Bankruptcy Code.

**Actual and Necessary Expenses**

15.    A summary of actual and necessary expenses and daily logs of expenses incurred by K&S for the Application Period is attached hereto as Exhibit B.

16.    K&S customarily charges $0.10 per page for photocopying expenses.  K&S uses an "Equitrac" device that automatically records the number of copies made.  K&S summarizes each client's photocopying charges on a daily basis.

17.    K&S charges $0.25 per page plus actual long distance telephone charges for outgoing facsimile transmissions.  The charge for outgoing facsimiles reflects K&S' calculation

of the actual costs incurred by K&S for use of the machines, supplies and extra labor expenses associated with sending facsimile transmissions and is reasonable in relation to the amount charged by outside vendors who provide similar services.  There is no charge for incoming faxes.

18.    K&S charges the standard usage rates billed by providers of on-line legal research (e.g., LEXIS and Westlaw) for computerized legal research.  Any volume discount received by K&S is passed on to the client.

19.    K&S charges its clients for the actual expenses related to travel, hotel lodging and business meals.  Generally, K&S employees travel in coach.  For purposes of this Application, K&S has reduced each time entry involving non-working travel by one-half.  The total number of hours listed for travel on Exhibit C attached hereto reflects one-half of the actual number of hours spent on non-working travel.

20.    K&S does not charge for local calls placed by attorneys from their offices.  K&S charges its clients for the actual cost charged for long-distance calls.  K&S also bills its clients for the actual costs charged to K&S for engaging teleconferencing services in the event that a multiple-party teleconference is initiated through K&S.

21.    K&S believes the foregoing rates are the market rates generally employed by the majority of law firms when charging their clients for such services.

**Professional Services Rendered**

22.    In accordance with the UST Guidelines, all K&S professionals kept a contemporaneous record of time spent rendering services and have separated tasks in billing increments of one-tenth (0.10) of an hour.

23.    Exhibit C attached to this Application is a summary of the legal services that K&S rendered to the Debtors during the Application Period.  The services rendered by K&S during the Application Period can be grouped into the categories set forth in Exhibit C.  K&S attempted to

place the services performed in the category that best relates to the services provided. However, because certain services may relate to more than one category, services pertaining to one category may in fact be included in another category. Finally, the actual detailed daily time entries for all work performed by the attorneys and paraprofessionals who rendered services during the Application Period are attached as <u>Exhibit D</u>. Such time entries are organized by subject matter category as required by the UST Guidelines.

24.     Among other things, K&S has advised the Debtors during the application period with respect to (a) the disposition of store operations outside of the geographic area in which the Debtors plan to operate in the future; (b) the disposition of certain manufacturing facilities and related equipment; (c) class actions filed by the Debtors' shareholders and ERISA beneficiaries; (d) a federal grand jury investigation involving possible violations of federal criminal law arising out of activities related to illegal importation, possession, transportation and sale of undersized lobster in and within the United States and the State of Florida; (e) reporting issues under the securities laws; and (f) employee benefits issues.

<b><u>Valuation of Services</u></b>

25.     Attorneys and professionals of K&S expended a total of 6,668.8 hours in connection with these cases during the Application Period. The reasonable value of those services is $2,007,915.70, based on the hourly rates set forth on <u>Exhibit A</u>.

26.     This is K&S' second request for an award of interim compensation in this case. Pursuant to K&S' first interim fee application and this Court's Order dated August 4, 2005, K&S has received prior payment of $757,292.00 in compensation and reimbursement of $14,446.09 in expenses for the period from February 21, 2005 through May 31, 2005.

27.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by K&S is fair and reasonable given (a) the

nature of this reorganization; (b) the complexity of this case; (c) the time and labor required to represent the Debtors effectively; (d) the nature and extent of services rendered; (e) K&S' experience, reputation and ability; (f) the value of K&S' services; and (g) the cost of comparable services other than in a case under the Bankruptcy Code.

28.    K&S has reviewed the requirements of the UST Guidelines and believes that this Application complies in all material respects with those requirements.  To the extent this Application does not comply in every respect with the requirements of such guidelines, K&S respectfully requests a waiver for any such technical non-compliance.

**Compliance with Rule 2016 of Federal Rules of Bankruptcy Procedure**

29.    In accordance with Rule 2016 of the Federal Rules of Bankruptcy Procedure, K&S hereby states that (a) all services for which compensation is sought herein were rendered to the Debtors solely in connection with their Chapter 11 cases and not on behalf of any committee, individual creditor or other person; (b) K&S has received only those payments allowed under the Fee Procedures Order; (c) no agreement or understanding exists between K&S and any other person for the sharing of compensation to be received for services rendered in or in connection with these cases; and (d) no division of compensation will be made by K&S, except as between members of K&S, and no agreement prohibited by 18 U.S.C. § 155 or Section 504 of the Bankruptcy Code has been made.

**WHEREFORE,** K&S respectfully requests that the Court enter an Order (i) providing that for the period from June 1, 2005 through September 30, 2005, an interim allowance be made to K&S in the sum of $2,007,915.70 as compensation for necessary and reasonable professional services rendered and the sum of $43,162.13 for reimbursement of actual and necessary costs and expenses, (ii) granting such other and further relief as this Court may deem just and proper.

This 7th day of November, 2005.

Respectfully submitted,

KING & SPALDING LLP

/s/ Brian C. Walsh
Sarah Robinson Borders
Georgia Bar No. 610649
Brian C. Walsh
Georgia Bar No. 735042
191 Peachtree Street
Atlanta, Georgia  30303-1763
(404) 572-4600
Fax:  (404) 572-5149

SPECIAL COUNSEL FOR THE DEBTORS

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| **WINN-DIXIE STORES, INC., *et al.*,** | ) | **Case Nos. 05-03817-3F1** |
| | ) | |
| Debtors. | ) | **Jointly Administered** |
| _____ | ) | |

**ORDER AWARDING ALLOWANCE OF COMPENSATION
AND REIMBURSEMENT OF ACTUAL AND NECESSARY CHARGES
AND DISBURSEMENTS TO KING & SPALDING LLP**

Upon consideration of the Second Interim Application dated November 7, 2005, of King & Spalding LLP ("K&S") for (a) an allowance of reasonable compensation for professional services rendered by K&S to the Debtors for the period June 1, 2005 through September 30, 2005 (the "Application Period") and (b) reimbursement of actual and necessary charges and disbursements incurred by K&S in the rendition of required professional services on behalf of the Debtors during the Application Period, and after notice and hearing thereon, and sufficient cause appearing therefor, it is hereby

**ORDERED, ADJUDGED AND DECREED** that the Second Interim Application (document no. ___) is hereby granted; and it is further

**ORDERED**, that K&S is allowed compensation for the period from June 1, 2005 through September 30, 2005 in the amount of $2,007,915.70 and reimbursement of actual and necessary charges and disbursements of $43,162.13 for the same period; and it is further

**ORDERED**, that all interim fees and expenses are subject to review by the fee examiner appointed by the Court, parties in interest and this Court, and no determination is made at this time as to reasonableness.  Interim fees and expenses awarded pursuant to this Order may be subject to disgorgement.

**IT IS SO ORDERED.**

Dated:  Jacksonville, Florida
_____, 2005

_____
UNITED STATES BANKRUPTCY JUDGE

Prepared and Submitted by:
Sarah Robinson Borders
Brian C. Walsh
King & Spalding LLP
191 Peachtree Street
Atlanta, Georgia 30303
(404) 572-4600

