| Category | Date | Timekeeper | Description | Time | Total |
|----------|------|------------|-------------|------|-------|
| B110 | 6/2/2005 | Heinz,Melissa | Telephone call with K. Hines regarding bankruptcy information hotline | 0.2 | $41.00 |
| B110 | 8/2/2005 | Heinz,Melissa | Review case calendar and update King & Spalding calendar to reflect certain hearing dates and deadlines | 0.4 | $82.00 |
| B110 | 8/5/2005 | Walsh,Brian | Telephone conference with L. Appel, J. Castle, D. Stanford and M. Egan regarding coordination issues | 0.5 | $207.50 |
| B110 | 8/19/2005 | Walsh,Brian | Telephone conference with L. Appel, J. Castle and D. Stanford regarding coordination issues | 0.3 | $124.50 |
| B160 | 6/7/2005 | Walsh,Brian | Prepare monthly fee statements | 4.2 | $1,743.00 |
| B160 | 6/8/2005 | Walsh,Brian | Revise monthly fee statements | 1.9 | $788.50 |
| B160 | 6/10/2005 | Walsh,Brian | Telephone conference with R. Gray regarding fee applications (0.3); memorandum to S. Henry regarding same (0.1) | 0.4 | $166.00 |
| B160 | 6/13/2005 | Walsh,Brian | Telephone conference with S. Henry regarding fee applications | 0.2 | $83.00 |
| B160 | 6/27/2005 | Heinz,Melissa | Prepare fee application | 2.0 | $410.00 |
| B160 | 6/28/2005 | Heinz,Melissa | Prepare fee application | 5.5 | $1,127.50 |
| B160 | 6/29/2005 | Heinz,Melissa | Prepare fee application | 1.0 | $205.00 |
| B160 | 7/5/2005 | Heinz,Melissa | Revise fee application and prepare exhibits | 1.7 | $348.50 |
| B160 | 7/5/2005 | Heinz,Melissa | Memoranda to and from K. Lamaina regarding notice of hearing on fee application | 0.2 | $41.00 |
| B160 | 7/5/2005 | Walsh,Brian | Revise fee application | 0.7 | $290.50 |
| B160 | 7/6/2005 | Heinz,Melissa | Revise fee application (0.9); analyze reports received from accounting department and conference with B. Walsh regarding same (0.4) | 1.3 | $266.50 |
| B160 | 7/6/2005 | Walsh,Brian | Revise fee application | 1.2 | $498.00 |
| B160 | 7/7/2005 | Heinz,Melissa | Revise and finalize fee application and conferences with B. Walsh regarding same | 4.0 | $820.00 |
| B160 | 7/7/2005 | Walsh,Brian | Revise fee application (0.8); conference with M. Heinz regarding same (0.2); telephone conference with L. Appel regarding same (0.1) | 1.1 | $456.50 |
| B160 | 7/12/2005 | Walsh,Brian | Prepare monthly statement | 3.1 | $1,286.50 |
| B160 | 7/13/2005 | Heinz,Melissa | Review memoranda from B. Walsh regarding fee application issues (0.2); memorandum to K. Lamaina regarding revisions to notice of hearing on fee application (0.1); prepare draft certificate of service on fee application (0.2) | 0.5 | $102.50 |
| B160 | 7/14/2005 | Heinz,Melissa | Conferences with B. Walsh regarding filing of fee application (0.3); review memoranda regarding approval of fees (0.3); review and reconcile Winn-Dixie's spreadsheet of invoices and memorandum to M. Egan and B. Walsh regarding same (0.3); finalize fee application and prepare same for filing (0.4); serve fee application and proposed order via e-mail and U.S. mail (0.5); prepare certificate of service (0.3); transmit fee application and related certificate of service to C. Jackson for filing (0.2) | 2.3 | $471.50 |
| B160 | 7/14/2005 | Walsh,Brian | Revise monthly fee statements | 0.6 | $249.00 |
| B160 | 7/26/2005 | Walsh,Brian | Telephone conference with M. Egan regarding fee application | 0.2 | $83.00 |
| B160 | 7/29/2005 | Walsh,Brian | Telephone conference with E. Escamilla regarding fee application (0.4); memorandum to S. Borders regarding same (0.1) | 0.5 | $207.50 |
| B160 | 8/1/2005 | Heinz,Melissa | Review message from U.S. Trustee regarding fee application (0.1); prepare revised expense detail exhibit and conference with B. Walsh regarding same (0.9); revise order on fee application and transmit same to B. Walsh (0.3); download and review docket to determine document number of fee application (0.2) | 1.5 | $307.50 |
| B160 | 8/1/2005 | Walsh,Brian | Revise order on fee application (0.2); conference with M. Heinz regarding same (0.2); memorandum to E. Escamilla regarding same (0.1) | 0.5 | $207.50 |
| B160 | 8/3/2005 | Heinz,Melissa | Review memorandum from B. Walsh regarding fee application hearing (0.1); obtain copy of fee application and review memorandum from Skadden regarding order (0.1) | 0.3 | $61.50 |
| B160 | 8/3/2005 | Walsh,Brian | Telephone conference with C. Jackson regarding fee application (0.3); prepare for hearing on same (0.2) | 0.5 | $207.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|----------|------|-----------|-------------|------|-------|
| B160 | 8/4/2005 | Heinz,Melissa | Several telephone calls with K. LaMaina regarding appointment of fee examiner and insertion of revised language for fee application orders (0.4); memoranda to and from B. Walsh regarding same (0.2) | 0.6 | $123.00 |
| B160 | 8/6/2005 | Walsh,Brian | Prepare monthly fee statements | 0.9 | $373.50 |
| B160 | 8/10/2005 | Walsh,Brian | Prepare monthly statement | 0.7 | $290.50 |
| B160 | 8/11/2005 | Walsh,Brian | Revise monthly fee statements | 0.9 | $373.50 |
| B160 | 8/12/2005 | Heinz,Melissa | Download and review fee examiner order | 0.3 | $61.50 |
| B160 | 8/12/2005 | Walsh,Brian | Revise monthly fee statements | 0.6 | $249.00 |
| B160 | 8/15/2005 | Heinz,Melissa | Review June fee statement and invoices | 0.2 | $41.00 |
| B160 | 9/12/2005 | Walsh,Brian | Prepare monthly fee statements | 0.3 | $124.50 |
| B160 | 9/13/2005 | Walsh,Brian | Prepare monthly statements | 2.0 | $830.00 |
| B160 | 9/14/2005 | Walsh,Brian | Prepare monthly fee statements | 1.8 | $747.00 |
| B160 | 9/16/2005 | Walsh,Brian | Revise monthly fee statements | 0.5 | $207.50 |
| B185 | 6/14/2005 | Walsh,Brian | Telephone conference with D. Whitman regarding motion to reject leases in Alabama | 0.1 | $41.50 |
| B210 | 7/26/2005 | Walsh,Brian | Telephone conference with J. Donahue regarding utility issue | 0.2 | $83.00 |
| B210 | 9/21/2005 | Walsh,Brian | Telephone conference with R. Damore regarding newspaper vendor | 0.2 | $83.00 |
| B220 | 7/5/2005 | Walsh,Brian | Telephone conference with CCCS Financial regarding workers' compensation | 0.1 | $41.50 |
| B310 | 6/24/2005 | Walsh,Brian | Telephone conference with creditor regarding claim | 0.1 | $41.50 |
| B310 | 7/12/2005 | Walsh,Brian | Telephone conference with G. Bruce regarding proof of claim | 0.1 | $41.50 |
| B320 | 8/8/2005 | Walsh,Brian | Review exclusivity motion and telephone conference with A. Ravin regarding same | 0.3 | $124.50 |
| Corp General | 6/13/2005 | Bozzelli,Matt | Review 10-K draft | 1.8 | $486.00 |
| Corp General | 6/13/2005 | Hewett,Laura | Begin drafting proxy statement for 2005 annual meeting | 3.5 | $1,347.50 |
| Corp General | 6/14/2005 | Hewett,Laura | Continue drafting and revising proxy statement | 2.7 | $1,039.50 |
| Corp General | 6/15/2005 | Hewett,Laura | Continue drafting and revising proxy statement | 2.9 | $1,116.50 |
| Corp General | 6/15/2005 | Hewett,Laura | Conference with M. Bozzelli regarding research on possible record date for annual meeting | 0.1 | $38.50 |
| Corp General | 6/15/2005 | Hewett,Laura | Begin reviewing and commenting on draft Form 10-K | 1.2 | $462.00 |
| Corp General | 6/16/2005 | Bozzelli,Matt | Review record date and meeting with D. Meyer regarding same | 1.5 | $405.00 |
| Corp General | 6/16/2005 | Hewett,Laura | Continue drafting and revising proxy statement | 2.3 | $885.50 |
| Corp General | 6/16/2005 | Hewett,Laura | Continue reviewing and commenting on Form 10-K (1.8); conference with M. Bozzelli regarding comments (0.3) | 2.1 | $808.50 |
| Corp General | 6/16/2005 | Hewett,Laura | Conference with M. Bozzelli regarding record date for annual meeting | 0.1 | $38.50 |
| Corp General | 6/17/2005 | Hewett,Laura | Continue drafting and revising proxy statement | 3.5 | $1,347.50 |
| Corp General | 6/20/2005 | Bozzelli,Matt | Meeting with L. Hewett; review 10-K and D&O questionnaire | 2.0 | $540.00 |
| Corp General | 6/20/2005 | Hewett,Laura | Continue drafting and revising proxy statement (3.3); send first draft to D. VanSchoor for distribution to working group (0.2) | 3.5 | $1,347.50 |
| Corp General | 6/20/2005 | Hewett,Laura | Telephone conference with C. Nass regarding comments to monthly operating report, bankruptcy court approval of severance plan and pending issuance of press release announcing new store footprint | 0.7 | $269.50 |
| Corp General | 6/20/2005 | Hewett,Laura | Review and comment on Form 8-K for MOR and necessity of filing affidavit with Form 8-K | 1.0 | $385.00 |
| Corp General | 6/21/2005 | Bozzelli,Matt | Prepare D&O questionnaire (4.2); review material and research for 8-K and draft 8-K (3.4) | 7.6 | $2,052.00 |
| Corp General | 6/21/2005 | Hewett,Laura | Various telephone conferences with C. Nass regarding bankruptcy court approval of retention and severance program and terms of programs | 0.8 | $308.00 |
| Corp General | 6/21/2005 | Hewett,Laura | Review motions submitted to bankruptcy court with respect to retention and severance programs and press release announcing new footprint and analyze disclosure obligations pursuant to Form 8-K | 1.8 | $693.00 |
| Corp General | 6/21/2005 | Hewett,Laura | Conference with M. Bozzelli regarding preparation of draft Form 8-K disclosing retention and severance program and new footprint | 0.3 | $115.50 |
| Corp General | 6/21/2005 | Hewett,Laura | Telephone conference with D. VanSchoor regarding information for proxy statement relating to committees (0.3); review information (0.8) | 1.1 | $423.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Corp General | 6/21/2005 | Stein,Jeffrey | Conferences with L. Hewett relating to press release (0.3); related document review (0.5) | 0.8 | $460.00 |
| Corp General | 6/22/2005 | Bozzelli,Matt | Draft D&O questionnaire (2.1); draft 8-K (3.7); review 10-K (2.0) | 7.8 | $2,106.00 |
| Corp General | 6/22/2005 | Hewett,Laura | Continue drafting and revising Form 8-K disclosing the retention and severance programs | 2.2 | $847.00 |
| Corp General | 6/22/2005 | Hewett,Laura | Review and comment on draft D&O questionnaire | 1.7 | $654.50 |
| Corp General | 6/22/2005 | Stein,Jeffrey | Review and comment on draft of Form 8-K | 1.4 | $805.00 |
| Corp General | 6/23/2005 | Bozzelli,Matt | Review and revise 10-K; review and revise D&O questionnaire | 4.3 | $1,161.00 |
| Corp General | 6/23/2005 | Hewett,Laura | Review and revise draft of Form 8-K disclosing retention and severance plan, including telephone conferences with R. Gray and C. Nass | 2.1 | $808.50 |
| Corp General | 6/24/2005 | Bozzelli,Matt | E-mail regarding 8-K (0.2); telephone conference with C. Nass (1.1); respond to email regarding 8-K (0.2) | 1.5 | $405.00 |
| Corp General | 6/24/2005 | Hewett,Laura | Review and comment on revised Form 8-K relating to adoption of retention and severance programs | 0.3 | $115.50 |
| Corp General | 6/28/2005 | Bozzelli,Matt | Review and revise proxy | 2.2 | $594.00 |
| Corp General | 6/28/2005 | Hewett,Laura | Telephone conference with D. VanSchoor regarding process for revising proxy statement and current comments to first draft | 0.2 | $77.00 |
| Corp General | 6/29/2005 | Hewett,Laura | Begin reviewing revised draft of Form 10-K and comments to proxy statement in preparation for conference call | 0.8 | $308.00 |
| Corp General | 6/30/2005 | Bozzelli,Matt | Telephone conference with management regarding 10-K and proxy | 1.4 | $378.00 |
| Corp General | 6/30/2005 | Hewett,Laura | Continue review of comments to proxy statement and revised Form 10-K in preparation for conference call | 0.7 | $269.50 |
| Corp General | 6/30/2005 | Hewett,Laura | Participate in conference call with representatives of Winn Dixie to discuss proxy statement and Form 10-K | 1.3 | $500.50 |
| Corp General | 6/30/2005 | Hewett,Laura | Conference with M. Bozzelli to identify list of items to follow-up on pursuant to conference call | 0.1 | $38.50 |
| Corp General | 6/30/2005 | Hewett,Laura | E-mail correspondence with D. VanSchoor and K. Ronin regarding executive compensation disclosure questions for proxy statement | 0.2 | $77.00 |
| Corp General | 7/11/2005 | Hewett,Laura | Revise D&O questionnaire per comments of L. Appel | 0.8 | $308.00 |
| Corp General | 7/11/2005 | Hewett,Laura | Revise proxy statement per comments received from working group | 1.7 | $654.50 |
| Corp General | 7/12/2005 | Hewett,Laura | Continue revising proxy statement | 1.3 | $500.50 |
| Corp General | 7/13/2005 | Hewett,Laura | Revise D&O Questionnaire | 1.1 | $423.50 |
| Corp General | 7/13/2005 | Hewett,Laura | Revise proxy statement | 3.7 | $1,424.50 |
| Corp General | 7/14/2005 | Hewett,Laura | Revise proxy statement | 3.4 | $1,309.00 |
| Corp General | 7/14/2005 | Hewett,Laura | Telephone conference with K. Ronan regarding executive compensation issues for proxy statement | 0.5 | $192.50 |
| Corp General | 7/14/2005 | Hewett,Laura | Telephone conference with C. Nass regarding preliminary financial information needed for D&O questionnaire and shares outstanding information needed for proxy statement and status of Form 10-K | 0.5 | $192.50 |
| Corp General | 7/15/2005 | Hewett,Laura | Revise D&O questionnaire and send to D. VanSchoor for distribution | 0.9 | $346.50 |
| Corp General | 7/15/2005 | Hewett,Laura | Revise proxy statement (4.1); send revised draft to working group (0.2) | 4.3 | $1,655.50 |
| Corp General | 7/15/2005 | Hewett,Laura | Prepare base draft of 2004 compensation committee report for L. Appel | 0.2 | $77.00 |
| Corp General | 7/19/2005 | Hewett,Laura | Telephone conference with C. Nass regarding filing of monthly operating report and 8-K with preliminary information | 0.3 | $115.50 |
| Corp General | 7/19/2005 | Hewett,Laura | Conference with J. Stein regarding preliminary monthly operating report and 8-K filing for year-end numbers | 0.2 | $77.00 |
| Corp General | 7/19/2005 | Hewett,Laura | Follow-up teleconference with C. Nass regarding securities laws applicable to filing 8-K for monthly operating report and analysis of preliminary nature of year-end numbers | 0.5 | $192.50 |
| Corp General | 7/19/2005 | Hewett,Laura | Provide most recent litigation disclosure to D. Tetrick relating to ERISA securities claim | 0.3 | $115.50 |
| Corp General | 7/19/2005 | Hewett,Laura | Telephone conference with D. Ronan regarding compensation disclosure in proxy statement | 1.1 | $423.50 |
| Corp General | 7/19/2005 | Hewett,Laura | Revise proxy statement per discussion with K. Ronan | 1.9 | $731.50 |
| Corp General | 7/19/2005 | Stein,Jeffrey | Conference with L. Hewett regarding Form 10-K and status of financial statements | 0.5 | $287.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|----------|------|------------|-------------|------|-------|
| Corp General | 7/21/2005 | Hewett,Laura | Review L. Appel's comments to proxy statement | 0.5 | $192.50 |
| Corp General | 7/21/2005 | Hewett,Laura | Continue revising proxy statement | 1.6 | $616.00 |
| Corp General | 7/25/2005 | Hewett,Laura | Telephone conference with D. VanSchoor regarding director compensation issues in proxy statement | 0.4 | $154.00 |
| Corp General | 7/25/2005 | Hewett,Laura | Continue revising proxy statement | 1.3 | $500.50 |
| Corp General | 7/26/2005 | Bozzelli,Matt | Review compensation committee report | 1.2 | $324.00 |
| Corp General | 7/26/2005 | Hewett,Laura | Telephone conference with L. Appel regarding comments to proxy statement | 0.7 | $269.50 |
| Corp General | 7/26/2005 | Hewett,Laura | Continue revising proxy statement | 1.7 | $654.50 |
| Corp General | 7/26/2005 | Hewett,Laura | Review first draft of compensation committee report for proxy statement | 0.6 | $231.00 |
| Corp General | 7/27/2005 | Bozzelli,Matt | Review Compensation Committee report | 0.3 | $81.00 |
| Corp General | 7/27/2005 | Hewett,Laura | Continue revising proxy statement | 3.2 | $1,232.00 |
| Corp General | 7/27/2005 | Hewett,Laura | Review comments of N. Bubovich to draft compensation committee report | 0.4 | $154.00 |
| Corp General | 7/28/2005 | Hewett,Laura | Continue revising proxy statement | 2.9 | $1,116.50 |
| Corp General | 7/29/2005 | Hewett,Laura | Begin revising draft compensation committee report for proxy statement | 0.8 | $308.00 |
| Corp General | 8/1/2005 | Hewett,Laura | Continue revising compensation committee report for proxy statement | 1.1 | $423.50 |
| Corp General | 8/1/2005 | Hewett,Laura | Review and comment on monthy operating report for period ended June 29, 2005 | 0.8 | $308.00 |
| Corp General | 8/1/2005 | Stein,Jeffrey | Review of Monthly Operating Report | 0.4 | $230.00 |
| Corp General | 8/2/2005 | Hewett,Laura | Continue revising compensation committee report and send revised report to L. Appel and N. Bubovich | 0.8 | $308.00 |
| Corp General | 8/3/2005 | Hewett,Laura | Correspond with L. Appel regarding board resolutions needed for August 11 meeting | 0.5 | $192.50 |
| Corp General | 8/3/2005 | Hewett,Laura | Continue revising proxy statement | 1.4 | $539.00 |
| Corp General | 8/4/2005 | Hewett,Laura | Telephone conference with C. Nass regarding potential 8-K triggers relating to the sales of company stores | 0.3 | $115.50 |
| Corp General | 8/4/2005 | Hewett,Laura | Draft board resolutions for August 11 meeting | 2.6 | $1,001.00 |
| Corp General | 8/5/2005 | Hewett,Laura | Revise compensation committee report and send to L. Appel and N. Bubnovich | 0.9 | $346.50 |
| Corp General | 8/5/2005 | Hewett,Laura | Continue revising proxy statement and send revised draft to D. VanSchoor | 3.8 | $1,463.00 |
| Corp General | 8/8/2005 | Hewett,Laura | Begin reviewing revised draft of Form 10-K | 0.8 | $308.00 |
| Corp General | 8/8/2005 | Hewett,Laura | Telephone conference with C. Nass regarding whether an 8-K disclosure is required with respect to store dispositions | 0.5 | $192.50 |
| Corp General | 8/9/2005 | Stein,Jeffrey | Conference with L. Hewett regarding Bankruptcy court approval of fixed asset sales | 0.4 | $230.00 |
| Corp General | 8/12/2005 | Hewett,Laura | Telephone conference with M. Richards regarding law repository project. | 0.2 | $77.00 |
| Corp General | 8/12/2005 | Hewett,Laura | Review DDI comments to proxy statement and revise | 1.4 | $539.00 |
| Corp General | 8/15/2005 | Hewett,Laura | Revise compensation committee report | 1.8 | $693.00 |
| Corp General | 8/15/2005 | Hewett,Laura | Continue revising proxy statement and distribute revised draft to D. VanSchoor | 2.7 | $1,039.50 |
| Corp General | 8/16/2005 | Hewett,Laura | Correspondence with L. Appel regarding filing a Form 12b-25 to delay Form 10-K filing | 0.5 | $192.50 |
| Corp General | 8/16/2005 | Hewett,Laura | Telephone conference with P. Edwards of Wachovia regarding proxy card | 0.4 | $154.00 |
| Corp General | 8/16/2005 | Hewett,Laura | Coordinate update of litigation disclosure in Form 10-K | 0.2 | $77.00 |
| Corp General | 8/17/2005 | Hewett,Laura | Telephone conference with D. VanSchoor regarding timing of filing Form 3s for new executive officers and related issues | 0.3 | $115.50 |
| Corp General | 8/17/2005 | Hewett,Laura | Review precedents for Form 12b-25 filings | 0.5 | $192.50 |
| Corp General | 8/18/2005 | Hewett,Laura | Review and comment on draft Section 16 memo for new reporting officers | 1.0 | $385.00 |
| Corp General | 8/19/2005 | Hewett,Laura | Draft board resolutions for September 1 meeting | 2.3 | $885.50 |
| Corp General | 8/19/2005 | Hewett,Laura | Identify appropriate Form 12b-25 filings for potentially delayed 10-K | 0.7 | $269.50 |
| Corp General | 8/22/2005 | Bozzelli,Matt | Review draft 10-K | 4.9 | $1,323.00 |
| Corp General | 8/22/2005 | Hewett,Laura | Continue reviewing and commenting on Form 10-K | 2.3 | $885.50 |
| Corp General | 8/22/2005 | Stein,Jeffrey | Detailed review and comment on draft of Annual Report on Form 10-K | 3.8 | $2,185.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Corp General | 8/23/2005 | Hewett,Laura | Correspondence with L. Appel regarding the current timetable for distribution of the 10-K and proxy statement, and possible consequences in the delay of the filing of the Form 10-K | 0.5 | $192.50 |
| Corp General | 8/23/2005 | Hewett,Laura | Telephone conference with D. VanSchoor regarding L. Appel comments to board resolutions | 0.5 | $192.50 |
| Corp General | 8/23/2005 | Hewett,Laura | Continue reviewing and commenting on Form 10-K and consolidate comments to go to D. VanSchoor | 2.1 | $808.50 |
| Corp General | 8/23/2005 | Stein,Jeffrey | Completed review of draft of form 10-K | 1.7 | $977.50 |
| Corp General | 8/24/2005 | Hewett,Laura | Further revisions to board resolutions for September 1 meeting | 1.5 | $577.50 |
| Corp General | 8/24/2005 | Hewett,Laura | Continue revising proxy statement | 1.6 | $616.00 |
| Corp General | 8/25/2005 | Hewett,Laura | Review and comment on Form 8-K for Monthly Operating Report for four weeks ended July 27, 2005 | 0.9 | $346.50 |
| Corp General | 8/25/2005 | Hewett,Laura | Continue revising proxy statement | 2.1 | $808.50 |
| Corp General | 8/26/2005 | Hewett,Laura | Continue revising proxy statement and distribute new draft to D. VanSchoor | 3.9 | $1,501.50 |
| Corp General | 8/29/2005 | Bozzelli,Matt | Review proxy | 4.7 | $1,269.00 |
| Corp General | 8/29/2005 | Bozzelli,Matt | Conduct compliance check for proxy | 2.9 | $783.00 |
| Corp General | 8/29/2005 | Hewett,Laura | Telephone conference with C. Nass regarding comments to proxy statement and reconciliation process | 0.5 | $192.50 |
| Corp General | 8/29/2005 | Hewett,Laura | Review additional comments on proxy statement received from C. Nass | 0.6 | $231.00 |
| Corp General | 8/29/2005 | Hewett,Laura | Telephone conference with D. VanSchoor and L. Appel regarding open issues on proxy statement | 0.5 | $192.50 |
| Corp General | 8/29/2005 | Hewett,Laura | Continue revising proxy statement | 0.9 | $346.50 |
| Corp General | 8/30/2005 | Hewett,Laura | Review comments of M. Byrum and D. VanSchoor to proxy statement | 0.3 | $115.50 |
| Corp General | 8/31/2005 | Hewett,Laura | Address issues relating to disclosure and press release for Hurricane Katrina | 3.7 | $1,424.50 |
| Corp General | 8/31/2005 | Hewett,Laura | Review B. Nussbaum comments to proxy statement | 0.3 | $115.50 |
| Corp General | 8/31/2005 | Hewett,Laura | Telephone conference with M. Byrum regarding draft Form 12b-25 and potential Hurricane Katrina store impact | 0.4 | $154.00 |
| Corp General | 8/31/2005 | Hewett,Laura | Telephone conference with J. Gleason regarding necessity of participation in Audit Committee meeting | 0.3 | $115.50 |
| Corp General | 8/31/2005 | Hewett,Laura | Prepare for possible participation in Audit committee meeting relating to inclusion of Audit Committee Report in proxy statement | 0.5 | $192.50 |
| Corp General | 8/31/2005 | Hewett,Laura | Complete information regarding securities laws for Law Repository Project and send to M. Richards | 1.2 | $462.00 |
| Corp General | 8/31/2005 | Stein,Jeffrey | Series of conferences and document review relating to disclosures regarding Hurricane Katrina | 1.2 | $690.00 |
| Corp General | 8/31/2005 | Stein,Jeffrey | Review of precedents for disclosure | 0.3 | $172.50 |
| Corp General | 8/31/2005 | Stein,Jeffrey | Conference with L. Hewett regarding press release | 0.2 | $115.00 |
| Corp General | 9/1/2005 | Hewett,Laura | Further conversations/revisions to press release on Katrina impact | 1.5 | $577.50 |
| Corp General | 9/1/2005 | Hewett,Laura | Review comments of K. Ronan to proxy statement | 0.5 | $192.50 |
| Corp General | 9/1/2005 | Hewett,Laura | Continue revising proxy statement per comments received | 1.3 | $500.50 |
| Corp General | 9/2/2005 | Hewett,Laura | Telephone conference with C. Nass regarding possible Form 8-K filing for Katrina press release, possible Katrina financial impact and status of review of reconciliation between proxy and Form 10-K | 0.8 | $308.00 |
| Corp General | 9/5/2005 | Hewett,Laura | Continue revising proxy statement, including compliance check | 1.9 | $731.50 |
| Corp General | 9/6/2005 | Hewett,Laura | Review and comment on draft Form 12b-25 | 1.3 | $500.50 |
| Corp General | 9/6/2005 | Hewett,Laura | Further revisions to proxy statement and distribute to working group | 4.1 | $1,578.50 |
| Corp General | 9/6/2005 | Hewett,Laura | Respond to questions with respect to Form 10-K compliance issues | 1.1 | $423.50 |
| Corp General | 9/6/2005 | Stein,Jeffrey | Completed review and mark-up of draft proxy statement | 1.4 | $805.00 |
| Corp General | 9/6/2005 | Stein,Jeffrey | Conference with L. Hewett regarding draft proxy | 0.3 | $172.50 |
| Corp General | 9/8/2005 | Bozzelli,Matt | Review 10-K and 12b-25 | 3.4 | $918.00 |
| Corp General | 9/8/2005 | Bozzelli,Matt | Telephone conference with J. Stein and C. Nass | 0.4 | $108.00 |
| Corp General | 9/8/2005 | Bozzelli,Matt | Review proxy comments | 0.5 | $135.00 |
| Corp General | 9/8/2005 | Bozzelli,Matt | Telephone conference with D. VanSchoor | 0.3 | $81.00 |
| Corp General | 9/8/2005 | Stein,Jeffrey | Document review of Form 12b-25 and portions of draft Form 10-K | 1.5 | $862.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|----------|------|------------|-------------|------|-------|
| Corp General | 9/8/2005 | Stein,Jeffrey | Conferences with M. Bozzelli and L. Appel regarding filings | 0.4 | $230.00 |
| Corp General | 9/9/2005 | Bozzelli,Matt | Telephone conference with L. Appel regarding filings | 0.2 | $54.00 |
| Corp General | 9/9/2005 | Bozzelli,Matt | Telephone conference with C. Nass regarding filings | 0.1 | $27.00 |
| Corp General | 9/9/2005 | Bozzelli,Matt | Research on named executive officer status | 0.8 | $216.00 |
| Corp General | 9/9/2005 | Bozzelli,Matt | Review Form 12b-25 | 0.6 | $162.00 |
| Corp General | 9/9/2005 | Bozzelli,Matt | Meeting with L. Hewett and A. Tebbe regarding independence and research independence | 0.9 | $243.00 |
| Corp General | 9/9/2005 | Hewett,Laura | Telephone conference with M. Bozzelli regarding exhibits to Form 10-K and related compliance issues | 0.4 | $154.00 |
| Corp General | 9/12/2005 | Bozzelli,Matt | Review emails and respond to questions regarding filings | 0.8 | $216.00 |
| Corp General | 9/12/2005 | Bozzelli,Matt | Meeting with L. Hewett regarding rulings | 0.4 | $108.00 |
| Corp General | 9/12/2005 | Bozzelli,Matt | Respond to email and telephone conference with D. VanSchoor | 0.6 | $162.00 |
| Corp General | 9/12/2005 | Bozzelli,Matt | Review proxy dates | 0.2 | $54.00 |
| Corp General | 9/12/2005 | Hewett,Laura | Telephone conference with M. Bozzelli regarding open issues with respect to proxy statement | 0.5 | $192.50 |
| Corp General | 9/13/2005 | Bozzelli,Matt | Review proxy | 0.2 | $54.00 |
| Corp General | 9/13/2005 | Bozzelli,Matt | Telephone conference with D. VanSchoor, K. Ronan and L. Hewett | 0.7 | $189.00 |
| Corp General | 9/13/2005 | Bozzelli,Matt | Review and revise proxy | 2.9 | $783.00 |
| Corp General | 9/14/2005 | Bozzelli,Matt | Review news releases | 0.5 | $135.00 |
| Corp General | 9/14/2005 | Bozzelli,Matt | Review and revise proxy | 2.8 | $756.00 |
| Corp General | 9/14/2005 | Bozzelli,Matt | Telephone conference with K. Ronan | 0.6 | $162.00 |
| Corp General | 9/14/2005 | Hewett,Laura | Telephone conference with M. Bozzelli regarding additional proxy issues and status of revisions | 0.5 | $192.50 |
| Corp General | 9/15/2005 | Bozzelli,Matt | Meeting with J. Stein regarding news release | 0.3 | $81.00 |
| Corp General | 9/15/2005 | Bozzelli,Matt | Prepare rider for news release | 1.3 | $351.00 |
| Corp General | 9/15/2005 | Hewett,Laura | Document review of draft liquidity disclosure for Form 10-K | 1.6 | $616.00 |
| Corp General | 9/15/2005 | Hewett,Laura | Document review of Katrina press release and related forward looking statements language | 0.9 | $346.50 |
| Corp General | 9/15/2005 | Hewett,Laura | Conference with M. Bozzelli regarding status of proxy, Form 10-K and Katrina press release | 0.3 | $115.50 |
| Corp General | 9/15/2005 | Stein,Jeffrey | Review and comment on drafts of press release and letter regarding impact of Hurricane Katrina | 1.2 | $690.00 |
| Corp General | 9/15/2005 | Stein,Jeffrey | Drafting rider for press release | 1.0 | $575.00 |
| Corp General | 9/16/2005 | Bozzelli,Matt | Review press release | 0.2 | $54.00 |
| Corp General | 9/16/2005 | Bozzelli,Matt | Review proxy comments | 0.4 | $108.00 |
| Corp General | 9/16/2005 | Bozzelli,Matt | Meeting with L. Hewett regarding proxy review | 1.1 | $297.00 |
| Corp General | 9/16/2005 | Hewett,Laura | Continue revising proxy statement based on input received from various Winn-Dixie comments | 5.2 | $2,002.00 |
| Corp General | 9/16/2005 | Hewett,Laura | Telephone conference with D. VanSchoor regarding open proxy issues and timing of distribution | 0.7 | $269.50 |
| Corp General | 9/16/2005 | Hewett,Laura | Telephone conference with K. Ronan regarding open proxy issues | 0.5 | $192.50 |
| Corp General | 9/16/2005 | Stein,Jeffrey | Conference with L. Appel and Barusch to discuss press release regarding Hurricane Katrina | 0.8 | $460.00 |
| Corp General | 9/16/2005 | Stein,Jeffrey | Document review (draft press release) to prepare for conference call | 0.5 | $287.50 |
| Corp General | 9/18/2005 | Hewett,Laura | Further revisions to proxy statement based on comments from L. Appel and C. Nass | 3.1 | $1,193.50 |
| Corp General | 9/19/2005 | Hewett,Laura | Address open issues with respect to proxy statement and revise accordingly | 3.7 | $1,424.50 |
| Corp General | 9/19/2005 | Hewett,Laura | Review and comment on draft Monthly Operating Report for Form 8-K | 1.3 | $500.50 |
| Corp General | 9/19/2005 | Hewett,Laura | Document review of draft liquidity disclosure for Form 10-K | 2.1 | $808.50 |
| Corp General | 9/19/2005 | Stein,Jeffrey | Document review regarding draft of Annual Report of Form 10-K (liquidity sections) | 0.7 | $402.50 |
| Corp General | 9/20/2005 | Hewett,Laura | Participate in telephone conference regarding liquidity disclosure in Form 10-K | 1.3 | $500.50 |
| Corp General | 9/20/2005 | Hewett,Laura | Review and comment on liquidity disclosure and forward looking statements language per conference call | 3.2 | $1,232.00 |
| Corp General | 9/20/2005 | Hewett,Laura | Further document review of liquidity disclosure in preparation for conference call | 1.6 | $616.00 |
| Corp General | 9/20/2005 | Hewett,Laura | Further revisions to proxy statement | 1.3 | $500.50 |
| Corp General | 9/20/2005 | Hewett,Laura | Telephone conference with R. Barusch regarding liquidity disclosure issues | 0.5 | $192.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Corp General | 9/21/2005 | Hewett,Laura | Further revisions to proxy statement and distribute to L. Appel | 1.9 | $731.50 |
| Corp General | 9/21/2005 | Hewett,Laura | Continue reviewing and commenting on liquidity and related disclosure in Form 10-K | 4.2 | $1,617.00 |
| Corp General | 9/21/2005 | Stein,Jeffrey | Review of sections of Form 10-K draft (regarding liquidity) | 1.3 | $747.50 |
| Corp General | 9/22/2005 | Hewett,Laura | Review and comment on current draft Form 10-K | 4.3 | $1,655.50 |
| Corp General | 9/23/2005 | Hewett,Laura | Continue reviewing and commenting on Form 10-K and send comments to C. Nass | 3.5 | $1,347.50 |
| Corp General | 9/26/2005 | Hewett,Laura | Document review of revised Form 10-K | 2.1 | $808.50 |
| Corp General | 9/26/2005 | Hewett,Laura | Telephone conference with R. Barusch regarding status and open issues with respect to 10-K | 0.5 | $192.50 |
| Corp General | 9/26/2005 | Stein,Jeffrey | Conferences with L. Hewett relating to filing of Form 10-K | 0.7 | $402.50 |
| Corp General | 9/27/2005 | Hewett,Laura | Research on OTCBB and Pink Sheets related issues resulting from late 10-K filing | 1.0 | $385.00 |
| Corp General | 9/27/2005 | Hewett,Laura | Telephone conference with R. Barusch regarding status and open issues on 10-K | 0.5 | $192.50 |
| Corp General | 9/27/2005 | Hewett,Laura | Conference with J. Stein regarding status issues for 10-K | 0.4 | $154.00 |
| Corp General | 9/28/2005 | Hewett,Laura | Document review of further revised 10-K | 1.8 | $693.00 |
| Corp General | 9/28/2005 | Hewett,Laura | Analyze possible 8-K or other disclosures relating to waiver letter for late delivery of financial statements to banks under DIP facility | 1.8 | $693.00 |
| Corp General | 9/28/2005 | Hewett,Laura | Telephone conference with D. Van Schoor regarding new record and meeting dates for annual meeting | 0.3 | $115.50 |
| Corp General | 9/28/2005 | Hewett,Laura | Begin revising proxy statement based on new meeting and record dates | 0.6 | $231.00 |
| Corp General | 9/28/2005 | Stein,Jeffrey | Series of conferences with L. Appel, P. Neckles (Skadden) and L. Hewett to discuss status of audit and DIP facility | 1.2 | $690.00 |
| Corp General | 9/28/2005 | Stein,Jeffrey | Conferences with L. Appel and S. Brown regarding ability to delay filing of 404 report and audit | 0.5 | $287.50 |
| Corp General | 9/29/2005 | Hewett,Laura | Continue revising proxy statement based on new dates and distribute to D. VanSchoor | 0.6 | $231.00 |
| Corp General | 9/29/2005 | Hewett,Laura | Address issues with respect to 8-K filing relating to late delivery of financial statement and waiver letter | 0.5 | $192.50 |
| Corp General | 9/29/2005 | Hewett,Laura | Telephone conference with C. Nass regarding status of audit review and internal control review | 0.3 | $115.50 |
| Corp General | 9/29/2005 | Hewett,Laura | Participate in conference call regarding status of auditor review, obtaining waiver letter and 8-K issues | 0.3 | $115.50 |
| Corp General | 9/29/2005 | Hewett,Laura | Conference with J. Stein regarding 8-K issues relating to waiver letter | 0.5 | $192.50 |
| Corp General | 9/29/2005 | Hewett,Laura | Telephone conference with R. Barusch regarding conclusions on 8-K filing and disclosure of waiver letter in 10-K | 0.4 | $154.00 |
| Corp General | 9/29/2005 | Stein,Jeffrey | Conferences with L. Appel, P. Neckles (Skadden), L. Hewett and others relating to lenders | 1.4 | $805.00 |
| Corp General | 9/29/2005 | Stein,Jeffrey | Legal research relating to requirements of Form 8-K | 0.3 | $172.50 |
| Corp General | 9/29/2005 | Stein,Jeffrey | Conferences with L. Hewett relating to status of lender issue | 0.5 | $287.50 |
| Corp General | 9/30/2005 | Hewett,Laura | Telephone conference with J. Stein regarding conclusions on 8-K filing and 10-K disclosure of waiver letter | 0.4 | $154.00 |
| Corp General | 9/30/2005 | Stein,Jeffrey | Conferences with L. Hewett regarding waiver under DIP financing | 0.4 | $230.00 |
| ERISA Class Action | 6/16/2005 | Tetrick, David | Revise 10-Q language regarding litigation | 0.3 | $129.00 |
| ERISA Class Action | 6/30/2005 | Tetrick, David | Telephone conference with Ms. Reisner regarding status | 0.2 | $86.00 |
| ERISA Class Action | 7/19/2005 | Tetrick, David | Review and respond to e-mails from J. Castle (0.1); prepare for meeting (0.2) | 0.3 | $129.00 |
| ERISA Class Action | 7/20/2005 | Tetrick, David | Prepare for conference call with J. Castle and S. Thibodeaux | 0.4 | $172.00 |
| ERISA Class Action | 7/20/2005 | Tetrick, David | Draft disclosure for plan financials | 0.3 | $129.00 |
| ERISA Class Action | 7/20/2005 | Tetrick, David | Draft email regarding same | 0.1 | $43.00 |
| ERISA Class Action | 7/21/2005 | Tetrick, David | Review status for periodic report to district court | 0.3 | $129.00 |
| ERISA Class Action | 8/10/2005 | Tetrick, David | Telephone conference with R. Thornton regarding status | 0.2 | $86.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| ERISA Class Action | 8/10/2005 | Tetrick, David | Draft email to J. Castle regarding status report | 0.1 | $43.00 |
| ERISA Class Action | 8/16/2005 | Tetrick, David | Review email from bankruptcy counsel regarding status report | 0.1 | $43.00 |
| ERISA Class Action | 8/16/2005 | Tetrick, David | Review orders regarding status | 0.1 | $43.00 |
| ERISA Class Action | 8/16/2005 | Tetrick, David | Draft email to B. Lee regarding securities cases | 0.1 | $43.00 |
| ERISA Class Action | 8/16/2005 | Tetrick, David | Analysis of information needed to draft status report | 0.3 | $129.00 |
| ERISA Class Action | 8/16/2005 | Tetrick, David | Review orders in securities and ERISA cases | 0.2 | $86.00 |
| ERISA Class Action | 8/16/2005 | Tetrick, David | Work on status reports | 0.5 | $215.00 |
| ERISA Class Action | 8/16/2005 | Tetrick, David | Draft email to bankruptcy counsel | 0.3 | $129.00 |
| ERISA Class Action | 8/16/2005 | Tetrick, David | Review 10-k disclosure and provide documents | 0.3 | $129.00 |
| ERISA Class Action | 8/29/2005 | Tetrick, David | Review status report | 0.2 | $86.00 |
| ERISA Class Action | 8/29/2005 | Tetrick, David | Exchange emails with B. Clineburg | 0.1 | $43.00 |
| ERISA Class Action | 8/29/2005 | Tetrick, David | Revise status report | 0.2 | $86.00 |
| ERISA Class Action | 9/5/2005 | Tetrick, David | Revise status report to Court | 0.4 | $172.00 |
| ERISA Class Action | 9/6/2005 | Tetrick, David | Review securities case status report | 0.2 | $86.00 |
| ERISA Class Action | 9/22/2005 | Tetrick, David | Review and revise disclosures | 0.3 | $129.00 |
| ERISA General | 6/1/2005 | Reisner, Susan | Conference regarding MSP claim form | 1.0 | $415.00 |
| ERISA General | 6/2/2005 | Reisner, Susan | Review FAQs regarding Management Savings Plan proof of claim | 1.0 | $415.00 |
| ERISA General | 6/3/2005 | Reisner, Susan | Review file regarding part-time exclusion | 0.1 | $41.50 |
| ERISA General | 6/13/2005 | Nolen, Laura | Conference with S. Reisner (0.3); review sub plan research (0.3) | 0.6 | $162.00 |
| ERISA General | 6/13/2005 | Reisner, Susan | Conference with L. Nolen regarding SUB plan | 0.3 | $124.50 |
| ERISA General | 6/13/2005 | Reisner, Susan | FICA/SUB Plan review | 0.4 | $166.00 |
| ERISA General | 6/14/2005 | Reisner, Susan | Telephone conference with H. Reilly regarding 401(k) | 0.3 | $124.50 |
| ERISA General | 6/14/2005 | Reisner, Susan | Conference with L. Nolen regarding 401(k) | 0.2 | $83.00 |
| ERISA General | 6/15/2005 | Reisner, Susan | Conference with L. Nolen regarding 401(k) | 0.1 | $41.50 |
| ERISA General | 6/16/2005 | Nolen, Laura | SUB plan research regarding 501 | 0.9 | $243.00 |
| ERISA General | 6/16/2005 | Reisner, Susan | SUB Plan conference call with J. McDonald, B. Kichler and Buck Consultants regarding plan design | 0.8 | $332.00 |
| ERISA General | 6/16/2005 | Reisner, Susan | Draft email to L. Calvert regarding single payment of severance and permanency | 0.5 | $207.50 |
| ERISA General | 6/16/2005 | Reisner, Susan | Review fax received regarding SUB Plan | 0.1 | $41.50 |
| ERISA General | 6/16/2005 | Reisner, Susan | Legal research permanency issues for SUB Plan | 0.5 | $207.50 |
| ERISA General | 6/16/2005 | Reisner, Susan | Telephone conference with L. Calvert regarding permanency issues for SUB Plan | 0.2 | $83.00 |
| ERISA General | 6/16/2005 | Reisner, Susan | Telephone conference with J. McDonald regarding permanency issues for SUB Plan | 0.2 | $83.00 |
| ERISA General | 6/16/2005 | Reisner, Susan | Draft email to J. McDonald regarding permanency and single payments issues | 0.4 | $166.00 |
| ERISA General | 6/16/2005 | Reisner, Susan | Conference with L. Nolen regarding SUB Plan | 0.2 | $83.00 |
| ERISA General | 6/17/2005 | Reisner, Susan | Draft email to J. McDonald regarding SUB Plan | 0.3 | $124.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| ERISA General | 6/17/2005 | Reisner,Susan | Review preamble 501(c)(17) regulations for SUB Plan | 0.3 | $124.50 |
| ERISA General | 6/17/2005 | Reisner,Susan | Conference with L. Nolen regarding regulations for SUB Plan | 0.3 | $124.50 |
| ERISA General | 6/20/2005 | Reisner,Susan | Revise severance plan and prepare comments to same | 3.7 | $1,535.50 |
| ERISA General | 6/20/2005 | Reisner,Susan | Legal research regarding 401(k) plan | 1.3 | $539.50 |
| ERISA General | 6/20/2005 | Reisner,Susan | Telephone conference with L. Hewett regarding securities disclosure for severance plan | 0.3 | $124.50 |
| ERISA General | 6/20/2005 | Reisner,Susan | Telephone conference with H. Reilly regarding 401(k) issues and 90 day service in health plan | 0.7 | $290.50 |
| ERISA General | 6/21/2005 | Reisner,Susan | Legal research regarding 401(k) | 1.9 | $788.50 |
| ERISA General | 6/21/2005 | Reisner,Susan | Review revised severance plan document | 0.8 | $332.00 |
| ERISA General | 6/21/2005 | Reisner,Susan | Review court approval of severance plan | 0.3 | $124.50 |
| ERISA General | 6/22/2005 | Reisner,Susan | Review court order regarding severance plan | 1.0 | $415.00 |
| ERISA General | 6/23/2005 | Reisner,Susan | Review SUB Plan | 0.2 | $83.00 |
| ERISA General | 6/23/2005 | Reisner,Susan | File review regarding amendment and resolutions regarding management savings plan in late 2003 and draft email regarding same | 0.3 | $124.50 |
| ERISA General | 6/30/2005 | Reisner,Susan | File review regarding termination of stock purchase plan | 0.1 | $41.50 |
| ERISA General | 7/7/2005 | Reisner,Susan | File review regarding termination of stock purchase plan | 0.7 | $290.50 |
| ERISA General | 7/11/2005 | Reisner,Susan | Draft 401(k) plan amendment regarding eligibility | 1.1 | $456.50 |
| ERISA General | 7/12/2005 | Reisner,Susan | Revise 401(k) amendment | 0.3 | $124.50 |
| ERISA General | 7/12/2005 | Reisner,Susan | Review sample indemnification provisions for plan fiduciary | 0.7 | $290.50 |
| ERISA General | 7/13/2005 | Reisner,Susan | Revisions to 401(k) plan amendment | 1.3 | $539.50 |
| ERISA General | 7/15/2005 | Reisner,Susan | Telephone conference with B. Kichler regarding indemnification language for 401(k) plan | 0.5 | $207.50 |
| ERISA General | 7/15/2005 | Reisner,Susan | Telephone conference with B. Kichler regarding status of outstanding 401(k) plan amendments | 0.5 | $207.50 |
| ERISA General | 7/15/2005 | Reisner,Susan | E-mail to J. Castle regarding SRP trust | 0.3 | $124.50 |
| ERISA General | 8/1/2005 | Reisner,Susan | Review e-mail regarding role of plan committee (0.5); conference with D. Kohla (0.2); draft e-mail response (0.3) | 1.0 | $415.00 |
| ERISA General | 8/4/2005 | Reisner,Susan | Legal Research regarding spousal consent issue | 0.4 | $166.00 |
| ERISA General | 8/5/2005 | Reisner,Susan | Legal research regarding spousal consent for 401k plan (0.8); legal research regarding timing for 401(k) contributions to be deposited in trust and telephone conference with L. Rodriguez (0.5) | 1.3 | $539.50 |
| ERISA General | 8/8/2005 | Reisner,Susan | Prepare for WD call regarding committee issues (1.7); conference call with E. Miller, B. Kichler, L. Appel regarding role administrative committee (0.6) | 2.3 | $954.50 |
| ERISA General | 8/9/2005 | Reisner,Susan | Conference with D. Kohla regarding appointment of independent fiduciary | 0.2 | $83.00 |
| ERISA General | 8/10/2005 | Reisner,Susan | Draft Amendment #4 to profit sharing plan | 1.4 | $581.00 |
| ERISA General | 9/7/2005 | Nolen,Laura | Legal research per S. Reisner regarding health savings accounts and health reimbursement arrangements | 0.4 | $108.00 |
| ERISA General | 9/7/2005 | Reisner,Susan | Legal research regarding treatment of health savings account and reimbursement arrangements for COBRA | 1.5 | $622.50 |
| ERISA General | 9/13/2005 | Reisner,Susan | Legal research regarding COBRA guidance regarding healthcare reimbursement arrangements | 2.5 | $1,037.50 |
| ERISA General | 9/13/2005 | Reisner,Susan | Telephone conference with Internal Revenue Service regarding health reimbursement arrangements | 0.2 | $83.00 |
| ERISA General | 9/14/2005 | Nolen,Laura | Begin draft of 401(k) plan amendment | 0.4 | $108.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| ERISA General | 9/15/2005 | Nolen,Laura | Conference with S. Reisner regarding amendment | 0.1 | $27.00 |
| ERISA General | 9/15/2005 | Reisner,Susan | Telephone conference with H. Reilly regarding Management Savings Plan and 401(k) highly compensated employee determination | 0.8 | $332.00 |
| ERISA General | 9/16/2005 | Nolen,Laura | Review Internal Revenue Service Announcement 2005-70 regarding hardship distributions and Hurricane Katrina | 0.2 | $54.00 |
| ERISA General | 9/16/2005 | Reisner,Susan | Review hurricane relief guidance in preparation for 401(k) amendment | 0.6 | $249.00 |
| ERISA General | 9/16/2005 | Reisner,Susan | Email regarding highly compensated employee definition for 401(k) plan | 0.7 | $290.50 |
| ERISA General | 9/19/2005 | Nolen,Laura | Draft resolution to 401(k) plan for hardships | 0.8 | $216.00 |
| ERISA General | 9/19/2005 | Nolen,Laura | Conference with S. Reisner regarding resolution | 0.2 | $54.00 |
| ERISA General | 9/19/2005 | Reisner,Susan | Conference with L. Nolen regarding 401(k) plan amendment | 0.2 | $83.00 |
| ERISA General | 9/20/2005 | Reisner,Susan | Telephone conference with American Bar Association contact regarding Internal Revenue Service position on COBRA for healthcare savings accounts | 0.2 | $83.00 |
| ERISA General | 9/21/2005 | Reisner,Susan | Telephone conference with Internal Revenue Service and J. Marsh regarding COBRA and healthcare savings account | 1.3 | $539.50 |
| ERISA General | 9/22/2005 | Reisner,Susan | Legal research regarding COBRA and healthcare reimbursement arrangements | 0.4 | $166.00 |
| ERISA General | 9/22/2005 | Reisner,Susan | Telephone conference with B. Kichler regarding management savings plan accruals | 0.3 | $124.50 |
| ERISA General | 9/22/2005 | Reisner,Susan | Conference call with client regarding amendment to management savings plan | 0.8 | $332.00 |
| ERISA General | 9/23/2005 | Reisner,Susan | Draft memorandum regarding COBRA and healthcare reimbursement arrangements | 1.9 | $788.50 |
| ERISA General | 9/23/2005 | Reisner,Susan | Management savings plan amendment of pre-retirement death benefit | 0.3 | $124.50 |
| ERISA General | 9/26/2005 | Nolen,Laura | Draft board resolution and conference with S. Reisner regarding same | 1.0 | $270.00 |
| ERISA General | 9/26/2005 | Nolen,Laura | Revise amendment and draft email to H. Reilly regarding same | 0.4 | $108.00 |
| ERISA General | 9/26/2005 | Reisner,Susan | Review file regarding amendments to 401(k) plan and review of Amendment #5 | 0.6 | $249.00 |
| ERISA General | 9/26/2005 | Reisner,Susan | Telephone conference with H. Reilly | 0.8 | $332.00 |
| ERISA General | 9/27/2005 | Nolen,Laura | Revise and send email to H. Reilly regarding draft Amendment 5 to profit sharing/401(k) Plan | 0.1 | $27.00 |
| ERISA General | 9/27/2005 | Reisner,Susan | Telephone conference with R. Gray regarding management savings plan death benefits | 0.2 | $83.00 |
| Facility Disp | 6/2/2005 | Port,Rachel | Review offering memorandum for facilities | 0.8 | $256.00 |
| Facility Disp | 6/2/2005 | Port,Rachel | Draft purchase agreement for facilities | 10.0 | $3,200.00 |
| Facility Disp | 6/3/2005 | Port,Rachel | Draft purchase agreement for six facilities | 10.0 | $3,200.00 |
| Facility Disp | 6/7/2005 | Egan,Michael | Document preparation regarding purchase agreement for facilities (2.3); meeting with S. Kolodkin regarding same (0.2) | 2.6 | $1,469.00 |
| Facility Disp | 6/7/2005 | Schillawski,Paul | E-mail from M. Egan regarding needed assistance marketing materials (0.2); review attachments to same (0.3) | 0.5 | $175.00 |
| Facility Disp | 6/8/2005 | Port,Rachel | Draft purchase agreement for facility | 3.0 | $960.00 |
| Facility Disp | 6/9/2005 | Egan,Michael | Document review regarding facility sale agreement and related supply agreement | 1.4 | $791.00 |
| Facility Disp | 6/9/2005 | Egan,Michael | Conference with R. Port regarding comments to facility agreements | 0.7 | $395.50 |
| Facility Disp | 6/9/2005 | Port,Rachel | Conference with M. Egan regarding comments to facility form purchase agreement and supply agreement | 0.3 | $96.00 |
| Facility Disp | 6/9/2005 | Port,Rachel | Review form supply agreement | 1.0 | $320.00 |
| Facility Disp | 6/9/2005 | Port,Rachel | Review and revise form facility purchase agreement (2.0); conference with G. Bianchi regarding bankruptcy comments to form agreement (0.2); review bankruptcy comments (0.8); revise form facility agreement with bankruptcy comments (1.8) | 4.0 | $1,280.00 |
| Facility Disp | 6/9/2005 | Schillawski,Paul | Review e-mail from R. Port and attachments regarding facilities agreement | 0.5 | $175.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Facility Disp | 6/10/2005 | Egan,Michael | Document review regarding revised facility agreement including comments from K. Kirschner (1.0); conference with S. Kolodkin (0.2) | 1.2 | $678.00 |
| Facility Disp | 6/10/2005 | Kolodkin,Susan | Conferences with K. Kirschner, B. Walsh and M. Egan regarding facility asset purchase agreement | 1.0 | $385.00 |
| Facility Disp | 6/10/2005 | Kolodkin,Susan | Review and revised comments and distribute facility asset purchase agreement | 3.2 | $1,232.00 |
| Facility Disp | 6/10/2005 | Port,Rachel | Review and respond to correspondence regarding draft documents and project status | 6.0 | $1,920.00 |
| Facility Disp | 6/11/2005 | Kolodkin,Susan | Review supply agreement changes | 0.5 | $192.50 |
| Facility Disp | 6/11/2005 | Kolodkin,Susan | Conference with K. Kirschner regarding changes to supply agreement | 0.5 | $192.50 |
| Facility Disp | 6/11/2005 | Kolodkin,Susan | Revise and distribute supply agreement to group | 0.5 | $192.50 |
| Facility Disp | 6/12/2005 | Kolodkin,Susan | Conferences regarding facility document issues | 0.2 | $77.00 |
| Facility Disp | 6/16/2005 | Kolodkin,Susan | Conference call with K. Kirschner regarding facility sale | 1.3 | $500.50 |
| Facility Disp | 6/16/2005 | Kolodkin,Susan | Conference call with P. Schlaak regarding facility sale | 1.2 | $462.00 |
| Facility Disp | 6/16/2005 | Kolodkin,Susan | Revise and distribute asset purchase agreement and supply agreement | 0.8 | $308.00 |
| Facility Disp | 6/16/2005 | Port,Rachel | Review correspondence regarding facilities asset purchase agreement | 0.5 | $160.00 |
| Facility Disp | 6/17/2005 | Kolodkin,Susan | Review of revised facility documents | 1.8 | $693.00 |
| Facility Disp | 6/21/2005 | Kolodkin,Susan | Conference calls regarding supply agreement | 0.9 | $346.50 |
| Facility Disp | 6/21/2005 | Kolodkin,Susan | Revise supply agreement | 0.9 | $346.50 |
| Facility Disp | 6/21/2005 | Schillawski,Paul | Review message from S. Kolodkin regarding desired assistance with facilities agreement | 0.1 | $35.00 |
| Facility Disp | 6/22/2005 | Kolodkin,Susan | Conferences regarding suggested changes to facility documents | 0.5 | $192.50 |
| Facility Disp | 6/22/2005 | Schillawski,Paul | Telephone conference with S. Kolodkin regarding her request for assistance with facilities agreement (0.1); read e-mails from S. Kolodkin regarding same (0.5); review draft supply and asset purchase agreements (3.9); read e-mail from S. Kolodkin regarding supply agreement revision suggestions (0.2); read and review e-mail from S. Kolodkin and its attached copies of proposals and reply to same (2.1) | 6.8 | $2,380.00 |
| Facility Disp | 6/23/2005 | Schillawski,Paul | Continue review of supply agreement and related materials (0.8); conference call with S. Kolodkin, Blackstone, and client representatives regarding manufacturing assets bids and supply agreement issues (1.0); e-mail from P. Schlaak and its attached overview of properties (0.2) | 2.0 | $700.00 |
| Facility Disp | 6/24/2005 | Schillawski,Paul | Review precedent supply agreement (1.1); determine portions of same to add to draft supply agreement (0.6); revise draft supply agreement (2.0) | 3.7 | $1,295.00 |
| Facility Disp | 6/27/2005 | Schillawski,Paul | Continue revising draft supply agreement | 2.0 | $700.00 |
| Facility Disp | 6/28/2005 | Kolodkin,Susan | Review and revise supply agreement | 0.8 | $308.00 |
| Facility Disp | 7/7/2005 | Walsh,Brian | Telephone conference with K. Kirschner regarding facility sale | 0.3 | $124.50 |
| Facility Disp | 7/11/2005 | Kolodkin,Susan | Review and revise facility agreements | 1.8 | $693.00 |
| Facility Disp | 7/12/2005 | Schillawski,Paul | Read e-mails from S. Kolodkin and P. Schlaack regarding status of dairy facilities purchase proposal process and its effect on supply agreement | 0.1 | $35.00 |
| Facility Disp | 7/14/2005 | Egan,Michael | Conference with S. Kolodkin regarding preparation of asset purchase agreements for dairy sales (0.6); document review regarding e-mails regarding same (0.3) | 0.9 | $508.50 |
| Facility Disp | 7/14/2005 | Heller,Dan | Telephone call to M. Egan and telephone call to S. Kolodkin regarding dairy and plant asset purchase agreements | 0.4 | $198.00 |
| Facility Disp | 7/14/2005 | Kolodkin,Susan | Conferences regarding dairy and beverage facility asset purchase agreement | 2.0 | $770.00 |
| Facility Disp | 7/14/2005 | Kolodkin,Susan | Review of pizza asset purchase agreement | 0.5 | $192.50 |
| Facility Disp | 7/14/2005 | Port,Rachel | Conference with S. Kolodkin regarding dairy facility auction (0.6); draft Miami/Plant City/Hammond asset purchase agreement (1.5); review pizza facility precedent (0.4) | 2.5 | $800.00 |
| Facility Disp | 7/15/2005 | Kolodkin,Susan | Revise facility asset purchase agreements | 2.5 | $962.50 |
| Facility Disp | 7/15/2005 | Kolodkin,Susan | Conferences regarding asset purchase agreements | 3.0 | $1,155.00 |
| Facility Disp | 7/15/2005 | Port,Rachel | Review and revise Miami/Plant City/Hammond asset purchase agreement | 0.7 | $224.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Facility Disp | 7/15/2005 | Port,Rachel | Review and revise purchase agreements (0.8); coordinate distribution with S. Kolodkin and T.Tucker (0.2) | 1.0 | $320.00 |
| Facility Disp | 7/15/2005 | Schillawski,Paul | Read and reply to e-mails from S. Kolodkin regarding beverage supply agreement issues | 0.2 | $70.00 |
| Facility Disp | 7/15/2005 | Schillawski,Paul | Send e-mail to D. Judd regarding new beverage supply agreement | 0.1 | $35.00 |
| Facility Disp | 7/15/2005 | Schillawski,Paul | Read reply from D. Judd regarding new beverage supply agreement | 0.1 | $35.00 |
| Facility Disp | 7/15/2005 | Schillawski,Paul | Draft part of new beverage supply agreement form | 0.2 | $70.00 |
| Facility Disp | 7/15/2005 | Schillawski,Paul | Review e-mail from R. Port and its attached dairy facility draft agreements | 0.2 | $70.00 |
| Facility Disp | 7/15/2005 | Tucker,Timothy | Telephone call with S. Kolodkin regarding asset purchase agreement forms (0.3); review forms and telephone call with S. Kolodkin regarding same (0.2); prepare form of owned facility asset purchase agreement for dairy and plant facilities (1.4) | 1.9 | $722.00 |
| Facility Disp | 7/17/2005 | Schillawski,Paul | Read e-mail from L. Appel regarding various dairy facility agreements | 0.1 | $35.00 |
| Facility Disp | 7/17/2005 | Schillawski,Paul | Draft beverage supply agreement for Fitzgerald plant | 0.8 | $280.00 |
| Facility Disp | 7/17/2005 | Schillawski,Paul | Compare same to dairy supply agreement form | 0.1 | $35.00 |
| Facility Disp | 7/17/2005 | Schillawski,Paul | Send e-mail to S. Kolodkin regarding and attaching such beverage agreement and comparison versions | 0.1 | $35.00 |
| Facility Disp | 7/17/2005 | Tucker,Timothy | Telephone call with S. Kolodkin regarding dairy contract (0.4); review revisions (0.6) | 1.0 | $380.00 |
| Facility Disp | 7/18/2005 | Borders,Sarah | Telephone conference with P. Schillawski and S. Kolodkin regarding dairies (0.4); reviewed documents regarding same (0.5) | 0.9 | $481.50 |
| Facility Disp | 7/18/2005 | Egan,Michael | Document review regarding revised dairy asset purchase agreements and supply agreement | 1.5 | $847.50 |
| Facility Disp | 7/18/2005 | Egan,Michael | Conference with S. Kolodkin regarding comments | 0.6 | $339.00 |
| Facility Disp | 7/18/2005 | Kolodkin,Susan | Conferences regarding asset purchase agreement and supply agreement | 3.9 | $1,501.50 |
| Facility Disp | 7/18/2005 | Kolodkin,Susan | Revise asset purchase agreement | 3.9 | $1,501.50 |
| Facility Disp | 7/18/2005 | Port,Rachel | Conference call regarding revisions to dairy facility documents with working group (1.1); revise purchase agreements (2.8); conference with S. Kolodkin regarding revisions (0.6) | 4.5 | $1,440.00 |
| Facility Disp | 7/18/2005 | Schillawski,Paul | Review relevant portions of asset purchase agreement drafts and comments to them | 0.2 | $70.00 |
| Facility Disp | 7/18/2005 | Schillawski,Paul | Conference call with S. Kolodkin regarding draft dairy supply agreement | 0.1 | $35.00 |
| Facility Disp | 7/18/2005 | Schillawski,Paul | Conference call with S. Kolodkin and D. Judd regarding draft agreement | 0.3 | $105.00 |
| Facility Disp | 7/18/2005 | Schillawski,Paul | Conference with S. Kolodkin regarding needed changes to dairy supply agreement | 0.1 | $35.00 |
| Facility Disp | 7/18/2005 | Schillawski,Paul | Conference with S. Kolodkin regarding M. Egan's comments to dairy supply agreement | 0.1 | $35.00 |
| Facility Disp | 7/18/2005 | Schillawski,Paul | Read and reply to e-mails regarding conference call to discuss dairy supply and related draft agreements | 0.2 | $70.00 |
| Facility Disp | 7/18/2005 | Schillawski,Paul | Revise portions of dairy supply agreement | 0.5 | $175.00 |
| Facility Disp | 7/18/2005 | Schillawski,Paul | Conference call regarding dairy supply and related agreements | 1.3 | $455.00 |
| Facility Disp | 7/18/2005 | Schillawski,Paul | Read and review K. Kirschner's e-mail with attached comments to draft dairy facility agreements | 0.2 | $70.00 |
| Facility Disp | 7/18/2005 | Schillawski,Paul | Review message from R. Port about revisions to draft dairy supply agreement | 0.1 | $35.00 |
| Facility Disp | 7/18/2005 | Schillawski,Paul | Revise portions of dairy supply agreement | 0.2 | $70.00 |
| Facility Disp | 7/18/2005 | Schillawski,Paul | Read and reply to e-mails regarding liquidated damages issue | 0.5 | $175.00 |
| Facility Disp | 7/18/2005 | Schillawski,Paul | Review portions of asset purchase agreement for owned dairy facilities | 0.2 | $70.00 |
| Facility Disp | 7/18/2005 | Schillawski,Paul | Revise portion of dairy supply agreement | 0.6 | $210.00 |
| Facility Disp | 7/18/2005 | Schillawski,Paul | Compare dairy supply agreement to 6.28.05 version | 0.1 | $35.00 |
| Facility Disp | 7/18/2005 | Schillawski,Paul | Send e-mail to S. Kolodkin and R. Port regarding and attaching such new and comparison versions of draft dairy supply agreement | 0.2 | $70.00 |
| Facility Disp | 7/18/2005 | Schillawski,Paul | Review e-mail from R. Port and its several attached revised drafts | 0.5 | $175.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Facility Disp | 7/19/2005 | Kolodkin,Susan | Review and revise asset purchase agreements | 1.4 | $539.00 |
| Facility Disp | 7/19/2005 | Kolodkin,Susan | Conferences regarding open issues | 1.2 | $462.00 |
| Facility Disp | 7/19/2005 | Kolodkin,Susan | Review process letter | 1.4 | $539.00 |
| Facility Disp | 7/19/2005 | Port,Rachel | Review and revise single lease plant facility asset purchase agreement (2.1); review and revise Fitzgerald beverage facility asset purchase agreement (1.7); review and revise single owned plant facility asset purchase agreement (2.3); conference with S. Kolodkin and P. Schlaack regarding revisions (1.9) | 8.0 | $2,560.00 |
| Facility Disp | 7/19/2005 | Schillawski,Paul | Review e-mails from various client representatives regarding dairy supply agreement drafts and dairy supply agreement draft | 1.1 | $385.00 |
| Facility Disp | 7/19/2005 | Schillawski,Paul | Read and reply to e-mail from S. Kolodkin regarding dairy supply agreement | 0.2 | $70.00 |
| Facility Disp | 7/19/2005 | Schillawski,Paul | Read reply to draft dairy supply agreement | 0.1 | $35.00 |
| Facility Disp | 7/19/2005 | Schillawski,Paul | Send e-mail to client representatives regarding draft dairy supply agreement | 0.1 | $35.00 |
| Facility Disp | 7/19/2005 | Schillawski,Paul | Review e-mails from client representatives, as needed for supply agreement-related information | 0.5 | $175.00 |
| Facility Disp | 7/19/2005 | Schillawski,Paul | Read e-mails regarding draft dairy supply agreement | 0.3 | $105.00 |
| Facility Disp | 7/19/2005 | Schillawski,Paul | Read and reply to e-mail from R. Port regarding modifying agreement | 0.1 | $35.00 |
| Facility Disp | 7/19/2005 | Schillawski,Paul | Read e-mail from R. Port and its attached latest drafts of several agreements | 0.9 | $315.00 |
| Facility Disp | 7/20/2005 | Bianchi,Gregory | Review correspondence regarding manufacturing process (2.1); review lease termination agreements (1.7); review correspondence regarding finalizing bids (0.7) | 4.5 | $1,237.50 |
| Facility Disp | 7/20/2005 | Kolodkin,Susan | Review e-mails regarding dairy/beverage facility asset purchase agreements | 1.0 | $385.00 |
| Facility Disp | 7/20/2005 | Port,Rachel | Review and respond to correspondence relating to disposition of manufacturing dairy facilities (2.2); conference with working group regarding comments and included and excluded assets (1.8) | 4.0 | $1,280.00 |
| Facility Disp | 7/20/2005 | Schillawski,Paul | Review latest versions of draft dairy supply agreement and Fitzgerald beverage supply agreement | 0.2 | $70.00 |
| Facility Disp | 7/20/2005 | Schillawski,Paul | Read e-mail from E. Katz regarding Milbank's comments on supply agreements and asset purchase agreements | 0.1 | $35.00 |
| Facility Disp | 7/20/2005 | Schillawski,Paul | Read e-mail from C. Ibold regarding supply agreements and asset purchase agreements | 0.1 | $35.00 |
| Facility Disp | 7/20/2005 | Walsh,Brian | Telephone conference with S. Kolodkin regarding facility sale | 0.3 | $124.50 |
| Facility Disp | 7/21/2005 | Kolodkin,Susan | Review of equipment lists and conference call to discuss equipment lists | 1.8 | $693.00 |
| Facility Disp | 7/21/2005 | Kolodkin,Susan | Conferences regarding bankruptcy issues and other details on asset purchase agreements and process letter | 0.6 | $231.00 |
| Facility Disp | 7/22/2005 | Heinz,Melissa | Conference with R. Port regarding potential extranet site for facility sales | 0.3 | $61.50 |
| Facility Disp | 7/22/2005 | Kohn,Samuel | Research issues regarding liquidation of furniture, fixtures and equipment (2.8); review case documents regarding asset dispositions (1.3); office conferences with G. South and B. Walsh regarding asset sales (1.2); review correspondence regarding same (0.3); telephone conference B. Walsh and J. Young regarding same (0.2) | 5.8 | $2,175.00 |
| Facility Disp | 7/22/2005 | Kolodkin,Susan | Revise dairy/beverage asset purchase agreements | 4.0 | $1,540.00 |
| Facility Disp | 7/22/2005 | Kolodkin,Susan | Conference call regarding liquidators | 0.5 | $192.50 |
| Facility Disp | 7/22/2005 | Kolodkin,Susan | Conference calls regarding supply agreement (2.4); review creditor committee changes (0.4); review C. Ibold changes (0.3); conference call regarding changes and pizza transactions (1.4) | 4.5 | $1,732.50 |
| Facility Disp | 7/22/2005 | Port,Rachel | Review comments from Milbank and Winn-Dixie regarding asset purchase agreements (0.7); conference with working group regarding revisions (2.4); conference with S. Kolodkin regarding revisions (1.9) | 5.0 | $1,600.00 |
| Facility Disp | 7/22/2005 | Schillawski,Paul | Read e-mail from R. Port regarding comments from Milbank's J. MacInnis regarding beverage facility documents | 0.1 | $35.00 |
| Facility Disp | 7/22/2005 | Schillawski,Paul | Review Milbank comments attached to e-mail from R. Port | 0.6 | $210.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Facility Disp | 7/22/2005 | Schillawski,Paul | Conference with S. Kolodkin and R. Port regarding such Milbank comments | 0.2 | $70.00 |
| Facility Disp | 7/22/2005 | Schillawski,Paul | Further review of Milbank comments | 0.3 | $105.00 |
| Facility Disp | 7/22/2005 | Schillawski,Paul | Read e-mail from C. Ibold regarding supply agreement | 0.1 | $35.00 |
| Facility Disp | 7/22/2005 | Schillawski,Paul | Read reply by R. Port | 0.1 | $35.00 |
| Facility Disp | 7/22/2005 | Schillawski,Paul | Conference with S. Kolodkin and R. Port regarding same | 0.2 | $70.00 |
| Facility Disp | 7/22/2005 | Schillawski,Paul | Read e-mail from R. Port to B. Kichler regarding current supply agreement drafts | 0.1 | $35.00 |
| Facility Disp | 7/22/2005 | Schillawski,Paul | Draft and send e-mail to J. MacInnis regarding our review of his comments to draft Fitzgerald beverage supply agreement | 0.7 | $245.00 |
| Facility Disp | 7/22/2005 | Schillawski,Paul | Read e-mail from J. MacInnis regarding draft Fitzgerald beverage supply agreement | 0.2 | $70.00 |
| Facility Disp | 7/22/2005 | Schillawski,Paul | Conference with S. Kolodkin and R. Port regarding review of Milbank's comments to draft Fitzgerald beverage supply agreement | 0.2 | $70.00 |
| Facility Disp | 7/22/2005 | South,George | Telephone calls and e-mails with B. Walsh regarding equipment liquidations (1.5); reviewed documents in connection with equipment liquidations and confer with S. Kohn regarding same (2.0); e-mails with B. Walsh regarding equipment liquidations (0.5); telephone call with B. Walsh and S. Kohn regarding preparing documents for equipment liquidations (0.5) | 4.5 | $2,722.50 |
| Facility Disp | 7/22/2005 | Walsh,Brian | Multiple telephone conferences with S. Kolodkin regarding facility sales (0.4); telephone conference with S. Borders regarding same (0.2); conference with P. Ferdinands regarding same (0.2); telephone conference with M. Egan and S. Kolodkin regarding same (0.3); telephone conference with S. Kuhn regarding facility sale (0.2); telephone conference with G. South and S. Kohn regarding liquidators (0.9); review liquidator summary (0.5); telephone conference with J. Young and S. Kohn regarding liquidators (0.9); telephone conference with S. Kohn regarding liquidators (0.3); multiple memoranda to G. South regarding same (0.3) | 4.2 | $1,743.00 |
| Facility Disp | 7/23/2005 | Kohn,Samuel | Research issues regarding liquidation of furniture, fixtures and equipment (1.2); review case documents regarding asset dispositions (0.8); draft review and revise Group I liquidator agency agreements on fee basis (4.5); draft request for proposal regarding same (1.0); review case docket regarding same (0.2); correspond with B. Walsh and J. Young regarding issues regarding (0.6) | 8.3 | $3,112.50 |
| Facility Disp | 7/23/2005 | Kolodkin,Susan | Review revised asset purchase agreements | 0.6 | $231.00 |
| Facility Disp | 7/23/2005 | Kolodkin,Susan | Conferences with R. Port regarding comments | 0.6 | $231.00 |
| Facility Disp | 7/23/2005 | Port,Rachel | Review and revise the single leased plant facility asset purchase agreement, the single owned plant facility asset purchase agreement, the Fitzgerald beverage facility asset purchase agreement (3.3); conference with S. Kolodkin regarding the revisions (0.7) | 4.0 | $1,280.00 |
| Facility Disp | 7/23/2005 | Port,Rachel | Further review and revise the single leased plant facility asset purchase agreement and the Fitzgerald beverage facility, including review of exhibits | 5.0 | $1,600.00 |
| Facility Disp | 7/23/2005 | South,George | Reviewed e-mails regarding equipment sales agreements | 0.5 | $302.50 |
| Facility Disp | 7/23/2005 | South,George | Telephone call with Mr. Kohn regarding preparation of agency agreements for equipment sales and related issues | 0.2 | $121.00 |
| Facility Disp | 7/23/2005 | Tucker,Timothy | Conference with R. Port regarding dairy facilities and real estate issue | 1.1 | $418.00 |
| Facility Disp | 7/23/2005 | Walsh,Brian | Multiple memoranda to S. Kohn regarding liquidators | 0.4 | $166.00 |
| Facility Disp | 7/24/2005 | Kohn,Samuel | Draft review and revise Group I liquidator agency agreements on fee basis (0.9); draft, review and revise Group II liquidator agency agreements on equity basis (2.1); draft request for proposal regarding asset dispositions (1.7); office conferences with K. Schmid regarding agency agreements regarding same (0.6) | 5.3 | $1,987.50 |
| Facility Disp | 7/24/2005 | Schmid,Kimberly | Draft agency agreements for FF&E sales | 7.4 | $2,405.00 |
| Facility Disp | 7/24/2005 | South,George | Reviewed draft agency agreement regarding fee deal for sale of equipment and e-mails regarding same | 1.5 | $907.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Facility Disp | 7/25/2005 | Brody,Joshua | Drafted and revised form of asset purchase agreement for sales regarding Astor and Fitzgerald condiments | 6.4 | $1,920.00 |
| Facility Disp | 7/25/2005 | Kohn,Samuel | Draft, review and revise liquidator agency agreements (2.8); draft review and revise request for proposal regarding same (2.3); draft, review and revise asset purchase agreement regarding liquidation of assets regarding Astor and Fitzgerald (0.9); research Merrill website regarding same (0.5); office conferences with G. South regarding same (0.8); office conferences with K. Schmid regarding same (0.4); office conferences with J. Brody regarding asset purchase agreements regarding same (0.3); review correspondence regarding same (0.4); telephone conferences with J. Young regarding same (0.2) | 8.6 | $3,225.00 |
| Facility Disp | 7/25/2005 | Kolodkin,Susan | Conferences regarding exhibits and comments | 0.5 | $192.50 |
| Facility Disp | 7/25/2005 | Port,Rachel | Draft exhibits to single leased dairy farm facility asset purchase agreement (1.9); review comments from Milbank on beverage facility purchase agreement (0.6) | 2.5 | $800.00 |
| Facility Disp | 7/25/2005 | Schillawski,Paul | Read and reply to e-mail from R. Port regarding draft agreements | 0.1 | $35.00 |
| Facility Disp | 7/25/2005 | Schmid,Kimberly | Draft agency fee and equity agreements for asset sales | 7.9 | $2,567.50 |
| Facility Disp | 7/25/2005 | South,George | Reviewed draft RFP letter for equipment sales (0.5); follow up on agency agreement for fee deal (0.8); telephone calls with B. Walsh and S. Kohn regarding open issues on agency agreement (0.5); confer with S. Kohn and telephone call with J. Young (XRoads) regarding open issues on agency agreement (3.0); confer with S. Kohn and J. Brody regarding asset purchase agreements for equipment sales (0.6); reviewed and revised draft asset purchase agreements and discussed same with J. Brody (1.6); reviewed and revised agency agreements for equity deals and various discussions with K. Schmid and S. Kohn regarding same (3.2); telephone call with B. Walsh and follow up call with J. Young regarding timing (0.4); discussions with S. Kohn regarding various open issues on equipment sales and reviewed related documents (0.6) | 8.5 | $5,142.50 |
| Facility Disp | 7/25/2005 | Walsh,Brian | Telephone conferences with G. South regarding liquidators (0.4); telephone conference with S. Karol regarding liquidators (0.3); review and revise closing and liquidators documents (0.3); review and revise liquidator and asset purchase agreements (2.4) | 3.6 | $1,494.00 |
| Facility Disp | 7/26/2005 | Kohn,Samuel | Review and revise agency agreements (0.8); review and revise request for proposal regarding same (0.9); review and revise asset purchase agreement regarding liquidation of assets regarding Astor and Fitzgerald (0.4); research Merrill website regarding same (0.3); office conferences with G. South regarding same (0.4); office conferences with K. Schmid regarding same (0.5); office conferences with J. Brody regarding asset purchase agreements regarding same (0.4); review correspondence regarding same (0.5); telephone conferences with J. Young regarding same (0.3) | 4.5 | $1,687.50 |
| Facility Disp | 7/26/2005 | Kolodkin,Susan | Review of e-mails and conferences regarding status | 0.6 | $231.00 |
| Facility Disp | 7/26/2005 | Kolodkin,Susan | Revise asset purchase agreements | 1.2 | $462.00 |
| Facility Disp | 7/26/2005 | Port,Rachel | Telephone conference with K. Kirschner regarding open issues | 0.2 | $64.00 |
| Facility Disp | 7/26/2005 | Port,Rachel | Telephone conference with J. MacInnis at Milbank regarding comments to dairy facility purchase agreement and beverage facility purchase agreement | 0.2 | $64.00 |
| Facility Disp | 7/26/2005 | Port,Rachel | Conference with S. Kolodkin regarding open issues | 0.3 | $96.00 |
| Facility Disp | 7/26/2005 | Port,Rachel | Review and respond to correspondence regarding purchase agreements | 0.3 | $96.00 |
| Facility Disp | 7/26/2005 | Schmid,Kimberly | Draft fee and equity agency agreements for asset sales | 5.1 | $1,657.50 |
| Facility Disp | 7/26/2005 | South,George | Reviewed and revised two asset purchase agreements, three agency agreements and a RFP for equipment sales (2.5); discussed revisions to documents with K. Schmid (1.0); prepared e-mail to client regarding draft documents (0.3) | 3.8 | $2,299.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Facility Disp | 7/27/2005 | Kolodkin,Susan | Conferences regarding asset purchase agreements with R. Port | 0.4 | $154.00 |
| Facility Disp | 7/27/2005 | Kolodkin,Susan | Review of asset purchase agreements | 0.8 | $308.00 |
| Facility Disp | 7/27/2005 | Port,Rachel | Telephone conference with K. Kirschner regarding comments and open issues (0.5); review and revise multi facility asset purchase agreement (1.2); review and revise Fitzgerald beverage facility asset purchase agreement (1.3); review and revise single owned facility asset purchase agreement (1.3); review and revise single leased facility asset purchase agreement (1.3); conference with S. Kolodkin on open issues (0.4) | 6.0 | $1,920.00 |
| Facility Disp | 7/27/2005 | South,George | Telephone call with J. Young regarding status of review of equipment liquidation documents (0.1); telephone call with B. Walsh regarding same and related issues (0.1) | 0.2 | $121.00 |
| Facility Disp | 7/28/2005 | Heller,Dan | Review and comment on exhibits to asset purchase agreement for leased dairies (0.3); e-mail R. Port regarding same (0.1) | 0.4 | $198.00 |
| Facility Disp | 7/28/2005 | Kohn,Samuel | Review and revise agency agreements (2.4); review and revise request for proposal regarding same (2.8); review and revise asset purchase agreement regarding liquidation of assets regarding Winn-Dixie Astor and Winn-Dixie Fitzgerald (1.8); research Merrill website regarding same (0.2); office conferences with G. South regarding same (0.9); review correspondence regarding same (0.5); telephone conferences and correspondence with H. Etlin and J. Young regarding same (0.8) | 9.8 | $3,675.00 |
| Facility Disp | 7/28/2005 | Port,Rachel | Finalize comments for the dairy facilities purchase agreements and beverage facilities (3.2); telephone conference with K. Kirschner regarding posting of purchase agreements (0.3) | 3.5 | $1,120.00 |
| Facility Disp | 7/28/2005 | South,George | Telephone calls with J. Young, H. Etlin, B. Walsh and S. Kohn regarding revisions to equipment sale documents (1.5); reviewed timeline and e-mails regarding same (0.5); discussions with S. Kohn regarding revisions to equipment sale documents (0.8); prepare e-mail to banks and creditors' committee regarding equipment sale documents and telephone call with J. Young regarding same (1.5); revised three agency agreements for equipment liquidations (1.7); discussions with S. Kohn regarding revisions to RFP, agency agreements and asset purchase agreements (1.1); reviewed RFP, asset purchase agreements and agency agreements (1.3); finalized e-mail and documents related to equipment liquidations (0.6); reviewed bidding process and e-mails regarding same (0.4) | 9.4 | $5,687.00 |
| Facility Disp | 7/28/2005 | Walsh,Brian | Telephone conference with H. Etlin, J. Young, G. South and S. Kohn regarding liquidators | 0.9 | $373.50 |
| Facility Disp | 7/29/2005 | Brody,Joshua | Revised form asset purchase agreements and office conferences with S. Kohn regarding same | 2.8 | $840.00 |
| Facility Disp | 7/29/2005 | Isbell,John | Conference with J. Parrish regarding purchasing dairy assets from Winn-Dixie | 0.3 | $90.00 |
| Facility Disp | 7/29/2005 | Kohn,Samuel | Review and revise FF&E equipment disposition documents (2.9); research Merrill website regarding same (0.4); office conferences with G. South regarding same (0.5); office conferences with J. Brody regarding revisions to asset purchase agreements regarding same (0.4); review correspondence regarding same (0.5) | 4.6 | $1,725.00 |
| Facility Disp | 7/29/2005 | South,George | Various e-mails regarding status of work on equipment liquidations and telephone call with J. Young regarding same (0.6); reviewed revised draft of Group I and Group II agency agreements and e-mails with S. Kohn regarding same (2.0); e-mails with client regarding changes to asset purchase agreement for equipment liquidations and various follow up conversations with S. Kohn regarding same (0.6) | 3.2 | $1,936.00 |
| Facility Disp | 7/31/2005 | Brody,Joshua | E-mails with G. South regarding revisions to draft asset purchase agreements and reviewed Winn-Dixie's comments to same | 0.4 | $120.00 |
| Facility Disp | 7/31/2005 | Kohn,Samuel | Review and revise asset disposition agreements | 2.2 | $825.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Facility Disp | 7/31/2005 | South,George | Reviewed revised Astor agency agreement and related issues | 0.7 | $423.50 |
| Facility Disp | 8/1/2005 | Brody,Joshua | Reviewed G. South and C. Ibold comments to draft asset purchase agreements (0.6); revised same and draft request for proposals (5.6); telephone call with Committee's counsel and financial advisor (0.5); office conference with G. South and S. Kohn regarding same (1.3); telephone call with J. MacInnis regarding same (0.2); telephone call with B. Walsh regarding same (0.1) | 8.3 | $2,490.00 |
| Facility Disp | 8/1/2005 | Kohn,Samuel | Review and revise equipment disposition documents (2.8); research Merrill website regarding same (0.2); office conferences with G. South regarding same (0.6); conferences with J. Brody regarding revisions to asset purchase agreements (0.2); conferences with K. Schmid regarding agency agreements (2.0); review correspondence regarding same (0.4) | 4.4 | $1,650.00 |
| Facility Disp | 8/1/2005 | Schmid,Kimberly | Revise liquidator agency agreements | 5.2 | $1,690.00 |
| Facility Disp | 8/1/2005 | South,George | Reviewed revised draft asset purchase agreement in connection with equipment sales (0.7); discussions with S. Kohn and J. Brody regarding revisions to documents related to equipment liquidations (0.5); reviewed comments from counsel to Committee on equipment liquidation agreements and telephone call with J. Young regarding same (0.5); participated in conference call with J. Young, J. Brody, J. MacInnis (Milbank) and Alvarez regarding comments to equipment liquidation agreements (0.5); reviewed revised agency agreements, asset purchase agreements and request for proposals (1.2); various discussions with K. Schmid regarding revised agency agreements (0.6); various discussions with J. Brody regarding revised asset purchase agreements and request for proposals (0.8); telephone calls with J. Helfat and various e-mails and follow-up regarding equipment liquidation documents (0.6); e-mails with XRoads regarding documents (0.6); discussions with J. Brody and K. Schmid to finalize documents (0.3) | 6.3 | $3,811.50 |
| Facility Disp | 8/2/2005 | Brody,Joshua | Conference with G. South regarding form asset purchase agreements for distribution assets (0.3); drafted same (1.8) | 2.1 | $630.00 |
| Facility Disp | 8/2/2005 | Kohn,Samuel | Review and revise equipment disposition documents (0.7); research Merrill website regarding same (0.2); office conferences with G. South regarding same (0.2); review correspondence regarding same (0.4) | 1.5 | $562.50 |
| Facility Disp | 8/2/2005 | South,George | E-mails with client and local counsel regarding equipment liquidation (0.5); e-mails with J. Young regarding form asset purchase agreement for distribution center equipment; discussed same with J. Brody (0.5); reviewed draft asset purchase agreement (0.5) | 1.5 | $907.50 |
| Facility Disp | 8/3/2005 | Port,Rachel | Draft exhibits for Fitzgerald beverage facility, High Point, NC facility and Greenville, SC facility (1.7); telephone conference with K. Kirschner regarding exhibits (0.3) | 2.0 | $640.00 |
| Facility Disp | 8/4/2005 | Brody,Joshua | E-mails with G. South regarding revisions to form asset purchase agreements and agency agreements | 0.3 | $90.00 |
| Facility Disp | 8/4/2005 | Port,Rachel | Telephone conference with B. Burroughs regarding High Point, NC purchase agreement (0.2); telephone conference with K. Kirschner regarding exhibits (0.2); revise exhibits to purchase agreement (1.1) | 1.5 | $480.00 |
| Facility Disp | 8/4/2005 | Schmid,Kimberly | Revise agency agreements | 0.3 | $97.50 |
| Facility Disp | 8/4/2005 | South,George | Reviewed e-mail on status of equipment sales process | 0.3 | $181.50 |
| Facility Disp | 8/4/2005 | South,George | Reviewed e-mails from client regarding questions from proposed liquidators | 0.2 | $121.00 |
| Facility Disp | 8/4/2005 | South,George | Reviewed schedule of liquidations and related issues | 0.2 | $121.00 |
| Facility Disp | 8/5/2005 | Brody,Joshua | E-mails from G. South and J. Young regarding revisions to draft asset purchase agreements (0.2); revised and distributed same (0.7) | 0.9 | $270.00 |
| Facility Disp | 8/5/2005 | Port,Rachel | Review and revise exhibits for dairy facility purchase agreements and beverage facility purchase agreement | 5.0 | $1,600.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Facility Disp | 8/5/2005 | South,George | Telephone call with J. Young regarding distribution center form asset purchase agreement and discussed same with J. Brody | 0.4 | $242.00 |
| Facility Disp | 8/9/2005 | Brody,Joshua | Reviewed proposals for agency agreement for distribution center liquidations | 0.7 | $210.00 |
| Facility Disp | 8/9/2005 | South,George | Review of Hudson agency proposal for Winn-Dixie distribution centers liquidation | 1.0 | $605.00 |
| Facility Disp | 8/9/2005 | South,George | Review of bid submitted by Great American for distribution centers | 1.0 | $605.00 |
| Facility Disp | 8/10/2005 | Kohn,Samuel | Review bid packages on distribution center liquidations (1.2); review revisions to agency agreements (1.5); conferences with G. South regarding same (0.4); review correspondence and documents regarding same (0.7) | 3.8 | $1,425.00 |
| Facility Disp | 8/10/2005 | South,George | E-mails and telephone calls with J. Young regarding bids submitted by Great American & Hudson Capital to be liquidation agent for distribution center equipment | 1.0 | $605.00 |
| Facility Disp | 8/10/2005 | South,George | Reviewed bids of Great American, Hudson and Gordon Company | 2.0 | $1,210.00 |
| Facility Disp | 8/10/2005 | South,George | Telephone call with J. Young and conference with S. Kohn regarding schedule for negotiations with bidders | 0.6 | $363.00 |
| Facility Disp | 8/11/2005 | Kohn,Samuel | Review distribution center liquidation bid packages (1.4); review revisions to agency agreements regarding same (1.5); telephone conferences with bidders, J. Young and G. South regarding bid packages and revisions to agency agreements (2.6); review and revise agency agreements (2.5); telephone conferences with J. Young and G. South regarding evaluation of bid packages (0.9); conferences with G. South regarding revisions to agency agreements and evaluation of bid packages (0.9); review e-mails and correspondence regarding bids regarding same (0.7) | 10.5 | $3,937.50 |
| Facility Disp | 8/11/2005 | South,George | Prepare for various calls with bidders | 1.0 | $605.00 |
| Facility Disp | 8/11/2005 | South,George | Telephone call with client to discuss bids for distribution center equipment | 1.5 | $907.50 |
| Facility Disp | 8/11/2005 | South,George | Telephone call with representatives from Hudson Capital | 1.0 | $605.00 |
| Facility Disp | 8/11/2005 | South,George | Telephone call with representatives from Great American | 1.0 | $605.00 |
| Facility Disp | 8/11/2005 | South,George | Telephone call with representatives from Gordon Company | 1.7 | $1,028.50 |
| Facility Disp | 8/11/2005 | South,George | Various follow-up calls with J. Young and bidders regarding negotiations over bids for distribution center equipment liquidations | 1.0 | $605.00 |
| Facility Disp | 8/11/2005 | South,George | E-mails regarding proposed language for agency agreements | 0.3 | $181.50 |
| Facility Disp | 8/11/2005 | South,George | Reviewed XRoads analysis of bid proposals and discussed same with J Young (0.3); reviewed updated analysis (0.4) | 0.7 | $423.50 |
| Facility Disp | 8/11/2005 | South,George | Telephone calls with counsel for Hudson Capital regarding comments to proposed agency agreement and various follow-up | 0.6 | $363.00 |
| Facility Disp | 8/11/2005 | South,George | Prepared marked version of Great American agency agreement | 2.1 | $1,270.50 |
| Facility Disp | 8/11/2005 | South,George | Reviewed e-mails from bidders updating terms of bids and discussed same with J. Young and S. Kohn | 0.5 | $302.50 |
| Facility Disp | 8/12/2005 | Kohn,Samuel | Review revised drafts of bidders' revisions to agency agreements regarding distribution center liquidations (1.3); telephone conferences with bidders, J. Young and G. South regarding bid packages and revisions to agency agreements (2.9); review and revise agency agreements (2.8); review and revise pleadings to approve same (0.7); review drafts of bid comparison analysis (0.9); telephone conferences with J. Young and G. South regarding evaluation of bid packages (0.8); correspond with bidders regarding same (0.7); conferences with G. South regarding revisions to agency agreements and evaluation of bid packages (0.6); review e-mails and correspondence regarding same (0.5); review Astor and Fitzgerald bid packages (1.0) | 12.2 | $4,575.00 |
| Facility Disp | 8/12/2005 | South,George | E-mail to Committee and Bank regarding distribution center agency proposals | 0.5 | $302.50 |
| Facility Disp | 8/12/2005 | South,George | Reviewed bid analysis from XRoads and various discussions with J. Young regarding same | 0.8 | $484.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Facility Disp | 8/12/2005 | South,George | Reviewed e-mails regarding draft on Committee and Bank consent rights | 0.3 | $181.50 |
| Facility Disp | 8/12/2005 | South,George | Reviewed various drafts of revised agency agreements from Hudson and Gordon (0.5); revised Great American agency agreement (1.5) | 2.0 | $1,210.00 |
| Facility Disp | 8/12/2005 | South,George | Telephone calls with T. Boghasian (counsel for Gordon) regarding bid issues | 0.8 | $484.00 |
| Facility Disp | 8/12/2005 | South,George | E-mails regarding Gordon bid | 0.6 | $363.00 |
| Facility Disp | 8/12/2005 | South,George | Telephone calls with counsel for Hudson regarding bid issues | 0.6 | $363.00 |
| Facility Disp | 8/12/2005 | South,George | Various telephone calls with T. Pabst and J. Young regarding bid issues concerning Great American bid | 0.5 | $302.50 |
| Facility Disp | 8/12/2005 | South,George | Reviewed exhibit to Hudson agreement and e-mails regarding same | 0.4 | $242.00 |
| Facility Disp | 8/12/2005 | South,George | Reviewed draft order and motion regarding distribution center liquidation agreement | 0.7 | $423.50 |
| Facility Disp | 8/12/2005 | South,George | Follow-up e-mails and telephone calls with S. Kohn regarding status of bid negotiations | 0.3 | $181.50 |
| Facility Disp | 8/12/2005 | South,George | Reviewed revised bid analysis | 0.6 | $363.00 |
| Facility Disp | 8/12/2005 | South,George | Various e-mails on bids and telephone calls with J. Young regarding same | 1.2 | $726.00 |
| Facility Disp | 8/13/2005 | Kohn,Samuel | Review revised distribution center liquidation bid analysis (0.5); review Gordon Astor and Fitzgerald bid packages and revised agency agreements (1.0); research issues regarding agency agreements regarding same (0.6); review correspondence regarding equipment liquidations (0.4) | 2.5 | $937.50 |
| Facility Disp | 8/13/2005 | South,George | Telephone calls with J. Young regarding analysis of bids, changes to Great American agency agreement and draft motion and order | 0.5 | $302.50 |
| Facility Disp | 8/13/2005 | South,George | Reviewed bid analysis | 0.3 | $181.50 |
| Facility Disp | 8/13/2005 | South,George | Revised Great American agency agreement and e-mails regarding same | 1.0 | $605.00 |
| Facility Disp | 8/14/2005 | Kohn,Samuel | Review revised distribution center liquidation bid analysis (0.3); review bidders Astor and Fitzgerald bid packages and revised agency agreements (2.5); review and revise pleadings regarding distribution center liquidations (0.9); correspond with bidders and client regarding same (0.4); review correspondence regarding equipment liquidations (0.3) | 4.4 | $1,650.00 |
| Facility Disp | 8/14/2005 | South,George | Reviewed draft motion and telephone call with S. Kohn regarding comments to draft motion and order regarding distribution center liquidation agreement | 1.0 | $605.00 |
| Facility Disp | 8/14/2005 | South,George | Begin review of proposals for Astor and Fitzgerald equipment liquidations | 2.0 | $1,210.00 |
| Facility Disp | 8/15/2005 | Kohn,Samuel | Review and revise Great American agency agreements regarding distribution center liquidations (1.6); draft exhibits regarding same (1.9); research issues regarding exhibits to agency fee agreements (1.0); review and revise pleadings regarding same (1.8); review bid comparison analysis (0.4); telephone conferences with J. Young and G. South regarding same (0.5); correspondence and telephone conferences with bidder regarding agency agreement and exhibits (0.5); office conferences with G. South regarding revisions to agency agreements and pleadings (0.8); review e-mails and correspondence regarding same (0.4); review Astor and Fitzgerald bid packages and revised agency agreements (1.0) | 9.9 | $3,712.50 |
| Facility Disp | 8/15/2005 | Schmid,Kimberly | Revise agency agreements | 0.5 | $162.50 |
| Facility Disp | 8/15/2005 | South,George | Telephone calls with J. Young regarding status of bids and open issues | 0.7 | $423.50 |
| Facility Disp | 8/15/2005 | South,George | E-mails with T. Pabst (Great American) regarding finalizing distribution center agency agreement | 0.5 | $302.50 |
| Facility Disp | 8/15/2005 | South,George | Continued review of bids and agency agreements for Astor and Fitzgerald equipment sales | 1.5 | $907.50 |
| Facility Disp | 8/15/2005 | South,George | Telephone call with R. Boghosian regarding distribution center bidding and results | 0.2 | $121.00 |
| Facility Disp | 8/15/2005 | South,George | Reviewed revised Great American agency agreement and exhibits | 0.7 | $423.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|----------|------|------------|-------------|------|-------|
| Facility Disp | 8/15/2005 | South,George | Telephone call with J. Young regarding changes to Great American agency agreement and related issues | 0.3 | $181.50 |
| Facility Disp | 8/15/2005 | South,George | Reviewed revised motion and order related to distribution center equipment sales and e-mails regarding same | 0.6 | $363.00 |
| Facility Disp | 8/15/2005 | South,George | Telephone call with counsel for Hudson regarding question on Astor and Fitzgerald bids | 0.2 | $121.00 |
| Facility Disp | 8/15/2005 | South,George | Drafted e-mails to J. Young regarding primary differences between bids for Astor and Fitzgerald equipment (0.7); discussed same with J. Young (0.5) | 1.2 | $726.00 |
| Facility Disp | 8/15/2005 | South,George | E-mails with counsel for Committee regarding draft order and various follow-up | 0.6 | $363.00 |
| Facility Disp | 8/16/2005 | Kohn,Samuel | Review and revise Great American agency agreements regarding distribution center liquidations (0.8); draft, review and revise exhibits regarding same (0.6); review and revise final pleadings regarding same (0.7); telephone conferences with J. Young and G. South regarding Great American distribution center liquidation (0.4); correspondence and telephone conferences with Great American regarding agency agreement and exhibits (0.5); office conferences with G. South regarding final revisions to distribution center liquidation agency agreements and pleadings (0.6); attend to final execution of agreement regarding same (0.3); review e-mails and correspondence regarding same (0.3); telephone conference with R. Boghosian and G. South regarding Gordon bid as Astor and Fitzgerald liquidator (1.0); review agreements and documents regarding same (0.9); telephone conferences with J. Young and G. South regarding same (0.3) | 6.4 | $2,400.00 |
| Facility Disp | 8/16/2005 | South,George | Reviewed revised order for distribution center liquidations and e-mails regarding same | 0.3 | $181.50 |
| Facility Disp | 8/16/2005 | South,George | Telephone call with M. Naughton (Great American) regarding comments to motion and order (0.4); e-mails with C. Jackson regarding same (0.2) | 0.6 | $363.00 |
| Facility Disp | 8/16/2005 | South,George | Reviewed Great American exhibits to agency agreement and discussed same with S. Kohn | 1.0 | $605.00 |
| Facility Disp | 8/16/2005 | South,George | E-mails with J. Young regarding exhibits to distribution center agency agreement | 0.5 | $302.50 |
| Facility Disp | 8/16/2005 | South,George | Telephone calls with D. Fiorillo (counsel to Bank) regarding comments to distribution center agency agreement (0.5); various follow-up e-mails (0.5) | 1.0 | $605.00 |
| Facility Disp | 8/16/2005 | South,George | Discussions with S. Kohn and e-mails regarding finalizing distribution center agency agreement and exhibits thereto | 1.6 | $968.00 |
| Facility Disp | 8/16/2005 | South,George | Telephone calls with J. Young regarding bids for Astor and Fitzgerald agency agreements | 2.5 | $1,512.50 |
| Facility Disp | 8/16/2005 | South,George | Telephone calls with R. Boghosian regarding bids submitted by Gordon Company (0.9); various follow-up e-mails (0.6) | 1.5 | $907.50 |
| Facility Disp | 8/16/2005 | South,George | Telephone calls with J. Young, C. Jackson and S. Kohn regarding need to file amended motion | 0.6 | $363.00 |
| Facility Disp | 8/16/2005 | South,George | Reviewed revised pleadings and telephone call with representatives of Great American regarding same (0.3); e-mails regarding same (0.2) | 0.5 | $302.50 |
| Facility Disp | 8/17/2005 | Kohn,Samuel | Telephone conferences with bidders and G. South regarding bids as Astor and Fitzgerald liquidator (1.8); review and revise agreements regarding same (1.2); draft, review and revise pleadings regarding same (0.8); telephone conferences with J. Young and G. South regarding same (0.6); review e-mails and correspondence regarding same (0.5); review filed pleadings regarding distribution center and Great American (0.4); office conferences with G. South regarding same (0.2); telephone conferences with C. Jackson regarding same (0.4); review amended pleadings regarding same (0.3) | 6.2 | $2,325.00 |
| Facility Disp | 8/17/2005 | South,George | Reviewed bidding procedures orders entered in case and telephone calls with R. Boghosian, J. Young and C. Jackson regarding break-up fee protection | 1.7 | $1,028.50 |
| Facility Disp | 8/17/2005 | South,George | E-mails and telephone call with J. Young regarding equipment schedules for agency agreements | 0.6 | $363.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Facility Disp | 8/17/2005 | South,George | Telephone calls with R. Boghosian and J. Young regarding timing issues and agency agreement issues | 1.3 | $786.50 |
| Facility Disp | 8/17/2005 | South,George | Discussions with J. Young and telephone call with R. Boghosian and M. Banks regarding date on which property must be broom swept (0.6); various follow-up regarding same (0.2) | 0.8 | $484.00 |
| Facility Disp | 8/17/2005 | South,George | Telephone calls with J. Young, D. Judd and Blackstone regarding end date of liquidations; various follow-up regarding same | 0.7 | $423.50 |
| Facility Disp | 8/17/2005 | South,George | Telephone call with J. Young and R. Boghosian regarding Hazmat issues and timing of removal | 0.5 | $302.50 |
| Facility Disp | 8/17/2005 | South,George | Revised Astor and Fitzgerald agency agreements and e-mails regarding same | 0.6 | $363.00 |
| Facility Disp | 8/18/2005 | Kohn,Samuel | Review and revise Astor and Fitzgerald agency agreements (1.7); review revised bid comparison analysis (0.4); draft review and revise description of Astor and Fitzgerald deals for pleadings (0.9); conferences with G. South regarding same (0.2); telephone conferences with liquidator, Bank and Committee regarding comments on Gordon Astor and Fitzgerald agency agreement (2.2); conferences with G. South regarding same (0.5); telephone conferences and correspondence with J. Young regarding same (0.3); review correspondence regarding same (0.3) | 6.5 | $2,437.50 |
| Facility Disp | 8/18/2005 | South,George | Reviewed bid analysis for Astor and Fitzgerald agency bids and discussed same with J. Young (0.8); e-mails regarding bid analysis (0.4) | 1.2 | $726.00 |
| Facility Disp | 8/18/2005 | South,George | Reviewed summary of agency agreements for C. Jackson and discussed same with S. Kohn | 0.5 | $302.50 |
| Facility Disp | 8/18/2005 | South,George | Revised Astor and Fitzgerald agency agreements and e-mails regarding same | 1.5 | $907.50 |
| Facility Disp | 8/18/2005 | South,George | E-mail to Bank and Committee regarding proposed agency agreements for Astor and Fizgerald | 0.6 | $363.00 |
| Facility Disp | 8/18/2005 | South,George | Revised agency agreements | 0.6 | $363.00 |
| Facility Disp | 8/18/2005 | South,George | Various e-mails regarding exhibits to agency agreements | 0.3 | $181.50 |
| Facility Disp | 8/18/2005 | South,George | Various telephone calls with J. Young and C. Jackson regarding break-up fee and related issues | 0.6 | $363.00 |
| Facility Disp | 8/18/2005 | South,George | Telephone calls with R. Boghosian (counsel to Gordon) and M. Banks regarding terms of and changes to agency agreements | 1.3 | $786.50 |
| Facility Disp | 8/19/2005 | Kohn,Samuel | Telephone conferences with R. Boghosian, Bank's and Committee's counsel regarding comments on Gordon Astor and Fitzgerald agency agreement (4.6); review Bank and Committee's comments and revised comments regarding same (0.8); telephone conferences with G. South and R. Boghosian regarding same (0.6); telephone conferences with G. South regarding same (0.5); correspondence with J. Young regarding same (0.3); review correspondence regarding same (0.4) | 7.2 | $2,700.00 |
| Facility Disp | 8/19/2005 | South,George | E-mails and telephone calls with S. Kohn regarding status of negotiations with Gordon Company on Astor and Fitzgerald agency agreements | 1.0 | $605.00 |
| Facility Disp | 8/19/2005 | South,George | Telephone calls with S. Kohn and R. Boghosian (counsel to Gordon) regarding negotiation of agency agreements (0.2); follow-up with M. Banks of Gordon Company regarding same (1.0) | 1.2 | $726.00 |
| Facility Disp | 8/19/2005 | South,George | Reviewed comments to agency agreement provided by M. Banks and Committee and discussed same with S. Kohn and e-mails regarding same | 0.8 | $484.00 |
| Facility Disp | 8/20/2005 | Kohn,Samuel | Review and revise agency agreements (2.1); review correspondence regarding same (0.2); correspond with G. South and J. Young regarding same (0.2) | 2.5 | $937.50 |
| Facility Disp | 8/20/2005 | South,George | Reviewed revised drafts of Gordon Actor/Fitzgerald agency agreements and e-mails with S. Kohn regarding same | 0.7 | $423.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|----------|------|-----------|-------------|------|-------|
| Facility Disp | 8/21/2005 | Kohn,Samuel | Review and revise agency agreements (2.5); telephone conferences with R. Boghosian regarding same (0.6); telephone conferences withe R. Boghosian and G. South regarding same (0.8); conferences with G. South regarding same (0.5); review correspondence regarding same (0.2) | 4.6 | $1,725.00 |
| Facility Disp | 8/21/2005 | South,George | E-mails with S. Kohn regarding revised agency agreements | 0.3 | $181.50 |
| Facility Disp | 8/21/2005 | South,George | Various telephone calls with S. Kohn and R. Boghosian regarding changes to agency agreements | 0.7 | $423.50 |
| Facility Disp | 8/21/2005 | South,George | Telephone call with R. Boghosian and J. Gordon regarding Gordon agency agreement | 0.5 | $302.50 |
| Facility Disp | 8/21/2005 | South,George | Follow-up e-mails and telephone calls with S. Kohn regarding Gordon agency agreement | 0.3 | $181.50 |
| Facility Disp | 8/22/2005 | Kohn,Samuel | Telephone conferences and correspondence with R. Boghosian, Bank's and Committee's counsel regarding comments on Gordon, Astor and Fitzgerald agency agreements (2.2); review and revise agency agreements (1.0); draft review and revise exhibits to Astor and Fitzgerald agency agreements (0.8); review and revise pleadings regarding same (0.5); telephone conferences with G. South and R. Boghosian regarding same (0.4); telephone conferences with G. South regarding same (0.3); correspondence with J. Young regarding same (0.2); attend to execution issues regarding same (0.3); review correspondence regarding same (0.2) | 5.9 | $2,212.50 |
| Facility Disp | 8/22/2005 | South,George | Telephone calls with S. Kohn and R. Boghasian regarding agency agreement | 0.6 | $363.00 |
| Facility Disp | 8/22/2005 | South,George | Reviewed e-mails regarding status of sign-off on agency agreement | 0.5 | $302.50 |
| Facility Disp | 8/22/2005 | South,George | Telephone call with S. Kohn and J. MacInnis (Milbank) regarding agency agreement and follow-up call with S. Kohn | 0.4 | $242.00 |
| Facility Disp | 8/23/2005 | Kohn,Samuel | Telephone conferences and correspondence with R. Boghosian, Bank's and Committee's counsel regarding comments on pleadings to approve Gordon, Astor and Fitzgerald agency agreements (1.7); review and revise pleadings regarding same (2.5); draft, review and revise exhibits to Astor and Fitzgerald agency agreements (0.9); telephone conferences with C. Jackson regarding pleadings (0.4); telephone conferences with J. Young regarding same (0.3); conferences with G. South regarding same (0.3); correspondence with client regarding same (0.2); review correspondence regarding same (0.2) | 6.5 | $2,437.50 |
| Facility Disp | 8/23/2005 | South,George | E-mails regarding status of agency agreement and related issues | 0.5 | $302.50 |
| Facility Disp | 8/24/2005 | Kohn,Samuel | Telephone conferences and correspondence with R. Boghosian, Bank's and Committee's counsel regarding comments on pleadings to approve Gordon, Astor and Fitzgerald agency agreements (2.6); review and revise pleadings and final versions of agreements regarding same (3.8); attend to execution by parties of Astor and Fitzgerald agency agreements (0.8); telephone conferences with C. Jackson regarding pleadings regarding same (0.6); telephone conferences and correspondence with J. Young regarding same (0.4); conferences with G. South regarding same (0.5); review correspondence regarding same (0.3) | 9.0 | $3,375.00 |
| Facility Disp | 8/24/2005 | South,George | Reviewed draft motion and order regarding Astor and Fitzgerald agency agreements and discussed same with S. Kohn | 1.0 | $605.00 |
| Facility Disp | 8/24/2005 | South,George | Various telephone calls with R. Boghosian (counsel to Gordon) and counsel to Committee regarding comments to draft order (1.0) follow-up e-mails and telephone calls with J. Young and C. Jackson regarding same (1.0) | 2.0 | $1,210.00 |
| Facility Disp | 8/24/2005 | South,George | Reviewed revised order and discussed same with S. Kohn | 0.5 | $302.50 |
| Facility Disp | 8/24/2005 | South,George | Follow-up on finalizing documents and filing with court | 1.0 | $605.00 |
| Facility Disp | 8/24/2005 | South,George | E-mails regarding ownership equipment and related follow-up | 0.8 | $484.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|----------|------|------------|-------------|------|-------|
| Facility Disp | 8/25/2005 | Kohn,Samuel | Telephone conferences and correspondence with R. Boghosian, Bank's and Committee's counsel regarding comments on pleadings to approve Gordon, Astor and Fitzgerald agency agreements (1.7); review and revise pleadings and final versions of agreements regarding same (2.7); attend to execution by parties of Astor and Fitzgerald agency agreements (0.5); telephone conferences with C. Jackson regarding pleadings regarding same (0.7); telephone conferences and correspondence with J. Young regarding same (0.2); conferences with G. South regarding same (0.6); review correspondence regarding same (0.4) | 6.8 | $2,550.00 |
| Facility Disp | 8/25/2005 | South,George | Telephone calls with counsel to Gordon and counsel to Committee regarding redraft of order (0.5); e-mails regarding same (0.7) | 1.2 | $726.00 |
| Facility Disp | 8/25/2005 | South,George | Various comments to order from Bank and Committee (0.3); e-mails regarding same (0.3) | 0.6 | $363.00 |
| Facility Disp | 8/25/2005 | South,George | Various follow-up on finalizing order | 0.5 | $302.50 |
| Facility Disp | 8/29/2005 | Kohn,Samuel | Review objection regarding liquidations (0.4); office conferences with King & Spalding team regarding same (0.1) | 0.5 | $187.50 |
| Facility Disp | 9/1/2005 | Kohn,Samuel | Review correspondence regarding auction issues (0.1); research website regarding same (0.2). | 0.3 | $112.50 |
| Facility Disp | 9/1/2005 | South,George | Emails regarding auction procedures and related issues | 1.0 | $605.00 |
| Facility Disp | 9/6/2005 | South,George | Reviewed emails regarding sale of Astor/Fitzgerald equipment and attendance by Great American at hearing on Distribution Center agency agreement (0.4); follow up (0.3) | 0.7 | $423.50 |
| Facility Disp | 9/9/2005 | South,George | Reviewed schedule of dates from J. Young (0.2); follow up on same (0.1) | 0.3 | $181.50 |
| Facility Disp | 9/12/2005 | Kohn,Samuel | Review correspondence regarding sales process (0.1); review documents regarding competing bids (0.2); review website for updates (0.1) | 0.4 | $150.00 |
| Facility Disp | 9/12/2005 | South,George | Telephone call with J. Wolf (Greenberg Traurig) regarding auction for Astor/Fitzgerald equipment (0.2); follow up emails with client and bidder (0.2); reviewed documents (0.3) | 0.7 | $423.50 |
| Facility Disp | 9/13/2005 | Kohn,Samuel | Review competing bids and related agreements (0.4); review correspondence regarding same (0.1); office conferences with G. South regarding bid issues (0.2); research bid procedures order regarding same (0.2) | 0.9 | $337.50 |
| Facility Disp | 9/13/2005 | South,George | Emails regarding Astor/Fitzgerald biding and auction process | 0.5 | $302.50 |
| Facility Disp | 9/13/2005 | South,George | Reviewed bidding procedures order | 0.5 | $302.50 |
| Facility Disp | 9/13/2005 | South,George | Reviewed bid for Fitzgerald agency agreement submitted by Hudson (0.4); emails regarding same (0.1) | 0.5 | $302.50 |
| Facility Disp | 9/13/2005 | South,George | Emails with client and Hudson regarding bid | 0.5 | $302.50 |
| Facility Disp | 9/14/2005 | Kohn,Samuel | Review competing bids and related agreements (0.2); review correspondence regarding same (0.1) | 0.3 | $112.50 |
| Facility Disp | 9/14/2005 | South,George | Reviewed revised Hudson bid for Fitzgerald equipment/agency agreement and related follow up | 0.7 | $423.50 |
| Facility Disp | 9/19/2005 | South,George | Reviewed Distribution Center/Great American Agency Agreement and emails regarding deadline in Section 5.1 | 0.5 | $302.50 |
| Facility Disp | 9/19/2005 | South,George | Travelled to Jacksonville, Florida for auction | 2.5 | $1,512.50 |
| Facility Disp | 9/19/2005 | South,George | Prepared for auction on Astor/Fitzgerald equipment and emails regarding same | 1.5 | $907.50 |
| Facility Disp | 9/20/2005 | Kohn,Samuel | Review and revise Gordon/Fitzgerald agency agreements (0.4); conferences with G. South regarding same (0.2) | 0.6 | $225.00 |
| Facility Disp | 9/20/2005 | South,George | Prepared for and attended auction for Astor/Fitzgerald equipment (3.0); various follow up regarding finalizing Fitzgerald agency agreement (2.0) | 5.0 | $3,025.00 |
| Facility Disp | 9/20/2005 | South,George | Travelled home to NYC after auction | 2.5 | $1,512.50 |
| Facility Disp | 9/21/2005 | South,George | Follow up emails on finalizing Fitzgerald agency agreement | 0.3 | $181.50 |
| Facility Disp | 9/23/2005 | South,George | Telephone call with R. Boghosian regarding extension of sale termination date and reviewed related email | 0.3 | $181.50 |
| Project Mariner | 6/1/2005 | Jensen,Mark | Follow-up on interview items | 0.2 | $75.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Project Mariner | 6/1/2005 | Ridley,Augusta | Document review for compliance with Government subpoena | 5.3 | $1,378.00 |
| Project Mariner | 6/1/2005 | Sollers,Wick | Document review | 0.9 | $490.50 |
| Project Mariner | 6/2/2005 | Jensen,Mark | Review emails and other materials regarding case | 0.2 | $75.00 |
| Project Mariner | 6/2/2005 | Ridley,Augusta | Document review for compliance with Government subpoena | 7.0 | $1,820.00 |
| Project Mariner | 6/2/2005 | Sollers,Wick | Review background (0.7); e-mails (0.4); telephone conference with Mr. Pasano (0.2) | 1.3 | $708.50 |
| Project Mariner | 6/3/2005 | Ridley,Augusta | Document review for compliance with Government subpoena | 4.2 | $1,092.00 |
| Project Mariner | 6/3/2005 | Sollers,Wick | E-mails | 0.5 | $272.50 |
| Project Mariner | 6/6/2005 | Jensen,Mark | Prepare for interviews (2.4); conference with W. Sollers regarding same (0.3); conference with A. Ridley regarding document review and restoration (0.2) | 2.9 | $1,087.50 |
| Project Mariner | 6/6/2005 | Lay,Sakhouy | Create binder of materials for the interviews of [REDACTED] per request of M. Jensen | 3.7 | $351.50 |
| Project Mariner | 6/6/2005 | Ridley,Augusta | Document review for compliance with Government subpoena (6.9); confer with Ms. Lay regarding documents (0.2) | 7.1 | $1,846.00 |
| Project Mariner | 6/6/2005 | Sollers,Wick | Telephone conference with Mazzetta lawyers (0.4); conference with Mark Jensen (0.3); document review (0.7); e-mails regarding status of case and interviews (0.6) | 2.0 | $1,090.00 |
| Project Mariner | 6/7/2005 | Jensen,Mark | Prepare for interviews regarding lobster issues (3.8); working travel to Jacksonville and review documents (3.0); interview Winn-Dixie employee (2.6); working travel to Fort Lauderdale and prepare for next interview (2.5) | 11.9 | $4,462.50 |
| Project Mariner | 6/7/2005 | Ridley,Augusta | Document review for compliance with Government subpoena | 5.5 | $1,430.00 |
| Project Mariner | 6/7/2005 | Sollers,Wick | Prepare for interviews and background reading (4.5); conference with M. Jensen regarding case (1.0); interview of [REDACTED] (2.5); meet with J. Castle (0.5); conference with M. Jensen and working travel to Miami for [REDACTED] interview (3.3) | 11.8 | $6,431.00 |
| Project Mariner | 6/8/2005 | Jensen,Mark | Prepare and attend employee interview regarding lobster issue (6.2); prepare undertaking and phone conference with A. McCormack regarding same (1.0); working travel to DC, including review and summary of notes (1.8); prepare outline and next steps (1.5) | 10.5 | $3,937.50 |
| Project Mariner | 6/8/2005 | Ridley,Augusta | Meeting with Mr. Kraft regarding research (0.2); document review for compliance with Government subpoena (6.1) | 6.3 | $1,638.00 |
| Project Mariner | 6/8/2005 | Sollers,Wick | Prepare for interview of [REDACTED] (0.5); interview [REDACTED] (4.0); conference with M.Jensen regarding case and document review (2.5); e-mail summary of interview (0.5); working travel back to WDC and prepare outline of presentation to U.S. Attorney's Office (3.3) | 10.8 | $5,886.00 |
| Project Mariner | 6/9/2005 | Jensen,Mark | Telephone conference with Mazzetta (0.5); prepare documents (0.2); conference with A. Ridley (1.4) | 2.1 | $787.50 |
| Project Mariner | 6/9/2005 | Lay,Sakhouy | Meeting with M. Jensen to discuss Mazzetta and Winn-Dixie documents (0.2); meeting with A. Ridley regarding important correspondence documents between [REDACTED] (0.2); review documents and prepare correspondence between Mazzetta and Winn-Dixie to produce per request of W. Sollers (0.5); update correspondence files (0.1) | 1.0 | $95.00 |
| Project Mariner | 6/9/2005 | Ridley,Augusta | Document review for compliance with Government subpoena (1.9); confer with Ms. Lay regarding documents (0.3) | 2.2 | $572.00 |
| Project Mariner | 6/9/2005 | Sollers,Wick | Review documents (0.5); conference with M. Jensen (0.2); telephone conference with Mazzetta lawyers (0.5); conference with M. Jensen and A. Ridley (0.3); leave message for J. Watts-Fitzgerald (0.1) | 1.6 | $872.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Project Mariner | 6/10/2005 | Jensen,Mark | Review documents from Mazzetta (0.8); conference with W. Sollers regarding same (0.2); draft and send letter to counsel for individual employee (0.7); send draft materials to client (0.5); conference with A. Ridley regarding production to AUSA and review cover letter and documents (1.9) | 4.1 | $1,537.50 |
| Project Mariner | 6/10/2005 | Lay,Sakhouy | Meet with A. Ridley and M. Jensen regarding production of documents (0.2); copy production of documents (1.0); correspond via e-mail with A. Ridley regarding production (0.2); label documents for production (0.4) | 3.0 | $285.00 |
| Project Mariner | 6/10/2005 | Ridley,Augusta | Confer with Messrs. Sollers and Jensen and Ms. Lay regarding production (1.5); confer with Mr. Kraft regarding research (0.5); review production and draft production cover letter (1.5) | 3.5 | $910.00 |
| Project Mariner | 6/10/2005 | Sollers,Wick | Review regs. (0.3); legal research regarding Florida law and Lacey Act (0.5); telephone conference with [REDACTED] (0.6); draft and revise letters to counsel (0.4); document review (0.4); telephone conference with Mike Egan (0.4); document review (0.2) | 2.8 | $1,526.00 |
| Project Mariner | 6/13/2005 | Jensen,Mark | Document review for compliance with Government subpoena | 3.3 | $1,237.50 |
| Project Mariner | 6/13/2005 | Ridley,Augusta | Confer with Messrs. Jensen and Johnson regarding electronic documents | 1.3 | $338.00 |
| Project Mariner | 6/13/2005 | Sollers,Wick | Review documents from [REDACTED] (0.7); conference with M. Jensen (0.5); legal research (0.4); e-mails (0.4) | 2.0 | $1,090.00 |
| Project Mariner | 6/14/2005 | Jensen,Mark | Conference with W. Sollers (0.4); telephone conference with [REDACTED] (0.5); document review (2.1); conference with A. Ridley and K. Kraft regarding research (0.4) | 3.4 | $1,275.00 |
| Project Mariner | 6/14/2005 | Lay,Sakhouy | Prepare documents for W. Sollers and M. Jensen for meeting with United States Attorney's Office | 1.1 | $104.50 |
| Project Mariner | 6/14/2005 | Ridley,Augusta | Document review for compliance with Government subpoena (3.5); exchanges with M. Jensen and Ms. Lay regarding presentation (0.5); draft chronology for same (1.0); confer with Messrs. Jensen and Kraft regarding research (0.4) | 5.4 | $1,404.00 |
| Project Mariner | 6/14/2005 | Sollers,Wick | Telephone conference with AUSA Tom Fitzgerald (0.5); telephone conference with M. Jensen and A. Ridley (0.4); review legal memorandum (0.5); review e-mails (0.8); conference with M. Jensen (0.3); document review (0.3) | 2.8 | $1,526.00 |
| Project Mariner | 6/15/2005 | Jensen,Mark | Telephone conference with [REDACTED] (0.3); conference with W. Sollers (0.4); conference with K. Kraft regarding research (0.5); conference with A. Ridley (2.0); draft e-mail regarding [REDACTED] (0.3); review bylaws and send same to J. Castle (0.6); coordinate [REDACTED] (0.8); prepare for meeting with Government (3.2) | 8.1 | $3,037.50 |
| Project Mariner | 6/15/2005 | Lay,Sakhouy | Research laws and regulations regarding spiny lobsters at the Library of Congress | 5.5 | $522.50 |
| Project Mariner | 6/15/2005 | Ridley,Augusta | Confer with Ms. Lay and M. Jensen regarding materials for presentation (2.0); document review (1.0) | 3.0 | $780.00 |
| Project Mariner | 6/15/2005 | Sollers,Wick | Work on presentation (0.5); telephone conference with [REDACTED] (0.4); telephone conference with M. Jensen (0.3); document review for compliance with Government subpoena (0.6); telephone conference with Messrs. [REDACTED] and Mazzetta (0.4); revise presentation (1.2) | 3.4 | $1,853.00 |
| Project Mariner | 6/16/2005 | Jensen,Mark | Working travel to Miami and prepare for meeting with U.S. Attorney's office (3.0); prepare presentation and conference with W. Sollers regarding same (6.5); presentation to U. S. Attorney (1.5); follow-up on same and work on outline and documents during return to D.C. (1.2) | 12.2 | $4,575.00 |
| Project Mariner | 6/16/2005 | Lay,Sakhouy | Retrieve files per request of A. Ridley (0.6); check production set for document per request of M. Jensen (0.3) | 0.9 | $85.50 |
| Project Mariner | 6/16/2005 | Ridley,Augusta | Document review for compliance with Government subpoena (0.3); exchanges with Mr. Jensen regarding research (0.3) | 0.6 | $156.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Project Mariner | 6/16/2005 | Sollers,Wick | Telephone conference with Mazzetta (0.4); leave messages for [REDACTED], J. Castle, et al. (0.5); prepare presentation to US Attorney (6.5); presentation to US Attorney (1.5); return to DC and draft memorandum (1.6) | 10.5 | $5,722.50 |
| Project Mariner | 6/17/2005 | Jensen,Mark | Conference with A. Ridley (0.2); follow-up on multiple items from USAO meeting (1.6) | 1.8 | $675.00 |
| Project Mariner | 6/17/2005 | Ridley,Augusta | Research regarding 11th Circuit jury instructions (0.2); meeting with Mr. Jensen regarding case (0.2) | 0.4 | $104.00 |
| Project Mariner | 6/17/2005 | Sollers,Wick | Telephone conference with [REDACTED] | 0.5 | $272.50 |
| Project Mariner | 6/20/2005 | Jensen,Mark | Telephone conference with A. Grunspan (0.6); left message with G. Klingerman (0.1) | 0.7 | $262.50 |
| Project Mariner | 6/20/2005 | Ridley,Augusta | Document review for compliance with Government subpoena | 2.0 | $520.00 |
| Project Mariner | 6/21/2005 | Jensen,Mark | Conference with A. Ridley and T. Goldman (1.0); coordinate document issues and correspondence with company regarding same (0.3) | 1.3 | $487.50 |
| Project Mariner | 6/21/2005 | Ridley,Augusta | Confer with M. Jensen and Ms. Goldman regarding research project (1.0); document review (2.0) | 3.0 | $780.00 |
| Project Mariner | 6/22/2005 | Jensen,Mark | Correspondence with Deloitte regarding imaging (0.7); phone conference with J. Castle (0.9) | 1.6 | $600.00 |
| Project Mariner | 6/22/2005 | Ridley,Augusta | Confer with Ms. Lay regarding document (0.2); confer with Ms. Goldman regarding research (0.6) | 0.8 | $208.00 |
| Project Mariner | 6/22/2005 | Sollers,Wick | Telephone conference with Mazzetta (0.5); telephone conference with J. Castle (0.4); document review for compliance with Government subpoena (0.5) | 1.4 | $763.00 |
| Project Mariner | 6/23/2005 | Jensen,Mark | Work on matters regarding meeting with prosecutor (2.2); coordinate document issues (0.3); e-mails with M. Larson (Deloitte) regarding same (0.2) | 2.7 | $1,012.50 |
| Project Mariner | 6/23/2005 | Ridley,Augusta | Document review for compliance with Government subpoena | 1.5 | $390.00 |
| Project Mariner | 6/23/2005 | Sollers,Wick | Review e-mails | 0.5 | $272.50 |
| Project Mariner | 6/24/2005 | Jensen,Mark | Coordinate document issues (0.6); telephone conference with Deloitte regarding imaging (0.4); follow-up regarding same (0.4); e-mails regarding multiple case issues (0.7) | 2.1 | $787.50 |
| Project Mariner | 6/24/2005 | Ridley,Augusta | Document review for compliance with Government subpoena (1.5); confer with Ms. Goldman regarding research (0.3) | 1.8 | $468.00 |
| Project Mariner | 6/27/2005 | Jensen,Mark | Coordinate document issues (2.0); review memorandum regarding violations under Lacey Act (1.0); conference with A. Ridley regarding review (0.3); modify undertaking for [REDACTED] (0.3); conference with W. Sollers regarding same (0.2) | 3.8 | $1,425.00 |
| Project Mariner | 6/27/2005 | Ridley,Augusta | Confer with Messrs. Johnson and Richardson regarding document review (0.3); document review (0.4) | 0.7 | $182.00 |
| Project Mariner | 6/27/2005 | Sollers,Wick | Conference with M. Jensen (0.2); e-mails to J. Castle (0.4); review documents relating to Armstrong (0.4) | 1.0 | $545.00 |
| Project Mariner | 6/28/2005 | Jensen,Mark | Telephone conference with J. Castle regarding documents and conference with W. Sollers regarding same (0.4); follow-up on document collection (0.3) | 0.7 | $262.50 |
| Project Mariner | 6/28/2005 | Lay,Sakhouy | Print and quality check documents tagged as responsive in Concordance (3.9); create spreadsheet of Winn-Dixie productions (0.4); review e-mail correspondence relating to Winn-Dixie production (0.2) | 4.5 | $427.50 |
| Project Mariner | 6/28/2005 | Ridley,Augusta | Confer with Messrs. Richardson and Johnson regarding document review (0.3); confer with Ms. Lay regarding documents for production (0.2); document review for compliance with Government subpoena (2.1) | 2.6 | $676.00 |
| Project Mariner | 6/28/2005 | Sollers,Wick | Telephone conference with J. Castle (0.3); document review (0.4); review documents to be produced to US Attorney (0.6) | 1.3 | $708.50 |
| Project Mariner | 6/29/2005 | Jensen,Mark | E-mails regarding electronic imaging and document collection with M. Larson and G. Johnson (0.6); telephone conference with G. Johnson regarding same (0.2); draft legal positions on case (1.5) | 2.3 | $862.50 |
| Project Mariner | 6/29/2005 | Ridley,Augusta | Document review for compliance with Government subpoena | 1.7 | $442.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Project Mariner | 6/29/2005 | Sollers,Wick | Telephone conference with [REDACTED] (0.5); telephone conference with [REDACTED] (0.4); review e-mails (0.5) | 1.4 | $763.00 |
| Project Mariner | 6/30/2005 | Jensen,Mark | Conference with W. Sollers (0.3); follow-up on document issues (0.2); analysis of case (0.3) | 0.8 | $300.00 |
| Project Mariner | 6/30/2005 | Ridley,Augusta | Document review for compliance with Government subpoena | 2.7 | $702.00 |
| Project Mariner | 6/30/2005 | Sollers,Wick | Conference with Mr. Jensen (0.3); review documents to be produced (0.8) | 1.1 | $599.50 |
| Project Mariner | 7/1/2005 | Jensen,Mark | Conference with A. Ridley and e-mails following up on same | 0.2 | $75.00 |
| Project Mariner | 7/1/2005 | Lay,Sakhouy | Print documents in relevant tagged documents of Dickenson, Thurlow, Levee, Haynes per request of A. Ridley (3.0); quality check relevant tagged documents of Dickenson, Thurlow, Levee, and Haynes per request of A.Ridley (3.0) | 6.0 | $570.00 |
| Project Mariner | 7/1/2005 | Ridley,Augusta | Exchanges with Messrs. Jensen and Johnson regarding document review (0.1); document review in compliance with government subpoenas (1.0) | 1.1 | $286.00 |
| Project Mariner | 7/5/2005 | Jensen,Mark | Conference with A. Ridley regarding document review and examination of key documents (1.5); phone conference with P. Calli, counsel for individual, and follow-up on same (0.4) | 1.9 | $712.50 |
| Project Mariner | 7/5/2005 | Lay,Sakhouy | Print and quality check Thurlow relevant tagged documents on Concordance per request of A. Ridley (2.6); prepare labels for second production to United States Attorney's Office per request of A. Ridley (0.6); Bates label second production to United States Attorney's office (0.5); copy second production (0.5) | 4.2 | $399.00 |
| Project Mariner | 7/5/2005 | Ridley,Augusta | Exchanges with Messrs. Jensen, Richardson, and Johnson regarding documents for review (0.5); exchanges with Ms. Lay regarding document production (0.5); exchanges with Mr. Jensen regarding same (0.5); review materials for production (1.5); document review in compliance with government subpoenas (1.5) | 4.5 | $1,170.00 |
| Project Mariner | 7/5/2005 | Sollers,Wick | Review documents to be produced (1.2); review articles (0.6) | 1.8 | $981.00 |
| Project Mariner | 7/6/2005 | Jensen,Mark | Conference with A. Ridley (0.2); conference with W. Sollers (0.3); edit transmittal letter (1.0) | 1.5 | $562.50 |
| Project Mariner | 7/6/2005 | Lay,Sakhouy | Format spreadsheet of Seafood Core Item for December 7, 2002 per request of A. Ridley (1.4); label and copy second production to the United States Attorney's Office per request of A. Ridley (1.5); scan documents for Winn-Dixie file and load onto network drive (1.5); update tracking sheet (0.4) | 4.8 | $456.00 |
| Project Mariner | 7/6/2005 | Ridley,Augusta | Document review in compliance with government subpoenas (3.5); confer with Messrs. Jensen and Sollers and Ms. Lay regarding production (0.8); confer with Mr. Johnson regarding electronic documents (0.2) | 4.5 | $1,170.00 |
| Project Mariner | 7/6/2005 | Sollers,Wick | Telephone conference with Jay Castle (0.3); review e-mails; review documents to be produced (0.5); conference with Mr. Jensen, Ms. Ridley regarding document production (0.7); review e-mails and background documents (0.9) | 2.4 | $1,308.00 |
| Project Mariner | 7/7/2005 | Jensen,Mark | Draft questions regarding investigation status and bankruptcy implications | 1.1 | $412.50 |
| Project Mariner | 7/7/2005 | Ridley,Augusta | Exchanges with Mr. Johnson regarding electronic materials (0.2); document review in compliance with government subpoenas (0.3) | 0.5 | $130.00 |
| Project Mariner | 7/8/2005 | Ridley,Augusta | Document review in compliance with government subpoenas | 0.9 | $234.00 |
| Project Mariner | 7/11/2005 | Jensen,Mark | Telephone conference with G. Johnson regarding document issues for subpoena compliance | 0.3 | $112.50 |
| Project Mariner | 7/11/2005 | Sollers,Wick | Review e-mails | 0.5 | $272.50 |
| Project Mariner | 7/12/2005 | Jensen,Mark | Coordinate matters regarding document production to government | 0.7 | $262.50 |
| Project Mariner | 7/12/2005 | Ridley,Augusta | Document review in compliance with government subpoenas | 2.9 | $754.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Project Mariner | 7/12/2005 | Sollers,Wick | Legal research (0.6); review e-mails (0.4); review Calli e-mail (0.4) | 1.4 | $763.00 |
| Project Mariner | 7/13/2005 | Jensen,Mark | Conference with W. Sollers (0.5); telephone conference with M. Larson and follow-up on same (0.3) | 0.8 | $300.00 |
| Project Mariner | 7/13/2005 | Lay,Sakhouy | Print and quality check Armstrong documents on Concordance per request of A. Ridley | 3.0 | $285.00 |
| Project Mariner | 7/13/2005 | Ridley,Augusta | Document review in compliance with government subpoenas (3.7); meeting with Messrs. Sollers and Jensen (0.5); legal research regarding recent case (0.3) | 4.5 | $1,170.00 |
| Project Mariner | 7/13/2005 | Sollers,Wick | Review documents (0.5); telephone conference with Paul Calli (0.5); conference with M. Jensen and A. Ridley (0.3); review Armstrong materials (0.5) | 1.8 | $981.00 |
| Project Mariner | 7/14/2005 | Ridley,Augusta | Update chronology (0.5); review documents received from co-counsel (2.2) | 2.7 | $702.00 |
| Project Mariner | 7/14/2005 | Sollers,Wick | Review updated chronology (0.6); review documents from laptops (1.3) | 1.9 | $1,035.50 |
| Project Mariner | 7/15/2005 | Jensen,Mark | Conference with A. Ridley regarding production and review (0.3); coordinate document review-related matters (1.0) | 1.3 | $487.50 |
| Project Mariner | 7/15/2005 | Ridley,Augusta | Confer with M. Jensen regarding status (0.3); draft list of outstanding questions (0.3); review and assemble documents for Mr. Calli (1.4); assemble materials for electronic data memorandum (0.3) | 2.3 | $598.00 |
| Project Mariner | 7/18/2005 | Jensen,Mark | Review additional documents regarding case matters for subpoena compliance | 2.1 | $787.50 |
| Project Mariner | 7/18/2005 | Lay,Sakhouy | Print responsive tagged documents from Thurlow and Armstrong on Concordance | 0.9 | $85.50 |
| Project Mariner | 7/18/2005 | Ridley,Augusta | Document review in compliance with government subpoenas | 4.4 | $1,144.00 |
| Project Mariner | 7/18/2005 | Sollers,Wick | Conference with M. Jensen (0.3); telephone conference with M. Egan (0.3) | 0.6 | $327.00 |
| Project Mariner | 7/19/2005 | Ridley,Augusta | Assemble materials for production (1.0); draft memorandum on electronic document review (0.6) | 1.6 | $416.00 |
| Project Mariner | 7/20/2005 | Jensen,Mark | Draft legal position regarding case (0.8); follow-up on document related matters (1.2); conference with A. Ridley regarding status updates and review documents during same (1.6); telephone conference with W. Sollers and A. Ridley regarding government subpoena (0.2); telephone conference with G. Johnson and A. Ridley regarding production to government (0.5) | 4.3 | $1,612.50 |
| Project Mariner | 7/20/2005 | Lay,Sakhouy | Format spreadsheets for third production of materials to United States Attorney's Office (0.9); prepare and copy documents for R. Armstrong counsel (1.7) | 2.6 | $247.00 |
| Project Mariner | 7/20/2005 | Ridley,Augusta | Meeting with M. Jensen regarding document production in compliance with government subpoena (2.0); analyze documents for production (0.7) | 2.7 | $702.00 |
| Project Mariner | 7/20/2005 | Sollers,Wick | Telephone conference with M. Jensen, and A. Ridley (0.3); review e-mails (0.4); telephone conference with T. Watts-Fitzgerald (0.6) | 1.3 | $708.50 |
| Project Mariner | 7/21/2005 | Jensen,Mark | E-mails regarding document follow-up and communication with government (0.6); telephone conference with W. Sollers (0.2); work on case analysis and letter to government (4.1); telephone conference with company personnel regarding document follow up on same (1.8) | 6.7 | $2,512.50 |
| Project Mariner | 7/21/2005 | Ridley,Augusta | Confer with Mr. Jensen and Ms. Lay regarding document production in compliance with government subpoena (0.5); confer with M. Jensen regarding position paper (0.5); draft position paper (5.5) | 6.5 | $1,690.00 |
| Project Mariner | 7/21/2005 | Sollers,Wick | E-mail summary of Watts-Fitzgerald phone call (0.7); e-mail to Mr. Calli (0.5); e-mails regarding strategy for resolution (0.6); telephone conference with Mr. Calli (0.3); review e-mail (0.1); work on strategy for settlement (0.9) | 3.1 | $1,689.50 |
| Project Mariner | 7/22/2005 | Jensen,Mark | Analysis of applicable case precedents (0.8); draft position paper on case, including multiple strategy conferences with A. Ridley (6.9); e-mails with W. Sollers and follow-up on matters discussed in same (1.1) | 8.8 | $3,300.00 |
| Project Mariner | 7/22/2005 | Lay,Sakhouy | Research University of Florida expert on fish and wildlife (0.5); organize working files (2.4) | 2.9 | $275.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Project Mariner | 7/22/2005 | Ridley,Augusta | Draft position paper | 3.7 | $962.00 |
| Project Mariner | 7/22/2005 | Sollers,Wick | Telephone conference with T. Watts-Fitzgerald (0.4); e-mails (0.3); telephone conference with Jay Castle (0.5) | 1.2 | $654.00 |
| Project Mariner | 7/24/2005 | Jensen,Mark | Telephone conference with W. Sollers regarding case matters (0.2); work on case analysis (0.4); draft position paper and send to client (1.9) | 2.5 | $937.50 |
| Project Mariner | 7/24/2005 | Ridley,Augusta | Research regarding position paper | 1.0 | $260.00 |
| Project Mariner | 7/24/2005 | Sollers,Wick | Revise position paper (1.0); leave comments and e-mail to M. Jensen (0.5) | 1.5 | $817.50 |
| Project Mariner | 7/25/2005 | Jensen,Mark | Prepare for conference call with client and participate in same (1.0); telephone conference with W. Sollers and follow-up on same (0.7) | 1.7 | $637.50 |
| Project Mariner | 7/25/2005 | Ridley,Augusta | Research regarding position paper (3.1); meeting with M. Jensen regarding same (0.4) | 3.5 | $910.00 |
| Project Mariner | 7/25/2005 | Sollers,Wick | Review documents for conference call (0.5); conference call with J. Castle and L. Appel (0.8); telephone conference with S. Otwell at University of Florida (0.8); telephone conference with M. Jensen (0.4); work on presentation (1.5) | 4.0 | $2,180.00 |
| Project Mariner | 7/26/2005 | Jensen,Mark | Prepare for telephone conference and participate in same with the company counsel regarding case (1.3); telephone conference with W. Sollers and follow-up on issues raised during call (1.2); work on and complete draft of case analysis (2.0) | 3.5 | $1,312.50 |
| Project Mariner | 7/26/2005 | Lay,Sakhouy | Scan third production to United States Attorney's Office and load onto internal litigation network | 1.4 | $133.00 |
| Project Mariner | 7/26/2005 | Ridley,Augusta | Meeting with M. Jensen (1.0); edit position paper (1.0); research regarding issues related to position paper (0.9) | 2.9 | $754.00 |
| Project Mariner | 7/26/2005 | Sollers,Wick | Conference call with P. Lynch, J. Castle, L. Appel and M. Jensen (0.6); conference with M. Jensen (0.5); telephone conference with J. Castle (0.3); telephone conference with J. Castle and R. Hutton (0.6); telephone conference with T. Watts-Fitzgerald (0.5); review e-mails (0.8); work on presentation to U. S. Attorney's Office (1.5) | 5.1 | $2,779.50 |
| Project Mariner | 7/27/2005 | Jensen,Mark | Conference with W. Sollers and follow-up on analysis of case | 0.2 | $75.00 |
| Project Mariner | 7/27/2005 | Lay,Sakhouy | Update and organize files | 0.5 | $47.50 |
| Project Mariner | 7/27/2005 | Ridley,Augusta | Analyze materials regarding sales data (3.0); draft memorandum regarding same (1.5); analyze electronic data issues (0.8) | 5.3 | $1,378.00 |
| Project Mariner | 7/28/2005 | Jensen,Mark | Finalize position paper for delivery to government | 0.4 | $150.00 |
| Project Mariner | 7/28/2005 | Lay,Sakhouy | Update correspondence file on access database | 1.5 | $142.50 |
| Project Mariner | 7/28/2005 | Ridley,Augusta | Gather relevant sales data from Mr. Thurlow (0.7); draft memorandum regarding electronic data (4.4); edit position paper (0.5) | 5.6 | $1,456.00 |
| Project Mariner | 7/28/2005 | Sollers,Wick | Conference with M. Jensen (0.4); review e-mails (0.3) | 0.7 | $381.50 |
| Project Mariner | 7/29/2005 | Jensen,Mark | Prepare and complete position paper and analysis | 2.4 | $900.00 |
| Project Mariner | 7/29/2005 | Lay,Sakhouy | Review documents (0.5); prepare and scan correspondence letter per request of M. Jensen (0.6) | 1.1 | $104.50 |
| Project Mariner | 7/29/2005 | Ridley,Augusta | Edit position paper (0.4); edit memorandum regarding electronic data (0.8); exchanges with G. Johnson regarding same (0.2) | 1.4 | $364.00 |
| Project Mariner | 7/29/2005 | Sollers,Wick | Revise position paper (0.7); telephone conference with M. Jensen with changes (0.5) | 1.2 | $654.00 |
| Project Mariner | 8/1/2005 | Jensen,Mark | Phone conference with S. Renshaw (Deloitte) and review memorandum from same regarding pose analysis | 0.5 | $187.50 |
| Project Mariner | 8/1/2005 | Sollers,Wick | Prepare for meeting with U.S. Attorney's Office (1.3); document review (0.4) | 1.7 | $926.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Project Mariner | 8/2/2005 | Jensen,Mark | Conference with S. Lay regarding meeting with Government (0.2); conference with S. Lay and preparations for meeting with Government (1.0); conference with W. Sollers regarding case strategy (0.5); phone conference with counsel for individuals (0.2); prepare for investigation (1.0) | 2.9 | $1,087.50 |
| Project Mariner | 8/2/2005 | Lay,Sakhouy | Meet with M. Jensen and W. Sollers regarding plan for meeting with United States Attorney's Office (1.1); prepare binders for meeting with United States Attorney's Office for August 3, 2005 (6.1) | 7.2 | $684.00 |
| Project Mariner | 8/2/2005 | Sollers,Wick | Prepare for U.S. Attorney meeting (0.6); telephone conference with Ms. Stringer regarding logistics (0.4); e-mails regarding same (0.3); telephone conference with Mr. Calli (0.6); meet with M. Jensen and S.. Lay (0.6) | 2.5 | $1,362.50 |
| Project Mariner | 8/3/2005 | Jensen,Mark | Working travel to and from Miami for meeting with Government, including preparation for meeting, debriefs with W. Sollers and summaries post meeting (7.9); attending meeting and conference with general counsel regarding same (2.7); follow up on items and issues raised during meeting (1.5) | 12.1 | $4,537.50 |
| Project Mariner | 8/3/2005 | Sollers,Wick | Prepare for meeting with U.S. Attorney (3.5); conference with M. Jensen (1.0); conference with L. Appel (1.0); meet with U.S. Attorney (2.4); telephone conference with Mr. Calli (0.5); conference with Mr. Calli (0.2); conference with Messrs. Jensen and Appel regarding strategy (1.5); work on summary (1.9) | 12.0 | $6,540.00 |
| Project Mariner | 8/4/2005 | Jensen,Mark | Follow-up on meeting with government and conference with W. Sollers regarding same | 0.8 | $300.00 |
| Project Mariner | 8/4/2005 | Sollers,Wick | Conference with M. Jensen | 0.4 | $218.00 |
| Project Mariner | 8/8/2005 | Jensen,Mark | Conference with A. Ridley regarding government meeting and follow up on same (0.3); review settlement materials from government (0.7); e-mails with W. Sollers regarding contact with government and follow-up on settlement materials (0.5) | 1.5 | $562.50 |
| Project Mariner | 8/8/2005 | Lay,Sakhouy | Review settlement materials | 0.4 | $38.00 |
| Project Mariner | 8/8/2005 | Ridley,Augusta | Confer with M. Jensen regarding case status (0.3); read settlement materials (0.3) | 0.6 | $156.00 |
| Project Mariner | 8/8/2005 | Sollers,Wick | E-mails re settlement, etc., with L., Appel, M. Jensen, et al. | 0.8 | $436.00 |
| Project Mariner | 8/9/2005 | Sollers,Wick | Revise settlement materials (0.4); review other government documents (0.5) | 0.9 | $490.50 |
| Project Mariner | 8/11/2005 | Jensen,Mark | Telephone call with W. Sollers and review emails from same regarding prosecutor | 0.2 | $75.00 |
| Project Mariner | 8/11/2005 | Sollers,Wick | Telephone conference with Mr. Watts-Fitzgerald (0.5); e-mails to J. Castle, M. Jensen (0.4); leave message for Mr. Watts-Fitzgerald (0.1); review settlement (0.3) | 1.3 | $708.50 |
| Project Mariner | 8/12/2005 | Jensen,Mark | Work on settlement | 0.6 | $225.00 |
| Project Mariner | 8/12/2005 | Sollers,Wick | Telephone conference with Mr. Watts-Fitzgerald (0.5); e-mail to L. Appel, J. Castle, et al. (0.4); telephone conference with P. Calli (0.3); review e-mails (0.4); work on settlement (0.8) | 2.4 | $1,308.00 |
| Project Mariner | 8/15/2005 | Jensen,Mark | Work on settlement-related matters | 0.7 | $262.50 |
| Project Mariner | 8/15/2005 | Ridley,Augusta | Exchanges with M. Jensen regarding status | 0.1 | $26.00 |
| Project Mariner | 8/15/2005 | Sollers,Wick | Telephone conference with P. Calli (0.3); e-mails to L. Appel and J. Castle (0.5); conference call to discuss response to Firestein questions (0.4); send e-mails (0.1) | 1.3 | $708.50 |
| Project Mariner | 8/16/2005 | Jensen,Mark | Work on settlement related matters | 1.4 | $525.00 |
| Project Mariner | 8/16/2005 | Sollers,Wick | Review settlement materials (0.3); e-mail M. Egan (0.2); e-mails (0.4) | 0.9 | $490.50 |
| Project Mariner | 8/22/2005 | Ridley,Augusta | Attention to correspondence from Mr. Sollers | 0.1 | $26.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Project Mariner | 8/22/2005 | Sollers,Wick | E-mail Mr. Watts-Fitzgerald (0.4); telephone conference with Mr. Calli (0.5); review e-mails (0.2) | 1.1 | $599.50 |
| Project Mariner | 8/23/2005 | Sollers,Wick | Draft e-mail to Messrs. Appel and Castle (0.6); review e-mails (0.6) | 1.2 | $654.00 |
| Project Mariner | 8/24/2005 | Jensen,Mark | Work on settlement-related matters | 0.7 | $262.50 |
| Project Mariner | 8/24/2005 | Ridley,Augusta | Attention to email from W. Sollers | 0.1 | $26.00 |
| Project Mariner | 8/25/2005 | Jensen,Mark | Coordinate privilege files | 0.2 | $75.00 |
| Project Mariner | 8/30/2005 | Sollers,Wick | E-mail Mr. Calli | 0.3 | $163.50 |
| Project Mariner | 9/6/2005 | Sollers,Wick | Review e-mails (0.7); review e-mails regarding compliance program (0.7) | 1.4 | $763.00 |
| Project Mariner | 9/8/2005 | Sollers,Wick | Review e-mails | 0.3 | $163.50 |
| Project Mariner | 9/9/2005 | Sollers,Wick | Conference with Mark Jensen | 0.2 | $109.00 |
| Project Mariner | 9/19/2005 | Jensen,Mark | Review subpoena and conference with W. Sollers regarding same (0.3) | 0.3 | $112.50 |
| Project Mariner | 9/19/2005 | Ridley,Augusta | Exchanges with Mr. Johnson regarding electronic data (0.1); read subpoena (0.2) | 0.3 | $78.00 |
| Project Mariner | 9/19/2005 | Sollers,Wick | E-mails (0.2); review subpoena (0.2); conference Mark Jensen (0.2); review correspondence (0.3) | 0.9 | $490.50 |
| Project Mariner | 9/20/2005 | Jensen,Mark | Conference with A. Ridley regarding subpoena (0.6); conference with W. Sollers regarding case matters (0.4); telephone conference with J. Castle regarding case matters (0.2) | 1.2 | $450.00 |
| Project Mariner | 9/20/2005 | Ridley,Augusta | Exchanges with Mr. Jensen and Ms. Whitted regarding electronic data | 0.5 | $130.00 |
| Project Mariner | 9/20/2005 | Sollers,Wick | Conference with Mark Jensen (0.2); review e-mails (0.7) | 0.9 | $490.50 |
| Project Mariner | 9/21/2005 | Jensen,Mark | Coordinate matters regarding subpoena compliance (0.4) | 0.4 | $150.00 |
| Project Mariner | 9/21/2005 | Ridley,Augusta | Confer with Mr. Jensen regarding subpoena (0.4); confer with Ms. Severt regarding materials for subpoena compliance review (0.3); document review regarding subpoena compliance (1.0) | 1.7 | $442.00 |
| Project Mariner | 9/21/2005 | Severt,Rebecca | Confer with Ms. Ridley (0.3); supervise printing of relevant documents selected by Ms. Ridley (1.4) | 1.7 | $204.00 |
| Project Mariner | 9/21/2005 | Sollers,Wick | Document review (0.3); conference with Mark Jensen (0.3) | 0.6 | $327.00 |
| Project Mariner | 9/22/2005 | Ridley,Augusta | Document review regarding subpoena compliance (0.5); draft summary for Mr. Jensen (0.2) | 0.7 | $182.00 |
| Project Mariner | 9/23/2005 | Jensen,Mark | Telephone conference with company representatives and follow-up on subpoena related matters | 0.6 | $225.00 |
| Project Mariner | 9/23/2005 | Ridley,Augusta | Telephone conference with Messrs. Jensen and Klingerman (0.6); confer with Ms. Severt regarding materials for subpoena compliance (0.3); review materials for subpoena compliance (0.9) | 1.8 | $468.00 |
| Project Mariner | 9/23/2005 | Severt,Rebecca | Compile binder of relevant documents from electronic files, per Ms. Ridley's request (2.5); confer with Ms. Ridley (0.3) | 2.8 | $336.00 |
| Project Mariner | 9/26/2005 | Jensen,Mark | Draft letter to government (1.2); telephone conference with A. Ridley regarding subpoena response (0.1); correspondence with company personnel regarding same (0.3); telephone conference with W. Sollers regarding subpoena (0.1); conference with A. Ridley (0.4); conference with W. Sollers and A. Ridley and follow-up on same (0.5) | 2.6 | $975.00 |
| Project Mariner | 9/26/2005 | Ridley,Augusta | Meeting with Messrs. Jensen and Sollers regarding project | 1.4 | $364.00 |
| Project Mariner | 9/26/2005 | Severt,Rebecca | Review files for document requested by Mr. Jensen | 1.5 | $180.00 |
| Project Mariner | 9/26/2005 | Sollers,Wick | E-mails, etc., regarding production responding to second subpoena (0.5); Conference with Mr. Jensen and Ms. Ridley regarding second subpoena (0.6); review e-mails (0.3) | 1.4 | $763.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Project Mariner | 9/27/2005 | Jensen,Mark | Conference with W. Sollers regarding subpoena compliance (0.8); work on subpoena compliance matters and identify documents for same (1.8) | 2.6 | $975.00 |
| Project Mariner | 9/27/2005 | Severt,Rebecca | Review files for document requested by Mr. Jensen (2.1); confer with Ms. Ridley and Mr. Jensen regarding same (0.2) | 2.3 | $276.00 |
| Project Mariner | 9/27/2005 | Sollers,Wick | Meet with Mark Jensen regarding production (0.3); review documents to be produced (0.7); e-mail Tom Watts-Fitzgerald (0.4); conference with Mark Jensen (1.0) | 2.4 | $1,308.00 |
| Project Mariner | 9/28/2005 | Jensen,Mark | Telephone conference with counsel for employee (0.2); conference with W. Sollers regarding government requests (0.4); coordinate subpoena responses (3.5) | 4.1 | $1,537.50 |
| Project Mariner | 9/28/2005 | Severt,Rebecca | Search Concordance database for privileged documents (0.3); confer with Mr. Jensen and Ms. Ridley regarding same (0.2); prepare draft privilege log (1.2) | 1.7 | $204.00 |
| Project Mariner | 9/28/2005 | Sollers,Wick | Telephone conference with Tom Watts-Fitzgerald (0.5); conference with Mark Jensen regarding laptop and other issues (0.3); review e-mails (0.2) | 1.0 | $545.00 |
| Project Mariner | 9/29/2005 | Jensen,Mark | Coordinate subpoena response and production (3.5); analysis of additional case developments (0.5); conference with vendor regarding additional production materials (1.2) | 5.2 | $1,950.00 |
| Project Mariner | 9/29/2005 | Ridley,Augusta | Document review in response to subpoena (2.3); confer with Mr. Jensen regarding same (2.0) | 4.3 | $1,118.00 |
| Project Mariner | 9/29/2005 | Sollers,Wick | E-mail Tom Watts-Fitzgerald (0.4); review documents to be produced (0.4) | 0.8 | $436.00 |
| Shareholder Class Action | 6/9/2005 | Thornton, Robert | Telephone conference with R. Macaneney (RLS Insurance) | 0.3 | $169.50 |
| Shareholder Class Action | 6/10/2005 | Thornton, Robert | Review e-mails from R. McAveney and J. Castle | 0.3 | $169.50 |
| Shareholder Class Action | 6/16/2005 | Thornton, Robert | Review litigation disclosure | 0.2 | $113.00 |
| Shareholder Class Action | 6/25/2005 | Thornton, Robert | Review correspondence | 0.1 | $56.50 |
| Shareholder Class Action | 8/10/2005 | Thornton, Robert | Telephone conference with insurance attorney (0.2); internal e mails regarding status report (0.2) | 0.4 | $226.00 |
| Shareholder Class Action | 8/12/2005 | Thornton, Robert | Review e-mail from J. Castle | 0.2 | $113.00 |
| Shareholder Class Action | 8/16/2005 | Thornton, Robert | Review internal e-mails (0.1); review e-mail from C. Jackson (0.2) | 0.3 | $169.50 |
| Shareholder Class Action | 8/19/2005 | Thornton, Robert | Telephone conference with J. Castle | 0.1 | $56.50 |
| Shareholder Class Action | 8/23/2005 | Thornton, Robert | Telephone conference with J. Castle (0.1); review internal e-mails (0.1) | 0.2 | $113.00 |
| Shareholder Class Action | 8/29/2005 | Thornton, Robert | Telephone conference with B. Lee (0.1); review draft status report (0.4); review internal e-mails regarding same (0.1) | 0.6 | $339.00 |
| Shareholder Class Action | 8/30/2005 | Thornton, Robert | Review internal e-mails (0.1); review e-mails from J. Castle (0.1) | 0.2 | $113.00 |
| Shareholder Class Action | 9/6/2005 | Thornton, Robert | Revise draft status report | 0.7 | $395.50 |
| Shareholder Class Action | 9/15/2005 | Thornton, Robert | Telephone conference with attorney for insurance company | 0.1 | $56.50 |
| Shareholder Class Action | 9/22/2005 | Thornton, Robert | Review e-mail from J. Castle | 0.1 | $56.50 |
| Shareholder Class Action | 9/27/2005 | Thornton, Robert | Review J. Castle's e-mail regarding D&O | 0.1 | $56.50 |
| Shareholder Class Action | 9/28/2005 | Thornton, Robert | Review C. Jackson's e-mail (0.1); review J. Castle's e-mail (0.1) | 0.2 | $113.00 |
| Store Asset Disp | 6/1/2005 | Bianchi,Gregory | Review correspondence regarding Store Asset Disposition (1.2); prepare for and attend meeting with D. Heller regarding Store Asset Disposition process (1.1); review documents related to sales process (2.4); review correspondence regarding revised timeline (0.4); review revised timeline (1.2) | 7.3 | $2,007.50 |
| Store Asset Disp | 6/1/2005 | Borders,Sarah | Address sale issues | 3.6 | $1,926.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 6/1/2005 | Heller,Dan | Telephone conference with K. Kirschner and B. Walsh regarding Associated Grocer of the South's potential bid issues (0.3); conference with T. Tucker regarding transaction status (0.2); meeting with T. Tucker, B. Walsh and G. Bianchi regarding procedures and staffing for June 7 bids, and related transaction issues (1.1); conference with T. Tucker regarding staffing and merger contract issues (0.2) review G. Bianchi's e mail (0.1); meeting with S. Kolodkin, R. Port and G. Bianchi regarding asset purchase agreement concerning regulatory matters and bidding process (0.8) review and respond to miscellaneous e-mails (0.2) | 2.9 | $1,435.50 |
| Store Asset Disp | 6/1/2005 | Holleman,Alexandra | Meeting with J. Quinby about deal status (0.1) | 0.1 | $29.00 |
| Store Asset Disp | 6/1/2005 | Kolodkin,Susan | Review assorted e-mails | 0.3 | $115.50 |
| Store Asset Disp | 6/1/2005 | Kolodkin,Susan | Conferences with D. Heller and R. Port regarding transaction status and background | 1.2 | $462.00 |
| Store Asset Disp | 6/1/2005 | Magee,Amelia | Review status of new reports posted for legal review | 2.2 | $704.00 |
| Store Asset Disp | 6/1/2005 | Magee,Amelia | Review draft of Phase 1 ESAs | 3.0 | $960.00 |
| Store Asset Disp | 6/1/2005 | Magee,Amelia | Telephone conference with C. Ibold and Mr. Daw regarding draft of Phase 1 ESA issues | 0.3 | $96.00 |
| Store Asset Disp | 6/1/2005 | Magee,Amelia | Discuss potential issues identified in Phase 1 reports with H. Silver | 0.3 | $96.00 |
| Store Asset Disp | 6/1/2005 | Magee,Amelia | Review draft of Phase 1 ESAs and provide comments to consultants | 2.5 | $800.00 |
| Store Asset Disp | 6/1/2005 | Patel,Seema | Reviewing asset purchase agreement, various timelines, letter to prospective bidders | 1.4 | $301.00 |
| Store Asset Disp | 6/1/2005 | Sheppard,Shannon | Walked through closing statement calculations with J. Quinby (0.6); checked website and printed new lease documents (0.6); discussions with B. Smith regarding information posted on website (0.2); left voicemail for K. Kirschner regarding equipment lists (0.1); compiled new exhibits for asset purchase agreement and discussed revisions with J. Quinby (0.4) | 1.9 | $408.50 |
| Store Asset Disp | 6/1/2005 | Silver,Helen | Review Phase I reports | 5.1 | $1,020.00 |
| Store Asset Disp | 6/1/2005 | Smith,Barbara | Review Merrill web site for new property information (0.5); conference with S. Sheppard regarding same (0.2); review and copy title materials for S. Sheppard's information for schedules on new properties (0.9) | 1.6 | $280.00 |
| Store Asset Disp | 6/1/2005 | Tucker,Timothy | Meeting with D. Heller and others to receive update and information regarding bidding process | 1.6 | $608.00 |
| Store Asset Disp | 6/1/2005 | Walsh,Brian | Telephone conference with S. Borders regarding bidder declaration (0.1); memorandum to K. Daw regarding letter to bidders (0.2); conference with S. Borders regarding letter to bidders (0.1); memorandum to B. Gaston regarding same (0.1); review comments on liquidation agreement (0.2); telephone conference with K. Kirschner and D. Heller regarding wholesaler agreements (0.6); conference with T. Tucker, D. Heller and G. Bianchi regarding sale agreements (1.0); revise letter regarding facilities (0.1); telephone conference with M. Morris regarding questions from bidders (0.4); conference with G. Bianchi regarding issues raised by bidder (0.2); telephone conference with D. Heller regarding lease (0.1) | 3.1 | $1,286.50 |
| Store Asset Disp | 6/2/2005 | Bianchi,Gregory | Telephone conferences with interested bidders (1.2); prepare for and participate in telephone conference regarding liquidator documents (2.1); review and revise documents (5.6) | 8.9 | $2,447.50 |
| Store Asset Disp | 6/2/2005 | Borders,Sarah | Draft agency agreement (2.4); participated in sale call (2.1); resolved and addressed sale issues (2.4) | 6.9 | $3,691.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 6/2/2005 | Egan,Michael | Document review regarding store asset purchase agreement (0.5); meeting with D. Heller, T. Tucker, S. Kolodkin and R. Port to discuss process for bid review and negotiation (0.5); review facility purchase agreement (0.5); conference with R. Port regarding same (0.5) | 2.0 | $1,130.00 |
| Store Asset Disp | 6/2/2005 | Heller,Dan | Review B. Walsh's e-mail on process for sales motions (0.2) telephone call to S. Kolodkin regarding regulatory issues (0.2); e-mail to C. Ibold regarding local counsel and regulatory issues (0.2); e-mail to S. Kolodkin (0.1); meeting with M. Egan, S. Kolodkin, T. Tucker, and R. Port regarding asset purchase agreement negotiations and general deal status (0.9); review miscellaneous e-mails regarding same (0.2) | 1.8 | $891.00 |
| Store Asset Disp | 6/2/2005 | Kirkland,Jimmy | Conference with A. Magee regarding review of issues identified in Phase I reports (0.5); revise Phase I reports (4.8) | 5.3 | $1,802.00 |
| Store Asset Disp | 6/2/2005 | Kolodkin,Susan | Meetings with M. Egan, D. Heller, T. Tucker and R. Port regarding deal status and plans to move forward | 1.4 | $539.00 |
| Store Asset Disp | 6/2/2005 | Magee,Amelia | Review and respond to e-mails regarding status of Phase 1 ESA reviews | 0.9 | $288.00 |
| Store Asset Disp | 6/2/2005 | Magee,Amelia | Discuss potential environmental issues with H. Silver | 0.3 | $96.00 |
| Store Asset Disp | 6/2/2005 | Magee,Amelia | Review status of Phase 1 ESA reviews and determine reports to be reviewed or forwarded to Merrill for posting | 2.7 | $864.00 |
| Store Asset Disp | 6/2/2005 | Magee,Amelia | Discuss status of Phase 1 ESA review with J. Kirkland | 0.5 | $160.00 |
| Store Asset Disp | 6/2/2005 | Magee,Amelia | Prepare summary of Phase 1 ESAs, including review of outstanding revisions and reports to be transferred to Merrill site | 2.9 | $928.00 |
| Store Asset Disp | 6/2/2005 | Magee,Amelia | Discuss transfer of reports to Merrill site with B. Gaston | 0.2 | $64.00 |
| Store Asset Disp | 6/2/2005 | Magee,Amelia | Review status of Phase 1 ESAs posted since 6:30 a.m. | 0.5 | $160.00 |
| Store Asset Disp | 6/2/2005 | Magee,Amelia | Review draft of Phase 1 ESAs | 2.5 | $800.00 |
| Store Asset Disp | 6/2/2005 | Port,Rachel | Conference with D. Heller, M. Egan, T. Tucker and S. Kolodkin regarding outstanding issues and project status | 0.7 | $224.00 |
| Store Asset Disp | 6/2/2005 | Port,Rachel | Review electronic data room and proposed purchase agreements | 1.0 | $320.00 |
| Store Asset Disp | 6/2/2005 | Sheppard,Shannon | Meeting with J. Quinby regarding single-store closing statement calculations, including running sample to check calculations and then providing information to T. Tucker (1.1); conference call with B. Gaston and A. Magee regarding posting A-2 exhibits on Merrill website (0.3); send sample A-2 exhibits to B. Gaston for review (0.1); e-mail to D. Heller and J. Quinby regarding equipment lists (0.2); review closing statements prepared by J. Quinby (0.2) | 1.9 | $408.50 |
| Store Asset Disp | 6/2/2005 | Silver,Helen | Review Phase I reports | 2.6 | $520.00 |
| Store Asset Disp | 6/2/2005 | Smith,Barbara | Conference call with S. Sheppard, B. Gaston, A. Magee regarding deliverables (0.5); conferences with both title companies regarding procedures for delivering title commitments to all parties (0.6); conferences regarding missing items on Merrill web site and review of web site for confirmation and location of missing documents (0.5) | 1.6 | $280.00 |
| Store Asset Disp | 6/2/2005 | Tucker,Timothy | Meeting with D. Heller, S. Kolodkin and R. Port to discuss procedure for review of bids and summary thereof | 1.0 | $380.00 |
| Store Asset Disp | 6/2/2005 | Walsh,Brian | Memorandum to C. Jackson regarding sale process (0.7); telephone conference with S. Karol, C. Ibold and S. Borders regarding liquidator (0.4); multiple conferences with G. Bianchi regarding liquidator (0.5); telephone conference with C. Jackson regarding sale motions (0.4) | 2.0 | $830.00 |
| Store Asset Disp | 6/3/2005 | Bianchi,Gregory | Telephone conferences with interested bidders regarding initial bids (0.9); review confidentiality agreements (1.1); review correspondence regarding leases (1.0) | 3.0 | $825.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 6/3/2005 | Heller,Dan | E-mails to T. Tucker and B. Walsh (0.1); review and respond to C. Jackson e-mail (0.2); telephone call to S. Kolodkin regarding regulatory matters (0.2); e-mails to C. Ibold and K. Daw regarding title (0.3); telephone call to B. Walsh and e-mail to M. Chlebovec regarding equipment (0.3); e-mails to C. Ibold, K. Daw and others regarding title matters (0.2); e-mail to C. Ibold. K. Daw, and others (0.2); e-mail correspondence with G. Bicardi, K. Daw, B. Walsh and others regarding missing information sought by bidders (0.1); locate and e-mail certain missing loan information (0.8); telephone call J. Kirkland and B. Walsh regarding status of environmental reports (0.4); e-mail correspondence regarding Merrill Website (0.2); review Merrill Website (0.2) | 3.2 | $1,584.00 |
| Store Asset Disp | 6/3/2005 | Isbell,John | Review memorandum from T. Tucker regarding meeting on Monday regarding store closing procedures | 0.1 | $30.00 |
| Store Asset Disp | 6/3/2005 | Kirkland,Jimmy | Review Phase I reports and provide comments | 9.7 | $3,298.00 |
| Store Asset Disp | 6/3/2005 | Kolodkin,Susan | Conference call with C. Ibold regarding preparation for transaction (0.2); follow-up with D. Heller (0.2) | 0.4 | $154.00 |
| Store Asset Disp | 6/3/2005 | Magee,Amelia | Review and update status of draft Phase 1 ESAs | 6.7 | $2,144.00 |
| Store Asset Disp | 6/3/2005 | Magee,Amelia | Review draft of Phase 1 ESAs and provide comments to consultants | 2.1 | $672.00 |
| Store Asset Disp | 6/3/2005 | Magee,Amelia | Conference call with J. Kirkland, Mr. Daw, Mr. Keenan, and Mr. Jordana to discuss status of Phase 1 ESAs | 0.6 | $192.00 |
| Store Asset Disp | 6/3/2005 | McDonald,Stephanie | E-mails regarding documents missing from web-site and search for missing documents (0.4) | 0.4 | $86.00 |
| Store Asset Disp | 6/3/2005 | Tucker,Timothy | E-mails and telephone calls to bid negotiators regarding process (0.2); meeting with M. Egan, S. Kolodkin, R. Port and D. Heller to discuss bid review process (0.7) | 0.9 | $342.00 |
| Store Asset Disp | 6/3/2005 | Walsh,Brian | Telephone conference with J. Totoritis regarding purchase agreement (0.2); telephone conference with D. Heller regarding same (0.1); memorandum to D. Heller regarding missing documents (0.1); telephone conference with bidder regarding sale (0.2); telephone conference with J. Kirkland and D. Heller regarding environmental (0.3); telephone conference with M. Morris regarding sale order (0.2) | 1.1 | $456.50 |
| Store Asset Disp | 6/4/2005 | Holleman,Alexandra | Review asset purchase agreement (0.6); review exhibits (0.3); prepare for Monday meeting (0.2) | 1.1 | $319.00 |
| Store Asset Disp | 6/4/2005 | Kirkland,Jimmy | Review draft of Phase I reports and provide comments | 7.0 | $2,380.00 |
| Store Asset Disp | 6/4/2005 | Magee,Amelia | Review and update status of draft Phase 1 ESAs | 3.6 | $1,152.00 |
| Store Asset Disp | 6/4/2005 | Magee,Amelia | Discuss status of Phase 1 ESAs with J. Kirkland | 0.4 | $128.00 |
| Store Asset Disp | 6/4/2005 | Tucker,Timothy | Review final version of asset purchase agreement to locate significant issues to put in summary grid | 0.5 | $190.00 |
| Store Asset Disp | 6/5/2005 | Heller,Dan | Respond to e-mails forwarded from counsel to prospective bidders | 0.2 | $99.00 |
| Store Asset Disp | 6/5/2005 | Isbell,John | Review memoranda from T. Tucker regarding closings | 0.2 | $60.00 |
| Store Asset Disp | 6/5/2005 | Kirkland,Jimmy | Review draft of Phase I reports and provide comments | 2.3 | $782.00 |
| Store Asset Disp | 6/5/2005 | Magee,Amelia | Review and update status of draft Phase 1 ESAs | 5.7 | $1,824.00 |
| Store Asset Disp | 6/5/2005 | Magee,Amelia | Review draft Phase 1 ESAs and provide comments to consultants | 8.1 | $2,592.00 |
| Store Asset Disp | 6/5/2005 | Tucker,Timothy | Review revisions to asset purchase agreement and note sensitive provisions for inclusion in bid analysis | 0.5 | $190.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|----------|------|------------|-------------|------|-------|
| Store Asset Disp | 6/6/2005 | Bianchi,Gregory | Review correspondence regarding purchase agreements (1.7); review confidentiality agreements (2.6); draft memorandum to P. Schlaack regarding confidentiality agreements (0.4); telephone conferences with bidders regarding Store Asset Disposition process (0.7); conference with T. Tucker, B. Walsh, D. Heller and S. Foxworth regarding Store Asset Disposition process (1.4); review correspondence regarding Store Asset Disposition process (0.8); telephone conference with counsel for Harris Teeter regarding Store Asset Disposition process (0.5) | 7.9 | $2,172.50 |
| Store Asset Disp | 6/6/2005 | Borders,Sarah | Revise agency agreement (2.5); participate in conference call regarding same (0.5) | 3.0 | $1,605.00 |
| Store Asset Disp | 6/6/2005 | Gallagher,Robert | Conference call with D. Heller, T. Tucker, B. Walsh regarding negotiation of stalking horse bids and asset purchase agreements submission process | 1.7 | $416.50 |
| Store Asset Disp | 6/6/2005 | Heller,Dan | Telephone call to D. Shtob (0.1); telephone call to J. Kirkland (0.1); meeting with T. Tucker, B. Walsh, S. Foxworth, S. Sheppard, G. Bianchi, S. Patel, C. Ibold, R. Port and others regarding training for asset purchase agreement negotiations, procedures (1.6); e-mails to J. Kirkland and others (0.2); e-mail correspondence with B. Gaston, S. Sheppard, and J. Quinby et. al. regarding Merrill Website (0.2) | 2.2 | $1,089.00 |
| Store Asset Disp | 6/6/2005 | Isbell,John | Prepare for and attend meeting with D. Heller, S. Foxworth, B. Walsh, S. Sheppard, T. Tucker, S. Patel, and G. Bianchi regarding negotiation of closings documents for sale of stores (2.2); review asset purchase agreement and exhibits (1.5) | 3.7 | $1,110.00 |
| Store Asset Disp | 6/6/2005 | Kirkland,Jimmy | Review draft of Phase I reports and work with consultants to finalize | 6.4 | $2,176.00 |
| Store Asset Disp | 6/6/2005 | Magee,Amelia | Review and update status of draft Phase 1 ESAs | 8.7 | $2,784.00 |
| Store Asset Disp | 6/6/2005 | Magee,Amelia | Review draft reports and provide comments to consultants | 0.5 | $160.00 |
| Store Asset Disp | 6/6/2005 | Magee,Amelia | Discuss status of same with Mr. Keenan at Golder & Associates | 0.2 | $64.00 |
| Store Asset Disp | 6/6/2005 | Magee,Amelia | Update list of potential issues noted in draft reports | 0.3 | $96.00 |
| Store Asset Disp | 6/6/2005 | Patel,Seema | Reviewing current version of asset purchase agreement (1.3); meeting with B. Walsh, D. Heller, T. Tucker; S. Foxworth, S. Sheppard, G. Bianchi, J. Isbell regarding procedures for asset sales (1.7) | 3.0 | $645.00 |
| Store Asset Disp | 6/6/2005 | Port,Rachel | Conference with D. Heller, B. Walsh and T. Tucker regarding bidding procedures and sale process | 2.0 | $640.00 |
| Store Asset Disp | 6/6/2005 | Reeves,Marisa | Scanned legal descriptions for all leases into PDF format to be attached to A-2 exhibits of the asset purchase agreement (3.5); discussion with J. Quinby and S. Sheppard regarding scanning legal descriptions (0.2) | 3.7 | $314.50 |
| Store Asset Disp | 6/6/2005 | Sheppard,Shannon | Meeting with T. Tucker, D. Heller, B. Walsh, G. Bianchi, S. Patel, S. Foxworth, R. Port and J. Isbell regarding asset purchase agreement provisions, negotiating with bidders, and status of bids (1.7); review and mark up draft closing statement (0.3); discussions with J. Quinby regarding changes to closing statement and running master closing statement (0.3); e-mail exchange with M. Reeves regarding scanning legal descriptions (0.1); meeting with T. Tucker regarding drafting bid analysis form chart (0.3); drafting bid analysis chart for T. Tucker's review (1.1); reviewed sublease chart and checked lease files for subleases in North Carolina stores (0.4); e-mail exchange with G. Bianchi, D. Heller and B. Walsh regarding subleases (0.2) | 4.4 | $946.00 |
| Store Asset Disp | 6/6/2005 | Tucker,Timothy | Meeting with D. Heller and B. Walsh regarding contract negotiations and background of transaction and instructions for negotiation (1.4); conference with R. Port regarding bid anaylsis (0.1); conference with S. Sheppard regarding grid analysis for bid (0.2) | 1.7 | $646.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 6/6/2005 | Walsh,Brian | Multiple memoranda to M. Morris regarding bidders (0.2); telephone conference with C. McLain regarding bid (0.1); memorandum to D. Heller regarding environmental (0.1); conference with D. Heller, T. Tucker, G. Bianchi, S. Kolodkin and other members of asset purchase agreement negotiating team regarding strategy and logistics (1.7); telephone conference with J. McManus regarding bid (0.1); telephone conference with D. Snow regarding bid (0.2) | 2.4 | $996.00 |
| Store Asset Disp | 6/7/2005 | Bianchi,Gregory | Telephone conferences with counsel for Harris Teeter (0.3); review and respond to correspondence regarding asset disposition process (1.1); review and revise confidentiality agreements (0.4); telephone conference with party regarding confidentiality agreement with respect to facilities (0.4); review correspondence regarding bids (1.1); review correspondence regarding confidentiality agreements (0.4); review various asset disposition related documents (0.4); review bids (0.8); review correspondence regarding bids (0.5); draft memorandum to S. Karol and C. Ibold regarding bids (0.3); telephone conference with the company regarding liquidator documents (0.6); telephone conference with M. Morris regarding bids (0.3); draft memorandum regarding confidentiality agreement with respect to manufacturing process (0.4); review bids (0.3); telephone conference with T. Tucker regarding real estate timeline (0.2); review bids and draft summaries of bids (5.2) | 13.7 | $3,767.50 |
| Store Asset Disp | 6/7/2005 | Borders,Sarah | Reviewed Agency Agreement (1.3); telephone conference with J. Helfat and Otterbourg regarding liquidator agreement (0.6) | 2.0 | $1,070.00 |
| Store Asset Disp | 6/7/2005 | Egan,Michael | Telephone conference with T. Tucker regarding review of bid summaries | 0.2 | $113.00 |
| Store Asset Disp | 6/7/2005 | Heller,Dan | E-mail to K. Kirschner and T. Tucker (0.1); e-mail correspondence with G. Bianchi, T. Tucker, B. Walsh, and M. Morris regarding various bids and bidder requests (0.5); telephone call to T. Tucker (0.1); review and respond to e-mail regarding specific bids (0.2); review e-mails regarding bids; conference T. Tucker regarding bids (0.3); telephone call to B. Walsh (0.1) | 1.3 | $643.50 |
| Store Asset Disp | 6/7/2005 | Kirkland,Jimmy | Telephone conference with A. Magee regarding status of report posting (0.1); telephone conference with K. Daw regarding same (0.2) | 0.3 | $102.00 |
| Store Asset Disp | 6/7/2005 | Kolodkin,Susan | Conferences with T. Tucker and R. Port regarding status of asset purchase agreement | 0.5 | $192.50 |
| Store Asset Disp | 6/7/2005 | Magee,Amelia | Review status of draft ESAs | 0.4 | $128.00 |
| Store Asset Disp | 6/7/2005 | Magee,Amelia | Discuss status of Phase 1 ESAs with J. Kirkland | 0.1 | $32.00 |
| Store Asset Disp | 6/7/2005 | Magee,Amelia | Discuss status of Phase 1 ESAs with J. Kirkland | 0.1 | $32.00 |
| Store Asset Disp | 6/7/2005 | Port,Rachel | Review and summarize prospective buyers' bid proposals | 5.0 | $1,600.00 |
| Store Asset Disp | 6/7/2005 | Port,Rachel | Conference with T. Tucker regarding bid proposals | 0.2 | $64.00 |
| Store Asset Disp | 6/7/2005 | Sheppard,Shannon | E-mail exchange with B. Gaston, D. Heller, T. Tucker and K. Daw regarding posting A-2 Exhibits on website (0.2); draft letter and prepare package for Merrill for A-2 exhibits to be posted on website (0.6); printed, compiled, filed, reviewed and summarized incoming bids and discussed reviews with G. Bianchi, R. Port and T. Tucker (9.0) | 9.8 | $2,107.00 |
| Store Asset Disp | 6/7/2005 | Smith,Barbara | Review new title commitments and update title chart with requirements and issues | 3.0 | $525.00 |
| Store Asset Disp | 6/7/2005 | Steinberg,Davida | Prepare documents for upload to website by reviewing and scanning and discussing same with M. Heinz and G. Bianchi | 2.5 | $412.50 |
| Store Asset Disp | 6/7/2005 | Tucker,Timothy | Conference with D. Heller regarding bid revision process and staffing (0.3); review bids and prepare summaries (10.4) | 10.7 | $4,066.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 6/7/2005 | Walsh,Brian | Telephone conference with S. Karol, E. Zimmer and M. Morris regarding bids (0.3); telephone conference with M. Morris and T. Tucker regarding same (0.2); telephone conference with J. McManus regarding sale order and forward same (0.2); telephone conference with M. Morris regarding bidders (0.2); review multiple bids (0.6); telephone conference with D. Fiorello regarding liquidator agreement (0.3); telephone conference with D. Fiorello, J. Helfat and S. Borders regarding liquidator agreement (0.5); conference with G. Bianchi regarding bids (0.2) | 2.5 | $1,037.50 |
| Store Asset Disp | 6/8/2005 | Bianchi,Gregory | Discuss data room issues with B. Walsh (0.2); review bids (1.4); review AWG/Alex Lee bid (3.0); telephone conference with M. Morris regarding bids received (0.2); review correspondence regarding bids (0.5); telephone conference with S. Karol, M. Morris, C. Ibold and T. Tucker regarding bids (0.3) | 5.6 | $1,540.00 |
| Store Asset Disp | 6/8/2005 | Borders,Sarah | Revise agency agreement (3.1); telephone conference with Otterbourg (1.2); revise agency agreement for bank comments (1.2); telephone conference with S. Karol (0.5) | 8.0 | $4,280.00 |
| Store Asset Disp | 6/8/2005 | Egan,Michael | Telephone conference with T. Tucker (0.7); document review regarding bid summaries (0.7) | 1.4 | $791.00 |
| Store Asset Disp | 6/8/2005 | Heinz,Melissa | Create new extranet site for asset purchase agreements and related bid documents | 6.0 | $1,230.00 |
| Store Asset Disp | 6/8/2005 | Kirkland,Jimmy | Telephone conference with F. Redway regarding outstanding reports and photo processing | 0.4 | $136.00 |
| Store Asset Disp | 6/8/2005 | Magee,Amelia | Review no further action letters for certain stores and forward to Golder & Associates | 0.1 | $32.00 |
| Store Asset Disp | 6/8/2005 | Magee,Amelia | Review and update status of draft Phase 1 ESAs | 0.5 | $160.00 |
| Store Asset Disp | 6/8/2005 | Magee,Amelia | Review and update status of Phase 1 ESAs | 0.3 | $96.00 |
| Store Asset Disp | 6/8/2005 | Sheppard,Shannon | Reviewed and summarized bids and proofread bid summaries (4.4); compiled bid summaries in binder and sent to have copied for working group (0.4); drafted list of items still needed and sent to G. Bianchi (0.3); conference call with M. Morris, S. Karol, C. Ibold and T. Tucker regarding bids and extending bid period for certain bidders (0.3) | 5.4 | $1,161.00 |
| Store Asset Disp | 6/8/2005 | Smith,Barbara | Review of title received today, log in, review same and prepare comments on commitments for discussion with the title company (4.1); review Merrill web site to confirm title is being posted, research regarding certain stores that appear on Merrill web site and discussion with K. Daw, S. Sheppard, D. Heller and T. Tucker regarding same (1.6) | 5.7 | $997.50 |
| Store Asset Disp | 6/8/2005 | Steinberg,Davida | Prepare documents for upload to website by reviewing and scanning and discussing same with M. Heinz and G. Bianchi | 6.5 | $1,072.50 |
| Store Asset Disp | 6/8/2005 | Tucker,Timothy | Coordinate bid review process (including review of summaries) (4.2); telephone calls with bid reviewers (1.1); telephone calls with client and broker (1.1); conference call with S. Karol and M. Morris regarding bid receipt status (0.6) | 6.8 | $2,584.00 |
| Store Asset Disp | 6/8/2005 | Walsh,Brian | Conference with G. Bianchi regarding bids (0.2); telephone conference with S. Karol regarding bids (0.1); telephone conference with T. Tucker regarding bids (0.2); conference with M. Heinz regarding extranet (0.1); telephone conference with C. Jackson regarding bid procedures (0.2); telephone conference with M. Morris regarding bids (0.2); multiple memoranda to C. Jackson, S. Karol and M. Morris regarding bids (0.4) | 1.6 | $664.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 6/9/2005 | Bianchi,Gregory | Review correspondence regarding bids (0.9); review bids and related documents (1.6); review correspondence regarding environmental reports (0.4); review bank comments to liquidator request for proposals (0.8); review correspondence regarding confidentiality agreements (0.4); telephone conference with D. Cifu regarding confidentiality agreement (0.6); review facility form confidentiality agreement (0.4); review and revise liquidator documents (2.7) | 8.0 | $2,200.00 |
| Store Asset Disp | 6/9/2005 | Borders,Sarah | Revise agency agreement and conference with Otterbourg regarding same | 5.0 | $2,675.00 |
| Store Asset Disp | 6/9/2005 | Heinz,Melissa | Post bids and related documents to extranet site and grant access to participants | 6.8 | $1,394.00 |
| Store Asset Disp | 6/9/2005 | Heller,Dan | Review e-mails and telephone call with S. Sheppard (0.3); telephone call M. Egan (0.1); telephone call T. Tucker (0.1); review form of bid report (0.2); review miscellaneous e-mails regarding bid issues (0.4) | 1.2 | $594.00 |
| Store Asset Disp | 6/9/2005 | Holleman,Alexandra | Document review of extranet (0.2); document review of asset purchase agreement and bids (0.2) | 0.4 | $116.00 |
| Store Asset Disp | 6/9/2005 | Isbell,John | Conference with G. Bianchi regarding bids received on store locations | 0.2 | $60.00 |
| Store Asset Disp | 6/9/2005 | Kirkland,Jimmy | Telephone conference with K. Daw regarding issuing remaining reports (0.2); send message to C. Ibold regarding same (0.1) | 0.3 | $102.00 |
| Store Asset Disp | 6/9/2005 | Kirkland,Jimmy | Telephone conference with M. Jordana regarding issuing remaining Mississippi reports | 0.3 | $102.00 |
| Store Asset Disp | 6/9/2005 | Kolodkin,Susan | Conference with R. Port regarding facility agreement | 0.5 | $192.50 |
| Store Asset Disp | 6/9/2005 | Magee,Amelia | Review revised draft of Phase 1 ESAs and provide comments to Golder | 0.3 | $96.00 |
| Store Asset Disp | 6/9/2005 | Patel,Seema | Drafting chart of proposed bids (3.4); meeting with S. Sheppard and T. Tucker regarding same (0.5) | 3.9 | $838.50 |
| Store Asset Disp | 6/9/2005 | Sheppard,Shannon | E-mail exchange with M. Egan, D. Heller, B. Walsh and T. Tucker regarding drafting store-by-store bid analysis (0.3); begin drafting store-by-store bid analysis and discuss analysis with T. Tucker (1.3); conference call with B. Gaston, C. Ibold and T. Tucker regarding creating Excel spreadsheet (0.2); draft form Excel spreadsheet and send to C. Ibold (0.6); telephone conference with C. Ibold regarding revisions to form spreadsheet (0.2); revise form spreadsheet and send to C. Ibold for review (0.4); review bid summaries and add information to Excel spreadsheet (5.7); meeting with T. Tucker regarding finalizing spreadsheet and sending to C. Ibold, M. Morris and B. Gaston (0.5) | 9.2 | $1,978.00 |
| Store Asset Disp | 6/9/2005 | Smith,Barbara | Conferences with S. Sheppard regarding bid stores and attempt to locate 3 stores (0.8); review asset purchase agreement (0.5); review list of bid stores and update title chart with same (0.6); review title requirements and update title chart with title commitments received to date (1.3) | 3.2 | $560.00 |
| Store Asset Disp | 6/9/2005 | Steinberg,Davida | Prepare documents for upload to web site by reviewing and scanning and discussing same with M. Heinz and G. Bianchi | 2.5 | $412.50 |
| Store Asset Disp | 6/9/2005 | Tucker,Timothy | Telephone conferences with S. Karol and M. Morris regarding bid summary format and consultations and work with S. Sheppard and others to compile bid materials (4.2); review Alex Lee's AWG contract and occupancy materials (1.3); review bid summary analysis (0.8); send to S. Karol (0.2) | 6.5 | $2,470.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 6/9/2005 | Walsh,Brian | Telephone conference with S. Karol and B. Gaston regarding bids (0.3); telephone conference with M. Egan regarding same (0.1); telephone conference with T. Tucker regarding same (0.3); telephone conference with M. Morris regarding bids (0.3); telephone conference with S. Borders regarding liquidator (0.2); conference with G. Bianchi regarding bids (0.2); telephone conference with S. Karol and C. Ibold regarding bids (0.3); telephone conference with S. Sheppard regarding same (0.2); telephone conference with M. Egan and R. Port regarding asset sale (0.2); review markup of liquidator agreements (0.3); telephone conference with C. Jackson regarding sale process (0.3); conference with T. Tucker regarding bids (0.3); memorandum to S. Karol regarding same (0.1); revise facility asset purchase agreement (1.0); revise supply agreement (0.5) | 4.6 | $1,909.00 |
| Store Asset Disp | 6/10/2005 | Bianchi,Gregory | Review correspondence regarding bids (1.4); review correspondence regarding facilities (0.4); telephone conference with S. Karol, C. Ibold and S. Borders regarding liquidator documents (0.5); review and revise liquidator documents (3.1); review bids (2.6); draft liquidator confidentiality agreement (0.5); revise form agency agreement (1.0) | 9.5 | $2,612.50 |
| Store Asset Disp | 6/10/2005 | Borders,Sarah | Revise agency agreement and review committee/bank comments | 1.5 | $802.50 |
| Store Asset Disp | 6/10/2005 | Borders,Sarah | Telephone conference with D. Fiorilla regarding revisions to agency agreement and revise same | 2.3 | $1,230.50 |
| Store Asset Disp | 6/10/2005 | Heinz,Melissa | Review new bid documents and post same to extranet (5.5); manage extranet participants (0.5) | 6.0 | $1,230.00 |
| Store Asset Disp | 6/10/2005 | Heller,Dan | Review various e-mails regarding bid summaries (0.3); review bid analysis (0.4) | 0.7 | $346.50 |
| Store Asset Disp | 6/10/2005 | Holleman,Alexandra | Telephone call to T. Tucker about bids (0.1); uploaded bids (0.2) | 0.3 | $87.00 |
| Store Asset Disp | 6/10/2005 | Isbell,John | Review multiple memoranda from G. Bianchi to purchasers regarding store process for reviewing bids | 0.3 | $90.00 |
| Store Asset Disp | 6/10/2005 | Kirkland,Jimmy | Telephone conference with F. Redway regarding posting of reports | 0.2 | $68.00 |
| Store Asset Disp | 6/10/2005 | Sheppard,Shannon | Reviewed e-mails from G. Bianchi and B. Walsh regarding negotiating with certain bidders (0.2); reviewed all bids received from Piggly Wiggly's Alabama retailers and summarized the bids (2.8); discussions with D. Heller and T. Tucker regarding Excel spreadsheet (0.2) | 3.2 | $688.00 |
| Store Asset Disp | 6/10/2005 | Smith,Barbara | Review proposed order approving sale and other draft orders and review draft closing statements (1.2); review title commitments received today and update title chart (1.8); review Merrill web site to confirm title commitments are showing up on timely basis (0.4); call to G. Hosek regarding missing title commitments on Merrill web site (0.1); conference with M. Toborg regarding priority stores and status of stores that were placed on hold; conference with S. Foxworth and D. Heller regarding same (0.6) | 4.1 | $717.50 |
| Store Asset Disp | 6/10/2005 | Steinberg,Davida | Prepare documents for upload to website by reviewing and scanning and discussing same with M. Heinz and G. Bianchi | 1.5 | $247.50 |
| Store Asset Disp | 6/10/2005 | Tucker,Timothy | Call with M. Morris and B. Walsh to discuss bids and process to notify bidders (0.5); call to negotiators to discuss status (0.6) | 1.1 | $418.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 6/10/2005 | Walsh,Brian | Multiple memoranda to M. Egan regarding facility sale (0.2); telephone conference with M. Morris regarding bids (0.5); conference with S. Borders and G. Bianchi regarding liquidator (0.4); telephone conference with C. Ibold, S. Karol, S. Borders and G. Bianchi regarding liquidator (0.5); review revisions to asset purchase agreement (0.5); telephone conference with M. Morris and T. Tucker regarding bids (0.5); revise confidentiality agreement (0.2); telephone conference with G. Bianchi regarding confidentiality agreement (0.1); multiple telephone calls to bidders regarding process and comments (0.8); conference with G. Bianchi and T. Tucker regarding same (0.3); organize negotiations with bidders (0.5); multiple memoranda to M. Morris, T. Tucker and A. Raval regarding sale process (0.5) | 5.0 | $2,075.00 |
| Store Asset Disp | 6/11/2005 | Bianchi,Gregory | Review correspondence regarding bids (0.5); review bids (1.6) | 2.1 | $577.50 |
| Store Asset Disp | 6/11/2005 | Kolodkin,Susan | Review of e-mails regarding store process | 0.3 | $115.50 |
| Store Asset Disp | 6/11/2005 | Patel,Seema | Draft response to AG of South bid | 2.3 | $494.50 |
| Store Asset Disp | 6/11/2005 | Port,Rachel | Review and respond to correspondence | 0.5 | $160.00 |
| Store Asset Disp | 6/11/2005 | Sheppard,Shannon | Review Food Lion bid and prepare response (1.8); discussions with S. Patel regarding same (0.2); e-mail exchange with B. Walsh regarding attachment (0.1); began reviewing and summarizing Bi-Lo bid (0.9) | 3.0 | $645.00 |
| Store Asset Disp | 6/11/2005 | Walsh,Brian | Multiple memoranda to S. Sheppard, S. Patel, R. Port, C. Jackson and G. Bianchi regarding sale process | 0.9 | $373.50 |
| Store Asset Disp | 6/12/2005 | Bianchi,Gregory | Telephone conference with S. Borders, B. Walsh, S. Karol. C. Ibold, M. Morris and B. Gaston regarding bids (0.5); review correspondence regarding bids (0.8); review bids and draft summary of bids (5.0) | 8.3 | $2,282.50 |
| Store Asset Disp | 6/12/2005 | Isbell,John | Review documents related to store sales | 0.3 | $90.00 |
| Store Asset Disp | 6/12/2005 | Kolodkin,Susan | Review of e-mails | 0.3 | $115.50 |
| Store Asset Disp | 6/12/2005 | Patel,Seema | Revise AG of the South bid letter response | 0.7 | $150.50 |
| Store Asset Disp | 6/12/2005 | Patel,Seema | Revise response to for AG of the South (1.5); updating Excel spreadsheet for new bids (0.7); correspondence to M. Heinz regarding extranet updates (0.3); conference with S. Sheppard regarding bid summaries (0.3) | 2.8 | $602.00 |
| Store Asset Disp | 6/12/2005 | Patel,Seema | Review Bi-LO/C&S bid (3.8); draft response (1.4); conference with R. Port regarding Bi-LO bid (0.4); conference with S. Sheppard regarding Bi-LO bid (0.4); correspondence to T. Tucker regarding Bi-LO bid (0.2) | 6.2 | $1,333.00 |
| Store Asset Disp | 6/12/2005 | Port,Rachel | Review and respond to correspondence (1.0); conference with S. Patel regarding drafts (0.3); review draft agreement from AG South (1.0); review Bi-LO mark-up of asset purchase agreement (1.7) | 4.0 | $1,280.00 |
| Store Asset Disp | 6/12/2005 | Sheppard,Shannon | Review and summarize Total Wine bid for Store 739 (2.6); review and summarize Bi-LO bid and discuss summary with S. Patel (3.8); revise Food Lion response per comments from B. Walsh and based on review of pre-petition contract (1.0); review response to Supervalu bid and submit comments to G. Bianchi (0.6) | 8.0 | $1,720.00 |
| Store Asset Disp | 6/12/2005 | Tucker,Timothy | Coordinate bidder contacts procedures with negotiators (0.4); review bid response letters (1.6) | 2.0 | $760.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 6/12/2005 | Walsh,Brian | Telephone conference with S. Karol, M. Morris, E. Zimmer, C. Ibold and S. Borders regarding sale process (0.8); telephone conference with M. Morris and S. Borders regarding same (0.4); multiple telephone calls and conferences with S. Patel, T. Tucker and G. Bianchi regarding negotiations (0.5); memorandum to M. Morris regarding time line (0.3); prepare letter to bidders (0.5); revise response to Food Lion (0.7); analyze bids and prepare for negotiations, including preparation of letters to bidders (1.6); telephone conference with M. Heinz regarding bids (0.2); revise letter to Supervalu regarding bid (1.2) | 6.2 | $2,573.00 |
| Store Asset Disp | 6/13/2005 | Bianchi,Gregory | Review bids (1.1); prepare letters regarding bid deficiencies (2.3); review correspondence regarding bid summaries (0.6); draft memorandum to S. Karol regarding bids (0.3); review comments to liquidator documents (1.0); review and revise liquidator documents (2.2); telephone conference with counsel for Bi-LO regarding bid (0.2); schedule conference calls regarding bids (0.3) | 8.7 | $2,392.50 |
| Store Asset Disp | 6/13/2005 | Borders,Sarah | Address issue on agency agreement | 0.4 | $214.00 |
| Store Asset Disp | 6/13/2005 | Heinz,Melissa | Revise documents on extranet (0.5); review and post new documents (2.5) | 3.0 | $615.00 |
| Store Asset Disp | 6/13/2005 | Heinz,Melissa | Obtain Elharar information per J. Isbell | 0.2 | $41.00 |
| Store Asset Disp | 6/13/2005 | Heller,Dan | Conference with S. Sheppard (0.1); miscellaneous e-mails to and from M. Chelbovec and forward same internally (0.2) review K&S extranet regarding various postings (0.2) | 0.5 | $247.50 |
| Store Asset Disp | 6/13/2005 | Holleman,Alexandra | Document review of extranet (0.2); document review bid summary (0.2); document review of revised bids (0.4) | 0.8 | $232.00 |
| Store Asset Disp | 6/13/2005 | Isbell,John | Conference with B. Walsh regarding negotiating store sales with small quantity purchasers (0.1); conference with B. Walsh, T. Tucker, R. Port, and S. Patel regarding negotiating with bidders (0.7); review bid summaries (0.4); draft memorandum to S. Kolodkin and R. Port regarding asset sales (0.2); review asset purchase agreements for Total Wine, Kaye, Elharar, and Charlie C. (1.0); contact bidders and start reviewing packages for deficiencies (0.4); prepare response to Total Wine bid package (2.0) | 4.8 | $1,440.00 |
| Store Asset Disp | 6/13/2005 | Kolodkin,Susan | Conferences regarding status of transaction | 0.8 | $308.00 |
| Store Asset Disp | 6/13/2005 | Kolodkin,Susan | Review transaction summaries and draft responses for bidders | 1.5 | $577.50 |
| Store Asset Disp | 6/13/2005 | Patel,Seema | Revise Bi-LO/C&S bid response (1.5); conference with S. Sheppard regarding same (0.9); review Bi-LO/C&S bid (0.5) | 2.9 | $623.50 |
| Store Asset Disp | 6/13/2005 | Patel,Seema | Drafting letter to AG of the South regarding bid (0.5); reviewing declarations for AG of the South bid (0.3); conference with B. Walsh regarding declarations of AG of South (0.2); drafting letter to Harris Teeter regarding bid (0.5); reviewing declaration of Harris Teeter (0.3); conference with S. Sheppard regarding bid letters (0.2) | 2.0 | $430.00 |
| Store Asset Disp | 6/13/2005 | Patel,Seema | Meeting with B. Walsh, T. Tucker, J. Isbell, R. Port to discuss smaller bids | 0.5 | $107.50 |
| Store Asset Disp | 6/13/2005 | Patel,Seema | Revising AWG bid letter and attachment (0.6); correspondence to T. Tucker and B. Walsh regarding same (0.2); conference with S. Sheppard regarding bid analysis sheets (0.2) | 1.0 | $215.00 |
| Store Asset Disp | 6/13/2005 | Patel,Seema | Preparing letter for Bi-LO bid (0.6); revising attachment with T. Tucker comments (0.5) | 1.1 | $236.50 |
| Store Asset Disp | 6/13/2005 | Patel,Seema | Telephone call to J. Plott of AG of the South regarding bid (0.1); review of Affiliated bid for bankruptcy issues (0.5) | 0.6 | $129.00 |
| Store Asset Disp | 6/13/2005 | Port,Rachel | Conference with B. Walsh, T. Tucker, J. Isbell, S. Patel and S. Kolodkin regarding additional bidders and preparation for negotiations | 0.7 | $224.00 |
| Store Asset Disp | 6/13/2005 | Port,Rachel | Review bid response to Bi-LO | 0.7 | $224.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 6/13/2005 | Sheppard,Shannon | Meeting with S. Patel and review of Bi-LO bid for items to put in negotiation letter attachment (1.5); review Food Lion attachment and make changes based on comments from B. Walsh (0.4); draft and revise cover letter for Food Lion negotiations (0.4); send Food Lion letter and attachment to E. Karmin and M. Morris (0.2); reviewed and summarized Vernon Shop Save and Affiliated Foods SW bids (1.5); discussions with G. Bianchi regarding bankruptcy provisions in bids (0.3); review Supervalu cover letter and attachment (0.3); update bid summaries with bankruptcy info provided by G. Bianchi (0.5); forward bid summaries to B. Walsh (0.2); e-mail exchange with K&S working group regarding strategy and timing for conference calls with bidders (0.2); left voicemail for E. Karmin regarding setting up conference call to discuss bid (0.1); left voicemail for J. Kriz regarding setting up conference call to discuss bid (0.1); e-mail exchanges with S. Kolodkin regarding Buckden, Inc. bid (0.4); telephone conferences with S. Patel regarding bankruptcy provisions in Piggly Wiggly Alabama bids | 7.1 | $1,526.50 |
| Store Asset Disp | 6/13/2005 | Smith,Barbara | Review title commitments received today and update title status chart (3.1); calls to title companies regarding same (0.3); conference with G. Hasok regarding process for putting title commitments on web site (0.1) | 3.5 | $612.50 |
| Store Asset Disp | 6/13/2005 | Steinberg,Davida | Review and scan asset purchase agreements for upload to database regarding store sales | 0.7 | $115.50 |
| Store Asset Disp | 6/13/2005 | Tucker,Timothy | Review of bid summaries (1.0); review of response letters to bidders (0.7); review Alex Lee/AWG proposed asset purchase agreement and prepare comment letter (3.9); meeting with negotiators (0.5) | 6.1 | $2,318.00 |
| Store Asset Disp | 6/13/2005 | Walsh,Brian | Telephone conference with G. Bianchi regarding Supervalu bid (0.2); revise letter to Supervalu (0.3); telephone conference with S. Sheppard regarding Food Lion (0.2); multiple memoranda to C. Jackson regarding bids and procedures (0.8); multiple telephone conferences with C. Jackson regarding bid procedures (0.4); memorandum to B. Gaston regarding bids (0.1); telephone conference with T. Tucker regarding responses to bids (0.1); multiple conferences with G. Bianchi, S. Patel and T. Tucker regarding bids (0.6); memorandum to C. Ibold regarding bids (0.2); conference with J. Isbell, T. Tucker, S. Kolodkin, R. Port and S. Patel regarding responses to bidders (0.8); telephone conference with A. Raval regarding bids (0.2); review revised bid procedures (0.3); prepare responses to bids (1.4); multiple conferences with S. Patel, J. Isbell, G. Bianchi and M. Heinz regarding responses to bids (0.7); revise sale motion (0.8) | 7.1 | $2,946.50 |
| Store Asset Disp | 6/14/2005 | Bianchi,Gregory | Telephone conference with H. Marshall regarding Harris Teeter bid (0.3); review correspondence regarding bids (1.2); draft memorandum to S. Borders regarding liquidator documents (0.2); review and revise liquidator documents (1.2); telephone conference with D. Fiorillo regarding liquidator documents (0.3); telephone conference with Committee regarding liquidator documents (1.4); telephone conference with Harris Teeter regarding bids (1.3); telephone conference with counsel for Supervalu regarding conference call (0.3); review comments to form liquidator documents (1.9) | 8.2 | $2,255.00 |
| Store Asset Disp | 6/14/2005 | Borders,Sarah | Resolve sale process issue | 0.4 | $214.00 |
| Store Asset Disp | 6/14/2005 | Heinz,Melissa | Review and post new documents to extranet (2.3); revise extranet site (0.7) | 3.0 | $615.00 |
| Store Asset Disp | 6/14/2005 | Heller,Dan | Receive and forward M. Chlebovec's e-mails (0.1); conference with T. Tucker (0.1) | 0.2 | $99.00 |
| Store Asset Disp | 6/14/2005 | Holleman,Alexandra | E-mail to D. Heller and T. Tucker regarding extranet | 0.2 | $58.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 6/14/2005 | Isbell,John | Conference with B. Walsh regarding Total Wine bid (0.2); continue drafting response to Total Wine bid (2.5); research regarding sale of liquor license (0.3); conference with B. Walsh regarding same (0.3); draft response to bid package received from Carlie C's (1.0) | 3.3 | $990.00 |
| Store Asset Disp | 6/14/2005 | Kolodkin,Susan | Document revisions to correspondence for store response letters | 0.8 | $308.00 |
| Store Asset Disp | 6/14/2005 | Kolodkin,Susan | Conferences regarding facility documents | 0.7 | $269.50 |
| Store Asset Disp | 6/14/2005 | Patel,Seema | Review excel spreadsheet for accuracy of bids and purchase price with S. Sheppard | 0.9 | $193.50 |
| Store Asset Disp | 6/14/2005 | Patel,Seema | Telephone call to A. Lee regarding bid proposal | 0.1 | $21.50 |
| Store Asset Disp | 6/14/2005 | Port,Rachel | Review bid proposals (3.1); prepare bid responses (1.0); conference with S. Kolodkin regarding bid responses (0.4); conference with S. Sheppard regarding bid responses (0.4) | 5.0 | $1,600.00 |
| Store Asset Disp | 6/14/2005 | Sheppard,Shannon | Meeting with S. Patel and check Excel spreadsheet and extranet for missing bids (1.2); add new bid information to Excel spreadsheet (1.8); e-mail exchange with E. Karmin regarding setting up conference call for Food Lion bid (0.2); discussions with J. Quinby regarding compiling Excel spreadsheet (0.2); review and summarize Section 9.4 of the Buckden bid and send summary to S. Kolodkin (0.2) | 3.6 | $774.00 |
| Store Asset Disp | 6/14/2005 | Smith,Barbara | Review title commitments and update status chart (2.0); conferences with title companies and T. Tucker regarding title process (0.5); conference with S. Sheppard regarding bid stores (0.3); conference with T. Tucker regarding status of title received and review of same (0.3) | 3.1 | $542.50 |
| Store Asset Disp | 6/14/2005 | Tucker,Timothy | Calls with negotiators regarding status of negotiations and calls with client representatives regarding equipment lists (3.6); call with Harris Teeter business people and attorneys to discuss bid response letter (1.3) | 4.9 | $1,862.00 |
| Store Asset Disp | 6/14/2005 | Walsh,Brian | Conference with J. Isbell and G. Bianchi regarding bids (0.2); telephone conference with S. Kolodkin regarding bids (0.3); multiple memoranda to T. Tucker and D. Heller regarding bids (0.3); review multiple memoranda to from M. Chlebovec regarding asset sales (0.3); conference with J. Isbell regarding bid (0.3); memorandum to C. Jackson regarding bid procedures (0.2); telephone conference with C. Jackson regarding adequate assurance (0.1); telephone conference with E. Zimmer regarding bid procedures (0.3); conference with T. Tucker and G. Bianchi regarding Harris Teeter (0.5); multiple memoranda to T. Tucker and D. Heller regarding purchase agreements (0.5) | 3.0 | $1,245.00 |
| Store Asset Disp | 6/15/2005 | Bianchi,Gregory | Review correspondence regarding bids (1.1); draft memorandum to C. Ibold regarding form confidentiality agreement for liquidators (0.1); revise confidentiality agreement (0.2); draft memorandum to S. Karol regarding liquidator request for proposals (0.3); telephone conference with counsel for Bi-LO regarding bid deficiencies (2.6); telephone conference with S. Karol, B. Walsh, D. Heller; S. Sheppard, S. Patel, and T. Tucker regarding bid summaries (0.4); telephone conference regarding liquidator documents (2.4); revise liquidator documents (1.8); review AWG proposed asset purchase agreement (1.1) | 10.1 | $2,777.50 |
| Store Asset Disp | 6/15/2005 | Heinz,Melissa | Conference with R. Port regarding extranet site and transmit requested documents to R. Port | 0.3 | $61.50 |
| Store Asset Disp | 6/15/2005 | Heinz,Melissa | Review and post new documents to extranet (1.0); revise extranet site (0.5) | 1.5 | $307.50 |
| Store Asset Disp | 6/15/2005 | Heller,Dan | Telephone conference with T. Tucker (0.1); conference with B. Walsh and others (0.3); review and forward B. Gaston's e-mails (0.1) | 0.5 | $247.50 |
| Store Asset Disp | 6/15/2005 | Holleman,Alexandra | Document review bid summaries | 0.2 | $58.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 6/15/2005 | Isbell,John | Exchange multiple memoranda with T. Tucker and B. Walsh regarding responses to bid packages (0.3); review suggested revisions to Total Wine bid received from B. Walsh (0.4); revise Total Wine response letter (0.8); forward same to counsel for Total Wine (0.2); revise response letter to Carlie C (0.4); forward letter to Carlie C. (0.2); review bid response received from R. Port and provide comments regarding same (0.4); draft bid response for Elharar (1.0); draft bid response for Kaye Foods and forward to R. Port for review (4.0) | 7.7 | $2,310.00 |
| Store Asset Disp | 6/15/2005 | Kolodkin,Susan | Revise and distribute three asset purchase agreement responses | 3.4 | $1,309.00 |
| Store Asset Disp | 6/15/2005 | Patel,Seema | Telephone call to J. Plott to set up conference call | 0.1 | $21.50 |
| Store Asset Disp | 6/15/2005 | Patel,Seema | Conference call with J. Plott of AG of the South regarding bid proposal (0.8); reviewing AG of South bid for call (0.6); conference with B. Walsh regarding bid of AG of South (0.2); conference with T. Tucker regarding bill of sale and equipment list (0.1) | 1.7 | $365.50 |
| Store Asset Disp | 6/15/2005 | Patel,Seema | Conference call with Project Jaguar group regarding bids | 1.8 | $387.00 |
| Store Asset Disp | 6/15/2005 | Patel,Seema | Revising AG of the South asset purchase agreement (1.1); conference with B. Walsh regarding AG of the South asset purchase agreement (0.2); revising AG of the South exhibits; (0.5); revising AG of the South declaration (0.5); revising excel spreadsheet with S. Sheppard (2.5) | 4.8 | $1,032.00 |
| Store Asset Disp | 6/15/2005 | Port,Rachel | Review and respond to bid proposals from Little Giant, Affiliated Stores and Piggly Wiggly of Alabama | 8.0 | $2,560.00 |
| Store Asset Disp | 6/15/2005 | Sheppard,Shannon | Review Bi-LO summary to prepare for conference call (0.2); E-mail exchange with G. Bianchi regarding Bi-LO conference call (0.1); conference call with G. Bianchi, G. Cinnamon, J. Stevens, and P. Rosenblat regarding Bi-LO bid (2.7); conference call with T. Tucker, B. Walsh, G. Bianchi,, S. Patel, S. Karol, M. Morris, and C. Ibold regarding status of negotiations and creating new Excel spreadsheet (1.4); discussions with D. Heller, B. Walsh and S. Patel regarding re-drafting Excel spreadsheet of bids (0.4); worked with J. Quinby and S. Patel to re-draft Excel spreadsheet (3.0) | 7.8 | $1,677.00 |
| Store Asset Disp | 6/15/2005 | Smith,Barbara | Organize and log in title commitments received into chart and review same (1.5); conference with T. Tucker regarding same (0.2); conferences with S. Sheppard and T. Tucker regarding questions raised during Bi-LO conference call and attend portions of the call (1.7) | 3.4 | $595.00 |
| Store Asset Disp | 6/15/2005 | Tucker,Timothy | Telephone conferences with negotiators regarding issues on asset purchase agreements and status of negotiations (1.9); emails and discussions with C. Ibold and M. Morris regarding Alex Lee/AWG bid (1.1); prepare revisions to Harris Teeter asset purchase agreement (2.2); conference call regarding status (1.4) | 6.6 | $2,508.00 |
| Store Asset Disp | 6/15/2005 | Walsh,Brian | Telephone conference with S. Karol regarding bids (0.2); memorandum to T. Tucker regarding same (0.1); review bids (0.3); telephone conference with M. Morris regarding same (0.3); memorandum to T. Tucker regarding diligence (0.1); telephone conference with J. Plott regarding bid (0.7); revise response to Total Wine bid (1.1); multiple memoranda to T. Tucker and S. Kolodkin regarding bids (0.3); revise responses to bidders (1.5); multiple memoranda to C. Jackson regarding bid procedures (0.2); conference call with S. Karol, C. Ibold, R. Chakrapani, M. Morris, T. Tucker, G. Bianchi, S. Patel and S. Sheppard regarding bids (1.4); conference with J. Quinby, S. Sheppard and T. Tucker regarding bid spreadsheet (0.4); telephone conference with M. Morris regarding bids (0.5); telephone conference with R. Chakrapani regarding bids (0.3); multiple conferences with negotiating team regarding bids (0.5); prepare and revise responses to bidders (1.1); prepare for meeting with committee (1.1) | 10.1 | $4,191.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 6/15/2005 | Walsh,Brian | Non-working travel to Jacksonville | 1.1 | $456.50 |
| Store Asset Disp | 6/16/2005 | Bianchi,Gregory | Review correspondence regarding bids (2.6); prepare for and participate in telephone conference with AWG/Alex Lee (2.1); prepare summary of AWG/Alex Lee issues (0.8); prepare for and participate in telephone conference with Supervalu (2.0); review Food Lion bid (2.1); draft memorandum to working group regarding open issues (1.9) | 11.6 | $3,190.00 |
| Store Asset Disp | 6/16/2005 | Borders,Sarah | Conference with B. Walsh regarding sale issue | 0.3 | $160.50 |
| Store Asset Disp | 6/16/2005 | Heinz,Melissa | Review new documents and post same to extranet (0.5); revise extranet site (1.0) | 1.5 | $307.50 |
| Store Asset Disp | 6/16/2005 | Heller,Dan | Conference with S. Sheppard (0.1); review Excel spreadsheet (0.1); review of miscellaneous e-mails (0.1); e-mail to B. Walsh (0.1); conference with T. Tucker (0.2); conference with S. Sheppard (0.1) | 0.7 | $346.50 |
| Store Asset Disp | 6/16/2005 | Isbell,John | Prepare for conference call with Elharar (0.4); participate in conference call with Elharar regarding bid (0.5); conference with R. Port regarding Kaye response letter (0.3); finalize Kaye response letter and forward to Kaye (0.4); conference call with Carlie C regarding revisions to asset purchase agreement (0.4); conference call with Kaye Food (1.4); prepare for and participate in conference call with Little Giant (1.8); conference call with M. Apple regarding Total Wine bid revisions (2.5); conference with B. Walsh regarding revisions to Total Wine bid (0.2); draft memorandum to M. Morris regarding issues relating to Total Wine bid (0.3) | 8.2 | $2,460.00 |
| Store Asset Disp | 6/16/2005 | Kolodkin,Susan | Negotiate Reynold IGA and Buckden stores | 2.0 | $770.00 |
| Store Asset Disp | 6/16/2005 | Patel,Seema | Telephone call with J. Plott of AG of the South regarding revisions to asset purchase agreement (0.7); correspondence to M. Morris regarding AG of South bid outstanding issues (0.3); correspondence to B. Walsh regarding call to J. Plott (0.2); revising asset purchase agreement to reflect discussions with J. Plott (0.4); research regarding pharmacy locations at stores AG bid on (0.3) | 1.9 | $408.50 |
| Store Asset Disp | 6/16/2005 | Patel,Seema | Correspondence to B. Walsh regarding revised asset purchase agreement for committee (0.1); correspondence to M. Morris regarding pharmacy scrips offer (0.1); reviewing WARN act spreadsheet (0.3) | 0.5 | $107.50 |
| Store Asset Disp | 6/16/2005 | Patel,Seema | Reviewing Food Lion bid for conference call | 0.8 | $172.00 |
| Store Asset Disp | 6/16/2005 | Port,Rachel | Review bid proposal from Little Giant (0.3); conference call with S. Bender and M. Dixon regarding Little Giant proposal (0.5); conference with J. Isbell regarding Little Giant's bid proposal (0.2) | 1.0 | $320.00 |
| Store Asset Disp | 6/16/2005 | Port,Rachel | Review bid proposals from Affiliated Foods; conference with R. Arceneaux regarding bid proposals | 4.0 | $1,280.00 |
| Store Asset Disp | 6/16/2005 | Port,Rachel | Telephone conference with G. Alvarez regarding bid proposal from Alima Corporation | 0.2 | $64.00 |
| Store Asset Disp | 6/16/2005 | Port,Rachel | Review bid proposal from Alima Corporation | 1.0 | $320.00 |
| Store Asset Disp | 6/16/2005 | Port,Rachel | Telephone conference with M. Morris at Food Partners regarding bid proposals | 0.2 | $64.00 |
| Store Asset Disp | 6/16/2005 | Port,Rachel | Telephone conference with S. Bender regarding Little Giant proposal | 0.1 | $32.00 |
| Store Asset Disp | 6/16/2005 | Port,Rachel | Telephone conference with J. McCann and M. Sprayberry at Piggly Wiggly of Alabama regarding bid proposals (1.1); review bid proposals from Piggly Wiggly of Alabama (2.4) | 3.5 | $1,120.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|----------|------|------------|-------------|------|-------|
| Store Asset Disp | 6/16/2005 | Sheppard,Shannon | Review Supervalu bid to prepare for conference call (0.4); conference call regarding Supervalu bid (1.1); telephone conference with B. Walsh regarding revising Excel spreadsheet (0.1); telephone conversation with D. Seleen regarding revising Excel spreadsheet (0.2); work with J. Quinby to revise Excel spreadsheet and send revise document to D. Seleen (4.2); phone conversation with B. Walsh regarding Food Lion conference call (0.1); e-mail exchange with E. Karmin to set up conference call (0.1); phone conversation with G. Bianchi regarding Food Lion call (0.1); reviewed Food Lion bid to prepare for conference call (0.6); discussions with S. Patel regarding reviewing Food Lion bid and being on conference call (0.2) | 7.1 | $1,526.50 |
| Store Asset Disp | 6/16/2005 | Smith,Barbara | Review and log in new title commitments received and update chart with information (0.9); conferences with title companies regarding outstanding title (0.3) | 1.2 | $210.00 |
| Store Asset Disp | 6/16/2005 | Tucker,Timothy | Conference call with G. Bianchi to discuss Alex Lee/AWG bid with bidder's counsel (1.5); telephone calls and e-mails with negotiators regarding WARN count and employment issues (0.2); telephone call with Walsh to discuss staffing and provide update on negotiations (0.5); telephone calls with associates to address staffing needs (0.5); telephone call with B. Walsh to report on staffing and to get update on bidding analysis (0.4) | 3.1 | $1,178.00 |
| Store Asset Disp | 6/16/2005 | Walsh,Brian | Conference with J. Baker, C. Jackson and E. Zimmer regarding sale process (0.7); conference with M. Barr, A. Raval, S. Karol and C. Ibold regarding sale process and bids (2.2); conference with C. Ibold and D. Seleen regarding bid analysis (0.3); telephone conference with S. Sheppard regarding same (0.3); multiple conferences with C. Ibold, S. Karol, A. Raval and others regarding sale process, negotiations and strategy (4.1); telephone conference with T. Tucker regarding sale process (0.3); telephone conference with G. Bianchi regarding same (0.2); telephone conference with S. Sheppard regarding same (0.2); multiple meetings, memoranda and telephone conferences with working group members regarding negotiations (2.1); prepare bid analysis (3.2) | 13.6 | $5,644.00 |
| Store Asset Disp | 6/16/2005 | Walsh,Brian | Non-working travel to Atlanta | 1.1 | $456.50 |
| Store Asset Disp | 6/17/2005 | Bianchi,Gregory | Prepare for and participate in telephone conference with counsel for Food Lion (2.4); telephone conference with counsel for Bi-LO (0.6); telephone conference with counsel for AWG (0.3); review correspondence regarding confidentiality agreements (0.7); draft revised AWG / Alex Lee asset purchase agreement (4.9) | 8.9 | $2,447.50 |
| Store Asset Disp | 6/17/2005 | Borders,Sarah | Telephone conference with Otterbourg regarding agency agreement | 0.2 | $107.00 |
| Store Asset Disp | 6/17/2005 | Borders,Sarah | Conference with G. Bianchi regarding agency agreement | 0.3 | $160.50 |
| Store Asset Disp | 6/17/2005 | Gallagher,Robert | Review of bid for Affiliated Stores Southwest (2.1) | 2.1 | $514.50 |
| Store Asset Disp | 6/17/2005 | Heller,Dan | Telephone call with B. Walsh (0.2); review miscellaneous e-mails (0.2) | 0.3 | $148.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 6/17/2005 | Holleman,Alexandra | Meeting with T. Tucker and S. McDonald about bidding process (0.4); telephone call W. Sheerhaus about bid (0.1); telephone call A. Brown about Vernon bid (0.1); telephone call Darden Heritage regarding bid (0.1) document review bid from W. Sheerhaus (0.7); document review and summarize bid for Store 1913 (0.6); document review and summarize bid for Store 1349 (0.7); document review and summarize bid for Store #10 (0.6); meeting with S. McDonald about bids (0.1); document review asset purchase agreement for changes (0.4); document review exhibits to asset purchase agreement for bidder revisions (0.3) meeting with T. Tucker (0.2); meeting with S. McDonald (0.4); telephone conference with W. Sheerhaus about bid (0.1); telephone conference with A. Brown about bid (0.1) | 4.9 | $1,421.00 |
| Store Asset Disp | 6/17/2005 | Isbell,John | Prepare for and attend conference with B. Walsh, T. Tucker, R. Port, S. Patel, and S. Sheppard regarding status of bid negotiations (0.7); conference with counsel for Kaye Foods regarding additional revisions (0.5); exchange memoranda with Elharar bidders (0.1); exchange memoranda with Carlie C (0.1); leave message with M. Apple regarding Total Wine bid (0.1); conference with M. Apple regarding additional revisions to Total Wine Bid (1.2); multiple conferences with B. Walsh regarding revisions to asset purchase agreement agreements (0.5); conference with Elharar bidder regarding additional revisions (0.2); review Elharar revised bid (0.5); exchange multiple memoranda with B. Walsh regarding Elharar bid revisions (0.3); review Total Wine revised bid (1.0); conference with Kaye Foods counsel regarding revisions to Kaye Foods asset purchase agreement (1.0) | 6.2 | $1,860.00 |
| Store Asset Disp | 6/17/2005 | Kolodkin,Susan | Conferences regarding status of transactions | 0.8 | $308.00 |
| Store Asset Disp | 6/17/2005 | Kolodkin,Susan | Conference regarding J&J and review of comment letter | 0.3 | $115.50 |
| Store Asset Disp | 6/17/2005 | Kolodkin,Susan | Review of asset purchase agreements | 0.8 | $308.00 |
| Store Asset Disp | 6/17/2005 | McDonald,Stephanie | Meeting with B. Walsh, T. Tucker and others regarding bids, asset purchase agreements and timeline for completion by 6/22 (0.7); meeting with T. Sullivan and H. Holleman regarding calling bidders (0.3); review bid packages and call bidders regarding revising bid packages (3.5) | 4.1 | $881.50 |
| Store Asset Disp | 6/17/2005 | Patel,Seema | Conference call with Akin Gump regarding Food Lion bid (0.8); meeting with B. Walsh and Jaguar team (0.5); correspondence regarding Food Lion call (0.5); conference call with R. Chakrapani regarding purchase agreement and call to S. Sheppard to discuss Food Lion bid (0.8); conference calls with J. Plott regarding AG of the South Bid (1.0); revisions to AG of South bid (0.3); cross reference equipment list to leased equipment list of AG of South bid (0.6) | 4.5 | $967.50 |
| Store Asset Disp | 6/17/2005 | Patel,Seema | Reviewing M. Morris spreadsheet for AG of the South and Food Lion bid accuracy | 0.3 | $64.50 |
| Store Asset Disp | 6/17/2005 | Patel,Seema | Revising summary of AG of South bid for client spreadsheet | 0.5 | $107.50 |
| Store Asset Disp | 6/17/2005 | Port,Rachel | Conference with B. Walsh and T. Tucker regarding status of bid negotiations | 0.8 | $256.00 |
| Store Asset Disp | 6/17/2005 | Port,Rachel | Conference with Mr. Arcineaux from Affiliated Foods Southwest regarding bid proposal | 1.0 | $320.00 |
| Store Asset Disp | 6/17/2005 | Port,Rachel | Conference with Mr. Bender regarding Little Giant Food Markets bid proposal | 0.5 | $160.00 |
| Store Asset Disp | 6/17/2005 | Port,Rachel | Conference with Mr. Sprayberry of Piggly Wiggly of Alabama regarding bid proposals | 1.0 | $320.00 |
| Store Asset Disp | 6/17/2005 | Port,Rachel | Review and respond to correspondence | 1.0 | $320.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 6/17/2005 | Sheppard,Shannon | Reviewed WARN count spreadsheets and compared to list of stores for which bids were received (0.4); Meeting with T. Tucker, B. Walsh, G. Bianchi, S. Patel, R. Port, S. Kolodkin, S. McDonald and J. Isbell regarding status of negotiations and timetable for finalizing asset purchase agreements to send to creditors' committee (0.5); Conference call with G. Bianchi, S. Patel, and E. Karmin to discuss Food Lion's bid (1.1); phone conversations with S. Patel and R. Chakrapani regarding Food Lion issues (0.5); printed, compiled, and began reviewing AG of Baton Rouge bids (1.5); phone conversation with D. Herman regarding AG of BR blacklines (0.2); phone conversation with M. Morris regarding AG of BR blacklines (0.1); phone conversation with M. Mese regarding sending new blacklines for AG of BR bids (0.2); printed and forwarded received AG of BR bid (0.2); met with S. McDonald to discuss Greg Adams bid and Ubagit bid (0.6); phone conversations with R. Port regarding Piggly Wiggly of Alabama bids and sending out letter (0.2); discussions with T. Tucker regarding AG of BR bid (0.3) | 5.8 | $1,247.00 |
| Store Asset Disp | 6/17/2005 | Sheppard,Shannon | Phone conversation with B. Walsh regarding problems with AG of BR blacklines (0.1); reviewed draft spreadsheet (0.1) | 0.2 | $43.00 |
| Store Asset Disp | 6/17/2005 | Smith,Barbara | Organization of title commitments coming in and dividing between priority and non priority stores (0.8); review title commitments and update title status chart (1.2); conference with T. Tucker regarding status of title commitments and calls to both title companies regarding delivery of outstanding title commitments and other title questions (0.8); review Merrill web site to confirm all title commitments received have been posted (0.4) | 3.2 | $560.00 |
| Store Asset Disp | 6/17/2005 | Tucker,Timothy | Meeting with B. Walsh and all negotiators to determine status of deals (0.6); consult with S. Sheppard regarding AG Baton Rouge bids and confirm with B. Walsh revision issues (0.6); telephone call with attorney for AG Baton Rouge (0.5); contact negotiators and prepare outstanding business points memorandum for conference call with client and brokers (1.8); conference call with S. Karol, B. Walsh and broker to discuss business issues list (1.5); complete Harris Teeter revisions and sent to committee counsel (2.1); meeting with A. Holleman and S. McDonald regarding their negotiations and calls with other negotiators regarding staffing needs (1.1) | 8.2 | $3,116.00 |
| Store Asset Disp | 6/17/2005 | Walsh,Brian | Telephone conference with M. Morris regarding bids (0.3); conference with S. Borders regarding sale process (0.3); conference with working group regarding status of negotiations and issues (0.6); multiple conferences, telephone conferences and memoranda with King & Spalding team and M. Morris regarding bids (2.2); telephone conference with M. Sprayberry and R. Port regarding bid (0.2); telephone conference with M. Morris regarding same (0.2); multiple conferences, telephone conferences and memoranda with King & Spalding team, M. Morris, E. Zimmer, E. Amendola, E. Katz, R. Chakrapani, S. Karol and C. Ibold regarding bidders and negotiations (6.2) | 10.0 | $4,150.00 |
| Store Asset Disp | 6/18/2005 | Bianchi,Gregory | Draft revised AWG and Alex Lee purchase agreement | 7.5 | $2,062.50 |
| Store Asset Disp | 6/18/2005 | Gallagher,Robert | Review of form asset purchase agreements for single and multi-store bids (3.0); bid mark-ups / draft of asset purchase agreements for Affiliated Foods Southwest (10.0) | 13.0 | $3,185.00 |
| Store Asset Disp | 6/18/2005 | Isbell,John | Conference with R. Port regarding Elharar bid (0.1); review memorandum from B. Walsh regarding business issues (0.2); review voice message from Total Wine (0.1); review revised asset purchase agreement from Kaye Foods (0.5); draft letter and attachment addressing additional revisions needed for Kaye Foods bid (1.2); exchange messages with M. Apple regarding Total Wine bid (0.2) | 2.3 | $690.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 6/18/2005 | Port,Rachel | Review revisions to Piggly Wiggly consortium documents (1.7); revise Piggly Wiggly consortium documents (5.3) | 7.0 | $2,240.00 |
| Store Asset Disp | 6/18/2005 | Port,Rachel | Conference with Mr. Randy Arcineaux at Affiliated Foods Southwest | 0.1 | $32.00 |
| Store Asset Disp | 6/18/2005 | Port,Rachel | Conference with T. Tucker regarding Piggly Wiggly consortium | 0.1 | $32.00 |
| Store Asset Disp | 6/18/2005 | Port,Rachel | Telephone Mr. Gaston Alvarez regarding Alima Corporation | 0.1 | $32.00 |
| Store Asset Disp | 6/18/2005 | Port,Rachel | Telephone Mr. Alvarez regarding Alima Corporation | 0.1 | $32.00 |
| Store Asset Disp | 6/18/2005 | Port,Rachel | Conference with Mr. Steve Bender regarding Little Giant Food Supermarkets bid proposal | 0.1 | $32.00 |
| Store Asset Disp | 6/18/2005 | Port,Rachel | Review and revise Alima Corporation proposal | 3.0 | $960.00 |
| Store Asset Disp | 6/18/2005 | Sheppard,Shannon | E-mail exchange with R. Port regarding Exhibits A-1 and A-2 to purchase agreements (0.2); discussions with J. Quinby regarding making exhibits (0.2); e-mail exchange with R. Gallagher regarding missing exhibits and compiling exhibits for purchase agreements for R. Gallagher and R. Port (0.2) | 0.6 | $129.00 |
| Store Asset Disp | 6/18/2005 | Tucker,Timothy | Telephone calls to negotiators to answer questions and obtain status (1.7); prepare revisions to asset purchase agreement for bidders wanting only equipment and inventory (3.3) | 5.0 | $1,900.00 |
| Store Asset Disp | 6/18/2005 | Walsh,Brian | Memorandum to M. Morris regarding bids (0.1); memorandum to A. Raval regarding same (0.1); multiple telephone conferences and conferences with T. Tucker, G. Bianchi and R. Port regarding bids (0.5); prepare bid analysis (4.5); multiple memoranda to G. Bianchi, T. Tucker and M. Morris regarding bids (0.6) | 5.8 | $2,407.00 |
| Store Asset Disp | 6/19/2005 | Bianchi,Gregory | Telephone conference with company regarding status of bids (1.2); review correspondence regarding bids (0.6); draft summary of bids (1.8); review comments to AWG bid; (0.9); numerous telephone conferences regarding bids (2.1); revise AWG/Alex Lee agreement (2.1) | 8.7 | $2,392.50 |
| Store Asset Disp | 6/19/2005 | Gallagher,Robert | Review of bid contracts / draft of bids and exhibits for Affiliated Foods Southwest (13.5) | 13.5 | $3,307.50 |
| Store Asset Disp | 6/19/2005 | Holleman,Alexandra | Meeting with T. Tucker (0.3); revise letter (0.7); revise exhibit to letter (0.1); telephone call A. Brown (0.1) draft letter to A. Brown (0.7); identify issues for all bids and outline issues (0.8); draft letter to D. Heritage (0.5); fax letter to D. Heritage (0.1); leave message with A. Brown (0.2) | 3.4 | $986.00 |
| Store Asset Disp | 6/19/2005 | Isbell,John | Conference with B. Walsh regarding Kaye Foods bid (0.2); exchange memoranda with counsel for committee regarding Kaye Foods bid (0.2); revise bid for Kaye Foods and forward to counsel for creditors' committee (3.6); exchange memoranda with R. Port regarding revisions to Little Giant bid (0.2); conference with M. Apple regarding revisions to Total Wine Bid (0.4); revise Total Wine bid (0.4); forward Total Wine bid to B. Walsh and T. Tucker for review (0.1); complete spreadsheet for all bids (0.7); exchange memoranda with S. Kolodkin regarding conference calls (0.3) | 6.1 | $1,830.00 |
| Store Asset Disp | 6/19/2005 | Kolodkin,Susan | Conference regarding open issues | 0.8 | $308.00 |
| Store Asset Disp | 6/19/2005 | Kolodkin,Susan | Review and update summary spreadsheet | 0.6 | $231.00 |
| Store Asset Disp | 6/19/2005 | McDonald,Stephanie | Prepare legal issues spread-sheet with respect to bid packages (0.8); discuss Ubagit bid with Rachel Port (0.2) | 1.0 | $215.00 |
| Store Asset Disp | 6/19/2005 | Port,Rachel | Review and revise bid proposals from Piggly Wiggly consortium | 8.0 | $2,560.00 |
| Store Asset Disp | 6/19/2005 | Port,Rachel | Review and update legal analysis spreadsheet for Little Giant, Alima Corporation Piggly Wiggly consortium and Affiliated Foods SW | 1.5 | $480.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 6/19/2005 | Sheppard,Shannon | Finish reviewing of AG of BR bid and summarize same (0.6); updated spreadsheet with info for Food Lion, Supervalu and AG of BR (1.5); phone conversation with J. Isbell regarding legal descriptions (0.1); sent legal descriptions to J. Isbell (0.1); proofread and sent draft of summary of AG of BR bid to B. Walsh and T. Tucker (0.3); e-mail exchange with S. Patel regarding Food Lion issues (0.2); phone conversations with R. Port regarding adding info to spreadsheet and regarding closing statements (0.2) | 3.0 | $645.00 |
| Store Asset Disp | 6/19/2005 | Tucker,Timothy | Revise Harris Teeter asset purchase agreement (4.9); conference with J. Isbell regarding landlord access language for asset purchase agreement (0.3); conference with G. Bianchi regarding response to Alex Lee/AWG (0.3); revise exhibits for movables only form contract (0.7) | 6.2 | $2,356.00 |
| Store Asset Disp | 6/19/2005 | Walsh,Brian | Multiple conferences, telephone conferences and memoranda regarding negotiations with bidders and related revisions of asset purchase agreements | 7.1 | $2,946.50 |
| Store Asset Disp | 6/20/2005 | Bianchi,Gregory | Revise bid summaries (2.1); prepare for and participate in call with AWG/Alex Lee (4.2); review correspondence regarding bids (1.8); numerous telephone conferences regarding status (4.2) | 12.3 | $3,382.50 |
| Store Asset Disp | 6/20/2005 | Borders,Sarah | Document review regarding asset purchase agreement issue (0.5); conference with B. Walsh (0.1) | 0.6 | $321.00 |
| Store Asset Disp | 6/20/2005 | Egan,Michael | Document review (0.4); telephone conference with D. Heller (0.4) | 0.8 | $452.00 |
| Store Asset Disp | 6/20/2005 | Ferdinands,Paul | Review asset purchase agreements (4.2); meetings with B. Walsh, G. Bianchi regarding sale process, asset purchase agreements (0.9); review memoranda from M. Morris, B. Walsh, S. Karol, R. Port, R. Lapowsky, C. Ibold, A. Raval, M. Barr, J. Isbell, G. Cinnamon, S. Patel, C. Jackson, G. Bianchi, M. Heinz regarding sale process, asset purchase agreements (1.2) | 6.3 | $3,370.50 |
| Store Asset Disp | 6/20/2005 | Gallagher,Robert | Correspondence with Affiliated Foods Southwest regarding draft of asset purchase agreements (2.5); drafting and revision of asset purchase agreements and exhibits for Affiliated Foods Southwest (6.0); review of bid and draft of asset purchase agreement and exhibits for SCVS (4.2) | 12.7 | $3,111.50 |
| Store Asset Disp | 6/20/2005 | Heinz,Melissa | Review new documents and post same to extranet (1.6); revise extranet site (1.0); coordinate and monitor bid review efforts and assemble set of most recent bids per B. Walsh (7.4) | 10.0 | $2,050.00 |
| Store Asset Disp | 6/20/2005 | Heller,Dan | Telephone call B. Walsh (0.1); conference T. Tucker (0.3) all regarding status and process | 0.4 | $198.00 |
| Store Asset Disp | 6/20/2005 | Holleman,Alexandra | Document review spreadsheet (0.2); meeting with T. Tucker (0.1); document review e-mails from B. Walsh (0.1); telephone call B. Walsh (0.1); revise and update spreadsheet (1.3); telephone call B. Tatum regarding letter dated June 17, 2005 (0.2); document review B. Tatum bid (0.7); telephone call B. Tatum about bid (0.1); telephone call A. Brown about bid (0.1); telephone call B. Walsh about lease (0.1); telephone call B. Tatum about lease (0.1); telephone call M. Price about blacklines of asset purchase agreement (0.1); meeting T. Tucker about asset purchase agreement (0.2); telephone call B. Walsh about bids (0.1); document review revised bid - Vernon (0.8) | 4.3 | $1,247.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|----------|------|------------|-------------|------|-------|
| Store Asset Disp | 6/20/2005 | Isbell,John | Conference with S. Kolodkin regarding bids (0.2); exchange memoranda with S. Sheppard regarding inventory prices (0.2); exchange memoranda with C. Elharar regarding financial statements (0.1); conference with Calhoun regarding bidding mark-up (0.7); leave message with S. Reed regarding Kaye Food bid and revisions (0.1); conference with S. Kolodkin regarding J & J bid (0.2); conference with R. Frost regarding J & J bid (0.5); exchange memoranda with B. Walsh regarding spreadsheet, Kaye Foods and Total Wine bids (0.3); review Carlie C's revised bid (0.4); conference with B. Walsh regarding same (0.1); conference with counsel for Carlie C (0.4); revise Carlie C's bid (1.5); exchange memoranda with Elharar regarding revisions to bid (0.2); conference with M. Morris and B. Walsh regarding Total Wine asset purchase agreement issues (0.3); multiple conferences with B. Walsh regarding landlord discussions provisions (0.2); conference with T. Tucker regarding landlord discussions portion of asset purchase agreement (0.2); conference with Kaye Food attorney regarding revisions (0.2) | 5.8 | $1,740.00 |
| Store Asset Disp | 6/20/2005 | Isbell,John | review multiple memoranda from committee counsel and B. Walsh regarding revisions to Total Wine bid and Kaye Foods bid | 0.3 | $90.00 |
| Store Asset Disp | 6/20/2005 | Kolodkin,Susan | Conference calls regarding facility supply agreement | 0.4 | $154.00 |
| Store Asset Disp | 6/20/2005 | Kolodkin,Susan | Negotiate asset purchase agreements and review final asset purchase agreements | 3.0 | $1,155.00 |
| Store Asset Disp | 6/20/2005 | McDonald,Stephanie | Revision of Greg Adams asset purchase agreement and discussion with bidder regarding same | 4.0 | $860.00 |
| Store Asset Disp | 6/20/2005 | Patel,Seema | Conferences with J. Plott of AG of South regarding asset purchase agreement language, timing, and signatures (1.0); revisions to six asset purchase agreements and exhibits to add in buyer's information for AG of the South (5.4) | 6.4 | $1,376.00 |
| Store Asset Disp | 6/20/2005 | Port,Rachel | Telephone conference with Mr. Sprayberry at Piggly Wiggly regarding bid proposals | 0.1 | $32.00 |
| Store Asset Disp | 6/20/2005 | Port,Rachel | Telephone conference with Mr. Arceneaux at Affiliated Foods Southwest regarding bid proposal | 0.1 | $32.00 |
| Store Asset Disp | 6/20/2005 | Port,Rachel | Telephone conference with Mr. Bender regarding bid proposal of Little Giant | 0.1 | $32.00 |
| Store Asset Disp | 6/20/2005 | Port,Rachel | Telephone conference with Mr. Snipes regarding Piggly Wiggly proposal | 0.1 | $32.00 |
| Store Asset Disp | 6/20/2005 | Port,Rachel | Telephone conference with Ms. Rockdale regarding Piggly Wiggly proposal | 0.1 | $32.00 |
| Store Asset Disp | 6/20/2005 | Port,Rachel | Telephone conference with Mr. Rushing regarding Piggly Wiggly proposal | 0.1 | $32.00 |
| Store Asset Disp | 6/20/2005 | Port,Rachel | Telephone conference with Mr. Milligan regarding Piggly Wiggly proposal | 0.5 | $160.00 |
| Store Asset Disp | 6/20/2005 | Port,Rachel | Telephone conference with Mr. Sprayberry regarding declaration and financial statement and bid proposals of Piggly Wiggly | 0.5 | $160.00 |
| Store Asset Disp | 6/20/2005 | Port,Rachel | Conference with B. Walsh regarding Piggly Wiggly | 0.1 | $32.00 |
| Store Asset Disp | 6/20/2005 | Port,Rachel | Conference with M. Heinz regarding proposals | 0.3 | $96.00 |
| Store Asset Disp | 6/20/2005 | Port,Rachel | Conference with T. Tucker regarding negotiation period provisions | 0.3 | $96.00 |
| Store Asset Disp | 6/20/2005 | Port,Rachel | Telephone conference with Mr. Alvarez regarding Alima Corporation bid proposal | 0.1 | $32.00 |
| Store Asset Disp | 6/20/2005 | Port,Rachel | Review and revise Alima Corporation documents | 1.0 | $320.00 |
| Store Asset Disp | 6/20/2005 | Port,Rachel | Review and revise Piggly Wiggly consortium documents and exhibits | 7.0 | $2,240.00 |
| Store Asset Disp | 6/20/2005 | Port,Rachel | Review and revise lease analysis spreadsheet | 0.5 | $160.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 6/20/2005 | Sheppard,Shannon | Reviewed S. Patel's drafts of AG of the South asset purchase agreements and declarations and provided comments (1.3); Discussions and e-mail exchanges with R. Port regarding status of negotiations (0.2); Discussions with R. Gallagher regarding obtaining lease documents and status of negotiations (0.3); Phone conversation with M. Mese regarding movables only form contract for AG of Baton Rouge (0.2); discussion with T. Tucker regarding AG of Baton Rouge issues (0.1); finalized summary of AG of Baton Rouge bid and sent to B. Walsh (0.3); sent movables only form contract and sent movables only exhibits to M. Mese (0.2); e-mail exchange with M. Mese regarding rejection of leases (0.2); e-mail exchange and phone conversations with B. Karmin regarding Food Lion submitting redraft of bid (0.3); sent proposed sale order to B. Karmin (0.1); discussions with G. Bianchi regarding status of Supervalu and Bi-LO bids (0.1) | 3.3 | $709.50 |
| Store Asset Disp | 6/20/2005 | Sheppard,Shannon | Gathered current information from S. McDonald, S. Kolodkin, G. Bianchi, S. Patel, R. Port and T. Tucker and added information to financial issues spreadsheet (3.1); e-mailed A. Holleman regarding status of Claxton, Star and Vernon bids (0.1); discussions with S. McDonald regarding bid issues and proposed sale order for Greg Adams (0.3); reviewed Bi-LO bid to prepare for conference call (1.0) | 4.5 | $967.50 |
| Store Asset Disp | 6/20/2005 | Smith,Barbara | Log in title commitments received today, update chart with same, check Merrill web site for posting of title commitments and conferences with T. Tucker regarding same (1.7); conferences with title companies regarding status of outstanding title commitments and questions regarding title received (0.7); file review regarding errors on Merrill web site (0.5) | 2.7 | $472.50 |
| Store Asset Disp | 6/20/2005 | Tucker,Timothy | Telephone calls to negotiators to get status update on deals (1.1); conference call with Alex Lee of AWG regarding bid and related preparation (4.2); conference with negotiators regarding deals (1.2); review of proposed revisions to asset purchase agreement (1.1); conference call with S. McDonald and A. Holleman regarding status of their transactions (0.5); conference call with negotiators and calls to bidders and counsel for bidders regarding outstanding asset purchase agreements (1.6) | 9.7 | $3,686.00 |
| Store Asset Disp | 6/20/2005 | Walsh,Brian | Revise summary of bids (2.9); multiple memoranda, conferences and telephone conferences with King & Spalding team, M. Morris, S. Karol, C. Ibold, A. Raval and bidders regarding bids (7.7); multiple memoranda to S. Karol, C. Ibold, M. Morris and T. Tucker regarding bids (0.9); prepare for meeting regarding bids (0.8) | 12.3 | $5,104.50 |
| Store Asset Disp | 6/20/2005 | Walsh,Brian | Non-working travel to Jacksonville, FL | 1.3 | $539.50 |
| Store Asset Disp | 6/21/2005 | Bianchi,Gregory | Review correspondence regarding bids (2.8); review committee comments to bids (3.1); telephone conference with counsel for Supervalu regarding bid (0.6); prepare for and participate in call with Bi-LO/C&S (2.1); numerous telephone conferences regarding status of bids (2.4); telephone conference with C. Ibold, counsel for Bi-LO and E. Katz regarding Bi-LO (2.0); draft memorandum to S. Wellman regarding AWG/Alex Lee bid (0.4); draft memorandum to C. Jackson regarding bid procedures order (0.3); review and revise bid summaries (0.9) | 14.6 | $4,015.00 |
| Store Asset Disp | 6/21/2005 | Egan,Michael | Telephone conference with D. Heller (0.2); telephone conference with B. Walsh (0.2); conference with S. Kolodkin (0.4); document review regarding revised asset purchase agreement and bid summaries (0.6) | 1.3 | $734.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 6/21/2005 | Ferdinands,Paul | Prepare memoranda to J. Isbell, B. Walsh, T. Tucker, D. Heller, S. Sheppard, G. Bianchi, S. Patel, S. Kolodkin, R. Port, R. Gallagher, A. Holleman, S. McDonald, M. Heinz, M. Barr, A. Raval, S. Karol, C. Ibold regarding sale process, asset purchase agreements (2.8); telephone calls with B. Walsh, R. Port, D. Heller regarding sale process (0.7); review asset purchase agreements (1.3); meetings with J. Isbell, G. Bianchi regarding sale process (0.5); review memoranda from M. Price, G. Bianchi, R. Port, T. Tucker, J. Isbell, S. Sheppard, B. Walsh, S. Kolodkin, M. Morris, R. Lapowsky M. Heinz, S. McDonald, D. Heller, C. Jackson, C. Ibold, S. Karol regarding sale process, asset purchase agreements (1.9) | 7.2 | $3,852.00 |
| Store Asset Disp | 6/21/2005 | Gallagher,Robert | Revision of Affiliated Food Southwest bid asset purchase agreements (5.0); review of bid, draft of asset purchase agreement and exhibits for Piggly Wiggly of Phil Campbell (5.2); proofing of agreements for R. Port (3.0) | 13.2 | $3,234.00 |
| Store Asset Disp | 6/21/2005 | Heinz,Melissa | Review revised bids and post bid documents to extranet | 10.7 | $2,193.50 |
| Store Asset Disp | 6/21/2005 | Heller,Dan | Review e-mail correspondence and telephone call B. Walsh (0.2); conference S. Sheppard (0.1); conference T. Tucker (0.1); telephone call S. Karol (0.1); review spread sheet/e-mail (0.2) telephone call B. Walsh (0.1); telephone call T. Tucker (0.1); review spreadsheet (0.3); telephone call B. Walsh (0.2); review miscellaneous e-mails (0.2); telephone call B. Walsh (0.2); review miscellaneous e-mails (0.2); coordination of asset purchase agreement negotiators including telephone calls and e-mails (1.1); coordination with IT regarding spreadsheet (0.2); prepare memorandum to C. Ibold regarding closing procedures (2.9) | 6.0 | $2,970.00 |
| Store Asset Disp | 6/21/2005 | Holleman,Alexandra | Telephone call to G. Bianchi (0.1); telephone conference with M. Heinz about bid (0.1); telephone conference with A. Brown's office about asset purchase agreement and revised bid (0.2); document review and e-mails from D. Heller (0.1); draft summary of bids status (0.4); telephone call B. Tatum about revising bid (0.1); document review letter from A. Brown (0.2); document review revised asset purchase agreement from A. Brown (0.4); telephone call A. Brown about letter and asset purchase agreement (0.2); document review e-mails about Landlord termination form (0.1); telephone call A. Frieman about Vernon bid (0.1); document review e-mail P. Ferdinands (0.1); document review company language to bid (0.2); document review Ferdinands e-mail (0.2); update spreadsheet (0.6) | 3.1 | $899.00 |
| Store Asset Disp | 6/21/2005 | Isbell,John | Conference with P. Ferdinands regarding Carlie C's revisions to order (0.1); review J & J revised bid (0.3); conference with M. Price regarding same (0.1); draft memorandum to S. Kolodkin regarding revised bid (0.1); review Committee comments to Kaye Foods bid (0.4); review revisions to Carlie C's bid (0.2); revise Carlie C's bid to reflect committee comments (0.7); conference with T. Tucker regarding same (0.3); draft memorandum to B. Walsh and P. Ferdinands regarding committee comments (0.2); conference with B. Walsh regarding same (0.1); revise Kaye Foods bid (0.8); conference with T. Tucker regarding same (0.2); conference with Calhoun bidder (0.3); draft new Section 4.1 and forward to group for comments (0.4); conference with P. Ferdinands regarding same (0.2); exchange memoranda with S. Reed regarding Kaye Foods revisions (0.3); revise Calhoun asset purchase agreement and forward to bidder for consideration (0.7); leave message with J&J regarding period of time to remove signage (0.1) | 5.5 | $1,650.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 6/21/2005 | Isbell,John | Draft Exhibit A-3 for Carlie C bid and forward to counsel for Carlie C (0.3); conference with S. Sheppard regarding revisions to Calhoun bid (0.2); conference with Elharar bidder (0.3); make additional revisions to Carlie C's bid and forward to counsel for Carlie C (0.6); conference with Kaye Foods regarding final revisions (1.0); revise spreadsheet to reflect current bids (0.3); conference with S. Sheppard regarding current bids (0.2); conference with counsel for J&J regarding revisions (1.2) | 4.1 | $1,230.00 |
| Store Asset Disp | 6/21/2005 | Kolodkin,Susan | Review of e-mails | 0.5 | $192.50 |
| Store Asset Disp | 6/21/2005 | Kolodkin,Susan | Update issues chart | 0.5 | $192.50 |
| Store Asset Disp | 6/21/2005 | Kolodkin,Susan | Review of proposals | 0.8 | $308.00 |
| Store Asset Disp | 6/21/2005 | Kolodkin,Susan | Conferences regarding open issues on stores | 1.5 | $577.50 |
| Store Asset Disp | 6/21/2005 | Lazovik,Aaron | Prepare electronic and hard copy versions of multiple agreements | 4.5 | $382.50 |
| Store Asset Disp | 6/21/2005 | McDonald,Stephanie | Revision of Greg Adams asset purchase agreement and discussion of same with bidder | 1.7 | $365.50 |
| Store Asset Disp | 6/21/2005 | Patel,Seema | Reviewing and revising asset purchase agreements and exhibits for all bidders (5.5); conferences with S. Sheppard regarding revisions to asset purchase agreements and exhibits (1.1) | 6.6 | $1,419.00 |
| Store Asset Disp | 6/21/2005 | Port,Rachel | Review and revise Piggly Wiggly consortium bids (5.3); update legal spreadsheet (0.7) | 6.0 | $1,920.00 |
| Store Asset Disp | 6/21/2005 | Port,Rachel | Telephone conference with Mr. Bill Jones regarding Piggly Wiggly bid | 0.1 | $32.00 |
| Store Asset Disp | 6/21/2005 | Port,Rachel | Conference with Mr. Gallagher regarding Affiliated Foods bid proposal | 0.3 | $96.00 |
| Store Asset Disp | 6/21/2005 | Port,Rachel | Conference with Mr. Ferdinands regarding Ubagit proposal | 0.3 | $96.00 |
| Store Asset Disp | 6/21/2005 | Port,Rachel | Telephone conference with Mr. Keith Milligan regarding Ubagit proposal | 0.3 | $96.00 |
| Store Asset Disp | 6/21/2005 | Port,Rachel | Telephone conference with Mr. Tommy Snipes regarding Tom-Tom Foods bid proposal | 0.3 | $96.00 |
| Store Asset Disp | 6/21/2005 | Port,Rachel | Telephone conference with Mr. Randy Arceneaux regarding Affiliated Foods | 0.1 | $32.00 |
| Store Asset Disp | 6/21/2005 | Port,Rachel | Telephone conference with Mr. Gary Duncan regarding Food Giant bid proposal | 0.1 | $32.00 |
| Store Asset Disp | 6/21/2005 | Port,Rachel | Telephone conference with Mr. Alvarez regarding Alima Corporation bid proposal | 0.2 | $64.00 |
| Store Asset Disp | 6/21/2005 | Port,Rachel | Telephone conference with Mr. Priest regarding Rockdale Grocery bid proposal | 0.1 | $32.00 |
| Store Asset Disp | 6/21/2005 | Port,Rachel | Telephone conference with Ms. Linda Rockdale regarding Rockdale Grocery proposal | 0.1 | $32.00 |
| Store Asset Disp | 6/21/2005 | Port,Rachel | Telephone conference with Mr. Tom Williams regarding Piggly Wiggly of Phil Campbell, Inc. proposal | 0.4 | $128.00 |
| Store Asset Disp | 6/21/2005 | Port,Rachel | Telephone conference with Mr. Milford Sprayberry regarding Piggly Wiggly bids | 0.1 | $32.00 |
| Store Asset Disp | 6/21/2005 | Port,Rachel | Telephone conference with Mr. Robert Lapowsky regarding Affiliated Foods proposal | 0.2 | $64.00 |
| Store Asset Disp | 6/21/2005 | Port,Rachel | Conference with T. Tucker regarding status of bids | 0.1 | $32.00 |
| Store Asset Disp | 6/21/2005 | Port,Rachel | Conference with S. Sheppard regarding bid proposals | 0.2 | $64.00 |
| Store Asset Disp | 6/21/2005 | Port,Rachel | Conference with M. Heinz regarding status of bids | 0.2 | $64.00 |
| Store Asset Disp | 6/21/2005 | Port,Rachel | Conference with S. Patel regarding deposits | 0.2 | $64.00 |
| Store Asset Disp | 6/21/2005 | Port,Rachel | Conference with S. Sheppard regarding bids | 0.4 | $128.00 |
| Store Asset Disp | 6/21/2005 | Port,Rachel | Conference with B. Walsh regarding status of bid proposals | 0.1 | $32.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 6/21/2005 | Sheppard,Shannon | Conference call with G. Bianchi and G. Cinnamon regarding BI LO bid (1.8); worked with T. Tucker to revise financial issues and legal analysis spreadsheets (1.1); worked with S. Patel, R Port, M. Heinz, G. Bianchi, A. Lazovik and T. Tucker and reviewed final bids as received, cleaned-up final bids, added exhibits to final bids, ran blacklines against form asset purchase agreements, and sent PDF versions to M. Heinz for posting on extranet (9.1); numerous phone conversations and e-mail exchanges with R. Port regarding missing documents from Merrill website (0.4); phone conversations and e-mails with M. Heinz regarding clearing all bids and posting to extranet (0.4); e-mail exchange with S. Patel regarding reviewing final bids (0.2) | 13.0 | $2,795.00 |
| Store Asset Disp | 6/21/2005 | Smith,Barbara | Review and log in title received today, update title chart (1.3); discussions with both title companies regarding status of certain priority title commitments and comparison of various title company charts to confirm all priority commitments in all states are timely delivered (2.3); conferences with D. Heller, T. Tucker and S. Foxworth regarding status of outstanding title commitments (0.7) | 4.3 | $752.50 |
| Store Asset Disp | 6/21/2005 | Tucker,Timothy | General coordination of asset purchase agreement negotiations including calls and discussions with negotiators and answering questions, preparation of memorandum regarding bidders, revisions to Harris Teeter asset purchase agreement and transmittal to Harrison Marshall, call with B. Walsh regarding various issues and email to negotiators with instructions for contracts, telephone calls to negotiators regarding status of deal, review of revised language in asset purchase agreements | 12.4 | $4,712.00 |
| Store Asset Disp | 6/21/2005 | Walsh,Brian | Multiple conferences, telephone conferences and memoranda with S. Karol, C. Ibold, B. Gaston, King & Spalding negotiation team, client and committee representatives, and bidders regarding sale process, strategy and negotiations, including related review and revisions of documents and analyses | 16.3 | $6,764.50 |
| Store Asset Disp | 6/22/2005 | Bianchi,Gregory | Review correspondence regarding bids (3.1); review and analyze Supervalu revised bid (2.8); review and analyze Harris Teeter revised bid (1.1); prepare summary of open issues with bids (1.6); review and analyze AWG/Alex Lee revised bid (1.4); review facility bids (0.8); numerous telephone conferences regarding bids (1.1) | 11.9 | $3,272.50 |
| Store Asset Disp | 6/22/2005 | Egan,Michael | Telephone conference with B. Walsh; document review regarding numerous emails | 0.8 | $452.00 |
| Store Asset Disp | 6/22/2005 | Ferdinands,Paul | Prepare memoranda to J. Castle, B. Walsh regarding Buehler Foods lease rejection (0.3); review Buehler Foods bankruptcy pleadings regarding rejection of leases (0.8); telephone calls with J. Castle, B. Walsh, A. Ravin, B. Gaston regarding Buehler Foods lease rejections (0.5); review memoranda from B. Walsh, A. Raval, S. Patel, R. Port, R. Lapowsky, T. Tucker, J. Isbell, M. Heinz, G. Bianchi, M. Morris regarding asset sales (1.8) | 3.4 | $1,819.00 |
| Store Asset Disp | 6/22/2005 | Heller,Dan | Conference with T. Tucker (0.1); e-mails to B. Walsh (0.1); telephone call to M. Egan (0.1); revise memorandum to C. Ibold (1.0); telephone call to S. Kolodkin regarding facility contracts; e-mails to S. Kolodkin (0.4); telephone call to T. Tucker (0.1) | 1.8 | $891.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 6/22/2005 | Holleman,Alexandra | Revise asset purchase agreement into word form Vernon (0.9); telephone call G. Bianchi about asset purchase agreement (0.1); telephone call R. Port about asset purchase agreement (0.1); telephone call A. Brown's office about revised asset purchase agreement (0.2); revise and convert asset purchase agreement into word format - Claxton (0.8); draft new asset purchase agreement reflecting Brown's comments (1.0); blackline (0.1) and send to Bianchi (0.1); document review e-mail Bianchi (0.1); revise asset purchase agreement to single store form at G. Bianchi's request (0.5); blackline single store asset purchase agreement (0.1); proof blackline (0.1); blackline asset purchase exhibit (0.1) e-mail to G. Bianchi (0.1) | 4.3 | $1,247.00 |
| Store Asset Disp | 6/22/2005 | Isbell,John | Conference with P. Ferdinands regarding update on store sales (0.1); exchange memoranda with B. Walsh regarding Kaye Foods bid (0.1); conference with D. Stone regarding Carlie C bid (0.3); draft memoranda to S. Sheppard regarding same (0.2); final negotiations with Calhoun (0.4); forward final documents to S. Sheppard for Calhoun bid (0.2); drafting revisions to bid summary and other bid issues (0.9); review message from Calhoun bidder and forward same to S. Kolodkin (0.1); exchange memoranda with M. McLamb regarding Carlie C exhibits (0.2); exchange memoranda with S. Sheppard regarding pharmacy sales (0.2); conference with S. Kolodkin regarding Calhoun exhibits (0.2) | 2.9 | $870.00 |
| Store Asset Disp | 6/22/2005 | Kolodkin,Susan | Obtain and revise final asset purchase agreement | 1.0 | $385.00 |
| Store Asset Disp | 6/22/2005 | Kolodkin,Susan | Update tracking spreadsheet | 0.5 | $192.50 |
| Store Asset Disp | 6/22/2005 | Kolodkin,Susan | E-mails regarding open issues | 1.5 | $577.50 |
| Store Asset Disp | 6/22/2005 | Kolodkin,Susan | Review proposals | 0.5 | $192.50 |
| Store Asset Disp | 6/22/2005 | Lazovik,Aaron | Create severance and vacation payout totals by bidder chart for T. Tucker (2.8); prepare documents for S. Sheppard & S. Patel (1.3) | 4.1 | $348.50 |
| Store Asset Disp | 6/22/2005 | McDonald,Stephanie | Telephone calls with Greg Adams Enterprises regarding employees (0.4); discuss same with T. Tucker (0.3); redraft of Greg Adams asset purchase agreement based on bidder's concerns (0.2) | 0.9 | $193.50 |
| Store Asset Disp | 6/22/2005 | Patel,Seema | Reviewing and revising asset purchase agreements and exhibits for all bidders (6.2); conferences with S. Sheppard regarding revisions to asset purchase agreements and exhibits (1.1); preparing comparison of landlord and diligence provisions (1.9) | 9.2 | $1,978.00 |
| Store Asset Disp | 6/22/2005 | Port,Rachel | Update legal spreadsheet and financial spreadsheet | 1.0 | $320.00 |
| Store Asset Disp | 6/22/2005 | Port,Rachel | Telephone conference with Mr. Jones at Convenience Stores, Inc. | 0.1 | $32.00 |
| Store Asset Disp | 6/22/2005 | Port,Rachel | Telephone conference with Mr. Tommy Snipes regarding Piggly Wiggly bid proposal | 0.1 | $32.00 |
| Store Asset Disp | 6/22/2005 | Port,Rachel | Conference with T. Tucker regarding bid proposals | 0.5 | $160.00 |
| Store Asset Disp | 6/22/2005 | Port,Rachel | Conference with S. Sheppard regarding bid proposals | 0.5 | $160.00 |
| Store Asset Disp | 6/22/2005 | Port,Rachel | Conference with Mr. Lapowsky regarding Affiliated Foods | 1.5 | $480.00 |
| Store Asset Disp | 6/22/2005 | Port,Rachel | Conference with Mr. Matthew Morris and Mr. Randy Arceneaux regarding Affiliated Foods SW | 0.5 | $160.00 |
| Store Asset Disp | 6/22/2005 | Port,Rachel | Telephone conference with B. Walsh regarding bid proposals | 0.1 | $32.00 |
| Store Asset Disp | 6/22/2005 | Port,Rachel | Review asset purchase agreement proposals by Affiliated Foods | 3.0 | $960.00 |
| Store Asset Disp | 6/22/2005 | Port,Rachel | Telephone conference with Mr. Sprayberry at Piggly Wiggly | 0.1 | $32.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 6/22/2005 | Port,Rachel | Telephone conference with Mr. Bender regarding Little Giant | 0.1 | $32.00 |
| Store Asset Disp | 6/22/2005 | Port,Rachel | Conference call with Mr. Robert Gallagher regarding Affiliated Foods | 0.3 | $96.00 |
| Store Asset Disp | 6/22/2005 | Port,Rachel | Conference with S. Patel regarding bid proposals | 0.5 | $160.00 |
| Store Asset Disp | 6/22/2005 | Sheppard,Shannon | Clean up final bids, add exhibits to final bids, and send PDF copies of final bids to M. Heinz for posting on extranet (5.5); e-mails and telephone conversations with K&S Project Jaguar team members regarding submitting Word versions of final bids (0.4); e-mails and conversations with J. Isbell and S. Kolodkin regarding deposit amounts for Calhoun bid (0.2); numerous e-mails and discussions with S. Patel regarding clean up of final documents and posting to extranet (0.6); discuss charts with B. Walsh and T. Tucker and updated legal and financial analysis charts as information was received from bidders and from B. Walsh (6.0) | 12.7 | $2,730.50 |
| Store Asset Disp | 6/22/2005 | Smith,Barbara | Conference with T. Tucker and S. Sheppard regarding D. Heller's email regarding escrow agent, procedures and document production (0.3); call to C. O'Donohue regarding her role as escrow agent and her requirements (1.6); review title commitments received today, log in, update title chart and phone conferences with both title companies regarding outstanding title commitments (2.0) | 3.9 | $682.50 |
| Store Asset Disp | 6/22/2005 | Tucker,Timothy | Update financial and legal analysis information (4.3); e-mails to all negotiators for status update (1.9) | 6.2 | $2,356.00 |
| Store Asset Disp | 6/22/2005 | Walsh,Brian | Multiple conferences, telephone conferences and memoranda with S. Karol, C. Ibold, B. Gaston, King & Spalding negotiation team, client and committee representatives, and bidders regarding sale process, strategy and negotiations, including review and revision of asset purchase agreements | 15.9 | $6,598.50 |
| Store Asset Disp | 6/23/2005 | Bianchi,Gregory | Review correspondence regarding bids (2.0); review revised diligence memorandum (1.1); review dairy bids (0.6); prepare for and participate in facility call (1.1); review liquidator documents (3.2); numerous telephone conferences regarding bid status (1.0); prepare for and participate in telephone conference with T. Tucker, B. Walsh, M. Morris and counsel for AWG/Alex Lee regarding bid (1.9) | 10.7 | $2,942.50 |
| Store Asset Disp | 6/23/2005 | Egan,Michael | Telephone conference with B. Walsh (0.3); telephone conference with D. Heller (0.3); conference with S. Kolodkin (0.4); document regarding e-mails (0.3) | 1.3 | $734.50 |
| Store Asset Disp | 6/23/2005 | Ferdinands,Paul | Prepare memoranda to B. Walsh, G. Bianchi regarding sale process (0.3); telephone calls with B. Walsh regarding sale process (0.8); review bid packages from liquidators (1.1); meetings with G. Bianchi, S. Patel regarding sale process (0.7); review memoranda from R. Port, R. Lapowsky, C. Jackson, J. Castle, G. Bianchi, H. Etlin, B. Walsh, S. Patel, D. Heller, S. Karol regarding sale process (0.9) | 3.8 | $2,033.00 |
| Store Asset Disp | 6/23/2005 | Heinz,Melissa | Review revised bid documents and post same to extranet | 0.6 | $123.00 |
| Store Asset Disp | 6/23/2005 | Heller,Dan | E-mail to S. Karol (0.1); conference with T. Tucker (0.2); review and respond to miscellaneous e-mails (0.3); conference with T. Tucker and telephone call with B. Walsh and T. Tucker (0.4) | 1.0 | $495.00 |
| Store Asset Disp | 6/23/2005 | Isbell,John | Exchange memoranda with R. Port regarding new Affiliated Foods bid | 0.1 | $30.00 |
| Store Asset Disp | 6/23/2005 | Kolodkin,Susan | Conference call regarding proposals | 1.0 | $385.00 |
| Store Asset Disp | 6/23/2005 | Kolodkin,Susan | Review properties chart | 0.2 | $77.00 |
| Store Asset Disp | 6/23/2005 | Magee,Amelia | Review and respond to e-mails regarding status of ESAs | 0.2 | $64.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 6/23/2005 | Patel,Seema | Revising summary of negotiation provision and landlord provisions (1.1); revising and posting documents to extranet (1.2) | 2.3 | $494.50 |
| Store Asset Disp | 6/23/2005 | Port,Rachel | Conference with Mr. Milford Sprayberry regarding Piggly Wiggly consortium | 0.5 | $160.00 |
| Store Asset Disp | 6/23/2005 | Port,Rachel | Conference with Mr. Gaston Alvarez regarding Alima Corporation bid proposal | 0.5 | $160.00 |
| Store Asset Disp | 6/23/2005 | Port,Rachel | Conference with B. Walsh regarding revised bid proposals | 0.4 | $128.00 |
| Store Asset Disp | 6/23/2005 | Port,Rachel | Review revised proposals from Piggly Wiggly consortium and Alima Corporation | 4.0 | $1,280.00 |
| Store Asset Disp | 6/23/2005 | Port,Rachel | Conference with Mr. Bob Lapowsky regarding Affiliated Foods; review Affiliated's revised proposals | 2.5 | $800.00 |
| Store Asset Disp | 6/23/2005 | Sheppard,Shannon | Posted various Affiliated Foods initial bids and exhibits on extranet (0.9); discussions with T. Tucker regarding timing of decision for stalking horse bidder and next steps (0.4); discussions with S. Patel regarding progress (0.2) | 1.5 | $322.50 |
| Store Asset Disp | 6/23/2005 | Smith,Barbara | Log in title commitments received and update chart (0.5); calls to title companies regarding status of outstanding title (0.2) | 0.7 | $122.50 |
| Store Asset Disp | 6/23/2005 | Tucker,Timothy | Conference call with S. Karol and B. Walsh regarding AWG (1.1); prepare for and participate in conference call with B. Walsh and Orgain and Wellman regarding AWG/Alex Lee (3.0); coordinate negotiation process (4.4) | 8.5 | $3,230.00 |
| Store Asset Disp | 6/23/2005 | Walsh,Brian | Multiple conferences, telephone conferences and memoranda with S. Karol, C. Ibold, B. Gaston, King & Spalding negotiation team, client and committee representatives, and bidders regarding sale process, strategy and negotiations, including related review and revisions of documents and analyses (11.6); prepare for and participate in conference call with AWG representatives, T. Tucker, G. Bianchi and M. Morris (1.8) | 13.4 | $5,561.00 |
| Store Asset Disp | 6/23/2005 | Walsh,Brian | Non-working travel to Atlanta | 1.1 | $456.50 |
| Store Asset Disp | 6/24/2005 | Bianchi,Gregory | Review liquidator documents (2.6); review revised Supervalu bid (1.4); discuss bid status with B. Walsh (0.4); review correspondence regarding bids (1.9); numerous telephone conferences regarding bids (1.8); telephone conference with Committee regarding Supervalu bid (0.5); telephone conference with company and committee regarding bids (0.5); conference with team regarding strategy (0.5) | 10.8 | $2,970.00 |
| Store Asset Disp | 6/24/2005 | Ferdinands,Paul | Review bid packages from liquidators (4.9); review Bi-LO / Southern Family Markets asset purchase agreement and related documents (1.8); meetings with G. Bianchi, B. Walsh, T. Tucker, D. Heller, J. Isbell, S. Patel, F. Parrish, R. Port, S. Sheppard regarding asset purchase agreements, sale process (2.3); prepare memoranda to H. Etlin, S. Karol regarding liquidator bids (0.3); review memoranda from B. Walsh, C. Ibold, M. Morris, T. Tucker, H. Etlin, G. Bianchi, R. Port regarding asset sales (0.7) | 10.0 | $5,350.00 |
| Store Asset Disp | 6/24/2005 | Heller,Dan | Coordination and negotiations, review of asset purchase agreements, internal meetings and conference calls regarding stalking horse selections, including SuperValu (2.0); continued with coordination and negotiations, internal meetings and conference calls regarding stalking horse selections (0.6); internal meetings and conference calls, coordination and negotiations (0.8); review and respond to multiple e-mails (0.4); internal phone calls (0.3); calls with representatives of company and bidders (0.4); multiple conference calls (1.6); revise asset purchase agreement and schedules (3.3) | 9.4 | $4,653.00 |
| Store Asset Disp | 6/24/2005 | Isbell,John | Meeting with B. Walsh, P. Ferdinands, D. Heller, R. Port, T. Tucker, G. Bianchi, S. Sheppard, S. Patel, and F. Parrish regarding additional comments to bid and revisions this weekend (1.4); review message from S. Reed regarding bid process (0.1); leave message with S. Reed regarding winning bid (0.1) | 1.6 | $480.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 6/24/2005 | Kirkland,Jimmy | Telephone conference with Golder regarding status of completion of additional assessments (0.3); send response to C. Ibold regarding Phase I reports (0.1); review revised report and provide comments (0.6) | 1.0 | $340.00 |
| Store Asset Disp | 6/24/2005 | Kolodkin,Susan | Conferences regarding revised bids and next steps | 0.3 | $115.50 |
| Store Asset Disp | 6/24/2005 | Kolodkin,Susan | Review memorandum | 0.3 | $115.50 |
| Store Asset Disp | 6/24/2005 | Magee,Amelia | Discuss status of Phase I ESAs with J. Kirkland | 0.2 | $64.00 |
| Store Asset Disp | 6/24/2005 | Parrish,Felton | Review background information regarding asset dispositions (2.8); meet with K&S team regarding status and staffing for asset dispositions (1.0) | 3.8 | $1,273.00 |
| Store Asset Disp | 6/24/2005 | Patel,Seema | Review Affiliated Foods' sale order for bankruptcy issues (0.6); revising and posting same to extranet (0.1) | 0.7 | $150.50 |
| Store Asset Disp | 6/24/2005 | Patel,Seema | Correspondence to Milbank (1.0); conference call with M. Salem and B. Gaston regarding inventory (1.7); review Harris Teeter asset purchase agreement (1.0); review and revise documents to post on the extranet (1.3); conference with S. Sheppard regarding AG of South bid and inventory (1.0) | 6.0 | $1,290.00 |
| Store Asset Disp | 6/24/2005 | Patel,Seema | Meeting with team | 1.7 | $365.50 |
| Store Asset Disp | 6/24/2005 | Port,Rachel | Update bid proposals; conference with B. Walsh, P. Ferdinands and T. Tucker regarding project status (0.5); review committee comments on Piggly Wiggly, Affiliated Foods, Little Giant and Alima Corporation (1.7); telephone conference with Piggly Wiggly consortium, Affiliated Foods, Little Giant, Ubagit and Alima Corporation regarding status of bids/stalking horse (2.3); conference with T. Tucker regarding rejection of leases (0.4) | 7.0 | $2,240.00 |
| Store Asset Disp | 6/24/2005 | Sheppard,Shannon | Reviewed asset purchase agreements for inventory valuation percentages and changes to excluded inventory (1.0); conference call with S. Patel, M. Salem and B. Gaston regarding inventory (1.7); meeting with B. Walsh, D. Heller, T. Tucker, S. Patel, F. Parrish, J. Isbell, R. Port and G. Bianchi and call with A. Raval regarding calling bidders and finalizing stalking horse bids (1.7); discussions with T. Tucker regarding working bidders over weekend (0.6); met with S. Patel regarding AG of South bid and inventory (1.0) | 6.0 | $1,290.00 |
| Store Asset Disp | 6/24/2005 | Smith,Barbara | Log in title commitments received today and many calls to title companies regarding title commitments (2.4); conferences with G. Hosek regarding procedure for receiving title commitments for web site (0.4); conferences and email updates to K&S working group (0.9); conferences with T. Tucker and D. Heller regarding same (0.2); monitor Merrill web site to determine if all delivered title commitments are on the web site and email and call to G. Hosek regarding missing commitments (0.8) | 4.7 | $822.50 |
| Store Asset Disp | 6/24/2005 | Tucker,Timothy | Conference with B. Walsh regarding status of negotiations and staffing issues (0.7); conference with Smith regarding title commitment status and earnest money deposit arrangements (0.5); conference with D. Heller, B. Walsh and P. Ferdinands regarding staffing issues (0.6); review SuperValue draft asset purchase agreement and confer with D. Heller regarding comments (0.9); conference call regarding stalking horses bidders and SuperValue status (2.0); conferences with and telephone calls to negotiators to see if bidders were contacted (0.7); arrange for company comments to be distributed (0.4); conference with B. Walsh regarding status (0.3) | 6.1 | $2,318.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 6/24/2005 | Walsh,Brian | Telephone conference with S. Karol, A. Tang and A. Raval regarding bids (0.3); multiple telephone conferences with C. Jackson regarding motions (0.6); multiple memoranda and telephone conferences and conferences with King & Spalding team, M. Morris, R. Chakrapani, M. Salem, A. Raval, H. Etlin, E. Katz, and client representatives regarding sale process and review and revision of documents (12.6) | 13.5 | $5,602.50 |
| Store Asset Disp | 6/25/2005 | Bianchi,Gregory | Review correspondence regarding bid negotiations (1.8); prepare for and participate in legal/business issues call (2.1); telephone conferences with J. Kriz regarding Supervalu bid (0.4); telephone conference with G. Cinnamon, P. Rosenblatt, and P. Ferdinands regarding Bi-LO bid (1.3); review Supervalu comments (0.6); draft memorandum to E. Katz regarding Bi-LO (0.3); prepare for Bi-LO call (3.1) | 9.7 | $2,667.50 |
| Store Asset Disp | 6/25/2005 | Ferdinands,Paul | Meetings with G. Bianchi, B. Walsh, D. Heller, T. Tucker regarding asset purchase agreements (1.1); telephone calls with G. Bianchi, B. Walsh, D. Heller, T. Tucker, P. Rosenblatt, G. Cinnamon, H. Etlin, M. Morris, B. Nussbaum, C. Ibold, E. Katz and R. Chakrapani regarding asset purchase agreement (3.4) | 4.5 | $2,407.50 |
| Store Asset Disp | 6/25/2005 | Heller,Dan | Review SuperValu comments/changes (0.4); conference call regarding stalking horse issues (H. Etlin, C. Ibold, M. Morris, E. Katz, B. Walsh, et al.) (1.6); telephone call M. Morris, B. Walsh et al (0.3); telephone call E. Katz and G. Bianchi (0.4); conference G. Bianchi (0.2); conference C. Ibold (0.2); conference B. Walsh (0.1); review and respond to miscellaneous e-mail messages regarding asset purchase agreement issues (0.7); review and comment on SuperValu (1.9) | 5.8 | $2,871.00 |
| Store Asset Disp | 6/25/2005 | Isbell,John | Exchange messages with D. Heller regarding Total Wine bid (0.1); review message from M. Apple regarding same (0.1); review revisions to bids of Total Wine, Kaye Foods, Elharar, Carlie C's, and Little Giant (2.5); conference with F. Parrish regarding Little Giant bid (0.2); multiple conferences with B. Walsh regarding Carlie C and Total Wine bids (0.5) | 3.7 | $1,110.00 |
| Store Asset Disp | 6/25/2005 | Kolodkin,Susan | Review revised asset purchase agreements and company comments | 3.0 | $1,155.00 |
| Store Asset Disp | 6/25/2005 | Kolodkin,Susan | Negotiate with multiple buyers | 2.5 | $962.50 |
| Store Asset Disp | 6/25/2005 | Parrish,Felton | Review AG of the South deal (4.0); telephone conference with J. Isbell regarding Little Giant (0.2); review information for Little Giant (1.8) | 6.0 | $2,010.00 |
| Store Asset Disp | 6/25/2005 | Patel,Seema | Correspondence to and from King & Spalding team regarding bid proposals | 0.5 | $107.50 |
| Store Asset Disp | 6/25/2005 | Peeters,Noah | Draft seller's representation summary from bidders' asset purchase agreements | 7.4 | $1,591.00 |
| Store Asset Disp | 6/25/2005 | Port,Rachel | Telphone conference with Mr. Tom Williams regarding Piggly Wiggly bid | 1.0 | $320.00 |
| Store Asset Disp | 6/25/2005 | Port,Rachel | Telephone conference with Mr. Matthew Morris regarding bid proposals | 0.1 | $32.00 |
| Store Asset Disp | 6/25/2005 | Port,Rachel | Telephone conference with Mr. Tommy Snipes regarding bid proposal | 0.1 | $32.00 |
| Store Asset Disp | 6/25/2005 | Port,Rachel | Telephone conference with Mr. Gaston Alvarez and Manuel Marin regarding Alima Corporation bid proposal | 0.1 | $32.00 |
| Store Asset Disp | 6/25/2005 | Port,Rachel | Telephone conference with Ms. Linda Rockdale regarding Rockdale Grocery bid proposal | 0.1 | $32.00 |
| Store Asset Disp | 6/25/2005 | Port,Rachel | Telephone conference with Mr. Milford Sprayberry regarding Piggly Wiggly proposals | 0.1 | $32.00 |
| Store Asset Disp | 6/25/2005 | Port,Rachel | Telephone conference with Mr. Gary Duncan regarding Food Giant's bid proposal (Piggly Wiggly) | 0.1 | $32.00 |
| Store Asset Disp | 6/25/2005 | Port,Rachel | Telephone conference Mr. Bill Jones regarding Convenience Stores Inc. bid proposal | 0.1 | $32.00 |
| Store Asset Disp | 6/25/2005 | Port,Rachel | Conference with B. Walsh regarding outstanding issues with bid proposals | 0.5 | $160.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 6/25/2005 | Port,Rachel | Conference with T. Tucker regarding process for negotiating bid proposals | 0.4 | $128.00 |
| Store Asset Disp | 6/25/2005 | Port,Rachel | Review and revise Alima Corporation purchase agreement | 1.0 | $320.00 |
| Store Asset Disp | 6/25/2005 | Port,Rachel | Review and revise Food Giant (Piggly Wiggly) purchase agreement | 1.0 | $320.00 |
| Store Asset Disp | 6/25/2005 | Port,Rachel | Telephone conference with Mr. Keith Milligan regarding Ubagit proposal | 0.1 | $32.00 |
| Store Asset Disp | 6/25/2005 | Port,Rachel | Review and revise Piggly Wiggly purchase agreements | 2.0 | $640.00 |
| Store Asset Disp | 6/25/2005 | Sheppard,Shannon | E-mail exchanges with G. Bianchi and S. Patel regarding final bids and edits to final bids (0.4); e-mails with T. Tucker regarding calling bidders (0.2); reviewed S&S Distributors bid and e-mail from B. Walsh regarding K. Daw's comments (0.6); e-mail exchange with R. Port regarding S&S bid (0.1) | 1.3 | $279.50 |
| Store Asset Disp | 6/25/2005 | Tucker,Timothy | Conference call with client regarding stalking horse bid status (1.4); conference call with N. Peeters regarding chart for asset purchase agreement (0.4); telephone calls with negotiators regarding contract status (1.1); review and negotiation of asset purchase agreements with bidder and supervision of negotiation process (5.4) | 8.3 | $3,154.00 |
| Store Asset Disp | 6/25/2005 | Walsh,Brian | Conference call with H. Etlin, B. Nussbaum, C. Ibold, E. Katz, M. Morris, P. Ferdinands, D. Heller and T. Tucker regarding stalking horse bids (1.4); multiple telephone conferences, conferences and memoranda with M. Morris, King & Spalding team and related review and revision of documents (7.1) | 8.5 | $3,527.50 |
| Store Asset Disp | 6/26/2005 | Bianchi,Gregory | Prepare for Bi-LO call (0.8); telephone conference with E. Katz, P. Ferdinands, G. Cinnamon, and Bi-LO/C&S (1.0); telephone conference with Committee regarding bid status (1.0); draft memorandum to C. Ibold regarding excluded inventory definition in Bi-LO contract (0.3); telephone conference with company regarding bid status (0.9); telephone conference with Supervalu regarding open issues (1.5); review revised Bi-LO agreement (2.9); review and revise Bi-LO sale order (1.1); review and revise Bi-LO agreement (2.4); draft memorandum to G. Cinnamon regarding revised Bi-LO agreement and sale order (0.5) | 12.4 | $3,410.00 |
| Store Asset Disp | 6/26/2005 | Ferdinands,Paul | Telephone calls with representatives of Blackstone, XRoads, Winn-Dixie, Bi-LO, King & Spalding team regarding asset purchase agreements / sale process (3.2); meetings with G. Bianchi, B. Walsh, D. Heller and J. Isbell regarding asset purchase agreements / sale process (1.9); prepare asset purchase agreements (4.6) | 9.7 | $5,189.50 |
| Store Asset Disp | 6/26/2005 | Heller,Dan | Review and respond to miscellaneous e-mails (0.2); conference call with representatives of Creditors Committee, Xroads, Winn-Dixie, Blackstone, Food Partners (1.0); conference call with representatives of Winn-Dixie, Xroads, Blackstone, Food Partners (0.8); review and comment on SuperValu contract (0.7); review and comment on Total Wine contract (0.8); prepare for conference call with SuperValu (0.4); conference call with J. Kriz (SuperValu) and G. Bianchi regarding SuperValu contract (1.4); review SuperValu revisions and conference G. Bianchi regarding same (0.7); telephone call B. Walsh regarding AG of South (0.1); prepare for conference calls with Total Wine (0.5); conference call with M. Apple (Total Wine) and J. Isbell (0.5); conference J. Isbell (0.5); review Total Wine Lease (relevant provisions) (1.6); prepare and send e-mail regarding Total Wine logistics (0.5) SuperValu review contract revisions (0.3); Total Wine - review and comment on lease revisions (0.8); review and respond to miscellaneous e-mails (0.2) | 10.0 | $4,950.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 6/26/2005 | Isbell,John | Review multiple memoranda from D. Heller and N. Peeters regarding Total Wine issues (0.3); exchange memoranda with F. Parrish regarding landlord negotiations (0.2); prepare for and attend conference call regarding all bids (2.2); review Kaye Food revisions (0.4); leave message with S. Reed regarding revisions to Kaye Foods bid (0.1); draft revisions to Kaye Foods bid (1.0); review message from M. Morris regarding Carlie C and Elharar bids (0.1); conference with B. Walsh regarding Kaye Foods and Carlie C revisions (0.2); forward revisions for Kaye Foods to B. Walsh for review (0.1); revise Carlie C bid (0.4); revising Elharar and Carlie C bids (1.2); conference call with D. Heller and Total Wine (1.5); meeting with B. Walsh regarding Total Wine and Kaye Foods revisions (0.5); revise Total Wine bid and forward to B. Walsh for review (1.3) | 9.5 | $2,850.00 |
| Store Asset Disp | 6/26/2005 | Kolodkin,Susan | Message to J&J lawyer regarding J&J asset purchase agreement | 0.5 | $192.50 |
| Store Asset Disp | 6/26/2005 | Kolodkin,Susan | Conference call regarding status | 1.0 | $385.00 |
| Store Asset Disp | 6/26/2005 | Kolodkin,Susan | Revise and distribute Calhoun asset purchase agreement | 0.5 | $192.50 |
| Store Asset Disp | 6/26/2005 | Kolodkin,Susan | Conference regarding J&J | 0.2 | $77.00 |
| Store Asset Disp | 6/26/2005 | Kolodkin,Susan | Revise Calhoun asset purchase agreement | 0.2 | $77.00 |
| Store Asset Disp | 6/26/2005 | Parrish,Felton | Review/revise Little Giant asset purchase agreement (6.1); memorandum to J. Isbell regarding Little Giant issues (0.3); correspondence with M. Morris regarding Little Giant business issues (0.3); participate in asset disposition conference call (1.0); conference with B. Walsh regarding Little Giant issues (0.4); telephone conference with S. Bender regarding Little Giant asset purchase agreement issues (2.6); correspondence with B. Walsh regarding Little Giant issues (0.5) | 11.2 | $3,752.00 |
| Store Asset Disp | 6/26/2005 | Patel,Seema | Conference call with project Jaguar team (0.8); revisions to AG of South asset purchase agreement and exhibits and Harris Teeter asset purchase agreement and exhibits (3.5); conference call with Harris Teeter (0.5); review Harris Teeter store leases for accuracy (2.0); correspondence to and from Jaguar team regarding bids (0.5); conference with S. Sheppard regarding bid (0.3) | 8.1 | $1,741.50 |
| Store Asset Disp | 6/26/2005 | Port,Rachel | Conference with S. Sheppard and Mr. Soto regarding S&S bid proposal (0.3); review revisions to asset purchase agreement (0.1) | 0.4 | $128.00 |
| Store Asset Disp | 6/26/2005 | Port,Rachel | Attend status conference call with Messrs. Walsh, Ferdinands, Tucker and Bianchi | 1.0 | $320.00 |
| Store Asset Disp | 6/26/2005 | Port,Rachel | Review and revise asset purchase agreements for Piggly Wiggly consortium members | 4.0 | $1,280.00 |
| Store Asset Disp | 6/26/2005 | Sheppard,Shannon | Print and review last submitted bids for Vernon and Claxton (1.0); e-mail to A. Brown regarding Claxton bid (0.2); telephone conversations with W. Christian regarding Claxton bid (0.4); conference call with B. Walsh, D. Heller, T. Tucker, G. Bianchi, R. Port, J. Isbell, F. Parrish, P. Ferdinands, S. Patel, C. Ibold and S. Karol regarding progress of negotiations (0.8); telephone conversations and e-mail exchanges with M. Morris regarding business issues for S&S, Claxton and Vernon (0.8); reviewed Committee's comments on S&S, Claxton and Vernon bids (0.2); left voicemails for W. Shearouse regarding Vernon bid (0.2); telephone conversation with C. Gay regarding Vernon bid (0.2); telephone conversations with W. Soto and R. Port regarding S&S bid (0.3); revise S&S bid, finalize exhibits and send redline to B. Walsh to be sent to Committee and send documents to W. Soto for signature (1.7) | 5.8 | $1,247.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|----------|------|------------|-------------|------|-------|
| Store Asset Disp | 6/26/2005 | Sheppard,Shannon | Revised Claxton and Vernon bids and send status update to T. Tucker (1.4); discussions with B. Walsh regarding S&S bid (0.2); add employee language to S&S, Claxton and Vernon bids (0.3); e-mail exchange with F. Parrish regarding Little Giant bids (0.2); e-mail exchange with J. Isbell regarding formalities for signature pages (0.2); discussions with S. Patel regarding pharmacy language (0.3) | 2.6 | $559.00 |
| Store Asset Disp | 6/26/2005 | Smith,Barbara | Log in title received via email through today, update checklist, and report to K&S parties the status of priority and non-priority title commitments (0.8) emails to both title companies requesting status of all outstanding title (0.2); monitor Merrill web site to confirm all title that has been received through today has been entered on the web site and prepare list of missing title from web site (1.0) | 2.0 | $350.00 |
| Store Asset Disp | 6/26/2005 | Tucker,Timothy | Status conference call with counsel for committee and XRoads (1.0); conference call with XRoads regarding status of bids (1.1); status conference with Walsh regarding bid analysis (0.5); revise standard due diligence language and send to negotiators (0.4); conference with S. Patel to review needed revisions to Harris Teeter asset purchase agreement (0.7); review seller rep summary and make revisions to form (1.3); telephone call with Harris Teeter lawyer regarding comments to asset purchase agreement (0.5); review revisions to Harris Teeter asset purchase agreement (0.5); additional revisions to Harris Teeter asset purchase agreement (0.5) | 6.5 | $2,470.00 |
| Store Asset Disp | 6/26/2005 | Walsh,Brian | Telephone conference with S. Karol, C. Ibold, King & Spalding team, and committee representatives regarding bids (0.9); telephone conference with H. Etlin, B. Nussbaum, S. Karol, King & Spalding team, E. Katz and M. Morris regarding bids (0.8); revise Alex Lee agreement (2.7); review and revise multiple agreements and related conferences (4.2); multiple conferences, memoranda and telephone conferences with M. Morris, S. Karol, A. Raval and others regarding bids and negotiation status (1.1); review and revise Supervalu and Total Wine agreements (1.2) | 10.9 | $4,523.50 |
| Store Asset Disp | 6/27/2005 | Bianchi,Gregory | Review correspondence regarding bids (2.3); revise Supervalu agreement (1.8); numerous telephone conferences regarding bids (5.3); discuss Supervalu with D. Heller (0.5); discuss bids with B. Walsh (0.5); telephone conference with G. Cinnamon regarding bid (1.0); revise Supervalu sale order (1.1); review and revise Bi-LO agreement (1.4); review revised AWG/Alex Lee agreement (1.3) | 15.2 | $4,180.00 |
| Store Asset Disp | 6/27/2005 | Ferdinands,Paul | Meetings with G. Bianchi regarding C&S / Bi-LO transaction (1.2); prepare memoranda to B. Walsh, G. Bianchi regarding C&S / Bi-LO transaction (0.4); review memoranda from E. Katz, B. Walsh, G. Bianchi, C. Ibold, S. Karol, R. Curry, C. Jackson regarding asset purchase agreements / sale process (0.9); prepare C&S / Bi-LO asset purchase agreement (0.8) | 3.3 | $1,765.50 |
| Store Asset Disp | 6/27/2005 | Heinz,Melissa | Review and revise extranet site | 1.0 | $205.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 6/27/2005 | Heller,Dan | Review miscellaneous e-mails and respond (0.2); review and comment on SuperValu contract (0.7); conference with G. Bianchi (0.2); conference with B. Walsh (0.1); review and comment on Total Wine contract (0.5); conference with B. Walsh (0.1); miscellaneous e-mail messages (0.2); review representations and warranties summary (0.4); conference with N. Peeters regarding bank sublease review (0.4); Supervalu - review and respond to Committee comments (0.3); Total Wine review and comment on revised drafts (and committee comments) (1.2); Total Wine contract - review and respond to committee comments (0.9); conference with J. Isbell (1.1); conference with B. Walsh (0.3); conference with B. Walsh et al. (0.2); telephone call to J. Isbell (0.1); review Total Wine revisions (0.2); review miscellaneous e-mails (0.1); conference call with S. Carol, C. Ibold, B. Walsh, E. Katz, among others, regarding SuperValu contract (0.9); conference with B. Walsh and G. Bianchi (0.2) | 7.3 | $3,613.50 |
| Store Asset Disp | 6/27/2005 | Isbell,John | Revise Total Wine bid to reflect additional comments from B. Walsh, D. Heller, and committee (1.5); draft memorandum to S. Reed regarding Kaye Foods bid (0.2); draft memorandum to M. Morris regarding Carlie C and Elharar bids (0.2); review revisions to Little Giant bid (0.3); exchange multiple messages with M. Apple regarding timing for responses (0.3); exchange messages with counsel for Elharar regarding bid revisions (0.2); conference with counsel for Kaye Foods regarding revisions (0.5); conference with B. Walsh regarding same (0.1); conference with Total Wine regarding additional revisions to asset purchase agreement (0.3); conference with B. Walsh regarding same (0.1); conference with D. Stone regarding revisions to Carlie C bid (0.4); forward revised asset purchase agreement to Carlie C's for review (0.3); make committee revisions to Total Wine asset purchase agreement (0.4); revise Elharar bid and forward to counsel for Elharar (0.4); forward signature blocks to J. Quinby (0.2); revise legal spreadsheet to reflect changes to bids (0.4) | 5.8 | $1,740.00 |
| Store Asset Disp | 6/27/2005 | Isbell,John | Prepare redline copies for B. Walsh for Elharar, Carlie C, and Kaye Foods | 0.3 | $90.00 |
| Store Asset Disp | 6/27/2005 | Kolodkin,Susan | Negotiate and revise asset purchase agreements | 4.0 | $1,540.00 |
| Store Asset Disp | 6/27/2005 | Kolodkin,Susan | Update tracking spreadsheet | 0.8 | $308.00 |
| Store Asset Disp | 6/27/2005 | Papanikolaou,Vicki | Meeting with G. Woods to discuss research project (0.3); research Federal legislation regarding bank branch closings (0.9) | 1.2 | $264.00 |
| Store Asset Disp | 6/27/2005 | Parrish,Felton | Review correspondence regarding store sales | 0.3 | $100.50 |
| Store Asset Disp | 6/27/2005 | Parrish,Felton | Review and revise Little Giant asset purchase agreement | 4.8 | $1,608.00 |
| Store Asset Disp | 6/27/2005 | Parrish,Felton | Telephone conference with S. Bender regarding Little Giant asset purchase agreement | 1.2 | $402.00 |
| Store Asset Disp | 6/27/2005 | Parrish,Felton | Correspondence with K. Kirschner regarding Little Giant sale issues | 0.4 | $134.00 |
| Store Asset Disp | 6/27/2005 | Parrish,Felton | Memorandum to B. Walsh regarding Little Giant issues | 0.5 | $167.50 |
| Store Asset Disp | 6/27/2005 | Patel,Seema | Review and revise AG of South asset purchase agreement, exhibits and declaration with final changes (3.0); conferences with J. Plott and G. Totoritis regarding AG of South bid (1.2); revising Supervalu exhibits (1.0); review correspondence regarding bid updates (0.3) | 5.5 | $1,182.50 |
| Store Asset Disp | 6/27/2005 | Patel,Seema | Update financial spreadsheet (0.3); conference with N. Peeters regarding rejection of leases (0.1) | 0.4 | $86.00 |
| Store Asset Disp | 6/27/2005 | Peeters,Noah | Prepare seller's representations chart and revise as new documents arrive (1.5); review in-store bank subleases for termination provisions (6.8) | 8.3 | $1,784.50 |
| Store Asset Disp | 6/27/2005 | Port,Rachel | Conference with Mr. Tom Williams regarding Piggly Wiggly of Phil Campbell, Inc. asset purchase agreement | 0.5 | $160.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|----------|------|-----------|-------------|------|-------|
| Store Asset Disp | 6/27/2005 | Port,Rachel | Conference with Mr. Tommy Snipes regarding Tom-Tom Foods asset purchase agreement | 0.5 | $160.00 |
| Store Asset Disp | 6/27/2005 | Port,Rachel | Conference with Mr. Gaston Alvarez regarding Alima Corporation bid proposal (0.2); conference with Mr. Matthew Morris regarding Alima Corporation (0.2); conference with B.. Walsh regarding Alima Corporation (0.2); review revised bid regarding second store (0.4) | 1.0 | $320.00 |
| Store Asset Disp | 6/27/2005 | Port,Rachel | Telephone conference with Mr. Bobby Priest regarding Rockdale Grocery bid proposal | 0.2 | $64.00 |
| Store Asset Disp | 6/27/2005 | Port,Rachel | Conference with Mr. Ron Watkins regarding Food Giant proposal | 0.3 | $96.00 |
| Store Asset Disp | 6/27/2005 | Port,Rachel | Review and respond to correspondence regarding bid proposals | 1.0 | $320.00 |
| Store Asset Disp | 6/27/2005 | Port,Rachel | Conference with S. Sheppard regarding S&S bid proposal | 0.3 | $96.00 |
| Store Asset Disp | 6/27/2005 | Port,Rachel | Review and revise asset purchase agreement of Piggly Wiggly of Phil Campbell, Inc. | 1.0 | $320.00 |
| Store Asset Disp | 6/27/2005 | Port,Rachel | Revise financial spreadsheet | 0.7 | $224.00 |
| Store Asset Disp | 6/27/2005 | Port,Rachel | Update financial spreadsheet | 0.5 | $160.00 |
| Store Asset Disp | 6/27/2005 | Sheppard,Shannon | Telephone conversation with A. Brown regarding Vernon bid (0.2); edit Vernon bid and discuss edits with T. Tucker and send edited asset purchase agreement, exhibits, declaration and blacklines to A. Brown for signature (1.0); receipt of signature pages for Vernon asset purchase agreement and declaration and e-mailed same to B. Walsh regarding status (0.2); telephone conference with W. Shearouse regarding Claxton bid (0.2); send revised Claxton asset purchase agreement, exhibits and blackline to W. Shearouse for review (0.6); e-mail exchange with W. Shearouse regarding changes to inventory valuation percentages (0.1); telephone conference with M. Morris and W. Soto regarding S&S bid (0.2); telephone conference with M. Morris and B. Walsh regarding S&S bid vs. Alima bid (0.2); discussion with R. Port regarding Alima/S&S bids (0.1); discussion with S. Patel regarding inserting language into asset purchase agreement for interviewing employees after bid chosen as successful bid (0.3) | 3.1 | $666.50 |
| Store Asset Disp | 6/27/2005 | Sheppard,Shannon | Updated financial issues spreadsheet with current information for Claxton, S&S and Vernon (0.2); e-mail to G. Bianchi, R. Port, S. Kolodkin and J. Isbell regarding updating chart (0.2); e mail exchange with B. Walsh regarding overseeing chart updates (0.2); work with B. Walsh, R. Port, S. Kolodkin, G. Bianchi and S. Patel to finalize chart and send final chart to B. Walsh (2.0) | 2.6 | $559.00 |
| Store Asset Disp | 6/27/2005 | Smith,Barbara | Review and log in title commitments received today and update title status chart, calls and emails to both title companies requiring status report on all missing priority title as well as non-priority title, and update status of missing priority title | 1.2 | $210.00 |
| Store Asset Disp | 6/27/2005 | Tucker,Timothy | Conference with B. Walsh and G. Bianchi regarding AWG/Alex Lee (0.7); conference with N. Peeters regarding representations chart (0.5); revisions to chart (0.6); review of revised asset purchase agreements (1.3); call regarding status negotiations (0.3); conference call with AWG and Alex Lee (2.1); conference call with S. Patel regarding status of Harris Teeter and other asset purchase agreements (0.5) | 6.0 | $2,280.00 |
| Store Asset Disp | 6/27/2005 | Walsh,Brian | Multiple telephone conferences with M. Morris regarding AWG (0.3); conference with T. Tucker and G. Bianchi regarding Supervalu (0.2); telephone conference with S. Sheppard and M. Morris regarding S&S bid (0.3); multiple conferences, telephone conferences and memoranda to King & Spalding team, M. Morris, S. Karol, A. Raval and bidders regarding sale process and revision of related documents (11.1) | 11.9 | $4,938.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 6/28/2005 | Bianchi,Gregory | Review revised Bi-Lo asset purchase agreement (1.2); revise exhibits (3.2); review correspondence regarding bids (2.1); review bids (1.8); draft numerous transmittal memoranda to committee regarding bids (0.5); telephone conference with J. Kriz regarding Supervalu bid (0.4); numerous telephone conferences regarding status of bid negotiations (2.9); telephone conference with counsel for committee regarding Bi-LO bid (0.4); telephone conferences with G. Cinnamon regarding Bi-LO bid (1.1); revise Supervalu exhibits (0.5) | 14.1 | $3,877.50 |
| Store Asset Disp | 6/28/2005 | Egan,Michael | Telephone conference with L. Appel (0.2); telephone conference with D. Heller (0.2); telephone conference with B. Walsh (0.3); telephone conference with Winn-Dixie group (0.6); document review regarding various emails (0.3) | 1.6 | $904.00 |
| Store Asset Disp | 6/28/2005 | Ferdinands,Paul | Prepare memoranda to C. Ibold, S. Karol, M. Barr, A. Raval, E. Katz, J. McDonald, B. Walsh, G. Bianchi, T. Tucker, D. Heller regarding C&S / Bi-LO transaction (0.6); telephone calls with B. Walsh, C. Ibold , G. Cinnamon, E. Katz, G. Bianchi regarding C&S Bi-LO transaction (2.3); meetings with G. Bianchi regarding C&S / Bi-LO transaction (1.2) ; review memoranda from C. Ibold, E. Katz, G. Bianchi, B. Walsh, S. Karol, D. Heller, R. Port, T. Tucker regarding asset purchase agreements / sale process (0.8); prepare C&S / Bi-LO asset purchase agreement (1.1) | 6.0 | $3,210.00 |
| Store Asset Disp | 6/28/2005 | Heinz,Melissa | Review bid documents and post to extranet | 2.0 | $410.00 |
| Store Asset Disp | 6/28/2005 | Heller,Dan | Telephone call with M. Egan (0.1); e-mails to B. Walsh, J. Isbell and M. Egan (0.2); review status spreadsheet (0.2); e-mails to C. Ibold (0.1); organize files (0.6); review miscellaneous e-mails (0.5); SuperValu, Total Wine coordination on stalking horses (1.1); conference call with L. Appel, S. Karol, C. Ibold, M. Egan, T. Tucker regarding status of stalking horses (0.8); status calls, asset purchase agreement revisions, negotiations with Total Wine and e-mails regarding same (6.2) | 9.8 | $4,851.00 |
| Store Asset Disp | 6/28/2005 | Isbell,John | Exchange multiple memoranda with S. Sheppard and J. Quinby regarding revising spreadsheet (0.4); exchange memoranda with B. Walsh regarding suggested revisions to Elharar bid and Kaye Foods bid (0.2); revise Elharar bid and Kaye Foods bid (0.6); exchange memoranda with B. Walsh regarding employees (0.2); forward revised bids to Kaye Foods and Elharar (0.3); send G. Bianchi redlined asset purchase agreements to forward to committee (0.3); conference with Total Wine bidder regarding revisions (0.3); conference with Kaye Foods regarding revisions (0.4); review memorandum from Kaye Foods regarding same (0.1); multiple conferences with Kaye Foods regarding revisions (1.5); multiple conferences with B. Walsh regarding same (0.3); multiple conferences with D. Heller, B. Walsh, and Total Wine bidder regarding revisions to Total Wine bid (1.5); conference with D. Heller and B. Walsh regarding final comments (0.3) | 5.4 | $1,620.00 |
| Store Asset Disp | 6/28/2005 | Isbell,John | Make final revisions to Total Wine asset purchase agreement and forward to B. Walsh and D. Heller for review (0.6); revise Total Wine sale order (1.0); exchange memoranda with D. Heller and B. Walsh regarding revisions to sale order (0.2); make additional revisions to Total Wine asset purchase agreement and circulate to B. Walsh for review (1.5) | 3.3 | $990.00 |
| Store Asset Disp | 6/28/2005 | Kirkland,Jimmy | Review Phase I reports and provide comments | 0.9 | $306.00 |
| Store Asset Disp | 6/28/2005 | Kolodkin,Susan | Revise tracking spreadsheet | 0.8 | $308.00 |
| Store Asset Disp | 6/28/2005 | Kolodkin,Susan | Review, revise and discuss final asset purchase agreements | 4.0 | $1,540.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 6/28/2005 | Papanikolaou,Vicki | Research various state legislation for bank branch closings | 6.1 | $1,342.00 |
| Store Asset Disp | 6/28/2005 | Parrish,Felton | Review correspondence regarding store sales | 0.4 | $134.00 |
| Store Asset Disp | 6/28/2005 | Parrish,Felton | Review/revise Little Giant asset purchase agreement | 5.6 | $1,876.00 |
| Store Asset Disp | 6/28/2005 | Parrish,Felton | Correspondence with S. Bender regarding Little Giant | 1.4 | $469.00 |
| Store Asset Disp | 6/28/2005 | Patel,Seema | Reviewing and revising bank sublease termination rights memorandum | 1.2 | $258.00 |
| Store Asset Disp | 6/28/2005 | Patel,Seema | Reviewing and revising access agreement for Harris Teeter bid | 2.6 | $559.00 |
| Store Asset Disp | 6/28/2005 | Patel,Seema | Review and revise memorandum regarding bank sublease termination rights | 0.6 | $129.00 |
| Store Asset Disp | 6/28/2005 | Patel,Seema | Revise AG of South documents | 0.4 | $86.00 |
| Store Asset Disp | 6/28/2005 | Peeters,Noah | Prepare seller's representations chart and revise as new documents arrive (6.8); e-mails and telephone calls to D. Heller and B. Walsh regarding bank sublease termination rights (0.8) | 7.6 | $1,634.00 |
| Store Asset Disp | 6/28/2005 | Port,Rachel | Review and respond to correspondence (0.3); telephone conference with Mr. Milford Sprayberry at Piggly Wiggly (0.7) | 1.0 | $320.00 |
| Store Asset Disp | 6/28/2005 | Port,Rachel | Negotiating multiple agreements, including conference with Mr. Tommy Snipes regarding bid proposal, revising bid proposal, conference with Mr. Gaston Alvarez regarding Alima Corporation bid proposal, reviewing and revising Alima bid proposal, preparing bid proposal for Store #731, conference with T. Tucker regarding bid process status, conference with B. Walsh regarding bid status, reviewing and updating chart | 6.0 | $1,920.00 |
| Store Asset Disp | 6/28/2005 | Port,Rachel | Review and revise transition services agreement | 0.5 | $160.00 |
| Store Asset Disp | 6/28/2005 | Schillawski,Paul | Review and revise supply agreement | 0.8 | $280.00 |
| Store Asset Disp | 6/28/2005 | Sheppard,Shannon | Telephone conference with B. Walsh regarding drafting memorandum on employee issues (0.1); e-mailed group regarding employee issues (0.1); reviewed e-mails from group regarding employee issues (0.2); draft memorandum to Blackstone regarding employee issues and discussed memorandum with T. Tucker (0.7); review Smith Hulsey's chart and send comments to T. Tucker (0.3); meet with N. Peeters regarding bank subleases and check Merrill website for disclosure of subleases (0.4); draft list of subleased stores that were bid on for N. Peeters (0.4); e-mail exchange with N. Peeters regarding lease and bids (0.3); forward execution versions of documents to M. Heinz for posting on extranet (0.8); telephone conference with W. Soto regarding signature page (0.1); telephone conference with M. Morris regarding Claxton bid and S&S bid (0.2); meeting with T. Tucker regarding summary from Blackstone (0.2) | 3.8 | $817.00 |
| Store Asset Disp | 6/28/2005 | Sheppard,Shannon | Reviewed summary from Blackstone and send list of discrepancies to B. Walsh (0.8); discussions with S. Patel regarding subleased properties (0.2); telephone conference with J. Isbell regarding Carlie C's properties (0.1); review draft Peter Lynch memorandum (0.2) | 1.3 | $279.50 |
| Store Asset Disp | 6/28/2005 | Smith,Barbara | Organize and log in title received today, update title chart and conferences with title companies regarding outstanding priority title (0.7); conferences with M. Allen regarding problems with legal, review of same and emails to/from K. Daw regarding same (0.4) | 1.1 | $192.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 6/28/2005 | Tucker,Timothy | Telephone call with Harris Teeter lawyers regarding bid and asset purchase agreement revisions (1.5); conference call with L. Appel and D. Heller regarding status (0.5); review and revise Smith Hulsey stalking horse bid chart (1.3); review letter from Alex Lee/AWG revisions (2.2); compare to form and company comments (3.9); conference call with Alex Lee/AWG representatives (1.5) | 10.9 | $4,142.00 |
| Store Asset Disp | 6/28/2005 | Walsh,Brian | Non-working travel to Jacksonville | 1.5 | $622.50 |
| Store Asset Disp | 6/28/2005 | Walsh,Brian | Multiple conferences, telephone conferences and memoranda to S. Karol, C. Ibold, L. Appel, A. Raval, J. MacInnis, H. Etlin, K&S team and bidders regarding sale process and negotiations, including review and revision of related documents (12.1); telephone conference with J. Orgain, M. Morris and T. Tucker regarding AWG bid (1.5) | 13.6 | $5,644.00 |
| Store Asset Disp | 6/29/2005 | Bianchi,Gregory | Review correspondence regarding bids (3.8); review final drafts of purchase agreements (3.2); revise exhibits for bids (2.9); numerous telephone conferences regarding status of bids (3.2); numerous telephone conferences with counsel for Bi-LO regarding final negotiations (1.4); numerous telephone conferences with counsel for Supervalu regarding final negotiations (1.9); draft memorandum to B. Walsh regarding bids (0.2); revise bid summary regarding Supervalu and Bi-LO (0.9) | 17.5 | $4,812.50 |
| Store Asset Disp | 6/29/2005 | Ferdinands,Paul | Meetings with G. Bianchi regarding C&S / Bi-LO transaction (1.3); telephone calls with G. Bianchi, C. Ibold, B. Walsh, S. Karol, G. Cinnamon, E. Katz, D. Heller regarding C&S / Bi-LO transaction (3.4); prepare memoranda to G. Bianchi, B. Walsh, G. Cinnamon, E. Katz, C. Ibold, S. Karol regarding C&S / Bi-LO transaction (0.7); review draft of agency agreement (1.6); prepare memoranda to B. Walsh, E. Kaup, H. Etlin regarding agency agreement (0.4); review memoranda from G. Bianchi, G. Cinnamon, T. Tucker, S. Neiman, B. Walsh, J. Stevens, E. Katz, C. Ibold, S. Karol, S. Kolodkin, F. Parrish, J. Isbell, A. Raval, D. Heller regarding asset sales (1.1); review memoranda from H. Etlin, B. Walsh, E. Kaup regarding agency agreement (0.2) | 8.7 | $4,654.50 |
| Store Asset Disp | 6/29/2005 | Heinz,Melissa | Review bid documents and post same to extranet and prepare several status summaries | 6.0 | $1,230.00 |
| Store Asset Disp | 6/29/2005 | Heller,Dan | Telephone conference with B. Walsh regarding status (0.2); telephone call to G. Bianchi regarding SuperValu (0.2); respond to miscellaneous e-mails (0.2); review C&S / Bi-Lo Exhibits (0.2); telephone call to J. Isbell regarding Total Wine (0.1); conference with J. Isbell (0.1); e-mails to C. Jackson (0.1); review and respond to multiple e-mails (0.5); internal conferences and phone calls with B. Walsh, G. Bianchi, J. Isbell, T. Tucker and others (3.9); coordination, negotiations, revisions and reviews with multiple conference calls with working group and representatives of Winn-Dixie, Total Wine, Blackstone et al. (8.3) | 13.8 | $6,831.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 6/29/2005 | Isbell,John | Review memorandum from B. Walsh regarding Total Wine revisions (0.1); draft memorandum to M. Apple regarding revisions (0.2); conference with D. Heller regarding revising Total Wine exhibits (0.2); exchange memoranda with C. Jackson regarding full and complete copies of lease issues (0.2); conference with Carlie C regarding final bid revisions (0.3); leave message with J. Stemler regarding final bids (0.1); draft memorandum to B. Walsh and M. Morris regarding Elharar bid (0.1); exchange memoranda with S. Kolodkin regarding Buckden bid (0.4); conference with J. Stemler regarding revisions to Kaye Foods bid (0.5); review landlord concessions worksheet and draft memorandum to F. Parrish regarding same (0.2); conference with M. Apple regarding additional revisions to Total Wine bid (0.3); conference with Kaye Foods regarding additional revisions (0.4); revise Kaye Foods bid (0.4); send multiple memoranda to Kaye Foods regarding additional documents needed (0.3); exchange memoranda with B. Walsh regarding revisions to Kaye Foods bid (0.2) | 3.9 | $1,170.00 |
| Store Asset Disp | 6/29/2005 | Isbell,John | Conference with Elharar regarding revisions and obtaining signed APA (0.3); final negotiations with Total Wine, Kaye Foods, Elharar, and Carlie C's (2.0); provide multiple updates to B. Walsh regarding same (0.4); final negotiations with Elharar to increase bid to $75,000 (0.4); exchange multiple memoranda and participate in multiple conferences with M. Apple regarding total wine bid (2.0); revise declaration for Total Wine and forward to M. Apple (0.4) | 5.5 | $1,650.00 |
| Store Asset Disp | 6/29/2005 | Kolodkin,Susan | Conferences and negotiations regarding consortiums and other legal issues | 3.2 | $1,232.00 |
| Store Asset Disp | 6/29/2005 | Kolodkin,Susan | Update tracking spreadsheets | 0.8 | $308.00 |
| Store Asset Disp | 6/29/2005 | Papanikolaou,Vicki | Update and complete bank memorandum and PDF to partners concerned (1.4); telephone conference with N. Peters regarding memorandum (0.2) | 1.6 | $352.00 |
| Store Asset Disp | 6/29/2005 | Parrish,Felton | Telephone conference with S. Bender regarding Little Giant bid | 0.1 | $33.50 |
| Store Asset Disp | 6/29/2005 | Parrish,Felton | Memorandum to B. Walsh regarding conversation with S. Bender | 0.1 | $33.50 |
| Store Asset Disp | 6/29/2005 | Parrish,Felton | Telephone conference with B. Walsh regarding Little Giant bid | 0.2 | $67.00 |
| Store Asset Disp | 6/29/2005 | Parrish,Felton | Review correspondence regarding landlord concessions and prepare related spreadsheet of requested concessions | 2.4 | $804.00 |
| Store Asset Disp | 6/29/2005 | Parrish,Felton | Review revisions to Little Giant asset purchase agreement from S. Bender | 1.2 | $402.00 |
| Store Asset Disp | 6/29/2005 | Parrish,Felton | Memorandum to B. Walsh regarding Little Giant asset purchase agreement revisions | 0.6 | $201.00 |
| Store Asset Disp | 6/29/2005 | Parrish,Felton | Review revisions to Elharar asset purchase agreement | 0.7 | $234.50 |
| Store Asset Disp | 6/29/2005 | Patel,Seema | Preparing exhibits for C&S bid (0.8); pulling Exhibit D for all final bids (1.5); reviewing bank lease termination memorandum (0.8); conference with N. Peters regarding bank lease memorandum (0.4); reviewing correspondence regarding bids (0.5); updating spreadsheets (0.4); reviewing Harris Teeter bid (0.7); posting documents and cleaning up documents on extranet (1.0) | 6.1 | $1,311.50 |
| Store Asset Disp | 6/29/2005 | Peeters,Noah | Revise documents as they arrive (6.3); review memorandum regarding federal and state requirements for closing branch banks (0.4); e-mails to B. Walsh, S. Patel and D. Heller regarding same (0.4); telephone calls to S. Patel regarding same (0.3) | 7.4 | $1,591.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 6/29/2005 | Port,Rachel | Negotiations with Alima corporation and other bidders, including revising proposals, reviewing and revising exhibits to the proposals, conference with S. Sheppard regarding final bids, conference with J. Isbell regarding revisions for going out of business sale, conference with B. Walsh regarding revisions to bid proposals, conference with Mr. Gaston Alvarez regarding revisions to bid proposals for Alima Corporation, conference with Mr. Tommy Snipes regarding financial statements | 5.0 | $1,600.00 |
| Store Asset Disp | 6/29/2005 | Sheppard,Shannon | Pulling Exhibit D information from Merrill website and posting to extranet (1.4); discussion with J. Quinby regarding Exhibit D (0.2); reviewing final asset purchase agreements and exhibits and sending to M. Heinz to post on extranet (1.4); conversations with B. Walsh regarding updating spreadsheets and status reports (0.3); updated status report and sent to B. Walsh and M. Heinz (0.7); discussions with T. Tucker regarding process and timing (0.3); discussions with D. Heller and T. Tucker regarding issues with exhibits (0.2); discussions with J. Isbell and D. Heller regarding status of Total Wine bid (0.3); sent e-mails to group regarding updating spreadsheet and finalizing bids (0.4); updated spreadsheet (1.0); sent spreadsheet to Blackstone and XRoads (0.2); sent updated Bi-LO percentages to Blackstone and XRoads (0.3); reviewed Merrill website for missing lease documents and e-mail exchange with C. Jackson regarding obtaining copy of missing document (1.3); telephone conversations and e-mail exchanges with B. Shearouse regarding Claxton bid (0.5) | 8.5 | $1,827.50 |
| Store Asset Disp | 6/29/2005 | Smith,Barbara | Receive and log in title, update title chart, conferences with title companies regarding status of remaining priority and non-priority title and check Merrill web site for new title | 0.7 | $122.50 |
| Store Asset Disp | 6/29/2005 | Tucker,Timothy | Revisions to Alex Lee/AWG asset purchase agreement and send to J. Orgain (5.1); telephone calls to Harris Teeter lawyers regarding final changes to asset purchase agreement (1.3); coordinate negotiation process (6.0) | 12.4 | $4,712.00 |
| Store Asset Disp | 6/29/2005 | Walsh,Brian | Multiple conferences, telephone conferences and memoranda to S. Karol, C. Ibold, K&S team and bidders regarding sale process and negotiations, including review and revision of related documents (15.1); telephone conference with D. Heller and G. Bianchi regarding Supervalu (0.5) | 15.6 | $6,474.00 |
| Store Asset Disp | 6/30/2005 | Bianchi,Gregory | Review correspondence regarding bids (2.5); numerous telephone conferences with B. Walsh and S. Karol regarding status of negotiations (0.7); finalize Bi-LO agreement and exhibits (1.1); draft transmittal memorandum to counsel for Bi-LO (0.9); review correspondence regarding signature pages (0.2); revise Supervalu exhibits and schedules (2.1); numerous telephone conferences with J. Kriz regarding Supervalu bid (2.2); numerous telephone conferences with E. Katz regarding bid status (1.4); coordinate execution and delivery of signature pages (1.5); telephone conference with C. Ibold and S. Karol regarding AWG/Alex Lee (0.2); numerous conferences regarding AWG/Alex Lee (1.3); telephone conferences with Matthew Morris regarding AWG/Alex Lee (0.8); review AWG/Alex Lee revised bid (1.6) | 16.5 | $4,537.50 |
| Store Asset Disp | 6/30/2005 | Egan,Michael | Document review regarding numerous emails (0.4); telephone conference with S. Karol and C. Ibold (0.3); telephone conference with G. Bianchi (0.3) | 1.0 | $565.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 6/30/2005 | Ferdinands,Paul | Review multiple drafts of Agency Agreement (3.3); telephone calls with H. Etlin, C. Lipoff, C. Reckler, J. Athanas, E. Kaup, B. Snyder regarding Agency Agreement (3.9); prepare memoranda to H. Etlin, M. Barr, J. Helfat, B. Walsh, C. Reckler, J. Athanas regarding Agency Agreement (1.1); prepare comments regarding liquidator motion (1.4); review memoranda from H. Etlin, J. Athanas, J. Metula, M. Barr, B. Walsh, C. Reckler, C. Jackson, E. Kaup regarding Agency Agreement (0.6); meetings with G. Bianchi regarding C&S / Bi-LO transaction (0.4); telephone calls with G. Bianchi, E. Katz, G. Cinnamon regarding C&S / Bi-LO transaction (0.5) | 11.2 | $5,992.00 |
| Store Asset Disp | 6/30/2005 | Heinz,Melissa | Attention to bid documents including the revision, collection, assembly, organization, and posting on extranet of same | 10.0 | $2,050.00 |
| Store Asset Disp | 6/30/2005 | Heller,Dan | Telephone call to B. Walsh (0.1); telephone call to G. Bianchi (0.1); review SuperValu revisions, e-mails, miscellaneous e-mails (0.7); e-mails with C. Jackson regarding sale / motion of SuperValu and Total Wine (0.1); telephone call to C. Jackson (0.1); telephone call to E. Katz and G. Bianchi (0.1); conference call with S. Karol, C. Ibold, C. Jackson et al. (0.1); telephone call to J. Kritz and B. Walsh (1.6); prepare side letter with SuperValu (0.1); review Blackstone spreadsheet regarding SuperValu (0.1); review revisions to asset purchase agreement, exhibits (0.1); e-mails with C. Jackson and J. Isbell regarding Total Wine (0.1); miscellaneous asset purchase agreement matters (1.3); conference calls and miscellaneous e-mails regarding SuperValu (0.1); e-mails with C. Jackson regarding motion (0.1); asset purchase agreement forms (0.1); telephone calls with E. Katz, B. Walsh, G. Bianchi, and others (0.1); coordination regarding SuperValu and other matters (2.4) | 7.5 | $3,712.50 |
| Store Asset Disp | 6/30/2005 | Heller,Dan | Review & respond to e-mails (0.7); coordinate request for asset purchase agreement checklist, summaries (0.5); telephone conference with C. Ibold and S. Karol (0.6) conference call with T. Tucker and G. Bianchi regarding AWG (1.3); telephone call to M. Morris regarding asset purchase agreement (2.0); e-mail to S. Kohl (1.0) | 6.1 | $3,019.50 |
| Store Asset Disp | 6/30/2005 | Isbell,John | Exchange memoranda with B. Walsh regarding motion to approve sale (0.1); exchange memoranda with S. Patel regarding Total Wine executed documents (0.1); conference with S. Sheppard regarding Total Wine declaration (0.2); draft memorandum to M. Apple regarding financial statements (0.1); exchange multiple memoranda with B. Walsh, S. Sheppard, and C. Jackson regarding provisions in bid (0.5); conference with M. Apple regarding financial information (0.2); review motion for approval of sale (0.5) | 1.7 | $510.00 |
| Store Asset Disp | 6/30/2005 | Kirkland,Jimmy | Review Phase I reports and discuss with Golder (1.1); telephone conference with R. Keenan regarding status of additional draft reports (0.3); review status of level 2 reports (0.4) | 1.8 | $612.00 |
| Store Asset Disp | 6/30/2005 | Kolodkin,Susan | Update tracking spreadsheets | 0.5 | $192.50 |
| Store Asset Disp | 6/30/2005 | Kolodkin,Susan | Conferences regarding Calhoun deposit | 0.8 | $308.00 |
| Store Asset Disp | 6/30/2005 | Kolodkin,Susan | Finalize exhibits to asset purchase agreements | 1.2 | $462.00 |
| Store Asset Disp | 6/30/2005 | Parrish,Felton | Draft intercompany memoranda regarding asset sales | 2.4 | $804.00 |
| Store Asset Disp | 6/30/2005 | Patel,Seema | Review and revise documents to post to extranet (6.0); began preparing critical dates memorandum for all asset purchase agreements (3.0); correspondence regarding bid process (1.5) | 10.5 | $2,257.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 6/30/2005 | Peeters,Noah | Revise documents as they arrive (1.5); prepare individual asset purchase agreement internal memorandums with key terms (2.5); update business issues chart for new asset purchase agreements (1.4); draft critical dates memorandums (2.7); discuss bank subleases with D. Heller (0.3) | 8.4 | $1,806.00 |
| Store Asset Disp | 6/30/2005 | Port,Rachel | Finalize asset purchase agreements for Tom-Tom Foods and Alima Corporation | 1.5 | $480.00 |
| Store Asset Disp | 6/30/2005 | Sheppard,Shannon | Phone conversation with B. Walsh regarding updating charts and drafting due diligence period and landlord negotiation period critical dates chart (0.1); prepare legal analysis, financial analysis and critical dates charts for stalking horse bidders (1.4); send e-mail to group requesting updates to charts by mid-afternoon (0.2); create form transmittal memorandum from form received from Winn-Dixie (0.2); discussed memorandums with T. Tucker (0.3); review all transmittal memoranda and send memoranda to B. Walsh (0.6); update financial analysis spreadsheet (0.5); revise diligence and negotiations critical dates chart to add bidder and landlord contact info (0.6); review bids on extranet for missing items and send e-mails to get missing items (0.4); pull leased equipment lists from Merrill website for Harris Teeter and send to T. Tucker and M. Heinz (0.5); phone conversations with M. Salem and K. Ward regarding inventory issues (0.4) | 5.2 | $1,118.00 |
| Store Asset Disp | 6/30/2005 | Sheppard,Shannon | Review Smith Hulsey's chart and send comments to M. Salem (0.4); update financial spreadsheet based on Smith Hulsey's chart (0.5); add Supervalu and C&S information to critical dates chart (0.3); discussions with D. Heller, T. Tucker, B. Walsh, N. Peeters, G. Bianchi and S. Patel regarding critical dates and begin revising form and drafting critical dates lists by store (4.0) | 5.2 | $1,118.00 |
| Store Asset Disp | 6/30/2005 | Smith,Barbara | Receive title commitments and log in, update chart and calls to title companies regarding status of priority title (0.6); conferences with First American in Atlanta and title agent in MS regarding issues raised on store and file review of lease provided by title company and documents on web site resulting in determination title company searched wrong property, conference with T. Tucker regarding same (0.8) | 1.4 | $245.00 |
| Store Asset Disp | 6/30/2005 | Tucker,Timothy | Review and revise Harris Teeter contract and calls to counsel regarding same (2.5); status call with B. Walsh and discussions regarding intercompany memorandums (1.0); telephone call to Near North regarding escrow deposits (0.4); conference with N. Peeters and F. Parrish regarding intercompany memorandums (1.9); conference with B. Smith regarding Yazoo (MS) store title issue (0.1); internal memorandums for execution of contracts (0.1); telephone call with S. Nelson regarding escrow for Harris Teeter (0.1); compile copies of asset purchase agreements and send signatures to bidders (1.8); review revised AWG agreement (1.8); compile asset purchase agreements and send execution copies to bidders (2.3); conference regarding Alex Lee AWG contract with D. Heller and G. Bianchi (1.2) | 13.2 | $5,016.00 |
| Store Asset Disp | 6/30/2005 | Walsh,Brian | Non-working travel to Atlanta | 1.5 | $622.50 |
| Store Asset Disp | 6/30/2005 | Walsh,Brian | Multiple conferences, telephone conferences and memoranda to S. Karol, C. Ibold, K&S team and bidders regarding sale process and negotiations, including review and revision of related documents (9.8); review and comment on Blackstone memorandum regarding sale process (0.4); memorandum to L. Appel regarding diligence (0.2); telephone conference with D. Heller and T. Tucker regarding AWG (0.3) | 10.7 | $4,440.50 |
| Store Asset Disp | 6/30/2005 | White,Pamela | Prepare Exhibit D for SuperValue | 3.5 | $577.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 7/1/2005 | Bianchi,Gregory | Draft numerous memoranda regarding asset disposition process (2.1); review AWG contract (1.6); prepare for conference call regarding AWG (0.8); review correspondence regarding asset disposition (2.3); conference call regarding AWG (2.1); review correspondence regarding service issues (0.6) | 9.1 | $2,502.50 |
| Store Asset Disp | 7/1/2005 | Egan,Michael | Telephone conference with L. Appel (0.3); telephone conference with B. Walsh and D. Heller (0.4); document review regarding e-mails (0.3) | 1.0 | $565.00 |
| Store Asset Disp | 7/1/2005 | Ferdinands,Paul | Prepare liquidator agency agreement (2.4); telephone calls with J. Athanas, H. Etlin, C. Lipoff, C. Jackson, J. Helfat regarding agency agreement (1.9); prepare memoranda to H. Etlin, C. Jackson, L. Appel, B. Nussbaum, M. Barr, J. MacInnis, J. Athanas, C. Reckler, B. Walsh, C. Lipoff, E. Kaup, B. Snyder, J. Helfat, J. Metula regarding agency agreement (0.9); prepare comments regarding motion to approve agency agreement (1.7); review memoranda from C. Jackson, H. Etlin, M. Barr, E. Kaup, L. Appel, C. Reckler, J. Athanas, J. MacInnis, J. Metula regarding agency agreement (1.1); review memoranda from C. Jackson, C. Ibold, H. Etlin, J. MacInnis regarding sale of pharmacy scripts (0.4) | 8.4 | $4,494.00 |
| Store Asset Disp | 7/1/2005 | Heinz,Melissa | Collect final versions of all asset purchase agreements, exhibits and signature pages (4.3); coordinate the dissemination of executed asset purchase agreements to all bidders (1.0); scan all final asset purchase agreements and post same to extranet (3.0); telephone calls with Logan and Co. regarding posting asset purchase agreements to their site (0.2); transmit final asset purchase agreements to Logan for posting (0.5); memoranda to Total Wine and Elharar regarding final agreement, investment directive and form W-9 (0.3); prepare letters to Total Wine and Elharar transmitting final executed agreement (0.3) | 9.6 | $1,968.00 |
| Store Asset Disp | 7/1/2005 | Heller,Dan | Review and comment on Alex Lee/AWG asset purchase agreement (1.2); conference call with M. Morris and B. Walsh regarding AWG/Alex Lee (0.2); conference call with representatives of Alex Lee and AWG, M. Morris, B. Walsh, G. Bianchi regarding asset purchase agreement issues (2.4); internal conferences regarding AWG/Alex Lee (0.3) | 4.1 | $2,029.50 |
| Store Asset Disp | 7/1/2005 | Heller,Dan | Review and edit Branch Bank memorandum (0.4); conference with N. Peeters regarding same (0.2); review and comment on memorandum regarding AWG/Alex Lee Bid (0.2); conference B. Walsh regarding same (0.2); summarize lesser issues with AWG/Alex Lee bid (0.2); review and respond to various e-mail messages from C. Ibold, others (0.6); conference with B. Walsh regarding Branch Bank memorandum (0.2) | 2.0 | $990.00 |
| Store Asset Disp | 7/1/2005 | Isbell,John | Exchange multiple memoranda with G. Bianchi, B. Walsh, S. Patel, and M. Heinz regarding Total Wine bid, notarizations, and bidder notification | 0.8 | $240.00 |
| Store Asset Disp | 7/1/2005 | Kirkland,Jimmy | Review status of additional draft reports (0.3); telephone conference with M. Hammond regarding Phase I reports (0.3); telephone conference with G. Cobb regarding same (0.3); telephone conference with R. Keenan regarding review of Level I reports (0.3); review status of environmental due diligence reports (0.4) | 1.6 | $544.00 |
| Store Asset Disp | 7/1/2005 | Kolodkin,Susan | Distribute assorted documents and other information to stalking horses and internally | 1.2 | $462.00 |
| Store Asset Disp | 7/1/2005 | Patel,Seema | Drafted bank sublease memorandum with N. Peeters (3.3); correspondence to bidders regarding final documents (0.3); conference with B. Walsh regarding bank sublease memorandum (0.2); reviewing agreements for pharmacy provisions (1.0); correspondence to bidders regarding bank instruction (0.3); conference with J. Plott regarding tax number and bid procedures (0.4) | 5.5 | $1,182.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 7/1/2005 | Peeters,Noah | Draft memorandum to client regarding bank sub-leases (5.5); conference with S. Patel, D. Heller and B. Walsh regarding same (1.0); discuss sub-lease master list discrepancy issue with D. Heller and S. Sheppard (0.6) | 7.1 | $1,526.50 |
| Store Asset Disp | 7/1/2005 | Port,Rachel | Attention to post-signing action items regarding store sales | 1.0 | $320.00 |
| Store Asset Disp | 7/1/2005 | Port,Rachel | Telephone conference with M. Sprayberry regarding Piggly Wiggly | 0.1 | $32.00 |
| Store Asset Disp | 7/1/2005 | Port,Rachel | Telephone conference with T. Snipes regarding Tom-Tom Foods | 0.1 | $32.00 |
| Store Asset Disp | 7/1/2005 | Port,Rachel | Telephone conference with G. Alvarez regarding Alima Corporation | 0.1 | $32.00 |
| Store Asset Disp | 7/1/2005 | Sheppard,Shannon | Conference with S. Patel and N. Peeters regarding bank subleases (0.6); telephone conversation with D. Heller and N. Peeters regarding subleases (0.2); left voice mail for B. Gaston regarding sub-leases (0.1); met with B. Smith regarding title information and W-9's (0.4); sent wiring instructions to group to be sent to bidders (0.3); telephone conversation with T. Tucker regarding sending wiring instructions and list of deposits (0.2); sent list of deposit amounts to Near North (0.2); called Reynolds IGA and MOMO Management to obtain EIN and contact information (0.3); drafted W-9's for each bidder and sent W-9's and Investment Directives to be sent to bidders (2.4); sent list of bidders, store numbers and contact information to B. Smith (0.2) | 4.9 | $1,053.50 |
| Store Asset Disp | 7/1/2005 | Smith,Barbara | Conferences with G Bianchi, S. Sheppard and M. Toborg regarding wire money, base escrow deposits and proper contact information (0.8); prepare escrow investment directions for each buyer and conferences with S. Sheppard regarding same, as well as review W-9s for each buyer (3.3); conferences with title companies regarding outstanding priority title and all remaining title, revise checklists and check web site to confirm new title is on the site (1.4) | 5.5 | $962.50 |
| Store Asset Disp | 7/1/2005 | Tucker,Timothy | Telephone call to H. Marshall regarding Harris Teeter (0.2); telephone call with T. Mecia regarding Harris Teeter (0.2); conference with S. Sheppard regarding status of documents and asset purchase agreements (0.5); send signature to B. Walsh regarding Alex Lee contract (0.3); review Alex Lee memorandum (0.8) | 2.0 | $760.00 |
| Store Asset Disp | 7/1/2005 | Walsh,Brian | Review AWG agreement (0.8); telephone conference with S. Welman, J. Orgain, M. Morris, D. Heller and G. Bianchi regarding AWG agreement (2.4); telephone conference with M. Morris regarding AWG (0.2); conferences with D. Heller and G. Bianchi regarding AWG (0.6); memorandum to S. Karol regarding AWG (0.4); conference with D. Heller regarding AWG (0.3); revise memorandum regarding bank subleases (0.5); memorandum to M. Chlebovec regarding same (0.2); telephone conference with S. Karol and M. Morris regarding AWG bid (0.4); multiple memoranda to C. Ibold regarding same (0.4) | 6.2 | $2,573.00 |
| Store Asset Disp | 7/2/2005 | Heller,Dan | Response to C. Jackson's e-mails (0.3); telephone call with C. Jackson and T. Tucker regarding landlord notifications (0.2) | 0.5 | $247.50 |
| Store Asset Disp | 7/2/2005 | Tucker,Timothy | Telephone calls with C. Jackson regarding landlord service of asset purchase agreements (1.0); compile addresses (1.0); conferences with J. Quinby and D. Heller regarding staffing of project (1.5) | 3.5 | $1,330.00 |
| Store Asset Disp | 7/3/2005 | Sheppard,Shannon | Compiled asset purchase agreements to be sent to landlords with T. Tucker and J. Quinby (2.8) | 2.8 | $602.00 |
| Store Asset Disp | 7/3/2005 | Walsh,Brian | Memorandum to B. Bridgforth regarding diligence (0.1); memorandum to S. Sloan regarding same (0.1) | 0.2 | $83.00 |
| Store Asset Disp | 7/4/2005 | Bianchi,Gregory | Review correspondence regarding asset disposition | 0.5 | $137.50 |
| Store Asset Disp | 7/4/2005 | Walsh,Brian | Memorandum to S. Sloan regarding diligence (0.1); memorandum to M. Morris regarding AWG (0.1) | 0.2 | $83.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 7/5/2005 | Bianchi,Gregory | Review AWG/Alex Lee contract (1.0); prepare for conference call (0.4); AWG/Alex Lee conference call (1.0); draft memorandum regarding AWG / Alex Lee exhibits (0.9) | 3.3 | $907.50 |
| Store Asset Disp | 7/5/2005 | Heinz,Melissa | Conference with J. Isbell regarding wire reference number (0.1); file review and telephone call with Total Wine regarding same (0.2) | 0.3 | $61.50 |
| Store Asset Disp | 7/5/2005 | Heinz,Melissa | Transmit various asset purchase agreements and other bid documents to requesting parties | 2.0 | $410.00 |
| Store Asset Disp | 7/5/2005 | Heinz,Melissa | Memoranda to and from E. Schule transmitting contact information (0.3); prepare list of attorneys negotiating contracts and transmit to E. Schule (0.3) | 0.3 | $61.50 |
| Store Asset Disp | 7/5/2005 | Heinz,Melissa | Download and review docket (0.2); download and review motion to sell and exhibits to same (0.5); transmit motion and bidding procedures to Logan for posting to website (0.2) | 0.9 | $184.50 |
| Store Asset Disp | 7/5/2005 | Heinz,Melissa | Review Logan website | 0.3 | $61.50 |
| Store Asset Disp | 7/5/2005 | Heinz,Melissa | Prepare bidder chart with store numbers | 0.3 | $61.50 |
| Store Asset Disp | 7/5/2005 | Heinz,Melissa | Obtain bidder contact information and transmit same to R. Port | 0.3 | $61.50 |
| Store Asset Disp | 7/5/2005 | Heller,Dan | Telephone call to D. Stanford regarding closing statement information (0.2); review D. Stanford e-mails regarding closing schedule (0.1); telephone call to J. Kirkland and G. Bianchi regarding cost of environmental reports, related matters (0.4); follow-up regarding title reports/status (0.3); closing statement review and distribution to D. Stanford (0.3); telephone call to B. Smith regarding same (0.1); miscellaneous e-mail correspondence and phone calls regarding stalking horse bids, AWG/Alex Lee bids and related issues (1.5); review and distribute asset purchase agreement outlines (0.3); coordination regarding title and environmental (0.3); conference call regarding AWG bid and other matters and related conference with B. Walsh et. al. (1.0); attend to miscellaneous e-mails (0.4) | 4.9 | $2,425.50 |
| Store Asset Disp | 7/5/2005 | Isbell,John | Review Total Wine financial statements and forward to M. Price for review (0.2); draft memoranda to R. Port regarding contact information for Total Wine (0.2) | 0.4 | $120.00 |
| Store Asset Disp | 7/5/2005 | Kirkland,Jimmy | Review Level I Phase I reports (6.5); telephone conference with J. Applegate regarding Phase I reports (0.8) | 7.3 | $2,482.00 |
| Store Asset Disp | 7/5/2005 | Kolodkin,Susan | Distribute notice information | 0.2 | $77.00 |
| Store Asset Disp | 7/5/2005 | Kolodkin,Susan | Conference with Buckden attorney regarding status of Supervalu bid | 0.2 | $77.00 |
| Store Asset Disp | 7/5/2005 | McDonald,Stephanie | Telephone call with N. Adams regarding Greg Adams Enterprises' bid (0.1) ; telephone call with Matthew Morris at Food Partners regarding same (0.1); discuss same with D. Heller (0.1); e-mail to B. Walsh, T. Tucker and D, Heller regarding same (0.1) | 0.4 | $86.00 |
| Store Asset Disp | 7/5/2005 | Patel,Seema | Reviewing correspondence from J. Plott (0.1); correspondence to M. Heinz regarding chart with store numbers (0.1) | 0.2 | $43.00 |
| Store Asset Disp | 7/5/2005 | Peeters,Noah | Conference with S. Sheppard regarding sub-lease discrepancy (0.2); telephone call to B. Gaston (0.1) | 0.3 | $64.50 |
| Store Asset Disp | 7/5/2005 | Port,Rachel | Review and respond to correspondence regarding store sales (0.3); telephone conference with M. Morris regarding same (0.2) | 0.5 | $160.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|----------|------|------------|-------------|------|-------|
| Store Asset Disp | 7/5/2005 | Sheppard,Shannon | E-mail exchange with G. Bianchi regarding wiring deposit amounts to title company (0.1); e-mail exchange with D. Heller regarding subleases (0.1); met with N. Peeters to review sub-lease information and called B. Gaston and left voice-mail regarding sub-lease lists (0.5); sent e-mail to M. Toborg regarding status of received deposits (0.2); e-mail exchanges with B. Smith regarding closing statement and inventory closing statement and list of properties by bidder for title company (0.4); worked with J. Quinby and T. Tucker to finish compiling contracts to send to landlords (1.0) | 2.3 | $494.50 |
| Store Asset Disp | 7/5/2005 | Smith,Barbara | Conference with title companies regarding outstanding title, revise checklists, check web site for new title (1.6); conferences with D. Heller, S. Sheppard and J. Quinby regarding form closing statements and review of same (2.8); review status of title on AWG stores and conference with D. Heller regarding same, as well as check web site for same (1.1) | 5.5 | $962.50 |
| Store Asset Disp | 7/5/2005 | Tucker,Timothy | E-mail to multiple parties regarding store sales (0.5); conference with Harris Teeter regarding deposit (0.5); e-mail to multiple parties regarding store sales (0.5); telephone calls regarding final bids and various administrative matters (0.5); attention to closing (0.8) | 2.8 | $1,064.00 |
| Store Asset Disp | 7/5/2005 | Walsh,Brian | Conference with M. Heinz regarding Alex Lee (0.2); telephone conference with C. Gibbs regarding same (0.2); memorandum to S. Karol regarding bids (0.1); memorandum to J. MacInnis regarding bids (0.1); telephone conference with M. Morris regarding AWG (0.3); memorandum to D. Heller and G. Bianchi regarding AWG issues (0.3); telephone conference with M. Morris regarding auction process (0.2); review sale motion (0.2); telephone conference with S. Karol regarding status of bids (0.2); telephone conference with C. Gibbs and D. Foley regarding AWG (0.3); review AWG issues and revised proposal (1.0); conference with G. Bianchi and D. Heller regarding same (0.4); telephone conference with C. Ibold, S. Karol, M. Morris, G. Bianchi, D. Heller and M. Chlebovec regarding same (1.1); telephone conference with S Karol and B. Gaston regarding inventory issues (0.1); multiple conferences and telephone conferences with bidders and colleagues regarding competing bid process (0.5) | 5.2 | $2,158.00 |
| Store Asset Disp | 7/6/2005 | Bianchi,Gregory | Review correspondence regarding inventory (0.6); conference with K&S team regarding action items (0.4); telephone conference with N. Adams regarding bid of Greg Adams enterprises (0.5); telephone conference with A. Konia regarding Harris Teeter (0.9); review correspondence regarding auction (0.9); review correspondence regarding environmental issues (1.1); draft notices of auction (1.6) | 6.0 | $1,650.00 |
| Store Asset Disp | 7/6/2005 | Borders,Sarah | Addressed sale issues | 1.5 | $802.50 |
| Store Asset Disp | 7/6/2005 | Heinz,Melissa | Review Bi-Lo and Southern Family declarations (0.2); prepare for posting and post to extranet (0.3) | 0.5 | $102.50 |
| Store Asset Disp | 7/6/2005 | Heinz,Melissa | Review and post environmental objection notice to extranet | 0.3 | $61.50 |
| Store Asset Disp | 7/6/2005 | Heinz,Melissa | Review and post Harris Teeter store termination notice | 0.2 | $41.00 |
| Store Asset Disp | 7/6/2005 | Heinz,Melissa | File review regarding original signature pages and prepare memorandum to group requesting same | 0.3 | $61.50 |
| Store Asset Disp | 7/6/2005 | Heinz,Melissa | Prepare set of replacement pages for asset purchase agreements per B. Walsh | 0.4 | $82.00 |
| Store Asset Disp | 7/6/2005 | Heinz,Melissa | Review telephone voice-mails on asset disposition information line and return calls | 0.7 | $143.50 |
| Store Asset Disp | 7/6/2005 | Heinz,Melissa | Receipt and review of contract timelines | 0.2 | $41.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 7/6/2005 | Heller,Dan | Various e-mails and telephone calls regarding asset purchase agreement timelines, earnest money deposits (0.5); organize materials (0.4); e-mails with K. Daw and others regarding compilation of list of documents from Merrill Website on all AWG stores (0.3); internal coordination of data site project, including conferences with T. Tucker, S. Sheppard, B. Walsh and others (1.3); miscellaneous e-mails regarding asset purchase agreement and status of environmental (1.0); e-mails regarding Merrill data site review project (0.3) | 3.8 | $1,881.00 |
| Store Asset Disp | 7/6/2005 | Isbell,John | Review spreadsheet regarding closing obligations for Total Wine and Elharar (0.2); draft memorandum to S. Sheppard regarding revisions to same (0.1); conference with M. Heinz regarding store closings and auction process for non-stalking horse stores (0.2); exchange memoranda with S. Sheppard regarding deposit due from Elharar (0.1); draft memorandum to P. Feldman regarding same (0.1); exchange memoranda with P. Feldman regarding deposit and potential default (0.2); exchange memoranda with B. Walsh regarding same (0.1); exchange memoranda with M. Apple regarding signature pages (0.2) | 1.2 | $360.00 |
| Store Asset Disp | 7/6/2005 | Kirkland,Jimmy | Review Level I reports (0.3); telephone conference with R. Keenan regarding posting additional reports (0.2); send comments to F. Redway regarding Store 1244 (0.2) | 0.7 | $238.00 |
| Store Asset Disp | 7/6/2005 | Kolodkin,Susan | Review and update time line chart | 0.3 | $115.50 |
| Store Asset Disp | 7/6/2005 | Kolodkin,Susan | Conferences regarding payment of deposit and other closing issues | 0.5 | $192.50 |
| Store Asset Disp | 7/6/2005 | Lazovik,Aaron | Prepared Excel chart for S. Sheppard regarding store sales | 0.5 | $42.50 |
| Store Asset Disp | 7/6/2005 | McDonald,Stephanie | Telephone calls with G. Bianchi and N. Adams regarding Greg Adams Enterprises bid | 1.0 | $215.00 |
| Store Asset Disp | 7/6/2005 | Milord,Scott | Document review of Merrill Database and preparation of document schedules | 5.9 | $1,032.50 |
| Store Asset Disp | 7/6/2005 | Patel,Seema | Creating catalog of documents on Merrill site for AWG deal (5.4); conference with S. Sheppard regarding same (0.2) | 5.6 | $1,204.00 |
| Store Asset Disp | 7/6/2005 | Peeters,Noah | Revise Merrill website inventory chart | 4.3 | $924.50 |
| Store Asset Disp | 7/6/2005 | Port,Rachel | Review and respond to correspondence | 0.4 | $128.00 |
| Store Asset Disp | 7/6/2005 | Sheppard,Shannon | Meeting with D. Heller, T. Tucker, G. Bianchi and B. Walsh regarding process for receiving overbids, auction and preparing closing documents (1.0); exchanged voice-mails and e-mails with K. Daw regarding catalog of documents on Merrill website (0.3); e-mail exchange with M. Toborg regarding deposits received by title company (0.3); e-mailed group regarding earnest money deposits (0.2); discussions with D. Heller and T. Tucker regarding documents posted on Merrill site (0.4); phone call to G. Hosek with B. Smith regarding list of documents posted on Merrill site (0.2); prepared form chart to catalog documents posted on website and worked with J. Quinby to get previous (April) inventory list (1.0); met with N. Peeters, B. Smith, S. Milord and S. Patel to discuss reviewing and inventorying documents posted on Merrill website (0.4); reviewed and catalogued documents posted on Merrill website (3.2) | 7.0 | $1,505.00 |
| Store Asset Disp | 7/6/2005 | Smith,Barbara | Conferences with title company regarding escrow money deposits and documents needed to hold escrow (0.7); log in new title, update checklists and review web site for addition of new title commitments (1.3); file review regarding title commitment price quotes per state and conference with D. Heller regarding same (0.5); prepare inventory of documents for AWG stores and conferences with S. Sheppard regarding same (5.4) | 7.9 | $1,382.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 7/6/2005 | Tucker,Timothy | Meeting with M. Egan and D. Heller regarding bids and closing process (1.4); negotiation and preparation of asset purchase agreements (2.1); e-mails regarding status of deposits and terminations (1.1) | 4.6 | $1,748.00 |
| Store Asset Disp | 7/6/2005 | Walsh,Brian | Memorandum to S. Karol regarding inventory (0.1); memorandum to C. Jackson regarding auction (0.1); conference with G. Bianchi regarding inventory (0.1); conference with T. Tucker, D. Heller, G. Bianchi and S. Sheppard regarding auction and closing process (0.8); telephone conference with M. Morris regarding AWG (0.1); conference with G. Bianchi regarding auction (0.2); letter to C. Ibold regarding agreements (0.2); telephone conference with M. Kelley regarding landlords (0.2); memorandum to S. Karol regarding same (0.2); telephone conference with J. Newin regarding landlord issues (0.2); telephone conference with B. Lifter regarding landlord issues (0.2); review Harris Teeter termination notice (0.2); telephone conference with S. Sheppard, D. Heller and T. Tucker regarding website review (0.4); telephone conference with D. Heller regarding same (0.2); telephone conference with M. MacInnis regarding AWG (0.5); memorandum to S. Karol regarding same (0.1); multiple memoranda to S. Karol regarding earnest money (0.2); review environmental notice (0.2) | 4.2 | $1,743.00 |
| Store Asset Disp | 7/6/2005 | Walsh,Brian | Multiple memoranda to T. Tucker, C. Ibold and J. MacInnis regarding bids | 0.5 | $207.50 |
| Store Asset Disp | 7/7/2005 | Bianchi,Gregory | Review correspondence regarding competing bids (1.1); draft memorandum to N. Adams regarding Greg Adams Enterprises (0.4); telephone conference with D. Heller and J. Kirkland regarding environmental issues (0.1); telephone conference with S. MacDonald regarding Greg Adams Enterprises (0.1); review correspondence regarding AWG/Alex Lee bid (0.9); review Alex Lee competing bid (1.1); telephone conference with N. Adams regarding Greg Adams Enterprises (0.3); telephone conference with T. Mecia regarding auction process (0.2); draft template for comparing bids (1.8); telephone conference with counsel for certain landlords regarding process (0.2); review correspondence regarding landlord issues (0.3); telephone conference with J. Kriz regarding Supervalu bid (0.2); revise auction notice (0.2); telephone conference with Committee regarding AWG/Alex Lee (0.4) | 7.3 | $2,007.50 |
| Store Asset Disp | 7/7/2005 | Borders,Sarah | Addressed sale issues | 1.0 | $535.00 |
| Store Asset Disp | 7/7/2005 | Ferdinands,Paul | Prepare memoranda to H. Etlin, J. Athanas regarding Agency Agreement (0.4); review memoranda from H. Etlin, J. Athanas (0.2) | 0.6 | $321.00 |
| Store Asset Disp | 7/7/2005 | Heinz,Melissa | Grant extranet access to new participants and prepare memoranda to new participants regarding same | 0.6 | $123.00 |
| Store Asset Disp | 7/7/2005 | Heinz,Melissa | Review memorandum from T. Tucker regarding deposits from stalking horse bidders | 0.2 | $41.00 |
| Store Asset Disp | 7/7/2005 | Heinz,Melissa | Review memoranda regarding contract timelines (0.2); review timelines (0.4); memoranda to and from group regarding comments to timelines (0.6); revise and post timelines (3.0) | 4.2 | $861.00 |
| Store Asset Disp | 7/7/2005 | Heller,Dan | Coordination regarding Merrill data site summary regarding AWG (0.3); telephone call to J. Kirkland and review related materials regarding environmental issues Stores #524 and 2040 (0.9); review Merrill data site summary (0.4); telephone call to S. Sheppard regarding same (0.2); telephone call to J. Kirkland; telephone call to K. Daw et. al. regarding Stores #524 and 2040 environmental issues; review related background materials (0.8); conference call with M. Barr et. al. regarding AWG bid issues (0.5); telephone call to B. Walsh, S. Karol, et. al. regarding Creditors Committee regarding AWG and review related materials (1.0); review and respond to miscellaneous e-mails (0.3) | 4.3 | $2,128.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 7/7/2005 | Isbell,John | Review package from Total Wine, with executed signature pages, and forward to M. Heinz for review (0.2); revise legal spreadsheet and send same to S. Sheppard (0.2); exchange multiple memoranda with B. Walsh and T. Tucker regarding Kaye Foods bid (0.3); multiple conferences with M. Heinz regarding missing documents for Elharar (0.3) | 1.0 | $300.00 |
| Store Asset Disp | 7/7/2005 | Kirkland,Jimmy | Review messages from K. Daw regarding Stores 524 and 2040 (0.2); conference with A. Magee and K. Daw to discuss objections (0.3); conference with D. Heller and G. Bianchi regarding response to objections (0.2); telephone conference with J. Applegate regarding Store 2040 (0.3); review regulatory requirements for remediation in Mississippi (1.0); telephone conference with MDEP to discuss remediation (0.8); conference with D. Heller, T. Tucker and K. Daw regarding review of Stores 524 and 1020 objection/termination letters (0.7) | 3.5 | $1,190.00 |
| Store Asset Disp | 7/7/2005 | Kolodkin,Susan | Conference with Reynolds lawyer and Calhoun regarding termination | 0.5 | $192.50 |
| Store Asset Disp | 7/7/2005 | Magee,Amelia | Discuss status of Stores 524 and 2040 with J. Kirkland | 0.4 | $128.00 |
| Store Asset Disp | 7/7/2005 | Magee,Amelia | Research MS law/regulations regarding liability for septic tanks when taken out of use | 2.2 | $704.00 |
| Store Asset Disp | 7/7/2005 | McDonald,Stephanie | Telephone calls with N. Adams and G. Bianchi regarding re-submission of asset purchase agreement for Greg Adams Enterprises | 0.7 | $150.50 |
| Store Asset Disp | 7/7/2005 | Milord,Scott | Document review of Merrill database and preparation of document schedules | 1.2 | $210.00 |
| Store Asset Disp | 7/7/2005 | Patel,Seema | Updating legal bid analysis spreadsheet (0.5); revising Merrill site catalog (0.7) | 1.2 | $258.00 |
| Store Asset Disp | 7/7/2005 | Peeters,Noah | Revise Merrill website inventory chart | 2.5 | $537.50 |
| Store Asset Disp | 7/7/2005 | Port,Rachel | Review time line for Alima Corporation and Tom-Tom Foods (0.2); review purchase agreements for Alima Corporation and Tom-Tom Foods (0.4); revise legal spreadsheet (0.4) | 1.0 | $320.00 |
| Store Asset Disp | 7/7/2005 | Sheppard,Shannon | Send executed copies of purchase agreements to Near North (0.5); left voice-mail for M. Toborg regarding purchase agreements being sent (0.1); e-mail exchange with M. Toborg regarding deposits and purchase agreement (0.2); sent deposit information and time line comments to M. Heinz for posting (0.5); met with G. Bianchi to discuss template for comparing overbids to stalking horse bids (0.5); e-mailed group regarding updating legal spreadsheet (0.2); updated inventory of Merrill documents and sent to K. Daw and C. Ibold (3.0) | 5.0 | $1,075.00 |
| Store Asset Disp | 7/7/2005 | Smith,Barbara | Revise inventory schedule for AWG (0.7); calls to both title companies regarding status of outstanding priority title, revise checklists, review web site for new title commitments and e-mails to Hosek regarding certain missing title commitments (2.8) | 3.5 | $612.50 |
| Store Asset Disp | 7/7/2005 | Tucker,Timothy | Conference with D. Heller and J. Kirkland regarding Harris Teeter environmental matter (1.2); telephone call with T. Mecia regarding same (2.0); attention to sale and closing issues (5.0) | 8.2 | $3,116.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 7/7/2005 | Walsh,Brian | Review Alex Lee competing bid (0.4); telephone conference with S. Kolodkin regarding Calhoun (0.2); telephone conference with D. Heller regarding environmental issues (0.2); multiple memoranda to S. Karol regarding AWG (0.3); review and comment on bid package (0.3); revise notice of auction (0.2); telephone conference with M. Barr and D. Heller regarding AWG (0.7); collect information regarding rejection claims and memorandum to M. Barr regarding same (0.4); multiple memoranda to S. Karol, C. Ibold and C. Gibbs regarding bids (0.5); memorandum to S. Karol regarding auction (0.1); telephone conference with S. Karol, C. Ibold, M. Morris, D. Heller and G. Bianchi regarding AWG (0.5); telephone conference with J. Sherer, A. Tang, M. Barr, J. MacInnis, S. Karol, C. Ibold, D. Heller and G. Bianchi regarding AWG (0.8); telephone conference with D. Woods regarding lease (0.2) | 4.8 | $1,992.00 |
| Store Asset Disp | 7/8/2005 | Bianchi,Gregory | Revise bid comparison template (2.1); review confidentiality agreements (0.9); draft AWG/Alex Lee access agreement (0.7); review cure cost summary (0.4); review correspondence regarding Supervalu point-of-sale contact information (0.2); draft memorandum to R. Dubnick regarding Supervalu point-of sale information (0.1); draft memorandum to J. Kriz regarding Supervalu action items (0.4); telephone conference regarding AWG/Alex Lee (1.1); review correspondence regarding fuel centers (1.0) | 6.1 | $1,677.50 |
| Store Asset Disp | 7/8/2005 | Heinz,Melissa | Review memorandum from T. Tucker regarding Supervalu extension (0.1); review extension documents and post same to extranet (0.3) | 0.4 | $82.00 |
| Store Asset Disp | 7/8/2005 | Heinz,Melissa | Memoranda to and from R. Port regarding Tom-Tom and Alima contract timelines (0.3); review and revise timelines and post same to extranet (0.5) | 0.8 | $164.00 |
| Store Asset Disp | 7/8/2005 | Heinz,Melissa | Review memorandum from S. Sheppard regarding title agents | 0.2 | $41.00 |
| Store Asset Disp | 7/8/2005 | Heinz,Melissa | Revise asset purchase agreement for Alima 2282, post same to extranet and forward to Logan and Co. for posting | 0.6 | $123.00 |
| Store Asset Disp | 7/8/2005 | Heinz,Melissa | Revise asset purchase agreement for Supervalu, post same to extranet and forward to Logan and Co. for posting | 0.6 | $123.00 |
| Store Asset Disp | 7/8/2005 | Heinz,Melissa | Review memorandum from B. Walsh regarding Greg Adams submission (0.1); review asset purchase agreement and redline same against form (0.4); post asset purchase agreement, redline and declaration to extranet (0.4) | 0.9 | $184.50 |
| Store Asset Disp | 7/8/2005 | Heinz,Melissa | Review memorandum from B. Walsh regarding extension requested by Southeast Foods of Monroe LA | 0.1 | $20.50 |
| Store Asset Disp | 7/8/2005 | Heinz,Melissa | Review memoranda regarding revised Exhibit E to Bi-Lo asset purchase agreement (0.2); revise asset purchase agreement (0.3); memoranda to and from B. Walsh regarding same (0.1) | 0.6 | $123.00 |
| Store Asset Disp | 7/8/2005 | Heinz,Melissa | Review memoranda regarding status of Near North Title | 0.1 | $20.50 |
| Store Asset Disp | 7/8/2005 | Heller,Dan | Review miscellaneous e-mails (0.2); review and organize miscellaneous e-mails (0.4); attention to AWG (0.2); conference T. Tucker (0.2); telephone call B. Walsh (0.2); review miscellaneous e-mails (0.2) | 1.4 | $693.00 |
| Store Asset Disp | 7/8/2005 | Heller,Dan | Review miscellaneous e-mails (0.3) | 0.3 | $148.50 |
| Store Asset Disp | 7/8/2005 | Isbell,John | Review memorandum from M. Heinz regarding asset purchase agreement updates | 0.2 | $60.00 |
| Store Asset Disp | 7/8/2005 | Kirkland,Jimmy | Telephone conference with D. Heller, G. Bianchi regarding Store 524 (0.3); telephone conference with F. Redway regarding revisions to Store 524 report (0.4); conference with R. Keenan regarding posting Phase I reports (0.2) | 0.9 | $306.00 |
| Store Asset Disp | 7/8/2005 | McDonald,Stephanie | Review Greg Adams Enterprises resubmitted bid (0.2); discuss same with G. Bianchi (0.1) | 0.3 | $64.50 |
| Store Asset Disp | 7/8/2005 | Patel,Seema | Analysis of cure cost termination rights for stalking horse bidders (2.5); preparing spreadsheet regarding same (1.0) | 3.5 | $752.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 7/8/2005 | Peeters,Noah | Revise seller's representation and warranties chart | 0.3 | $64.50 |
| Store Asset Disp | 7/8/2005 | Sheppard,Shannon | Phone conversation with C. Callahan regarding copies of asset purchase agreements (0.2); sent PDF copies of all asset purchase agreements to C. Callahan and M. Toborg at Near North (0.7); sent remaining Word versions of asset purchase agreements to E. Karmin for Food Lion (0.3); reviewed Bi-Lo title objection letters and printed documents from extranet for T. Tucker (0.6); sent e-mail to K. Daw regarding wetlands objection for Hampton, SC property (0.4); sent legal description for 2282 to B. Walsh (0.2); e-mail exchange with R. Port and B. Walsh regarding sending legal description with final version of asset purchase agreement to bidder (0.2); exchanged voice-mails with B. Smith regarding gas station property (0.2) | 2.8 | $602.00 |
| Store Asset Disp | 7/8/2005 | Smith,Barbara | Check in and review title received overnight, update charts, conferences with title companies regarding status of outstanding title and check web site for same (2.1); conferences with title company regarding stores 1232 and 2070 and same on 1234, 1242, and 1004 and continue follow-up on same (0.9); conference with T. Tucker regarding status of SC stores still on hold and file review regarding same (0.3) | 3.3 | $577.50 |
| Store Asset Disp | 7/8/2005 | Tucker,Timothy | Draft and send out extension letters for landlord negotiation periods (1.1); emails to client regarding closing matters and objection letters (0.8); review of Bi-Lo title objection notices; (2.1); email to C. Ibold regarding notices of resolution (0.9) | 4.8 | $1,824.00 |
| Store Asset Disp | 7/8/2005 | Walsh,Brian | Multiple memoranda to C. Jackson, T. Tucker and M. Heinz regarding Alima agreement (0.3); review and respond to three letters from Piggly Wiggly (0.6); telephone conference with M. Morris regarding AWG (0.1); telephone conference with E. Mary regarding landlord issue (0.2); telephone conference with R. Port regarding Piggly Wiggly (0.2); multiple memoranda to S. Patel, G. Bianchi, R. Port and T. Tucker regarding bidders and auction (0.3); revise access agreement (0.3); review competing bid (0.3); telephone conference with T. Tucker regarding Piggly Wiggly (0.2); memorandum to S. Karol regarding access agreement (0.2); telephone conference with M. Morris regarding same (0.2); letter to C. Ibold regarding purchase agreements (0.2); memorandum to D. Foley regarding AWG (0.2); telephone conference with S. Welman, J. Orgain, J. Sellers and G. Bianchi regarding AWG bid (0.8); memorandum to S. Karol regarding same (0.2); review AWG revision (0.5); memorandum to G. Bianchi regarding same (0.3) | 5.1 | $2,116.50 |
| Store Asset Disp | 7/9/2005 | Bianchi,Gregory | Review correspondence regarding AWG/Alex Lee (0.6); review and analyze revised AWG/Alex Lee bid (2.1): draft memorandum to Committee regarding same (1.4) | 4.1 | $1,127.50 |
| Store Asset Disp | 7/9/2005 | Heller,Dan | Review and respond to e-mails | 0.3 | $148.50 |
| Store Asset Disp | 7/9/2005 | Walsh,Brian | Review analysis of AWG revision (0.4); telephone conference with G. Bianchi regarding same (0.5) | 0.9 | $373.50 |
| Store Asset Disp | 7/10/2005 | Heller,Dan | Review e-mails | 0.2 | $99.00 |
| Store Asset Disp | 7/10/2005 | Tucker,Timothy | Emails and general administration regarding closing process | 1.4 | $532.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 7/11/2005 | Bianchi,Gregory | Review correspondence regarding AWG/Alex Lee (1.2); draft letter to Bi-Lo regarding pharmacy contacts (0.3); draft bid comparison templates (1.6); review correspondence regarding bids (1.3); review Wal-Mart confidentiality agreement (0.5); telephone conference with J. Longmire regarding same (0.1); telephone conference with S. Karol and B. Walsh regarding AWG/Alex Lee (0.3); review correspondence regarding Supervalu issues (0.4); draft memorandum to Rowe Enterprises regarding bid (0.3); telephone conference with C. Jackson regarding sale order (0.3); review bid for Store number 73 (1.0); telephone conference with counsel for Star Markets regarding Store 1914 (0.5); discuss competing bids with B. Walsh (0.3) | 8.3 | $2,282.50 |
| Store Asset Disp | 7/11/2005 | Ferdinands,Paul | Telephone calls with J. Athanas, J. Helfat regarding agency agreement | 0.4 | $214.00 |
| Store Asset Disp | 7/11/2005 | Heinz,Melissa | Review and post to extranet Supervalu letter regarding bid terminations | 0.3 | $61.50 |
| Store Asset Disp | 7/11/2005 | Heinz,Melissa | Review letter to Piggly Wiggly of Alabama regarding bidding | 0.2 | $41.00 |
| Store Asset Disp | 7/11/2005 | Heinz,Melissa | Revise Bi-Lo asset purchase agreement to reflect new exhibit E (0.3); post new agreement to extranet and arrange for same to be posted to Logan website (0.4) | 0.7 | $143.50 |
| Store Asset Disp | 7/11/2005 | Heinz,Melissa | Receipt and review of original Tom-Tom signature page | 0.1 | $20.50 |
| Store Asset Disp | 7/11/2005 | Heinz,Melissa | Review bidder signature pages received to date and prepare memorandum to group regarding missing signature pages | 0.3 | $61.50 |
| Store Asset Disp | 7/11/2005 | Heinz,Melissa | Obtain all exhibits to sale motion per G. Bianchi | 0.3 | $61.50 |
| Store Asset Disp | 7/11/2005 | Heinz,Melissa | Review memorandum from C. Jackson regarding proposed sale orders (0.1); telephone call with T. Copeland regarding same (0.1); file review regarding same (0.3); transmit proposed orders to T. Copeland (0.3) | 0.8 | $164.00 |
| Store Asset Disp | 7/11/2005 | Heinz,Melissa | Revise extranet | 0.5 | $102.50 |
| Store Asset Disp | 7/11/2005 | Heinz,Melissa | Conference with G. Bianchi regarding preparation of complete set of bid documents | 0.2 | $41.00 |
| Store Asset Disp | 7/11/2005 | Heller,Dan | Review e-mails (0.1); review e-mails (0.1); telephone call S. Karol, B. Walsh, G. Bianchi regarding AWG (0.4); conference call B. Walsh and G. Bianchi (0.2); review and respond to e-mails regarding Supervalu issues (0.3); review and respond to miscellaneous e-mails regarding extensions, title questions (0.4); conference with T. Tucker regarding environmental issues concerning Harris Teeter/Bi-Lo (0.2); review miscellaneous e-mails (0.3) | 2.0 | $990.00 |
| Store Asset Disp | 7/11/2005 | Isbell,John | Exchange memoranda with J. Quinby regarding Kaye Foods bid (0.2); exchange memoranda with P. Feldman regarding deposit and potential default (0.2); exchange memoranda with B. Walsh and T. Tucker regarding same (0.2) | 0.6 | $180.00 |
| Store Asset Disp | 7/11/2005 | Kirkland,Jimmy | Telephone conference with T. Tucker regarding Store 2040 (0.2) | 0.2 | $68.00 |
| Store Asset Disp | 7/11/2005 | Kolodkin,Susan | Conferences with bidders and potential bidders regarding auction process | 0.6 | $231.00 |
| Store Asset Disp | 7/11/2005 | Patel,Seema | Conference with J. Plott regarding bidding procedures (0.3); conference with M. Morris regarding same (0.1) | 0.4 | $86.00 |
| Store Asset Disp | 7/11/2005 | Peeters,Noah | Review new asset purchase agreements for seller representations and warranties | 0.3 | $64.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 7/11/2005 | Sheppard,Shannon | Discussions with G. Bianchi regarding drafting templates for bid comparisons (0.2); met with B. Smith regarding gas station property in Yazoo City, Mississippi (0.4); reviewed lease agreements for Stores 1317 and 1328 for gas station property and discussed issue with G. Bianchi (0.5); discussion with G. Bianchi regarding Supervalu's bid for gas station land (0.2); phone conversation and e-mail exchange with E. Karmin regarding pharmacy-only and store bids (0.4); discussed Food Lion bid with B. Walsh and set-up conference call (0.2); created templates for each bid for comparing stalking horse bids with overbids (1.8) | 3.7 | $795.50 |
| Store Asset Disp | 7/11/2005 | Smith,Barbara | Log in title received overnight, update all charts, and conferences with title companies regarding status of outstanding title as well as monitor web site for inclusion of new title (1.7); file review regarding location of pump station or 1317, rather than 1328 as bid, and conferences with title company and S. Sheppard regarding same (0.8); file review regarding fee ownership of parking lot and loading dock vs leasehold ownership of store (0.6); file review of problems on web site for 1232 and 1070 (0.3); conference with M. Heinz regarding password for K&S extranet and review of K&S extranet (0.4) | 3.8 | $665.00 |
| Store Asset Disp | 7/11/2005 | Tucker,Timothy | Draft extension letter (0.4); check on status of deposits (0.3); work on closing coordination (1.6); telephone calls and meetings regarding environmental issue (0.9) | 3.2 | $1,216.00 |
| Store Asset Disp | 7/11/2005 | Walsh,Brian | Telephone conference with C. Jackson regarding taxes (0.2); review correspondence regarding MOMO contract (0.2); revise letter to Bi-Lo regarding pharmacy (0.2); telephone conference with E. Katz and J. Kriz regarding Supervalu (0.2); multiple memoranda to C. Ibold, E. Katz, J. Kriz, T. Tucker and G. Bianchi regarding Supervalu (0.5); telephone conference with M. Morris regarding Elharar (0.2); multiple memoranda to C. Jackson, C. Ibold and S. Karol regarding same (0.3); telephone conference with S. Karol, D. Heller and G. Bianchi regarding AWG (0.4); multiple memoranda to M. Morris, S. Karol, C, Ibold, G. Bianchi and T. Tucker regarding competing bids, extensions, terminations and other bidder issues (1.1); telephone conference with B. Karmin regarding Food Lion (0.2); memorandum to B. Karmin regarding same (0.2); multiple telephone conferences with M. Morris regarding bids (0.3); multiple conferences with G. Bianchi regarding bids (0.4); telephone conference with D. Foley regarding AWG (0.2) | 4.6 | $1,909.00 |
| Store Asset Disp | 7/12/2005 | Bianchi,Gregory | Draft memorandum to S. Karol and C. Ibold regarding Store 1914 (0.5); telephone conference with S. MacDonald regarding sale process (0.2); review declarations (0.3); review correspondence regarding AWG/Alex Lee (0.8); telephone conference with J. Kriz regarding fuel center issue (0.2); legal research regarding easement/covenant issue (1.1); telephone conference with J. Stevens regarding Store 524 (0.2); telephone conference with G. Cinnamon regarding process (0.2); draft memorandum to B. Tatum regarding Star Markets (0.2); draft Star Markets landlord access agreement (0.8); telephone conference with Committee regarding AWG/Alex Lee (0.6); review correspondence regarding bids (1.1); review stalking horse bid information (0.6); draft summary of bids (1.1); review correspondence from B. Tatum regarding landlord access (0.2); revise Supervalu bid comparison templates (0.6); telephone conference with T. Tucker regarding fuel center issue (0.2); telephone conference with P. Feldman regarding MOMO (0.3); review asset purchase agreement from Jagbir Singh (1.1) | 8.0 | $2,200.00 |
| Store Asset Disp | 7/12/2005 | Bianchi,Gregory | Prepare AWG business issue list | 0.5 | $137.50 |
| Store Asset Disp | 7/12/2005 | Heinz,Melissa | Review and post to Extranet landlord letter of interest | 0.3 | $61.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 7/12/2005 | Heinz,Melissa | Transmit asset purchase agreement, exhibits and wiring instructions to J. McManus | 0.3 | $61.50 |
| Store Asset Disp | 7/12/2005 | Heinz,Melissa | Review Rowe's offer on Store 73 and post same to extranet | 0.3 | $61.50 |
| Store Asset Disp | 7/12/2005 | Heinz,Melissa | Review memorandum from B. Walsh regarding offers on Stores 2703 and 2716 (0.1); review and post offers (0.3) | 0.4 | $82.00 |
| Store Asset Disp | 7/12/2005 | Heinz,Melissa | Revise and post contract timelines to extranet | 1.4 | $287.00 |
| Store Asset Disp | 7/12/2005 | Heinz,Melissa | Obtain and review Supervalu extension letter (0.2); post same to extranet (0.1) | 0.3 | $61.50 |
| Store Asset Disp | 7/12/2005 | Heinz,Melissa | Organization of bid documents | 0.9 | $184.50 |
| Store Asset Disp | 7/12/2005 | Heller,Dan | Review miscellaneous e-mails regarding AWG/Alex Lee, Supervalu, environmental (0.4); telephone call to J. Kirkland regarding environmental issues of Stores 524 and 2040 (0.3); review AWG/Alex Lee issues (0.3); conference call with creditors committee, et al. regarding AWG/Alex Lee Bid (0.5); review and respond to miscellaneous e-mails (0.3); telephone call to B. Walsh (0.1); review and respond to B. Walsh e-mail regarding Section 505 tax protests (0.2) | 2.1 | $1,039.50 |
| Store Asset Disp | 7/12/2005 | Holleman,Alexandra | File review (0.1); document review of Star file (0.1); telephone call to G. Bianchi (0.1); listen to voice mail from G. Bianchi (0.1); document review of Star file (0.1); document review of modified asset purchase agreement (0.1) | 0.6 | $174.00 |
| Store Asset Disp | 7/12/2005 | Isbell,John | Exchange memoranda with B. Walsh regarding covenants in asset purchase agreements | 0.1 | $30.00 |
| Store Asset Disp | 7/12/2005 | Kirkland,Jimmy | Review database regarding provisions to Store 524 concerning septic tank system (0.5); review additional documents regarding off-site contamination issues (0.7); telephone conference with K. Daw regarding Store 2040 and comments from Harris Teeter (0.3) | 1.5 | $510.00 |
| Store Asset Disp | 7/12/2005 | McDonald,Stephanie | Telephone calls with N. Adams and counsel regarding asset purchase agreement and submission requirements (1.1); review of revised asset purchase agreement and further revision of same (0.8) | 1.9 | $408.50 |
| Store Asset Disp | 7/12/2005 | Patel,Seema | Preparing contact list for stalking horse bidders (0.7); drafting termination notice to landlords (0.5); conference with G. Bianchi regarding same (0.3) | 1.5 | $322.50 |
| Store Asset Disp | 7/12/2005 | Patel,Seema | Reviewing pharmacy sales asset purchase agreement | 0.6 | $129.00 |
| Store Asset Disp | 7/12/2005 | Patel,Seema | Correspondence to B. Walsh regarding pharmacy agreements (0.5); reviewing and analyzing pharmacy bids (6.3) | 6.8 | $1,462.00 |
| Store Asset Disp | 7/12/2005 | Peeters,Noah | Telephone call from B. Gaston of X-Roads regarding bank sub lease chart and memorandum (0.3); e-mail to B. Walsh and D. Heller regarding substance of same (0.5) | 0.5 | $107.50 |
| Store Asset Disp | 7/12/2005 | Port,Rachel | Review and respond to correspondence regarding store sales | 0.5 | $160.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 7/12/2005 | Sheppard,Shannon | Voice-mail from B. Gaston regarding subleases (0.1); e-mail exchange with N. Peeters regarding subleases (0.2); reviewed previous Food Lion bid and pharmacy bid in preparation for conference call (0.4); conference call with B. Walsh, E. Karmin and S. Kuhn regarding Food Lion's store bid (0.4); e-mail exchange with S. Patel and R. Port regarding drafting contact list (0.3); sent contact information for Bi-Lo and Supervalu to S. Patel (0.2); phone conversation with G. Bianchi and R. Port regarding Piggly Wiggly of Alabama bid (0.2); drafted form closing checklist and discussed with T. Tucker (0.6); reviewed asset purchase agreements and began drafting closing checklists (4.0); met with B. Smith regarding drafting closing checklists (0.3); met with and phone conversations with S. Patel regarding reviewing pharmacy only bids (0.4); e-mail exchange with Near North regarding being escrow agent for pharmacy-only bids and Calhoun and Elharar deposits (0.3); e mail exchange with T. Tucker regarding deposits (0.2) | 7.6 | $1,634.00 |
| Store Asset Disp | 7/12/2005 | Smith,Barbara | Conference with C. O'Donohue and T. Tucker regarding Wachovia leasehold debt found on properties, research same and document checklist with all DIP files that are also in Jaguar (0.8); conferences with S. Sheppard and C. Callahan regarding earnest money deposits (0.4); log in all title received overnight and today, update checklists and conferences with title companies regarding status of outstanding title (2.2) | 3.4 | $595.00 |
| Store Asset Disp | 7/12/2005 | Tucker,Timothy | Emails regarding closing issues (0.5); organization of closing process and documentation (2.4); draft and send out extension letter (0.3) | 3.2 | $1,216.00 |
| Store Asset Disp | 7/12/2005 | Walsh,Brian | Multiple memoranda to C. Ibold regarding AWG (0.3); review covenants (0.3); telephone conference with J. Moore regarding store sales (0.2); telephone conference with D. Levine regarding landlord issues (0.3); conference with G. Bianchi regarding auction (0.2); revise access agreement (0.2); telephone conference with S. Karol and M. Morris regarding AWG (0.3); memorandum to J. MacInnis regarding same (0.1); telephone conference with S. Karol and committee representatives (0.5); telephone conference with B. Karmin, S. Kuhn and S. Sheppard regarding Food Lion (0.3); telephone conference with C. Jackson regarding sale motion (0.2); telephone conference with J. MacInnis regarding same (0.1); memorandum to C. Ibold regarding terminations (0.1); conference with G. Bianchi regarding same (0.1); revise lease termination agreement (0.3); telephone conference with S. Cyphers regarding landlord issue (0.2); multiple memoranda to S. Karol, C. Ibold and G. Bianchi regarding AWG (0.3); memorandum to P. Windham regarding landlords (0.2); memorandum to T. Meica regarding auction (0.1) | 4.6 | $1,909.00 |
| Store Asset Disp | 7/12/2005 | Walsh,Brian | Telephone conference with J. James regarding pharmacies (0.1); telephone conference with M. Morris regarding AWG (0.2); telephone conference with C. Gibbs and D. Foley regarding AWG (0.4); telephone conference with D. Woods regarding landlord issues (0.2); telephone conference with S. Welman regarding AWG (0.5); multiple telephone conferences with C. Jackson regarding sale issues (0.4); memorandum to E. Katz regarding Supervalu (0.1); memorandum to S. Karol regarding AWG (0.2); telephone conference with S. Welman regarding AWG (0.3); telephone conference with C. Jackson regarding landlords (0.2); review pharmacy bids (0.4); multiple memoranda to S. Patel regarding same (0.2) | 3.2 | $1,328.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 7/13/2005 | Bianchi,Gregory | Review correspondence regarding bids (1.0); draft bid template (0.6); telephone conference with J. Macinnis regarding bids (0.3); review asset purchase agreement from Greg Adams Enterprises (0.6); review correspondence from M. Kelley regarding landlord bids (0.2); telephone conference with team regarding auction (0.5); review numerous memoranda regarding bids (1.1); draft numerous memoranda regarding bids (1.1); draft memoranda to B. Gaston regarding bid template (0.3); draft memorandum to B. Walsh regarding AWG issues (0.3); review correspondence regarding bid summary (0.4); numerous telephone conferences with bidders (1.5); telephone conference with counsel for certain landlords regarding bidding process (0.4); review closing schedule (1.3); telephone conference with AWG/Alex Lee regarding revised bid (0.5); revise AWG/Alex Lee purchase agreement (2.1) | 12.2 | $3,355.00 |
| Store Asset Disp | 7/13/2005 | Ferdinands,Paul | Telephone calls with J. Athanas, H. Etlin, C. Lipoff, C. Jackson regarding agency agreement (0.9); review comments from bank group, creditors' committee regarding approval order (0.4) | 1.3 | $695.50 |
| Store Asset Disp | 7/13/2005 | Heinz,Melissa | Review and post revised Greg Adams bid documents | 0.5 | $102.50 |
| Store Asset Disp | 7/13/2005 | Heinz,Melissa | Revise descriptions on extranet to include store numbers | 0.3 | $61.50 |
| Store Asset Disp | 7/13/2005 | Heinz,Melissa | Review and post Singh bid to extranet | 0.3 | $61.50 |
| Store Asset Disp | 7/13/2005 | Heinz,Melissa | Review memorandum from J. McManus regarding bidding procedures (0.1); transmit sale motion with all exhibits to J. McManus (0.1) | 0.2 | $41.00 |
| Store Asset Disp | 7/13/2005 | Heinz,Melissa | Review and post landlord offers from E&A Southeast, E&A Financing, BOA, Shields, Indian Creek and Regency | 0.4 | $82.00 |
| Store Asset Disp | 7/13/2005 | Heinz,Melissa | Transmit blackline of Total Wine order to T. Copeland | 0.2 | $41.00 |
| Store Asset Disp | 7/13/2005 | Heinz,Melissa | Check bid information hotline and return telephone calls from parties inquiring about bidding process and status of specific stores | 0.8 | $164.00 |
| Store Asset Disp | 7/13/2005 | Heinz,Melissa | Review and revise extranet site | 0.4 | $82.00 |
| Store Asset Disp | 7/13/2005 | Heller,Dan | Review and respond to e-mails (0.4); miscellaneous e-mails regarding closing schedule and AWG/Alex Lee (0.4); review e-mails and telephone call to T. Tucker regarding Harris Teeter termination of Store 2040 (0.2); telephone call to B. Walsh (0.2); e-mails concerning AWG and closing schedule (0.1); telephone call to T. Tucker (0.1); conference with T. Tucker (0.1); conference call with S. Karol et al. regarding closing schedule questions (0.4); conference with T. Tucker, B. Walsh and G. Bianchi regarding closing schedule including phone call with D. Stanford (0.6); review revised closing schedule (0.2) | 2.7 | $1,336.50 |
| Store Asset Disp | 7/13/2005 | Isbell,John | Conference with S. Patel regarding exhibits for Elharar (0.2); exchange memoranda with S. Sheppard regarding financial statements (0.1) | 0.3 | $90.00 |
| Store Asset Disp | 7/13/2005 | Kirkland,Jimmy | Conference with Harris Teeter, T. Tucker, and K. Daw to discuss Store 2040 (2.0) | 2.0 | $680.00 |
| Store Asset Disp | 7/13/2005 | Kolodkin,Susan | Conferences regarding competing bid procedures and closing issues | 0.3 | $115.50 |
| Store Asset Disp | 7/13/2005 | McDonald,Stephanie | Telephone call with N. Adams regarding assignment and assumption agreement and declaration (0.1); e-mail to S. Sheppard and G. Bianchi regarding final bid documents (0.1) | 0.2 | $43.00 |
| Store Asset Disp | 7/13/2005 | Patel,Seema | Reviewing and analyzing pharmacy bids (2.0); conference call regarding pharmacy bid process (1.0); updating spreadsheet regarding pharmacy bids (2.5) | 5.5 | $1,182.50 |
| Store Asset Disp | 7/13/2005 | Peeters,Noah | Update seller's representations chart to reflect new asset purchase agreements | 1.1 | $236.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 7/13/2005 | Sheppard,Shannon | Finalized closing checklists and met with B. Smith regarding checklists (2.5); sent closing checklists to T. Tucker for review (0.2); began preparing closing documents for Baker, OGA's, Reynolds and Alima bids (4.2); checked Merrill website for missing documents noted by E. Karmin (0.3); e-mail exchanges with B. Walsh regarding name of Winn-Dixie tenant and missing documents (0.3); e-mailed group regarding confidentiality of financial information (0.3); discussion with G. Bianchi regarding wiring instructions and overbids (0.1); discussions with T. Tucker regarding preparing closing documents (0.2); reviewed Supervalu asset purchase agreement for amount of deposit that should be returned to All American Quality Foods and e-mailed T. Tucker and C. Ibold (0.2) | 8.3 | $1,784.50 |
| Store Asset Disp | 7/13/2005 | Smith,Barbara | Check in all title received overnight, update checklists and conferences with title companies regarding status of outstanding title (2.8); conference with title company regarding Stores 2701 and 2375 (0.3); prepare checklists for all bid contracts and conferences with S. Sheppard regarding same (1.7); conference with S. Sheppard regarding VA site 956 and whether lease documents and other documents are on web site (0.3) | 5.1 | $892.50 |
| Store Asset Disp | 7/13/2005 | Tucker,Timothy | Review asset purchase agreements regarding earnest money deposits (1.1); e-mails to title company regarding return of deposit (0.5); conference call regarding environmental issues (2.0); telephone calls to D. Stanford regarding scheduling (2.0) | 5.6 | $2,128.00 |
| Store Asset Disp | 7/13/2005 | Walsh,Brian | Review analysis of pharmacy bids (0.7); memorandum to S. Karol regarding property taxes (0.2); telephone conference with J. James, M. LeBlanc, R. Damore and S. Patel regarding pharmacy sales (0.8); conference with S. Borders and S. Patel regarding pharmacy issues (0.3); multiple memoranda to J. James regarding same (0.2); revise summary of pharmacy bids (0.4); telephone conference with S. Karol, B. Gaston and C. Ibold regarding auction (0.2); conference with S. Sheppard regarding same (0.1); multiple memoranda to D. Heller and T. Tucker regarding closing issues and auction (0.3); telephone conference with S. Karol, C. Ibold, C. Jackson, E. Amendola and G. Bianchi regarding auction (0.6); memorandum to S. Karol regarding closings (0.1); conference with T. Tucker regarding same (0.2); conference with G. Bianchi regarding auction (0.1); multiple memoranda to C. Ibold and S. Karol regarding closings (0.4); compile AWG issues and forward to C. Ibold (0.6); multiple memoranda to S, Karol, C. Ibold and D. Stanford regarding closing schedule (0.5) | 5.7 | $2,365.50 |
| Store Asset Disp | 7/13/2005 | Walsh,Brian | Telephone conference with S. Karol, C. Ibold, D. Stanford, T. Tucker and D. Heller regarding closing schedule (0.5); revise closing schedule and telephone conference with D. Stanford regarding same (0.7); telephone conference with M. Morris regarding auction (0.2); review various bids and comment on same (0.5); telephone conference with L. Purlis regarding landlord issues (0.1); review AWG comments (0.4); telephone conference with S. Welman, J. Sellers, J. Orgain, G. Bianchi regarding AWG issues (1.0); memorandum to S. Karol regarding same (0.3); conference with G. Bianchi regarding revision of AWG agreement (0.3); review and comment on asset purchase agreement language provided by B. Karmin (0.4); revise AWG agreement (0.8); memorandum to S. Karol regarding same (0.3); telephone conference with S. Welman regarding AWG (0.1); multiple memoranda to B. Karmin regarding Food Lion (0.3) | 5.9 | $2,448.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 7/14/2005 | Bianchi,Gregory | Review correspondence regarding bids (2.3); review bid templates (2.9); conference call with Committee regarding status of bids (0.5); telephone conferences with bidders (2.1); review correspondence regarding bids (1.8); draft auction notices (1.3); numerous telephone conferences with bidders regarding auction (1.2); draft bid summaries (2.5); telephone conference with S. Welman regarding AWG bid (0.3); telephone conference with Janie Sellers regarding AWG bid (0.3); discuss AWG bid with D. Heller (0.4); telephone conference with C. Ibold regarding bids (0.2) | 15.2 | $4,180.00 |
| Store Asset Disp | 7/14/2005 | Heinz,Melissa | Check bid information hotline and return telephone calls from parties inquiring about bidding process and status of specific stores | 0.8 | $164.00 |
| Store Asset Disp | 7/14/2005 | Heinz,Melissa | Meeting with group to discuss auction issues | 0.5 | $102.50 |
| Store Asset Disp | 7/14/2005 | Heinz,Melissa | Prepare sets of asset purchase agreements and other bid documents in both hard and soft copy for delivery to auction site | 5.0 | $1,025.00 |
| Store Asset Disp | 7/14/2005 | Heller,Dan | Prepare investment directions for bidders and conferences with S. Sheppard regarding same (1.0); conferences with title companies regarding outstanding title, log in new title received and update checklists (1.8); conferences with title company and S Sheppard regarding earnest money deposits and earnest money to be returned to certain bidders and follow-up regarding same (0.8); conferences with S. Tidwell regarding locating survey for 739 (0.2) | 6.8 | $3,366.00 |
| Store Asset Disp | 7/14/2005 | Heller,Dan | Review e-mails from AWG and others (0.2); telephone call to M. Appel regarding Total Wine (0.3); respond to B. Walsh's question regarding Total Wine, including review of information on Merrill Website (0.3); review and respond to multiple e-mail messages (regarding AWG, Supervalu) (0.5); telephone call to B. Walsh (0.1); telephone call to C. Jackson (regarding asset purchase agreement for non-enterprise stores) (0.3); review Total Wine asset purchase agreement and respond to B. Walsh question (0.3) | 1.9 | $940.50 |
| Store Asset Disp | 7/14/2005 | Isbell,John | Exchange multiple memoranda with B. Walsh and D. Heller regarding Total Wine exhibits | 0.3 | $90.00 |
| Store Asset Disp | 7/14/2005 | Kirkland,Jimmy | Send message to T. Tucker regarding Store 2040 (0.3) | 0.3 | $102.00 |
| Store Asset Disp | 7/14/2005 | Parrish,Felton | Conference with B. Walsh, G. Bianchi, S. Patel, and T. Tucker regarding preparation for auction (0.5); review competing bid from Wal-Mart and prepare bid summary (2.3) | 2.8 | $938.00 |
| Store Asset Disp | 7/14/2005 | Patel,Seema | Drafting competing bid comparison documents (8.2); reviewing competing bids (4.0) | 12.2 | $2,623.00 |
| Store Asset Disp | 7/14/2005 | Peeters,Noah | E-mail to B. Gaston regarding bank subleases (0.1); circulate e-mails to group (0.1); review new documents for seller's representations chart (0.2) | 0.4 | $86.00 |
| Store Asset Disp | 7/14/2005 | Sheppard,Shannon | Worked with B. Smith to gather documents to be sent to E. Karmin for Food Lion bid (0.4); updated financial summary spreadsheet (0.8); drafted closing documents for Harris Teeter, Calhoun, Total Wine and Elharar (3.6); met with B. Walsh, T. Tucker, G. Bianchi, F. Parrish, S. Patel and M. Heinz regarding process for drafting documents during auction (0.6); discussions with S. McDonald regarding original Greg Adams bid (0.2); reviewed Supervalu bid and calculated amounts to be refunded to Supervalu (0.3); created template for Star Market bid for 1914 (0.4); prepared exhibit A-2's and legals for AWG bid and sent to D. Heller in PDF format (0.8) | 7.1 | $1,526.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 7/14/2005 | Smith,Barbara | Conferences with title company regarding status of title for Stores 1005, 1010, 2051 and 2076 and follow-up of same, with e-mail to B. Walsh regarding same (0.8); conference with B. Walsh regarding survey for Store 739, research regarding same and call to S. Tidwell at Fidelity regarding locating survey (0.8); log in all title received overnight and today, update all checklists and status reports and check web site for same and numerous follow-up calls with title companies (2.6) | 4.2 | $735.00 |
| Store Asset Disp | 7/14/2005 | Tucker,Timothy | Conference with D. Heller regarding environmental issue at certain stores (0.2); e-mails to J. Kirkland regarding Harris Teeter environmental issue (0.2); conference with S. Arnold (0.2); meeting with B. Walsh and G. Bianchi regarding plan of action for responses (0.5); coordination of closing efforts (0.8) | 1.9 | $722.00 |
| Store Asset Disp | 7/14/2005 | Walsh,Brian | Multiple memoranda to S. Kolodkin, D. Heller and G. Bianchi regarding sales and auction (0.4); telephone conference with J. McManus regarding landlord issues (0.2); telephone conference with D. Woods regarding landlord issues (0.1); memorandum to J. Kriz regarding same (0.1); telephone conference with S. Kolodkin regarding facility sales (0.2); conference with S. Borders regarding same (0.2); review and comment on multiple bid summaries (0.7); revise notice of auction (0.2); memorandum to S. Karol regarding same (0.1); telephone conference with S. Welman regarding AWG (0.2); multiple memoranda to B. Karmin regarding Food Lion (0.2); telephone conference with C. Ibold regarding auction (0.3); telephone conference with L. Appel regarding same (0.2); review various competing bids and conference with G. Bianchi, M. Heinz and S. Patel regarding analysis of same (2.1); telephone conference with S. Karol, C. Ibold, E. Amendola and M. Morris regarding auction (0.5); review and revise multiple auction notices and bid analyses (1.4); memorandum to S. Welman regarding AWG (0.2) | 7.3 | $3,029.50 |
| Store Asset Disp | 7/14/2005 | Walsh,Brian | Multiple memoranda to S. Karol, S. Welman and D. Heller regarding AWG (0.7); prepare bid template (0.9); prepare form of amendment to purchase agreement (0.9); telephone conference with S. Karol and C. Ibold regarding AWG (0.6); telephone conference with S. Welman, J. Sellers and D. Heller regarding same (0.5); revise multiple bid analyses (0.8); revise non-enterprise sale motion (0.3); revise AWG agreement (0.7); multiple memoranda to S. Patel regarding bid analysis (0.3) | 5.7 | $2,365.50 |
| Store Asset Disp | 7/15/2005 | Bianchi,Gregory | Telephone conference with B. Pryor regarding auction (0.2); review correspondence regarding bids (2.9); telephone conference with B. Tatum regarding Star Markets (0.3); draft auction notices (0.6); review bids (4.8); prepare competing bid templates (2.1); draft bid summaries (1.2) | 12.1 | $3,327.50 |
| Store Asset Disp | 7/15/2005 | Ferdinands,Paul | Prepare memoranda to H. Etlin, C. Reckler, C. Lipoff, J. Athanas regarding agency agreement (0.3); review memoranda from C. Reckler regarding agency agreement (0.2) | 0.5 | $267.50 |
| Store Asset Disp | 7/15/2005 | Heinz,Melissa | Prepare sets of asset purchase agreements and other bid documents in both hard and soft copy for delivery to auction site | 4.2 | $861.00 |
| Store Asset Disp | 7/15/2005 | Heinz,Melissa | Revise spreadsheet of bidders, bid documents and earnest money received | 0.4 | $82.00 |
| Store Asset Disp | 7/15/2005 | Heinz,Melissa | Check bid information hotline and return telephone calls from parties inquiring about bidding process and status of specific stores | 0.2 | $41.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 7/15/2005 | Heller,Dan | Review e-mails (0.2); review AWG asset purchase agreement (0.1); revise form of non-enterprise asset purchase agreement (0.7); review e-mails regarding AWG (0.2); e-mail C. Jackson regarding non-enterprise asset purchase agreement (0.2); review AWG contract (0.2); review and respond to e-mails regarding AWG, etc. (0.2); review e-mails (0.2); review C. Jackson and E. Zimmer e-mails regarding non-enterprise asset purchase agreement (0.2); conference C. Bianchi and T. Tucker regarding AWG (0.3) | 2.5 | $1,237.50 |
| Store Asset Disp | 7/15/2005 | Isbell,John | Exchange multiple messages with Total Wine regarding Wal-Mart bid (0.3); multiple conferences with Elharar regarding overbid (0.2); conference with B. Walsh regarding terms of Total Wine bid (0.1) | 0.6 | $180.00 |
| Store Asset Disp | 7/15/2005 | Kirkland,Jimmy | Telephone conference with B. Hudson regarding Store 2040 (0.5); telephone conference with C. Peale regarding vinyl chloride documents (0.3) | 0.8 | $272.00 |
| Store Asset Disp | 7/15/2005 | Parrish,Felton | Review documents prepared by B. Walsh in preparation for auction | 1.2 | $402.00 |
| Store Asset Disp | 7/15/2005 | Patel,Seema | Conference call regarding competing bids | 0.8 | $172.00 |
| Store Asset Disp | 7/15/2005 | Patel,Seema | Drafting competing bid summaries (1.8); posting documents to extranet (1.0) | 2.8 | $602.00 |
| Store Asset Disp | 7/15/2005 | Patel,Seema | Reviewing competing bids (5.0); conference call regarding competing bids (1.0); drafting charts regarding competing bids (3.0) | 9.0 | $1,935.00 |
| Store Asset Disp | 7/15/2005 | Peeters,Noah | Review new asset purchase agreements and draft new seller's representations chart for AWG and new bidders | 1.3 | $279.50 |
| Store Asset Disp | 7/15/2005 | Sheppard,Shannon | Filled out W-9's and worked with B. Smith to prepare investment directives for new bidders (3.0); sent W-9's and investment directives to new bidders to be faxed to Near North (0.5); exchanged voice mails and phone conversations with C. Callhan regarding received deposits, refunding money to Supervalu and Food Lion's W-9 (0.5); phone conversation with J. Kriz regarding returning money to Supervalu (0.2); e-mailed instructions to C. Callhan regarding return of deposit to All American Quality Foods and Southeast Foods (0.3); updated financial and legal spreadsheet and sent copies via overnight mail to S. Karol (1.2); discussions with J. Quinby regarding closing statements (0.3); reviewed chart prepared by S. Patel regarding overbids and stalking horses and checked for accuracy against overbids (0.9) | 6.9 | $1,483.50 |
| Store Asset Disp | 7/15/2005 | Smith,Barbara | Conferences with S. Sheppard and C. Callahan regarding bidders and status of earnest money deposits (0.4); update status of title and charts for title received, plus check web site for same, numerous conferences with title companies regarding same (2.2); prepare investment directives for bidders and conferences with C. Callahan and S. Sheppard regarding same, conferences with same regarding W-9 needed for E. Karmin (1.9); conference with S. Nelson regarding call from bidder asking for information on warehouse, conference with T. Tucker and bidder regarding same (0.4) | 4.9 | $857.50 |
| Store Asset Disp | 7/15/2005 | Tucker,Timothy | Emails with Stanford, et al regarding scheduling (1.0); conference with Bianchi regarding Alex Lee contract (1.0) | 2.0 | $760.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 7/15/2005 | Walsh,Brian | Conference with G. Bianchi regarding bids (0.2); telephone conference with S. Karol, E. Katz, R. Chakrapani, A. Tang, J. Shearer, M. Barr, J. MacInnis and G. Bianchi regarding bids and auction (0.6); telephone conference with J. Hoffman regarding bids (0.6); telephone conference with B. Karmin regarding bid (0.1); multiple memoranda to S. Karol, C. Ibold, L. Appel, C. Jackson, D. Heller and G. Bianchi regarding bids and auction (1.1); review AWG agreement (0.5); multiple memoranda to S. Welman, J. Sellers and C. Ibold regarding same (0.4); revise multiple bid analyses and notices (0.7); prepare for auction (1.0); multiple memoranda to S. Magaddino regarding AWG (0.2); conference with G. Bianchi regarding auction (0.2); multiple memoranda and telephone conferences with J. Sellers, G. Bianchi, C. Ibold and S. Welman regarding AWG (1.2) | 6.4 | $2,656.00 |
| Store Asset Disp | 7/16/2005 | Bianchi,Gregory | Prepare for auction, including review and analysis of bids | 6.5 | $1,787.50 |
| Store Asset Disp | 7/16/2005 | Isbell,John | Review competing bid summary | 0.3 | $90.00 |
| Store Asset Disp | 7/16/2005 | Patel,Seema | Correspondence to G. Bianchi regarding bid summaries (0.5); combining bid summaries into spreadsheet (3.7); drafting bid comparisons (1.0); updating cure cost termination rights spreadsheet (1.0) | 6.2 | $1,333.00 |
| Store Asset Disp | 7/16/2005 | Walsh,Brian | Telephone conference with G. Bianchi regarding status of bids | 0.4 | $166.00 |
| Store Asset Disp | 7/17/2005 | Bianchi,Gregory | Travel to New York | 3.0 | $825.00 |
| Store Asset Disp | 7/17/2005 | Bianchi,Gregory | Review correspondence regarding bids (2.1); prepare for and participate in numerous telephone conferences regarding auction and status of bids (3.1); coordinate execution and preparation of AWG/Alex Lee bid (2.1); prepare for auction (1.2) | 8.5 | $2,337.50 |
| Store Asset Disp | 7/17/2005 | Isbell,John | Conference with G. Bianchi regarding 739 exclusive use provisions (0.2); forward same to G. Bianchi (0.1); review message from P. Feldman and forward same to G. Bianchi (0.1) | 0.4 | $120.00 |
| Store Asset Disp | 7/17/2005 | Patel,Seema | Compiling documents for auction (2.0); drafting additional bid comparisons (1.4); reviewing all bid comparison templates (2.0) | 5.4 | $1,161.00 |
| Store Asset Disp | 7/17/2005 | Patel,Seema | Reviewing documents regarding earnest money deposits (0.8); correspondence regarding same (0.5); updating spreadsheet with AWG allocation schedules (2.2) | 3.5 | $752.50 |
| Store Asset Disp | 7/17/2005 | Peeters,Noah | Draft competing bids for seller's representations chart | 2.1 | $451.50 |
| Store Asset Disp | 7/17/2005 | Sheppard,Shannon | E-mail exchange with G. Bianchi regarding wiring deposit amounts to title company (0.1); e-mail exchange with D. Heller regarding subleases (0.1); met with N. Peeters to review sub-lease information and called B. Gaston and left voice-mail regarding sub-lease lists (0.5); sent e-mail to M. Toborg regarding status of received deposits (0.2); e-mail exchanges with B. Smith regarding closing statement and inventory closing statement and list of properties by bidder for title company (0.4); worked with J. Quinby and T. Tucker to finish compiling contracts to send to landlords (1.0) | 5.1 | $1,096.50 |
| Store Asset Disp | 7/17/2005 | Walsh,Brian | Telephone conference with H. Etlin, B. Nussbaum, L. Appel, S. Karol, E. Amendola, C. Ibold, R. Chakrapani, B. Gaston and G. Bianchi regarding auction status (1.2); telephone conference with committee representatives regarding same (0.2); multiple memoranda to M. Morris, G. Bianchi, S. Patel, S. Sheppard, L. Appel and C. Ibold regarding bids and auction (1.8); prepare for auction (2.0) | 5.2 | $2,158.00 |
| Store Asset Disp | 7/17/2005 | Walsh,Brian | Non-working travel to New York | 2.5 | $1,037.50 |
| Store Asset Disp | 7/18/2005 | Bianchi,Gregory | Prepare for auction (0.2); participate in auction (8.0); draft and revise asset purchase agreements (9.0) | 17.2 | $4,730.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 7/18/2005 | Heller,Dan | E-mail to M. Apple regarding Total Wine and respond (0.1); e-mail to B. Walsh (0.1); conference call with C. Jackson and E. Zimmer regarding non-enterprise sales (0.5); review form of non-enterprise assignment document from E. Zimmer and prepare single form of assignment for non-enterprise sales based on Zimmer model (2.5); conference call B. Walsh, G. Bianchi, T. Tucker et. al. regarding auction results and needed documents (0.8); prepare amendment to AWG/Alex Lee asset purchase agreement, review relevant title documents and forward amendment to B. Walsh (1.5); revise "short form" assignment for non-enterprise sales (0.9); telephone call B. Walsh regarding T. Tucker regarding amendments (0.2) | 6.6 | $3,267.00 |
| Store Asset Disp | 7/18/2005 | Isbell,John | Review memoranda between M. Apple and D. Heller regarding store inspection (0.1); review multiple updates to draft asset purchase agreements (0.2) | 0.3 | $90.00 |
| Store Asset Disp | 7/18/2005 | Kirkland,Jimmy | Telephone conference with J. Applegate regarding issues associated with Store 2040 (0.4); telephone conference with K Daw regarding Store 2040 and consultant documents (0.3); telephone conference with D. Heller and T. Tucker regarding Store 2040 (0.3) | 1.0 | $340.00 |
| Store Asset Disp | 7/18/2005 | Kolodkin,Susan | Questions regarding deposit and auction process pertaining to stores | 0.2 | $77.00 |
| Store Asset Disp | 7/18/2005 | Parrish,Felton | Correspondence with S. Patel regarding auction process | 0.8 | $268.00 |
| Store Asset Disp | 7/18/2005 | Patel,Seema | Obtaining information needed for auction (2.5); posting documents to extranet (2.0); revising documents after auction (4.8); conference call regarding auction (1.5); correspondence regarding auction (0.6) | 11.4 | $2,451.00 |
| Store Asset Disp | 7/18/2005 | Peeters,Noah | Revise seller's representations drafts to add new ones for competing bidders (2.4); amend Calhoun asset purchase agreement and finalize Star Markets asset purchase agreement (1.0); conference call with B. Walsh regarding auction (1.5) | 4.9 | $1,053.50 |
| Store Asset Disp | 7/18/2005 | Sheppard,Shannon | Drafted closing documents for Supervalu consortium members (All American Quality Foods, Kaye Foods, and Premier Foods) (2.0); updated closing checklists (0.3); phone conversations and e-mail exchanges with C. Callahan regarding earnest money deposits (0.8); drafted W-9s and sent W-9s and investment directives to JPL Naples, Star Market and Food Lion (0.8); e-mail exchange with S. Kolodkin and C. Callahan regarding refunding Buckden's deposit (0.2); e-mail exchange with J. Kriz and C. Callahan regarding refunding deposit money to Triple V, Southeast Foods and All American Quality Foods (0.2); conference call with T. Tucker, B. Walsh, G. Bianchi, S. Patel, and N. Peeters regarding auction winners and revising asset purchase agreements (1.0); reviewed bids for pharmacy inventory information and sent e-mail to B. Walsh (0.9); discussed pharmacy inventory and scrips issues with B. Walsh (0.3); drafted amendment to OGA's asset purchase agreement (0.4); sent exhibit information to N. Peeters and S. Patel (0.4) | 7.3 | $1,569.50 |
| Store Asset Disp | 7/18/2005 | Sheppard,Shannon | Reviewed Merrill website and created inventory of documents posted for Store 805 and sent inventory to B. Walsh (0.7); drafted Publix asset purchase agreement and exhibits (0.8); discussions with N. Peeters regarding Star Market's bid (0.5); sent e-mails to title company regarding status of deposits (0.2); reviewed Merrill site and e-mailed B. Gaston regarding missing leased equipment lists (0.3); sent e-mail to K. Daw regarding pharmacy bids (0.1); discussions with T. Tucker regarding closing status (0.2); sent fax of investment directive to E. Karmin at auction (0.2); sent fax of investment directive to E. Karmin at auction (0.2); reviewed lease for 1249 and discussed extension terms with G. Bianchi (0.2); discussions with T. Tucker regarding sending W-9 and investment directive to Food Lion (0.2) | 3.6 | $774.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 7/18/2005 | Smith,Barbara | Prepare investment directions for bidders and conferences with S. Sheppard regarding same (1.0); conferences with title companies regarding outstanding title, log in new title received and update checklists (1.8); conferences with title company and S Sheppard regarding earnest money deposits and earnest money to be returned to certain bidders and follow-up regarding same (0.8); conferences with S. Tidwell regarding locating survey for 739 (0.2) | 3.8 | $665.00 |
| Store Asset Disp | 7/18/2005 | Tucker,Timothy | E-mails regarding Food Lion deposit (0.5); review of closing documents (0.9); conference call regarding auction (2.4); prepare asset purchase agreement amendments (3.5) | 7.3 | $2,774.00 |
| Store Asset Disp | 7/18/2005 | Walsh,Brian | Conference with G. Bianchi regarding auction preparation (1.0); participate in store auction, including preparation with Winn-Dixie team, negotiations with multiple bidders and related conferences (7.5); conference with H. Etlin, S. Karol, G. Bianchi and others regarding auction results and next steps (1.1); telephone conference with T. Tucker, S. Patel, D. Heller, S. Sheppard, C. Jackson and G. Bianchi regarding auction results and documentation of winning bids (1.4); prepare, review and revise multiple purchase and termination agreements, including related negotiations (6.2) | 17.2 | $7,138.00 |
| Store Asset Disp | 7/19/2005 | Bianchi,Gregory | Travel to Atlanta | 2.0 | $550.00 |
| Store Asset Disp | 7/19/2005 | Bianchi,Gregory | Prepare documents resulting from auction | 12.0 | $3,300.00 |
| Store Asset Disp | 7/19/2005 | Heinz,Melissa | Create new folder in extranet for successful bids and copy all successful bidders' declarations and asset purchase agreements into folder (1.2); review and continually revise and distribute spreadsheet of status of successful bidders' final agreements (1.7); memoranda to and from group regarding working status of final successful bids (3.5); compile final successful bids and transmit same to C. Jackson for filing (3.0); manage review and revision of notices of filing of successful bids (1.7) | 11.1 | $2,275.50 |
| Store Asset Disp | 7/19/2005 | Heller,Dan | Review e-mails regarding AWG, revise AWG agreement (0.4); telephone call to S. Sheppard, telephone call to B. Walsh, telephone call to N. Peeters (all regarding Store # 10 Sublease) (0.3); review miscellaneous e-mails regarding successful bids (0.2); revise non-enterprise form of assignment and assumption agreement (0.4); e-mail correspondence regarding AWG/Alex Lee agreement, revise agreement and distribute to B. Walsh (0.4); review summary of representations and warranties variations (0.3); revise non-enterprise assignment to incorporate certain asset purchase agreement provisions (1.0); conference with T. Tucker regarding closing schedules (0.2); telephone call to T. Tucker regarding inventory and other issues (0.2); revise non-enterprise assignment (0.4); continued revising of non-enterprise assignment (0.5) | 4.3 | $2,128.50 |
| Store Asset Disp | 7/19/2005 | Houghton,Alexander | Organize and assist with signing of various sale documents | 5.2 | $1,066.00 |
| Store Asset Disp | 7/19/2005 | Isbell,John | Conference with S. Patel regarding results from store auctions | 0.2 | $60.00 |
| Store Asset Disp | 7/19/2005 | Kirkland,Jimmy | Provide response to Dan Heller regarding Store 2040 and environmental issues (0.2); telephone conference with K. Daw regarding Store 2040 (0.2) | 0.4 | $136.00 |
| Store Asset Disp | 7/19/2005 | Milord,Scott | Document review and filing of title commitments and title exception documents | 1.2 | $210.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 7/19/2005 | Patel,Seema | Re-draft landlord termination agreement (1.0); revise landlord termination agreements (0.6); correspondence regarding same (0.4); conference with G. Bianchi regarding same (0.3); revise amendments to purchase agreements (1.0); review severance percentages in Blackstone spreadsheet (1.0); conference with R. Baker (0.4); conference with W. Engle (0.2); review receipt of all declarations (0.5); correspondence to Supervalu regarding declarations (0.2); cross-check spreadsheets to other documents received (0.2); correspondence to title company regarding sale order (0.1) | 5.9 | $1,268.50 |
| Store Asset Disp | 7/19/2005 | Patel,Seema | Revise and review sale notices | 3.2 | $688.00 |
| Store Asset Disp | 7/19/2005 | Peeters,Noah | Revise seller's representations chart per B. Walsh (0.4); check bank sublease store ID status with e-mail to B. Gaston per D. Heller (0.3); revise supermarket asset purchase agreement (2.6) | 3.3 | $709.50 |
| Store Asset Disp | 7/19/2005 | Sheppard,Shannon | Compiled exhibits for Food Lion, YM Lee and Publix contracts and sent to B. Walsh (1.6); sent Publix asset purchase agreement to T. Tucker and B. Walsh (0.2); added Exhibit A-2 and Exhibit D into revised Food Lion exhibits and sent to B. Walsh and M. Heinz (0.3); e-mail exchange with C. Callahan regarding earnest money deposits received (0.2); phone conversation with M. Toborg regarding auction (0.2); sent chart of stores and bidders to M. Toborg (0.2); e-mail exchange with S. Milord and B. Smith regarding closing timing (0.2); reviewed spreadsheet prepared by Blackstone and compared to contracts for employee severance percentages (1.0); e-mailed findings to T. Tucker regarding severance (0.2); drafted amendment to Bi-Lo contract to add Store 2073 and sent to B. Walsh (0.5); phone conversations with G. Bianchi regarding Bi-Lo contract and Ingles contract (0.2); reviewed all notices of filing, compared notices to asset purchase agreements and sent comments to M. Heinz (3.8) | 8.6 | $1,849.00 |
| Store Asset Disp | 7/19/2005 | Sheppard,Shannon | Revised closing documents for Reynolds and Harris Teeter and updated closing checklists to reflect addition/drop of stores | 1.2 | $258.00 |
| Store Asset Disp | 7/19/2005 | Smith,Barbara | Conferences with title companies regarding various outstanding title as well as underlying documents, log in new items received and update checklists, plus circulate updated lists to parties | 1.9 | $332.50 |
| Store Asset Disp | 7/19/2005 | Tucker,Timothy | Prepare asset purchase agreement amendment (0.7); e-mails to buyer (0.7); calls to buyers regarding auction results and asset purchase agreement change (0.9) | 4.7 | $1,786.00 |
| Store Asset Disp | 7/19/2005 | Walsh,Brian | Finalize store purchase agreements and termination agreements, including negotiations with multiple bidders, review and revision of agreements, multiple conferences with G. Bianchi, multiple telephone conferences and memoranda to S. Karol, M. Morris, E. Amendola, J. MacInnis, C. Jackson, King & Spalding team, R. Chakrapani, M. Tawil, G. Eisner, B. Gaston, C. Ibold and bidder representatives, and coordination of filing of agreements | 13.3 | $5,519.50 |
| Store Asset Disp | 7/19/2005 | Walsh,Brian | Non-working travel to Atlanta | 2.2 | $913.00 |
| Store Asset Disp | 7/20/2005 | Heinz,Melissa | File review and memoranda to and from group regarding status of signature pages | 0.4 | $82.00 |
| Store Asset Disp | 7/20/2005 | Heinz,Melissa | Obtain and transmit MOMO financials to C. Jackson (0.3); post same to extranet (0.1) | 0.4 | $82.00 |
| Store Asset Disp | 7/20/2005 | Heinz,Melissa | Obtain, review and post bid documents to extranet and memoranda to and from group regarding status of same | 5.6 | $1,148.00 |
| Store Asset Disp | 7/20/2005 | Heinz,Melissa | Telephone call with landlord requesting information on sale | 0.2 | $41.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 7/20/2005 | Heller,Dan | Review miscellaneous e-mail and title update (0.1); review and respond to e-mails (0.2); telephone call E. Zimmer regarding form of non-enterprise assignment (0.3); revise form of non-enterprise assignment (0.4); prepare and send e-mail transmittal memorandum regarding non-enterprise assignment (0.8); telephone call T. Tucker regarding closing items (0.2); telephone call B. Walsh (0.1); distribute form of assignment to creditors committee and bank lawyers (0.2) | 2.3 | $1,138.50 |
| Store Asset Disp | 7/20/2005 | Isbell,John | Exchange memoranda with B. Walsh regarding Elharar declaration (0.1); review store signature pages (0.1) | 0.2 | $60.00 |
| Store Asset Disp | 7/20/2005 | McDonald,Stephanie | Telephone call with N. Adams regarding bid (0.1); telephone call to G. Bianchi regarding bid process (0.1) | 0.2 | $43.00 |
| Store Asset Disp | 7/20/2005 | Milord,Scott | Document review of status charts on title work (0.9); e-mail correspondence with Near North Title regarding status of title work for various properties still outstanding (0.5); e-mail correspondence with First American Title regarding status of title work for various properties still outstanding (0.3); document preparation of updates to title status charts with information from the store bidding results (1.2) | 2.9 | $507.50 |
| Store Asset Disp | 7/20/2005 | Patel,Seema | Reviewing signature page chart | 0.1 | $21.50 |
| Store Asset Disp | 7/20/2005 | Peeters,Noah | E-mails to G. Bianchi regarding review of new posted documents to extranet | 0.1 | $21.50 |
| Store Asset Disp | 7/20/2005 | Sheppard,Shannon | Drafted new closing checklists and updated old checklists to reflect changes at auction (2.0); met with T. Tucker and reviewed underwriter's comments to order and proposed assignment and assumption of lease (0.5); met with S. Milord regarding status of title commitments (0.4); e-mail exchanges with S. Milord and M. Toborg regarding title commitments (0.3); updated closing checklists for notice of assignment and other underwriter comments (1.2); discussions with S. Patel regarding updating bid comparisons (0.2) | 4.6 | $989.00 |
| Store Asset Disp | 7/20/2005 | Tucker,Timothy | Telephone calls to Harris Teeter regarding amendment (1.0); discussion with D. Heller & S. Sheppard regarding closing (0.7) | 1.7 | $646.00 |
| Store Asset Disp | 7/20/2005 | Walsh,Brian | Revise agreement for non-enterprise sales (0.3); telephone conference with M. Morris regarding MOMO (0.2); telephone conference with A. Motz regarding banks (0.3); telephone conference with M. Morris regarding Ingles (0.2); telephone conference with S. Welman regarding AWG (0.1); multiple memoranda to C. Jackson, S. Karol, M. Morris, G. Bianchi and various bidders regarding auction and hearing (1.6); telephone conference with E. Spielman regarding Ingles (0.4); conference with G. Bianchi regarding same (0.3); memorandum to S. Karol regarding same (0.1) | 3.5 | $1,452.50 |
| Store Asset Disp | 7/21/2005 | Bianchi,Gregory | Prepare contact list (0.9); review correspondence regarding bids (2.1); review confidentiality agreements (1.1); prepare purchase agreement summaries (3.0); numerous telephone conferences regarding bids (0.7) | 7.8 | $2,145.00 |
| Store Asset Disp | 7/21/2005 | Heinz,Melissa | Review files for exhibits in word format and transmit same to S. Sheppard | 1.0 | $205.00 |
| Store Asset Disp | 7/21/2005 | Heinz,Melissa | Prepare attachments to asset purchase agreement summaries | 1.0 | $205.00 |
| Store Asset Disp | 7/21/2005 | Heinz,Melissa | Memoranda to and from E. Schule transmitting contact information (0.3); prepare list of attorneys handling contracts and transmit to E. Schule (0.3) | 0.6 | $123.00 |
| Store Asset Disp | 7/21/2005 | Heinz,Melissa | Memoranda to and from E. Schule regarding proposed orders (0.2); review extranet and asset purchase agreement exhibits regarding same (0.5); transmit orders to E. Schule (0.2) | 0.9 | $184.50 |
| Store Asset Disp | 7/21/2005 | Heinz,Melissa | Revise extranet site to include new documents, signature pages | 1.7 | $348.50 |
| Store Asset Disp | 7/21/2005 | Heinz,Melissa | Prepare complete set of successful bidder asset purchase agreements | 1.5 | $307.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 7/21/2005 | Heinz,Melissa | Telephone calls with parties inquiring about sales | 0.5 | $102.50 |
| Store Asset Disp | 7/21/2005 | Heller,Dan | Review e-mail traffic (0.1); telephone call to S. Sheppard regarding store memos (0.3); telephone call to T. Tucker (0.1); review form of store summary and telephone call to B. Walsh regarding same (0.3); conference with T. Tucker regarding closings and asset purchase agreement summaries (0.2); telephone call to B. Walsh (0.2); review asset purchase agreement form (0.2); review B. Walsh form for asset purchase agreement summaries and telephone call to B. Walsh (0.4); review Supervalu asset purchase agreement regarding summary issues (0.8); telephone call to B. Walsh, and e-mail to C. Ibold (0.1); prepare asset purchase agreement summaries for Supervalu properties (1.8); conference call with T. Tucker regarding closing schedules and review related e-mails (0.2) | 4.8 | $2,376.00 |
| Store Asset Disp | 7/21/2005 | Isbell,John | Conference with B. Walsh regarding Elharar declaration (0.1); exchange memoranda with B. Walsh regarding liquor license (0.2); organize file for closings (0.3) | 0.6 | $180.00 |
| Store Asset Disp | 7/21/2005 | McDonald,Stephanie | Telephone call with N. Adams regarding bid for Store 827 and back up bids | 0.1 | $21.50 |
| Store Asset Disp | 7/21/2005 | Milord,Scott | Document preparation of investment directions (1.4); e-mail correspondence with M. Allen regarding status of Near North title commitments and underlying documents (0.8); document review of newly received title commitments and underlying title documents (1.9); e-mail correspondence with L. Sarrat regarding status of First American title commitments and underlying documents (0.7); document preparation of lease termination summaries (1.4); document preparation of closing checklists (0.7); document preparation of title status charts (1.8); document preparation of assignments of lease (0.9) | 9.6 | $1,680.00 |
| Store Asset Disp | 7/21/2005 | Peeters,Noah | Prepare store operations charts from asset purchase agreements | 2.8 | $602.00 |
| Store Asset Disp | 7/21/2005 | Sheppard,Shannon | Phone conversation with D. Heller and B. Walsh regarding asset purchase agreement summaries (0.2); phone conversation with D. Heller regarding closing documents (0.1); added acknowledgements to all assignment and assumption of leases (1.1); e-mail exchange with S. Milord and M. Toborg regarding North Carolina acknowledgement (0.3); sent first set of closing documents to T. Tucker for review and distribution (0.2); met with T. Tucker regarding calling bidders regarding closing schedules and drafting asset purchase agreement summaries (0.4); called Calhoun, MOMO, OGA's, Baker, Supervalu, and Star Market regarding closing schedules (0.4); sent closing schedules to bidders (0.5); phone conversation with G. Bianchi and B. Tatum regarding Star Market's closing schedule and access to property (0.3); summarized Star Market, Tom-Tom and Baker asset purchase agreements and sent to B. Walsh with PDF copies of attachments (2.2); drafted closing documents (2.6) | 8.3 | $1,784.50 |
| Store Asset Disp | 7/21/2005 | Tucker,Timothy | Conference with Shannon Sheppard regarding summaries (0.3); work on asset purchase agreement summaries (1.4); prepare asset purchase agreement summaries (1.5); review closing documents (1.5); calls to buyers regarding proposed closing schedule (1.5); discussion with D. Stanford regarding closing schedule (1.6) | 7.8 | $2,964.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 7/21/2005 | Walsh,Brian | Telephone conference with K. Lussier and C. Jackson regarding notice of filing (0.3); telephone conference with C. Jackson regarding hearings (0.3); review and comment on closing schedule (0.3); prepare operational summaries of purchase agreements (4.9); telephone conference with S. Kolodkin regarding facility sales (0.3); telephone conference with C. Ibold regarding same (0.2); telephone conference with R. Chakrapani regarding earnest money (0.1); telephone conference with T. Tucker regarding same (0.2); review and revise multiple operational summaries (2.5); telephone conference with S. Pilkington regarding AWG (0.2); multiple telephone conferences and memoranda with C. Jackson regarding hearings (0.5) | 9.8 | $4,067.00 |
| Store Asset Disp | 7/22/2005 | Bianchi,Gregory | Prepare bidder contact list (1.1); review correspondence regarding summaries (1.2); review confidentiality agreements (0.7); review correspondence regarding confidentiality agreements (1.3); prepare purchase agreement summaries (2.1); telephone conference with E. Spielman regarding Ingles (0.7); review numerous memoranda regarding bids (0.4) | 7.1 | $1,952.50 |
| Store Asset Disp | 7/22/2005 | Heinz,Melissa | Memoranda to and from S. Milord regarding FEINs for bidders (0.2); file review regarding same (0.2) | 0.4 | $82.00 |
| Store Asset Disp | 7/22/2005 | Heinz,Melissa | Telephone call with C. Stead regarding bid on Store 827 (0.2); transmit asset purchase agreement on Store 827 to C. Reeves and message to C. Reeves regarding same (0.2) | 0.4 | $82.00 |
| Store Asset Disp | 7/22/2005 | Heller,Dan | Revise Supervalu asset purchase agreement summary and distribute (0.4); telephone call with S. Sloan regarding consignment and other matters (0.3); telephone call with B. Walsh regarding same (0.2); closings and asset purchase agreement summaries (0.2); revise non-enterprise assignment form and review DIP lender comments (0.6); revise non-enterprise transfer form (0.4); review creditor committee comments and revise non-enterprise assignment form per same (0.8); telephone call to S. Sheppard regarding title company questions/issues on closing (0.3); review miscellaneous e-mails (0.4); telephone call to B. Walsh regarding creditor committee comments and further revisions to non-enterprise assignment form and e-mail same to Winn-Dixie, creditor committee and DIP lender counsel (0.9); review and comment on sale order and motion for non-enterprise sales (0.4) | 4.9 | $2,425.50 |
| Store Asset Disp | 7/22/2005 | Lazovik,Aaron | Assisted S. Milord preparing W-9s | 1.2 | $102.00 |
| Store Asset Disp | 7/22/2005 | Milord,Scott | Document preparation of investment directions and W-9 forms (2.1); e-mail correspondence with M. Allen regarding status of Near North title commitments and underlying documents (0.7); document review of newly received title commitments and underlying title documents (2.2); e-mail correspondence with L. Sarrat regarding status of First American title commitments and underlying documents (0.6); document preparation of title status charts (1.9); e-mail correspondence with Merrill Website personnel regarding errors on website (0.4) | 7.9 | $1,382.50 |
| Store Asset Disp | 7/22/2005 | Peeters,Noah | Draft operations store summaries | 3.3 | $709.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 7/22/2005 | Sheppard,Shannon | Discussions with B. Walsh, T. Tucker and N. Peeters regarding finalizing asset purchase agreement summaries (0.6); discussions with J. Quinby regarding compiling asset purchase agreement summaries into one Word document (0.3); sent all summaries to J. Quinby (0.3); phone conversation with M. Toborg regarding earnest money deposits and underwriter's comments (0.3); sent bidder contact list to M. Toborg and C. Callahan (0.2); sent copy of each asset purchase agreement to C. Callahan and M. Toborg via e-mail (1.0); drafted closing documents for Alex Lee 805 (0.6); discussed closing documents and status with D. Heller (0.2); discussed underwriter's comments with T. Tucker (0.2); sent underwriter's comments to B. Walsh for bankruptcy issue review (0.2); e-mail exchanges with C. Callahan regarding earnest money deposits received and outstanding (0.5) | 4.4 | $946.00 |
| Store Asset Disp | 7/22/2005 | Sheppard,Shannon | Discussions with S. Milord regarding status of title and W-9s and investment directives (0.4); checked Merrill website for title documents for 2384 and discussed missing documents with G. Bianchi and S. Milord (0.4); printed, compiled and reviewed all existing closing documents and updated closing checklists (1.0); discussed closing documents with T. Tucker (0.3); left voice-mail and sent e-mail to J. Kriz regarding Supervalu's closing schedules (0.3); phone conversation and e-mail exchange with MOMO regarding closing schedule (0.2); phone conversation and e-mail exchange with P. Farr regarding closing schedule for Reynolds IGA (0.3) | 2.9 | $623.50 |
| Store Asset Disp | 7/22/2005 | Tucker,Timothy | Prepare closing documents (1.1); prepare APA summaries (1.1); telephone calls to buyers regarding closing documents (0.8); calls with S. Sheppard regarding closing (0.3) | 3.3 | $1,254.00 |
| Store Asset Disp | 7/22/2005 | Walsh,Brian | Telephone conference with M. Westbrook regarding landlord issues (0.2); telephone conference with P. Strempel regarding landlord issues (0.2); telephone conferences with J. Shim regarding YM Lee (0.4); review and revise multiple operational summaries (0.7); telephone conference with M. Morris regarding purchase offers (0.3); telephone conference with C. Jackson regarding landlord (0.2); multiple memoranda to S. Karol and C. Ibold regarding sales (0.4); multiple memoranda to D. Foley and other purchasers regarding agreements and hearing (0.4) | 2.8 | $1,162.00 |
| Store Asset Disp | 7/23/2005 | Heller,Dan | Review e-mails regarding AWG | 0.2 | $99.00 |
| Store Asset Disp | 7/23/2005 | Sheppard,Shannon | Reviewed master summary of asset purchase agreement summaries for completeness (0.7); phone conversations and e-mail exchange with J. Quinby regarding master summary (0.3); sent Ingles asset purchase agreement to C. Callahan and M. Toborg (0.2); e-mailed C. Callahan regarding landlord lease termination agreements and earnest money deposits (0.2); phone conversation with T. Tucker regarding closing documents left to draft (0.2) | 1.6 | $344.00 |
| Store Asset Disp | 7/23/2005 | Tucker,Timothy | Work on closing documents and other closing preparations (1.3); e-mails to buyers regarding closing schedules (0.5) | 1.8 | $684.00 |
| Store Asset Disp | 7/24/2005 | Milord,Scott | Document review of title commitments and underlying title documents as shown on our records compared to what is shown on Merrill Data Site (3.1); document preparation of title status charts (2.1); e-mail correspondence with Merrill Website personnel and title companies regarding errors on website (0.8) | 6.0 | $1,050.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 7/24/2005 | Sheppard,Shannon | Reviewed asset purchase agreements for deposit amounts and purchase price amounts and sent list to J. Quinby for information to be added to closing statements (2.5); discussions with T. Tucker regarding closing documents and title (0.4); discussions with S. Milord regarding title update and printing leases necessary for SNDA review (0.4); drafted landlord estoppels for all AWG/Alex Lee stores (1.2); conversations with J. Quinby regarding master summary of asset purchase agreements and regarding adding pricing information to closing statements (0.4); printed closing checklists for T. Tucker (0.3) | 5.2 | $1,118.00 |
| Store Asset Disp | 7/24/2005 | Tucker,Timothy | Review asset purchase agreements regarding closing requirements (1.8); verify closing checklists (1.8) | 3.6 | $1,368.00 |
| Store Asset Disp | 7/24/2005 | Walsh,Brian | Multiple memoranda to S. Karol regarding bids and hearings (0.3); telephone conference with S. Karol regarding AWG and Ingles (0.3); telephone conference with C. Jackson regarding hearings (0.2) | 0.8 | $332.00 |
| Store Asset Disp | 7/25/2005 | Bianchi,Gregory | Numerous telephone conferences regarding sale hearing and sale order (4.1); review confidentiality agreements (1.3); review pharmacy information (1.1); review terminations and prepare list of contingency stores (1.2) | 7.7 | $2,117.50 |
| Store Asset Disp | 7/25/2005 | Dowell,Dorothy | Review e-mail regarding title insurance commitments and closing documents | 0.7 | $133.00 |
| Store Asset Disp | 7/25/2005 | Heinz,Melissa | Transmit bid documents to requesting parties | 0.7 | $143.50 |
| Store Asset Disp | 7/25/2005 | Heinz,Melissa | Revise billing summary and transmit same to B. Walsh | 0.3 | $61.50 |
| Store Asset Disp | 7/25/2005 | Heller,Dan | E-mails regarding Store 739 and review website regarding same (0.3); miscellaneous e-mails (0.4); conference with T. Tucker and conference with S. Sheppard regarding closing documents (0.3); telephone call T. Tucker and miscellaneous e-mails regarding closing schedule (0.4); review miscellaneous e-mails regarding closing schedules (0.4); telephone call to B. Walsh and telephone call to T. Tucker regarding closing related matters (0.3) | 2.1 | $1,039.50 |
| Store Asset Disp | 7/25/2005 | Kirkland,Jimmy | Telephone conference with ENVIRON regarding payment of invoice (0.1); send message to Catherine Ibold regarding same (0.1) | 0.2 | $68.00 |
| Store Asset Disp | 7/25/2005 | Lazovik,Aaron | Proofed closing checklists for inventory deposit, purchase price and base deposit amounts | 1.3 | $110.50 |
| Store Asset Disp | 7/25/2005 | McDonald,Stephanie | Telephone calls with N. Adams regarding bid for Store 827 (0.1); e-mails with B. Walsh regarding back up bid for Store 827 (0.1) | 0.2 | $43.00 |
| Store Asset Disp | 7/25/2005 | Milord,Scott | Document review of title commitments and underlying title documents and review of Merrill website to confirm posting of title delivered by title companies (0.4); document preparation of title status charts (1.8); e-mail correspondence with Merrill Website personnel and title companies regarding errors on website (0.3); e-mail correspondence with title companies regarding missing title commitments and underlying documents (0.7); document preparation of closing documents (2.8); telephone conference with bidder company representatives regarding W-9 and Investment Direction forms (0.3) | 8.3 | $1,452.50 |
| Store Asset Disp | 7/25/2005 | Patel,Seema | Conference with J. Plott regarding financials (0.2); conference with J. Sanders regarding same (0.2); reviewing financials (0.1) | 0.5 | $107.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 7/25/2005 | Sheppard,Shannon | Reviewed and tabbed subordination provisions in each lease for which Winn-Dixie must try to obtain SNDAs and discussed provisions with T. Tucker (1.8); discussed title status with S. Milord (0.3); reviewed final asset purchase agreements and created chart with inventory deposits and supplies prices for J. Quinby for amounts to be added to closing statements (1.0); discussed closing statements and inventory closing statements with J. Quinby (0.4); phone conversations with Southeast Foods, Kaye Foods, All American Quality Foods, Tom-Tom, and Calhoun regarding closing schedules (0.6); sent e-mails to T. Tucker and D. Stanford regarding proposed closing schedules (0.9) | 5.0 | $1,075.00 |
| Store Asset Disp | 7/25/2005 | Sheppard,Shannon | Reviewed relevant leases and drafted landlord estoppel certificates for Bi-Lo and Southern Family Markets (1.8); phone conversations and e-mail exchanges with S. Milord regarding document format requirements for recording assignments in each state (0.8); revised assignments of leases and bills of sale to be for only one store and to make assignments recordable (3.5); revised closing schedules and sent to T. Tucker with closing documents for certain bidders (0.5) | 6.6 | $1,419.00 |
| Store Asset Disp | 7/25/2005 | Tucker,Timothy | Telephone conferences and conferences regarding scheduling (2.2); review and send out closing documents (2.3); telephone conference regarding closing process with Near North (0.5); e-mails regarding scheduling (2.1); send out closing documents (1.7) | 8.8 | $3,344.00 |
| Store Asset Disp | 7/25/2005 | Walsh,Brian | Telephone conference with S. Karol, C. Ibold and S. Sloan regarding closings (0.2); telephone conference with T. Tucker regarding same (0.2); multiple memoranda to S. Karol, C. Ibold, C. Jackson and G. Bianchi regarding agreements and hearing (0.5); telephone conference with J. Shim regarding purchase offer (0.2); telephone conference with C. Jackson, S. Karol, C. Ibold, G. Bianchi and E. Amendola regarding landlord objections and hearings (1.0); telephone conference with M. Barr, C. Jackson, C. Ibold, S. Karol and G. Bianchi regarding landlord issues (0.5); multiple memoranda to C. Jackson regarding hearings (0.3); memorandum to S. Karol regarding Section 505 (0.2); conference with G. Bianchi regarding Ingles (0.2); memorandum to S. Karol regarding same (0.2); memorandum to S. Welman regarding AWG (0.2); memorandum to S. Karol regarding same (0.2); telephone conference with S. Pilkington regarding AWG (0.3); multiple memoranda to B. Gaston regarding pharmacies (0.3); telephone conference with S. Karol and C. Ibold regarding closing issues (0.2) | 4.7 | $1,950.50 |
| Store Asset Disp | 7/26/2005 | Bianchi,Gregory | Travel to Jacksonville | 1.5 | $412.50 |
| Store Asset Disp | 7/26/2005 | Bianchi,Gregory | Review correspondence regarding sale hearing (1.1); telephone conference with B. Lehane regarding Four Florida lease termination agreement; (0.3) telephone conference with E. Spielman regarding Ingles (0.3); review correspondence regarding sale hearing (1.2); prepare for sale hearing (3.2) | 6.1 | $1,677.50 |
| Store Asset Disp | 7/26/2005 | Heinz,Melissa | Compile set of proposed orders (0.7); memoranda to and from E. Schule regarding same (0.3); prepare set of orders for G. Bianchi for hearing (0.3); prepare notebooks of asset purchase agreements for hearing (1.8) | 3.1 | $635.50 |
| Store Asset Disp | 7/26/2005 | Heinz,Melissa | Review and revise extranet to include newly received signature pages and complete and final versions of all bid documents | 1.6 | $328.00 |
| Store Asset Disp | 7/26/2005 | Heinz,Melissa | Receipt and review of Calhoun financials (0.2); post same to extranet (0.1) | 0.3 | $61.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 7/26/2005 | Heller,Dan | E-mails regarding Walgreens' bid (non-enterprise) and revise assignment documents (0.4); e-mails regarding pay-off of broker fees (0.3); e-mails regarding and revising of forms of assignment for non-enterprise sales (with and without subleases) and e-mail revised drafts to Winn-Dixie group and to counsel for creditors committee and DIP lender (1.4); e-mails with D. Stanford regarding closings (0.1); organize materials (0.2); conference call regarding closing statement logistics and issues with M. Chlebovec, K. Neil, Tinsley, T. Tucker and S. Sheppard (0.9); e-mails regarding closing (0.2); telephone call to S. Sheppard regarding escrow (0.1); e-mails with B. Walsh and others regarding real estate and property taxes (0.3); review miscellaneous closing related e-mails (0.2) | 4.1 | $2,029.50 |
| Store Asset Disp | 7/26/2005 | Isbell,John | Review memorandum from P. Feldman regarding purchasing fixtures | 0.1 | $30.00 |
| Store Asset Disp | 7/26/2005 | McDonald,Stephanie | Telephone call with N. Adams regarding back up bid for Store 827 | 0.1 | $21.50 |
| Store Asset Disp | 7/26/2005 | Milord,Scott | Document review of title commitments and underlying title documents and review of Merrill website to confirm posting of title delivered by title companies (2.4); document preparation of title status charts (1.8); e-mail correspondence with Merrill Website personnel and title companies regarding errors on website (0.3); e-mail correspondence with title companies regarding missing title commitments and underlying documents (0.7); document preparation of closing documents (2.8); telephone conference with bidder company representatives regarding W-9 and investment direction forms (0.3) | 3.9 | $682.50 |
| Store Asset Disp | 7/26/2005 | Patel,Seema | Conference with Southern Family attorney regarding adequate assurance | 0.2 | $43.00 |
| Store Asset Disp | 7/26/2005 | Patel,Seema | Research regarding use of Section 505 to reduce third party taxes (4.7); conference with B. Walsh regarding same (0.3); research regarding prompt cure (0.9) | 5.9 | $1,268.50 |
| Store Asset Disp | 7/26/2005 | Sheppard,Shannon | Reviewed spreadsheet received from title company regarding earnest money deposits (0.8); drafted and revised closing documents for several bidders and updated closing checklists (4.9); conference call with J. Quinby, D. Heller, T. Tucker, K. Neil, M. Chlebovec and T. Tinsley regarding closing statements (0.8); reviewed closing and inventory statements and discussed issues with J. Quinby (0.4); reviewed AWG allocation schedule and updated price and deposit chart to include those amounts (0.8); sent allocation schedule to Near North for return of AWG deposits (0.2); drafted landlord estoppel certificates (1.0); phone conversations with M. Toborg regarding underwriter's comments and closing schedules (0.3); discussion with D. Heller regarding closings (0.2); reviewed closing schedules and sent e-mails to various bidders regarding confirmation of closing schedules (0.6); met with T. Tucker regarding discrepancies in closing schedules (0.5) | 10.5 | $2,257.50 |
| Store Asset Disp | 7/26/2005 | Tucker,Timothy | Prepare for multiple closings (4.1); telephone conferences regarding scheduling (4.1) | 8.2 | $3,116.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 7/26/2005 | Walsh,Brian | Telephone conference with C. Jackson regarding Ingles, Wal-Mart and hearings (0.4); conference with G. Bianchi and J. Isbell regarding MOMO (0.2); multiple memoranda to R. Gray regarding closings (0.2); multiple memoranda to C. Ibold, S. Karol, C. Jackson, purchasers, T. Tucker and G. Bianchi regarding sale (0.8); memorandum to C. Ibold regarding hearing (0.3); prepare for conference call (0.2); telephone conference with S. Karol, C. Ibold and E. Amendola regarding AWG (0.3); telephone conference with J. Castle, S. Bucey, C. Jackson, S. Karol, H. Etlin, C. Ibold and G. Bianchi regarding hearing (0.9); review proposed orders (0.3); review correspondence from P. Windham regarding taxes (0.2); conference with S. Patel regarding same (0.3); memorandum to D. Heller regarding same (0.2); review research regarding same (0.3); telephone conference with S. Karol, E. Amendola, C. Ibold and C. Jackson regarding AWG (0.6); telephone conference with C. Ibold regarding hearing (0.3); telephone conference with S. Welman regarding AWG (0.4); memorandum to S. Karol regarding same (0.1) | 6.0 | $2,490.00 |
| Store Asset Disp | 7/26/2005 | Walsh,Brian | Telephone conference with S. Karol, S. Sloan, D. Stanford, C. Ibold and T. Tucker regarding inventory issues (0.6); review and revise proposed order regarding lease termination (0.3) | 0.9 | $373.50 |
| Store Asset Disp | 7/27/2005 | Bianchi,Gregory | Prepare for and attend sale hearing and related conferences and negotiations | 10.9 | $2,997.50 |
| Store Asset Disp | 7/27/2005 | Heinz,Melissa | Transmit Baker asset purchase agreement to L. Schule (0.2); correct Baker asset purchase agreement and post to extranet (0.3) | 0.5 | $102.50 |
| Store Asset Disp | 7/27/2005 | Heinz,Melissa | Review and organize asset purchase agreement files | 1.5 | $307.50 |
| Store Asset Disp | 7/27/2005 | Heller,Dan | Review exhibits to facility asset purchase agreement (0.3); conference with T. Tucker regarding closing/inventory issues (0.2); conference call with S. Sloan, J. Dinoff, D. Stanford and T. Tucker regarding closing related issues: closing schedules, inventory issues, etc. (1.3); telephone call E. Zimmer regarding Walgreens' form of assignment (0.2); e-mails K. Kirschner and D. Stanford regarding pharmacy management agreement, telephone call to B. Walsh regarding same (0.3); review correspondence regarding same (0.3); regarding pharmacy scrips, telephone call to B. Walsh and review e-mails (0.5) | 3.1 | $1,534.50 |
| Store Asset Disp | 7/27/2005 | Isbell,John | Exchange memoranda with T. Tucker regarding permits for store purchasers | 0.1 | $30.00 |
| Store Asset Disp | 7/27/2005 | Lazovik,Aaron | Reviewed asset purchase agreement summary and created excluded items chart for each store | 2.6 | $221.00 |
| Store Asset Disp | 7/27/2005 | Milord,Scott | Document review of title commitments and underlying title documents and review of Merrill website to confirm posting of title delivered by title companies (1.4); document preparation of title status charts (0.9); e-mail correspondence with title companies regarding missing title commitments and underlying documents (0.4) | 2.7 | $472.50 |
| Store Asset Disp | 7/27/2005 | Patel,Seema | Research regarding prompt cure with escrow accounts (4.2); correspondence to B. Walsh regarding same (0.1); obtain certificate of service from docket (0.2) | 4.5 | $967.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 7/27/2005 | Sheppard,Shannon | Phone conversation with M. Toborg regarding calculating Alex Lee return deposit amount and names of AWG/Alex Lee bidders (0.7); e-mail exchange with M. Toborg and C. Callahan regarding deposits (0.4); reviewed lease 1413 for fuel center issue and discussed with B. Walsh (0.4); discussed closing schedules with T. Tucker (0.3); sent updated price and deposit chart to M. Toborg and C. Callahan (0.2); phone conversation with C. Callahan regarding Ingles deposit (0.2); phone conversation with B. Walsh regarding Ingles deposit (0.1); phone conversation with S. Pilkington regarding Alex Lee closing dates (0.2); left voice-mail for S. Pilkington confirming Alex Lee closing dates (0.1); discussed closing statement numbers and signature blocks with J. Quinby (0.3); drafted AWG/Alex Lee closing documents and closing checklist (4.4) | 7.3 | $1,569.50 |
| Store Asset Disp | 7/27/2005 | Tucker,Timothy | E-mail (1.9); telephone calls to various buyers regarding closing schedules (1.9); review inventory contracts (1.9); review closing documents and APA amendments (2.2) | 7.9 | $3,002.00 |
| Store Asset Disp | 7/27/2005 | Walsh,Brian | Telephone conference with S. Karol regarding pharmacies (0.2); telephone conference with S. Karol, E. Amendola, C. Jackson, C. Ibold and G. Bianchi regarding hearings (0.4); review agreement for pharmacy issues (0.5); memorandum to S. Karol regarding same (0.2); telephone conference with T. Tucker regarding inventory issues (0.2); prepare amendment to AWG agreement (0.7); multiple telephone conferences with T. Tucker and D. Heller regarding closing issues (0.5); multiple telephone conferences and memoranda to S. Karol, C. Ibold, G. Bianchi and R. Chakrapani regarding pharmacy issues (0.8); telephone conference with S. Pilkington regarding pharmacy (0.3); memorandum to L. Appel regarding Supervalu (0.1); multiple memoranda to M. Chlebovec, S. Pilkington and J. Orgain regarding data requests (0.3); telephone conference with T. LaSalle regarding landlord issue (0.2); telephone conference with S. Welman regarding pharmacy (0.2); telephone conference with J. Orgain regarding pharmacy (0.3); revise amendment to AWG agreement (0.6) | 5.5 | $2,282.50 |
| Store Asset Disp | 7/27/2005 | Walsh,Brian | Memorandum to S. Welman regarding same (0.1); telephone conference with G. Bianchi regarding same (0.2); telephone conference with H. Etlin, S. Karol, C. Jackson, C. Ibold, G. Bianchi, E. Katz and R. Chakrapani regarding pharmacy (0.5); telephone conference with R. Chakrapani regarding same (0.3); multiple memoranda to C. Ibold regarding same (0.3); telephone conference with M. Torborg regarding title issues (0.3); memorandum to C. Jackson regarding same (0.1); telehpone conference with C. Jackson regarding same (0.2); revise amendments to Alex Lee and Publix agreements (0.7); multiple telephone conferences with S. Karol, C. Jackson and G. Bianchi regarding hearing and amendments (0.8); memorandum to E. Amendola regarding landlords (0.1); telephone conference with T. Tucker regarding closings (0.2); telephone conference with R. Baker and T. Tucker regarding closing (0.3); multiple memoranda to Kilpatrick lawyers regarding Bi-Lo (0.3); review Bi-Lo financials (0.2) | 4.6 | $1,909.00 |
| Store Asset Disp | 7/28/2005 | Bianchi,Gregory | Prepare for and attend sale hearing and related conferences and negotiations | 12.1 | $3,327.50 |
| Store Asset Disp | 7/28/2005 | Heinz,Melissa | Obtain and transmit bid documents to various requesting parties | 1.4 | $287.00 |
| Store Asset Disp | 7/28/2005 | Heinz,Melissa | Transmit Bi-Lo order to C. Jackson | 0.2 | $41.00 |
| Store Asset Disp | 7/28/2005 | Heinz,Melissa | Review second phase offer and post to extranet | 0.3 | $61.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 7/28/2005 | Heller,Dan | Review e-mails regarding excluded inventory, respond, and telephone call to T. Tucker (0.2); conference with T. Tucker (0.2); review and respond to e-mails regarding closing related matters, including tele-conferencing (0.5); telephone call to T. Tucker and B. Walsh regarding inventory questions from XRoads (0.3); review correspondence and notes to determine pre-closing issues (0.8) | 2.0 | $990.00 |
| Store Asset Disp | 7/28/2005 | McDonald,Stephanie | E-mails regarding Greg Adams' bid for Store 827 (0.1); telephone call with N. Adams regarding execution of new bid for Store 827 (0.1) | 0.2 | $43.00 |
| Store Asset Disp | 7/28/2005 | Milord,Scott | Document review of title commitments and underlying title documents and review of Merrill website to confirm posting of title delivered by title companies (1.0); document preparation of title status charts (0.6); e-mail correspondence with title companies regarding missing title commitments and underlying documents (0.5); document preparation of conveyance documents (0.8); document preparation of estoppels and SNDA's (1.2) | 4.1 | $717.50 |
| Store Asset Disp | 7/28/2005 | Patel,Seema | Reviewing excluded inventory (1.5); reviewing bank sublease locations (0.6); reviewing sign removal provisions (0.8); retrieving sale approval notices (0.6); correspondence regarding sale approval notices (0.6); reviewing and revising Greg Adams agreements (1.0); revising contact list information (0.8) | 5.9 | $1,268.50 |
| Store Asset Disp | 7/28/2005 | Sheppard,Shannon | Several phone conversations with M. Toborg and C. Callahan re: closings, owner's affidavits and earnest money (1.1); phone conversation with J. Orgain regarding issues with Alex Lee deposit (0.3); reviewed allocation schedule and sent e-mail to J. Orgain summarizing issues with Alex Lee deposits (0.4); discussed Alex Lee deposit issues with T. Tucker (0.2); phone conversations with C. Hollar regarding assignment agreements for Calhoun and access to store to discuss inventory issues (0.5); discussed C. Hollar's comments with T. Tucker (0.2); e-mail exchange with G. Bianchi regarding AWG/Alex Lee terminated stores (0.2); discussions with S. Milord regarding reviewing lease for 1806 to determine commencement date (0.2); e-mailed T. Tucker regarding 1806 commencement date issue (0.10); revised All American Quality Foods assignments and sent to M. Malcom with comments regarding commencement date (1.0); discussions with S. Patel regarding attorney and business contact list for successful bidders (0.2) | 4.4 | $946.00 |
| Store Asset Disp | 7/28/2005 | Sheppard,Shannon | Voice mail from and phone conversation with J. Warren regarding inventory service for Store 2725 (0.3); drafted and sent list of first week closings to M. Toborg, S. Milord, B. Smith and S. Patel (0.2) | 0.5 | $107.50 |
| Store Asset Disp | 7/28/2005 | Tucker,Timothy | E-mails to buyers and other regarding closing (0.5); conference with S. Patel regarding inventory charts and review charts (0.9); prepare and send out closing documents to buyers (1.3); e-mails regarding closing contracts (1.0); conversations with buyer regarding closings (0.6); conference with All American attorney regarding closing (0.4); telephone call with B. Walsh regarding termination letters and preparation and transmittal of letter to Ingles (0.9); review Greg Adams asset purchase agreement and send signature page to L. Appel (0.5) | 6.1 | $2,318.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 7/28/2005 | Walsh,Brian | Telephone conference with W. Engle regarding Publix (0.2); telephone conference with R. Baker regarding closing (0.2); telephone conference with T. Tucker regarding same (0.1); telephone conference with G. Bianchi and C. Jackson regarding hearing (0.3); telephone conference with B. Gaston and M. Salem regarding AWG stores (0.3); multiple memoranda to M. Chlebovec, T. Tucker and S. Patel regarding closing logistics (0.6); telephone conference with G. Bianchi regarding hearing (0.3); telephone conference with D. Heller regarding closings (0.2); prepare amendment to Food Lion agreement (0.4); conference with S. Patel regarding banks (0.2); telephone conference with S. Karol and C. Ibold regarding MOMO (0.3); review MOMO agreement (0.2); draft termination letters and review related agreements (1.1); telephone conference with S. Karol regarding same (0.3); telephone conference with S. Welman regarding AWG (0.2); telephone conference with C. Jackson and G. Bianchi regarding order (0.2) | 5.1 | $2,116.50 |
| Store Asset Disp | 7/28/2005 | Walsh,Brian | Telephone conference with G. Bianchi regarding hearings (0.3); telephone conference with G. Bianchi regarding AWG (0.3); memorandum to D. Heller regarding taxes (0.3) | 0.9 | $373.50 |
| Store Asset Disp | 7/29/2005 | Bianchi,Gregory | Non-working travel to Atlanta | 2.5 | $687.50 |
| Store Asset Disp | 7/29/2005 | Bianchi,Gregory | Prepare for and attend sale hearing and related conferences and negotiations | 8.5 | $2,337.50 |
| Store Asset Disp | 7/29/2005 | Heller,Dan | Section 505 escrow - review B. Walsh e-mail (0.2); conference with T. Tucker regarding same (0.2); telephone call to T. Tucker and M. Chlebovec regarding property tax escrow issues (0.4); voice mail to J. Taylor regarding same (0.2); locate and send sample limited title affidavits to T. Tucker (0.2); attention to pre-closing issues and e-mails (0.3) | 1.5 | $742.50 |
| Store Asset Disp | 7/29/2005 | Milord,Scott | Document review of title commitments and underlying title documents and review of Merrill website to confirm posting of title delivered by title companies (1.3); document preparation of title status charts (0.5); e-mail correspondence with title companies regarding missing title commitments and underlying documents (0.4); document preparation of SNDA's as requested by Bi-Lo, LLC and Southern Family Markets Acquisition, LLC (5.9); document preparation of estoppels as requested by Bi-Lo, LLC and Southern Family Markets Acquisition, LLC (1.4) | 9.6 | $1,680.00 |
| Store Asset Disp | 7/29/2005 | Patel,Seema | Retrieving sale approval notices (0.9); correspondence regarding sale approval notices (0.5); obtaining information for sale hearing (1.1) | 2.5 | $537.50 |
| Store Asset Disp | 7/29/2005 | Patel,Seema | Research re greeting cards issue | 0.5 | $107.50 |
| Store Asset Disp | 7/29/2005 | Sheppard,Shannon | Discussions with S. Patel re: sending copies of orders to Near North (0.2); discussions with J. Quinby regarding filling in numbers in closing statements (0.5); discussion with D. Heller regarding closing statements (0.2); sent e-mail to V. Jackson and M. Chlebovec regarding getting allocation of base purchase price for closing statements (0.4); began revising assignments for Bi-Lo and SFM (0.9); sent AWG/Alex Lee purchase price and allocations to G. Bianchi (0.3); discussion with S. Patel regarding allocations (0.2); worked with S. Milord to draft SNDA's and letters to be sent with SNDA's and sent out SNDA's for Bi-Lo lenders (5.5) | 8.2 | $1,763.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|----------|------|-----------|-------------|------|-------|
| Store Asset Disp | 7/29/2005 | Tucker,Timothy | Telephone call with B. Walsh regarding asset purchase agreement amendments (0.2); telephone call with S. Welman regarding AWG (0.3); e-mails to buyer regarding various closing matters (0.5); conference with D. Heller regarding real estate tax escrow issue (1.5); research greeting card issue (0.2); telephone call with Sloan regarding same (0.2); e-mails to buyers regarding closing process (0.3); telephone call with N. Adams and G. Bianchi regarding asset purchase agreement (0.3); e-mails regarding sale orders and closings (0.3); review Harris Teeter asset purchase agreement (0.3); e-mail regarding greeting card issue (0.2) | 4.3 | $1,634.00 |
| Store Asset Disp | 7/30/2005 | Milord,Scott | Document preparation of SNDA's and estoppels as requested by Bi-Lo, LLC and Southern Family Markets Acquisition, LLC | 3.0 | $525.00 |
| Store Asset Disp | 7/30/2005 | Patel,Seema | Reviewing equipment liquidation list for accuracy | 1.9 | $408.50 |
| Store Asset Disp | 7/30/2005 | Sheppard,Shannon | Reviewed FF&E e-mail and chart received from J. Young (0.3); discussion with S. Patel regarding FF&E liquidations (0.2); met with J. Quinby and reviewed store information sheets and input data into closing statements (3.0); revised assignment agreements for Bi-Lo (1.0); drafted landlord estoppel certificate transmittal letters (1.5) | 6.0 | $1,290.00 |
| Store Asset Disp | 7/30/2005 | Tucker,Timothy | Prepare revisions to inventory closing statement (0.3); work on preparation of owner's affidavit for title company (0.4); various e-mails to buyers regarding closings next week (0.7) | 1.4 | $532.00 |
| Store Asset Disp | 7/30/2005 | Walsh,Brian | Review liquidator list of stores (0.2); memorandum to J. Young regarding same (0.1); revise amendments to asset purchase agreements and distribute same (0.6); memorandum to J. Shim regarding earnest money (0.2); memorandum to S. Sheppard regarding same (0.1) | 1.2 | $498.00 |
| Store Asset Disp | 7/31/2005 | Sheppard,Shannon | Finished revising Bi-Lo assignments and sent revised assignments to T. Tucker (1.5); met with J. Quinby to discuss closing statements (0.5); reviewed and proofed closing statements based on store information sheets received from Winn-Dixie (2.3) | 4.3 | $924.50 |
| Store Asset Disp | 7/31/2005 | Tucker,Timothy | Prepare seller's affidavit form (1.3); review closing documents (1.3) | 2.6 | $988.00 |
| Store Asset Disp | 8/1/2005 | Bianchi,Gregory | Review and revise powers of attorney and management agreements (1.3); telephone conference with client regarding fuel center software (0.3); review correspondence regarding bids (1.2); draft memorandum to C. Ibold regarding Greg Adams Enterprises (0.3); numerous telephone conferences with interested bidders (1.1); view correspondence regarding bids (0.8) | 6.0 | $1,650.00 |
| Store Asset Disp | 8/1/2005 | Heinz,Melissa | File review and memoranda to and from B. Walsh and G. Bianchi regarding store 260 lease termination | 0.3 | $61.50 |
| Store Asset Disp | 8/1/2005 | Heller,Dan | Review, respond to and forward miscellaneous e-mails regarding closing | 0.2 | $99.00 |
| Store Asset Disp | 8/1/2005 | Kirkland,Jimmy | Respond to messages from T. Tucker regarding audit costs (0.3); obtain information regarding cost per store for environmental assessments (0.6); send information to T. Tucker (0.3) | 1.2 | $408.00 |
| Store Asset Disp | 8/1/2005 | Milord,Scott | Document preparation and review of closing documents (0.9); e-mail correspondence with M. Toborg regarding Near North closings and missing title documents (0.3); telephone conference and e-mail correspondence with K. Clark regarding FirstAm closing documents and closing procedures (0.7); document review of title commitments and underlying title documents and review of Merrill website to confirm posting of title delivered by title companies (0.9); document preparation of title status charts (0.4) | 3.2 | $560.00 |
| Store Asset Disp | 8/1/2005 | Patel,Seema | Retrieving approval orders from docket | 0.4 | $86.00 |
| Store Asset Disp | 8/1/2005 | Peeters,Noah | Draft revised excluded inventory chart from individual asset purchase agreements | 4.9 | $1,053.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 8/1/2005 | Sheppard,Shannon | Reviewed store information sheets and made notes of questions for M. Chlebovec (0.7); met with T. Tucker to discuss closing statements (0.5); conference call with M. Chlebovec, T. Tucker, K. Neil and T. Tinsley regarding closing statement numbers (0.5); met with J. Quinby to review and discuss closing statement issues (0.7); e-mail exchange with M. Chlebovec regarding allocating purchase price among assets (0.3); revised closing documents for store 1303 and sent to S. Pilkington (0.5); drafted and revised form seller's certificate (0.5); drafted seller's certificates for stores 1471 and 1547 and sent to S. Pilkington (0.4); telephone conversations and e-mail exchanges with M. Toborg regarding Near North holding escrow money for non-enterprise bidders (0.4); e-mail exchange with C. Callahan regarding deposit status and closing schedules (0.3); reviewed environmental assessment fees chart received from J. Kirkland and discussed with J. Quinby for closing statement purposes (0.4); discussions with S. Milord regarding UPS packages sent to lenders and landlords (0.3) | 5.5 | $1,182.50 |
| Store Asset Disp | 8/1/2005 | Sheppard,Shannon | Telephone conversations with J. Warren regarding OGA's closing date (0.2); telephone conversation with J. Shim regarding deposits for Bubba's Supermarkets (0.2); telephone conversations with E. Spielman regarding closing date for Ingles store 2090 (0.4); exchanged voice mails with P. Farr regarding Reynolds IGA (0.2); exchanged voice mails with C. Hollar regarding contact person with client (0.2); reviewed and sent comments on closing statement to J. Quinby (1.3) | 2.5 | $537.50 |
| Store Asset Disp | 8/1/2005 | Tucker,Timothy | Preparation for closings, including preparation of closing documents (3.9); review closing statements (1.3); telephone calls regarding status with multiple buyers (1.6); supervision of closings (2.1) | 8.9 | $3,382.00 |
| Store Asset Disp | 8/1/2005 | Walsh,Brian | Conference with G. Bianchi regarding hearing (0.3); telephone conference with J. Hartley regarding landlord (0.2); telephone conference with M. Hatcher regarding landlord (0.2); telephone conference with W. Upton, J. Myers, S. Schaper, M. Chlebovec and G. Bianchi regarding fuel centers (0.3); telephone conference with C. Jackson regarding SuperValu (0.1); telephone conference with R. Simon regarding Food Lion (0.2); telephone conference with C. Jackson regarding sale orders (0.2); telephone conference with V. Le regarding non-enterprise offer (0.2); memorandum to V. Le regarding same (0.2); multiple memoranda to C. Ibold, T. Tucker, S. Sheppard and title agent regarding closing (0.6); telephone conference with R. Gray regarding fuel centers (0.3); memorandum to R. LeHane regarding earnest money (0.2); telephone conference with G. South regarding liquidator agreements (0.2); memorandum to D. Stanford regarding closings (0.2); conference with G. Bianchi regarding same (0.2); review AWG agreement and memorandum to J. Dinoff regarding same (0.3) | 3.9 | $1,618.50 |
| Store Asset Disp | 8/2/2005 | Bianchi,Gregory | Review correspondence regarding bids (0.4); telephone conference with N. Adams regarding store 827 (0.3); telephone conference with R. Gray regarding Raidiant software issue (0.2); review correspondence regarding leases (0.7); review correspondence regarding pharmacy issues (0.9); telephone conference with J. Dimitrio regarding bids (0.3); telephone conference with B. LeHane regarding Four Florida (0.3); review bids (1.2); review bid summaries (1.1) | 5.3 | $1,457.50 |
| Store Asset Disp | 8/2/2005 | Heinz,Melissa | Transmit Alex Lee/AWG order to T. Copeland | 0.2 | $41.00 |
| Store Asset Disp | 8/2/2005 | Heinz,Melissa | Transmit SuperValu order to T. Copeland | 0.2 | $41.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 8/2/2005 | Heinz,Melissa | Review, scan and post to extranet offers from Tatone Properties, CY Yu, Inc., DMI, Great Oak, HC Plunkett, MD Investment, Newton Associates, Regency Centers, Shannon Village, Stiles, and Bergeron | 2.5 | $512.50 |
| Store Asset Disp | 8/2/2005 | Heinz,Melissa | Prepare chart of second phase offers | 1.0 | $205.00 |
| Store Asset Disp | 8/2/2005 | Heinz,Melissa | File review and memoranda to and from G. Bianchi regarding Greg Adams asset purchase agreement | 0.3 | $61.50 |
| Store Asset Disp | 8/2/2005 | Heinz,Melissa | File review and memoranda to and from G. Bianchi regarding Goodwill offer | 0.2 | $41.00 |
| Store Asset Disp | 8/2/2005 | Heller,Dan | Review, respond and forward miscellaneous e-mails | 0.2 | $99.00 |
| Store Asset Disp | 8/2/2005 | Milord,Scott | Document review and preparation of closing documents (0.7); e-mail correspondence with M. Toborg regarding closing procedures (0.4); e-mail correspondence with K. Clark regarding outstanding title matters (0.4); telephone conferences with M. Toborg, P. Sholar and K. Clark regarding coordination of Near North National Title and First American Title Company closing procedures (0.9); document review and preparation of closing statements (3.2); telephone conferences with K. Clark regarding First American Title properties (0.4) | 6.0 | $1,050.00 |
| Store Asset Disp | 8/2/2005 | Patel,Seema | Reviewing second rounds bids for summary chart (3.9); checking docket for approval orders (0.5); research regarding Hallmark issues (0.5) | 4.9 | $1,053.50 |
| Store Asset Disp | 8/2/2005 | Patel,Seema | Reviewing additional bids for second round bidders chart | 0.7 | $150.50 |
| Store Asset Disp | 8/2/2005 | Peeters,Noah | Draft revised excluded inventory chart from individual asset purchase agreements | 5.3 | $1,139.50 |
| Store Asset Disp | 8/2/2005 | Sheppard,Shannon | Exchanged voice mails with J. Leniger regarding SNDA (0.2); discussions with S. Milord regarding Near North closing all sales instead of First American (0.3); sent Near North contact information to C. Ibold and B. Sawyer for documents to be delivered (0.2); telephone conversation with B. Shearouse regarding store 10 closing (0.2); sent revised store 10 closing documents to B. Shearouse (0.3); telephone conversation with J. Stevens regarding management agreement for pharmacy, power of attorney, closing documents and closing (0.5); telephone conversations and e-mail exchanges with C. Ibold regarding closing documents (0.3); sent wiring instructions to A. Konea (0.2); telephone conversation with M. Toborg and J. Quinby regarding title company's numbers for closing statements (0.4); telephone conversations with S. Pilkington regarding AWG closing documents (0.5); reviewed and marked-up AWG closing statements (1.9); met with S. Milord and reviewed and marked-up closing statements (1.5); worked with J. Quinby to re-draft and send out draft closing statements for stores 1471, 1547 and 2083 (4.8) | 11.3 | $2,429.50 |
| Store Asset Disp | 8/2/2005 | Tucker,Timothy | Store closing preparations and coordination | 11.3 | $4,294.00 |
| Store Asset Disp | 8/2/2005 | Walsh,Brian | Telephone conference with S. Karol and C. Jackson regarding leases (0.3); multiple telephone conferences with T. Tucker regarding closings (0.2); multiple memoranda to T. Tucker, G. Bianchi, S. Karol, C. Ibold and C. Jackson regarding closings and proposed orders (0.7) | 1.2 | $498.00 |
| Store Asset Disp | 8/3/2005 | Bianchi,Gregory | Review confidentiality agreements (0.5); draft memorandum to J. Stevens (0.3); revise powers of attorney (1.1); revise management agreements (1.4); draft amendment to SuperValu contract (0.8); legal research regarding state alcohol permit requirements (4.3); telephone conference with M. Sard regarding state permit requirements (0.4); review correspondence (0.6) | 9.3 | $2,557.50 |
| Store Asset Disp | 8/3/2005 | Heinz,Melissa | Review SuperValu asset purchase agreement and transmit to B. Baer | 0.3 | $61.50 |
| Store Asset Disp | 8/3/2005 | Heinz,Melissa | Review request for form declaration from T. Copeland (0.1); file review and transmit same (0.2) | 0.3 | $61.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 8/3/2005 | Heinz,Melissa | Review phase two offers and post same to extranet | 0.8 | $164.00 |
| Store Asset Disp | 8/3/2005 | Heinz,Melissa | Update chart of bids | 0.5 | $102.50 |
| Store Asset Disp | 8/3/2005 | Milord,Scott | Document review and preparation of closing documents (1.9); e-mail correspondence with M. Toborg regarding closing procedures (0.3); e-mail correspondence with K. Clark regarding outstanding title matters (0.2); e-mail correspondence with L. Sarratt regarding title matters (0.4); document review and preparation of closing statements (2.1) | 4.9 | $857.50 |
| Store Asset Disp | 8/3/2005 | Patel,Seema | Reviewing second round bids (5.0); retrieving documents for title company regarding financing order (0.5); conference calls to second round bidders regarding submissions in correct form (0.5); retrieving documents for title company regarding cure costs (0.4); retrieving final approval order (0.3); correspondence to Goodwill regarding bid package (0.3) | 7.0 | $1,505.00 |
| Store Asset Disp | 8/3/2005 | Peeters,Noah | Confirm inventory court dates and closing dates with buyers for stores closing in August via telephone calls and e-mails (3.8); produce chart reflecting same (1.4) | 5.2 | $1,118.00 |
| Store Asset Disp | 8/3/2005 | Sheppard,Shannon | Numerous telephone conversations with S. Pilkington regarding closings for stores 1471 and 1547 (1.2); conference call with J. Quinby and K. Neil regarding revising closing statements for stores 1471, 2083 and 1547 (0.4); marked-up and revised closing statements based on comments from K. Neil and S. Pilkington (0.6); telephone conversations with J. Stevens regarding Bi-Lo closing documents (0.4); revised Bi-Lo documents and sent to J. Stevens (0.3); sent revised Harris Teeter documents to A. Konia (0.4); worked with J. Quinby to draft and revise closing statements for stores 2640, 1317, 2727, 1806 and 10 (6.2); sent out draft closing statements (0.8); revised inventory certificates for All American and sent to C. Ibold, S. Sloan and J. Dinoff (0.5); discussions with T. Tucker regarding closing documents (0.5); telephone conversations with B. Amero regarding closing statements for 1806 and 2727 (0.2); left voice mail for J. Orgain regarding closing statement for 2083 (0.2); left voice mails for S. Sloan regarding contact info for inventory service companies (0.2) | 11.9 | $2,558.50 |
| Store Asset Disp | 8/3/2005 | Sheppard,Shannon | Telephone conversations with M. Toborg regarding items and documents needed for closing | 0.6 | $129.00 |
| Store Asset Disp | 8/3/2005 | Tucker,Timothy | Store closing preparations and coordination | 10.2 | $3,876.00 |
| Store Asset Disp | 8/3/2005 | Walsh,Brian | Telephone conference with S. Welman regarding AWG (0.3); memorandum to C. Ibold regarding same (0.2); telephone conference with S. Pilkington and T. Tucker regarding AWG (0.2); telephone conference with C. Jackson regarding AWG (0.3); telephone conference with B. Baer regarding landlord (0.2); telephone conference with S. Welman and T. Tucker regarding AWG (0.3); telephone conference with T. LaSalle regarding landlord issue (0.3); telephone conference with S. Karol regarding permits (0.2); conference with G. Bianchi regarding liquor license (0.3); revise landlord agreement (0.3); multiple telephone conferences with C. Jackson regarding orders and closing issues (0.6); conference with G. Bianchi regarding liquor license lawyer (0.2); memorandum to C. Ibold regarding amendment to asset purchase agreement (0.2); multiple telephone conferences with M. Chlebovec regarding pharmacy agreement (0.2); telephone conference with M. Chlebovec regarding liquor licenses (0.2); memorandum to B. Zewadski regarding lease offer (0.1) | 4.1 | $1,701.50 |
| Store Asset Disp | 8/4/2005 | Bianchi,Gregory | Review correspondence regarding store closings (0.5); review correspondence regarding alcohol permits (0.4); review correspondence regarding pharmacy management agreements (0.6); draft powers of attorney and management agreements (4.6) | 6.1 | $1,677.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 8/4/2005 | Dowell,Dorothy | Meeting with T. Tucker, S. Sheppard and J. Quinby regarding transaction, coordination of deliveries and document preparation (1.7); organize files and prepare and revise closing checklists (5.5) | 7.2 | $1,368.00 |
| Store Asset Disp | 8/4/2005 | Heinz,Melissa | Memoranda to and from B. Walsh regarding preparation for auction and begin printing set of bid documents | 0.9 | $184.50 |
| Store Asset Disp | 8/4/2005 | Heinz,Melissa | Receipt and review of new bid documents and post same to extranet | 3.0 | $615.00 |
| Store Asset Disp | 8/4/2005 | Heinz,Melissa | Telephone calls with B. Smith regarding corporate documents (0.1); memoranda to and from L. Bonachea and B. Gaston regarding same (0.2) | 0.3 | $61.50 |
| Store Asset Disp | 8/4/2005 | Heinz,Melissa | Transmit asset purchase agreement to T. Copeland | 0.2 | $41.00 |
| Store Asset Disp | 8/4/2005 | Lazovik,Aaron | Ordered certificates of authority for Winn-Dixie Montgomery, Inc.; Winn-Dixie Raleigh, Inc. & Winn-Dixie Stores, Inc. in FL, NC, SC & TN | 0.6 | $51.00 |
| Store Asset Disp | 8/4/2005 | Milord,Scott | Document review of closing statements | 0.8 | $140.00 |
| Store Asset Disp | 8/4/2005 | Patel,Seema | Reviewing second round bids (3.0); checking docket for missing approval orders (0.7); correspondence regarding second round bids (0.5); conference with G. Bianchi regarding second round bids (0.3); conference with M. Heinz regarding second round bids (0.5) | 5.0 | $1,075.00 |
| Store Asset Disp | 8/4/2005 | Peeters,Noah | Confirm inventory count dates and closing dates with buyers for stores closing in August and revise same dates based on availability (5.9); telephone calls and e-mails to week one buyers to address inventory issues (2.3); telephone calls and e-mails to alcohol and licensing counsel for review of permitting chart and management agreements (1.9) | 10.1 | $2,171.50 |
| Store Asset Disp | 8/4/2005 | Sheppard,Shannon | Telephone calls and e-mail exchanges with J. Stevens regarding Bi-Lo closing documents for stores 1248 and 2051 (0.9); telephone conversations with M. Toborg regarding funding, wiring instructions, seller's authority documents (0.9); met with T. Tucker regarding second week closings (0.4); sent list of second week closings to M. Toborg and K. Neil (0.3); met with T. Tucker and D. Dowell regarding steps to prepare for closings (0.6); met with D. Dowell and B. Smith regarding closing statements (1.8); worked with J. Quinby, B. Smith, T. Tucker and D. Dowell to draft and revise closing statements (6.6); telephone conversations with D. Young regarding closing statement drafts (1.7); sent inventory certificates to S. Magaddino (0.3); sent blackline of Bi-Lo assignment and other documents to C. Ibold (0.4) | 13.9 | $2,988.50 |
| Store Asset Disp | 8/4/2005 | Smith,Barbara | Preparation of draft and final closing documents for this week's closings including numerous conferences with S. Sheppard, T. Tucker, D. Young, D. Dowell and various buyer counsel regarding same | 14.0 | $2,450.00 |
| Store Asset Disp | 8/4/2005 | Tucker,Timothy | Monitor and coordinate closings (12.0); telephone conference with buyer (0.9) | 12.9 | $4,902.00 |
| Store Asset Disp | 8/4/2005 | Walsh,Brian | Telephone conference with M. Morris regarding Greg Adams and Reynolds IGA (0.3); multiple conferences with C. Jackson regarding sale orders and closings (0.6); multiple telephone conferences with G. Bianchi and T. Tucker regarding closing issues (0.5); telephone conferences with G. Bianchi regarding closing issues, lease bids (0.4); telephone conference with T. Tucker regarding closing issues (0.2); multiple memoranda to G. Bianchi, T. Tucker, S, Karol, C. Ibold and C. Jackson regarding closing issues (0.9); conference with G. Bianchi, T. Tucker and S. Sheppard regarding same (0.4); telephone conference with T. Tucker regarding greeting cards (0.3); memorandum to S. Karol regarding same (0.2); review lease bids (0.4) | 4.2 | $1,743.00 |
| Store Asset Disp | 8/5/2005 | Bianchi,Gregory | Review and analyze bids | 6.4 | $1,760.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 8/5/2005 | Dowell,Dorothy | Organize files and prepare and revise closing checklists (1.3); prepare closing documents (8.2) | 9.5 | $1,805.00 |
| Store Asset Disp | 8/5/2005 | Patel,Seema | Reviewing second round bid summaries (3.5); revising owned property sale order (2.3); correspondence regarding second round bids (0.4) | 6.2 | $1,333.00 |
| Store Asset Disp | 8/5/2005 | Peeters,Noah | Draft closing schedule chart for client showing confirmed closings (2.1); draft internal schedule of confirmed closings with closing team (1.0); conference calls and e-mails with client and week one buyers regarding permit status (4.4); schedule four days out inventory calls with buyers per R. Damore (2.9) | 10.4 | $2,236.00 |
| Store Asset Disp | 8/5/2005 | Sheppard,Shannon | Met with D. Dowell and B. Smith regarding closing statements (0.5); discussions with J. Quinby regarding sending out closing statements for stores 1248 and 2051 (0.3); numerous telephone conversations and e-mail exchanges with D. Young regarding closing statements (1.4); revised and sent out final closing statements for 7 stores (4.3); reviewed store information sheets received from K. Neil (0.2); discussion and e-mail exchange with D. Dowell regarding sending out closing documents for next week's closings (0.3); revised inventory certificates and sent to S. Magaddino (0.4); discussions with T Tucker regarding closing statements and other documents needed for next week's closings (0.3); met with J. Quinby regarding revising closing statements and creating closing statements for next week's closings (0.3); telephone conversations with M. Toborg regarding certified copies of orders and inventory certificates (0.3); telephone conversation with C. Callahan regarding Alex Lee deposits (0.4); telephone conversation with A. Konia regarding Harris Teeter closing statements (0.3) | 9.0 | $1,935.00 |
| Store Asset Disp | 8/5/2005 | Smith,Barbara | Preparation of draft and final closing documents for this week's closings including numerous conferences with S. Sheppard, T. Tucker, D. Young, D. Dowell and various buyer counsel regarding same (8.3) | 8.3 | $1,452.50 |
| Store Asset Disp | 8/5/2005 | Tatman,Amanda | Organization of closing documents | 1.0 | $86.00 |
| Store Asset Disp | 8/5/2005 | Tucker,Timothy | Monitor and coordinate closings (10.0); telephone conference with buyers (0.7) | 10.7 | $4,066.00 |
| Store Asset Disp | 8/5/2005 | Walsh,Brian | Telephone conference with S. Karol regarding auction (0.1); telephone conference with S. Karol, J. Dinoff and R. Damore regarding closing issues (0.5); telephone conference with T. Tucker regarding greeting cards (0.2); multiple memoranda to T. Tucker, G. Bianchi and S. Patel regarding closing issues (0.4) | 1.2 | $498.00 |
| Store Asset Disp | 8/6/2005 | Bianchi,Gregory | Review correspondence regarding Kaye Foods and draft response letter | 0.9 | $247.50 |
| Store Asset Disp | 8/6/2005 | Patel,Seema | Retrieving approval orders from docket (1.4); correspondence regarding same (0.6) | 2.0 | $430.00 |
| Store Asset Disp | 8/6/2005 | Peeters,Noah | Telephone calls to buyers to schedule requested four days out conference calls regarding licenses and inventory | 2.5 | $537.50 |
| Store Asset Disp | 8/6/2005 | Sheppard,Shannon | E-mail exchanges with J. Stevens and T. Tucker regarding Bi-Lo closing statements and Bi-Lo closings (0.6); reviewed and marked-up form closing statements for Tuesday's closings (1.4) | 2.0 | $430.00 |
| Store Asset Disp | 8/6/2005 | Tucker,Timothy | Conduct store closings (3.0); telephone conference with counsel for buyers regarding closing issues (1.3); prepare closing documents for next week's closings (1.8) | 6.1 | $2,318.00 |
| Store Asset Disp | 8/6/2005 | Walsh,Brian | Conference with G. Bianchi regarding closings (0.2); telephone conference with T. Tucker regarding same (0.2); memorandum to S. Karol regarding title agent (0.2) | 0.6 | $249.00 |
| Store Asset Disp | 8/7/2005 | Dowell,Dorothy | Prepare closing documents and delivery (3.1); prepare checklists and status reports regarding coordination of closing and document preparation (2.7) | 5.8 | $1,102.00 |
| Store Asset Disp | 8/7/2005 | Patel,Seema | Retrieving approval orders from court docket | 0.2 | $43.00 |
| Store Asset Disp | 8/7/2005 | Peeters,Noah | Research SuperValu asset purchase agreement pharmacy question and e-mail to R. Damore (0.5); update licenses chart and circulate (0.4) | 0.9 | $193.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|----------|------|------------|-------------|------|-------|
| Store Asset Disp | 8/7/2005 | Sheppard,Shannon | Marked-up draft closing statements based on store information sheets and asset purchase agreements (4.3); met with B. Smith and D. Dowell regarding sending out closing documents (0.6); discussions with T. Tucker regarding closing statements (0.3); telephone conversations and e-mail exchanges with D. Young regarding closing statement numbers and inventory certificates (0.5); sent out draft closing and inventory statements for Tuesday's closings (0.6); sent inventory certificates to M. Toborg (0.2); finalized inventory statements for stores 1248 and 2051 based on inventory certificates and sent to Bi-Lo (0.5); met with J. Quinby regarding revising closing statements (0.3); discussions with D. Dowell regarding reviewing and marking-up closing statements (0.3) | 7.4 | $1,591.00 |
| Store Asset Disp | 8/7/2005 | Smith,Barbara | Preparation of draft inventory closing statements for next week's closings including numerous conferences with S. Sheppard and D. Dowell and e-mail drafts of same to all parties (5.1); e-mails to various buyer counsel requesting inventory deposit numbers (0.4) | 5.5 | $962.50 |
| Store Asset Disp | 8/7/2005 | Tucker,Timothy | Coordinate closings (2.1); prepare closing statements for weekend closings (2.1) | 4.2 | $1,596.00 |
| Store Asset Disp | 8/7/2005 | Walsh,Brian | Revise letter to Kaye regarding alleged defaults | 0.2 | $83.00 |
| Store Asset Disp | 8/8/2005 | Bianchi,Gregory | Finalize Kaye Foods response letter | 0.4 | $110.00 |
| Store Asset Disp | 8/8/2005 | Dowell,Dorothy | Prepare and revise closing documents, coordination with buyers and seller regarding closing deliveries for buyer checklists and closing schedule checklist (10.2); organize files (1.0); handle e-mail questions (1.0) | 12.2 | $2,318.00 |
| Store Asset Disp | 8/8/2005 | Heinz,Melissa | Prepare complete set of bid documents and chart of same per B. Walsh | 3.8 | $779.00 |
| Store Asset Disp | 8/8/2005 | Heinz,Melissa | Telephone call with K. LaMaina regarding auction procedures and list of bidders with pertinent information (0.2); memoranda to and from B. Walsh regarding same (0.2) | 0.4 | $82.00 |
| Store Asset Disp | 8/8/2005 | Heinz,Melissa | Post bid documents to extranet | 0.6 | $123.00 |
| Store Asset Disp | 8/8/2005 | Heller,Dan | Review miscellaneous e-mails regarding closings (0.2); conference with N. Peeters regarding licenses; conference with T. Tucker regarding closings (0.3); conference call with Winn-Dixie and certain buyers regarding permits and licenses (0.8); conference with N. Peeters regarding licenses and permit issues and review forms of alcohol management agreements (0.5); e-mail correspondence with N. Peeters and M. Sard regarding same issues (0.7); legal research regarding North Carolina license issue and review of management agreements (0.9) | 3.4 | $1,683.00 |
| Store Asset Disp | 8/8/2005 | Patel,Seema | Reviewing second round bids (4.0); correspondence to all second round bidders regarding proper documents to submit (3.0); conference call with B. Gaston and J. Dimitrio regarding spreadsheets (0.5); conferences with various bidders regarding proper documents to submit (1.0); retrieving approval orders (0.3); reviewing spreadsheets from other professionals for accuracy of second round bids (2.0) | 10.8 | $2,322.00 |
| Store Asset Disp | 8/8/2005 | Patel,Seema | Conference with B. Gaston regarding spreadsheet claims amounts (0.6); correspondence to B. Walsh regarding updated spreadsheet (0.2); correspondence to B. Walsh regarding equipment only bids (0.3) | 1.1 | $236.50 |
| Store Asset Disp | 8/8/2005 | Peeters,Noah | Schedule and confirm closing dates with week two buyers (2.0); e-mails and telephone calls to week two buyers and client regarding status of permits (6.2); draft management agreements for weeks one through two buyers (2.3); schedule additional conference calls with buyers for weeks one through two (2.2) | 12.7 | $2,730.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 8/8/2005 | Sheppard,Shannon | Met with B. Smith and D. Dowell regarding closing documents (0.8); telephone conversations and e-mail exchanges with D. Young regarding closing statements and revisions (1.2); numerous telephone conversations with buyers regarding revisions to closing documents and finalizing documents (2.8); worked with B. Smith and J. Quinby to draft, mark-up and finalize closing statements (7.0); telephone conversations and e-mail exchanges with M. Toborg regarding documents needed (0.8) | 12.6 | $2,709.00 |
| Store Asset Disp | 8/8/2005 | Smith,Barbara | Preparation of closing documents and calls and e-mails to bidders and Winn-Dixie regarding same (9.5); conferences with T. Tucker, S. Sheppard and D. Dowell regarding need for list of counsel for individual bidders in AWG and SuperValu portfolios and preparation of list (1.2); file review and update all store checklists for deliveries received and compare against items title company has received (1.6) | 12.3 | $2,152.50 |
| Store Asset Disp | 8/8/2005 | Tatman,Amanda | Organize closing documents into file folders for each store | 2.5 | $215.00 |
| Store Asset Disp | 8/8/2005 | Tucker,Timothy | Supervision of closing (2.7); telephone conferences with All American regarding closings (2.7); e-mails and telephone conferences with client (2.7) | 8.1 | $3,078.00 |
| Store Asset Disp | 8/8/2005 | Walsh,Brian | Telephone conferences with T. Tucker regarding closings (0.3); conferences with S. Patel regarding auction (0.8); telephone conference with K. LaMaina regarding auction (0.2); prepare for auction (1.9); telephone conference with S. Karol and T. Tucker regarding auction and closings (0.4); memorandum to B. Gaston regarding auction and closings (0.2) review and comment on bid summaries (0.4); telephone conference with D. Heller and T. Tucker regarding closings (0.3); review bids (0.3); telephone conference with T. LaSalla regarding landlord issue (0.2); telephone conference with M. Toborg regarding same (0.2); telephone conference with B. Gaston regarding bids (0.2); telephone conference with S. Patel regarding bids (0.2); prepare for auction and review bids (1.8) | 7.4 | $3,071.00 |
| Store Asset Disp | 8/8/2005 | Walsh,Brian | Non-working travel to New York | 1.8 | $747.00 |
| Store Asset Disp | 8/9/2005 | Bianchi,Gregory | Draft powers of attorney and management agreements (1.7); telephone conference with B. Walsh regarding phase two bidders (0.6); review correspondence regarding phase one closings (1.3); draft lease termination agreements (2.5); review correspondence regarding pharmacy issues (0.8) | 6.9 | $1,897.50 |
| Store Asset Disp | 8/9/2005 | Dowell,Dorothy | Prepare and revise closing documents, coordination with buyers and seller regarding closing deliveries for buyer checklists and closing schedule checklist (2.2); prepare closing documents and coordinate signatures and delivery and e-mails regarding same (12.7); organize documents (1.0) | 15.9 | $3,021.00 |
| Store Asset Disp | 8/9/2005 | Heinz,Melissa | Telephone calls with K. LaMaina regarding motion for second phase sales (0.2); review docket, download motion and exhibits and transmit same to K. LaMaina (0.5); telephone call with K. LaMaina regarding liquidator motion (0.1); review docket regarding same (0.2) | 1.0 | $205.00 |
| Store Asset Disp | 8/9/2005 | Heinz,Melissa | Review new bid documents and post same to extranet | 1.1 | $225.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 8/9/2005 | Heller,Dan | Review e-mails regarding pharmacy issues (0.2); conference call with J. Dinoff, M. LeBlanc, J. Schribner, S. Sloan, N. Peeters and others with representatives of Harris Teeter and review related e-mails (0.6); review SuperValu amendment and conference with N. Peeters regarding same (0.2); conference call with J. Dinoff, M. LeBlanc, S. Sloan, N. Peeters and others with representatives of Bi-Lo regarding permits and inventory issues (1.2); review e-mails and conference with N. Peeters regarding same (0.2); conference call with J. Dinoff, S. Sloan, M. LeBlanc, N. Peeters and others with representatives of Food Lion regarding permits and inventory issues (0.7); review e-mails (0.1); conference with S. Sheppard (0.1); conference with N. Peeters regarding licensing and related issues (0.2) review Phase 2 documents on extranet (0.2); telephone call with K. Kirschner, conference with D. Dowell and conference with T. Tucker regarding closing and permitting issues (0.5) | 4.2 | $2,079.00 |
| Store Asset Disp | 8/9/2005 | Milord,Scott | Document review and preparation of closing statements | 1.1 | $192.50 |
| Store Asset Disp | 8/9/2005 | Patel,Seema | Drafting documents for second round bids (6.0); obtaining information needed for auction (1.0); correspondence to B. Walsh regarding leases (0.1) | 7.1 | $1,526.50 |
| Store Asset Disp | 8/9/2005 | Peeters,Noah | Coordinate Chandler's asset purchase agreement amendment (1.1); telephone calls and e-mails to week two buyers regarding permit status for alcohol, tobacco and pharmacy inventory and discussions with client regarding same (6.5); schedule additional conference calls with buyers for weeks one through two (1.3); draft management agreements and updated permit chart for buyers (4.3) | 13.2 | $2,838.00 |
| Store Asset Disp | 8/9/2005 | Sheppard,Shannon | Reviewed inventory certificates and marked-up inventory statements to be sent out (0.5); numerous telephone conversations with D. Young regarding closing statements and assignments of leases (1.2); e-mail exchanges and telephone conversations with K. Neil regarding numbers for closing statements and landlord contact info (0.8); compiled and organized store information sheets received from K. Neil (0.4); telephone conversations and e-mail exchanges with S. Pilkington regarding AWG bid (0.8); telephone conversations and e-mail exchanges with K. Walsh regarding Ingles purchase of store 2090 (0.8); telephone conversations and e-mail exchanges with M. Toborg regarding missing items and deposit amounts (1.1); meetings with D. Dowell and B. Smith regarding closing and inventory statements, inventory certificates and closing documents being sent to bidders (0.5); drafted, revised and sent out draft and final versions of closing statements for various bidders (6.5); discussions with T. Tucker regarding closing documents and getting closing statements signed by Winn-Dixie (0.4) | 13.0 | $2,795.00 |
| Store Asset Disp | 8/9/2005 | Smith,Barbara | Prepare draft inventory closing statements, send e-mails to parties requesting estimated inventory amounts for inclusion in inventory closing statements and review inventory certificates in order to finalize inventory statements for August 15 closings (3.2); proofread and revise individual store closing statements and e-mail to parties (1.6); file review and organization of documents received with signatures and conferences with D. Dowell and A. Tatman regarding same (1.7); review closing checklists (0.5) | 7.0 | $1,225.00 |
| Store Asset Disp | 8/9/2005 | Tatman,Amanda | Organize and file closing documents into file folders for each store (1.2); proofread client's copy and compare to K&S Word document for changes between the two (document review) (3.7); red flag necessary documents (0.9) | 5.8 | $498.80 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 8/9/2005 | Tucker,Timothy | Telephone conference calls with multiple buyers and their counsel regarding store closings (1.5); conduct and supervise multiple store closings (5.3); internal conferences regarding closing status of multiple stores (0.8); draft pharmacy and alcohol management agreements (2.3) | 9.9 | $3,762.00 |
| Store Asset Disp | 8/9/2005 | Walsh,Brian | Prepare for auction, including meetings with client, committee and lender representatives (2.1); participate in auction of leases and related conferences with bidders (0.9); conference with client representatives regarding auction wrap-up and decisions to accept and reject bids (1.9); telephone conference with G. Bianchi and S. Patel regarding auction results and preparation of documentation (0.8) | 5.7 | $2,365.50 |
| Store Asset Disp | 8/9/2005 | Walsh,Brian | Non-working travel to Atlanta | 1.6 | $664.00 |
| Store Asset Disp | 8/10/2005 | Bianchi,Gregory | Draft bill of sale, assumption and assignment agreements (1.9); draft lease termination agreements (2.7); Review Wal-Mart transaction documents and reps and warranties (1.5); draft memoranda to various bidders regarding agreements (1.4) | 7.6 | $2,090.00 |
| Store Asset Disp | 8/10/2005 | Dowell,Dorothy | Prepare closing documents and coordinate signatures and delivery and e-mails regarding same (2.0); coordinate closing deliveries and follow-up and revise checklists (2.7); handle e-mail with client, escrow agent and purchasers regarding closings (2.5); prepare closing documents (8.4) | 15.6 | $2,964.00 |
| Store Asset Disp | 8/10/2005 | Heinz,Melissa | Review and organize bid documents | 0.5 | $102.50 |
| Store Asset Disp | 8/10/2005 | Heller,Dan | Review and respond to miscellaneous e-mails (0.3); conference with N. Peeters and review issues related to state law permit and licensing (0.6); regarding license/management agreement issues (0.5); conference with T. Tucker regarding closings (0.2) | 1.6 | $792.00 |
| Store Asset Disp | 8/10/2005 | Patel,Seema | Drafting documents for second round bidders (6.0); revisions to second round bidder documents (1.0); correspondence to second round bidders (1.0); obtaining leased equipment lists for second round bidders (0.4); conference with G. Bianchi regarding second round bidders (0.4) | 8.8 | $1,892.00 |
| Store Asset Disp | 8/10/2005 | Peeters,Noah | Draft management agreements and purchase offer agreements for buyers for weeks one through two (3.3); e-mails and telephone calls regarding permits in Alabama (1.1); answer Food Lion questions regarding inventory count process (0.6); e-mails to client regarding routing of insurance payments for pharmacy (0.6); e-mails to buyers regarding employment offers (0.3); e-mail to file regarding South Carolina licensing (0.3); e-mails and telephone calls to buyers regarding closing scheduling (2.1); research North Carolina licensing law regarding transfer of alcohol (0.5); conference calls with buyers and client regarding licensing status at stores (2.5) | 11.3 | $2,429.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 8/10/2005 | Sheppard,Shannon | Marked-up draft inventory statements based on inventory certificates and left for B. Smith and D. Dowell to send out as final versions (0.6); e-mail exchange with B. Smith regarding getting inventory deposit amount from G. Alvarez for store 332 (0.2); exchanged voice mails and e-mails and had telephone conversations with D. Young regarding closing statements (1.0); e-mail exchanges with D. Dowell regarding sending out closing documents for signature (0.4); discussions with G. Bianchi regarding landlord's claim for store 1317 (0.4); sent exhibit A-2 and legal descriptions for second round bids to S. Patel (0.5); compiled and organized store information sheets received from K. Neil (0.3); telephone conversations with K. Neil regarding real estate taxes and cure amounts for closing statements (0.4); worked with J. Quinby to draft and revise and send out draft and final closing statements (6.0); e-mail exchanges with J. Stevens regarding Bi-Lo closing items (0.4) | 10.2 | $2,193.00 |
| Store Asset Disp | 8/10/2005 | Sheppard,Shannon | Telephone conversations with S. Pilkington regarding buyer for store 1303 and closing statements for stores 2622 and 1314 | 0.8 | $172.00 |
| Store Asset Disp | 8/10/2005 | Smith,Barbara | Review and revisions to inventory closing statements and research regarding same (6.1); proofread individual store closing statements and revisions to same, conferences with S. Sheppard and T. Tucker regarding same (2.8); conferences with title company regarding missing closing document signatures and procedures for closing/funding (0.9) | 9.8 | $1,715.00 |
| Store Asset Disp | 8/10/2005 | Tatman,Amanda | Keeping track of closing documents, organizing them, and distributing them as needed | 7.0 | $602.00 |
| Store Asset Disp | 8/10/2005 | Tucker,Timothy | Conduct and supervise store closings (3.5); multiple telephone conference calls with buyers and their counsel regarding store closings (2.4); telephone conferences with client and M. Sard regarding alcohol and greeting cards issues (2.8) | 8.7 | $3,306.00 |
| Store Asset Disp | 8/10/2005 | Walsh,Brian | Telephone conference with S. Welman regarding closings (0.2); revise lease assignments and termination agreements (1.4); telephone conference with T. Tucker regarding closings (0.2); multiple memoranda to C. Jackson regarding closing issues (0.3); telephone conference with M. Hager regarding auction (0.3); memorandum to B. Gaston regarding same (0.1); revise lease assignment and termination agreements (1.0); telephone conference with E. Amendola regarding AWG (0.2); telephone conference with S. Welman regarding same (0.2); review Total Wine letter regarding breakup fee (0.2); revise lease assignment agreements (0.5); telephone conference with T. Tucker regarding closings (0.2); conference with T. Tucker regarding closings (0.2); telephone conference with S. Pilkington and T. Tucker regarding landlord and closing issues (0.3); revise lease termination agreement (0.3); conference with G. Bianchi regarding same (0.1) | 5.7 | $2,365.50 |
| Store Asset Disp | 8/11/2005 | Bianchi,Gregory | Review correspondence regarding bids (2.8); revise store 1566 termination agreement (1.1); review and revise lease termination agreements (1.2) | 5.1 | $1,402.50 |
| Store Asset Disp | 8/11/2005 | Dowell,Dorothy | Prepare closing documents (7.2); review documents and checklists (4.9); prepare documents and follow-up with client and purchasers (4.0); prepare documents (3.8) | 19.9 | $3,781.00 |
| Store Asset Disp | 8/11/2005 | Ferdinands,Paul | Review agency agreement for store closing sales (1.2); telephone calls with B. Gaston, S. Karol, B. Walsh, C. Ibold, C. Jackson, R. Meadows, E. Amendola regarding freon removal issues (1.6) | 2.8 | $1,498.00 |
| Store Asset Disp | 8/11/2005 | Heinz,Melissa | Review Goodwill declaration and post to extranet | 0.3 | $61.50 |
| Store Asset Disp | 8/11/2005 | Heinz,Melissa | Revise MD Investment lease assignment and replace prior version on extranet | 0.2 | $41.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 8/11/2005 | Heinz,Melissa | Review Yeun agreement and declaration and post same to extranet (0.3); transmit same to C. Jackson (0.1) | 0.4 | $82.00 |
| Store Asset Disp | 8/11/2005 | Heller,Dan | Review e-mails and conference with N. Peeters regarding permits (0.2); conference with T. Tucker regarding closings (0.2); conference with T. Tucker and conference with S. Sheppard regarding closing status/issues (0.4); review permit status chart and conference with N. Peeters regarding same (0.3) | 1.1 | $544.50 |
| Store Asset Disp | 8/11/2005 | Patel,Seema | Conferences with second round bidders to discuss bids (1.5); correspondence to second round bidders regarding bids (0.8); drafting documents for second round bidders (1.0) | 3.3 | $709.50 |
| Store Asset Disp | 8/11/2005 | Peeters,Noah | Draft management agreements for weeks one through two buyers (4.6); update permit chart and discuss same with J. Dinoff (2.1); answer client questions regarding inventory taken (0.7); e-mails and telephone calls to alcohol counsel regarding management agreements (1.1); request and forward inventory deposit amounts to buyers for closings (0.4); conference calls and e-mails to client and weeks one through two buyers regarding permit status (5.9) | 14.8 | $3,182.00 |
| Store Asset Disp | 8/11/2005 | Sheppard,Shannon | Numerous telephone conversations and e-mail exchanges with buyers regarding closing documents and closing statements (2.0); telephone conversations and e-mail exchanges with D. Young regarding comments to closing statements (1.4); meeting, telephone conversations and e-mail exchanges with D. Dowell regarding closing documents (1.9); reviewed inventory certificates and forwarded to J. Quinby and B. Smith for inventory statements to be finalized (0.6); sent copies of executed inventory certificates to M. Toborg (0.2); telephone conversation with C. Ibold and B. Sawyer regarding closing documents for store 10 (0.3); meeting with T. Tucker, B. Smith and D. Dowell regarding contacting buyers and getting signatures for closing documents from client (0.5); revised and finalized closing statements and sent drafts and finals to buyers (5.9) | 12.6 | $2,709.00 |
| Store Asset Disp | 8/11/2005 | Smith,Barbara | Review and revise inventory closing statements and individual store closing statements including various conferences with S. Sheppard, T. Tucker and D. Dowell regarding same (5.4); conferences with buyer counsels regarding closing statements (0.8); revise closing documents and deliver same to S. Magaddino (1.6); discussions with client personnel regarding estimated inventory amounts and inclusion of pharmacy inventory and conferences with buyer's counsel regarding agreement on estimated numbers (1.3); conferences with client and D. Dowell regarding status of closing documents for properties that are closed and location of all signatures (1.2); review and revise tax proration on store 1914 and conferences with T. Tatam, client and S. Sheppard regarding same (1.2); calculate total due client as of August 10 closings and conferences with S. Sheppard regarding same (1.3) | 12.8 | $2,240.00 |
| Store Asset Disp | 8/11/2005 | Tatman,Amanda | Keeping track of closing documents, organizing them, and distributing them as needed | 9.8 | $842.80 |
| Store Asset Disp | 8/11/2005 | Tucker,Timothy | Telephone conferences with N. Peeters and M. Sard regarding liquor license issues (2.7); telephone conferences with All American lawyers re store closings (1.4); telephone calls to escrow agent to discuss status of closing documents (0.7); conduct and supervise multiple store closings (6.2) | 11.0 | $4,180.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 8/11/2005 | Walsh,Brian | Memorandum to M. Hager regarding auction (0.1); memorandum to B. Gaston regarding same (0.1); research regarding Freon issues (0.5); conferences with P. Ferdinands regarding Freon (0.3); review and comment on lease termination agreement (0.2); telephone conference with S. Karol, B. Gaston, R. Damore, C. Ibold, C. Jackson and P. Ferdinands regarding Freon issues (1.2); conference with G. Bianchi regarding lease termination agreement (0.2); telephone conference with S. Welman regarding AWG (0.2); revise lease termination agreement (0.2); telephone conference with AWG representatives, J. Dinoff, S. Sloan, M. Chlebovec, C. Ibold and T. Tucker regarding closing issues (0.7); telephone conference with T. Tucker regarding closings (0.2); telephone conference with P. Martinly regarding landlord issue (0.2); multiple memoranda to B. Cannada, S. Pilkington, M. Chlebovec and C. Jackson regarding landlord dispute (0.5); telephone conference with E. Held regarding landlord issues (0.3); review bids and memorandum to S Karol regarding same (0.3) | 5.2 | $2,158.00 |
| Store Asset Disp | 8/12/2005 | Bianchi,Gregory | Telephone conference with B. Lapowsky regarding bid and lease termination agreement (0.5); revise store 1566 termination agreement (0.9); review correspondence regarding second round bids (2.1); review and revise termination agreement (2.3) | 5.9 | $1,622.50 |
| Store Asset Disp | 8/12/2005 | Dowell,Dorothy | Revise documents per C. Ibold (5.7); handle e-mail, coordinate document deliveries and update checklists regarding status (6.0) | 11.7 | $2,223.00 |
| Store Asset Disp | 8/12/2005 | Heinz,Melissa | Transmit several asset purchase agreements, lease terminations and declarations to K. Ward and memoranda to and from K. Ward regarding same | 0.7 | $143.50 |
| Store Asset Disp | 8/12/2005 | Heinz,Melissa | Review memorandum from B. Walsh regarding store 2714 | 0.1 | $20.50 |
| Store Asset Disp | 8/12/2005 | Heinz,Melissa | Telephone call with B. Walsh regarding signature pages (0.1); file review regarding same (0.2) | 0.3 | $61.50 |
| Store Asset Disp | 8/12/2005 | Heinz,Melissa | Review list of extranet participants and grant access to additional parties | 0.5 | $102.50 |
| Store Asset Disp | 8/12/2005 | Heller,Dan | Conference with N. Peeters regarding permits, review related e-mails and comment on license management agreements (0.7); telephone call T. Tucker, e-mail C. Ibold regarding closing documents (0.3); conference with D. Dowell regarding closing issues (0.2); telephone call to S. Sheppard regarding closing issues (0.2) telephone call to J. Kirkland and others regarding payments to environmental consultant (0.4); telephone call with T. Tucker regarding store 1301 (0.3); e-mail J. Dinoff regarding store 1301 (0.2); review related e-mails and telephone call to B. Walsh regarding same (0.2); conference with N. Peeters regarding representations (0.2) | 2.7 | $1,336.50 |
| Store Asset Disp | 8/12/2005 | Kirkland,Jimmy | Telephone conference with Mr. DeMott regarding payment of outstanding invoice (0.3); telephone conference with K. Daw and C. Ibold regarding same (0.3) | 0.6 | $204.00 |
| Store Asset Disp | 8/12/2005 | Lazovik,Aaron | Assisted A. Tatman with closing document collection | 3.0 | $255.00 |
| Store Asset Disp | 8/12/2005 | Patel,Seema | Reviewing documents on Merrill site for missing documents (0.4); correspondence regarding second round bids (0.5); obtaining signature pages (0.3) | 1.2 | $258.00 |
| Store Asset Disp | 8/12/2005 | Peeters,Noah | Provide closing schedule changes to K&S team (0.6); draft Alabama management agreements and circulate (1.1); draft and negotiate management agreements with buyers (4.6); conference calls and e-mails with weeks one through three buyers and client regarding inventory and permits (4.4); coordinate between client and buyers regarding delivery of closing documents and information for immediate closings (2.2) | 12.9 | $2,773.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 8/12/2005 | Sheppard,Shannon | Reviewed inventory certificates and forwarded to J. Quinby and B. Smith for inventory statements to be finalized (0.5); marked-up errors on inventory statements (0.4); e-mail exchanges and telephone conversations with S. Pilkington and K. Neil regarding landlord entity for 1303 (0.5); e-mail exchanges with D. Dowell and S. Pilkington regarding pharmacy purchaser for store 1314 (0.4); worked with J. Quinby to revise and finalize closing statements (4.9); sent out draft and final closing statements to buyers and Winn-Dixie (0.7); discussions with G. Bianchi regarding round two bids and contact info for landlord for store 1317 (0.3); gave exhibit A-2 and legal description disk to G. Bianchi (0.2); discussion with S. Patel regarding drafting exhibit A-2 for store 223 (0.2); reviewed closing document e-mails from D. Dowell (0.5) | 8.6 | $1,849.00 |
| Store Asset Disp | 8/12/2005 | Smith,Barbara | Review and revisions to inventory closing statements and research regarding same (2.3); proofread individual store closing statements and revisions to same, conferences with S. Sheppard and T. Tucker regarding same (1.6); conferences with S. Magadinno, S Sheppard, N. Peeters and D. Dowell regarding revisions to closing documents and make revisions to same (1.9); conferences with various buyers' counsel regarding upcoming closings and closing statements (1.1); conferences with title company regarding various issues including missing closing document signatures, funding procedures, outstanding legal descriptions for recordable documents (1.8) | 8.7 | $1,522.50 |
| Store Asset Disp | 8/12/2005 | Tatman,Amanda | Keeping track of closing documents, organizing them, and distributing them as needed | 9.3 | $799.80 |
| Store Asset Disp | 8/12/2005 | Tucker,Timothy | Coordination of closings (1.7); telephone conferences with All American lawyer (1.7); telephone conferences and e-mails to buyers to implement closings (1.7); review of closing documents (1.7) | 6.8 | $2,584.00 |
| Store Asset Disp | 8/12/2005 | Walsh,Brian | Multiple memoranda to C. Jackson regarding landlord issues (0.2); memorandum to S. Rosenblatt regarding landlord issues (0.2); review Alex Lee asset purchase agreement amendment (0.2); telephone conference with S. Karol, C. Ibold and B. Gaston regarding Freon issues (0.4); telephone conferences with B. Gaston regarding Freon (0.8); review and comment on Freon removal agreement (0.4); telephone conference with J. Dinoff and N. Peeters regarding closing issues (0.2); revise Freon agreement (0.4); multiple memoranda to C. Ibold regarding AWG (0.2); memorandum to S. Rosenblatt regarding landlord issue (0.2); telephone conference with S. Pilkington regarding same (0.2); revise lease termination agreement (0.2); telephone conference with S. Pilkington regarding closing issue (0.2); telephone conference with S. Karol regarding MOMO (0.2); telephone conference with S. Karol and J. Dinoff regarding closing (0.2); revise multiple lease termination agreements (1.1); telephone conference with J. Shim regarding lease assignments (0.3); revise declaration for Charles Yu (0.3) | 5.9 | $2,448.50 |
| Store Asset Disp | 8/12/2005 | Walsh,Brian | Conference with G. Bianchi regarding various agreements (0.6); review revisions to Freon agreement (0.2) | 0.8 | $332.00 |
| Store Asset Disp | 8/13/2005 | Dowell,Dorothy | Handle e-mail, coordinate document deliveries and update checklists regarding status | 2.0 | $380.00 |
| Store Asset Disp | 8/13/2005 | Peeters,Noah | E-mails to client regarding status of management agreements for week two closings | 0.5 | $107.50 |
| Store Asset Disp | 8/13/2005 | Sheppard,Shannon | Reviewed inventory certificates received from S. Sloan (0.4); sent certificates to J. Quinby and B. Smith so inventory statements could be finalized (0.3); began drafting closing statements for week three closings (2.8) | 3.5 | $752.50 |
| Store Asset Disp | 8/13/2005 | Walsh,Brian | Memoranda to B. Gaston, S. Karol and G. Bianchi regarding store sales | 0.4 | $166.00 |
| Store Asset Disp | 8/14/2005 | Bianchi,Gregory | Review correspondence regarding store closings | 0.7 | $192.50 |
| Store Asset Disp | 8/14/2005 | Peeters,Noah | Update permits chart (1.2); e-mails and telephone calls to store 1914 buyer regarding Alabama permit process (0.7) | 1.9 | $408.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 8/14/2005 | Sheppard,Shannon | Reviewed lease documents for store 223 and drafted Exhibit A 2 for S. Patel (0.6); marked up and revised closing statements (2.0); sent out draft closing statements for week three closings (0.4); discussions with B. Smith regarding inventory statements and closing documents (0.4) | 3.4 | $731.00 |
| Store Asset Disp | 8/14/2005 | Smith,Barbara | Prepare draft inventory closing statements, send e-mails to parties requesting estimated inventory amounts for inclusion in inventory closing statements and review inventory certificates in order to finalize inventory statements for August 15 closings (4.7); proofread and revise individual store closing statements and e-mail to parties (1.1); review invoices for inventory services and calculate overpayments/underpayments and contact parties regarding same (1.2) | 7.0 | $1,225.00 |
| Store Asset Disp | 8/14/2005 | Tucker,Timothy | Closing stores work for weekend closings (1.1); telephone conference with D. Young regarding closing statement (0.4) | 1.5 | $570.00 |
| Store Asset Disp | 8/15/2005 | Bianchi,Gregory | Review confidentiality agreements (0.9); telephone conference with E. Piazza regarding store 1466 (0.4); telephone conference with N. Adams regarding store 827 (0.2); telephone conference with D. Furr regarding store 807 (0.4); revise lease termination agreements (1.1); review correspondence regarding bids (1.8) | 4.9 | $1,347.50 |
| Store Asset Disp | 8/15/2005 | Dowell,Dorothy | Coordinate document deliveries and follow-up with escrow agent, client and buyers (3.2); revise closing documents per C. Ibold (6.2); answer buyer questions and resolve issues regarding closing (3.5) | 12.9 | $2,451.00 |
| Store Asset Disp | 8/15/2005 | Heinz,Melissa | Reformat Baker asset purchase agreement and transmit same to K. Ward | 0.3 | $61.50 |
| Store Asset Disp | 8/15/2005 | Heinz,Melissa | Review Wal-mart asset purchase agreement and declaration (0.2); save same in PDF format and transmit to C. Jackson (0.2); post asset purchase agreement and declaration to extranet (0.2); telephone call with and memorandum to S. Sheppard regarding review of exhibits (0.2) | 0.8 | $164.00 |
| Store Asset Disp | 8/15/2005 | Heinz,Melissa | Prepare schedule of executed agreements and transmit same to B. Walsh | 0.2 | $41.00 |
| Store Asset Disp | 8/15/2005 | Heinz,Melissa | Review agreement for store 2702 and transmit to C. Jackson | 0.3 | $61.50 |
| Store Asset Disp | 8/15/2005 | Heinz,Melissa | Review and revise chart of second phase bids | 0.4 | $82.00 |
| Store Asset Disp | 8/15/2005 | Heller,Dan | Review and forward reply to e-mails (0.4); conference with T. Tucker; conference with S. Sheppard; conference with N. Peeters regarding closing issues (0.5); revise form of assignment of lease and conference with D. Dowell regarding C. Ibold's comments (0.6); telephone call to G. Bianchi and S. Sheppard regarding non-enterprise closings (0.2); further revisions to lease assignment and prepare form for no sublease and e-mail to C. Ibold (0.8); conference with N. Peeters regarding closings (0.1); conference with S. Sheppard regarding closings (0.1); conference with T. Tucker regarding closings (0.1); review miscellaneous e-mails (0.1) | 2.9 | $1,435.50 |
| Store Asset Disp | 8/15/2005 | Patel,Seema | Reviewing lease termination agreements for second round bidders (0.5); drafting lease termination agreement for Kaolin Plaza (0.7); conference with R. Hoefling regarding bid (0.3); multiple conference calls to second round bidders regarding status of signatures (0.4); correspondence regarding escrow amounts (0.2); conference with G. Bianchi regarding status of signatures (0.3); correspondence regarding second round bids to B. Walsh (0.3); compiling documents with signature pages (0.4) | 3.1 | $666.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 8/15/2005 | Peeters,Noah | Morning permits conference call with client (0.4); gather and distribute management agreements in escrow to buyers for week three (2.1); draft management agreements for week three buyers and conference calls regarding same (4.1); conference call and follow-up e-mails regarding Calhoun buyer (1.3); e-mails to B. Gaston regarding sublease chart (0.2); confirm closing schedules with buyers (0.9); draft amendments for buyers (0.5); update permits chart (0.8) | 10.3 | $2,214.50 |
| Store Asset Disp | 8/15/2005 | Sheppard,Shannon | Reviewed inventory certificates and forwarded to B. Smith and J. Quinby for inventory statements to be finalized (0.8); reviewed and revised closing statements based on discussions with J. Drouse and D. Young (4.3); telephone conversations and e-mail exchanges with D. Young and S. Pilkington regarding escrowing funds for cure costs for store 1362 (0.8); discussions with B. Walsh regarding closing statements and termination of store 1301 (0.4); discussions with D. Heller and G. Bianchi regarding round two bids and closings (0.3); discussions with T. Tucker regarding missing closing documents (0.4); telephone conversations and e-mail exchanges with R. Baker regarding assignment and closing statement and wiring money (0.6); reviewed Bi-Lo approval order and e-mailed J. Stevens regarding entities taking title (0.5); sent estoppels and SNDAs to J. Stevens (0.2) | 8.3 | $1,784.50 |
| Store Asset Disp | 8/15/2005 | Smith,Barbara | Review and revise closing statements for various stores and various conferences with B. Amero, J. Stevens and D. Young regarding same (3.2); calls to M. Chlebovec regarding estimated inventory amounts and conferences with buyer's counsel regarding same (0.5); research and revise various inventory closing statements, conferences with buyer's counsel and S. Sheppard and deliver same (2.8); conferences with S. Sheppard, M. Allen and D. Dowell regarding missing documents holding up funding (1.5); conferences with client personnel, D. Dowell and T. Tucker regarding process of attaching legal descriptions to closing documents and research regarding same (1.1); conferences with buyers regarding errors in inventory certificates and changes to same (1.2); file organization (1.5) | 11.8 | $2,065.00 |
| Store Asset Disp | 8/15/2005 | Tatman,Amanda | Keeping track of closing documents, organizing them, and distributing as needed | 7.5 | $645.00 |
| Store Asset Disp | 8/15/2005 | Tucker,Timothy | Conduct and supervise store closings for multiple stores (7.2); telephone conference calls with buyers and their counsel regarding closings (1.3); e-mails to multiple buyers regarding employment issues (2.3) | 10.8 | $4,104.00 |
| Store Asset Disp | 8/15/2005 | Walsh,Brian | Multiple memoranda to C. Ibold, T. Williams and T. Tucker regarding Compare Foods (0.2); telephone conference with M. Morris regarding Compare Foods (0.1); memorandum to T. Tucker regarding same (0.1); telephone conference with D. Woods regarding landlord issues (0.1); multiple memoranda to C. Jackson regarding lease assignments (0.2); conference with G. Bianchi regarding Wal-Mart (0.1); telephone conference with M. Heinz regarding same (0.1); multiple telephone conferences and memoranda to various landlords, G. Bianchi, S. Karol, C. Ibold, C. Jackson and S. Patel regarding closing and cure issues (0.9); telephone conference with S. Welman and S. Pilkington regarding closing (0.2); telephone conference with J. Shim regarding purchase agreement (0.2); telephone conference with S. Karol and J. Dinoff regarding closings (0.3); memorandum to C. Jackson regarding same (0.2); revise lease termination agreement (0.3); revise multiple lease termination agreements and assignment agreements (1.2); telephone conference with C. Jackson regarding store sales (0.2) | 4.4 | $1,826.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 8/16/2005 | Bianchi,Gregory | Review correspondence regarding bids (1.4); telephone conference with B. Walsh and S. Karol regarding contingency stores (0.3); revise assignment agreements (1.6) | 3.8 | $1,045.00 |
| Store Asset Disp | 8/16/2005 | Dowell,Dorothy | Prepare and revise closing documents for delivery to buyer and seller for signatures (7.2); answer questions and follow-up with document deliveries and revise checklists (4.3) | 11.5 | $2,185.00 |
| Store Asset Disp | 8/16/2005 | Heinz,Melissa | Telephone call with K. Herman regarding second phase bid documents and completed agreements (0.1); conferences with S. Patel regarding same (0.2); memorandum to K. Herman regarding offers still in negotiation (0.3); memorandum to K. Herman regarding draft agreements out for review by landlords/buyers (0.3) | 0.9 | $184.50 |
| Store Asset Disp | 8/16/2005 | Heinz,Melissa | Conferences with S. Sheppard and B. Walsh regarding Wal-Mart exhibits | 0.3 | $61.50 |
| Store Asset Disp | 8/16/2005 | Heinz,Melissa | Revise chart of successful bids and circulate same | 0.3 | $61.50 |
| Store Asset Disp | 8/16/2005 | Heinz,Melissa | Review agreements and declarations for stores 42 and 2002 and post same to extranet | 0.5 | $102.50 |
| Store Asset Disp | 8/16/2005 | Heinz,Melissa | Conferences with S. Patel and G. Bianchi regarding status of agreements | 0.5 | $102.50 |
| Store Asset Disp | 8/16/2005 | Heller,Dan | Conference with D. Dowell regarding closing (0.1); conference with T. Tucker regarding closings (0.1); review e-mails, conference with T. Tucker, e-mail to C. Ibold, telephone call to S. Sheppard, conference with D. Dowell (all regarding closing issues) (0.6); review C. Ibold comments on assignment documents and conference with S. Sheppard regarding same (0.2); miscellaneous e-mails and conference with D. Dowell regarding closing documents (0.4); conference with N. Peeters and review permit status (0.2) | 1.6 | $792.00 |
| Store Asset Disp | 8/16/2005 | Milord,Scott | Document preparation of SNDA for Southern Family Markets | 0.3 | $52.50 |
| Store Asset Disp | 8/16/2005 | Patel,Seema | Drafting agreements for Rockdale Grocery (1.0); drafting agreements for Kuhn's (0.8); multiple conference calls to second round bidders regarding status of documents (2.0); retrieving all draft documents for K. Herman (0.8); multiple conference calls with G. Lee regarding Piggly Wiggly bid (0.9); revising documents for MD Investment bid (0.5); revising documents for Piggly Wiggly bid (0.3); revising LaGrange documents (0.2); revising MSC documents (0.2); conference call with J. Hartley regarding bids (0.4); drafting form lease termination agreement with equipment for DJM website (1.1); drafting lease termination agreement for store 320 (0.4); conference with G. Bianchi regarding status of signatures (0.3) | 8.9 | $1,913.50 |
| Store Asset Disp | 8/16/2005 | Peeters,Noah | Discuss pharmacy agreements with All American buyer and draft same (1.3); conference calls with client and Star Market buyer regarding inventory dispute and e-mails regarding same (2.2); answer buyer's closing status inquiries (0.9); address store 805 inventory/property dispute between client and buyer and related telephone calls and e-mails (1.6); e-mails and telephone calls to Mississippi alcohol counsel regarding transfers (0.9); confirm closing schedules with buyers and King & Spalding (0.8); draft, revise and circulate management agreements to client and week three buyers (2.4); update permits chart (0.9) | 11.0 | $2,365.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 8/16/2005 | Sheppard,Shannon | Reviewed inventory certificates and forwarded to J. Quinby and B. Smith for inventory statements to be finalized (0.4); reviewed draft of summary closing statement for Bi-Lo stores and gave comments to B. Smith (0.5); discussions with J. Drouse and D. Young regarding closing statement issues (0.6); met with J. Quinby regarding closing statements for next week (0.3); e-mail exchange and telephone conversation with K. Neil regarding closing statement issues (0.4); telephone conversation and e-mail exchange with D. Backer regarding Wal-Mart asset purchase agreement for store 206 (0.4); reviewed store 206 title commitment and discussed issues with M. Heinz and G. Bianchi (0.4); sent exhibit A-2's and legal descriptions to S. Patel for round two bids (0.3); met with B. Smith and D. Dowell regarding closing documents and client's comments to assignments of leases (0.4); began drafting closing statements for next week's closings (4.0); met with D. Heller regarding comments to assignments of leases (0.3); reviewed closing statement and bill from landlord for 2731 and reported findings to B. Walsh (0.3) | 8.3 | $1,784.50 |
| Store Asset Disp | 8/16/2005 | Sheppard,Shannon | Telephone conversation with D. Woods regarding cure amounts for 2743 | 0.3 | $64.50 |
| Store Asset Disp | 8/16/2005 | Smith,Barbara | Review and revise inventory closing statements and individual store closing statements including various conferences with S. Sheppard, T. Tucker and D. Dowell and other buyers regarding same (2.3); conferences with buyer counsels regarding closing statements (0.9); review of CAM costs for 1314 and conferences with D. Young and S. Sheppard (1.3); conferences with C. McCullough regarding wires received and what may be funded today (0.8); research regarding pharmacy purchases and various conferences with N . Peeters, J. Dinoff and S. Sheppard regarding same (2.1); comments from J. Stevens on various store closing statements and calls to client to obtain backup documentation (2.0); file organization (1.2) | 10.6 | $1,855.00 |
| Store Asset Disp | 8/16/2005 | Tatman,Amanda | Keeping track of closing documents, organizing them, and distributing as needed | 7.7 | $662.20 |
| Store Asset Disp | 8/16/2005 | Tucker,Timothy | Conduct and supervise multiple store closings (3.7); telephone conference calls with buyers and counsel regarding closiang requirements (2.1); telephone conferences with escrow agent to track documents (1.3) | 7.1 | $2,698.00 |
| Store Asset Disp | 8/16/2005 | Walsh,Brian | Multiple memoranda to S. Patel and M. Heinz regarding sales (0.2); revise lease termination agreement (0.2); telephone conference with S. Karol, C. Ibold and C. Jackson regarding MOMO (0.3); telephone conference with A. Weiss and C. Jackson regarding same (0.2); telephone conference with J. Carr and C. Jackson regarding same (0.2); memorandum to J. Carr regarding same (0.1); telephone conference with B. Stogner regarding closing (0.1); telephone conference with J. Kane regarding landlord issues (0.2); telephone conference with S. Sheppard regarding same (0.2); conference with S. Patel regarding agreements (0.1); telephone conference with J. Hartley and S. Patel regarding lease termination agreements (0.2); multiple memoranda to S. Patel regarding sales (0.2); telephone conference with S. Karol, E. Amendola, C. Jackson and G. Bianchi regarding sales (0.3); conference with S. Patel regarding lease agreements (0.2); telephone conference with Boxcar Stores regarding leases (0.1); revise multiple lease assignments and termination agreements (0.7); draft termination letter for store 1301 (0.4) | 3.9 | $1,618.50 |
| Store Asset Disp | 8/17/2005 | Bianchi,Gregory | Review correspondence regarding bids | 0.4 | $110.00 |
| Store Asset Disp | 8/17/2005 | Dowell,Dorothy | Organize closing documents and follow-up (3.1); contact buyers regarding document delivery and closings (2.0); prepare and revise closing documents and coordinate delivery to client and buyers (8.3) | 13.4 | $2,546.00 |
| Store Asset Disp | 8/17/2005 | Heinz,Melissa | Revise agreements for stores 2002 and 2708 (0.3); transmit several agreements to be executed by client (0.2) | 0.5 | $102.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 8/17/2005 | Heller,Dan | Review miscellaneous e-mails regarding closing (0.2); conference with D. Dowell and review changes to Bi-Lo transfer instrument (0.2); conference with S. Sheppard, T. Tucker and N. Peeters regarding subleases, closing matters (0.4) | 0.8 | $396.00 |
| Store Asset Disp | 8/17/2005 | Milord,Scott | Document preparation of revisions to Southern Family SNDA and re-distribution to Kilpatrick Stockton | 0.4 | $70.00 |
| Store Asset Disp | 8/17/2005 | Patel,Seema | Revising Rockdale bid (0.8); revising Kuhn's bid (0.4); correspondence to Rockdale regarding bid package (0.2); correspondence to Kuhn's regarding bid package (0.2); retrieving Baker approval order (0.4); revisions to store 408 agreement (0.3); revisions to store 1998 agreement (0.2); conference with J. Roberds regarding agreement (0.2); correspondence to second round bidders (0.7); drafting store 2627 agreement (0.4); correspondence to 2627 attorney (0.2); conference with R. Hoefling regarding bid (0.3); correspondence to B. Walsh regarding status of signatures (0.2); drafting North Shore agreement (0.5); correspondence regarding store 2002 equipment list (0.2); reviewing store 700 agreement (0.3); correspondence requesting excluded equipment lists (0.2) | 5.7 | $1,225.50 |
| Store Asset Disp | 8/17/2005 | Peeters,Noah | Conference call with client regarding permits (0.4); inquiries to B. Gaston regarding sublease list and review of existing list (0.4); draft management agreements for week three buyers (3.1); telephone calls and e-mails to client and store 805 buyer regarding escrowed items in closing statement and revise closing statement (1.6); confirm scheduling for closings with buyers and client (0.7); distribute closing documents to buyers for license purposes (0.7); conference calls to buyer of store 1914 and client to resolve inventory amount dispute (1.4); e-mails and telephone calls to alcohol counsel regarding approval as ordinary course attorneys (0.4); e-mails and telephone calls to buyer and client regarding 2731 inventory dispute (0.7); revise permits chart (0.7) | 10.1 | $2,171.50 |
| Store Asset Disp | 8/17/2005 | Sheppard,Shannon | Reviewed store information sheets and drafted and revised closing statements (5.1); telephone conversations with D. Young and J. Drouse regarding closing statements (0.8); discussions and e-mail exchanges with J. Weaver regarding security system and pharmacy equipment taken from store 805 and modifications to closing statement (0.7); discussions with N. Peeters regarding security system at store 805 (0.2); e-mail exchanges with B. Walsh regarding closing dates (0.2); sent out draft closing statements (0.3); telephone conversation with J. Warren regarding closing for store 2725 (0.3); telephone conversations and e-mail exchanges with M. Toborg regarding authorizations for funding and recording fee amounts (0.7); discussions with D. Dowell and B. Smith regarding sending out closing documents and keeping track of signatures (0.3) | 8.6 | $1,849.00 |
| Store Asset Disp | 8/17/2005 | Smith,Barbara | Review and revise inventory closing statements and individual store closing statements including various conferences with S. Sheppard, T. Tucker and D. Dowell regarding same (3.7); calls to D. Young and J. Drouse regarding stores 1914 and 2014 and research regarding same (1.1); conferences with J. Weaver regarding store 805 (0.7); conferences with J. Shim, N. Peeters and J. Dinoff regarding addition of alcohol/tobacco to inventory certificate (2.1); conferences with M. Toborg and D. Dowell regarding items needed for stores to close and research regarding same (2.0); file organization (1.4); research regarding landlord issue on store 1303 and various conferences with D. Dowell, K. Neil and S. Pilkington (1.0) | 12.0 | $2,100.00 |
| Store Asset Disp | 8/17/2005 | Tatman,Amanda | Keeping track of closing documents, organizing them, and distributing as needed | 7.3 | $627.80 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 8/17/2005 | Tucker,Timothy | Conduct and supervise store closings (3.6); e-mails to client regarding Food Lion default letters (0.3); telephone conference calls with buyers and counsel regarding store closings (1.5); review documentation regarding store 2040 environmental issues (0.8) | 6.2 | $2,356.00 |
| Store Asset Disp | 8/17/2005 | Walsh,Brian | Revise letter to AWG regarding store 1301 (0.3); memorandum to S. Karol regarding same (0.1); revise SuperValu termination letter (0.2); conference with S. Patel regarding agreements (0.1); revise multiple lease termination agreements (1.5); telephone conference with J. DiMitrio regarding store 408 (0.1); conference with S. Patel regarding multiple termination agreements (0.3); review liquidator pleadings and agreement (0.6); conference with P. Ferdinands regarding same (0.2); memorandum to S. Karol regarding same (0.2); telephone conference with S. Pilkington regarding closings (0.2); telephone conference with T. Tucker regarding same (0.1); memorandum to C. Ibold regarding same (0.1); review AWG contract (0.2); memorandum to S. Sheppard regarding closings (0.1); memorandum to J. DiMitrio regarding store 1413 (0.1); telephone conferences with J. Shim regarding Bubba's (0.3); telephone conference with C. Jackson regarding MOMO (0.2); telephone conference with M. Hager regarding store sales (0.1); telephone conference with C. Ibold regarding stores 1314, 1471 and 1547 (0.2) | 5.2 | $2,158.00 |
| Store Asset Disp | 8/17/2005 | Walsh,Brian | Telephone conference with J. Dinoff and N. Peeters regarding sale (0.2); letter to A. Weiss regarding MOMO (0.4); memorandum to S. Karol regarding same (0.1); multiple memoranda to J. Dinoff and C. Jackson regarding backup bids (0.2); memorandum to K. Kirschner regarding landlord (0.1); telephone conference with M. Wilson regarding landlord agreement (0.2); telephone conference with C. Jackson regarding store 20 (0.2); conference with S. Patel regarding same (0.1); memorandum to S. Patel regarding preparation of agreement (0.1) | 1.6 | $664.00 |
| Store Asset Disp | 8/18/2005 | Bianchi,Gregory | Review correspondence regarding bids (0.7); review and revise lease termination agreements (1.9); telephone conference with J. Hoffman of Boxcar Stores (0.2) | 2.8 | $770.00 |
| Store Asset Disp | 8/18/2005 | Dowell,Dorothy | Organize documents and revise status checklist (1.7); prepare closing documents (3.4); prepare closing documents for delivery to client and buyers (3.3) | 8.4 | $1,596.00 |
| Store Asset Disp | 8/18/2005 | Heinz,Melissa | Receipt and review of executed agreements and post same to extranet | 0.6 | $123.00 |
| Store Asset Disp | 8/18/2005 | Heller,Dan | Conference with D. Dowell and conference with B. Smith regarding closings (0.1); conference with N. Peeters and T. Tucker regarding same (0.1); conference with S. Sheppard regarding closing issues and status (0.2); miscellaneous e-mails (0.1) | 0.5 | $247.50 |
| Store Asset Disp | 8/18/2005 | Patel,Seema | Updating spreadsheet regarding status of second round bids (0.5); guaranty research on leases (1.0); correspondence regarding guaranty (0.5); multiple conference calls to second round bidders regarding agreements (0.5); retrieving approval order (0.2); conference call with J. Dimitrio regarding rejections (0.3) | 3.0 | $645.00 |
| Store Asset Disp | 8/18/2005 | Patel,Seema | Revisions to MD Investment agreement (0.3); conference with V. Le regarding corporate name (0.2) | 0.5 | $107.50 |
| Store Asset Disp | 8/18/2005 | Patel,Seema | Revising form lease termination agreement for guaranty provision addition (1.3) | 1.3 | $279.50 |
| Store Asset Disp | 8/18/2005 | Patel,Seema | Revising individual lease termination agreements to provide guaranty termination language (1.4) | 1.4 | $301.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 8/18/2005 | Peeters,Noah | E-mails and telephone calls regarding store 805 CCTV and pharmacy inventory for closing statements (2.7); schedule Food Lion inventory counts with buyer and client (0.6); e-mails and telephone calls to store 1914 buyer and client regarding inventory dispute (2.1); e-mails and telephone calls to store 2731 buyer and client regarding inventory dispute (1.4); draft and circulate to client permits action item list (0.8); draft management agreements for weeks three through four buyers (1.7); field buyer inquires on actual and closing dates (0.6); update permits chart (0.6) | 10.5 | $2,257.50 |
| Store Asset Disp | 8/18/2005 | Sheppard,Shannon | Reviewed summary closing statement for Bi-Lo and e-mailed J. Drouse for approval (0.8); reviewed closing statements for August 22 (0.6); e-mail exchange and telephone conversations with D. Young and J. Drouse regarding approval of closing statements for Aug. 19-22 (0.5); drafted and revised closing statements for week of August 23 (3.9); e-mail exchanges and phone conversations with J. Weaver, J. Orgain and N. Peeters regarding security system issues and interest on base deposit for store 805 (0.8); drafted revised closing statement for store 805 and sent to N. Peeters to send to client for approval (0.4); discussions with B. Smith regarding inventory statements and sending out draft closing statements (0.5); telephone conversations with M. Toborg regarding missing documents and closing statement for store 805 (0.3); sent legal descriptions and exhibit A-2 to G. Bianchi and S. Patel for round two bids (0.3); discussion with D. Dowell regarding closing statement for store 2150 and closing of store 2718 (0.2) | 8.3 | $1,784.50 |
| Store Asset Disp | 8/18/2005 | Smith,Barbara | Review and revise inventory closing statements and individual store closing statements including various conferences with S. Sheppard, T. Tucker and D. Dowell regarding same (2.8); conferences with J. Shim, N. Peeters and J. Dinoff regarding changes to inventory certificate (1.1); conferences with M. Toborg and D. Dowell regarding items needed for stores to close and research regarding same (1.0); review legal descriptions for certain closing documents (1.4); conferences with K. Neil regarding store 1303 ownership issue (0.7); conferences with J. Stevens regarding comments to closing statements and his combined form closing statement and review of same (2.1); conferences regarding changes to closing documents (0.9); conferences with J. Dinoff and N. Peeters regarding issues on changes in inventory certificate for store 1914 and store 805 (1.2); conferences with A. Konia regarding comments to closing statements (0.4); file organization (0.4) | 12.0 | $2,100.00 |
| Store Asset Disp | 8/18/2005 | Tatman,Amanda | Keep track of closing documents, organize them, and distribute as needed | 7.3 | $627.80 |
| Store Asset Disp | 8/18/2005 | Tucker,Timothy | Conduct and supervise store closings (1.8); e-mails to multiple buyers regarding need for employee lists (1.1); e-mails and telephone calls with buyers and counsel regarding closing status of stores (0.8) | 3.7 | $1,406.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 8/18/2005 | Walsh,Brian | Letter to F. Rassman regarding Food Lion termination (1.1); telephone conference with S. Karol regarding lease assignments (0.2); multiple telephone conferences with S. Patel, G. Bianchi, T. Tucker and C. Jackson regarding lease terminations (0.4); memorandum to S. Sheppard regarding closings (0.1); memorandum to C. Jackson regarding same (0.1); telephone conference with J. MacInnis regarding store sales (0.3); telephone conference with S. Karol and E. Amendola regarding sales (0.3); review and revise summary of sales (0.4); conference with S. Patel regarding same (0.2); telephone conference with S. Karol and J. Dinoff regarding store closings (0.3); revise letter to A. Weiss regarding MOMO (0.2); memorandum to S. Karol regarding same (0.1); conference with S. Patel regarding guaranties (0.1); memorandum to E. Amendola regarding summary of sales (0.3); telephone conference with S. Pilkington regarding store 2622 (0.1); telephone conference with A. Weiss regarding MOMO, Bubba's (0.2) | 4.4 | $1,826.00 |
| Store Asset Disp | 8/18/2005 | Walsh,Brian | Multiple conferences with S. Patel and G. Bianchi regarding termination agreements (0.3); telephone conference with J. Shim regarding Bubba's (0.2); telephone conference with S. Karol, C. Ibold, G. Bianchi and C. Jackson regarding abandonment (0.4); telephone conference with C. Jackson and G. Bianchi regarding same (0.1); telephone conference with J. DiMitrio and G. Bianchi regarding status of sales (0.5); multiple memoranda to C. Ibold, S. Patel and G. Bianchi regarding revisions to termination agreements (0.4); coordinate revision of agreements per request of C. Ibold (0.5); revise termination agreement (0.3); conference with S. Patel regarding same (0.2); multiple memoranda to S. Sheppard regarding closings (0.2); memorandum to C. Jackson regarding same (0.1); memorandum to K. Daw regarding Food Lion (0.1); memorandum to B. Baer regarding closings (0.1) | 3.4 | $1,411.00 |
| Store Asset Disp | 8/19/2005 | Bianchi,Gregory | Review correspondence regarding bids (2.3); revise lease termination agreements (1.0) | 3.3 | $907.50 |
| Store Asset Disp | 8/19/2005 | Dowell,Dorothy | Follow-up regarding documents and inputting tracking information on status checklist for all scheduled store closings (3.7); coordinate with client and buyers regarding closings and document deliveries (3.1); prepare closing documents for delivery to client and buyers (5.2) | 12.0 | $2,280.00 |
| Store Asset Disp | 8/19/2005 | Heller,Dan | Review e-mails and permit chart (0.1); review e-mails (0.1); conference D. Dowell, conference N. Peeters, conference T. Tucker; conference B. Smith and conference S. Sheppard (0.2) | 0.4 | $198.00 |
| Store Asset Disp | 8/19/2005 | Patel,Seema | Drafting Rockdale agreements (1.5); revisions to Rockdale agreements (0.5); multiple conferences with B. Priest regarding store 2627 (0.5); revising lease termination agreements to add guaranty language (1.4); correspondence to all second round bidders regarding guaranty language (1.0); multiple conferences with second round bidders regarding status of agreements (0.5) | 5.4 | $1,161.00 |
| Store Asset Disp | 8/19/2005 | Peeters,Noah | E-mails and telephone calls regarding finalizing store 805 closing statements and reinstallation of security equipment (0.9); field buyer's inquiries regarding closing status (0.8); e-mails and telephone calls to client and 1914 buyer finalizing closing statements (0.9); obtain for Southern Family landlord contact information (0.6); circulate management agreements to buyers to assist with permits (1.4); conference call with Southern Family buyer and client and follow-up e-mails (1.2); telephone calls and e-mails to store 126 buyer and client regarding taking alcohol inventory (0.4); draft management agreements for week four buyers (1.4); circulate at K&S information regarding Bi-Lo pharmacy scrip closings and answer questions regarding same from closing team (0.5); update permits and licenses chart (0.4) | 8.5 | $1,827.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 8/19/2005 | Sheppard,Shannon | Drafted and revised closing statements (3.1); sent legal descriptions and exhibit A-2 to S. Patel (0.2); e-mail exchanges with M. Toborg regarding closing documents and wires (0.3); discussions with N. Peeters regarding closing statement for store 805 (0.2); discussions and e-mail exchanges with B. Smith and D. Dowell regarding sending out closing documents (0.5); e-mail exchanges with D. Young regarding status of closing statements and summary Bi-Lo closing statement (0.3) | 4.6 | $989.00 |
| Store Asset Disp | 8/19/2005 | Smith,Barbara | Review inventory invoices and prepare chart of overpayments and underpayments, with conferences with M. Toborg regarding refunding overpayments at funding (3.1); review and revise inventory closing statements and individual store closing statements including various conferences with S. Sheppard, T. Tucker and D. Dowell regarding same (1.8); conferences with J. Shim, N. Peeters and J. Dinoff regarding addition of alcohol/tobacco to inventory certificate (0.8); conferences with N. Peeters regarding issues with other revised inventory certificates to add pharmacy (0.7); further research on store 1303 landlord issue with calls to attorney that performed the 5/3/05 transfer (1.1); conferences with M. Toborg and D. Dowell regarding items needed for stores to close and research regarding same (1.3); file organization (0.3) | 9.1 | $1,592.50 |
| Store Asset Disp | 8/19/2005 | Tatman,Amanda | Keep track of closing documents, organize them, and distribute them as needed | 4.2 | $361.20 |
| Store Asset Disp | 8/19/2005 | Tucker,Timothy | Conduct and supervise store closings (2.1); e-mails to buyers and counsel regarding status of closings and transmitting closing documents (0.9); draft amendment to asset purchase agreement for All American (1.2) | 4.2 | $1,596.00 |
| Store Asset Disp | 8/19/2005 | Walsh,Brian | Telephone conference with J. Rezac regarding landlord (0.); telephone conference with S. Karol and J. Dinoff regarding Alex Lee (0.); revise multiple lease termination agreements (0.3); memorandum to C. Ibold regarding same (0.2); telephone conference with C. Jackson regarding hearing (0.2); telephone conference with J. Dinoff regarding Alex Lee (0.1); multiple telephone conferences with E. Amendola regarding store 1541 (0.4); conference with G. Bianchi regarding same (0.2); memorandum to S. Karol regarding same (0.3); telephone conference with J. Dinoff and J. Orgain regarding store 2718 (0.3); memorandum to J. Orgain regarding store 1301 (0.1); memorandum to M. Toborg regarding same (0.1); multiple memoranda to B. Decaire regarding store 1541 (0.2); multiple memoranda to G. Bianchi and T. Tucker regarding pharmacy scrips (0.2); telephone conference with T. Tucker regarding same (0.1) | 3.1 | $1,286.50 |
| Store Asset Disp | 8/20/2005 | Dowell,Dorothy | Prepare closing documents for delivery to client and buyers (0.2) | 0.2 | $38.00 |
| Store Asset Disp | 8/20/2005 | Peeters,Noah | Attempt conference call with store 2731 buyer and reschedule after unable to complete | 0.6 | $129.00 |
| Store Asset Disp | 8/20/2005 | Sheppard,Shannon | Marked-up closing statements and met with J. Quinby to get closing statements revised (3.2); e-mails from J. Stevens regarding Bi-Lo inventory amounts (0.1); reviewed proposed bill of sale for pharmacy inventory (0.3) | 3.6 | $774.00 |
| Store Asset Disp | 8/21/2005 | Sheppard,Shannon | Revised closing statements and discussed revisions with B. Smith | 1.5 | $322.50 |
| Store Asset Disp | 8/21/2005 | Smith,Barbara | Review and revise closing statements and send to parties (1.4); conferences with S. Sheppard regarding same (0.3); review status of closings for this week (0.6) | 2.3 | $402.50 |
| Store Asset Disp | 8/21/2005 | Tucker,Timothy | Draft amendment to Bi-Lo asset purchase agreement (0.6); follow-up work to prior week's closings (0.3) | 0.9 | $342.00 |
| Store Asset Disp | 8/21/2005 | Walsh,Brian | Memorandum to B. Decaire regarding Big Star | 0.2 | $83.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 8/22/2005 | Bianchi,Gregory | Review correspondence regarding second phase bids (1.5); draft memorandum to S. Sloan regarding store access (0.2); revise store 807 termination agreement (0.8); review correspondence regarding lease termination agreements (0.9); telephone conference with B. Walsh, S. Karol, C. Jackson and C. Ibold regarding open issues (0.4) | 3.9 | $1,072.50 |
| Store Asset Disp | 8/22/2005 | Dowell,Dorothy | Coordination with buyers to answer questions and resolve problems and coordination and follow-up regarding document deliveries (2.4); prepare closing documents for delivery to client and sellers and follow-up (4.0) | 6.4 | $1,216.00 |
| Store Asset Disp | 8/22/2005 | Patel,Seema | Multiple conferences with B. Priest regarding agreements (0.4); multiple calls to landlords regarding agreements (0.3); drafting agreement for store 2704 (0.5); posting documents for store 1851 (0.2); correspondence regarding store 1851 (0.2); revising store 803 release language (0.3); correspondence regarding escrow amounts (0.2); correspondence regarding open items (0.1) | 2.2 | $473.00 |
| Store Asset Disp | 8/22/2005 | Peeters,Noah | E-mails and telephone calls regarding store 2731 closing issues (2.0); draft and circulate Bi-Lo amendment and management agreements and purchase offer agreements (0.8); telephone calls to T. Snipes, store 126 buyer, regarding licenses (1.1); confirm week five closing schedule with buyers and client (1.8); revise and circulate permits chart (0.7); e-mails and telephone calls to client and Harris Teeter regarding security cameras missing from stores (0.5); telephone call to C. Hollar regarding closing (0.4 | 7.3 | $1,569.50 |
| Store Asset Disp | 8/22/2005 | Sheppard,Shannon | Sent exhibits and legal descriptions to S. Patel for round two bids (0.2); discussions with G. Bianchi regarding closing documents (0.2); e-mail exchanges with J. Drouse and D. Young regarding closing statements (0.4); telephone conversations with J. Warren regarding issues at store 2725 (0.9); discussions with K. Neil regarding incorrect numbers for 2725 closing statement (0.4); revised closing statements and sent out revised drafts (2.2); conference call with B. Smith and C. Hollar regarding Calhoun closing issues for stores 465 and 468 (0.6) | 4.9 | $1,053.50 |
| Store Asset Disp | 8/22/2005 | Smith,Barbara | Revise inventory closing statements and store closing statements and conferences with parties regarding same (1.7); conferences with K. Neil regarding errors in inventory certificates and resolution to same (0.5); conferences with D. Dowell, N. Peeters and T. Tucker regarding pharmacy scripts on dark store sales (0.8); conferences with J. Stevens regarding stores closing today and next Monday (0.9); various conferences with C. Hollar and S. Sheppard regarding closing statements and closing documents for stores 465 and 468 (0.8); finish inventory chart of all properties showing overpayments vs underpayments and refunds due (2.1); conferences with M. Toborg regarding missing items for stores ready to fund and approval of funding (0.6); file organization (0.5) | 7.9 | $1,382.50 |
| Store Asset Disp | 8/22/2005 | Tatman,Amanda | Keep track of closing documents, organize them, and distribute as needed | 1.8 | $154.80 |
| Store Asset Disp | 8/22/2005 | Tucker,Timothy | Conduct and supervise store closings (1.4); e-mails and telephone conferences with buyers regarding status of various closings (1.0); e-mails to C. Ibold regarding pharmacy scrips (0.4) | 2.8 | $1,064.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 8/22/2005 | Walsh,Brian | Telephone conference with V. Gibbons regarding landlord issue (0.1); telephone conference with D. Herman regarding Piggly Wiggly (0.2); review termination agreement (0.1); memorandum to B. Stogner regarding landlord issue (0.1); telephone conference with J. Schwartz regarding store 636 (0.2); telephone conference with G. Bianchi regarding same (0.1); memorandum to M. Tilghman regarding cure claim (0.1); memorandum to S. Sheppard regarding same (0.1); multiple memoranda to B. Gaston, J. DiMitrio and S. Patel regarding Rockdale (0.2); telephone conference with J. Shim regarding Bubba's (0.2); memorandum to S. Karol regarding same (0.1); multiple memoranda to S. Karol, C. Jackson and S. Patel regarding sales (0.3); telephone conference with S. Karol, C. Ibold, C. Jackson and G. Bianchi regarding store sales (0.6); telephone conference with J. Orgain regarding store 2718 (0.2); memorandum to J. DiMitrio regarding store 2726 (0.1); multiple memoranda to E. Amendola regarding Linpro (0.2) | 2.9 | $1,203.50 |
| Store Asset Disp | 8/23/2005 | Bianchi,Gregory | Review correspondence regarding bids (0.8); draft Big Star termination agreement (0.8); telephone conference with bidder (0.3); legal research regarding pro-ration issue (1.9) | 3.8 | $1,045.00 |
| Store Asset Disp | 8/23/2005 | Dowell,Dorothy | Handle e-mail and follow-up regarding closing deliveries (1.4); prepare closing documents for delivery to client and buyers and coordinate closing (5.0); handle e-mail answering questions and follow-up regarding closing deliveries (2.0) | 8.4 | $1,596.00 |
| Store Asset Disp | 8/23/2005 | Heller,Dan | Review permit status (0.2); telephone call with T. Tucker and B. Walsh, review e-mails and follow-up on store 805 inventory dollars (0.4); continued review of same (0.1) | 0.7 | $346.50 |
| Store Asset Disp | 8/23/2005 | Patel,Seema | Multiple correspondence regarding store 2627 (0.5); revising store 2627 agreement (0.8); conference call with B. Gaston and J. Dimitrio regarding contingent bids (0.5); conference with M. Higuera regarding Rockdale bids (0.4); multiple conference calls with M. Wilson regarding store 2627 agreement (0.5); conference calls to assignment bidders regarding witness signatures (0.8); reviewing correspondence regarding equipment liquidation store list (0.3) | 3.8 | $817.00 |
| Store Asset Disp | 8/23/2005 | Peeters,Noah | Confirm weeks four and five closing schedule for client and K&S with buyers (1.3); revise Shopping Cart/Southern Family bill of sale and circulate for review (0.6); coordinate return of Alabama licenses to stores 465 and 468 (0.3); conference calls and e-mails regarding store 2731 inventory count dispute with client and buyer (1.6); e-mail to Harris Teeter regarding CCTV equipment (0.4); e-mails and telephone calls to buyer and client regarding store 2725 closing issues (2.0); conference call with Food Lion regarding 2040 termination and closing dark stores (1.5); draft Tom Tom amendment (0.4); update permits chart (0.4) | 8.5 | $1,827.50 |
| Store Asset Disp | 8/23/2005 | Sheppard,Shannon | Drafted and revised closing statements (3.4); telephone conversations and e-mail exchanges with M. Choy regarding issues at store 2725 (0.8); e-mail exchange and telephone conversation with S. Craighead regarding closings for stores 2730 and 2733 (0.4); discussions with D. Dowell regarding sending out closing documents for Calhoun stores (0.2); discussions with B. Smith regarding sending out approved final closing statements (0.2); sent exhibit A-2 and legal descriptions to S. Patel and G. Bianchi (0.2); searched for guaranty for store 2627 for S. Patel (0.3) | 5.5 | $1,182.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 8/23/2005 | Smith,Barbara | Various conferences and review of issues with store 805 and revisions to closing documents (1.8); review, distribute and log invoices for inventory service fees (1.3); revise inventory closing statements and store closing statements and conferences with parties regarding same (2.1); various conferences with M. Toborg regarding missing items for stores ready to fund and approval of funding and calls/e-mails to parties to provide same (3.3); numerous conferences with J. Stevens, S. Sheppard, M. Toborg regarding stores 524, 576, 1906, 1913, 1915, 911 and 2073 (2.9); conferences with J Stevens and revisions to various closing statements for stores 1010, 1234, 2156, 2623, 2731 (2.0); file organization (0.8) | 14.2 | $2,485.00 |
| Store Asset Disp | 8/23/2005 | Tatman,Amanda | Keep track of closing documents, organize them, and distribute as needed | 4.0 | $344.00 |
| Store Asset Disp | 8/23/2005 | Tucker,Timothy | Conduct and supervise store closings (0.8); e-mails and telephone conferences with buyers and buyers' counsel regarding closing status (0.3); telephone calls to Publix regarding scheduling (0.3) | 1.4 | $532.00 |
| Store Asset Disp | 8/23/2005 | Walsh,Brian | Telephone conference with M. Kelley regarding Bubba's (0.2); telephone conference with J. Kirkland regarding Freon (0.2); telephone conference with M. Kelley regarding Rockdale (0.1); telephone conference with S. Karol, C. Ibold, C. Jackson, S. Sloan, and J. Dinoff regarding closings and sales (0.8); attention to store 2725 closing dispute (0.6); telephone conference with M. Choy regarding store 2725 (0.3); memorandum to S. Karol regarding same (0.1); letter to E. Held regarding Linpro (0.3); revise termination agreement (0.2); conference with S. Patel regarding same (0.1); memorandum to B. Gaston regarding same (0.1); multiple memoranda to S. Karol and C. Ibold regarding store 2725 (0.5); multiple memoranda to C. Jackson, G. Bianchi and S. Patel regarding agreements and hearing (0.5); telephone conference with B. Karmin, J. Dinoff, M. Chlebovec, N. Peeters and K. Daw regarding Food Lion (0.7) | 4.7 | $1,950.50 |
| Store Asset Disp | 8/24/2005 | Bianchi,Gregory | Telephone conference with numerous bidders regarding deposit amounts (1.3); review correspondence regarding bids (1.8); draft memorandum to J. Dimitrio regarding bids (0.4); telephone conference with landlord regarding termination agreement (0.6); revise termination agreement (0.6); review sale order (0.6) | 5.4 | $1,485.00 |
| Store Asset Disp | 8/24/2005 | Dowell,Dorothy | Follow-up regarding closing deliveries (2.4); follow-up with buyer questions and issues and obtain resolution (3.0); prepare closing documents for delivery to client and purchasers (2.0); follow-up regarding documents and closing deliveries and input information onto checklists (3.5) | 10.9 | $2,071.00 |
| Store Asset Disp | 8/24/2005 | Heller,Dan | Review miscellaneous correspondence (0.2); conference with D. Dowell, review miscellaneous e-mails and conference with T. Tucker regarding closing matters (0.3) | 0.5 | $247.50 |
| Store Asset Disp | 8/24/2005 | Lazovik,Aaron | Proofread legal description for Shannon Sheppard | 0.2 | $17.00 |
| Store Asset Disp | 8/24/2005 | Patel,Seema | Drafting assignment agreement for 1834 (0.6); multiple conferences with J. Miller regarding assignment agreement (0.5); multiple conferences with P. Healey regarding lease termination at 1834 (0.5); revisions to store 229 agreement (0.2); conference with B. Rouleau regarding store 229 (0.2); drafting lease termination agreement for 1834 (0.4); revisions to store 1834 lease termination agreement (0.3); correspondence regarding broom clean language (0.3); conference with M. Genson regarding store 700 equipment (0.4); multiple conferences with B. Priest regarding lease issues (0.4); multiple conferences with M. Wilson regarding termination issues (0.5); reviewing escrow deposits (0.6); posting documents to extranet (0.2) | 5.1 | $1,096.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 8/24/2005 | Patel,Seema | Correspondence regarding Rockdale bids (0.3) | 0.3 | $64.50 |
| Store Asset Disp | 8/24/2005 | Peeters,Noah | Conference calls and e-mails with client and buyer regarding store 2725 closing issues regarding inventory and repairs and follow-up telephone calls and e-mails (2.6); confirm Publix closing schedule for client with T. Tucker (0.9); re-circulate Tom Tom amendment and Southern Family carts bill of sale to client and request for execution (0.5); negotiate Southern Family alcohol licenses with Southern Family and client and revise same as applicable (1.3); receive and process store 805 management agreement termination (0.5); negotiate purchase of CCTV equipment by client from Harris Teeter at stores 2014 and 2104 (1.8); draft and circulate Food Lion second amendment regarding store 2056 pharmacy (0.9); confirm store 805 deficiency wire for D. Yang (0.3); update permits chart (0.4); draft store 805 escrow release (0.8) | 10.0 | $2,150.00 |
| Store Asset Disp | 8/24/2005 | Sheppard,Shannon | Telephone conversations and e-mail exchanges with B. Baer regarding closing statement and payment of rent for store 2733 (0.9); e-mail exchanges with C. Callahan regarding earnest money deposits (0.3); telephone conversations with R. Couch regarding status of store 2725 purchase (0.3); discussions with N. Peeters regarding closings for Bi-Lo scheduled for August 29 (0.3); drafted, revised and sent out drafts of closing statements for Bi-Lo closings (3.3); telephone conversations with J. Stevens regarding bill of sale for shopping carts and address for taxing authorities (0.3); sent exhibits and legal descriptions to S. Patel (0.2); reviewed memorandum of lease termination and sent comments to G. Bianchi (0.3); reviewed closing statements and discussed over deposits with B. Smith (0.3) | 6.2 | $1,333.00 |
| Store Asset Disp | 8/24/2005 | Smith,Barbara | Various conferences with J. Stevens regarding issues on Bi-Lo and Southern Family stores as well as review and revisions to closing statements for same stores (4.1); calls to/from M. Toborg regarding missing items and calls to parties regarding same (2.3); conferences with inventory vendors regarding payments and research same (0.9); conferences with buyer's and buyer's counsel, as well as T. Tucker and S. Sheppard regarding issues on stores 2730, 2733 and 126 (1.3); conferences with C. Callahan regarding escrow moneys and wires out (1.2); file organization (1.7) | 11.5 | $2,012.50 |
| Store Asset Disp | 8/24/2005 | Tatman,Amanda | Keep track of closing documents, organize them, and distribute them as needed | 8.0 | $688.00 |
| Store Asset Disp | 8/24/2005 | Tucker,Timothy | Telephone conferences regarding closings (0.2); e-mails regarding status and closing matters (0.2); attention to closing process (0.3) | 7.0 | $2,660.00 |
| Store Asset Disp | 8/24/2005 | Walsh,Brian | Attention to store 1466 termination agreement (0.3); telephone conference with C. Jackson regarding Wal-mart (0.1); prepare for hearing (2.1); multiple memoranda to B. Gaston and S. Patel regarding store 1934 (0.3); telephone conference with M. Choi, S. Kim, M. Chlebovec and N. Peeters regarding OGAs closing (0.9); telephone conference with J. Shim regarding store 2708 (0.2); telephone conference with B. Baer regarding landlord issues (0.2); telephone conference with S. Karol, A. Ravin, C. Ibold and C. Jackson regarding rejection issues (0.4); review and revise multiple termination agreements and negotiate same with buyers (1.2); multiple memoranda to S. Patel, G. Bianchi, C. Jackson, S. Karol and B. Gaston regarding lease sales and terminations (0.5); telephone conference with M. Chlebovec, J. Dinoff and N. Peeters regarding OGAs (0.4); telephone conference with C. Jackson, A. Weiss and D. Pollack regarding Rockdale (0.4); memorandum to S. Karol regarding same (0.1); telephone conference with J. Orgain regarding store 2718 (0.1); | 7.2 | $2,988.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 8/24/2005 | Walsh,Brian | Telephone conference with C. Jackson regarding Bubba's (0.2); review Food Lion amendment (0.1) | 0.3 | $124.50 |
| Store Asset Disp | 8/25/2005 | Bianchi,Gregory | Review correspondence regarding orders (0.4); team meeting regarding closing logistics (0.2); numerous telephone conferences with bidders (0.8); review orders (1.3); revise assignment agreements (1.2); review correspondence regarding contingent bids (2.9) | 6.7 | $1,842.50 |
| Store Asset Disp | 8/25/2005 | Patel,Seema | Checking status of all second round bids (1.3); verifying guaranty on store 1860 (0.3); correspondence regarding memorandum of lease (0.3); preparing summary chart of second round bids (0.2); meeting with B. Walsh, G. Bianchi, S. Sheppard, T. Tucker, N. Peeters regarding status of closings for second round (0.3); correspondence regarding store 803 (0.2); reviewing E. Held correspondence regarding store 803 (0.4) | 3.0 | $645.00 |
| Store Asset Disp | 8/25/2005 | Patel,Seema | Conference call with B. Gaston regarding second round bids (1.0); correspondence regarding second round bids (0.5); conference with J. Roberds regarding second round bid (0.2); conference with V. Le regarding hearing (0.2); conference with J. Forsyth regarding store 1305 bid (0.4); conference with M. Wilson regarding second round bid (0.2); correspondence regarding memorandum of lease (0.1); conference with Near North regarding deposits for second round bid (0.3); conference with M. Genson regarding store 700 (0.3) | 3.2 | $688.00 |
| Store Asset Disp | 8/25/2005 | Peeters,Noah | E-mail to K. Daw regarding Food Lion second amendment (0.2); negotiate purchase by client from Harris Teeter of CCTV equipment (0.9); e-mails and telephone calls to store 805 buyer regarding CCTV installation and release agreement execution (1.1); forward Food Lion sales orders (0.4); e-mails to escrow agent regarding closing status of store 2731 (0.2); negotiate closing credit for store store between client and buyer (3.1); e-mails and telephone calls to client and Southern Family regarding Alabama license letters (0.8); revise and circulate Southern Family Carts bill of sale to Southern Family (0.5); telephone call to client regarding status of approval for stores 2622 and 2623 (0.2); telephone calls to C. Hollar regarding escrowing inventory deposit and review asset purchase agreement (0.3); schedule conference calls with M. Sard (0.3); revise permit charts (0.4); send buyer's closing documents for permits (1.1) | 9.5 | $2,042.50 |
| Store Asset Disp | 8/25/2005 | Sheppard,Shannon | Met with B. Walsh, S. Patel, N. Peeters, T. Tucker and G. Bianchi regarding round two bids (0.4); reviewed list of stores for round two bids and noted required documents for each closing (0.3); e-mail exchange with K. Neil regarding closing statement numbers for Publix stores (0.3); discussions with M. Toborg regarding closing documents and funding (0.4); drafted and revised closing statements (1.4); telephone conversation with P. Dennis regarding store 2151 (0.1) | 2.9 | $623.50 |
| Store Asset Disp | 8/25/2005 | Smith,Barbara | Review and update various checklists and conferences with parties regarding same (2.1); review and respond to M. Toborg's various status reports throughout the day and place calls and e-mails to parties regarding same (2.0); various conferences with J. Stevens regarding Bi-Lo and Southern Family closing documents, statements and status of same for stores 1906, 1913, 1915, 576, 2150, 2160 and others (2.2); draft Publix closing documents and conferences with S. Sheppard and client personnel regarding same (2.6); conferences with K. Neil and J. Drouse regarding their comments to various closing statements (1.2); file organization (0.7) | 10.8 | $1,890.00 |
| Store Asset Disp | 8/25/2005 | Tatman,Amanda | Keep track of closing documents, organize them, and distribute as needed | 6.9 | $593.40 |
| Store Asset Disp | 8/25/2005 | Tucker,Timothy | Telephone calls (1.1); e-mails regarding closings (1.1); closings of various store deals (1.1); meeting with Walsh and closing team regarding second phase closings (1.3) | 4.6 | $1,748.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 8/25/2005 | Walsh,Brian | Memorandum to M. Harper regarding hearing (0.3); telephone conference with M. Kelley regarding store 2708 (0.2); memorandum to S. Karol regarding same (0.2); telephone conference with J. Shim regarding Bubba's (0.2); prepare for hearing (1.2); conference with T. Tucker, S. Sheppard, N. Peeters, G. Bianchi and S. Patel regarding coordination of closings (0.3); letter to E. Held regarding lease terminations (0.4); telephone conference with D. Combs regarding store 1860 (0.3); memorandum to B. Gaston regarding same (0.2); telephone conference with T. Ward regarding same (left message) (0.1); multiple memoranda to T. Ward regarding same (0.2); review injunction order (0.2); attention to store 1860 issues, including revision of contempt motion, multiple telephone conferences with J. Castle, landlord's counsel, B. Gaston and preparation for possible hearing (1.9); prepare for sale hearing (1.1) | 6.8 | $2,822.00 |
| Store Asset Disp | 8/25/2005 | Walsh,Brian | Non-working travel to Jacksonville, Florida | 1.5 | $622.50 |
| Store Asset Disp | 8/26/2005 | Bianchi,Gregory | Review correspondence regarding open issues (0.8); review correspondence regarding bids (1.7); draft lease termination agreement (0.7); revise lease termination agreements (0.7); telephone conference with E. Held regarding termination agreement (0.7) | 4.6 | $1,265.00 |
| Store Asset Disp | 8/26/2005 | Ferdinands,Paul | Telephone calls with D. Forsyth, B. Gaston regarding agency agreement (0.4); review agency agreement (0.3); review memoranda from D. Forsyth, B. Gaston regarding agency agreement (0.2) | 0.9 | $481.50 |
| Store Asset Disp | 8/26/2005 | Patel,Seema | Conference with P. Healey regarding store 1834 (0.1); conference with B. Tarbutton regarding store 408 (0.1) | 0.2 | $43.00 |
| Store Asset Disp | 8/26/2005 | Peeters,Noah | Negotiate closing credit for store 2725 between client and buyer and e-mails and telephone calls regarding same (1.4); e-mails and telephone calls regarding store 2040 closing and delays to client and Food Lion (1.3); finalize store 805 escrow release and obtain executed version from buyer (1.1); coordinate documents with buyer on Southern Family carts purchase (0.5); locate and forward SuperValu, Bi-Lo closing documents to counsel for permits (1.9); conference call with M. Sard and T. Tucker regarding alcohol inventory options in Georgia and follow-up telephone calls to client regarding same (2.1); draft third amendment to Food Lion asset purchase agreement and circulate (0.4); draft revised store 2725 settlement statements (0.6); revise permits chart (0.4); receive and review store 2725 inventory certificate (0.1) | 9.8 | $2,107.00 |
| Store Asset Disp | 8/26/2005 | Sheppard,Shannon | Marked-up closing statements and brought to J. Quinby for revision (2.5); telephone conversations with B. Smith regarding calculating CAM amounts for closing statements and revising Bi-Lo statements for tax years (0.6); e-mail exchanges with J. Stevens regarding Bi-Lo documents (0.4); e-mail exchange with K. Neil regarding second round stores (0.3); telephone conversations with S. Pilkington regarding issues with store 1362 (0.4); telephone conversation and e-mail exchanges with D. Young regarding landlord issues with store 1362 (0.8); sent out draft closing statements to buyers (0.5) | 5.5 | $1,182.50 |
| Store Asset Disp | 8/26/2005 | Smith,Barbara | Conferences with S. James regarding stores 1004, 1242, 1942, 2151 and changes to closing documents and closing statements (2.3); numerous conferences with J. Drouse, K. Neil, S. Sheppard regarding client's comments to closing statements and make revisions to same (2.1); review status reports from M. Toborg and make calls to parties regarding items needed and research regarding same (2.9); research regarding backup documentation required by J. Stevens for various closing statement entries and conferences with J. Drouse regarding same (1.9); file organization (0.6) | 9.8 | $1,715.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 8/26/2005 | Smith,Barbara | Catch up on revising charts and research regarding same (2.0); revisions to closing statements and closing documents (0.7); file organization (2.1) | 4.8 | $840.00 |
| Store Asset Disp | 8/26/2005 | Tatman,Amanda | Keep track of closing documents, organize them, and distribute them as needed; replace copies with original documents where needed | 6.4 | $550.40 |
| Store Asset Disp | 8/26/2005 | Tucker,Timothy | Telephone conferences with buyers and buyer counsel (1.4); telephone conference with Sard regarding alcohol issues (1.4) coordinate closings (1.4); conference with Peeters regarding open issues (1.4); research ownership issue regarding store 1362 (1.4) | 7.0 | $2,660.00 |
| Store Asset Disp | 8/26/2005 | Walsh,Brian | Prepare for sale hearing (1.3); court appearance on sale hearing (2.8); conference with S. Busey, J. Castle and C. Jackson regarding sales of stores (0.5); telephone conference with B. Karmin, A. Goodrich, J. Dinoff and G. Bianchi regarding Food Lion (0.3); telephone conference with N. Peeters regarding same (0.2); telephone conference with G. Bianchi regarding sales (0.3) | 5.4 | $2,241.00 |
| Store Asset Disp | 8/26/2005 | Walsh,Brian | Non-working travel to Atlanta | 1.6 | $664.00 |
| Store Asset Disp | 8/27/2005 | Tucker,Timothy | Follow-up work on prior week's closings (0.2); review e-mails regarding upcoming closings (0.2); review real estate files regarding store 1362 fuel center (0.7) | 1.1 | $418.00 |
| Store Asset Disp | 8/28/2005 | Heller,Dan | Review and respond to B. Walsh's e-mail regarding damages (0.1); review asset purchase agreement form regarding damages (0.1) | 0.2 | $99.00 |
| Store Asset Disp | 8/29/2005 | Bianchi,Gregory | Revise regency termination agreement (0.7); review amendment to asset purchase agreement (0.3); draft memorandum to J. Dinoff regarding amendment (0.2); revise Kildaire termination agreement (0.6); review correspondence regarding bids (1.3); draft bill of sale (1.0); review lease for store 2040 (0.5) | 4.6 | $1,265.00 |
| Store Asset Disp | 8/29/2005 | Heinz,Melissa | Telephone call with J. Yim regarding store 20 (0.1); memoranda to and from B. Walsh and S. Patel regarding same (0.2) | 0.3 | $61.50 |
| Store Asset Disp | 8/29/2005 | Patel,Seema | Obtaining approval orders from docket for second round stores (0.3); correspondence regarding approval orders (0.1) | 0.4 | $86.00 |
| Store Asset Disp | 8/29/2005 | Patel,Seema | Revising store 229 agreement (0.1); correspondence to B. Rouleau regarding same (0.1) | 0.2 | $43.00 |
| Store Asset Disp | 8/29/2005 | Patel,Seema | Conference with B. Walsh regarding store 229 (0.1); correspondence to B. Rouleau regarding lease termination agreement (0.1) | 0.2 | $43.00 |
| Store Asset Disp | 8/29/2005 | Patel,Seema | Conference with J. Roberds regarding hearing on Friday | 0.1 | $21.50 |
| Store Asset Disp | 8/29/2005 | Patel,Seema | Correspondence regarding store 2726 landlord objections (0.2); correspondence regarding store 20 (0.2) | 0.4 | $86.00 |
| Store Asset Disp | 8/29/2005 | Peeters,Noah | Generate and revise store 2725 closing documents and circulate for execution and follow-up with client and buyer regarding same (2.1); revise Bi-Lo dark stores bills of sale to include pharmacy (0.6); verify status of store 2731 wire with escrow agent (0.4); revise closing statements for stores 2622 and 2623 and circulate for review (0.9); e-mails to Harris Teeter regarding closing issues to get to disbursement (1.1); circulate store 2736 management agreement for buyer's execution (0.3); e-mails and telephone calls to store 2725's counsel and client regarding closing mechanics (2.3); schedule closings with client for stores 465 and 468 (0.9) | 8.6 | $1,849.00 |
| Store Asset Disp | 8/29/2005 | Sheppard,Shannon | Drafted deed for 1362 gas station land (0.8); discussions with B. Smith regarding revising closing statements and sending out closing documents for Publix stores (0.8); revised closing statements for September closings (2.4); discussions with G. Bianchi regarding issues at store 2040 (0.2); discussions with S. Patel regarding landlord objections (0.1); reviewed landlord objection for store 2627 (0.3); discussion with T. Tucker regarding deed for store 1362 (0.2) | 4.8 | $1,032.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 8/29/2005 | Smith,Barbara | Conferences with J. Stevens, S. Sheppard, J. Drouse and T. Tucker regarding various Bi-Lo and Southern Family stores including revisions to closing documents and research regarding same (2.0); review M. Toborg's status lists throughout the day and respond to same (2.1); conferences with B. Amero regarding his stores and comments to closing documents and research status of orders on certain stores (1.2); conferences regarding Publix closing documents and revisions to same (1.3); conferences with S. Sheppard, J. Stevens regarding til cash certificates and research regarding which stores had til cash (0.9); review and comment on Bi-Lo's combined summary of all Bi-Lo closings (1.8); file organization (1.2) | 10.5 | $1,837.50 |
| Store Asset Disp | 8/29/2005 | Tatman,Amanda | Keep track of closing documents, organize, and distribute as needed | 5.5 | $473.00 |
| Store Asset Disp | 8/29/2005 | Tucker,Timothy | Conduct and supervise store closings (5.1); e-mails and telephone conferences with buyer and counsel regarding closing status (1.4); follow-up work on prior store closings (0.7) | 7.2 | $2,736.00 |
| Store Asset Disp | 8/29/2005 | Walsh,Brian | Conference with G. Bianchi regarding landlord agreements (0.2); review amendment to asset purchase agreement (0.1); conference with S. Patel regarding landlord agreement (0.1); memorandum to S. Karol regarding liquidated damages (0.3); conference with P. Ferdinands regarding liquidators (0.2); telephone conferences with M. Kelley regarding store 2708 (0.4); memorandum to C. Ibold regarding same (0.1); memorandum to B. Gaston regarding store 2708 (0.1); telephone conference with S. Karol, C. Ibold and C. Jackson regarding buyer defaults (0.5); multiple memoranda to C. Jackson, G. Bianchi and S. Patel regarding sales and closings (0.4) | 2.4 | $996.00 |
| Store Asset Disp | 8/30/2005 | Bianchi,Gregory | Telephone conference with M. Genson regarding landlord bid (0.3); review agency agreement (0.6); review correspondence regarding bids and deposits (2.2); draft memorandum to W. Engle regarding deposits (1.8); draft termination agreement for store 2708 (0.7); revise letter to W. Engle (0.9); revise termination agreement for store 42 (0.8) | 6.7 | $1,842.50 |
| Store Asset Disp | 8/30/2005 | Heinz,Melissa | Telephone calls with J. Lo regarding sale of store 468 to Calhoun (0.3); memoranda to and from B. Walsh and S. Sheppard regarding same (0.2); telephone call with S. Sheppard regarding same (0.1) | 0.6 | $123.00 |
| Store Asset Disp | 8/30/2005 | Heller,Dan | E-mail correspondence regarding closing statements for client (0.2); conference with T. Tucker regarding closing process (0.3) | 0.5 | $247.50 |
| Store Asset Disp | 8/30/2005 | Patel,Seema | Retrieving approval orders from court's docket (0.2); correspondence regarding same to title agency (0.1) | 0.3 | $64.50 |
| Store Asset Disp | 8/30/2005 | Patel,Seema | Correspondence to B. Sawyer regarding deed for store 1908 (0.1); correspondence to B. Rouleau regarding store 229 termination agreement (0.1) | 0.2 | $43.00 |
| Store Asset Disp | 8/30/2005 | Patel,Seema | Correspondence with B. Tarbutton regarding store 408 (0.1); revisions to store 408 agreement (0.1); correspondence with B. Walsh regarding same (0.1) | 0.3 | $64.50 |
| Store Asset Disp | 8/30/2005 | Patel,Seema | Correspondence to B. Sawyer regarding 1908 deed (0.1); retrieving deed from Merrill site for 1908 (0.1) | 0.2 | $43.00 |
| Store Asset Disp | 8/30/2005 | Patel,Seema | Conference with B. Priest (0.1) | 0.1 | $21.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 8/30/2005 | Peeters,Noah | E-mail to escrow agent regarding slipsheeting Bi-Lo bills of sale (0.3); confirm status of revised closing statements with client (0.4); reschedule inventory counts for stores 465 and 468 with client and obtain information for buyer's permits (1.2); collect and circulate buyer's pages for store 2725 closing (0.7); field buyer's inquiries regarding equipment lists (0.2); forward Alabama ABC letter for Southern Family (0.2); coordinate closing of store 2725 with escrow agent and buyer, including key transfer (3.4); send buyer of store 2623 closing statement draft (0.2); draft Georgia alcohol options memo (0.6); coordinate document exchange for Southern Family carts with S.Sheppard (0.2) | 7.4 | $1,591.00 |
| Store Asset Disp | 8/30/2005 | Sheppard,Shannon | Reviewed e-mails regarding septic system for store 2040 and reviewed lease for remedies (0.4); revised closing statements (1.4); telephone conversations with M. Toborg regarding closings (0.3); exchanged e-mails with W. Engle regarding Publix documents (0.3); reviewed letter to W. Engle (0.3); discussed lease terminations with S. Patel (0.2); discussion with B. Walsh regarding closing schedule (0.1) | 2.8 | $602.00 |
| Store Asset Disp | 8/30/2005 | Smith,Barbara | Conferences with B. Amero regarding stores 2743 and 2717 issues and revisions to closing documents (1.9); conferences with J. Stevens regarding the Bi-Lo and Southern Family stores that were to close 8/29, including making changes to closing statements (2.2); conferences with J. Drouse, K. Neil, D. Young, M. Toborg and S. Sheppard regarding questions and comments regarding Southern Family and Bi-Lo stores (3.1); conferences with D. Heller, T. Tucker, C. Vitek, C. Ibold, M. Toborg and A. Tatman regarding K&S providing fully executed closing documents for stores that have closed to WD and process for doing same, as well as pulling same (2.9) | 10.1 | $1,767.50 |
| Store Asset Disp | 8/30/2005 | Tatman,Amanda | Keep track of closing documents, organize, and distribute as needed | 5.9 | $507.40 |
| Store Asset Disp | 8/30/2005 | Tucker,Timothy | Conduct and supervise store closings (1.1); telephone conferences with L. Appel, C. Ibold and M. Egan (1.0); telephone conference with R. Meadows regarding All American closings (0.6); telephone conference with S. Bender regarding All American closings and delivery of documents (0.5); revise closing statements for store closings (1.2) | 4.4 | $1,672.00 |
| Store Asset Disp | 8/30/2005 | Walsh,Brian | Memorandum to S. Patel regarding Kaolin (0.1); memorandum to B. Gaston regarding same (0.1); telephone conference with J. DiMitro regarding Rockdale (0.2); telephone conference with C. Jackson regarding store 1328 (0.1); memorandum to T. Tucker regarding same (0.1); review Publix letter (0.2); conference with G. Bianchi regarding same (0.2); telephone conference with D. Heller regarding same (0.1); memorandum to L. Appel regarding same (0.2); memorandum to L. Appel regarding stores 1301, 2040 regarding same (0.3); telephone conference with B. Gaston regarding store 2708 (0.2); telephone conference with S. Karol, C. Ibold, C. Jackson and B. Gaston regarding store 2708, Publix and other store sale issues (0.6); revise letter to Publix regarding earnest money (0.2); telephone conference with S. Karol regarding store sales (0.2); telephone conference with M. Westbrook regarding store 2022 (0.2); telephone conference with S. Sheppard regarding same (0.1); multiple memoranda to B. Gaston and G. Bianchi regarding store 20 (0.2) | 3.3 | $1,369.50 |
| Store Asset Disp | 8/31/2005 | Bianchi,Gregory | Draft memorandum to S. Sheppard regarding store 2040 (0.2); draft memorandum to B. Walsh regarding store 2040 (0.7); review correspondence regarding 2040 (0.3); draft demand letter (1.1); review lease for 2040 (0.5); review correspondence regarding bids (1.3) | 4.1 | $1,127.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 8/31/2005 | Dowell,Dorothy | Review e-mail and revise closing status chart (3.5); follow-up regarding deliveries to M. Toborg and e-mail (2.0); review documents from funded closings to piece correct counterparts together and follow-up regarding discrepancies or approving corrected versions and ascertaining whether correct versions were recorded and review e-mail (7.2) | 12.7 | $2,413.00 |
| Store Asset Disp | 8/31/2005 | Heinz,Melissa | File review and memoranda to and from G. Bianchi regarding Wal-Mart asset purchase agreement | 0.3 | $61.50 |
| Store Asset Disp | 8/31/2005 | Heinz,Melissa | Review and organize asset purchase agreements, lease assignments and supporting documents | 0.3 | $61.50 |
| Store Asset Disp | 8/31/2005 | Heller,Dan | Review and forward miscellaneous e-mails regarding closing (0.2); e-mails regarding closing matters (0.2) | 0.4 | $198.00 |
| Store Asset Disp | 8/31/2005 | Patel,Seema | Correspondence to B. Walsh regarding correspondence from B. Tarbutton regarding store 408 | 0.1 | $21.50 |
| Store Asset Disp | 8/31/2005 | Patel,Seema | Correspondence regarding second round bids still pending (0.3); correspondence to C. Jackson regarding V. Le (0.1) | 0.4 | $86.00 |
| Store Asset Disp | 8/31/2005 | Patel,Seema | Multiple conference calls with B. Priest (0.4); conference with B. Walsh regarding same (0.2) | 0.6 | $129.00 |
| Store Asset Disp | 8/31/2005 | Peeters,Noah | E-mails and telephone calls to client and buyers regarding finalizing closings for stores 465, 468, 2623, 2725, 126, 2063 and 2725 (3.1); confirm status of order and buyer's intention to proceed with count on 2736 (0.6); telephone calls to M. Sard and T. Snipes regarding 126 alcohol license status (0.6) | 4.3 | $924.50 |
| Store Asset Disp | 8/31/2005 | Sheppard,Shannon | Telephone conversations and e-mail exchanges with D. Young regarding inventory certificates, round two stores and closing statements (0.6); reviewed and revised closing statement drafts (1.5); discussions with B. Walsh regarding 1328 issues (0.4); e-mail exchanges with B. Smith and B. Walsh regarding Calhoun deposits (0.2); telephone conversation with S. Pilkington regarding issues for store 2622 (0.3); discussed store 2622 issues with N. Peeters and T. Tucker (0.3); reviewed Publix documents (0.3); discussed Food Lion September 9 closings with D. Dowell (0.2) | 3.8 | $817.00 |
| Store Asset Disp | 8/31/2005 | Smith,Barbara | Review and revise closing documents, inventory closing statements and closing statements for stores closing today including revisions to Southern Family and Bi-Lo statements (3.1); conferences with D. Young, J. Drouse, K. Neil regarding changes to same, including errors in inventory certificates to be corrected (1.8); update checklists (0.8); conferences with Publix counsel, N. Peeters, T. Tucker and D. Dowell regarding status of Publix closing for Sept 1 and file review regarding same including resolving questions from Publix counsel on ownership questions (3.3) | 9.0 | $1,575.00 |
| Store Asset Disp | 8/31/2005 | Tatman,Amanda | Keep track of closing documents, organize, and distribute as needed | 7.9 | $679.40 |
| Store Asset Disp | 8/31/2005 | Tucker,Timothy | Conduct and supervise closings of multiple stores (3.0); e-mails and calls to buyers and buyers' counsel to facilitate closings (1.5) | 4.5 | $1,710.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|----------|------|-----------|-------------|------|-------|
| Store Asset Disp | 8/31/2005 | Walsh,Brian | Telephone conference with C. Jackson, S. Karol, C. Ibold and B. Gaston regarding store sales (1.0); conference with G. Bianchi regarding store 20 (0.1); multiple memoranda to G. Bianchi and B. Gaston regarding store sales (0.3); telephone conference with S. Karol, C. Ibold and C. Jackson regarding store sales (0.6); telephone conference with J. DiMitrio regarding store 1413 (0.1); conference with S. Patel regarding same (0.1); memorandum to J. DiMitrio regarding same (0.1); review and comment on proposed order (0.3); telephone conference with I. Moon regarding store 2718 (0.1); conference with S. Patel regarding store 2716 (0.1); review adequate assurance materials (0.3); memorandum to I. Moon regarding same (0.1); attention to store 1328 dispute (0.4); memorandum to G. Bianchi regarding fixtures (0.1); multiple memoranda to C. Jackson, S. Sheppard and G. Bianchi regarding store sales (0.4) | 4.1 | $1,701.50 |
| Store Asset Disp | 9/1/2005 | Bianchi,Gregory | Review lease for store 847 (0.8); review correspondence regarding creditor issues (0.6); draft memorandum to D. Furr regarding lease termination agreement for store 847 (0.3); telephone conference with E. Piazza regarding lease termination agreement (0.2); telephone conference with M. Wilson regarding lease termination agreement (0.3); review and revise lease termination agreement for store 2627 (0.7); draft memorandum to S. Sloan regarding access to premises (0.2); draft lease termination agreement for store 842 (0.8); review correspondence regarding open issues (1.9) | 5.8 | $1,595.00 |
| Store Asset Disp | 9/1/2005 | Dowell,Dorothy | Respond to e-mails from buyers and Winn-Dixie regarding upcoming closings | 2.2 | $418.00 |
| Store Asset Disp | 9/1/2005 | Dowell,Dorothy | Prepare closing documents (3.0); coordinate closing (3.0) | 6.0 | $1,140.00 |
| Store Asset Disp | 9/1/2005 | Heller,Dan | Review relevant lease provisions for certain stores regarding removal of equipment (0.5); conference with N. Peeters and e-mail to B. Walsh regarding equipment removal (0.3); conference with T. Tucker regarding closings (0.2) | 1.0 | $495.00 |
| Store Asset Disp | 9/1/2005 | Patel,Seema | Drafting lease termination agreement for store 1851 (0.8); correspondence regarding signatures (0.2); conference with N. Peeters regarding same (0.1); revising store 1851 termination agreement (0.2) | 1.3 | $279.50 |
| Store Asset Disp | 9/1/2005 | Peeters,Noah | Review Calhoun contract regarding deposits per buyer's request (0.9); receive and send closing documents and log (0.6); review landlord and fixtures issue for stores 216, 731, 414 and calls/e-mails regarding 414 (4.4); calls regarding Publix (0.2); call to store 126 buyer (0.5) | 6.6 | $1,419.00 |
| Store Asset Disp | 9/1/2005 | Sheppard,Shannon | Exchanged voice-mails with J. Drouse regarding round two bids (0.3); e-mail exchange with K. Neil regarding store information sheets for round two (0.3); discussed round two closings with T. Tucker (0.2); reviewed e-mail from C. Jackson regarding landlord's claim for cure costs for store 2622 (0.2); telephone conversation with D. Young regarding round two bids (0.4); discussed round two spreadsheet with S. Patel (0.2); reviewed summary closing statement for SFM/Bi-Lo stores (0.3); discussion with B. Smith regarding issues with store 2622 (0.2) | 2.1 | $451.50 |
| Store Asset Disp | 9/1/2005 | Smith,Barbara | Further review and revisions to closing documents, inventory closing statements and closing statements as well as conferences with S. Sheppard, T. Tucker, B. Sawyer, D. Dowell and various buyer counsel regarding same (5.4); conferences with D. Young regarding SuperValu (0.4); conference with C. Ibold regarding providing copies of all fully executed documents (0.4); conferences with C. Callahan and M. Toborg, and D. Dowell regarding certain wires and research regarding same (0.8); conferences with K. Ward regarding certain orders needed and review of same (0.6); update checklists (0.6); file organization (1.1) | 9.3 | $1,627.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 9/1/2005 | Tatman,Amanda | Keep track of closing documents, organize them, and distribute as needed | 6.4 | $550.40 |
| Store Asset Disp | 9/1/2005 | Tucker,Timothy | Closing call with R. Meadows and title company regarding Winn-Dixie stores (0.8); telephone calls, e-mails and document review in connection with closing of Publix store (1.7); e-mails and calls to buyers to fund other stores and complete closings (2.2) | 4.7 | $1,786.00 |
| Store Asset Disp | 9/1/2005 | Walsh,Brian | Telephone conference with K. Kirschner regarding store sale (0.1); multiple memoranda to G. Bianchi regarding store sales (0.2); memorandum to K. Neil regarding store 636 (0.1); telephone conference with D. Pollack regarding store 1851 (0.2); memorandum to B. Gaston regarding same (0.1); multiple memoranda to C. Ibold regarding fixture issues (0.2); telephone conference with D. Heller regarding same (0.1); telephone conference with T. Tucker regarding closings (0.2); conference with G. Bianchi regarding landlord agreements (0.2); revise landlord agreement (0.2); conference with G. Bianchi regarding sale orders (0.2); multiple memoranda to J. Orgain, J. Dinoff regarding store 2718 (0.2); memorandum to N. Peeters regarding fixtures (0.1); telephone conference with J. Dinoff regarding stores 2040, 2718 (0.3); revise lease termination agreements (0.3) | 2.7 | $1,120.50 |
| Store Asset Disp | 9/2/2005 | Bianchi,Gregory | Review correspondence regarding landlord issues (1.7); draft memorandum to M. Kelley regarding issues (0.3); revise lease termination agreement for store 42 (0.7); draft numerous memoranda to E. Piazza regarding lease termination agreement (0.5); review correspondence regarding sale orders (0.3); draft memorandum to D. Furr regarding lease termination agreement for store 847 (0.2); telephone conference with E. Held regarding lease termination agreements (0.4); revise lease termination agreements (1.2) | 5.3 | $1,457.50 |
| Store Asset Disp | 9/2/2005 | Dowell,Dorothy | Prepare closing documents (1.5); coordination of closings (1.7) | 3.2 | $608.00 |
| Store Asset Disp | 9/2/2005 | Dowell,Dorothy | Follow-up regarding closings (2.5); checking documents received from escrow agent (0.5); updating checklists (1.0) | 4.0 | $760.00 |
| Store Asset Disp | 9/2/2005 | Dowell,Dorothy | Handle e-mail (1.5); coordination of closing deliveries (1.0) | 2.5 | $475.00 |
| Store Asset Disp | 9/2/2005 | Heinz,Melissa | Memoranda to and from D. Dowell regarding court orders | 0.3 | $61.50 |
| Store Asset Disp | 9/2/2005 | Heller,Dan | Conference with N. Peeters (0.1); review miscellaneous e-mails (0.2) | 0.3 | $148.50 |
| Store Asset Disp | 9/2/2005 | Patel,Seema | Revising agreement for store 1851 (0.5); correspondence regarding same (0.2); conference call with J. Roberds regarding closings (0.2); reviewing correspondence from P. Woodall regarding store 1908 (0.1) | 1.0 | $215.00 |
| Store Asset Disp | 9/2/2005 | Patel,Seema | Multiple correspondences regarding document recording (0.2); creating chart for second round bid status (0.8); multiple correspondences regarding store 2079 (0.2); conference with R. Hoefling regarding store 2079 (0.1); multiple correspondences regarding approval orders for 2717 (0.3); correspondence regarding store 2736 approval order (0.1) | 1.7 | $365.50 |
| Store Asset Disp | 9/2/2005 | Peeters,Noah | Calls to client to discuss fixtures and leases (1.7); address Bi-Lo closing items for funding (1.0); call from B. Decarte regarding fixtures (1.3); calls to C. Hollar regarding store 465 (0.4) | 3.4 | $731.00 |
| Store Asset Disp | 9/2/2005 | Sheppard,Shannon | Reviewed round two bids for closing costs issues (1.1); filed store information sheets for round two bids (0.3); e-mail exchange with K. Neil regarding round two store information sheets (0.2); telephone conversations with D. Young regarding spreadsheet for round two bids (0.3); discussions with S. Patel regarding revising spreadsheet (0.2); sent list of round two bids to B. Smith and D. Dowell (0.1); telephone conversation with S. Pilkington regarding status of stores 1362 and 2622 (0.2) | 2.4 | $516.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 9/2/2005 | Smith, Barbara | Conferences with N. Peeters and T. Tucker regarding final closing statements, revisions to same and funding process (1.9); conferences with C. Hollar regarding stores 465 and 468 closing issues (0.5); conferences with J. Drouse and K. Neil regardng final closing statements (0.6); review second round store charts (0.8); conferences with S. Sheppard and D. Dowell regarding orders not received and obtaining same (0.3); update title charts regarding status of all title (0.5); calls to title companies regarding missing title work (0.5); conferences with M. Toborg regarding funding procedures (0.4) | 5.5 | $962.50 |
| Store Asset Disp | 9/2/2005 | Tatman, Amanda | Keep track of closing documents, organize them, and distribute as needed | 7.0 | $602.00 |
| Store Asset Disp | 9/2/2005 | Tucker, Timothy | Review status report for closing of round one stores (0.1); e-mails to buyers regarding closing status of stores and items necessary to fund remaining stores (1.2); research regarding 1362 ownership of fuel center (1.1); review of closing documents prepared for round two closings (1.0); conferences with N. Peeters and D. Dowell regarding round two closing process (1.1) | 4.6 | $1,748.00 |
| Store Asset Disp | 9/2/2005 | Walsh, Brian | Conference with G. Bianchi regarding termination agreements (0.2); telephone conference with S. Karol regarding same (0.2); memorandum to B. Gaston regarding same (0.1); review and comment on multiple agreements (0.2); memorandum to S. Patel regarding sale order (0.1); attention to store sales (0.6); telephone conference with D. Dowell regarding closing (0.1); telephone conference with J. Dinoff regarding store 2718 (0.2); telephone conference with N. Peeters regarding fixtures (0.2); telephone conference with L. Schule regarding order (0.2); telephone conference with J. Orgain regarding store 2718 (0.2); memorandum to J. Dinoff regarding same (0.1); telephone conference with G. Bianchi regarding termination agreements (0.1); multiple memoranda to J. Orgain, J. Dinoff, G. Bianchi regarding amendment for store 2718 (0.4); multiple memoranda to B. Gaston, C. Ibold, S. Karol regarding sale of fixtures in Hinesville store (0.3) | 3.2 | $1,328.00 |
| Store Asset Disp | 9/4/2005 | Tucker, Timothy | Review closing statements and closing documents for additional round one closings | 0.5 | $190.00 |
| Store Asset Disp | 9/6/2005 | Bianchi, Gregory | Review correspondence regarding open issues (1.4); draft amendment to agreement for store 2718 (1.6); telephone conference with M. Kelley regarding open issues (0.4); draft memorandum to B. Gaston regarding closing schedule (0.4); review and analyze cure claim for store 636 (0.8); review correspondence regarding store 636 (0.6) | 5.2 | $1,430.00 |
| Store Asset Disp | 9/6/2005 | Dowell, Dorothy | Check in documents in second round closings | 1.3 | $247.00 |
| Store Asset Disp | 9/6/2005 | Dowell, Dorothy | Prepare closing documents | 0.5 | $95.00 |
| Store Asset Disp | 9/6/2005 | Dowell, Dorothy | Handle e-mail (0.5); update status list (0.3); follow-up regarding stores to close (0.5) | 1.3 | $247.00 |
| Store Asset Disp | 9/6/2005 | Dowell, Dorothy | Prepare corrective assignments of lease of 1806, 2727, 2093 | 0.9 | $171.00 |
| Store Asset Disp | 9/6/2005 | Dowell, Dorothy | Prepare corrective assignments | 0.6 | $114.00 |
| Store Asset Disp | 9/6/2005 | Heinz, Melissa | File review regarding declarations requested by D. Dowell | 0.5 | $102.50 |
| Store Asset Disp | 9/6/2005 | Heinz, Melissa | Grant extranet access to several new participants and prepare memoranda to new participants regarding same | 0.5 | $102.50 |
| Store Asset Disp | 9/6/2005 | Heinz, Melissa | File review regarding agreements requested by T. Copeland and transmit same | 0.4 | $82.00 |
| Store Asset Disp | 9/6/2005 | Heller, Dan | Conference with B. Smith; telephone call with B. Walsh | 0.1 | $49.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 9/6/2005 | Patel,Seema | Revising store 408 agreement (0.3); conference call from B. Tarbutton regarding store 408 agreement (0.1); correspondence to B. Walsh regarding same (0.1); correspondence to S. Sheppard regarding second round bid deposits (0.1); conference with S. Sheppard regarding same (0.2) | 0.8 | $172.00 |
| Store Asset Disp | 9/6/2005 | Patel,Seema | Conference with B. Roleau regarding store 229 (0.2); correspondence to B. Roleau regarding same (0.1) | 0.3 | $64.50 |
| Store Asset Disp | 9/6/2005 | Patel,Seema | Correspondence from B. Tarbutton regarding store 408 (0.1); posting documents to extranet (0.1) | 0.2 | $43.00 |
| Store Asset Disp | 9/6/2005 | Patel,Seema | Conference with B. Priest regarding Rockdale stores (0.3); correspondence to Landlord for store 1851 regarding lease termination agreement (0.1) | 0.4 | $86.00 |
| Store Asset Disp | 9/6/2005 | Peeters,Noah | Forward Wal-Mart asset purchase agreement to B. Walsh (0.1); process received license agreements and forward executed originals to purchasers (0.6); calls from client and to week five buyers regarding status of closings for stores 465, 468, 1362, 2622, 2736 and 2740 (1.5); e-mails to and from M. Sard regarding billing and merger documentation for transfer applications (0.3) | 2.5 | $537.50 |
| Store Asset Disp | 9/6/2005 | Sheppard,Shannon | Telephone conversations and e-mail exchanges with T. Tinsley regarding store information sheets for round two bids (0.4); created initial drafts of closing statements for several round two bids (2.7); discussed Stores 1541 and 918 with G. Bianchi (0.1); reviewed closing statement for store 1541 and sent summary of CAM prorations to G. Bianchi (0.2); e-mail exchange with C. Jackson regarding store 2622 cure costs issue (0.3); telephone conversation with S. Pilkington regarding cure costs issue for store 2622 and deed issue for store 1362 (0.3); e-mail exchange with N. Peeters regarding SFM shopping carts (0.2); e-mail exchange with D. Young regarding SFM wire for shopping carts (0.1); discussion with N. Peeters regarding status of stores 1362 and 2622 (0.1); discussion with S. Patel regarding lease termination and assignment documents for round two bids (0.2); reviewed documents for store 2704 for allocation of closing costs (0.2) | 4.8 | $1,032.00 |
| Store Asset Disp | 9/6/2005 | Smith,Barbara | Review second round closing charts and closing documents (1.1); conference with N. Peeters regarding same (0.3) | 1.4 | $245.00 |
| Store Asset Disp | 9/6/2005 | Tatman,Amanda | Keep track of closing documents, organize them, and distribute them as needed | 5.5 | $473.00 |
| Store Asset Disp | 9/6/2005 | Tucker,Timothy | Review status of closings of round one stores (0.2); telephone calls and e-mails to buyers to implement remaining closings of round one stores (1.7); review MOMO deposit request and e-mail to Torborg to refund same (0.3); conference with B. Walsh and G. Bianchi regarding round two closing schedule (0.3) | 2.5 | $950.00 |
| Store Asset Disp | 9/6/2005 | Walsh,Brian | Multiple memoranda to C. Ibold, G. Bianchi regarding store sales (0.4); telephone conference with J. Longmire regarding Wal-Mart (0.1); memorandum to J. Longmire regarding same (0.1); telephone conference with J. Shim regarding Bubba's (0.1); conference with G. Bianchi regarding same (0.1); revise amendment to Alex Lee agreement (0.2); telephone conference with N. Peeters regarding signature pages (0.1); multiple memoranda to G. Bianchi, B. Gaston, C. Ibold regarding store sales and closings (0.5); telephone conference with C. Jackson regarding hearing (0.1); conference with G. Bianchi regarding negotiations (0.2); memorandum to S. Patel regarding same (0.1); conference with S. Patel regarding same (0.1); memorandum to S. Karol regarding status (0.1); telephone conference with C. Jackson, S. Karol regarding hearing preparation (0.8); telephone conference with S. Patel regarding store sale (0.1); multiple memoranda to G. Bianchi regarding same (0.2) | 3.3 | $1,369.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 9/7/2005 | Bianchi,Gregory | Review correspondence regarding open issues (0.2); telephone conference with D. Furr regarding lease termination agreement (0.1); draft amendment to purchase agreement for store 2040 (0.9); review correspondence regarding closings (0.9); review correspondence regarding cure claims for store 636 (0.8); draft memorandum to M. Kelley regarding open issues (0.3); review correspondence from E. Held regarding lease termination agreements (0.6); revise lease termination agreement for store 42 (0.3); draft memorandum to S. Karol and C. Ibold regarding store 1851 (0.3); draft correspondence regarding lease termination agreements (0.5); draft memorandum to J. Schwartz regarding lease termination agreement for store 636 (0.3); revise lease termination agreement for store 2718 (0.5); telephone conference with J. Schwartz regarding store 636 (0.3); revise agreement for store 1851 (1.0) | 7.1 | $1,952.50 |
| Store Asset Disp | 9/7/2005 | Dowell,Dorothy | Prepare documents for closings | 1.6 | $304.00 |
| Store Asset Disp | 9/7/2005 | Dowell,Dorothy | Coordinate closings (0.8); update checklists (0.2) | 1.0 | $190.00 |
| Store Asset Disp | 9/7/2005 | Dowell,Dorothy | Follow-up regarding closings and funding | 0.9 | $171.00 |
| Store Asset Disp | 9/7/2005 | Heinz,Melissa | Review request from T. Copeland for agreement on store 42 (0.1); file review regarding same (0.2); memoranda to and from S. Patel, B. Walsh and G. Bianchi regarding lease termination on store 42 (0.2); obtain draft agreement and transmit same to T. Copeland (0.1) | 0.6 | $123.00 |
| Store Asset Disp | 9/7/2005 | Heinz,Melissa | Obtain and review revised termination agreements and post same to extranet | 1.0 | $205.00 |
| Store Asset Disp | 9/7/2005 | Heinz,Melissa | Memoranda to and from group regarding lease termination agreements, escrowed funds | 0.5 | $102.50 |
| Store Asset Disp | 9/7/2005 | Patel,Seema | Correspondence to M. Heinz regarding store 1413 (0.1); reviewing past correspondence regarding store 1413 (0.2) | 0.3 | $64.50 |
| Store Asset Disp | 9/7/2005 | Patel,Seema | Reviewing correspondence from C. Ibold regarding store 1851 (0.1); reviewing correspondence from S. Magaddino regarding store 1851 (0.1); correspondence regarding landlord comments on store 1851 (0.1); correspondence regarding store 42 status (0.1); conference with M. Heinz regarding same (0.1) | 0.5 | $107.50 |
| Store Asset Disp | 9/7/2005 | Patel,Seema | Conference with J. Dimitrio regarding store sales (0.1); reviewing correspondence from D. Pollack regarding store 1851 (0.1); conference with G. Bianchi regarding same (0.1); reviewing correspondence regarding second round assumptions (0.1) | 0.4 | $86.00 |
| Store Asset Disp | 9/7/2005 | Peeters,Noah | Draft e-mail regarding fixtures and removal rights for landlords at various stores (0.8); call and e-mails to and from M. Toborg and D. Heller regarding closing status at 465, 468 and obstacles to funding (0.6); e-mails to B. Walsh regarding Food Lion third amendment (0.5) | 1.9 | $408.50 |
| Store Asset Disp | 9/7/2005 | Sheppard,Shannon | E-mail exchange with B. Walsh regarding list of closed stores (0.2); drafted chart of closed stores and amounts funded and sent to B. Walsh (1.4); e-mail exchange with B. Smith and D. Dowell regarding scheduling (0.1); telephone conversation and e-mail exchange with T. Tucker regarding scheduling (0.2); telephone conversation with J. Quinby regarding closing statements (0.1) | 2.0 | $430.00 |
| Store Asset Disp | 9/7/2005 | Smith,Barbara | Conferences with D. Dowell and M. Toborg regarding wires and status of same (0.4); file organization (0.7) | 1.1 | $192.50 |
| Store Asset Disp | 9/7/2005 | Tatman,Amanda | Keep track of closing documents, organize them, and distribute as needed | 0.4 | $34.40 |
| Store Asset Disp | 9/7/2005 | Tucker,Timothy | Review of status of round one closings (0.3); e-mails and conferences with buyers regarding closing conditions (0.7); telephone conference with B. Walsh regarding closing status (0.2); telephone conference with B. Gaston regarding schedule of second round stores (0.8); work on closing schedule for round two stores (0.5) | 2.5 | $950.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 9/7/2005 | Walsh,Brian | Telephone conference with B. Agapion regarding store 2040 (0.2); multiple memoranda and conferences with S. Patel, G. Bianchi, C. Jackson regarding sales (0.4); memorandum to S. Karol regarding store 2713 (0.1); memorandum to T. Tucker regarding closing (0.1); telephone conference with J. Shim regarding closing (0.1); multiple memoranda to C. Jackson, D. Pollack, G. Bianchi regarding store sales (0.3); telephone conference with J. MacInnis regarding same (0.3); telephone conference with S. Karol, C. Ibold, C. Jackson regarding hearing (0.3); conference with G. Bianchi regarding New Plan agreement (0.2); memorandum to C. Jackson regarding hearing (0.2); memorandum to F. Rassman regarding store 2040 (0.1); memorandum to J. Dinoff regarding same (0.1); memorandum to G. Bianchi regarding Wal-Mart (0.1); memorandum to B. Smith regarding lease assignments (0.2); telephone conference with C. Ibold, M. Chlebovec regarding store 739 (0.2); conference with G. Bianchi regarding same (0.1); memorandum to E. Held regarding store 636 (0.1); conference with G. Bianchi regarding same (0.1) | 3.2 | $1,328.00 |
| Store Asset Disp | 9/8/2005 | Bianchi,Gregory | Review correspondence regarding open issues (1.1); telephone conference with E. Held (0.3); review lease termination agreements (0.4) | 1.8 | $495.00 |
| Store Asset Disp | 9/8/2005 | Dowell,Dorothy | Follow-up on closings (1.8); update checklists (0.2) | 2.0 | $380.00 |
| Store Asset Disp | 9/8/2005 | Dowell,Dorothy | Sent closing documents to Winn-Dixie, Smith Hulsey | 3.8 | $722.00 |
| Store Asset Disp | 9/8/2005 | Dowell,Dorothy | Coordinate closings (1.0); document preparation (0.6) | 1.6 | $304.00 |
| Store Asset Disp | 9/8/2005 | Heinz,Melissa | Telephone calls with L. Bonachea regarding extranet | 0.3 | $61.50 |
| Store Asset Disp | 9/8/2005 | Peeters,Noah | E-mails received regarding scheduling closing of store 739 (0.1); review and follow-up on store closing status list (0.1) | 0.2 | $43.00 |
| Store Asset Disp | 9/8/2005 | Sheppard,Shannon | E-mail exchange with M. Toborg and P. Dennis regarding landlord cure costs for store 2151 (0.3); reviewed store information sheets and drafted closing statements for stores 1541 and 1566 (0.8); e-mail exchange with T. Tucker regarding sending closing statements to C. Jackson (0.2); discussion with B. Smith and D. Dowell regarding sending closing statements to C. Jackson (0.3); telephone conversation with R. Couch regarding sale of store 2725 (0.3); e-mail exchange with B. Haynes regarding conversation with R. Couch (0.1) | 2.0 | $430.00 |
| Store Asset Disp | 9/8/2005 | Smith,Barbara | Conferences with D. Dowell and M. Toborg regarding upcoming closings and status of fundings (0.7); telephone call to Smith Hulsey regarding orders (0.2) | 0.9 | $157.50 |
| Store Asset Disp | 9/8/2005 | Tatman,Amanda | Keep track of closing documents, organize them, and distribute as needed | 6.9 | $593.40 |
| Store Asset Disp | 9/8/2005 | Tucker,Timothy | Review status of round one closings (0.3); e-mails and telephone calls to buyers regarding after closing issues and conditions (0.7); follow up matters to round one closings (0.1); conference with S. Sheppard regarding cure cost issues (0.5); telephone call with B. Amero regarding closing of store 2743 (0.2); telephone calls with D. Backer regarding Wal-mart closings and rescheduling closing date (0.5) | 2.5 | $950.00 |
| Store Asset Disp | 9/8/2005 | Walsh,Brian | Review correspondence from E. Held regarding landlords (0.1); memorandum to C. Jackson regarding same (0.1); memorandum to J. MacInnis regarding closings (0.1); telephone conference with D. Bartley regarding store 636 (0.1); telephone conference with C. Jackson, B. Gaston, S. Karol regarding landlords (0.3); review Smith Gambrell materials regarding rejection (0.3); memorandum to S. Karol regarding same (0.2); memorandum to J. Dinoff regarding store 2718 (0.1); telephone conference with G. Bianchi regarding same (0.1); telephone conference with J. Shim regarding store 2702 (0.1); telephone conference with B. Gaston regarding store 223 (0.1) | 1.6 | $664.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 9/9/2005 | Dowell,Dorothy | Handle e-mail (0.4); coordinate closings (0.2) | 0.6 | $114.00 |
| Store Asset Disp | 9/9/2005 | Heller,Dan | Question regarding ownership/sale of FF&E (0.2); telephone call with B. Walsh regarding same (0.1); conference with N. Peeters regarding same (0.1); review lease forms (0.2) | 0.6 | $297.00 |
| Store Asset Disp | 9/9/2005 | Patel,Seema | Reviewing status chart to add contact information (0.7); correspondence to B. Tarbutton regarding approval (0.1); correspondence to B. Rouleau regarding approval (0.1); correspondence regarding store 1466 (0.2) | 1.1 | $236.50 |
| Store Asset Disp | 9/9/2005 | Peeters,Noah | E-mails to escrow agent regarding stores 465 and 468 for new check status (0.2); finalize and circulate store 2736 pharmacy agreements (0.3); search for store 2640 bank sublease at request of S. Sheppard (0.1); e-mails to M. Sard regarding alcohol transport (0.2) | 0.8 | $172.00 |
| Store Asset Disp | 9/9/2005 | Sheppard,Shannon | Reviewed closing statements and responded to e-mails from C. Jackson and B. Walsh regarding cure costs (0.3); reviewed closing schedule and e-mailed B. Walsh and T. Tucker (0.2); discussion with B. Smith regarding list of SFM hired employees (0.1); telephone conversation with D. Young regarding round two closings (0.2); sent list of round two issues to D. Young (0.1) | 0.9 | $193.50 |
| Store Asset Disp | 9/9/2005 | Smith,Barbara | Conferences with Smith Hulsey regarding certified copies of orders (0.3); conference with M. Toborg regarding same (0.2); conference with A. Tatman regarding signed esoppels received (0.2) | 0.7 | $122.50 |
| Store Asset Disp | 9/9/2005 | Tatman,Amanda | Keep track of closing documents, organize them, and distribute as needed | 6.1 | $524.60 |
| Store Asset Disp | 9/9/2005 | Tucker,Timothy | Telephone calls to buyers to schedule closing dates for round two stores (2.8); complete closing chart for round two stores (0.8); review orders for round two closings (0.5); telephone call with S. Karol, B. Gaston, et al. regarding closing schedule for round two stores (0.7) | 4.8 | $1,824.00 |
| Store Asset Disp | 9/9/2005 | Walsh,Brian | Memorandum to J. Dinoff regarding store 2718 (0.1); memorandum to B. Gaston regarding store 2708 (0.1); revise summary of second phase transactions (0.7); memorandum to S. Patel regarding same (0.1); memorandum to S. Karol regarding same (0.1); review and distribute sale orders (0.5); telephone conference with S. Karol, M. Chlebovec regarding rejection issues (0.4); telephone conference with S. Rock regarding store 807 (0.2); telephone conference with S. Karol, C. Ibold, C. Jackson regarding rejection and store 739 (0.3); memorandum to G. Bianchi, B. Gaston regarding store 360 (0.2); multiple memoranda to B. Gaston, J. Dinoff, G. Bianchi regarding fixture sales (0.3); review agreements regarding same (0.3) | 3.3 | $1,369.50 |
| Store Asset Disp | 9/12/2005 | Bianchi,Gregory | Review correspondence regarding open issues (0.8); prepare for telephone conference regarding second round closings (0.4); attend telephone conference regarding second round closings (0.4); review store rejection list (0.4); draft memorandum to S. Karol and B. Gaston regarding store closings (0.6); review Wal-Mart purchase agreement (0.7); review correspondence regarding Wal-Mart closing (0.3); draft memorandum to D. Backer regarding store closing (0.3) | 4.1 | $1,127.50 |
| Store Asset Disp | 9/12/2005 | Dowell,Dorothy | Prepare closing documents | 2.1 | $399.00 |
| Store Asset Disp | 9/12/2005 | Dowell,Dorothy | Prepare closing documents (3.4); coordinate closings including updating checklists, keeping parties informed (2.2) | 5.6 | $1,064.00 |
| Store Asset Disp | 9/12/2005 | Patel,Seema | Review chart of stores for rejection (0.4); conference with G. Bianchi regarding same (0.3) | 0.7 | $150.50 |
| Store Asset Disp | 9/12/2005 | Patel,Seema | Re-reviewing chart of final rejection stores (0.5); conference with G. Bianchi regarding same (0.2) | 0.7 | $150.50 |
| Store Asset Disp | 9/12/2005 | Patel,Seema | Correspondence regarding approval orders (0.3); reviewing correspondence regarding store sales (0.2) | 0.5 | $107.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|----------|------|------------|-------------|------|-------|
| Store Asset Disp | 9/12/2005 | Peeters,Noah | Follow-up with C. Hollar regarding payments for stores 468 and 465 (0.4); inquire as to status of store 20 with G. Bianchi (0.2); review store 739 license assignment and lease for fixtures (0.8); draft e-mail regarding same (0.2); review alcohol transport e-mails (0.2) | 1.6 | $344.00 |
| Store Asset Disp | 9/12/2005 | Sheppard,Shannon | Reviewed closing documents and closing status e-mails and sent update to G. Bianchi (0.4); discussed round two closings with G. Bianchi (0.1); discussed closing statements and closing documents with B. Smith (0.3) | 0.8 | $172.00 |
| Store Asset Disp | 9/12/2005 | Smith,Barbara | Research regarding complete lists of stores with bids for all rounds/phases (0.3); calls to both title companies regarding requesting invoices for title work on stores that are not being sold (0.5); conferences with D. Dowell regarding round two closings and update charts regarding same (0.6) | 1.4 | $245.00 |
| Store Asset Disp | 9/12/2005 | Tatman,Amanda | Keep track of closing documents, organize them, and distribute as needed | 4.6 | $395.60 |
| Store Asset Disp | 9/12/2005 | Tucker,Timothy | Review status of remaining round one stores and e-mails regarding remaining closings (0.5); e-mail to C. Ibold regarding fuel center issues (0.3); telephone calls to buyers to schedule second round closings and conference call with client to discuss second round scheduling (0.6); conference with B. Walsh and G. Bianchi regarding fuel center (0.1); prepare written closing schedule for round two stores (3.3); review status of approval orders for round two stores (1.3); multiple telephone calls to buyers and landlords to schedule round two closings (2.2); conferences with B. Smith regarding closing statements for round two stores (0.7) | 9.0 | $3,420.00 |
| Store Asset Disp | 9/12/2005 | Walsh,Brian | Memorandum to T. Tucker regarding store 360 (0.1); memorandum to S. Karol regarding closings (0.1); telephone conference with S. Karol, C. Jackson, B. Gaston and M. Chlebovec regarding rejection of leases (0.4); telephone conference with F. Rassman regarding store 2040 (0.2); memorandum to S. Karol regarding same (0.1); draft termination letter for store 2718 (0.2); telephone conference with T. Tucker regarding closings (0.1); telephone conference with S. Karol, C. Ibold and C. Jackson regarding rejection (0.3); multiple memoranda to C. Jackson, B. Gaston, T. Tucker and G. Bianchi regarding closings (0.4); telephone conference with T. Tucker and G. Bianchi regarding store 1362 (0.2) | 2.1 | $871.50 |
| Store Asset Disp | 9/13/2005 | Bianchi,Gregory | Telephone conference with D. Pollack regarding store 1851 (0.3); draft memorandum to D. Pollack regarding store 1851 (0.3); telephone conference with N. Adams regarding store 827 (0.3); review correspondence regarding store closings (0.4); revise lease termination agreement for store 1851 (1.1); draft memorandum to E. Piazza regarding closing (0.2) | 2.8 | $770.00 |
| Store Asset Disp | 9/13/2005 | Dowell,Dorothy | Review of second round documents (1.0); update checklists for closings (0.5) | 1.5 | $285.00 |
| Store Asset Disp | 9/13/2005 | Dowell,Dorothy | Handle e-mail (0.6); coordinate closing for stores 133, 2056 (0.3) | 0.9 | $171.00 |
| Store Asset Disp | 9/13/2005 | Dowell,Dorothy | Handle e-mail (0.4); coordinate closings for 133 and 2056 (0.3); update status reports (0.2) | 0.9 | $171.00 |
| Store Asset Disp | 9/13/2005 | Heinz,Melissa | Several contacts with D. Dowell, S. Patel and G. Bianchi regarding original lease termination agreements and bills of sale (0.5); file review regarding same (0.6); prepare memoranda to D. Dowell transmitting same (0.4) | 1.5 | $307.50 |
| Store Asset Disp | 9/13/2005 | Heller,Dan | Conference with T. Tucker regarding AWG fuel center | 0.2 | $99.00 |
| Store Asset Disp | 9/13/2005 | Patel,Seema | Conference with C. McReynolds regarding store 1413 (0.2); correspondence to B. Walsh regarding same (0.1); correspondence to B. Sawyer regarding executed agreements (0.1); conference with B. Smith regarding executed agreements (0.1); conference with M. Heinz regarding executed agreements (0.1); conference with G. Bianchi regarding executed agreements (0.1) | 0.7 | $150.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 9/13/2005 | Peeters,Noah | Call from D. Young regarding second round closings (0.1); call to C. Hollar regarding store 20 dispute and delivery of checks (0.1) | 0.2 | $43.00 |
| Store Asset Disp | 9/13/2005 | Smith,Barbara | Research and preparation of round two closing statements and conferences with K. Neil, J. Drouse, T. Tucker regarding same (3.8); conferences with T. Tucker and D. Dowell regarding round two closing schedules and issues (0.8); file organization (0.6) | 5.2 | $910.00 |
| Store Asset Disp | 9/13/2005 | Tatman,Amanda | Keep track of closing documents, organize them, and distribute as needed | 4.2 | $361.20 |
| Store Asset Disp | 9/13/2005 | Tucker,Timothy | Review status of remaing round one closings and e-mails to Torborg regarding same (0.5); telephone call to N. Adams regarding closing (0.3); telephone calls and e-mails to buyers of round two stores to schedule closings (2.1); review closing statements for round two closings (1.8); conferences with D. Dowell regarding round two closings (0.6); review of B. Gaston's revisions to closing schedule and e-mails to B. Gaston regarding same (1.0) | 6.3 | $2,394.00 |
| Store Asset Disp | 9/13/2005 | Walsh,Brian | Review closing schedule (0.2); telephone conference with B. Gaston regarding store 883 (0.2); memorandum to C. Jackson regarding same (0.1); memorandum to S. Patel regarding closings (0.1); telephone conference with S. Karol regarding closings (0.1); memorandum to S. Karol regarding same (0.2); telephone conference with F. Rassman regarding store 2040 (0.1); memorandum to J. Dinoff regarding same (0.1); memorandum to S. Karol regarding store 636 (0.1) | 1.2 | $498.00 |
| Store Asset Disp | 9/14/2005 | Bianchi,Gregory | Review correspondence regarding store 2627 (0.2); legal research regarding damages in North Carolina (5.1); review correspondence regarding lease termination agreements (0.6) | 5.9 | $1,622.50 |
| Store Asset Disp | 9/14/2005 | Carter,Michelle | Legal research regarding rejection damages when landlord breaches lease | 1.2 | $258.00 |
| Store Asset Disp | 9/14/2005 | Dowell,Dorothy | Handle e-mail | 0.5 | $95.00 |
| Store Asset Disp | 9/14/2005 | Dowell,Dorothy | Coordinate closings | 1.9 | $361.00 |
| Store Asset Disp | 9/14/2005 | Dowell,Dorothy | Prepare documents | 0.8 | $152.00 |
| Store Asset Disp | 9/14/2005 | Dowell,Dorothy | Revise documents received (0.2); follow-up and update checklists (0.5); communicating with Winn-Dixie and buyers for closings (0.5) | 1.2 | $228.00 |
| Store Asset Disp | 9/14/2005 | Dowell,Dorothy | Prepare round two documents (1.0); obtain signatures (0.5); coordinate closings (1.2) | 2.7 | $513.00 |
| Store Asset Disp | 9/14/2005 | Peeters,Noah | E-mails to and from S. Magaddino regarding copies of license agreements | 0.2 | $43.00 |
| Store Asset Disp | 9/14/2005 | Sheppard,Shannon | Reviewed approval orders and sent orders to D. Dowell (0.3); reviewed environmental cost chart and sent amounts to B. Smith (0.3); e-mail exchange with D. Dowell regarding Near North holding escrow money for round two stores (0.2); e-mail exchange with B. Smith regarding sending out closing statements and reviewing purchase agreements for inventory issues (0.2) | 0.9 | $193.50 |
| Store Asset Disp | 9/14/2005 | Smith,Barbara | Draft second round of closing statements, including discussions with K. Neil and J. Drouse at Winn-Dixie, as well as buyer's counsel regarding closing statements (3.0); conferences with M. Toborg and C. Callahan at Near North regarding deposits received, problems with Harris Teeter refusing to pay for recording of orders, various other minor title issues (1.1); conferences with D. Dowell regarding entered orders and receipt of same, schedules for second round closings and where moneys are to be wired (1.0); review invoices received for title charges on stores that were not sold, search regarding same (1.2) | 6.3 | $1,102.50 |
| Store Asset Disp | 9/14/2005 | Tatman,Amanda | Keep track of closing documents, organize them, and distribute as needed | 3.9 | $335.40 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 9/14/2005 | Tucker,Timothy | Telephone calls to schedule closing (0.8); conferences with D. Dowell and B. Smith regarding closings and work on closing documentation (1.2); work on lease termination closing statement form (1.4) | 3.4 | $1,292.00 |
| Store Asset Disp | 9/14/2005 | Walsh,Brian | Telephone conference with S. Karol, B. Gaston, M. Chlebovec and J. Dinoff regarding store 2040 (0.3); conference with G. Bianchi regarding same (0.2); review correspondence from M. Kelley regarding store 2708 (0.1); review revised agreement for store 636 (0.1); multiple memoranda to C. Jackson, S. Karol and G. Bianchi regarding store sales (0.4); memorandum to T. Tucker regarding Fine & Block invoices (0.2); multiple memoranda to T. Tucker, D. Dowell and G. Bianchi regarding closings (0.3) | 1.6 | $664.00 |
| Store Asset Disp | 9/15/2005 | Bianchi,Gregory | Legal research regarding North Carolina law of damages (6.8); review correspondence regarding landlord issues (0.7) | 7.5 | $2,062.50 |
| Store Asset Disp | 9/15/2005 | Carter,Michelle | Legal research regarding rejection damages when landlord breaches lease | 2.0 | $430.00 |
| Store Asset Disp | 9/15/2005 | Dowell,Dorothy | Follow-up, including handling problems with round one closings | 1.9 | $361.00 |
| Store Asset Disp | 9/15/2005 | Dowell,Dorothy | Prepare documents for round two closings (4.7); communicate with buyers and Winn-Dixie thereon for coordination of closings (3.0); update status charts for King & Spalding and Winn-Dixie (0.7) | 8.4 | $1,596.00 |
| Store Asset Disp | 9/15/2005 | Peeters,Noah | E-mail to M. Sard regarding need for Alabama local counsel (0.2); review status of stores 133 and 2056 closing and property to be conveyed to Food Lion under contract for B. Gaston and calls to B. Gaston regarding same (1.9); gather and forward license agreement to S. Maggadino (1.2) | 2.3 | $494.50 |
| Store Asset Disp | 9/15/2005 | Sheppard,Shannon | Telephone conversation with D. Young regarding approval orders and timing of remaining closings (0.3); sent timeline to D. Young (0.1); reviewed closing statement for store 2008 (0.1); discussion with G. Bianchi regarding closing statement and cure costs for stores 2008 and 2056 (0.3); met with B. Smith regarding closing statements for second round and lease termination stores (0.4); left voice mail for landlord of store 1234 regarding August rent (0.1) | 1.3 | $279.50 |
| Store Asset Disp | 9/15/2005 | Smith,Barbara | Research, preparation and revisions to closing statements and conferences with J. Drouse, K. Neil, S. Sheppard and buyers regarding same (2.6); conferences with J. Shim regarding outstanding deposit he wants returned and conferences with M. Toborg and T. Tucker regarding same (0.5); prepare landlord closing statements and conferences with T. Tucker regarding same (1.0); conferences with D. Dowell regarding round two closing schedule and logistics of how documents and money will be delivered (0.8); conference with K. Neil regarding landlord store information sheets (0.3); calls to buyers to obtain e-mailing addresses for closing statements (0.4); file organization (0.8) | 6.4 | $1,120.00 |
| Store Asset Disp | 9/15/2005 | Tatman,Amanda | Keep track of closing documents, organize them, and distribute as needed | 4.3 | $369.80 |
| Store Asset Disp | 9/15/2005 | Tucker,Timothy | Telephone calls and e-mails to buyers and landlords to schedule round two closings (1.0); conference with D. Dowell regarding closing process and procedures (0.6); revisions to lease termination agreement settlement statement form (0.7) | 2.3 | $874.00 |
| Store Asset Disp | 9/15/2005 | Walsh,Brian | Multiple memoranda to G. Bianchi, S. Sheppard and D. Dowell regarding closing issues | 0.3 | $124.50 |
| Store Asset Disp | 9/16/2005 | Bianchi,Gregory | Legal research regarding damages (3.1); review lease (0.5); draft memorandum regarding damages (3.3) | 6.9 | $1,897.50 |
| Store Asset Disp | 9/16/2005 | Carter,Michelle | Legal research regarding rejection damages when landlord breaches lease | 4.2 | $903.00 |
| Store Asset Disp | 9/16/2005 | Patel,Seema | Reviewed status of open agreements (0.2); correspondence regarding same (0.1) | 0.3 | $64.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 9/16/2005 | Sheppard,Shannon | Telephone conversation with B. Walsh and T. Tucker regarding store 1328's roof and cure issues (0.2); reviewed closing statement and status and confirmation e-mails regarding store 1328 for time of closing and amount of cure costs (0.2); reviewed closing statement for store 408 and discussed same with B. Smith (0.3); telephone conversation with A. Ginyard regarding rent issues for store 1234 (0.3); reviewed closing statement for store 2156 and e-mailed G. Bianchi regarding cure costs (0.1) | 1.1 | $236.50 |
| Store Asset Disp | 9/16/2005 | Smith,Barbara | Diligence and revisions to closing statements for stores 408, 827, 2708, 42, 2702 and 1541 and conversations with J. Drouse and buyers regarding same (2.7); preparation of landlord closing statements (1.1); conferences with various buyers regarding status of their signed closing documents (0.8); conferences with K. Neil regarding store information sheets (0.5); file organization (0.3) | 5.4 | $945.00 |
| Store Asset Disp | 9/16/2005 | Tatman,Amanda | Keep track of closing documents, organize them, and distribute as needed | 5.2 | $447.20 |
| Store Asset Disp | 9/16/2005 | Tucker,Timothy | Telephone call with landlord (0.2); telephone calls to multiple buyers to schedule closings for round two stores (2.0); review e-mails regarding liquor license issues and respond (0.2) | 2.4 | $912.00 |
| Store Asset Disp | 9/16/2005 | Walsh,Brian | Telephone conference with T. Tucker regarding closings (0.1); memorandum to G. Bianchi regarding agreements (0.1); memorandum to S. Sheppard regarding same (0.1); telephone conference with J. Shim regarding store 2702 (0.1); multiple memoranda to C. Jackson and G. Bianchi regarding rent issues (0.2); memorandum to S. Karol regarding store 2718 (0.2); review revisions to termination agreements (0.2); multiple memoranda to C. Jackson regarding court approval (0.2); telephone conference with S. Karol, C. Ibold C. Jackson and R. Meadows regarding store 1328 (0.5); telephone conference with T. Tucker and S. Sheppard regarding same (0.3) | 2.0 | $830.00 |
| Store Asset Disp | 9/19/2005 | Dowell,Dorothy | Handling e-mail | 1.8 | $342.00 |
| Store Asset Disp | 9/19/2005 | Dowell,Dorothy | Preparation of closing documents | 1.8 | $342.00 |
| Store Asset Disp | 9/19/2005 | Dowell,Dorothy | Coordination of closings and resolution of issues (1.9); follow-up regarding closings and documents (1.8); revisions of checklists (0.6) | 4.3 | $817.00 |
| Store Asset Disp | 9/19/2005 | Heinz,Melissa | File review regarding various asset purchase agreements (0.3); telephone call with A. Tatman regarding original agreements and Merrill website (0.2); memorandum to A. Tatman regarding access to Merrill website (0.1) | 0.6 | $123.00 |
| Store Asset Disp | 9/19/2005 | Patel,Seema | Correspondence regarding store 1851 (0.1); conference with D. Dowell regarding store 1851 (0.1); conference with D. Dowell regarding store 847 (0.1); correspondence to D. Dowell, B. Smith regarding Rockdale (0.1); reviewing correspondence regarding second round stores (0.2) | 0.6 | $129.00 |
| Store Asset Disp | 9/19/2005 | Sheppard,Shannon | Telephone conversation with D. Young regarding round two closings (0.3); reviewed closing statements and discussed with B. Smith (1.0); telephone conversation with B. Walsh regarding second round closing schedule (0.1) | 1.4 | $301.00 |
| Store Asset Disp | 9/19/2005 | Smith,Barbara | Review and revise store information sheets and preparation of closing statements with J. Drouse, K. Neil, T. Tucker and D. Dowell and other buyers regarding same (4.9); conferences with buyer counsels regarding closing statements (2.1); conferences with B. Tarbutton, C. Yu and client regarding various store issues (1.4); review and update schedules (1.9); file organization (2.0) | 12.3 | $2,152.50 |
| Store Asset Disp | 9/19/2005 | Tatman,Amanda | Keep track of closing documents, organize them, and distribute as needed | 4.0 | $344.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 9/19/2005 | Tucker,Timothy | Update closing schedule for round one and two closings (0.5); multiple telephone calls to buyers to schedule closings and discuss documentation for round two closings (1.8); conference call with S. Karol, B. Gaston et. al. regarding closing schedule for round two closings (0.5); prepare closing master list for round two closings (2.6); conferences with D. Dowell and B. Smith regarding round two closings of multiple stores (2.0); review closing statements for round two closings (0.5) | 7.9 | $3,002.00 |
| Store Asset Disp | 9/19/2005 | Walsh,Brian | Memorandum to C. Jackson regarding store 716 (0.1); memorandum to K. Neil regarding store 2156 (0.2); memorandum to G. Bianchi regarding store 1851 (0.1); memorandum to C. Callahan regarding Yu deposit for store 2720 (0.1); telephone conference with J. Orgain and D. McCoy regarding store 2079 (0.1); memorandum to T. Tucker regarding same (0.1); telephone conference with J. Shim regarding store 2702 (0.1); telephone conference with S. Karol, C. Jackson, B. Gaston C. Ibold and M. Chlebovec regarding closings (0.8); revise termination agreement for store 1851 (0.1); telephone conference with S. Karol regarding liquidator (0.1); conference with P. Ferdinands regarding same (0.2); telephone conference with S. Karol and T. Tucker regarding closings (0.1); revise memorandum regarding store 2040 (0.5) | 2.6 | $1,079.00 |
| Store Asset Disp | 9/20/2005 | Carter,Michelle | Edit memorandum regarding rejection damages when landlord breaches lease (2.2); legal research regarding the availability of damages to a breaching party (2.5) | 4.7 | $1,010.50 |
| Store Asset Disp | 9/20/2005 | Dowell,Dorothy | Preparation of closing documents | 2.0 | $380.00 |
| Store Asset Disp | 9/20/2005 | Dowell,Dorothy | Sending closing documents for execution (1.8); coordination of closings including follow-up (5.0); revision of checklists - all stores that have been scheduled (1.2) | 8.0 | $1,520.00 |
| Store Asset Disp | 9/20/2005 | Dowell,Dorothy | Checking signed documents, including entering on checklist (3.4); distribution of checklist (0.4) | 3.7 | $703.00 |
| Store Asset Disp | 9/20/2005 | Heinz,Melissa | Grant extranet access to new participants, prepare memoranda to new participants, and review extranet site | 0.4 | $82.00 |
| Store Asset Disp | 9/20/2005 | Patel,Seema | Correspondence regarding store 2708 agreement | 0.1 | $21.50 |
| Store Asset Disp | 9/20/2005 | Sheppard,Shannon | Reviewed closing documents and closing statements | 0.2 | $43.00 |
| Store Asset Disp | 9/20/2005 | Smith,Barbara | Research, review and revise closing statements for various stores and numerous conferences with buyer's counsel and D. Young regarding same (5.1); conferences with M. Allen, T. Tucker, and D. Dowell regarding missing documents holding up funding and research regarding same (2.1); research and preparation of deliveries to buyer attorneys of fully executed closing documents (2.6); file organization and conferences with M. Toborg, D. Dowell and A. Tatman regarding preparation of files (3.1); file organization (1.6) | 14.5 | $2,537.50 |
| Store Asset Disp | 9/20/2005 | Tatman,Amanda | Keep track of closing documents, organize them, and distribute as needed | 4.3 | $369.80 |
| Store Asset Disp | 9/20/2005 | Tucker,Timothy | Review closing statements of round two stores (1.1); e-mails and calls to buyers and client regarding status and documentation of round two stores (2.3) | 3.4 | $1,292.00 |
| Store Asset Disp | 9/20/2005 | Walsh,Brian | Telephone conference with S. Karol, C. Ibold and C. Jackson regarding abandonment, rejection issues (0.9); multiple memoranda to T. Tucker, B. Gaston, S. Karol and C. Jackson regarding store sales (0.4); telephone conference with M. Carter regarding store 2040 (0.1); review memorandum regarding same (0.1); revise agreement for store 1851 (0.2); memorandum to D. Pollack regarding same (0.1); memorandum to S. Karol regarding store 2040 (0.1); conference with M. Carter regarding same (0.1); telephone conference with T. Tucker regarding closings (0.1); memorandum to C. Jackson regarding tax bill (0.1) | 2.2 | $913.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 9/21/2005 | Dowell,Dorothy | Preparation of closing documents, including transmittal thereof (3.7); checking signed documents (0.5); updating status reports (0.9) | 5.1 | $969.00 |
| Store Asset Disp | 9/21/2005 | Dowell,Dorothy | Communicating with Winn-Dixie and buyers regarding documents and closings (2.3); handling issues (1.1); updating status reports regarding issues (0.6) | 4.0 | $760.00 |
| Store Asset Disp | 9/21/2005 | Dowell,Dorothy | Scheduling closings, including communications with regarding closings, documents, and money transfers | 2.8 | $532.00 |
| Store Asset Disp | 9/21/2005 | Heinz,Melissa | Review memorandum from B. Walsh regarding signatures needed for closings (0.1); memorandum to D. Dowell regarding same (0.1) | 0.2 | $41.00 |
| Store Asset Disp | 9/21/2005 | Heinz,Melissa | Grant extranet access to tax consultants and prepare memorandum to consultants regarding extranet login information | 0.4 | $82.00 |
| Store Asset Disp | 9/21/2005 | Heinz,Melissa | Memorandum to and telephone call with D. Dowell regarding extranet | 0.2 | $41.00 |
| Store Asset Disp | 9/21/2005 | Heinz,Melissa | Conferences with D. Dowell regarding status of closings and executed agreements (0.3); transmit lease termination agreement to client for signature (0.1); conference with D. Dowell regarding same (0.1) | 0.5 | $102.50 |
| Store Asset Disp | 9/21/2005 | Heinz,Melissa | Review agreement on store 1851 and transmit same to D. Dowell | 0.2 | $41.00 |
| Store Asset Disp | 9/21/2005 | Peeters,Noah | Review e-mails regarding alcohol transport plan approval status | 0.2 | $43.00 |
| Store Asset Disp | 9/21/2005 | Smith,Barbara | Continued diligence and revisions to closing statements for various stores including 408, 827, 2708, 42, 2702 and 1541 and conversations with D. Dowell, T. Tucker, J. Drouse and buyers regarding same (3.8); preparation of landlord closing statements (1.9); conferences with D. Dowell, J. Drouse, T. Tucker and K. Neil regarding store information sheets and changes to same (1.4); conferences with B. Walsh, T Tucker and buyer for store 42 regarding lease issues and review of same (0.8); file review and organization (2.8) | 10.7 | $1,872.50 |
| Store Asset Disp | 9/21/2005 | Tatman,Amanda | Keep track of closing documents, organize them, and distribute as needed | 4.5 | $387.00 |
| Store Asset Disp | 9/21/2005 | Tucker,Timothy | Telephone calls to buyers to schedule closings of round two stores (0.7); e-mails to buyers and conference with D. Dowell regarding closing matters for various stores (0.3); revise master closing schedule (0.5) | 1.5 | $570.00 |
| Store Asset Disp | 9/21/2005 | Walsh,Brian | Review closing spreadsheet (0.2); memorandum to K. Daw regarding closing documents (0.1); review store 2156 lease (0.2); memorandum to C. Jackson regarding store 2156 (0.1); telephone conference with T. Tucker regarding closing (0.1); memorandum to D. Dowell regarding payment of rent (0.1); memorandum to M. Chlebovec regarding store 807 (0.1) | 0.9 | $373.50 |
| Store Asset Disp | 9/22/2005 | Bianchi,Gregory | Review correspondence regarding closings (1.4); telephone conference with D. Dowell regarding closings (0.2); telephone conference with M. Wilson regarding store 2627 (0.3); telephone conference with D. Furr regarding termination agreement (0.2); draft memorandum regarding 2627 (0.4); draft memorandum to B. Gaston regarding store 2627 (0.3); telephone conference with B. Gaston regarding store 2627 (0.2) | 2.9 | $797.50 |
| Store Asset Disp | 9/22/2005 | Dowell,Dorothy | Preparation of closing documents and transmittal for signature (0.8); instructing buyers regarding documents to be signed, including closing process (3.6); handling buyers' questions (0.7) | 5.1 | $969.00 |
| Store Asset Disp | 9/22/2005 | Dowell,Dorothy | Communicating with Winn-Dixie and buyers regarding closing, money and documents (2.9); handling closings (2.1) | 5.0 | $950.00 |
| Store Asset Disp | 9/22/2005 | Dowell,Dorothy | Revise status charts and send to Winn-Dixie group (0.7); checking signed documents and money (1.0); schedule closings (0.6) | 2.3 | $437.00 |
| Store Asset Disp | 9/22/2005 | Heinz,Melissa | Review extranet and post new documents | 0.5 | $102.50 |

| Category | Date | Timekeeper | Description | Time | Total |
|----------|------|------------|-------------|------|-------|
| Store Asset Disp | 9/22/2005 | Heinz,Melissa | Add new participant to extranet and prepare memorandum to participant | 0.3 | $61.50 |
| Store Asset Disp | 9/22/2005 | Peeters,Noah | E-mails to S. Magadino forwarding received management agreements (0.3); call to buyer store 126 regarding closing statement prorations (0.4) | 0.7 | $150.50 |
| Store Asset Disp | 9/22/2005 | Smith,Barbara | Various conferences and review of issues with certain stores and revisions to closing documents (3.1); review, distribute and log invoices for inventory service fees (0.9); various conferences with title company and J. Drouse regarding missing items for stores ready to fund and approval of funding and calls/e-mails to parties to provide same (1.0); numerous conferences with buyers, M. Toborg regarding stores up for closing (1.7); conferences with Winn-Dixie and buyers regarding revisions to various closing statements (2.0); file organization (0.8) | 9.5 | $1,662.50 |
| Store Asset Disp | 9/22/2005 | Tatman,Amanda | Keep track of closing documents, organize them, and distribute as needed | 1.1 | $94.60 |
| Store Asset Disp | 9/22/2005 | Tucker,Timothy | Telephone conference with S. Karol and B. Gaston regarding closings (0.4); revise closing status list (0.8); e-mails and telephone calls to buyers to implement closings of second round stores (1.5) | 2.7 | $1,026.00 |
| Store Asset Disp | 9/22/2005 | Walsh,Brian | Memorandum to T. Tucker regarding store 158 (0.1); telephone conference with T. Tucker regarding closings (0.1); telephone conference with C. Jackson regarding hearing (0.1); telephone conference with S. Karol regarding closings (0.2); telephone conference with S. Karol and C. Jackson regarding hearing (0.3); memorandum to T. Tucker regarding summary of sales (0.1); multiple memoranda to G. Bianchi regarding store 2627 (0.2); memorandum to M. Toborg regarding Alex Lee deposit (0.1); review and forward multiple approval orders (0.3) | 1.5 | $622.50 |
| Store Asset Disp | 9/23/2005 | Bianchi,Gregory | Review correspondence regarding closings | 0.9 | $247.50 |
| Store Asset Disp | 9/23/2005 | Heinz,Melissa | Review memoranda from D. Dowell and B. Smith regarding documents needed for real estate closings (0.3); file review and memorandum to D. Dowell and B. Smith regarding same (0.7) | 1.0 | $205.00 |
| Store Asset Disp | 9/23/2005 | Smith,Barbara | Conferences with various buyers' counsel regarding comments to closing statements and revisions to same (3.1); conferences with T. Tucker and various buyers regarding outstanding issues, questions or comments on closings for stores 807, 2282, 2708, 2055, 1556, 408 and 206 (2.8); calls from Winn-Dixie regarding outstanding closing documents to be signed by Winn-Dixie (0.7) | 6.6 | $1,155.00 |
| Store Asset Disp | 9/23/2005 | Tatman,Amanda | Keep track of closing documents, organize them, and distribute as needed | 2.2 | $189.20 |
| Store Asset Disp | 9/23/2005 | Tucker,Timothy | Multiple telephone calls to buyers and landlords to schedule closings and to resolve funding issues for closings in process | 1.0 | $380.00 |
| Store Asset Disp | 9/23/2005 | Walsh,Brian | Memorandum to B. Smith regarding title company fees | 0.1 | $41.50 |
| Store Asset Disp | 9/24/2005 | Smith,Barbara | Preparation and revisions to closing statements (1.8); file review and organization (0.4); review status of closing documents and update charts (2.1) | 4.3 | $752.50 |
| Store Asset Disp | 9/26/2005 | Dowell,Dorothy | Preparation of closing documents (1.3); coordinate closings, including transmittal of documents for signature (2.8) | 4.1 | $779.00 |
| Store Asset Disp | 9/26/2005 | Dowell,Dorothy | Checking signed documents (0.6); arranging for signatures (0.4); updating status lists and transmittal to Winn-Dixie parties (1.0) | 2.0 | $380.00 |
| Store Asset Disp | 9/26/2005 | Dowell,Dorothy | Communicating with buyers and Winn-Dixie regarding documents (1.7); handling e-mail (1.9); communications regarding closings, money transfer and closing issues (0.6); resolving issues (2.3) | 6.5 | $1,235.00 |
| Store Asset Disp | 9/26/2005 | Heinz,Melissa | Review status of closing documents (0.3); contact parties to obtain original signatures and memoranda to and from group regarding status on stores 636, 1249, 2312, 216 and 731 (1.3) | 1.6 | $328.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|----------|------|-----------|-------------|------|-------|
| Store Asset Disp | 9/26/2005 | Peeters,Noah | E-mails to J. Stevens regarding store license termination (0.2); e-mails from and phone calls to M. Sard regarding alcohol transport compliance rule (0.5) | 0.7 | $150.50 |
| Store Asset Disp | 9/26/2005 | Tatman,Amanda | Keep track of closing documents, organize them, and distribute as needed | 3.8 | $326.80 |
| Store Asset Disp | 9/26/2005 | Tucker,Timothy | Prepare closing statements for round two closings (1.0); telephone calls to buyer regarding closing status of various round two stores (0.8) | 1.8 | $684.00 |
| Store Asset Disp | 9/26/2005 | Walsh,Brian | Memorandum to B. Gaston regarding store 158 (0.1); telephone conference with D. Dowell regarding closings (0.1); telephone conference with S. Karol and B. Gaston regarding closings (0.1); telephone conference with S. Karol, B. Gaston and T. Tucker regarding same (0.3); multiple memoranda to N. Peeters regarding alcohol issues (0.2) | 0.8 | $332.00 |
| Store Asset Disp | 9/27/2005 | Dowell,Dorothy | Preparation of closing documents | 1.7 | $323.00 |
| Store Asset Disp | 9/27/2005 | Dowell,Dorothy | Preparation of closing documents (2.6); handling issues (1.0); scheduling closings (2.6) | 6.2 | $1,178.00 |
| Store Asset Disp | 9/27/2005 | Dowell,Dorothy | Checking signed documents (1.3); checking money in, out (0.7); revising status charts, including transmitting to Winn-Dixie parties (1.6) | 3.6 | $684.00 |
| Store Asset Disp | 9/27/2005 | Heinz,Melissa | Receipt and review of executed agreement for store 636 and memorandum to D. Dowell regarding same | 0.3 | $61.50 |
| Store Asset Disp | 9/27/2005 | Patel,Seema | Conference call with C. McReynolds regarding store 1413 (0.2); correspondence regarding same (0.1) | 0.3 | $64.50 |
| Store Asset Disp | 9/27/2005 | Tatman,Amanda | Keep track of closing documents, organize them, and distribute as needed | 2.3 | $197.80 |
| Store Asset Disp | 9/27/2005 | Tucker,Timothy | Prepare and transmit closing statements for round two store closings (6.2); telephone calls and e-mails to multiple buyers to close round two deals (1.6) | 7.8 | $2,964.00 |
| Store Asset Disp | 9/28/2005 | Dowell,Dorothy | Preparation of closing documents (2.1); transmittal for signature (2.1); checking closing documents (0.7); receive and revise status charts (0.9) | 5.8 | $1,102.00 |
| Store Asset Disp | 9/28/2005 | Dowell,Dorothy | Communicating with buyers and Winn-Dixie regarding closings and issues | 3.2 | $608.00 |
| Store Asset Disp | 9/28/2005 | Heinz,Melissa | Conference with D. Dowell regarding closing status and various closing issues | 0.2 | $41.00 |
| Store Asset Disp | 9/28/2005 | Heinz,Melissa | Telephone call with landlords to obtain original signature pages to lease termination agreements | 0.3 | $61.50 |
| Store Asset Disp | 9/28/2005 | Tatman,Amanda | Keep track of closing documents, organize them, and distribute as needed | 1.2 | $103.20 |
| Store Asset Disp | 9/28/2005 | Tucker,Timothy | Prepare closing statements (4.3); e-mails and telephone calls to buyers regarding closing status of round two stores (2.3); conference with D. Dowell regarding status of closing Phase 2 deals (0.6) | 7.2 | $2,736.00 |
| Store Asset Disp | 9/28/2005 | Walsh,Brian | Multiple memoranda to T. Tucker regarding closings | 0.3 | $124.50 |
| Store Asset Disp | 9/29/2005 | Bianchi,Gregory | Review correspondence regarding closings (0.8); draft memorandum to D. Dowell regarding closings (0.2); draft memorandum to D. Furr regarding closings (0.2); review correspondence regarding Supervalu stores (0.2); review file (0.6); review store 636 lease termination agreement (0.3); draft memoranda to J. Schwartz regarding store 636 (0.4); review correspondence regarding store 636 taxes (0.5); telephone conference with D. Dowell regarding store 636 (0.2); draft memorandum to K. Neil regarding store 636 taxes (0.2); analyze cure amount (0.3) | 3.9 | $1,072.50 |
| Store Asset Disp | 9/29/2005 | Dowell,Dorothy | Preparation of closing documents (0.6); transmittal for signatures (0.7) | 1.3 | $247.00 |
| Store Asset Disp | 9/29/2005 | Dowell,Dorothy | Receive signed documents, including checking them (1.8) and revising checklists (1.2) | 3.0 | $570.00 |
| Store Asset Disp | 9/29/2005 | Dowell,Dorothy | Communicating with buyers and Winn-Dixie regarding closing documents and issues (1.7); scheduling closings (3.3) | 5.0 | $950.00 |
| Store Asset Disp | 9/29/2005 | Dowell,Dorothy | Preparation of closing documents (0.6); checking and communicating with buyers (1.9) | 2.5 | $475.00 |

| Category | Date | Timekeeper | Description | Time | Total |
|---|---|---|---|---|---|
| Store Asset Disp | 9/29/2005 | Heinz,Melissa | Conferences with D. Dowell regarding original signature pages (0.2); telephone calls with landlords to obtain signature pages (0.2); transmit agreements to landlords for execution (0.2) | 0.6 | $123.00 |
| Store Asset Disp | 9/29/2005 | Sheppard,Shannon | Reviewed e-mails and lease termination agreement for store 636 (0.3); phone conversation with D. Young regarding closing statements, lease termination agreements and closing dates (0.3) | 0.6 | $129.00 |
| Store Asset Disp | 9/29/2005 | Tatman,Amanda | Keep track of closing documents, organize them, and distribute as needed | 2.3 | $197.80 |
| Store Asset Disp | 9/29/2005 | Tucker,Timothy | Telephone calls to buyers to implement and complete round two closings (1.8); preparation of closing statements for round two stores (6.3); e-mails to client and buyers regarding closing status (0.8); update closing status chart (0.8) | 9.7 | $3,686.00 |
| Store Asset Disp | 9/29/2005 | Walsh,Brian | Telephone conference with G. Bianchi regarding store 636 (0.2); multiple memoranda and telephone conferences with G. Bianchi regarding store 636 (0.3) | 0.5 | $207.50 |
| Store Asset Disp | 9/30/2005 | Bianchi,Gregory | Review correspondence regarding closings (0.3); review correspondence regarding stores 216 and 731 (0.2); review lease termination agreements for stores 216 and 731 (0.8); draft memorandum to T. Tucker and B. Walsh regarding stores 216 and 731 (0.3); telephone conference with M. Ochs regarding stores 216 and 731 (0.5); review files (0.7) | 2.8 | $770.00 |
| Store Asset Disp | 9/30/2005 | Tatman,Amanda | Keep track of closing documents, organize them, distribute as necessary, and create closing binders for each Winn-Dixie store | 4.7 | $404.20 |
| Store Asset Disp | 9/30/2005 | Tucker,Timothy | Telephone calls to buyers and landlords to implement and complete round two closings (2.1); preparation of closing statements (3.1); e-mails to client and buyers regarding closing status (1.2); update closing status chart (0.5) | 5.9 | $2,242.00 |