# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

---

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville,  FL  32254-3699
Attn:  John James, Esq.

Matter:   REORGANIZATION - REAL ESTATE

WD MATTER # 635225

| | |
|---|---|
| Date: | July 19, 2005 |
| Matter: | 055998.070 |
| Invoice No. | 399386 |

Douglas G. Stanford

## REMITTANCE PAGE

| | |
|---|---|
| For Professional Services | $112,434.50 |
| Disbursements | $5,154.48 |
| Total this Invoice | $117,588.98 |
| Outstanding Invoices | $280,270.43 |
| Total Due | $397,859.41 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, FL 32254-3699
Attn: John James, Esq.

| | |
|---|---|
| Page | 1 |
| Date: | July 19, 2005 |
| Matter: | 055998.070 |
| Invoice No. | 399386 |

Douglas G. Stanford

Matter:   REORGANIZATION - REAL ESTATE

WD MATTER # 635225

### For Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/05 | AKD | Email correspondence with A. Magee regarding results of review of draft environmental site assessment reports for Project Jaguar (0.2); telephone conference with C. Ibold and A. Magee regarding same (0.3); review draft environmental site assessment reports in preparation for posting on Project Jaguar Merrill website (5.5); coordinate provision of historic title information for posting on Project Jaguar Merrill website (1.0); coordinate provision of lease information for posting on Project Jaguar Merrill website (0.8) | 7.80 | 2028.00 |
| 06/01/05 | CBW | Review and analysis of DIP financing closing issues (1.2); review and analysis of leasehold title commitments for DIP financing (6.0) | 7.20 | 936.00 |
| 06/01/05 | DGS | (DIP financing) review and evaluation of project status, timeline and issues for closing (0.9);  (Food Lion 3) conference call with A. Raval, C. Jackson, B. Gaston, C. Ibold regarding creditors' committee approval of APA revisions (0.3); review and respond to emails from K. Daw, K. Lamaina regarding Food Lion APA revisions and issues (0.2); review and evaluation of Food Lion APA exhibits and closing status and issues (0.4) | 1.80 | 522.00 |
| 06/01/05 | KBV | Review and analysis of status of DIP financing issues (1.0) | 1.00 | 120.00 |
| 06/01/05 | PMC | Evaluate and revise Asset Purchase Agreement for DIP financing (4.0); Compile local jurisdictional information for title clearing filings on store leases (4.0) | 8.00 | 880.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | | | |
|---|---|---|---|---|
| Matter: | | 055998.070 | | Page 2 |
| Invoice No. | | 399386 | | July 19, 2005 |

| | | | | |
|---|---|---|---|---|
| 06/01/05 | SSK | Review and analysis of confidentiality issue regarding store employees in Food Lion transaction (.60); preparation of non-Florida mortgages for DIP Financing transaction (2.80); Preparation of Food Lion closing documents (3.90); Review and analysis of issue regarding disposition of Store #956 (.30); Review of Florida mortgages for Kirschner legal opinion letter (.60) | 8.20 | 1476.00 |
| 06/01/05 | WCL | Continue review and analysis of issues regarding the Florida opinion letters (1.90); continue coordination with Wachovia counsel regarding delivery of out of state mortgages (4.40); review and analysis of various issues related to survey and title insurance issues (1.30) | 7.60 | 1368.00 |
| 06/02/05 | AKD | Review draft environmental site assessment reports in preparation for posting on Project Jaguar Merrill website (9.0); email correspondence, telephone calls regarding same with A. Magee and environmental consultants (1.0); email correspondence with DJM representatives regarding documentation of lease concession agreements (0.5) | 10.50 | 2730.00 |
| 06/02/05 | CBW | Review and analysis of leasehold title commitments for DIP Financing | 6.40 | 832.00 |
| 06/02/05 | DGS | (Store #1647) review closing documents regarding asset conveyance status and issues (0.3); review and respond to L. Valentinuzzi email regarding asset conveyance status and issues (0.1); email to B. Sawyer regarding store asset conveyance documents (0.2); (DIP Financing) review survey exception deletion issues (0.4); review fee property title commitments regarding survey exceptions (0.3); review and revisions to proposed Florida enforceability and general execution and delivery opinions (2.8) | 4.10 | 1189.00 |
| 06/02/05 | JAD | Preparation of and completion of post closing items for asset disposition | 3.00 | 375.00 |
| 06/02/05 | MM | (DIP financing) Review and organization of recorded leasehold documentation for transmittal to Skadden Arps | 4.00 | 400.00 |
| 06/02/05 | PMC | Compiling mortgage recording information and preparing various Florida and non-Florida mortgages for proper recording (3.2); Assist efforts to purge all non-pertinent file information in Winn-Dixie lease files for DIP financing (1.0) | 4.20 | 462.00 |
| 06/02/05 | SSK | Preparation of non-Florida mortgages for DIP financing transaction (4.50) | 4.50 | 810.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | | |
|---|---|---|---|
| Matter: | 055998.070 | | Page 3 |
| Invoice No. | 399386 | | July 19, 2005 |

| | | | | |
|---|---|---|---|---|
| 06/02/05 | WCL | Continue coordination with Wachovia and out of state counsel regarding delivery of out of state mortgages and financing statements (4.40); review and analysis of various issues related to the delivery of all opinion letters (1.30); review and analysis of various issues related to the disbursement of funds for recording and title policy issuance (1.70) | 7.40 | 1332.00 |
| 06/03/05 | AKD | Preparation of owned equipment lists for posting on Project Jaguar Merrill website (6.5); email correspondence with DJM representatives regarding documentation of lease concession agreements (0.5); email correspondence with A. Magee, et al., regarding matters relating to draft environmental site assessment reports for posting on Project Jaguar Merrill website (1.0); email correspondence with C. Jackson regarding various lease and real estate matters in reorganization (0.9); email and facsimile correspondence with D. Heller, Alabama title agent, regarding historic title information available on three Alabama locations (0.5); research same (0.4) | 9.80 | 2548.00 |
| 06/03/05 | CBW | Review and analysis of leasehold title commitments for DIP financing | 6.90 | 897.00 |
| 06/03/05 | DGS | (Store #1679) email memorandum to M. Chlebovec regarding Buehler bankrupcty and default/lease termination issues (0.4); review store assignment reversal and lease termination document requirements (0.7); preparation of revisions to lease termination acknowledgment letter and documents (1.2); (compliance) review bond lease quarterly compliance certificates against lease requirements and default status information (0.6); email to W. Taylor regarding revised compliance certifications for 2d Q 2005 (0.1); preparation of updates for real estate projects in progress in Real Property Report for presentation to client (0.7) | 3.70 | 1073.00 |
| 06/03/05 | PMC | Compiling mortgage recording information and preparing various Florida and non-Florida mortgages for proper recording (1.8); Assist efforts to purge all non-pertinent file information in Winn-Dixie lease files for DIP financing (2.2) | 4.00 | 440.00 |
| 06/03/05 | SSK | Review and preparation of correspondence from/to B. Karmin regarding due diligence for Store # 956 in Food Lion transaction (.4); Preparation of non-Florida mortgages for DIP financing transaction (4.3) | 4.70 | 846.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.070 | Page 4 |
| Invoice No. | 399386 | July 19, 2005 |

| | | | | |
|---|---|---|---|---|
| 06/03/05 | WCL | Continue review and analysis of issues regarding out of state opinion letters (2.00); continue coordination with out of state counsel regarding delivery of out of state mortgages (2.70); review and analysis of various issues related to survey coverage and title insurance commitments (2.20) | 6.90 | 1242.00 |
| 06/04/05 | AKD | Preparation and revision of Project Jaguar divestment project time line (3.0); review of draft environmental site assessment reports for posting on Project Jaguar Merrill website (4.1); email correspondence with A. Magee and environmental consultants regarding comments on same (0.6) | 7.70 | 2002.00 |
| 06/06/05 | CBW | Review and analysis of leasehold title chart and commitments for DIP financing | 5.70 | 741.00 |
| 06/06/05 | DGS | (DIP Financing) review and analysis of DIP financing title issues and proposed curative action (2.8); review DIP financing mortgage status and issues (0.7); review D. Greenstein emails regarding leasehold title commitment requirements and consideration of additional store locations to be added (0.4); review and revisions to leasehold title schedule and evaluation of document revisions resulting from added store locations (1.3); (Food Lion) review and evaluation of APA and closing status and issues (0.3); (Store #1679) telephone call and emails with R. Kruger regarding Buehler's contact information and lease compliance status (0.2) | 5.70 | 1653.00 |
| 06/06/05 | KBV | Review and analysis of DIP financing status (1.5); attention to closing issues for DIP financing (6.60) | 8.10 | 972.00 |
| 06/06/05 | PMC | (DIP Financing)  Create document outlining mortgage recording information for various states (0.8); Discuss and create Form of Bill of Sale for real property store and fuel center transfer (2.7); review of continuing DIP collateralization matters (0.5) | 4.00 | 440.00 |
| 06/06/05 | SSK | Review and analysis of status and issues regarding DIP financing transaction (1.1); Review and preparation of correspondence from/to B. Karmin regarding Food Lion closing issues (.2); Prepare correspondence to Chris Stuart regarding exhibits to non-Florida mortgages for DIP financing transaction (.2); Preparation of non-Florida mortgages for DIP financing transaction (3.2) | 4.70 | 846.00 |
| 06/06/05 | WCL | Continue coordination with out of state counsel regarding delivery of out of state mortgages and opinion letters (3.30); review and analysis of various issues related to delivery of title insurance commitments (.60) | 3.90 | 702.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.070 | Page 5 |
|---|---|---|
| Invoice No. | 399386 | July 19, 2005 |

| | | | | |
|---|---|---|---|---|
| 06/07/05 | CBW | Review and analysis of leasehold title chart and commitments for DIP financing | 3.90 | 507.00 |
| 06/07/05 | DGS | (DIP Financing) review and evaluation of Florida and non-Florida mortgage and title requirements and issues (1.9); continue preparation of comprehensive outline of mortgage and title documentation requirements for Florida fee and leasehold properties (2.3); preparation of comprehensive outline of mortgage and title documentation requirements for non-Florida fee and leasehold properties (1.7) | 5.90 | 1711.00 |
| 06/07/05 | JAD | Preparation of and completion of post closing items for asset disposition | 2.50 | 312.50 |
| 06/07/05 | KBV | Attention to closing issues for DIP financing (5.0); review lease files for recording information for DIP financing (2.9) | 7.90 | 948.00 |
| 06/07/05 | PMC | Dissemination of documentation for title clearings on store leases at outside counsel's request to facilitate DIP financing objectives | 4.20 | 462.00 |
| 06/07/05 | SSK | Preparation of non-Florida mortgages for DIP financing transaction (4.2); Preparation of correspondence to C. Jackson regarding Bankruptcy order permitting Food Lion transaction (.2); Preparation of correspondence to K. Neil regarding landlord information for Food Lion transaction (.2) | 4.60 | 828.00 |
| 06/07/05 | WCL | (DIP Financing)  Revise draft of Florida escrow instruction letter (2.70); review and analysis of draft escrow instruction letters for out of state mortgages (.90); continue coordination with out of state counsel regarding delivery of out of state mortgages and opinion letters (3.50) | 7.10 | 1278.00 |
| 06/08/05 | AKD | Telephone conferences with C. Jackson regarding approach to liquidation sales in context of Project Jaguar transactions time line (0.4); telephone conferences, email correspondence with B. Smith (K&S) regarding inclusion of store 956 on Merrill website (0.3); review draft response and memorandum of law regarding non-payment of pre-petition ad valorem taxes in response to Objection to Motion to Extend Time for Rejection of Leases (0.5); email correspondence with P. Windham and C. Jackson regarding same (0.4) | 1.60 | 416.00 |
| 06/08/05 | CBW | Review and analysis of fee commitments and leasehold title chart and commitments for DIP financing | 7.20 | 936.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | | |
|---|---|---|---|
| Matter: | 055998.070 | | Page 6 |
| Invoice No. | 399386 | | July 19, 2005 |