## EXHIBIT A

## WINN-DIXIE STORES, INC.

## Summary of Attorney and Paraprofessional Fees

### Application Period
### June 1, 2005 through September 30, 2005

| Name of Professional | Position | Year Admitted to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Borders, Sarah | Partner | 1989 | $535.00 | 37.9 | $20,276.50 |
| Egan, Michael | Partner | 1983 | $565.00 | 20.3 | $11,469.50 |
| Ferdinands, Paul | Partner | 1986 | $535.00 | 89.0 | $47,615.00 |
| Heller, Dan | Partner | 1980 | $495.00 | 195.2 | $96,624.00 |
| Jensen, Mark | Partner | 1998 | $375.00 | 155.7 | $58,387.50 |
| Reisner, Susan | Partner | 1986 | $415.00 | 43.1 | $17,886.50 |
| Sollers, Wick | Partner | 1983 | $545.00 | 122.8 | $66,926.00 |
| South, George | Partner | 1992 | $605.00 | 135.0 | $81,675.00 |
| Stein, Jeffrey | Partner | 1981 | $575.00 | 24.8 | $14,260.00 |
| Tetrick, David | Partner | 1996 | $430.00 | 5.5 | $2,365.00 |
| Thornton, Robert | Partner | 1976 | $565.00 | 4.1 | $2,316.50 |
| Walsh, Brian | Partner | 1997 | $415.00 | 577.7 | $239,745.50 |
| | **Partner Total** | | | 1,411.1 | $659,547.00 |
| Hewett, Laura | Counsel | 1993 | $385.00 | 191.2 | $73,612.00 |
| Kirkland, Jimmy | Counsel | 1980 | $340.00 | 58.1 | $19,754.00 |
| Kolodkin, Susan | Counsel | 1988 | $385.00 | 110.2 | $42,427.00 |
| Magee, Amelia | Counsel | 1994 | $320.00 | 60.5 | $19,360.00 |
| Schillawski, Paul | Counsel | 1995 | $350.00 | 30.4 | $10,640.00 |
| Tucker, Timothy | Counsel | 1982 | $380.00 | 567.9 | $215,802.00 |
| | **Counsel Total** | | | 1,018.3 | $381,595.00 |
| Bianchi, Gregory | Associate | 2001 | $275.00 | 672.8 | $185,020.00 |
| Bozzelli, Matt | Associate | 2002 | $270.00 | 64.3 | $17,361.00 |
| Brody, Joshua | Associate | 2003 | $300.00 | 21.9 | $6,570.00 |
| Carter, Michelle | Associate | 2003 | $215.00 | 12.1 | $2,601.50 |
| Gallagher, Robert | Associate | pending | $245.00 | 56.2 | $13,769.00 |
| Holleman, Alexandra | Associate | 2001 | $290.00 | 23.7 | $6,873.00 |
| Isbell, John | Associate | 2000 | $300.00 | 110.8 | $33,240.00 |
| Kohn, Samuel | Associate | 2000 | $375.00 | 162.9 | $61,087.50 |
| McDonald, Stephanie | Associate | 2001 | $215.00 | 17.4 | $3,741.00 |
| Nolen, Laura | Associate | 2000 | $270.00 | 5.1 | $1,377.00 |
| Papanikolaou, Vicki | Associate | 2003 | $220.00 | 8.9 | $1,958.00 |
| Parrish, Felton | Associate | 1998 | $335.00 | 48.1 | $16,113.50 |
| Patel, Seema | Associate | 2004 | $215.00 | 349.5 | $75,142.50 |
| Peeters, Noah | Associate | 2004 | $215.00 | 318.0 | $68,370.00 |
| Port, Rachel | Associate | 2000 | $320.00 | 233.6 | $74,752.00 |
| Ridley, Augusta | Associate | 2002 | $260.00 | 142.7 | $37,102.00 |

| | | | | | |
|---|---|---|---|---|---|
| Schmid, Kimberly | Associate | 2001 | $325.00 | 26.4 | $8,580.00 |
| Sheppard, Shannon | Associate | 2004 | $215.00 | 555.6 | $119,454.00 |
| Silver, Helen | Associate | 2004 | $200.00 | 7.7 | $1,540.00 |
| | **Associate Total** | | | 2,837.7 | $734,652.00 |
| Dowell, Dorothy | Paraprofessional | | $190.00 | 350.5 | $66,595.00 |
| Heinz, Melissa | Paraprofessional | | $205.00 | 214.8 | $44,034.00 |
| Houghton, Alexander | Paraprofessional | | $205.00 | 5.2 | $1,066.00 |
| Lay, Sakhouy | Paraprofessional | | $95.00 | 56.2 | $5,339.00 |
| Lazovik, Aaron | Paraprofessional | | $85.00 | 18.0 | $1,530.00 |
| Milord, Scott | Paraprofessional | | $175.00 | 83.0 | $14,525.00 |
| Reeves, Marisa | Paraprofessional | | $85.00 | 3.7 | $314.50 |
| Severt, Rebecca | Paraprofessional | | $120.00 | 10.0 | $1,200.00 |
| Smith, Barbara | Paraprofessional | | $175.00 | 442.4 | $77,420.00 |
| Steinberg, Davida | Paraprofessional | | $165.00 | 13.7 | $2,260.50 |
| Tatman, Amanda | Paraprofessional | | $86.00 | 200.7 | $17,260.20 |
| White, Pamela | Paraprofessional | | $165.00 | 3.5 | $577.50 |
| | **Paraprofessional Total** | | | **1,401.7** | **$232,121.70** |
| | **Grand Total** | | | **6,668.8** | **$2,007,915.70** |

**EXHIBIT B**

**WINN-DIXIE STORES, INC.**

**Summary of Disbursements and Charges**

**Application Period**
**June 1, 2005 through September 30, 2005**

| Disbursement Category | Total |
|---|---:|
| Airfare | $14,166.25 |
| Auto Rental | $512.74 |
| Business Meals | $870.23 |
| Computer Research | $3,848.41 |
| Document Delivery | $3,346.16 |
| Document Retrieval | $130.03 |
| Duplicating Costs | $6,081.10 |
| Good Standing Certificate | $367.00 |
| Hotel Fees | $4,621.48 |
| Litigation Support | $5,400.00 |
| Local Transportation Costs | $1,611.32 |
| Long Distance Phone Charges | $1,937.71 |
| Telecopy Charges | $269.70 |
| **Grand Total** | **$43,162.13** |

| Date | Category | Description | Total |
|------|----------|-------------|-------|
| 6/6/2005 | Airfare | Airfare M. Jensen. 5/26-5/27/05 Jacksonville, FL.-Interview w/clients | $588.08 |
| 6/8/2005 | Airfare | Airfare C. Milord. 5/2/05 ATL>Jacksonville review of leases | $523.39 |
| 6/8/2005 | Airfare | Airfare D. Steinberg. 5/2/05 Atlanta>Jacksonville review of leases | $523.39 |
| 6/8/2005 | Airfare | Airfare J. Sedwick Sollers, 5/18, Miami, Meeting with United States Attorney | $409.20 |
| 6/8/2005 | Airfare | Airfare J. Sedwick Sollers, 5/25-5/27, Jacksonville, Meet with clients; conduct interviews | $268.55 |
| 6/8/2005 | Airfare | Airfare S. McDonald. 5/2/05 ATL>Jacksonville | $523.39 |
| 6/17/2005 | Airfare | Airfare Brian Walsh, 6/15-6/16, Jacksonville, FL, Meeting with client and creditors' committee professionals | $538.41 |
| 6/17/2005 | Airfare | Airfare Sedwick Sollers, III, 6/7-6/8, Jacksonville, Miami, Interviews, meet with clients | $760.60 |
| 6/22/2005 | Airfare | Airfare M. Jensen. 6/16/05 Miami, FL.-Client Mtg/interviews | $743.40 |
| 6/22/2005 | Airfare | Airfare M. Jensen. 6/7-6/8/05 Miami, FL.-Client meeting | $760.60 |
| 6/24/2005 | Airfare | Airfare Brian Walsh, 6/20-6/23, Jacksonville, FL, onsite work at client re: store sales | $538.41 |
| 6/24/2005 | Airfare | Airfare Sedwick Sollers, III, 6/16, Miami, Presentation to US Attorneys Office | $743.40 |
| 6/27/2005 | Airfare | Airfare R. Gallagher. 6/17-6/22/05 Atlanta, GA.-Review & Negotiation of bids | $526.90 |
| 7/6/2005 | Airfare | Airfare Brian Walsh, 6/28-6/30, Jacksonville, FL, onsite work at client re: store sales | $533.41 |
| 7/22/2005 | Airfare | Airfare G. Bianchi 7/17-7/19/05 NY-Auction | $631.91 |
| 8/2/2005 | Airfare | Airfare G. Bianchi. 7/26-7/29/05 Jacksonville, FL-Sale hearing | $533.41 |
| 8/4/2005 | Airfare | Airfare B. Walsh. 7/17-7/19/05 NYC.-Auction of Stores | $937.70 |
| 8/5/2005 | Airfare | Airfare Mark Jensen, 8/3, Miami, meeting with client | $1,453.39 |
| 8/11/2005 | Airfare | Airfare Brian Walsh, 8/8-8/9, NY, Auction of Leases | $631.91 |
| 8/16/2005 | Airfare | Airfare J. Sedwick Sollers, 8/3, Miami, meeting with Tom Watts-Fitzgerald | $1,453.39 |
| 8/29/2005 | Airfare | Airfare B. Walsh. 8/25-8/26/05 Jacksonville, FL.-Hearing to approve store sales | $543.41 |