| | | | | |
|---|---|---|---|---|
| 06/08/05 | DGS | (DIP Financing) review, evaluation and revisions to Florida and non-Florida DIP financing document closing checklists (1.2) review and revisions to Florida title commitments on fee properties in Miami-Dade County and Monroe County (2.8); review and revisions to Florida legal opinion to reflect changes in property appraisal valuations and mortgage tax figures (0.9)(Store #1679) telephone calls with R. Kruger regarding lease assignment issues and rent payment status (0.3); email to R. Kruger regarding lease assignment documents and status (0.3) | 5.40 | 1566.00 |
| 06/08/05 | JAD | Preparation of and completion of post closing items for asset dispositions | 2.00 | 250.00 |
| 06/08/05 | KBV | Preparation of exhibits to out of state mortgages for DIP financing | 8.50 | 1020.00 |
| 06/08/05 | PMC | Draft response letter to a Kentucky Environmental Inquiry for Winn-Dixie Kentucky store locations (2.2); Dissemination of documentation for title clearings on store leases for outside counsel (1.5); Provide assistance to associates for various projects to facilitate DIP financing objectives (1.7) | 5.50 | 605.00 |
| 06/08/05 | SSK | Preparation of non-Florida mortgages for DIP Financing transaction (8.10) | 8.10 | 1458.00 |
| 06/08/05 | WCL | (DIP Financing) Continue review and analysis of issues regarding out of state opinion letters (2.30); continue coordination with Wachovia counsel and out of state counsel regarding delivery of out of state mortgages (4.90) | 7.20 | 1296.00 |
| 06/09/05 | AKD | Review and analysis of impact of changing Project Jaguar deadlines with respect to finalization of stalking horse enterprise bids on overall Project Jaguar time lines (0.6); conferences and email correspondence with B. Gaston regarding same (0.4); review letter from Palm Beach County Tax Collector counsel regarding 2005 ad valorem tax matters (0.3); preparation of draft response to same (1.0); discuss same with K. Jaxon and J. Taylor (0.4); preparation of form of letter agreement to document rent concessions negotiated by DJM and XRoads (1.0); discuss same with C. Ibold, J. Gura and D. Smith (0.5) | 4.20 | 1092.00 |
| 06/09/05 | CBW | Review and analysis of fee commitments, leasehold title chart and commitments and mortgage exhibits for DIP financing | 7.60 | 988.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | | | |
|---|---|---|---|---|
| Matter: | 055998.070 | | | Page 7 |
| Invoice No. | 399386 | | | July 19, 2005 |

| | | | | |
|---|---|---|---|---|
| 06/09/05 | DGS | (DIP Financing) review and compilation of final leasehold security documents for Georgia, Mississippi, Kentucky, North Carolina store locations (2.1); conference with K. Hardee regarding leasehold security document execution and oversight of document execution process (1.8); conference with K. Daw, C. Ibold regarding Project Jaguar offer terms comparison (0.4); review, evaluation and revisions to fee property title insurance commitments (2.3); review leasehold title commitment status and issues (0.9); (Store #1679) review and respond to R. Kruger emails regarding status of lease payments (0.2); email to M. Chlebovec regarding Store #1679 lease payments and resolution of issues (0.1); telephone call with R. Kruger regarding lease payment status (0.2); (Food Lion) review status of purchase agreement amendment approvals by creditors' committee (0.2) | 8.20 | 2378.00 |
| 06/09/05 | KBV | Review and compilation of final leasehold security documents for Georgia, Mississippi, Kentucky, North Carolina store locations (6.4); conference with K. Hardee regarding leasehold security document execution and oversight of document execution process (1.8) | 8.20 | 984.00 |
| 06/09/05 | PMC | Prepare non-Florida Escrow letters for DIP financing (2.6); Compile local jurisdictional information for title clearing filings on store leases (1.9) | 4.50 | 495.00 |
| 06/09/05 | SSK | Review and analysis of closing issues regarding Food Lion (.70); preparation of correspondence to B. Karmin regarding landlord contact information for Food Lion transaction (.30); preparation of correspondence to C. Jackson regarding bankruptcy order for Food Lion transaction (.20) | 1.20 | 216.00 |
| 06/09/05 | WCL | (DIP Financing)  Continue coordination with Wachovia counsel and out of state counsel regarding delivery of out of state mortgages (2.80); continue revisions to out of state escrow letters (2.80); revise Florida mortgage tax computations and disbursement schedule calculations (2.30) | 7.90 | 1422.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | | | |
|---|---|---|---|---|
| Matter: | 055998.070 | | | Page 8 |
| Invoice No. | 399386 | | | July 19, 2005 |

| | | | | |
|---|---|---|---|---|
| 06/10/05 | AKD | Telephone conference with C. Jackson regarding Project Jaguar non-enterprise sale time line, impact on same of responding to landlord objections to bid procedures and demand for more time to conduct due diligence on bidders (0.4); review and analysis of same (0.4); email correspondence to S. Karol, P. Windham, B. Gaston, et al. regarding same (0.3); conduct research for M. Byrum and creditors committee representatives regarding LaPlace, Louisiana lease structure and terms (0.8); review request for information from Project Jaguar bidder (0.3); research and prepare response to same (0.8); email correspondence with J. Gura regarding finalization of form of letter agreement to document lease concessions (0.3); review and finalization of same (0.3) | 3.60 | 936.00 |
| 06/10/05 | CBW | Review and analysis of fee commitments, leasehold title chart and commitments for DIP financing | 5.50 | 715.00 |
| 06/10/05 | DGS | (DIP Financing) review and completion of exhibits for multiple leasehold security documents for Georgia, Mississippi, Kentucky, North Carolina store locations (4.1); continue review, evaluation and revisions to fee property title insurance commitments (1.8); review Florida and corporate opinion letter revisions and status (0.6); (Store #1679) preparation of revisions to lease termination acknowledgment letter, and evaluation of lease termination issues and documentation (1.2) | 7.70 | 2233.00 |
| 06/10/05 | KBV | Revisions to Florida disbursement schedule and escrow letters for DIP financing | 6.50 | 780.00 |
| 06/10/05 | PMC | Assist in preparing mortgages and mortgage document attachments necessary to facilitate DIP financing objectives (3.4); Preparation of documentation for title clearings on store leases (0.6) | 4.00 | 440.00 |
| 06/10/05 | SSK | Revision of non-Florida mortgages for DIP financing transaction (2.2); review and analysis of liquor permit issue for Food Lion transaction (.70); preparation of Assignment and Assumption of Lease for Food Lion transaction (.90) | 3.80 | 684.00 |
| 06/10/05 | WCL | (DIP Financing)  Continue review and analysis of issues regarding out of state opinion letters (1.90); continue coordination with Wachovia counsel and out of state counsel regarding delivery of out of state mortgages (4.40); revise out of state escrow letters (1.50) | 7.80 | 1404.00 |
| 06/11/05 | WCL | Review and analysis of executed mortgages for Georgia, Kentucky, Mississippi and North Carolina for DIP Financing | 1.80 | 324.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.070 | Page 9 |
| Invoice No. | 399386 | July 19, 2005 |

| | | | | |
|---|---|---|---|---|
| 06/13/05 | AKD | Review and analysis of impact on project Jaguar time line of moving date for enterprise sale auction (0.3): telephone conferences and email correspondence with C. Jackson and B. Gaston regarding same (0.5); review draft bid procedures and provide comments to C. Jackson (0.5); review draft Motion to Approve Bid Procedures and provide comments to C. Jackson (0.4); research problems experienced by Project Jaguar bidder with accessing environmental reports (0.3); email correspondence, telephone conferences with bidder representative, Merrill website representative regarding same (0.4); email correspondence with P. Elson regarding Project Jaguar invoicing matters (0.3) | 2.70 | 702.00 |
| 06/13/05 | CBW | Review and analysis of fee commitments (6.2); compilation of mortgage exhibits for DIP financing (3.0) | 9.20 | 1196.00 |
| 06/13/05 | DGS | (DIP Financing) review, evaluation and compilation of Louisiana and Alabama leasehold and fee security documents for execution by Winn-Dixie (6.6); email to K. Hardee regarding document status for execution (0.2); conference with K. Hardee regarding document execution for Louisiana store properties (0.4) | 7.20 | 2088.00 |
| 06/13/05 | KBV | (DIP Financing)  Review and compilation of final leasehold security documents for Alabama, Louisiana, Georgia, Mississippi, Kentucky and North Carolina store locations | 9.00 | 1080.00 |
| 06/13/05 | MM | (DIP Financing)  Compilation of exhibits for non-Florida mortgages (5.0); conference with K. Hardee to execute non-Florida mortgages (0.4); review and compilation of executed non-Florida mortgages for delivery (2.0) | 7.40 | 740.00 |
| 06/13/05 | PMC | Prepare closing escrow instruction letters and disbursement schedules for various non-Florida properties for DIP financing | 4.30 | 473.00 |
| 06/13/05 | WCL | (DIP Financing) Revise drafts of all escrow instruction letters to address recording computation issues (3.20); revise out of state mortgages to include proper exhibits packages (4.50) | 7.70 | 1386.00 |
| 06/14/05 | AKD | Telephone conferences and email correspondence with C. Jackson regarding auction results notice issues (0.4); discuss same with P. Windham (0.3); preparation for, participation with M. Byrum, J. Taylor, and J. Young in interviews of consultants to assist in Section 505 ad valorem tax adjustment process (3.8) | 4.50 | 1170.00 |
| 06/14/05 | BIC | Review, approve final forms of Florida mortgage opinions for DIP financing | .60 | 237.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.070 | Page 10 |
| Invoice No. | 399386 | July 19, 2005 |

| | | | | |
|---|---|---|---|---|
| 06/14/05 | CBW | Preparation of pro forma FL fee commitments (4.7); compilation of mortgage exhibits for DIP financing (1.0); preparation of documents for DIP financing closing (1.0) | 6.70 | 871.00 |
| 06/14/05 | DGS | (Store #1679) review and revisions to lease termination letter agreement (0.7); review lease documents and background materials for lease termination (0.2); (DIP Financing) review title commitments for fee properties for final pre-closing markdowns (2.6); review and finalize general execution/delivery legal opinion and Florida enforceability legal opinion for committee approval (1.5) | 5.00 | 1450.00 |
| 06/14/05 | KBV | (DIP Financing)  Preparation of disbursement schedules for Alabama, Georgia, Louisiana, Kentucky, North Carolina and Mississippi (6.1); revisions to disbursement schedule for Florida (1.5); email to K. Hardee regarding disbursement schedules (.40) | 8.00 | 960.00 |
| 06/14/05 | PMC | Preparation of closing escrow instruction letters for various non-Florida properties for DIP financing | 4.40 | 484.00 |
| 06/14/05 | WCL | (DIP Financing)  Continue revisions to final drafts of all escrow instruction letters to address proper recording computations (2.90); continue revisions to out of state mortgages to include proper exhibits packages (3.90) | 6.80 | 1224.00 |
| 06/15/05 | AKD | Participation in extensive meetings with DJM representatives and Winn-Dixie real estate management group regarding lease concession, sublease assumption or rejection strategies and accomplishments (7.4); preparation of lease concession agreement for store 725 (0.9); coordination of execution of DIP extension letter (0.4) | 8.70 | 2262.00 |
| 06/15/05 | CBW | Review and analysis of fee commitments and leasehold commitments for DIP financing | 7.00 | 910.00 |
| 06/15/05 | DGS | (DIP Financing) review and finalize general execution and delivery opinion and Florida enforceability legal opinions for delivery to lender (1.2); review final security documents for release from escrow and legal delivery to lender for recording (0.8); review title update information and conditions, and sign-off on pro forma title policies on fee properties (0.6); review closing conditions and evaluation of satisfaction of conditions for release of documents for legal delivery (1.3) | 3.90 | 1131.00 |
| 06/15/05 | KBV | Review of closing documents for DIP financing (.50); attention to disbursement of escrow funds for DIP financing (4.0) | 4.50 | 540.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.070 | Page 11 |
|---|---|---|
| Invoice No. | 399386 | July 19, 2005 |