| Date | Category | Description | Total |
|------|----------|-------------|-------|
| 6/8/2005 | Auto Rental | Auto Rental J. Sedwick Sollers, 5/25-5/27, Jacksonville, Meet with clients; conduct interviews | $103.77 |
| 6/17/2005 | Auto Rental | Auto Rental Sedwick Sollers, III, 6/7-6/8, Jacksonville, Miami, Interviews, meet with clients | $58.90 |
| 6/24/2005 | Auto Rental | Auto Rental Brian Walsh, 6/20-6/23, Jacksonville, FL, onsite work at client re: store sales | $178.13 |
| 7/6/2005 | Auto Rental | Auto Rental Brian Walsh, 6/28-6/30, Jacksonville, FL, onsite work at client re: store sales | $171.94 |
| 6/8/2005 | Business Meals | Business Meals J. Sedwick Sollers, 5/18, Miami, Meeting with United States Attorney | $12.00 |
| 6/8/2005 | Business Meals | Business Meals J. Sedwick Sollers, 5/25-5/27, Jacksonville, Meet with clients; conduct interviews | $185.01 |
| 6/17/2005 | Business Meals | Business Meals Sedwick Sollers, III, 6/7-6/8, Jacksonville, Miami, Interviews, meet with clients | $226.75 |
| 6/22/2005 | Business Meals | Business Meals M. Jensen. 6/16/05 Miami, FL.-Client Mtg/interviews | $27.59 |
| 6/22/2005 | Business Meals | Business Meals M. Jensen. 6/7-6/8/05 Miami, FL.-Client meeting | $16.96 |
| 6/24/2005 | Business Meals | Business Meals Backout seq # 5822397 - modification to check 476328. BACKOUT OF 1. | -$14.15 |
| 6/24/2005 | Business Meals | Business Meals Backout seq # 5822398 - modification to check 476328. BACKOUT OF 2 | -$14.16 |
| 6/24/2005 | Business Meals | Business Meals Brian Walsh, 6/20-6/23, Jacksonville, FL, onsite work at client re: store sales | $52.47 |
| 6/24/2005 | Business Meals | Business Meals Sedwick Sollers, III, 6/16, Miami, Presentation to US Attorneys Office | $12.00 |
| 7/6/2005 | Business Meals | Business Meals Brian Walsh, 6/28-6/30, Jacksonville, FL, onsite work at client re: store sales | $64.25 |
| 7/22/2005 | Business Meals | Business Meals G. Bianchi 7/17-7/19/05 NY-Auction | $82.16 |
| 8/2/2005 | Business Meals | Business Meals G. Bianchi. 7/26-7/29/05 Jacksonville, FL-Sale hearing | $55.57 |
| 8/4/2005 | Business Meals | Business Meals B. Walsh. 7/17-7/19/05 NYC.-Auction of Stores | $29.86 |
| 8/11/2005 | Business Meals | Business Meals Brian Walsh, 8/8-8/9, NY, Auction of Leases | $45.48 |
| 8/16/2005 | Business Meals | Business Meals J. Sedwick Sollers, 8/3, Miami, meeting with Tom Watts-Fitzgerald | $61.26 |

| Date | Category | Description | Total |
|---|---|---|---|
| 8/29/2005 | Business Meals | Business Meals B. Walsh 8/25-8/26/05 Jacksonville, FL.-Hearing to approve store sales | $27.18 |
| 20050510 | Computer Research | Computer Research-Lexis/Westlaw-WDC WESTLAW | $35.19 |
| 20050531 | Computer Research | Computer Research Global Securities Information, Inc. | $46.00 |
| 6/6/2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL LEXIS | $7.28 |
| 6/9/2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL LEXIS | $30.29 |
| 6/10/2005 | Computer Research | Computer Research-Lexis/Westlaw-WDC LEXIS | $270.73 |
| 6/13/2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL WESTLAW | $673.78 |
| 6/16/2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL LEXIS | $4.37 |
| 6/17/2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL LEXIS | $0.18 |
| 6/17/2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL WESTLAW | $7.65 |
| 6/18/2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL WESTLAW | $3.82 |
| 6/20/2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL LEXIS | $27.54 |
| 6/24/2005 | Computer Research | Computer Research-Lexis/Westlaw-WDC LEXIS | $4.23 |
| 6/27/2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL LEXIS | $5.27 |
| 6/27/2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL WESTLAW | $62.86 |
| 6/28/2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL LEXIS | $44.09 |
| 6/28/2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL WESTLAW | $66.77 |
| 6/30/2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL LEXIS | $96.15 |
| 6/30/2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL LEXIS | $153.90 |
| 7/7/2005 | Computer Research | Computer Research Pacer Service Center (ATL) | $3.12 |
| 7/7/2005 | Computer Research | Computer Research Pacer Service Center (ATL) | $10.48 |
| 7/7/2005 | Computer Research | Computer Research Pacer Service Center (ATL) | $22.48 |
| 7/7/2005 | Computer Research | Computer Research Pacer Service Center (ATL) | $2.00 |
| 7/7/2005 | Computer Research | Computer Research Pacer Service Center (ATL) | $4.16 |

| Date | Category | Description | Total |
|------|----------|-------------|-------|
| 7/7/2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL WESTLAW | $15.73 |
| 7/8/2005 | Computer Research | Pacer Service | $51.20 |
| 7/12/2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL WESTLAW | $33.59 |
| 7/18/2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL LEXIS | $18.20 |
| 7/22/2005 | Computer Research | Computer Research-Lexis/Westlaw-WDC WESTLAW | $16.71 |
| 7/22/2005 | Computer Research | Computer Research-Lexis/Westlaw-WDC WESTLAW | $104.78 |
| 7/25/2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL LEXIS | $5.46 |
| 7/26/2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL LEXIS | $73.91 |
| 8/3/2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL WESTLAW | $35.25 |
| 8/3/2005 | Computer Research | Computer Research-Lexis/Westlaw-WDC WESTLAW | $3.05 |
| 8/8/2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL LEXIS | $12.74 |
| 8/11/2005 | Computer Research | Computer Research-Lexis/Westlaw-NYC WESTLAW | $48.39 |
| 8/23/2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL WESTLAW | $125.56 |
| 8/29/2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL LEXIS | $18.20 |
| 8/31/2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL WESTLAW | $158.76 |
| 9/6/2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL WESTLAW | $16.28 |
| 9/12/2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL LEXIS | $14.56 |
| 9/16/2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL WESTLAW | $1,391.81 |
| 9/16/2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL LEXIS | $48.36 |
| 9/20/2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL WESTLAW | $58.97 |
| 9/26/2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL LEXIS | $14.56 |
| 6/2/2005 | Document Delivery | Document Delivery - UPS -Jay Frank Castle-Winn-Dixie Stores, Inc.-Jacksonville-FL---- | $13.67 |
| 6/7/2005 | Document Delivery | Document Delivery - UPS -Messrs. Gordy Hosek-Merrill Corporation-ST PAUL-MN---- | $13.67 |
| 6/9/2005 | Document Delivery | Document Delivery - UPS -D. J. Baker, Esq.-Skadden, Arps, Slate, Meagh-New York-NY---- | $9.21 |