| | | | | |
|---|---|---|---|---|
| 06/15/05 | PMC | Analyze closing escrow instruction letters for various non-Florida properties ensuring accuracy with disbursement schedules for DIP financing (2.4); Prepare form letters for various outside counsel outlining mortgage enclosures and recording requirements (1.6); Compile local jurisdictional information for title clearing filings on store leases (.3) | 4.30 | 473.00 |
| 06/15/05 | WCL | (DIP Financing)  Review and analysis of various issues related to the disbursement of funds for recording and title policy issuance (1.20); continue coordination with Wachovia counsel and out of state counsel regarding delivery of out of state mortgages (3.80); revise out of state escrow letters (.80); review and analysis of various issues related to delivery of title insurance commitments (1.60) | 7.40 | 1332.00 |
| 06/16/05 | AKD | Email correspondence to J. Taylor, W. Scott, K. Jaxon, et al., regarding approach to 2005 ad valorem taxes on "first day" rejection locations | .60 | 156.00 |
| 06/16/05 | CBW | Revisions to mortgage exhibits for delivery to recording offices for DIP financing (5.2); review and analysis of leasehold commitments for DIP financing (1.9) | 7.10 | 923.00 |
| 06/16/05 | DGS | (DIP Financing) preparation of Affidavit regarding Lease Termination for Miami Dairy plant (1.0); review Mortgage Assignments and Subordinations for recording with fee property mortgages in 4 Florida counties (0.4); review recording packages and review and revise correspondence to record mortgages for fee properties in 4 Florida counties (0.9); review recording packages for leasehold properties for 50 Florida counties (0.8); attention to document compilation and delivery for recording in Florida and non-Florida jurisdictions (1.6) | 4.70 | 1363.00 |
| 06/16/05 | KBV | Organization and transmittal of Florida mortgages to respective counties (2.5) | 2.50 | 300.00 |
| 06/16/05 | PMC | (DIP Financing)  Create chart to track mortgage recording for all Florida and non-Florida mortgage instruments (3.0); preparation of form Asset Purchase Agreement for real property and fuel center transfer (0.8) | 3.80 | 418.00 |
| 06/16/05 | WCL | (DIP Financing)  Review and analysis of various issues related to the disbursement of funds for recording and title policy issuance (2.40); continue coordination with out of state counsel regarding delivery of out of state mortgages and opinion letters (3.80); review and analysis of execution mortgages for Alabama and Louisiana (1.10) | 7.30 | 1314.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.070 | Page 12 |
| Invoice No. | 399386 | July 19, 2005 |

| | | | | |
|---|---|---|---|---|
| 06/17/05 | AKD | Email correspondence with C. Jackson and P. Windham, B. Gaston, et al., confirming receipt of additional hearing date for approval of Project Jaguar non-enterprise sales, rejections (0.4); email correspondence with G. Bianchi, et al., regarding confidentiality agreement process for asset dispositions (0.3); discuss same with J. James (0.4) | 1.10 | 286.00 |
| 06/17/05 | CBW | Review and analysis of fee commitments and leasehold commitments for DIP financing | 3.70 | 481.00 |
| 06/17/05 | DGS | (DIP Financing) Review final document packages and correspondence for recordation in non-Florida jurisdictions (1.5), review and revisions to Duval county fee mortgage pro forma title policies (0.8); review intangible tax provisions of Florida Administrative Code for standardized explanation to local recording offices regarding tax calculations (0.9) | 3.20 | 928.00 |
| 06/17/05 | PMC | (DIP Financing) Update mortgage tracking chart for recording for all Florida and non-Florida mortgages (0.5); Compile local jurisdictional information for title clearing filings (0.6) | 1.10 | 121.00 |
| 06/17/05 | WCL | (DIP Financing) Continue review and analysis of executed mortgages for Alabama and Louisiana (3.30); finalize drafts of all escrow instruction letters to address revised recording computations (2.90); telephone calls to and from Alabama and Louisiana counsel regarding delivery procedures for recording documents (.70) | 6.90 | 1242.00 |
| 06/20/05 | CBW | Review and analysis of leasehold commitments for DIP financing (6.4); review and analysis of status of DIP financing (0.8) | 7.20 | 936.00 |
| 06/20/05 | DGS | Review and evaluation of DIP financing status and issues (0.8); review DIP financing fee title issues relating to Kentucky warehouse (0.4) | 1.20 | 348.00 |
| 06/20/05 | KBV | Review and analysis of outstanding DIP financing issues (1.0)multiple telephone calls with Clerks of Court for various counties in Florida regarding recording of mortgages (.50) | 1.50 | 180.00 |
| 06/20/05 | PMC | Create schedule of fee and leasehold properties for Florida and other state locations to facilitate DIP financing requirements (3.5); Review and record mortgage information for Florida locations to facilitate DIP financing objectives (0.8) | 4.30 | 473.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.070 | Page 13 |
|---|---|---|
| Invoice No. | 399386 | July 19, 2005 |

| | | | | |
|---|---|---|---|---|
| 06/20/05 | WCL | Review and analysis of recorded Florida mortgages (.90); review and analysis of post-recording mortgage and title insurance procedures (1.00); communication with Alabama and Louisiana counsel regarding recording procedures (1.40) | 3.30 | 594.00 |
| 06/21/05 | AKD | Review and analysis of Project Jaguar bidders' proposed asset purchase agreements, including those for Total Wine, Harris Teeter and Supervalu (5.5); preparation of comments on such agreements (1.5) | 7.00 | 1820.00 |
| 06/21/05 | CBW | Review and analysis of fee commitments and leasehold commitments for DIP financing | 6.00 | 780.00 |
| 06/21/05 | DGS | Review and evaluation of proposed curative action for fee property title issues (1.4); review and revisions to forms of owner's affidavits and notices of termination of notices of commencement (0.8) | 2.20 | 638.00 |
| 06/21/05 | PMC | Create schedule of fee and leasehold properties for Florida and other state locations to facilitate DIP financing requirements (3.5); Review and record mortgage information for Florida locations to facilitate DIP financing objectives (0.5) | 4.00 | 440.00 |
| 06/21/05 | WCL | Review and analysis of lender's requested revisions to the pro forma title commitments | 2.20 | 396.00 |
| 06/22/05 | AKD | Conferences with J. Taylor and J. Young to further interview J. Hausmann of Assessment Technologies with respect to Section 505 ad valorem tax adjustment process services (1.9); review and analysis of Project Jaguar bidders' proposed asset purchase agreements, including those for AG of the South, and preparation of comments on such agreements (5.2) | 7.10 | 1846.00 |
| 06/22/05 | CBW | Review and analysis of fee commitments and leasehold commitments for DIP financing | 2.30 | 299.00 |
| 06/22/05 | DGS | Continue review and evaluation of fee property title issues and proposed curative documentation (1.4); review and revisions to pro forma title insurance policies for fee owned properties (0.8) | 2.20 | 638.00 |
| 06/22/05 | KBV | (DIP Financing) telephone calls with Indian River Clerk of Court regarding mortgage (.40); correspondence to Indian River Clerk of Court regarding penalty check (.40); telephone call with Suwannee County Clerk of Court regarding mortgage (.40) | 1.20 | 144.00 |

# SMITH, GAMBRELL & RUSSELL, LLP

| | | | | |
|---|---|---|---|---|
| Matter: | 055998.070 | | | Page 14 |
| Invoice No. | 399386 | | | July 19, 2005 |

| | | | | |
|---|---|---|---|---|
| 06/22/05 | PMC | Create schedule of fee and leasehold properties for Florida and other state locations to facilitate DIP financing requirements (3.3); Review and record mortgage information for Florida locations to facilitate DIP financing objectives (0.7) | 4.00 | 440.00 |
| 06/23/05 | AKD | Conferences with J. Taylor and J. Young to further interview Burr-Wolff with respect to Section 505 ad valorem tax adjustment process services (1.8); review and analysis of Project Jaguar bidders' proposed asset purchase agreements, including those for Alima, Buckden, Calhoun Enterprises and Carlie C's, and preparation of comments on such agreements (5.2); email correspondence with K. Kirschner to coordinate his review of same (0.4) | 7.40 | 1924.00 |
| 06/23/05 | CBW | Review and analysis of fee commitments and leasehold commitments for DIP financing (2.5); preparation of notices of termination of notice of commencement (2.9) | 5.40 | 702.00 |
| 06/23/05 | DGS | Review and revisions to fee title commitments to reflect comments from lender's counsel | 1.20 | 348.00 |
| 06/23/05 | DGS | Review project requirements and preparation of purchase agreement forms for fee owned parcel dispositions | 1.90 | 551.00 |
| 06/23/05 | PMC | Create schedule of fee and leasehold properties for Florida and other state locations to facilitate DIP financing requirements (1.8); Review and record mortgage information for Florida locations to facilitate DIP financing objectives (0.8); Contact recording office to clarify mortgage recording issue (0.2); Preparation of documentation for title clearings on store leases (0.5); telephone call with attorney for Parker-Raleigh to discuss cancellation of Deed of Trust for warehouse sold by Sunbelt-Dix in 1998 (0.6) | 3.90 | 429.00 |
| 06/24/05 | AKD | Review and analysis of Project Jaguar bidders' proposed asset purchase agreements, including those for Elharar, J&J, the Piggly Wiggly of Alabama entities (3.0); preparation of comments on such agreements (1.2) | 4.20 | 1092.00 |
| 06/24/05 | CBW | Review recorded mortgages for delivery to D. Greenstein (0.8); review and analysis of leasehold commitments for DIP financing (0.7) | 1.50 | 195.00 |
| 06/24/05 | PMC | Create schedule of fee and leasehold properties for Florida and other state locations to facilitate DIP financing requirements | 1.80 | 198.00 |

# SMITH, GAMBRELL & RUSSELL, LLP

| Matter: | 055998.070 | Page 15 |
|---|---|---|
| Invoice No. | 399386 | July 19, 2005 |

| | | | | |
|---|---|---|---|---|
| 06/25/05 | AKD | Review and analysis of Project Jaguar bidders' proposed asset purchase agreements, including those for Convenience Stores, Claxton, Fairway Foods, Kaye's, Little Giant, Reynolds, S&S, Vernon (4.0); preparation of comments on such agreements (0.8); email correspondence with B. Walsh, C. Ibold, et al., to assure K. Kirschner and D. Stanford comments on such agreements also conveyed (0.5); review and analysis of Project Jaguar asset purchase agreement negotiation team staffing plan (0.7); email correspondence and telephone conferences with C. Ibold and J. James regarding same (0.6) | 6.60 | 1716.00 |
| 06/27/05 | AKD | Email correspondence and telephone conferences with T. Davidson and M. Benoit with respect to lease concession matters (0.9); review and analysis of same (0.6); review and analysis of matters regarding store 2379 (0.4); review and analysis of draft cure claims schedule (0.8): email correspondence and telephone conferences with C. Jackson regarding same (0.6) | 3.30 | 858.00 |
| 06/27/05 | CBW | Review and analysis of leasehold commitments for DIP financing | 3.50 | 455.00 |
| 06/27/05 | DGS | (Food Lion 3) review Food Lion closing statements and closing status (0.9); conference with M. Chlebovec regarding beverage license status and issues (0.1); review beverage license application status and issues (0.2) | 1.20 | 348.00 |
| 06/27/05 | PMC | Review and record mortgage information for Florida locations to facilitate DIP financing objectives (1.6); Contact recording office to clarify mortgage recording issue and request additional documentation information (0.3); Compile local jurisdictional information for title clearing filings on store leases (1.4); telephone call with attorney for Parker-Raleigh to discuss cancellation of Deed of Trust for warehouse sold by Sunbelt-Dix in 1998 (0.1) | 3.40 | 374.00 |
| 06/27/05 | WCL | Review and analysis of various post-closing and title policy related matters for the DIP financing | 1.40 | 252.00 |
| 06/28/05 | AKD | Review and analysis of negotiation team responses to Project Jaguar bidders regarding asset purchase agreement issues (4.6); email correspondence and telephone conferences with T. Davidson with respect to lease concession matters (0.4); review and analysis of same (0.3) | 5.30 | 1378.00 |
| 06/28/05 | CBW | Preparation of materials and correspondence to D. Greenstein regarding recorded mortgages (1.2); review and analysis of leasehold commitments for DIP financing (2.0) | 3.20 | 416.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.070 | Page 16 |
| Invoice No. | 399386 | July 19, 2005 |