| Date | Category | Description | Total |
|---|---|---|---|
| 6/9/2005 | Document Delivery | Document Delivery - UPS -Dennis F. Dunne, Esq-Milbank, Tweed, Hadley & Mc-New York-NY---- | $9.21 |
| 6/9/2005 | Document Delivery | Document Delivery - UPS -John L. Conlon, Esq.-Schwartz Cooper, et al.-Chicago-IL---- | $12.53 |
| 6/9/2005 | Document Delivery | Document Delivery - UPS -Jonathan N. Helfat,-Otterbourg, Steindler, Hous-New York-NY---- | $9.21 |
| 6/9/2005 | Document Delivery | Document Delivery - UPS -Kenneth C. Meeker, E-Office of the United States-Orlando-FL---- | $8.94 |
| 6/9/2005 | Document Delivery | Document Delivery - UPS -Laurence B. Appel, E-Winn-Dixie Stores, Inc.-Jacksonville-FL---- | $8.23 |
| 6/9/2005 | Document Delivery | Document Delivery - UPS -Stephen D. Busey, Es-Smith Hulsey & Busey-Jacksonville-FL---- | $8.23 |
| 6/10/2005 | Document Delivery | Document Delivery - UPS -Mr. Thomas Watts-Fit-James L. King Federal Build-Miami-FL---- | $13.67 |
| 6/20/2005 | Document Delivery | Document Delivery - UPS -Brian Walsh c/o Sheo-Adjustments & Other Charges---- | $2.14 |
| 6/20/2005 | Document Delivery | Document Delivery - UPS -Brian Walsh c/o Sheo-Winn-Dixie Stores, Inc.-Jacksonville-FL---- | $23.63 |
| 6/20/2005 | Document Delivery | Document Delivery - UPS -Brian Walsh c/o Sheo-Winn-Dixie Stores, Inc.-Jacksonville-FL---- | $23.63 |
| 6/24/2005 | Document Delivery | Document Delivery Georgia Messenger Service, Inc. | $23.99 |
| 7/1/2005 | Document Delivery | Document Delivery - UPS -Attn: Tommy Coogle-Reynolds IGA, INC.-Oglethorpe-GA---- | $8.49 |
| 7/1/2005 | Document Delivery | Document Delivery - UPS --Gaston Alvarez-Coral Gables-FL---- | $15.66 |
| 7/1/2005 | Document Delivery | Document Delivery - UPS -Gerry Totoritis-Associated Grocers of the S-Birmingham-AL---- | $8.97 |
| 7/1/2005 | Document Delivery | Document Delivery - UPS -Gregory B. Calhoun,-Calhoun Enterprises, Inc.-Montgomery-AL---- | $7.12 |
| 7/1/2005 | Document Delivery | Document Delivery - UPS -Gregory K. Cinnamon-Kilpatrick Stockton-Atlanta-GA---- | $9.82 |
| 7/1/2005 | Document Delivery | Document Delivery - UPS -Harrison L. Marshall-Helms Mulliss & Wicker PLLC-Charlotte-NC---- | $8.23 |
| 7/1/2005 | Document Delivery | Document Delivery - UPS -Jama Kriz, Region Co-Supervalu Inc-Eden Prairie-MN---- | $16.94 |

| Date | Category | Description | Total |
|------|----------|-------------|-------|
| 7/1/2005 | Document Delivery | Document Delivery - UPS -Linda S. Broyhill, E-Reed Smith LLP-Falls Church-VA---- | $8.94 |
| 7/1/2005 | Document Delivery | Document Delivery - UPS --Paul Feldman, PA-Miami Beach-FL---- | $8.94 |
| 7/1/2005 | Document Delivery | Document Delivery Georgia Messenger Service, Inc. | $11.75 |
| 7/1/2005 | Document Delivery | Document Delivery Georgia Messenger Service, Inc. | $23.99 |
| 7/5/2005 | Document Delivery | Document Delivery - UPS -Mr. Tommy Snipes-UPS-Sylvester-GA---- | $9.77 |
| 7/5/2005 | Document Delivery | Document Delivery 7/3/05, Postage for Winn-Dixie Express Mailing | $1,566.70 |
| 7/6/2005 | Document Delivery | Document Delivery - UPS -Thomas Watts-Fitzger-James L. King Federal Justi-Miami-FL---- | $13.67 |
| 7/8/2005 | Document Delivery | Document Delivery Georgia Messenger Service, Inc. | $17.50 |
| 7/8/2005 | Document Delivery | Document Delivery Georgia Messenger Service, Inc. | $102.09 |
| 7/8/2005 | Document Delivery | Postage/Express Mail-ATL | $17.85 |
| 7/12/2005 | Document Delivery | Document Delivery FedEx - 07/07/05 - Four Florida Shopping, Centers LTD Partnership, Lake Worth, FL | $14.97 |
| 7/15/2005 | Document Delivery | Document Delivery - UPS --Adjustments & Other Charges---- | $0.99 |
| 7/15/2005 | Document Delivery | Document Delivery - UPS -c/o Sally Henry (for-Skadden Arps-New York-NY---- | $115.25 |
| 7/15/2005 | Document Delivery | Document Delivery - UPS -c/o Sally Henry (for-Skadden Arps-New York-NY---- | $121.82 |
| 7/15/2005 | Document Delivery | Document Delivery - UPS --Sheon Karol-Riverdale-NY---- | $9.21 |
| 7/18/2005 | Document Delivery | Document Delivery - UPS -D. J. Baker, Esq.-Skadden, Arps, Slate, Meagh-New York-NY---- | $9.21 |
| 7/18/2005 | Document Delivery | Document Delivery - UPS -Dennis F. Dunne, Esq-Milbank, Tweed, Hadley & Mc-New York-NY---- | $9.21 |
| 7/18/2005 | Document Delivery | Document Delivery - UPS -Jonathan N. Helfat,-Otterbourg, Steindler, Hous-New York-NY---- | $9.21 |
| 7/18/2005 | Document Delivery | Document Delivery - UPS -Kenneth C. Meeker, E-Office of the United States-Orlando-FL---- | $8.94 |
| 7/18/2005 | Document Delivery | Document Delivery - UPS -Laurence B. Appel, E-Winn-Dixie Stores, Inc.-Jacksonville-FL---- | $8.23 |
| 7/18/2005 | Document Delivery | Document Delivery - UPS -Stephen D. Busey, Es-Smith Hulsey & Busey-Jacksonville-FL---- | $8.23 |

| Date | Category | Description | Total |
|---|---|---|---|
| 7/21/2005 | Document Delivery | Document Delivery - UPS -D. J. Baker, Esq.-Skadden, Arps, Slate, Meagh-New York-NY---- | $9.21 |
| 7/21/2005 | Document Delivery | Document Delivery - UPS -Dennis F. Dunne, Esq-Milbank, Tweed, Hadley & Mc-New York-NY---- | $9.21 |
| 7/21/2005 | Document Delivery | Document Delivery - UPS -Jonathan N. Helfat,-Otterbourg, Steindler, Hous-New York-NY---- | $9.21 |
| 7/21/2005 | Document Delivery | Document Delivery - UPS -Kenneth C. Meeker, E-Office of the United States-Orlando-FL---- | $8.94 |
| 7/21/2005 | Document Delivery | Document Delivery - UPS -Laurence B. Appel, E-Winn-Dixie Stores, Inc.-Jacksonville-FL---- | $8.23 |
| 7/21/2005 | Document Delivery | Document Delivery - UPS -Stephen D. Busey, Es-Smith Hulsey & Busey-Jacksonville-FL---- | $8.23 |
| 7/22/2005 | Document Delivery | Document Delivery - UPS -Paul Calli-Zuckerman Spaeder LLP-Miami-FL---- | $13.67 |
| 7/22/2005 | Document Delivery | Document Delivery - UPS -Thomas Watts-Fitzger-J. L. King Federal Justice-Miami-FL---- | $13.67 |
| 7/22/2005 | Document Delivery | Document Delivery Airline Delivery Services - 07/17/05 | $37.88 |
| 7/22/2005 | Document Delivery | Document Delivery Airline Delivery Services - 07/19/05 | $12.95 |
| 7/23/2005 | Document Delivery | Document Delivery UPS - 07/19/05 | $49.25 |
| 7/23/2005 | Document Delivery | Document Delivery UPS - 07/19/05 | $52.81 |
| 7/25/2005 | Document Delivery | Document Delivery - UPS -Daniel Backer, Esq.-Willkie Farr & Gallagher LL-New York-NY---- | $9.21 |
| 7/26/2005 | Document Delivery | Document Delivery - UPS --Adjustments & Other Charges---- | $10.00 |
| 7/26/2005 | Document Delivery | Document Delivery - UPS -Cynthia C. Jackson f-Smith Hulsey & Busey-Jacksonville-FL---- | $84.86 |
| 7/28/2005 | Document Delivery | Document Delivery - UPS -c/o T&F Properties-Retail Center Hampton, LLC-Aiken-SC---- | $7.12 |
| 7/28/2005 | Document Delivery | Document Delivery - UPS -Catherine B. Ibold,-Winn-Dixie Stores, Inc.-Jacksonville-FL---- | $8.23 |
| 7/28/2005 | Document Delivery | Document Delivery - UPS --Lifter Enterprises-Miami-FL---- | $8.94 |
| 7/29/2005 | Document Delivery | Document Delivery - UPS --Allstate Life Insurance Com-Northbrook-IL---- | $8.94 |
| 7/29/2005 | Document Delivery | Document Delivery - UPS --Branch Banking & Trust Comp-West Columbia-SC---- | $8.23 |