| | | | | |
|---|---|---|---|---|
| 06/28/05 | PMC | Review and record mortgage information for Florida locations to facilitate DIP financing objectives (0.8); Discuss mortgage recording issue with Duval County clerk (0.4); Compile local jurisdictional information for title clearing filings on store leases (0.6) | 1.80 | 198.00 |
| 06/28/05 | WCL | Review and analysis of various post-closing items regarding the recording of Florida mortgages (2.70); review and analysis of title commitments for Stores #295 and 713 (.60) | 3.30 | 594.00 |
| 06/29/05 | AKD | Preparation of leased/excluded equipment and employee exhibits for C&S/BiLo asset purchase agreement (0.7); review and analysis of cure claims exhibit to store sales motion (1.2); conferences with C. Jackson and K. Neil regarding same (0.8); conference and email correspondence with P. Windham, et al., regarding coordination of DJM lease concession sublease termination matters (0.6) | 3.30 | 858.00 |
| 06/29/05 | CBW | Review and analysis of new disposition matters | .30 | 39.00 |
| 06/29/05 | PMC | Review and record mortgage information for Florida locations to facilitate DIP financing objectives (0.6); preparation of closing binder for Stores 954 and 967 transaction (1.2) | 1.80 | 198.00 |
| 06/29/05 | WCL | Review and analysis of various post-closing items regarding the recording of Florida mortgages (.80); review recorded mortgages for Collier and Pasco counties (.40); review and analysis of title commitments for Stores #2233 and 2246 (.70) | 1.90 | 342.00 |
| 06/30/05 | AKD | Preparation, issuance of lease termination documentation for bank sublease at store 739 (0.4); telephone conference and correspondence with bank facilities representative regarding same (0.7); preparation and review of execution prints of Project Jaguar "Stalking Horse" Asset Purchase Agreements (2.6); review and analysis of CSX agreements for possible rejection in bankruptcy (0.4) | 4.10 | 1066.00 |
| 06/30/05 | CBW | Review and analysis of new disposition matters (0.5); review of UCC's for determination of filing status (0.9); email to K. Clark at First American regarding UCC's to be filed (0.7) | 2.10 | 273.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | |
|---|---|
| Matter: 055998.070 | Page 17 |
| Invoice No. 399386 | July 19, 2005 |

---

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 06/30/05 | PMC | Review and record mortgage information for Florida locations to facilitate DIP financing objectives (0.7); Compile local jurisdictional information for title clearing filings on store leases (0.5); Create closing binder for Stores 954 and 967 transaction (2.3) | 3.50 | 385.00 |
| 06/30/05 | WCL | Review and analysis of various post-closing items regarding the delivery of leases to Wachovia counsel and the recording of Florida mortgages | 2.70 | 486.00 |

TOTAL FEES FOR SERVICES $112,434.50

**TIME AND FEE SUMMARY**

| | Rate | Hours | Amount |
|---|---|---|---|
| Bruce I. Crabtree III | 395.00 | 0.60 | 237.00 |
| Cheree B Williams | 130.00 | 115.60 | 15,028.00 |
| Douglas G. Stanford | 290.00 | 76.40 | 22,156.00 |
| Simone S. Kenyon | 180.00 | 39.80 | 7,164.00 |
| Walter C Little | 180.00 | 108.50 | 19,530.00 |
| Jeane A Dempsey | 125.00 | 7.50 | 937.50 |
| Kristiana B. VanCleve | 120.00 | 66.90 | 8,028.00 |
| Andrew Keith Daw | 260.00 | 111.10 | 28,886.00 |
| Marie Mills | 100.00 | 11.40 | 1,140.00 |
| Pamela M Collis | 110.00 | 84.80 | 9,328.00 |
| TOTAL | | 622.60 | $112,434.50 |

**DISBURSEMENTS**

| | | |
|---|---|---|
| 04/07/05 | Photocopying Expenses | 0.20 |
| 05/03/05 | Photocopying Expenses | 68.40 |
| 05/04/05 | Photocopying Expenses | 2.60 |
| 05/06/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 28.72 |
| 05/11/05 | Photocopying Expenses | 4.80 |
| 05/11/05 | Photocopying Expenses | 0.80 |
| 05/12/05 | Photocopying Expenses | 0.40 |
| 05/18/05 | Messenger Service - - VENDOR:PRIORITY COURIERS, INC. | 13.91 |
| 05/19/05 | Messenger Service - - VENDOR:PRIORITY COURIERS, INC. | 13.91 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.070 | Page 18 |
| Invoice No. | 399386 | July 19, 2005 |

| | | |
|---|---|---|
| 05/19/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 35.77 |
| 05/20/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 28.72 |
| 05/23/05 | Photocopying Expenses | 1.20 |
| 05/24/05 | Messenger Service - - VENDOR:PRIORITY COURIERS, INC. | 11.24 |
| 05/25/05 | Photocopying Expenses | 14.40 |
| 05/26/05 | Photocopying Expenses | 86.80 |
| 05/26/05 | Outside Copies - - VENDOR:DOWNTOWN BUSINESS CENTERS, INC | 142.85 |
| 05/26/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 32.24 |
| 05/26/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 31.15 |
| 05/26/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 31.15 |
| 05/27/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 25.20 |
| 05/27/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 18.14 |
| 05/27/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 28.72 |
| 05/27/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 18.84 |
| 05/27/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 17.76 |
| 05/27/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 17.76 |
| 05/27/05 | Outside Copies - - VENDOR:DOWNTOWN BUSINESS CENTERS, INC | 40.03 |
| 05/31/05 | Long-distance charge 1-850-558-1500 TALLAHASSE FL | 0.13 |
| 05/31/05 | Long-distance charge 1-252-243-8400 WILSON NC | 0.10 |
| 05/31/05 | Telecopy Charges | 0.00 |
| 05/31/05 | Telecopy Charges | 0.00 |
| 05/31/05 | Telecopy Charges | 0.00 |
| 05/31/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 18.84 |
| 05/31/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 34.14 |
| 05/31/05 | Messenger Service - - VENDOR:PRIORITY COURIERS, INC. | 13.91 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.070 | Page 19 |
| Invoice No. | 399386 | July 19, 2005 |

| | | |
|---|---|---|
| 06/01/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.07 |
| 06/01/05 | Photocopying Expenses | 91.20 |
| 06/01/05 | Photocopying Expenses | 67.80 |
| 06/01/05 | Photocopying Expenses | 0.20 |
| 06/01/05 | Photocopying Expenses | 0.80 |
| 06/01/05 | Outside Copies (surveys) - - VENDOR:DOWNTOWN BUSINESS CENTERS, INC | 34.24 |
| 06/02/05 | Photocopying Expenses | 268.80 |
| 06/02/05 | Photocopying Expenses | 0.80 |
| 06/02/05 | Photocopying Expenses | 2.40 |
| 06/02/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.10 |
| 06/02/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.67 |
| 06/02/05 | Long-distance charge 1-504-566-5204 NW ORLNS11 LA | 0.08 |
| 06/02/05 | Long-distance charge 1-504-568-8577 NW ORLNS11 LA | 0.23 |
| 06/02/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 17.76 |
| 06/03/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.19 |
| 06/03/05 | Long-distance charge 1-954-746-3232 FTLAUDERDL FL | 0.18 |
| 06/03/05 | Photocopying Expenses | 96.00 |
| 06/03/05 | Photocopying Expenses | 0.60 |
| 06/03/05 | Photocopying Expenses | 96.00 |
| 06/03/05 | Photocopying Expenses | 38.40 |
| 06/03/05 | Photocopying Expenses | 0.40 |
| 06/06/05 | Photocopying Expenses | 6.00 |
| 06/06/05 | Photocopying Expenses | 0.20 |
| 06/06/05 | Photocopying Expenses | 0.60 |
| 06/06/05 | Photocopying Expenses | 1.60 |
| 06/06/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.91 |
| 06/06/05 | Long-distance charge 1-212-735-2216 NYCZ 1 NY | 0.16 |
| 06/07/05 | Photocopying Expenses | 9.40 |
| 06/07/05 | Photocopying Expenses | 0.20 |
| 06/07/05 | Photocopying Expenses | 0.80 |
| 06/07/05 | Photocopying Expenses | 1.60 |
| 06/07/05 | Photocopying Expenses | 1.20 |
| 06/07/05 | Photocopying Expenses | 16.80 |
| 06/07/05 | Recording Fee Overpayment | (4.00) |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.070 | Page 20 |
| Invoice No. | 399386 | July 19, 2005 |

| | | |
|---|---|---|
| 06/07/05 | Photocopying Expenses | 0.80 |
| 06/07/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 20.84 |
| 06/07/05 | Messenger Service - - VENDOR:PRIORITY COURIERS, INC. | 13.91 |
| 06/08/05 | Recording Fee - - VENDOR:CLERK OF COURT/DESOTO COUNTY | 69.50 |
| 06/08/05 | Recording Fee - - VENDOR:CLERK,LAKE COUNTY COURT | 44.00 |
| 06/08/05 | Photocopying Expenses | 0.80 |
| 06/08/05 | Photocopying Expenses | 1.00 |
| 06/08/05 | Photocopying Expenses | 62.60 |
| 06/08/05 | Photocopying Expenses | 4.80 |
| 06/08/05 | Photocopying Expenses | 15.80 |
| 06/08/05 | Photocopying Expenses | 14.40 |
| 06/08/05 | Photocopying Expenses | 21.60 |
| 06/08/05 | Photocopying Expenses | 69.20 |
| 06/08/05 | Photocopying Expenses | 23.20 |
| 06/08/05 | Photocopying Expenses | 0.20 |
| 06/08/05 | Photocopying Expenses | 7.60 |
| 06/08/05 | Photocopying Expenses | 1.00 |
| 06/08/05 | Long-distance charge 1-502-485-9200 LOUISVILLE KY | 0.51 |
| 06/08/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.12 |
| 06/08/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.10 |
| 06/08/05 | Long-distance charge 1-228-865-4117 GULFPORT 3 MS | 0.37 |
| 06/09/05 | Long-distance charge 1-212-735-2216 NYCZ 1 NY | 0.23 |
| 06/09/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.11 |
| 06/09/05 | Photocopying Expenses | 0.40 |
| 06/09/05 | Photocopying Expenses | 0.20 |
| 06/09/05 | Photocopying Expenses | 0.80 |
| 06/09/05 | Photocopying Expenses | 36.80 |
| 06/09/05 | Photocopying Expenses | 7.80 |
| 06/09/05 | Photocopying Expenses | 23.40 |
| 06/09/05 | Photocopying Expenses | 1.80 |
| 06/09/05 | Photocopying Expenses | 0.40 |
| 06/09/05 | Photocopying Expenses | 2.40 |
| 06/09/05 | Photocopying Expenses | 0.20 |
| 06/09/05 | Photocopying Expenses | 4.80 |
| 06/09/05 | Photocopying Expenses | 0.40 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.070 | Page 21 |
| Invoice No. | 399386 | July 19, 2005 |