| Date | Category | Description | Total |
|---|---|---|---|
| 7/29/2005 | Document Delivery | Document Delivery - UPS --Column Financial, Inc.-Atlanta-GA---- | $7.12 |
| 7/29/2005 | Document Delivery | Document Delivery - UPS --Modern Woodmen of America-Rock Island-IL---- | $9.21 |
| 7/29/2005 | Document Delivery | Document Delivery - UPS --Norwest Bank Minnesota NA T-Minneapolis-MN---- | $9.21 |
| 7/29/2005 | Document Delivery | Document Delivery - UPS --Norwest Bank Minnesota, NA,-Minneapolis-MN---- | $9.21 |
| 7/29/2005 | Document Delivery | Document Delivery - UPS --Principal Mutual Life Insur-Des Moines-IA---- | $9.21 |
| 7/29/2005 | Document Delivery | Document Delivery - UPS --Secore Financial Corporatio-Bethesda-MD---- | $8.94 |
| 7/29/2005 | Document Delivery | Document Delivery - UPS --Wachovia Bank, National Ass-Columbia-SC---- | $8.23 |
| 7/29/2005 | Document Delivery | Document Delivery Georgia Messenger Service, Inc. | $21.62 |
| 7/31/2005 | Document Delivery | Postage/Express Mail-WDC | $2.49 |
| 8/1/2005 | Document Delivery | Document Delivery - UPS --Adjustments & Other Charges---- | $10.00 |
| 8/1/2005 | Document Delivery | Document Delivery - UPS --Adjustments & Other Charges---- | $10.00 |
| 8/1/2005 | Document Delivery | Document Delivery - UPS -Asset Backed Securit-LaSalle Bank NA-Chicago-IL---- | $8.94 |
| 8/1/2005 | Document Delivery | Document Delivery - UPS -c/o Fletcher Bright-Bright-Meyers Dublin Assoc.-Chattanooga-TN---- | $7.12 |
| 8/1/2005 | Document Delivery | Document Delivery - UPS -c/o Midland Loan Ser-Lehmberg Crossing, L.L.C.-Chicago-IL--- | $8.94 |
| 8/1/2005 | Document Delivery | Document Delivery - UPS --Chicago Title Insurance Co-Charlotte-NC---- | $8.23 |
| 8/1/2005 | Document Delivery | Document Delivery - UPS --E&A Southeast, LP-Mineola-NY---- | $9.21 |
| 8/1/2005 | Document Delivery | Document Delivery - UPS --Excel Realty Partners, L.P.-Chicago-IL---- | $8.94 |
| 8/1/2005 | Document Delivery | Document Delivery - UPS -Investment Departmen-Protective Life Insurance C-Birmingham-AL---- | $7.12 |
| 8/1/2005 | Document Delivery | Document Delivery - UPS -Manager of Mortgage-AH (Michigan) Life Insuranc-Greensboro-NC---- | $8.23 |
| 8/1/2005 | Document Delivery | Document Delivery - UPS --North Hixson, L.L.C.-Atlanta-GA---- | $7.12 |
| 8/1/2005 | Document Delivery | Document Delivery - UPS -re: Metropolitan Lif-Conning Asset Management Co-St. Louis-MO---- | $8.94 |

| Date | Category | Description | Total |
|------|----------|-------------|-------|
| 8/1/2005 | Document Delivery | Document Delivery - UPS -Real Estate Mortgage-Ohio National Life Insuranc-Cincinnati-OH---- | $8.94 |
| 8/1/2005 | Document Delivery | Postage/Express Mail-ATL | $0.83 |
| 8/2/2005 | Document Delivery | Document Delivery - UPS -Catherine B. Ibold,-Winn-Dixie Stores, Inc.-Jacksonville-FL---- | $8.23 |
| 8/4/2005 | Document Delivery | Postage/Express Mail-ATL | $0.60 |
| 8/5/2005 | Document Delivery | Document Delivery FedEx - 08/02/05 | $11.14 |
| 8/5/2005 | Document Delivery | Document Delivery FedEx - 08/02/05 | $10.01 |
| 8/5/2005 | Document Delivery | Document Delivery Georgia Messenger Service, Inc. | $20.50 |
| 8/8/2005 | Document Delivery | Document Delivery - UPS -Catherine B. Ibold,-Winn-Dixie Stores, Inc.-Jacksonville-FL---- | $8.23 |
| 8/8/2005 | Document Delivery | Document Delivery FedEx - 08/03/05 | $11.14 |
| 8/8/2005 | Document Delivery | Document Delivery FedEx - 08/04/05 | $11.14 |
| 8/8/2005 | Document Delivery | Document Delivery FedEx - 08/04/05 | $9.17 |
| 8/8/2005 | Document Delivery | Document Delivery FedEx - 08/04/05 | $11.14 |
| 8/10/2005 | Document Delivery | Document Delivery FedEx - 08/05/05 | $11.14 |
| 8/10/2005 | Document Delivery | Document Delivery FedEx - 08/05/05 | $10.01 |
| 8/11/2005 | Document Delivery | Document Delivery - UPS --Adjustments & Other Charges---- | $10.00 |
| 8/11/2005 | Document Delivery | Document Delivery - UPS -James Stevens-Kilpatrick Stockton LLP-Atlanta-GA---- | $7.12 |
| 8/15/2005 | Document Delivery | Document Delivery - UPS -D. J. Baker, Esq.-Skadden, Arps, Slate, Meagh-New York-NY---- | $9.21 |
| 8/15/2005 | Document Delivery | Document Delivery - UPS -Dennis F. Dunne, Esq-Milbank, Tweed, Hadley & Mc-New York-NY---- | $9.21 |
| 8/15/2005 | Document Delivery | Document Delivery - UPS -Gary Watson-Lowe's Foods Stores, Inc.-Winston Salem-NC---- | $8.23 |
| 8/15/2005 | Document Delivery | Document Delivery - UPS -Jonathan N. Helfat,-Otterbourg, Steindler, Hous-New York-NY---- | $9.21 |
| 8/15/2005 | Document Delivery | Document Delivery - UPS -Kenneth C. Meeker, E-Office of the United States-Orlando-FL---- | $8.94 |
| 8/15/2005 | Document Delivery | Document Delivery - UPS -Laurence B. Appel, E-Winn-Dixie Stores, Inc.-Jacksonville-FL---- | $8.23 |
| 8/15/2005 | Document Delivery | Document Delivery - UPS -Mr. Darden Heritage-Star Market, Inc.-Huntsville-AL---- | $7.12 |
| 8/15/2005 | Document Delivery | Document Delivery - UPS -Ronnie Baker-Adjustments & Other Charges---- | $1.80 |
| 8/15/2005 | Document Delivery | Document Delivery - UPS -Ronnie Baker-Baker Foods, Inc.-Pell City-AL---- | $8.49 |

| Date | Category | Description | Total |
|------|----------|-------------|-------|
| 8/15/2005 | Document Delivery | Document Delivery - UPS -Stephen D. Busey, Es-Smith Hulsey & Busey-Jacksonville-FL---- | $8.23 |
| 8/19/2005 | Document Delivery | Document Delivery Georgia Messenger Service, Inc. | $8.75 |
| 8/24/2005 | Document Delivery | Document Delivery - UPS -Megan Allen Toborg-Near North National Title-Chicago-IL---- | $8.94 |
| 8/25/2005 | Document Delivery | Postage/Express Mail-ATL | $13.65 |
| 8/26/2005 | Document Delivery | Document Delivery Georgia Messenger Service, Inc. | $48.82 |
| 8/30/2005 | Document Delivery | Document Delivery - UPS -Jae Shim-Y.M. Lee, Inc./Super Giant-Clarkston-GA---- | $7.12 |
| 8/31/2005 | Document Delivery | Document Delivery - UPS -Mary Lee E. Mrochek,-Gorman & Dittner, P.A.-Charlotte-NC---- | $8.23 |
| 9/1/2005 | Document Delivery | Document Delivery - UPS -Mr. Bill Agapion-Mr. Bill Agapion-Greensboro-NC---- | $8.23 |
| 9/7/2005 | Document Delivery | Document Delivery - UPS -James W. Stevens-Kilpatrick Stockton LLP-Atlanta-GA---- | $7.12 |
| 9/9/2005 | Document Delivery | Document Delivery - UPS -Brian Amero, Esq.-Meadows & Lewis, P.C.-Stockbridge-GA---- | $7.12 |
| 9/20/2005 | Document Delivery | Document Delivery - UPS -D. J. Baker, Esq.-Skadden, Arps, Slate, Meagh-New York-NY---- | $9.21 |
| 9/20/2005 | Document Delivery | Document Delivery - UPS -Dennis F. Dunne, Esq-Milbank, Tweed, Hadley & Mc-New York-NY---- | $9.21 |
| 9/20/2005 | Document Delivery | Document Delivery - UPS -Jonathan N. Helfat,-Otterbourg, Steindler, Hous-New York-NY---- | $9.21 |
| 9/20/2005 | Document Delivery | Document Delivery - UPS -Kenneth C. Meeker, E-Office of the United States-Orlando-FL---- | $8.94 |
| 9/20/2005 | Document Delivery | Document Delivery - UPS -Laurence B. Appel, E-Winn-Dixie Stores, Inc.-Jacksonville-FL---- | $8.23 |
| 9/20/2005 | Document Delivery | Document Delivery - UPS -Stephen D. Busey, Es-Smith Hulsey & Busey-Jacksonville-FL---- | $8.23 |
| 9/21/2005 | Document Delivery | Postage/Express Mail-ATL | $0.37 |
| 9/23/2005 | Document Delivery | Document Delivery - UPS -Mr. Ralph E. Hood-Kizer, Hood & Morgan-Baton Rouge-LA---- | $8.94 |
| 9/23/2005 | Document Delivery | Document Delivery - UPS -Mr. Robert Lapowsky-Stevens & Lee, P.C.-Philadelphia-PA---- | $9.21 |