| | | |
|---|---|---|
| 06/09/05 | Photocopying Expenses | 18.40 |
| 06/09/05 | Messenger Service - - VENDOR:PRIORITY COURIERS, INC. | 13.91 |
| 06/10/05 | Photocopying Expenses | 338.40 |
| 06/10/05 | Photocopying Expenses | 280.80 |
| 06/10/05 | Telecopy Charges | 0.00 |
| 06/10/05 | Telecopy Charges | 0.00 |
| 06/10/05 | Photocopying Expenses | 6.00 |
| 06/10/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.47 |
| 06/10/05 | Long-distance charge 1-504-566-5207 NW ORLNS11 LA | 0.09 |
| 06/10/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.31 |
| 06/10/05 | Long-distance charge 1-727-797-4166 CLEARWATER FL | 0.18 |
| 06/10/05 | Long-distance charge 1-228-865-4032 GULFPORT 3 MS | 0.11 |
| 06/10/05 | Long-distance charge 1-228-769-3124 PASCGOULA3 MS | 0.10 |
| 06/10/05 | Long-distance charge 1-601-482-9714 MERIDIAN 1 MS | 0.09 |
| 06/11/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 62.01 |
| 06/13/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 31.42 |
| 06/13/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 23.31 |
| 06/13/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 36.03 |
| 06/13/05 | Good Standing Certificates and certified copies (Winn-Dixie Montgomery, Inc.) - - VENDOR:CSC NETWORKS | 104.50 |
| 06/13/05 | Good Standing Certificates and certified copies (Winn-Dixie Montgomery, Inc.) - - VENDOR:CSC NETWORKS | 53.75 |
| 06/13/05 | Telecopy Charges | 0.00 |
| 06/13/05 | Photocopying Expenses | 0.80 |
| 06/13/05 | Photocopying Expenses | 208.00 |
| 06/13/05 | Photocopying Expenses | 0.40 |
| 06/13/05 | Photocopying Expenses | 1.00 |
| 06/13/05 | Photocopying Expenses | 490.00 |
| 06/13/05 | Photocopying Expenses | 0.40 |
| 06/13/05 | Photocopying Expenses | 36.80 |
| 06/13/05 | Photocopying Expenses | 0.80 |
| 06/13/05 | Photocopying Expenses | 3.20 |
| 06/13/05 | Photocopying Expenses | 20.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.070 | Page 22 |
|---|---|---|
| Invoice No. | 399386 | July 19, 2005 |

| | | |
|---|---|---|
| 06/13/05 | Photocopying Expenses | 0.40 |
| 06/13/05 | Photocopying Expenses | 0.20 |
| 06/13/05 | Long-distance charge 1-205-250-8302 BIRMGHM 1 AL | 0.07 |
| 06/13/05 | Long-distance charge 1-212-735-2216 NYCZ 1 NY | 0.09 |
| 06/13/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.74 |
| 06/13/05 | Long-distance charge 1-727-797-4166 CLEARWATER FL | 0.23 |
| 06/13/05 | Long-distance charge 1-850-558-1500 TALLAHASSE FL | 0.11 |
| 06/13/05 | Long-distance charge 1-228-865-4117 GULFPORT 3 MS | 0.26 |
| 06/13/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.36 |
| 06/13/05 | Good Standing Certificate and certified copies (Winn-Dixie Montgomery, Inc.)- - VENDOR:CSC NETWORKS | 64.75 |
| 06/14/05 | Photocopying Expenses | 7.40 |
| 06/14/05 | Photocopying Expenses | 10.40 |
| 06/14/05 | Photocopying Expenses | 7.20 |
| 06/14/05 | Photocopying Expenses | 0.40 |
| 06/14/05 | Photocopying Expenses | 23.60 |
| 06/14/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.19 |
| 06/14/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.37 |
| 06/14/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 18.84 |
| 06/15/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 31.15 |
| 06/15/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.07 |
| 06/15/05 | Long-distance charge 1-504-566-5204 NW ORLNS11 LA | 0.05 |
| 06/15/05 | Long-distance charge 1-504-566-5204 NW ORLNS11 LA | 0.05 |
| 06/15/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.11 |
| 06/15/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.10 |
| 06/15/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.22 |
| 06/15/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.13 |
| 06/15/05 | Photocopying Expenses | 1.60 |
| 06/15/05 | Photocopying Expenses | 3.40 |
| 06/15/05 | Photocopying Expenses | 1.40 |
| 06/15/05 | Photocopying Expenses | 2.80 |
| 06/15/05 | Photocopying Expenses | 28.40 |
| 06/15/05 | Photocopying Expenses | 22.40 |
| 06/15/05 | Photocopying Expenses | 11.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.070 | Page 23 |
|---------|------------|---------|
| Invoice No. | 399386 | July 19, 2005 |

| | | |
|---|---|---|
| 06/16/05 | Long-distance charge 1-601-381-2711 WAYNESBORO MS | 0.19 |
| 06/16/05 | Long-distance charge 1-205-459-3945 BUTLER AL | 0.08 |
| 06/16/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.07 |
| 06/16/05 | Photocopying Expenses | 0.40 |
| 06/16/05 | Photocopying Expenses | 1.60 |
| 06/16/05 | Photocopying Expenses | 6.00 |
| 06/16/05 | Photocopying Expenses | 8.80 |
| 06/16/05 | Photocopying Expenses | 0.80 |
| 06/16/05 | Photocopying Expenses | 9.60 |
| 06/16/05 | Photocopying Expenses | 1.40 |
| 06/16/05 | Photocopying Expenses | 1.60 |
| 06/16/05 | Photocopying Expenses | 0.80 |
| 06/16/05 | Photocopying Expenses | 0.80 |
| 06/16/05 | Photocopying Expenses | 10.80 |
| 06/16/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 34.13 |
| 06/16/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 27.63 |
| 06/16/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 35.48 |
| 06/17/05 | Photocopying Expenses | 0.40 |
| 06/17/05 | Photocopying Expenses | 0.20 |
| 06/17/05 | Photocopying Expenses | 1.20 |
| 06/17/05 | Telecopy Charges | 0.00 |
| 06/17/05 | Photocopying Expenses | 1.20 |
| 06/17/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.26 |
| 06/17/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.05 |
| 06/17/05 | Long-distance charge 1-205-250-8302 BIRMGHM 1 AL | 0.16 |
| 06/17/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.64 |
| 06/17/05 | Long-distance charge 1-352-486-5229 BRONSON FL | 0.06 |
| 06/17/05 | Long-distance charge 1-850-482-9552 MARIANNA FL | 0.31 |
| 06/20/05 | Photocopying Expenses | 1.00 |
| 06/20/05 | Telecopy Charges | 0.00 |
| 06/20/05 | Telecopy Charges | 0.00 |
| 06/20/05 | Photocopying Expenses | 1.20 |
| 06/20/05 | Photocopying Expenses | 2.80 |

# SMITH, GAMBRELL & RUSSELL, LLP

| | | |
|---|---|---|
| Matter: | 055998.070 | Page 24 |
| Invoice No. | 399386 | July 19, 2005 |

| | | |
|---|---|---|
| 06/20/05 | Photocopying Expenses | 17.80 |
| 06/20/05 | Photocopying Expenses | 2.40 |
| 06/20/05 | Photocopying Expenses | 0.40 |
| 06/20/05 | Photocopying Expenses | 5.00 |
| 06/20/05 | Photocopying Expenses | 13.00 |
| 06/20/05 | Photocopying Expenses | 1.00 |
| 06/20/05 | Long-distance charge 1-205-459-3945 BUTLER AL | 0.08 |
| 06/20/05 | Long-distance charge 1-727-797-4166 CLEARWATER FL | 0.16 |
| 06/20/05 | Long-distance charge 1-502-589-5235 LOUISVILLE KY | 0.07 |
| 06/20/05 | Long-distance charge 1-334-298-7979 PHENIXCTY1 AL | 0.19 |
| 06/20/05 | Long-distance charge 1-704-862-7681 GASTONIA NC | 0.50 |
| 06/21/05 | Telecopy Charges | 0.00 |
| 06/21/05 | Photocopying Expenses | 50.80 |
| 06/21/05 | Photocopying Expenses | 0.40 |
| 06/21/05 | Photocopying Expenses | 0.80 |
| 06/21/05 | Long-distance charge 1-205-652-7860 LIVINGSTON AL | 0.05 |
| 06/21/05 | Long-distance charge 1-205-250-8302 BIRMGHM 1 AL | 0.18 |
| 06/21/05 | Long-distance charge 1-601-735-4391 WAYNESBORO MS | 0.10 |
| 06/21/05 | Outside Copies - - VENDOR:IKON OFFICE SOLUTIONS | 52.00 |
| 06/21/05 | Recording Fee - - VENDOR:CHANCERY CLERK OF HARRISON COUNTY | 11.00 |
| 06/22/05 | Long-distance charge 1-772-770-5185 VERO BEACH FL | 0.28 |
| 06/22/05 | Long-distance charge 1-772-770-5185 VERO BEACH FL | 0.16 |
| 06/22/05 | Long-distance charge 1-386-362-0554 LIVE OAK FL | 0.39 |
| 06/22/05 | Photocopying Expenses | 0.20 |
| 06/22/05 | Photocopying Expenses | 32.80 |
| 06/22/05 | Photocopying Expenses | 0.20 |
| 06/22/05 | Photocopying Expenses | 120.80 |
| 06/22/05 | Photocopying Expenses | 1.60 |
| 06/22/05 | Photocopying Expenses | 2.20 |
| 06/22/05 | Photocopying Expenses | 24.00 |
| 06/22/05 | Photocopying Expenses | 0.40 |
| 06/23/05 | Photocopying Expenses | 0.40 |
| 06/23/05 | Photocopying Expenses | 2.20 |
| 06/23/05 | Photocopying Expenses | 2.20 |
| 06/23/05 | Photocopying Expenses | 10.60 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.070 | Page 25 |
|---|---|---|
| Invoice No. | 399386 | July 19, 2005 |

| | | |
|---|---|---|
| 06/23/05 | Photocopying Expenses | 0.20 |
| 06/23/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.05 |
| 06/23/05 | Long-distance charge 1-850-595-3930 PENSACOLA FL | 0.25 |
| 06/24/05 | Telecopy Charges | 0.00 |
| 06/24/05 | Photocopying Expenses | 0.40 |
| 06/24/05 | Photocopying Expenses | 0.20 |
| 06/24/05 | Photocopying Expenses | 0.20 |
| 06/24/05 | Photocopying Expenses | 35.20 |
| 06/24/05 | Photocopying Expenses | 0.60 |
| 06/24/05 | Photocopying Expenses | 0.40 |
| 06/24/05 | Photocopying Expenses | 0.20 |
| 06/24/05 | Photocopying Expenses | 0.40 |
| 06/24/05 | Photocopying Expenses | 0.60 |
| 06/24/05 | Photocopying Expenses | 0.20 |
| 06/24/05 | Photocopying Expenses | 0.80 |
| 06/24/05 | Photocopying Expenses | 0.80 |
| 06/24/05 | Photocopying Expenses | 1.00 |
| 06/24/05 | Long-distance charge 1-410-349-9002 ANNAPOLIS MD | 0.09 |
| 06/24/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.28 |
| 06/27/05 | Photocopying Expenses | 154.40 |
| 06/27/05 | Photocopying Expenses | 0.20 |
| 06/27/05 | Photocopying Expenses | 0.40 |
| 06/27/05 | Photocopying Expenses | 4.20 |
| 06/27/05 | Photocopying Expenses | 3.00 |
| 06/27/05 | Photocopying Expenses | 53.20 |
| 06/27/05 | Photocopying Expenses | 0.40 |
| 06/27/05 | Photocopying Expenses | 0.40 |
| 06/27/05 | Photocopying Expenses | 0.20 |
| 06/27/05 | Photocopying Expenses | 0.20 |
| 06/27/05 | Telecopy Charges | 0.00 |
| 06/27/05 | Telecopy Charges | 0.00 |
| 06/27/05 | Long-distance charge 1-919-420-1762 RALEIGH NC | 0.07 |
| 06/28/05 | Photocopying Expenses | 0.60 |
| 06/28/05 | Photocopying Expenses | 2.80 |
| 06/28/05 | Photocopying Expenses | 0.40 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.070 | Page 26 |
| Invoice No. | 399386 | July 19, 2005 |