| Date | Category | Description | Total |
|---|---|---|---|
| 9/23/2005 | Document Delivery | Document Delivery - UPS -Mr. Vinh Le-MD Investment of NC, LLC-Germantown-MD---- | $8.94 |
| 9/27/2005 | Document Delivery | Postage/Express Mail-ATL | $0.60 |
| 9/30/2005 | Document Delivery | Postage/Express Mail-ATL | $0.60 |
| 20050520 | Document Retrieval | Document Retrieval Parcels, Inc. | $9.07 |
| 20050531 | Document Retrieval | Document Retrieval Parcels, Inc. | $120.96 |
| 20050510 | Duplicating Costs | Duplicating Costs-ATL (1 copies) | $0.10 |
| 20050525 | Duplicating Costs | Duplicating Costs Encore Lex Solution - Document copies | $236.80 |
| 20050531 | Duplicating Costs | Duplicating Costs-ATL (95 copies) | $9.50 |
| 6/2/2005 | Duplicating Costs | Duplicating Costs-WDC (15 copies) | $1.50 |
| 6/3/2005 | Duplicating Costs | Duplicating Costs-ATL (16 copies) | $1.60 |
| 6/9/2005 | Duplicating Costs | Duplicating Costs-ATL (1321 copies) | $132.10 |
| 6/9/2005 | Duplicating Costs | Duplicating Costs-ATL (16 copies) | $1.60 |
| 6/10/2005 | Duplicating Costs | Duplicating Costs-ATL (2440 copies) | $244.00 |
| 6/10/2005 | Duplicating Costs | Duplicating Costs-WDC (542 copies) | $54.20 |
| 6/13/2005 | Duplicating Costs | Duplicating Costs-ATL (18 copies) | $1.80 |
| 6/13/2005 | Duplicating Costs | Duplicating Costs-ATL (68 copies) | $6.80 |
| 6/15/2005 | Duplicating Costs | Duplicating Costs-WDC (610 copies) | $61.00 |
| 6/19/2005 | Duplicating Costs | Duplicating Costs-ATL (715 copies) | $71.50 |
| 6/22/2005 | Duplicating Costs | Duplicating Costs-WDC (259 copies) | $25.90 |
| 6/23/2005 | Duplicating Costs | Duplicating Costs-ATL (164 copies) | $16.40 |
| 6/26/2005 | Duplicating Costs | Duplicating Costs-ATL (945 copies) | $94.50 |
| 6/27/2005 | Duplicating Costs | Duplicating Costs-WDC (86 copies) | $8.60 |
| 6/30/2005 | Duplicating Costs | Duplicating Costs-ATL (279 copies) | $27.90 |
| 6/30/2005 | Duplicating Costs | Duplicating Costs-ATL (4 copies) | $0.40 |
| 6/30/2005 | Duplicating Costs | Duplicating Costs-ATL (43 copies) | $4.30 |
| 7/3/2005 | Duplicating Costs | Duplicating Costs-ATL (19239 copies) | $1,923.90 |
| 7/6/2005 | Duplicating Costs | Duplicating Costs-WDC (761 copies) | $76.10 |
| 7/8/2005 | Duplicating Costs | Duplicating Costs-ATL (446 copies) | $44.60 |
| 7/14/2005 | Duplicating Costs | Duplicating Costs-ATL (5 copies) | $0.50 |
| 7/15/2005 | Duplicating Costs | Duplicating Costs-ATL (518 copies) | $51.80 |
| 7/15/2005 | Duplicating Costs | Duplicating Costs-WDC (106 copies) | $10.60 |
| 7/16/2005 | Duplicating Costs | Duplicating Costs-ATL (518 copies) | $51.80 |
| 7/18/2005 | Duplicating Costs | Duplicating Costs-ATL (29 copies) | $2.90 |
| 7/22/2005 | Duplicating Costs | Duplicating Costs-ATL (2178 copies) | $217.80 |
| 7/22/2005 | Duplicating Costs | Duplicating Costs-WDC (234 copies) | $23.40 |
| 7/25/2005 | Duplicating Costs | Duplicating Costs-NYC (27 copies) | $2.70 |
| 7/29/2005 | Duplicating Costs | Duplicating Costs-ATL (139 copies) | $13.90 |
| 8/1/2005 | Duplicating Costs | Duplicating Costs-NYC (22 copies) | $2.20 |
| 8/2/2005 | Duplicating Costs | Duplicating Costs-WDC (456 copies) | $45.60 |
| 8/8/2005 | Duplicating Costs | Duplicating Costs-ATL (238 copies) | $23.80 |
| 8/12/2005 | Duplicating Costs | Duplicating Costs-WDC (33 copies) | $3.30 |
| 8/15/2005 | Duplicating Costs | Duplicating Costs-ATL (681 copies) | $68.10 |
| 8/22/2005 | Duplicating Costs | Duplicating Costs-ATL (4974 copies) | $497.40 |

| Date | Category | Description | Total |
|------|----------|-------------|-------|
| 8/25/2005 | Duplicating Costs | Duplicating Costs-ATL (54 copies) | $5.40 |
| 8/26/2005 | Duplicating Costs | Duplicating Costs-ATL (283 copies) | $28.30 |
| 8/31/2005 | Duplicating Costs | Duplicating Costs-ATL (57 copies) | $5.70 |
| 8/31/2005 | Duplicating Costs | Duplicating Costs-ATL (72 copies) | $7.20 |
| 9/2/2005 | Duplicating Costs | Duplicating Costs-ATL (260 copies) | $26.00 |
| 9/8/2005 | Duplicating Costs | Duplicating Costs-ATL (512 copies) | $51.20 |
| 9/13/2005 | Duplicating Costs | Duplicating Costs-ATL (33 copies) | $3.30 |
| 9/13/2005 | Duplicating Costs | Duplicating Costs-WDC (2 copies) | $0.20 |
| 9/16/2005 | Duplicating Costs | Duplicating Costs-ATL (63 copies) | $6.30 |
| 9/16/2005 | Duplicating Costs | Duplicating Costs-ATL (98 copies) | $0.10 |
| 9/22/2005 | Duplicating Costs | Duplicating Costs-ATL (16863 copies) | $1,686.30 |
| 9/23/2005 | Duplicating Costs | Duplicating Costs-WDC (389 copies) | $38.90 |
| 9/29/2005 | Duplicating Costs | Duplicating Costs-ATL (242 copies) | $24.20 |
| 9/29/2005 | Duplicating Costs | Duplicating Costs-WDC (10 copies) | $1.00 |
| 9/30/2005 | Duplicating Costs | Duplicating Costs-ATL (1361 copies) | $136.10 |
| 8/19/2005 | Good Standing Certificate | Good Standing Certificate ParaNet Corporation Services, Inc. | $367.00 |
| 6/6/2005 | Hotel Fees | Hotel M. Jensen. 5/26-5/27/05 Jacksonville, FL.-Interview w/clients | $179.67 |
| 6/8/2005 | Hotel Fees | Hotel J. Sedwick Sollers, 5/25-5/27, Jacksonville, Meet with clients; conduct interviews | $381.94 |
| 6/17/2005 | Hotel Fees | Hotel Brian Walsh, 6/15-6/16, Jacksonville, FL, Meeting with client and creditors' committee professionals | $141.25 |
| 6/17/2005 | Hotel Fees | Hotel Sedwick Sollers, III, 6/7-6/8, Jacksonville, Miami, Interviews, meet with clients | $190.97 |
| 6/22/2005 | Hotel Fees | Hotel M. Jensen. 6/7-6/8/05 Miami, FL.-Client meeting | $190.97 |
| 6/24/2005 | Hotel Fees | Hotel Brian Walsh, 6/20-6/23, Jacksonville, FL, onsite work at client re: store sales | $444.20 |
| 7/6/2005 | Hotel Fees | Hotel Brian Walsh, 6/28-6/30, Jacksonville, FL, onsite work at client re: store sales | $282.50 |
| 7/22/2005 | Hotel Fees | Hotel and/or Other Travel G. Bianchi 7/17-7/19/05 NY-Auction | $35.00 |
| 7/22/2005 | Hotel Fees | Hotel and/or Other Travel G. Bianchi 7/17-7/19/05 NY-Auction | $8.00 |
| 7/22/2005 | Hotel Fees | Hotel G. Bianchi 7/17-7/19/05 NY-Auction | $866.38 |
| 8/2/2005 | Hotel Fees | Hotel G. Bianchi. 7/26-7/29/05 Jacksonville, FL-Sale hearing | $423.75 |
| 8/4/2005 | Hotel Fees | Hotel B. Walsh. 7/17-7/19/05 NYC.-Auction of Stores | $866.38 |
| 8/11/2005 | Hotel Fees | Hotel Brian Walsh, 8/8-8/9, NY, Auction of Leases | $469.22 |
| 8/29/2005 | Hotel Fees | Hotel Brian Walsh 8/25-8/26/05 Jacksonville, FL.-Hearing to approve store | $141.25 |