| Date | Description | Amount |
|---|---|---|
| 06/28/05 | Photocopying Expenses | 0.40 |
| 06/28/05 | Photocopying Expenses | 0.40 |
| 06/28/05 | Photocopying Expenses | 16.80 |
| 06/28/05 | Photocopying Expenses | 0.80 |
| 06/28/05 | Photocopying Expenses | 1.20 |
| 06/28/05 | Photocopying Expenses | 0.40 |
| 06/28/05 | Photocopying Expenses | 0.40 |
| 06/28/05 | Photocopying Expenses | 0.20 |
| 06/28/05 | Photocopying Expenses | 2.60 |
| 06/28/05 | Photocopying Expenses | 0.40 |
| 06/28/05 | Photocopying Expenses | 0.40 |
| 06/28/05 | Photocopying Expenses | 0.40 |
| 06/28/05 | Long-distance charge 1-704-633-8250 SALISBURY NC | 0.39 |
| 06/28/05 | Long-distance charge 1-205-481-2300 BESSEMER 1 AL | 0.23 |
| 06/28/05 | Long-distance charge 1-860-621-7109 SOUTHINGTN CT | 0.10 |
| 06/29/05 | Photocopying Expenses | 0.20 |
| 06/29/05 | Photocopying Expenses | 1.60 |
| 06/29/05 | Photocopying Expenses | 7.20 |
| 06/29/05 | Photocopying Expenses | 19.00 |
| 06/29/05 | Photocopying Expenses | 0.20 |
| 06/29/05 | Photocopying Expenses | 19.40 |
| 06/29/05 | Photocopying Expenses | 15.60 |
| 06/29/05 | Photocopying Expenses | 17.20 |
| 06/29/05 | Photocopying Expenses | 11.00 |
| 06/29/05 | Photocopying Expenses | 34.80 |
| 06/29/05 | Photocopying Expenses | 0.20 |
| 06/29/05 | Photocopying Expenses | 25.40 |
| 06/30/05 | Photocopying Expenses | 9.60 |
| 06/30/05 | Photocopying Expenses | 7.80 |
| 06/30/05 | Photocopying Expenses | 2.80 |
| 06/30/05 | Photocopying Expenses | 5.40 |
| 06/30/05 | Photocopying Expenses | 3.00 |
| 06/30/05 | Photocopying Expenses | 1.80 |
| 06/30/05 | Long-distance charge 1-276-623-5100 ABINGDON VA | 0.16 |
| 06/30/05 | Long-distance charge 1-850-556-8419 TALLHASCEL FL | 0.11 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.070 | Page 27 |
|---|---|---|
| Invoice No. | 399386 | July 19, 2005 |

| | | |
|---|---|---|
| Postage Charges | | 223.45 |
| | TOTAL | $5,154.48 |

## A C C O U N T   S U M M A R Y

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $117,588.98 |
| Outstanding Invoices | $280,270.43 |
| Total Due | $397,859.41 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.070 | Page 28 |
|---|---|---|
| Invoice No. | 399386 | July 19, 2005 |

## OUTSTANDING INVOICES

| Date | Invoice # | Billed Amount | Payments & Adjustments | Balance Due |
|---|---|---|---|---|
| 03/17/05 | 389218 | $48,883.86 | ($39,138.50) | $9,745.36 |
| 04/20/05 | 391633 | $192,617.76 | ($156,076.76) | $36,541.00 |
| 05/16/05 | 393907 | $169,559.38 | ($136,875.08) | $32,684.30 |
| 06/17/05 | 396728 | $201,299.77 | $0.00 | $201,299.77 |
| | | | | $280,270.43 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
TAXPAYER ID NO. 58-0967450

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville,  FL  32254-3699
Attn:  John James, Esq.

| | |
|---|---|
| Date: | July 19, 2005 |
| Matter: | 055998.072 |
| Invoice No. | 399337 |

Douglas G. Stanford

Matter:   REORGANIZATION - PROFESSIONAL FEES

WD MATTER # 635226

### R E M I T T A N C E   P A G E

| | |
|---|---|
| For Professional Services............................................................... | $986.50 |
| Disbursements.............................................................................. | $239.81 |
| Total this Invoice   ..................................................................... | $1,226.31 |
| Outstanding Invoices ................................................................. | $2,825.70 |
| Total Due   ........................................................................... | $4,052.01 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia  30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

|  |  |  |
|---|---|---|
| Winn-Dixie Stores,  Inc. | Page | 1 |
| 5050 Edgewood Court | Date: | July 19, 2005 |
| Jacksonville, FL 32254-3699 | Matter: | 055998.072 |
| Attn:  John James, Esq. | Invoice No. | 399337 |

Douglas G. Stanford

Matter:   REORGANIZATION - PROFESSIONAL FEES

WD MATTER # 635226

### For Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/03/05 | DGS | Review fee structure and procedural problems with delayed approvals and payments (0.5); telephone calls with C. Jackson, K. Daw regarding fee applications procedures and requirements for timely payments for services rendered (0.2); review M. Haber and C. Jackson emails regarding proposed treatment of late applications for payment (0.1) | .80 | 232.00 |
| 06/14/05 | MM | Review and discussion of Winn-Dixie billing procedures with D. VanSchoor (0.5); review of pre-billing reports for May time regarding reorganization matters (0.7) | 1.20 | 120.00 |
| 06/15/05 | MM | Review of pre-billing statements for May 2005 time | 2.50 | 250.00 |
| 06/20/05 | MM | Finalize monthly fee application for May billing time period for transmittal to U. S. Trustee and all other involved parties | 1.70 | 170.00 |
| 06/20/05 | VLS | Review invoices and prepare Smith, Gambrell & Russell monthly fee statement | 1.10 | 181.50 |
| 06/27/05 | VLS | Telephone call to debtor's counsel regarding fee application (0.1); email to counsel regarding same (0.1) | .20 | 33.00 |

TOTAL FEES FOR SERVICES  $986.50

## T I M E   A N D   F E E   S U M M A R Y

|  | Rate | Hours | Amount |
|---|------|-------|--------|
| Douglas G. Stanford | 290.00 | 0.80 | 232.00 |
| Virginia L. Smithson | 165.00 | 1.30 | 214.50 |
| Marie Mills | 100.00 | 5.40 | 540.00 |
| TOTAL | | 7.50 | $986.50 |

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

| Matter: | 055998.072 | Page 2 |
|---|---|---|
| Invoice No. | 399337 | July 19, 2005 |

## DISBURSEMENTS

| | | |
|---|---|---|
| 05/10/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 28.72 |
| 05/10/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 17.60 |
| 05/10/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 28.72 |
| 05/10/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 28.72 |
| 05/19/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 13.50 |
| 05/19/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 17.76 |
| 05/19/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 17.76 |
| 05/19/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 17.76 |
| 05/19/05 | Messenger Service - - VENDOR:PRIORITY COURIERS, INC. | 8.56 |
| 05/19/05 | Messenger Service - - VENDOR:PRIORITY COURIERS, INC. | 13.91 |
| | Photocopying Expenses | 46.80 |
| | TOTAL | $239.81 |

## ACCOUNT SUMMARY

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $1,226.31 |
| Outstanding Invoices | $2,825.70 |
| Total Due | $4,052.01 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

# SMITH, GAMBRELL & RUSSELL, LLP

| Matter: | 055998.072 | Page 3 |
|---|---|---|
| Invoice No. | 399337 | July 19, 2005 |

## OUTSTANDING INVOICES

| Date | Invoice # | Billed Amount | Payments & Adjustments | Balance Due |
|---|---|---|---|---|
| 04/18/05 | 391404 | $4,654.00 | ($3,723.80) | $930.20 |
| 05/12/05 | 393577 | $791.50 | ($633.20) | $158.30 |
| 06/16/05 | 396711 | $1,737.20 | $0.00 | $1,737.20 |
| | | | | $2,825.70 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
TAXPAYER ID NO. 58-0967450

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville,  FL  32254-3699
Attn:  John James, Esq.

Date:                   July 19, 2005
Matter:                 055998.073
Invoice No.                399338

Douglas G. Stanford

Matter:   DIP FINANCING - GEORGIA  LOCAL COUNSEL

WD MATTER# 636495

## R E M I T T A N C E   P A G E

| | |
|---|---|
| For Professional Services | $3,991.00 |
| Disbursements | $17.15 |
| Total this Invoice | $4,008.15 |
| Outstanding Invoices | $6,700.00 |
| Total Due | $10,708.15 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,  ABA #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
TAXPAYER ID NO. 58-0967450

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

|  |  |
|---|---|
| Winn-Dixie Stores, Inc. | Page 1 |
| 5050 Edgewood Court | Date: July 19, 2005 |
| Jacksonville, FL 32254-3699 | Matter: 055998.073 |
| Attn: John James, Esq. | Invoice No. 399338 |

Douglas G. Stanford

Matter:   DIP FINANCING - GEORGIA LOCAL COUNSEL

WD MATTER# 636495

### For Professional Services

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/05 | DJB | Review Georgia mortgage (.9); revise Georgia opinion (1.6) | 2.50 | 837.50 |
| 06/10/05 | DJB | Finalize opinion | .70 | 234.50 |
| 06/14/05 | DJB | Finalize and execute Georgia DIP opinion letter | .80 | 268.00 |
| 06/16/05 | DJB | Conference with D. Stanford and escrow clerk regarding funds for recording (.5) | .50 | 167.50 |
| 06/16/05 | KM | Review of email regarding funds wired into escrow fund (0.3); research contact information for Clerks of Superior Court in Camden, Colquitt, Decatur, Dougherty, Glynn, Grady, Houston, Lee, Lowndes, Mitchell, Laurens and Muscogee Counties, Georgia (1.0); preparation of correspondence to Clerks to record Deeds to Secure Debt and UCC financing statements (1.5) | 2.80 | 322.00 |
| 06/17/05 | DJB | Review and analysis of mortgage documents for recording | .80 | 268.00 |
| 06/17/05 | KM | Review of emails regarding filing of Deeds to Secure Debt and UCC-1s in twelve Georgia counties (0.5); telephone calls to Clerks of Camden, Colquitt, Decatur, Dougherty, Glynn, Grady, Lee, Lowndes, Mitchell, and Houston counties regarding payment of filing fees, disposition of recorded documents, confirmation of address, filing timeframe, and related matters (1.3); computation of filing fees for Georgia Mortgages (1.4); correspondence to Clerks in Camden, Colquitt, Decatur, Dougherty, Glynn, Grady, Houston, Lee, Lowndes, Mitchell, Laurens and Muscogee Counties for recording of mortgages (3.2) | 6.40 | 736.00 |
| 06/20/05 | DJB | Review and approval of Escrow Disbursements for recording (.4) | .40 | 134.00 |

# SMITH, GAMBRELL & RUSSELL, LLP

| | | | | |
|---|---|---|---|---|
| Matter: | 055998.073 | | | Page 2 |
| Invoice No. | 399338 | | | July 19, 2005 |

| | | | | |
|---|---|---|---|---|
| 06/20/05 | KM | Telephone calls to Clerks of Laurens and Muscogee Counties regarding payment of filing fees, disposition of recorded documents, confirmation of address, filing timeframe, and related matters (0.3); assembly of documents, checks, correspondence and transmittal of same to Camden, Colquitt, Decatur, Doughery County Clerks of Superior Court (2.2) | 2.50 | 287.50 |
| 06/21/05 | KM | Assembly of documents, checks, correspondence and return envelopes, and transmittal of same to Clerks of Superior Court of Glynn, Grady, Lee, Lowndes, Mitchell, Houston, Laurens, Muscogee Counties (2.3); confirmation of delivery of original documents to Camden, Colquitt, Decatur and Dougherty Counties (0.3); preparation of recorded document tracking chart (0.8) | 3.40 | 391.00 |
| 06/22/05 | KM | Confirmation of delivery of original documents to Glynn, Lee, Lowndes, Grady, Houston, Laurens, Mitchell and Muscogee Counties (0.4); updates to recorded document tracking chart (0.2) | .60 | 69.00 |
| 06/24/05 | KM | Review of correspondence from Clerks of Superior Court of Colquitt, Decatur, Dougherty, Glynn, Grady, Mitchell and Houston Counties, enclosing original recorded Deeds to Secure Debt and UCCs, and posting of recording information and disposition to tracking chart (1.4); review UCC received from Lee County Clerk (0.2) | 1.60 | 184.00 |
| 06/28/05 | KM | Review of original recorded Deed to Secure Debt and UCC from Clerk of Superior Court of Laurens County, Georgia (0.1); review of UCC received from Clerk of Superior Court, Lee County (0.2); posting of recording information and disposition to tracking chart (0.1) | .40 | 46.00 |
| 06/29/05 | KM | Review of correspondence from Clerks of Superior Court of Muscogee and Lee Counties, enclosing original recorded Deed to Secure Debt and UCC (Muscogee), and Deed to Secure Debt (Lee), and posting of recording information and disposition to tracking chart | .40 | 46.00 |