| Date | Category | Description | Total |
|------|----------|-------------|-------|
| | | sales | |
| 7/29/2005 | Litigation Support | Litigation Support Electronic Documents Scanning | $5,400.00 |
| 6/6/2005 | Local Transportation Costs | Cabfare M. Jensen. 5/26-5/27/05 Jacksonville, FL.-Interview w/clients | $147.00 |
| 6/8/2005 | Local Transportation Costs | Cabfare J. Sedwick Sollers, 5/18, Miami, Meeting with United States Attorney | $75.00 |
| 6/8/2005 | Local Transportation Costs | Local Transportation Costs J. Sedwick Sollers, 5/25-5/27, Jacksonville, Meet with clients; conduct interviews | $40.00 |
| 6/14/2005 | Local Transportation Costs | Local Transportation Costs Sedwick Sollers III, 6/18-5/19, Miami, Meet with US attorney | $15.00 |
| 6/17/2005 | Local Transportation Costs | Cabfare Brian Walsh, 6/15-6/16, Jacksonville, FL, Meeting with client and creditors' committee professionals | $68.00 |
| 6/17/2005 | Local Transportation Costs | Cabfare Sedwick Sollers, III, 6/7-6/8, Jacksonville, Miami, Interviews, meet with clients | $77.00 |
| 6/17/2005 | Local Transportation Costs | Local Transportation Costs Brian Walsh, 6/15-6/16, Jacksonville, FL, Meeting with client and creditors' committee professionals | $12.00 |
| 6/17/2005 | Local Transportation Costs | Local Transportation Costs Sedwick Sollers, III, 6/7-6/8, Jacksonville, Miami, Interviews, meet with clients | $30.00 |
| 6/22/2005 | Local Transportation Costs | Cabfare M. Jensen. 6/16/05 Miami, FL.-Client Mtg/interviews | $99.24 |
| 6/22/2005 | Local Transportation Costs | Cabfare M. Jensen. 6/7-6/8/05 Miami, FL.-Client meeting | $50.00 |
| 6/22/2005 | Local Transportation Costs | Local Transportation Costs M. Jensen. 6/16/05 Miami, FL.-Client Mtg/interviews | $15.00 |
| 6/22/2005 | Local Transportation Costs | Local Transportation Costs M. Jensen. 6/7-6/8/05 Miami, FL.-Client meeting | $56.00 |
| 6/23/2005 | Local Transportation Costs | Local Transportation Costs Blue Star Group, Inc. - 06/15/05 | $42.00 |
| 6/24/2005 | Local Transportation Costs | Local Transportation Costs Brian Walsh, 6/20-6/23, Jacksonville, FL, meeting with client | $62.00 |
| 6/24/2005 | Local Transportation Costs | Local Transportation Costs Sedwick Sollers, III, 6/16, Miami, Presentation to US Attorneys Office | $15.00 |

| Date | Category | Description | Total |
|------|----------|-------------|-------|
| 7/6/2005 | Local Transportation Costs | Local Transportation Costs Brian Walsh, 6/28-6/30, Jacksonville, FL, meetings with client | $66.00 |
| 7/8/2005 | Local Transportation Costs | Cabfare M. Jensen. 5/27, 6/16/05 Florida-Client meetings/interviews | $191.00 |
| 7/22/2005 | Local Transportation Costs | Cabfare G. Bianchi 7/17-7/19/05 NY-Auction | $77.00 |
| 7/24/2005 | Local Transportation Costs | Local Transportation Costs Brian Walsh, Town Car - 7/18/05 | $80.08 |
| 8/2/2005 | Local Transportation Costs | Cabfare G. Bianchi. 7/26-7/29/05 Jacksonville, FL-Sale hearing | $106.00 |
| 8/4/2005 | Local Transportation Costs | Cabfare B. Walsh. 7/17-7/19/05 NYC.-Auction of Stores | $60.00 |
| 8/11/2005 | Local Transportation Costs | Cabfare Brian Walsh, 8/8-8/9, NY, Auction of Leases | $60.00 |
| 8/16/2005 | Local Transportation Costs | Local Transportation Costs J. Sedwick Sollers, 8/3, Miami, meeting with Tom Watts-Fitzgerald-parking | $15.00 |
| 8/29/2005 | Local Transportation Costs | Cabfare B. Walsh 8/25-8/26/05 Jacksonville, FL.-Hearing to approve store sales | $125.00 |
| 9/14/2005 | Local Transportation Costs | Local Transportation Costs Mark Jensen, 8/3, Miami, client interviews re: investigation-parking | $28.00 |
| 20050404 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $1.85 |
| 20050405 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $2.90 |
| 20050521 | Long Distance Phone Charges | Telephone/Conference Calls Soundpath Legal Conferencing - 05/04/05 | $17.06 |
| 20050524 | Long Distance Phone Charges | Telephone/Conference Calls Sprint Conferencing Services - 04/21/05 | $18.73 |
| 6/2/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $1.15 |
| 6/7/2005 | Long Distance Phone Charges | Long Distance Phone Calls-WDC | $0.25 |
| 6/10/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $0.65 |
| 6/12/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $18.50 |
| 6/13/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $2.35 |
| 6/16/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $19.20 |

| Date | Category | Description | Total |
|---|---|---|---|
| 6/17/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $1.55 |
| 6/17/2005 | Long Distance Phone Charges | Long Distance Phone Calls-WDC | $1.25 |
| 6/19/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $30.30 |
| 6/21/2005 | Long Distance Phone Charges | Telephone/Conference Calls Soundpath Legal Conferencing - 05/23, 06/03/05 | $84.91 |
| 6/21/2005 | Long Distance Phone Charges | Telephone/Conference Calls Soundpath Legal Conferencing - 06/01/05 | $7.23 |
| 6/22/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $0.25 |
| 6/22/2005 | Long Distance Phone Charges | Telephone/Conference Calls Sprint Conferencing Services - 06/07, 06/15, 06/17/05 | $181.61 |
| 6/23/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $3.00 |
| 6/23/2005 | Long Distance Phone Charges | Long Distance Phone Calls-WDC | $0.45 |
| 6/24/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $29.15 |
| 6/30/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $0.10 |
| 6/30/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $0.30 |
| 6/30/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $46.10 |
| 6/30/2005 | Long Distance Phone Charges | Long Distance Phone Calls-WDC | $0.10 |
| 7/2/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $14.95 |
| 7/5/2005 | Long Distance Phone Charges | Long Distance Phone Calls-WDC | $0.20 |
| 7/6/2005 | Long Distance Phone Charges | Long Distance Phone Calls-NYC | $0.10 |
| 7/7/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $0.10 |
| 7/7/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $0.10 |
| 7/7/2005 | Long Distance Phone Charges | Telephone/Conference Calls Genesys Conferencing - 06/10/05 | $50.00 |
| 7/7/2005 | Long Distance Phone Charges | Telephone/Conference Calls Genesys Conferencing - 06/14/05 | $82.80 |
| 7/9/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $18.60 |
| 7/11/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $0.05 |