TOTAL FEES FOR SERVICES          $3,991.00

# SMITH, GAMBRELL & RUSSELL, LLP

| | | | | |
|---|---|---|---|---|
| Matter: | 055998.073 | | | Page 3 |
| Invoice No. | 399338 | | | July 19, 2005 |

## TIME AND FEE SUMMARY

| | Rate | Hours | Amount |
|---|---|---|---|
| Kathryn McGuffey | 115.00 | 18.10 | 2,081.50 |
| David J Burge | 335.00 | 5.70 | 1,909.50 |
| TOTAL | | 23.80 | $3,991.00 |

## DISBURSEMENTS

| | |
|---|---|
| Long-distance charge | 2.35 |
| Photocopying Expenses | 14.80 |
| TOTAL | $17.15 |

## ACCOUNT SUMMARY

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $4,008.15 |
| Outstanding Invoices | $6,700.00 |
| Total Due | $10,708.15 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.073 | Page 4 |
| Invoice No. | 399338 | July 19, 2005 |

### OUTSTANDING INVOICES

| Date | Invoice # | Billed Amount | Payments & Adjustments | Balance Due |
|------|-----------|---------------|------------------------|-------------|
| 05/20/05 | 394419 | $1,038.50 | $0.00 | $1,038.50 |
| 06/16/05 | 396712 | $5,661.50 | $0.00 | $5,661.50 |
| | | | | $6,700.00 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
TAXPAYER ID NO. 58-0967450

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

---

Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, FL 32254-3699
Attn: John James, Esq.

Date:            July 19, 2005
Matter:          055998.074
Invoice No.         399339

Douglas G. Stanford

Matter:   CONDEMNATION - GENERAL

WD MATTER # 636496

## REMITTANCE PAGE

For Professional Services.................................................................$2,795.00
Disbursements................................................................................$133.83

Total this Invoice  .......................................................................$2,928.83

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia  30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

|  |  |
|---|---|
| Page | 1 |
| Date: | July 19, 2005 |
| Matter: | 055998.074 |
| Invoice No. | 399339 |

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville, FL 32254-3699
Attn:  John James, Esq.

Douglas G. Stanford

Matter:   CONDEMNATION - GENERAL

WD MATTER # 636496

### For Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 05/16/05 | EKS | Telephone call from client regarding handling condemnations (.2) | .20 | 82.00 |
| 05/17/05 | EKS | Telephone call with Jay Castle regarding condemnation matters in Kentucky and Mississippi (.4) | .40 | 164.00 |
| 05/23/05 | EKS | Obtain and review files (0.5); identify and interview potential local counsels in Kentucky and Mississippi (1.0) | 1.50 | 615.00 |
| 05/24/05 | EKS | Telephone calls with Jay Castle (0.4); correspondence and calls with local counsel (0.3) | .70 | 287.00 |
| 05/25/05 | EKS | Kentucky:  work with Paul Boggs on Kentucky condemnation matter | .40 | 164.00 |
| 05/26/05 | EKS | Mississippi:  telephone call from Charles Wright regarding Mississippi condemnation action | .20 | 82.00 |
| 05/27/05 | EKS | Mississippi:  Telephone call with local counsel Charles Wright regarding handling condemnation matter | .30 | 123.00 |
| 06/08/05 | DGB | Review communication from K. Smith regarding new condemnation case (.10); review K. Smith e-mail and attached documents relating to Orlando Winn-Dixie condemnation matter (.10); conference with T. Whitcomb regarding handling new condemnation matter (.10) | .30 | 90.00 |
| 06/14/05 | GTW | Review and analysis of petition in eminent domain (0.5); review and analysis of appraisal report provided by petitioner (1.5); prepare Answer, Affirmative Defenses, and Claim for Damages (1.2) | 3.20 | 576.00 |

## SMITH, GAMBRELL & RUSSELL, LLP

| | |
|---|---|
| Matter: 055998.074 | Page 2 |
| Invoice No. 399339 | July 19, 2005 |

| | | | | |
|---|---|---|---|---|
| 06/27/05 | GTW | Telephone call to R. Payne at City Attorney's office (0.1); telephone call to D. Smith with client (0.1); revise and supplement answer and claim for damages (1.3); prepare notice of appearance (0.4) | 1.90 | 342.00 |
| 06/28/05 | GTW | Telephone conference with D. Smith (0.2); revise and supplement answer, affirmative defenses, and claim for damages (0.5); organize file materials received to date (0.4); finalize answer for filing and service (0.4) | 1.50 | 270.00 |

|  | | |
|---|---|---|
| | TOTAL FEES FOR SERVICES | $2,795.00 |

### TIME AND FEE SUMMARY

| | Rate | Hours | Amount |
|---|---|---|---|
| E. Kendrick Smith | 410.00 | 3.70 | 1,517.00 |
| Dana G. Bradford, II | 300.00 | 0.30 | 90.00 |
| Gordon T. Whitcomb | 180.00 | 6.60 | 1,188.00 |
| TOTAL | | 10.60 | $2,795.00 |

### DISBURSEMENTS

| | | |
|---|---|---|
| 05/24/05 | Outside Copies - - VENDOR:DOCUMENT TECHNOLOGIES, INC. | 16.20 |
| 06/08/05 | Outside Copies - - VENDOR:DOCUMENT TECHNOLOGIES, INC. | 4.05 |
| | Long-distance charge | 0.98 |
| | Photocopying Expenses | 112.60 |
| | Telecopy Charges | 0.00 |
| | TOTAL | $133.83 |

### ACCOUNT SUMMARY

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $2,928.83 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

---

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville,  FL 32254-3699
Attn:  John James, Esq.

| | |
|---|---|
| Date: | July 19, 2005 |
| Matter: | 055998.076 |
| Invoice No. | 399340 |

Douglas G. Stanford

Matter:   REORGANIZATION  - SPECIAL COUNSEL

WD MATTER # 636498

## REMITTANCE PAGE

For Professional Services..................................................................$35,718.00

Total this Invoice   ....................................................................$35,718.00

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
TAXPAYER ID NO. 58-0967450

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

| | |
|---|---|
| Winn-Dixie Stores,  Inc. | Page                1 |
| 5050 Edgewood Court | Date:         July 19, 2005 |
| Jacksonville, FL  32254-3699 | Matter:         055998.076 |
| Attn:  John James, Esq. | Invoice No.         399340 |

Douglas G. Stanford

Matter:   REORGANIZATION  - SPECIAL COUNSEL

WD MATTER # 636498

### For Professional Services

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization | 1.90 | 494.00 |
| 06/02/05 | AKD | Render in-house assistance to legal department regarding lease matter during reorganization | 1.00 | 260.00 |
| 06/03/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization | 1.20 | 312.00 |
| 06/06/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization | .70 | 182.00 |
| 06/06/05 | AKD | Review draft stipulation with Thriven regarding payment of mortgage on store 2379 (0.2); telephone conference with J. Post regarding same (0.2); telephone conference with B. Gaston regarding same (0.2) | .60 | 156.00 |
| 06/07/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization | 1.60 | 416.00 |
| 06/08/05 | AKD | Render in-house assistance to legal department regarding lease matters during bankruptcy | 2.70 | 702.00 |
| 06/08/05 | AKD | Review landlord motion for lift of stay to pursue eviction at store 237 for nonpayment of taxes (0.3); telephone conferences with J. Post regarding same (0.5); telephone conferences with K. Jaxon regarding tax assessment and payment issues related to same (0.3) | 1.10 | 286.00 |
| 06/09/05 | AKD | Email correspondence with Ohio Department of Taxation and J. Ross regarding Ohio alcoholic beverage licensure matters (0.6); render in-house assistance to legal department regarding lease matters during reorganization (2.1) | 2.70 | 702.00 |
| 06/10/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization | 3.80 | 988.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | | |
|---|---|---|---|
| Matter: | 055998.076 | | Page 2 |
| Invoice No. | 399340 | | July 19, 2005 |

| | | | | |
|---|---|---|---|---|
| 06/13/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization (2.2); review and analysis of matters relating to store 2804 term extension (0.3); preparation of correspondence to landlord's counsel regarding same (0.5); review and analysis of matters relating to store 2812 shopping center building approval and exclusive use violations (0.4); preparation of correspondence to landlord's counsel regarding same (0.6) | 4.00 | 1040.00 |
| 06/14/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization (3.7); revision of letter to Store 2812 landlord regarding possible violation of exclusive use rights (0.2) | 3.90 | 1014.00 |
| 06/15/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization | 2.00 | 520.00 |
| 06/16/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization (8.9); finalize and issue correspondence to Store 2812 landlord regarding shopping center construction approval rights and exclusive use rights violations (0.4) | 9.30 | 2418.00 |
| 06/17/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization (6.8); review documentation for request to landlord for reimbursement of tenant improvement payments at Store 1430 (0.4); prepare letter submitting request (0.8) | 8.00 | 2080.00 |
| 06/20/05 | AKD | Review and analysis of matters relating to inquiry from Kentucky Environmental Protection Cabinet with respect to possible bankruptcy claims for environmental matters in Kentucky (1.0); email correspondence with P. Windham, D. Belock, et al., regarding request for reimbursement from landlord for tenant's improvements completed at Store 1430 (0.3); review and analysis of matters relating to store 2623 (0.3); review and analysis of matters relating to Morrisville, NC store (0.7); review and analysis of matters relating to Jacksonville airplane hangar lease (1.0); render in-house assistance to legal department regarding lease matters during reorganization (6.6) | 9.90 | 2574.00 |
| 06/20/05 | DGS | Telephone call with K. Daw regarding store closing announcement and issues (0.3); conference with K. Daw, P. Windham regarding special counsel assistance to in-house legal department on store lease matters (0.5); render in-house assistance to legal department regarding store lease matters (2.0) | 2.80 | 812.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.076 | Page 3 |
|---|---|---|
| Invoice No. | 399340 | July 19, 2005 |

| | | | | |
|---|---|---|---|---|
| 06/21/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization | 3.70 | 962.00 |
| 06/21/05 | DGS | Render in-house assistance to legal department regarding store leases and dispositions | 5.70 | 1653.00 |
| 06/22/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization | 2.50 | 650.00 |
| 06/22/05 | DGS | Render in-house assistance to legal department regarding store leases and dispositions | 6.00 | 1740.00 |
| 06/23/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization | 6.20 | 1612.00 |
| 06/23/05 | DGS | Render in-house assistance to legal department regarding Project Jaguar store dispositions | 6.00 | 1740.00 |
| 06/24/05 | AKD | Render in-house assistance to legal department regarding lease matters during bankruptcy | 6.80 | 1768.00 |
| 06/24/05 | DGS | Render in-house assistance to legal department regarding store leases | 4.40 | 1276.00 |
| 06/27/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization | 5.40 | 1404.00 |
| 06/27/05 | DGS | Render in-house assistance to legal department regarding store lease matters | 5.20 | 1508.00 |
| 06/28/05 | AKD | Review and analysis of store 2379 mortgage balloon payment rights (0.4); conference and email correspondence with P. Windham, et al., regarding same (0.7); render in-house assistance to legal department regarding lease matters during reorganization (2.5) | 3.60 | 936.00 |
| 06/28/05 | DGS | Render in-house assistance to legal department regarding store leases | 5.00 | 1450.00 |
| 06/29/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization | 4.50 | 1170.00 |
| 06/29/05 | DGS | Render in-house assistance to legal department regarding store leases | 3.60 | 1044.00 |
| 06/30/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization | 1.20 | 312.00 |
| 06/30/05 | DGS | Render in-house assistance to legal department regarding store leases | 5.30 | 1537.00 |