| Date | Category | Description | Total |
|---|---|---|---|
| 7/14/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $0.10 |
| 7/15/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $3.45 |
| 7/16/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $26.20 |
| 7/20/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $0.05 |
| 7/21/2005 | Long Distance Phone Charges | Telephone/Conference Calls Soundpath Legal Conferencing - 06/14/05 | $2.04 |
| 7/21/2005 | Long Distance Phone Charges | Telephone/Conference Calls Soundpath Legal Conferencing - 06/16/05 | $40.05 |
| 7/21/2005 | Long Distance Phone Charges | Telephone/Conference Calls Soundpath Legal Conferencing - 06/30/05 | $11.31 |
| 7/22/2005 | Long Distance Phone Charges | Telephone/Conference Calls Sprint Conferencing Services - 06/24, 06/26, 06/27/05 | $340.49 |
| 7/25/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $18.65 |
| 7/25/2005 | Long Distance Phone Charges | Long Distance Phone Calls-NYC | $8.10 |
| 7/25/2005 | Long Distance Phone Charges | Long Distance Phone Calls-NYC | $0.15 |
| 7/26/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $0.20 |
| 7/29/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $16.65 |
| 7/29/2005 | Long Distance Phone Charges | Long Distance Phone Calls-WDC | $0.25 |
| 8/1/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $1.85 |
| 8/5/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $0.15 |
| 8/5/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $1.25 |
| 8/5/2005 | Long Distance Phone Charges | Long Distance Phone Calls-NYC | $0.35 |
| 8/7/2005 | Long Distance Phone Charges | Telephone/Conference Calls Genesys Conferencing - Audio Conf. Calls - 07/08 - 08/07 | $19.26 |
| 8/8/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $0.05 |
| 8/8/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $46.60 |
| 8/8/2005 | Long Distance Phone Charges | Long Distance Phone Calls-WDC | $0.30 |
| 8/12/2005 | Long Distance Phone Charges | Long Distance Phone Calls-NYC | $9.00 |

| Date | Category | Description | Total |
|---|---|---|---|
| 8/15/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $48.30 |
| 8/16/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $2.75 |
| 8/19/2005 | Long Distance Phone Charges | Long Distance Phone Calls-NYC | $5.85 |
| 8/21/2005 | Long Distance Phone Charges | Telephone/Conference Calls Soundpath Legal Conferencing - 07/21/05 | $24.29 |
| 8/21/2005 | Long Distance Phone Charges | Telephone/Conference Calls Soundpath Legal Conferencing - 07/22/05 | $13.16 |
| 8/21/2005 | Long Distance Phone Charges | Telephone/Conference Calls Soundpath Legal Conferencing - 08/01/05 | $21.69 |
| 8/21/2005 | Long Distance Phone Charges | Telephone/Conference Calls Soundpath Legal Conferencing - 08/09/05 | $27.25 |
| 8/21/2005 | Long Distance Phone Charges | Telephone/Conference Calls Soundpath Legal Conferencing - 08/09/05 | $221.00 |
| 8/21/2005 | Long Distance Phone Charges | Telephone/Conference Calls Soundpath Legal Conferencing - 08/10/05 | $24.10 |
| 8/21/2005 | Long Distance Phone Charges | Telephone/Conference Calls Soundpath Legal Conferencing - 08/10/05 | $12.24 |
| 8/21/2005 | Long Distance Phone Charges | Telephone/Conference Calls Soundpath Legal Conferencing - 08/10/05 | $24.29 |
| 8/21/2005 | Long Distance Phone Charges | Telephone/Conference Calls Soundpath Legal Conferencing - 08/11/05 | $25.77 |
| 8/21/2005 | Long Distance Phone Charges | Telephone/Conference Calls Soundpath Legal Conferencing - 08/11/05 | $25.22 |
| 8/21/2005 | Long Distance Phone Charges | Telephone/Conference Calls Soundpath Legal Conferencing - 08/11/05 | $75.64 |
| 8/21/2005 | Long Distance Phone Charges | Telephone/Conference Calls Soundpath Legal Conferencing - 08/12/05 | $24.47 |
| 8/21/2005 | Long Distance Phone Charges | Telephone/Conference Calls Soundpath Legal Conferencing - 08/12/05 | $11.87 |
| 8/22/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $32.20 |
| 8/23/2005 | Long Distance Phone Charges | Telephone/Conference Calls Sprint Conferencing Services - 08/11/05 | $54.13 |
| 8/25/2005 | Long Distance Phone Charges | Long Distance Phone Calls-NYC | $1.05 |
| 8/26/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $0.20 |
| 8/26/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $23.90 |
| 8/31/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $1.40 |
| 8/31/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $11.25 |

| Date | Category | Description | Total |
|---|---|---|---|
| 8/31/2005 | Long Distance Phone Charges | Long Distance Phone Calls-WDC | $0.35 |
| 9/2/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $7.20 |
| 9/2/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $0.60 |
| 9/6/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $0.05 |
| 9/9/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $4.85 |
| 9/13/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $1.20 |
| 9/16/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $8.90 |
| 9/16/2005 | Long Distance Phone Charges | Long Distance Phone Calls-NYC | $0.25 |
| 9/20/2005 | Long Distance Phone Charges | Long Distance Phone Calls-NYC | $0.25 |
| 9/21/2005 | Long Distance Phone Charges | Long Distance Phone Calls-WDC | $0.80 |
| 9/23/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $13.00 |
| 9/23/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $0.10 |
| 9/28/2005 | Long Distance Phone Charges | Long Distance Phone Calls-WDC | $0.20 |
| 9/30/2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $5.60 |
| 6/8/2005 | Telecopy Charges | Telecopy/Telex-WDC | $1.35 |
| 6/14/2005 | Telecopy Charges | Telecopy/Telex-ATL | $10.05 |
| 6/19/2005 | Telecopy Charges | Telecopy/Telex-ATL | $65.70 |
| 6/21/2005 | Telecopy Charges | Telecopy/Telex-ATL | $65.95 |
| 6/28/2005 | Telecopy Charges | Telecopy/Telex-ATL | $14.90 |
| 7/8/2005 | Telecopy Charges | Telecopy/Telex-ATL | $3.25 |
| 7/11/2005 | Telecopy Charges | Telecopy/Telex-ATL | $1.55 |
| 7/19/2005 | Telecopy Charges | Telecopy/Telex-NYC | $1.00 |
| 7/22/2005 | Telecopy Charges | Telecopy/Telex-ATL | $4.45 |
| 7/31/2005 | Telecopy Charges | Telecopy/Telex-ATL | $2.60 |
| 8/8/2005 | Telecopy Charges | Telecopy/Telex-ATL | $2.47 |
| 8/8/2005 | Telecopy Charges | Telecopy/Telex-WDC | $2.95 |
| 8/12/2005 | Telecopy Charges | Telecopy/Telex-ATL | $14.87 |
| 8/22/2005 | Telecopy Charges | Telecopy/Telex-ATL | $36.87 |
| 8/25/2005 | Telecopy Charges | Telecopy/Telex-ATL | $23.84 |
| 8/30/2005 | Telecopy Charges | Telecopy/Telex-ATL | $4.05 |
| 8/31/2005 | Telecopy Charges | Telecopy/Telex-ATL | $1.35 |
| 9/15/2005 | Telecopy Charges | Telecopy/Telex-ATL | $6.35 |
| 9/15/2005 | Telecopy Charges | Telecopy/Telex-WDC | $1.35 |

| Date | Category | Description | Total |
|---|---|---|---|
| 9/19/2005 | Telecopy Charges | Telecopy/Telex-ATL | $4.80 |
| | | **TOTAL** | **$43,162.13** |

**EXHIBIT C**

**WINN-DIXIE STORES, INC.**

**Project Categories**

**Application Period**
**June 1, 2005 through September 30, 2005**

| Category | | Total Hours | Total Amount |
|---|---|---|---|
| B110 | Case Administration | 1.4 | $455.00 |
| B160 | Fee Applications | 44.2 | $13,849.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.1 | $41.50 |
| B210 | Business Operations | 0.4 | $166.00 |
| B220 | Employee Benefits | 0.1 | $41.50 |
| B310 | Claims Administration and Objections | 0.2 | $83.00 |
| B320 | Plan and Disclosure Statement | 0.3 | $124.50 |
| Store Asset Disposition | | 5,246.8 | $1,464,205.70 |
| Corporate General | | 280.3 | $105,233.00 |
| ERISA Class Action | | 5.5 | $2,365.00 |
| ERISA General | | 48.2 | $19,263.50 |
| Facility Dispositions | | 549.8 | $230,817.00 |
| Project Mariner (grand jury investigation) | | 493.7 | $171,317.00 |
| Shareholder Class Action | | 4.1 | $2,316.50 |
| **Grand Total** | | **6,668.8** | **$2,007,915.70** |

**<u>EXHIBIT D</u>**

**<u>WINN-DIXIE STORES, INC.</u>**

**<u>Detailed Time Entries</u>**

**Application Period**
**June 1, 2005 through September 30, 2005**