TOTAL FEES FOR SERVICES $35,718.00

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.076 | Page 4 |
|---|---|---|
| Invoice No. | 399340 | July 19, 2005 |

## TIME AND FEE SUMMARY

|  | Rate | Hours | Amount |
|---|---|---|---|
| Douglas G. Stanford | 290.00 | 44.00 | 12,760.00 |
| Andrew Keith Daw | 260.00 | 88.30 | 22,958.00 |
| TOTAL |  | 132.30 | $35,718.00 |

## ACCOUNT SUMMARY

TOTAL AMOUNT OF THIS INVOICE                    $35,718.00

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

---

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville,  FL  32254-3699
Attn:  John James, Esq.

| | |
|---|---|
| Date: | July 19, 2005 |
| Matter: | 055998.081 |
| Invoice No. | 399388 |

Douglas G. Stanford

Matter:   REORGANIZATION -  STORE DISPOSITIONS

WD MATTER # 636503

## REMITTANCE PAGE

For Professional Services....................................................................$780.00

Total this Invoice   .........................................................................$780.00

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA  #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

| | |
|---|---|
| Winn-Dixie Stores, Inc. | Page 1 |
| 5050 Edgewood Court | Date: July 19, 2005 |
| Jacksonville, FL 32254-3699 | Matter: 055998.081 |
| Attn: John James, Esq. | Invoice No. 399388 |

Douglas G. Stanford

Matter:   REORGANIZATION - STORE DISPOSITIONS

WD MATTER # 636503

### For Professional Services

| | | | | |
|---|---|---|---|---|
| 06/29/05 | DGS | Review documentation requirements and issues for APA/exhibits format and bankruptcy requirements (2.3); conference with M. Chlebovec regarding status of disposition proposals (0.2.) | 2.50 | 725.00 |
| 06/30/05 | PMC | Review and analysis of new fee parcel dispositions | .50 | 55.00 |

TOTAL FEES FOR SERVICES $780.00

## TIME AND FEE SUMMARY

| | Rate | Hours | Amount |
|---|---|---|---|
| Douglas G. Stanford | 290.00 | 2.50 | 725.00 |
| Pamela M Collis | 110.00 | 0.50 | 55.00 |
| TOTAL | | 3.00 | $780.00 |

## ACCOUNT SUMMARY

TOTAL AMOUNT OF THIS INVOICE $780.00

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
TAXPAYER ID NO. 58-0967450

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, FL 32254-3699
Attn: John James, Esq.

| | |
|---|---|
| Date: | July 19, 2005 |
| Matter: | 055998.078 |
| Invoice No. | 399341 |

Douglas G. Stanford

Matter:   REORGANIZATION - SUBLEASE TERMINATIONS

WD MATTER # 636500

## REMITTANCE PAGE

For Professional Services..............................................................$29,567.00

Total this Invoice   ....................................................................$29,567.00

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592

TAXPAYER ID NO. 58-0967450

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

|  |  |
|---|---|
| Winn-Dixie Stores,  Inc. | Page     1 |
| 5050 Edgewood Court | Date:    July 19, 2005 |
| Jacksonville, FL  32254-3699 | Matter:    055998.078 |
| Attn:  John James, Esq. | Invoice No.    399341 |

Douglas G. Stanford

Matter:   REORGANIZATION -  SUBLEASE TERMINATIONS

WD MATTER # 636500

### For Professional Services

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/05 | DGS | (Store #562/563) review and revisions to form of Asset Purchase Agreement (3.2); review and analysis of exhibits requirements (0.5); email to M. Chlebovec regarding APA draft (0.1); review M. Chlebovec email to M. Ford (landlord) regarding APA draft (0.2); | 4.00 | 1160.00 |
| 06/01/05 | KBV | Review lease files for Stores #562 and #563 (2.0); review draft of asset purchase agreement for Store #562 and #563 (1.0); begin preparation of exhibits package to asset purchase agreement for Store #562 and #563 (2.0) | 5.00 | 600.00 |
| 06/02/05 | DGS | (Store #562/563) review M. Chlebovec email regarding exhibit revisions (0.1); review exhibit revisions and closing document status (0.2) | .30 | 87.00 |
| 06/02/05 | SSK | Review and analysis of APA for 562/563 - (.80); preparation of exhibits package for 562/363 (2.60) | 3.40 | 612.00 |
| 06/03/05 | SSK | Review and analysis of closing issues regarding Store #1310/#1369 with Roberts Company (.7) | .70 | 126.00 |
| 06/06/05 | SSK | Preparation of exhibits package for Store #562 and #563 (2.6) | 2.60 | 468.00 |
| 06/07/05 | SSK | Review of correspondence regarding Store #1310 and Store #1369 closing issues (.40); Preparation of exhibits package for Store #562/#563 APA (1.30); Preparation of APA for Store #1310/#1369 transaction with Roberts Company (1.5) | 3.20 | 576.00 |
| 06/08/05 | DGS | (Store #562/563) review and evaluation of contract and deal issues and proposed resolution of same (0.7) | .70 | 203.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.078 | Page 2 |
|---|---|---|
| Invoice No. | 399341 | July 19, 2005 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 06/09/05 | SSK | Revision of APA for 562/563 (1.80); preparation and review of correspondence to/from M. Ford regarding APA terms for 562/563 (2.50); preparation and review of correspondence to/from M. Chlebovec regarding APA terms for 562/563 (.50); Review and analysis of APA terms for 562/563 (.40); revision of exhibits to APA for 562/563 (1.00) | 6.20 | 1116.00 |
| 06/10/05 | SSK | Preparation of revisions to APA for 562/563 (2.50); Review and analysis of closing terms for 562/563 (.80); preparation of revisions to exhibits to APA for 562/563 (.40); preparation of closing checklist for 562/563 (.60) | 4.30 | 774.00 |
| 06/14/05 | DGS | (Store #562/563) telephone call with M. Chlebovec regarding proceeding to contract (0.1); review and revisions to, and finalize, contract documents for execution and delivery by buyer (1.3); review M. Chlebovec emails regarding document preparation (0.1); email to M. Ford regarding contract execution by buyer (0.2) | 1.70 | 493.00 |
| 06/15/05 | DGS | Preparation of forms of lease assignment, release of lease obligations, notice of sublease termination, notice of lease assignment, and landlord consent and joinder, for sublease-to-lease assignment transaction format (3.5) | 3.50 | 1015.00 |
| 06/16/05 | KBV | Preparation of closing statement for Store #562 and #563 (2.0); | 2.00 | 240.00 |
| 06/17/05 | SSK | Review contacts and terms for sublease termination transactions (5.00) | 5.00 | 900.00 |
| 06/20/05 | DGS | Review lease files regarding subleased locations to be assigned to subtenants (1.9); conference with M. Chlebovec regarding subleased store location assignment documents (0.3); emails to T. Davidson (DJM) regarding subleased store location assignments (0.3) | 2.50 | 725.00 |
| 06/20/05 | KBV | Attention to closing issues for Stores #562 and #563 (2.0); revisions to closing statement for Store #562 and #563 (1.0) | 3.00 | 360.00 |
| 06/20/05 | SSK | Review and analysis of closing issues for Store #562/563 (7.80) | 7.80 | 1404.00 |
| 06/21/05 | KBV | Attention to post-closing issues for Stores #562 and #563 | 3.00 | 360.00 |
| 06/21/05 | SSK | Review and analysis of closing issues regarding 1310/1369 (7.90) | 7.90 | 1422.00 |
| 06/22/05 | KBV | (Store #1310/1369) Preparation of exhibits package to Asset Purchase Agreement (1.5); (Sublease Assignments) conference with working group regarding status of sublease assignments (.50); telephone call with K. Neil regarding monthly payments of subleased stores (.40) | 2.40 | 288.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | | | |
|---|---|---|---|---|
| Matter: | 055998.078 | | | Page 3 |
| Invoice No. | 399341 | | | July 19, 2005 |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 06/22/05 | SSK | Preparation of Closing documents for 1310/1369 (7.50) | 7.50 | 1350.00 |
| 06/23/05 | KBV | Preparation of Checklist, Notice of Sublease Termination and Sublease Termination for Stores 416, 420, 992, 1261, 1487, 1682, 1857, 1987 and 2047 | 7.00 | 840.00 |
| 06/23/05 | SSK | Preparation of sublease termination closing documents (8.30) | 8.30 | 1494.00 |
| 06/24/05 | CBW | Sublease terminations - preparation of documents for June closing | 3.10 | 403.00 |
| 06/24/05 | KBV | Preparation of Checklist, Notice of Sublease Termination and Sublease Termination for Stores 416, 420, 992, 1261, 1487, 1682, 1857, 1987 and 2047 | 5.00 | 600.00 |
| 06/24/05 | SSK | Preparation of sublease termination closing documents (6.00) | 6.00 | 1080.00 |
| 06/26/05 | SSK | Preparation of sublease termination closing documents (4.00) | 4.00 | 720.00 |
| 06/27/05 | KBV | Attention to closing issues for sublease terminations | 6.50 | 780.00 |
| 06/27/05 | SSK | Preparation of sublease termination closing documents (7.90) | 7.90 | 1422.00 |
| 06/28/05 | CBW | Sublease terminations - Preparation of documents for sublease terminations | 1.60 | 208.00 |
| 06/28/05 | KBV | Attention to closing issues for sublease terminations | 8.50 | 1020.00 |
| 06/28/05 | PMC | Prepare original documents and disseminate letter to NHM Investments of Alabama, LLC, for store and fuel center transaction (562/563) | 2.20 | 242.00 |
| 06/28/05 | SSK | Attention to closing issues regarding sublease terminations (8.30) | 8.30 | 1494.00 |
| 06/29/05 | DGS | Review and evaluation of sublease termination projects and review document drafts for various store locations | .90 | 261.00 |
| 06/29/05 | KBV | Preparation of Memorandum of Closing Costs for sublease terminations | 7.50 | 900.00 |
| 06/29/05 | PMC | Copy Subleases and Notices of Sublease for various store locations and disseminate copies with cover letter to Ken Pink at E.W.James, Inc. | 1.80 | 198.00 |
| 06/29/05 | PMC | Disseminate letter to NHM Investments of Alabama, LLC, for store and fuel center transaction (562/563) | .40 | 44.00 |
| 06/29/05 | SSK | Attention to closing issues regarding sublease terminations (8.10) | 8.10 | 1458.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.078 | Page 4 |
|---|---|---|
| Invoice No. | 399341 | July 19, 2005 |

| | | | | |
|---|---|---|---|---|
| 06/30/05 | KBV | Attention to closing issues for sublease terminations | 6.00 | 720.00 |
| 06/30/05 | SSK | Attention to closing issues regarding sublease terminations (7.8) | 7.80 | 1404.00 |

| | | |
|---|---|---|
| TOTAL FEES FOR SERVICES | | $29,567.00 |

**TIME AND FEE SUMMARY**

| | Rate | Hours | Amount |
|---|---|---|---|
| Cheree B Williams | 130.00 | 4.70 | 611.00 |
| Douglas G. Stanford | 290.00 | 13.60 | 3,944.00 |
| Simone S. Kenyon | 180.00 | 99.00 | 17,820.00 |
| Kristiana B. VanCleve | 120.00 | 55.90 | 6,708.00 |
| Pamela M Collis | 110.00 | 4.40 | 484.00 |
| TOTAL | | 177.60 | $29,567.00 |

**ACCOUNT SUMMARY**

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $29,567.00 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.