# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

---

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville,  FL  32254-3699
Attn:  John James, Esq.

| | |
|---|---|
| Date: | August 18, 2005 |
| Matter: | 055998.070 |
| Invoice No. | 402347 |

Douglas G. Stanford

Matter:   REORGANIZATION  -  GENERAL

WD MATTER # 635225

## REMITTANCE  PAGE

| | |
|---|---|
| For Professional Services | $38,222.00 |
| Disbursements | $2,160.11 |
| Total this Invoice | $40,382.11 |
| Outstanding Invoices | $397,859.41 |
| Total Due | $438,241.52 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA  #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT  #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville,  FL  32254-3699
Attn:  John James, Esq.

| | |
|---|---|
| Page | 1 |
| Date: | August 18, 2005 |
| Matter: | 055998.070 |
| Invoice No. | 402347 |

Douglas G. Stanford

Matter:   REORGANIZATION  - GENERAL

WD MATTER # 635225

### For Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/05 | AKD | (Food Lion)  Email correspondence with E. Davis, et al., regarding issues with respect to approvals needed to confirm revised terms of transaction | .40 | 104.00 |
| 06/01/05 | DGS | Review DIP financing title insurance status and issues | 1.40 | 406.00 |
| 06/02/05 | DGS | Attention to title commitment matters on fee properties (DIP Financing) | 1.60 | 464.00 |
| 06/09/05 | AKD | (Food Lion)  Conference with creditors' committee counsel regarding need to finalize approval of revisions to terms of transaction (0.2); pursue creditor committee approval of same (0.4); communication of same to C. Jackson, et al. (0.2) | .80 | 208.00 |
| 06/15/05 | AKD | (Food Lion)  Coordination of closing document execution scheduling | .30 | 78.00 |
| 06/15/05 | KBV | (Food Lion)  Preparation of closing statement for Stores #954 and #967 (2.5); preparation of Bill of Sale (.40); preparation of Buyer's Closing Certificate (.40); preparation of Seller's Closing Certificate (.40) | 3.70 | 444.00 |
| 06/15/05 | SSK | Preparation of Closing Documents for Food Lion 2 (8.30) | 8.30 | 1494.00 |
| 06/16/05 | KBV | (Food Lion)  Revisions to closing documents for Store #954 and #967 (2.5); multiple emails to B. Karmin regarding Landlord Estoppel Certificate for Store #954 (.50) | 3.00 | 360.00 |
| 06/16/05 | SSK | (Food Lion)  Revision of Closing Documents for Food Lion 2 (7.20) | 7.20 | 1296.00 |
| 06/17/05 | KBV | (Food Lion)  Review and compilation of closing documents and oversight of document execution process | 5.00 | 600.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | | | |
|---|---|---|---|---|
| Matter: | 055998.070 | | | Page 2 |
| Invoice No. | 402347 | | | August 18, 2005 |

| | | | | |
|---|---|---|---|---|
| 06/17/05 | MM | (Food Lion)  Coordination of execution of Food Lion closing documents at Winn-Dixie offices (1.2); organization and witnessing of closing documents for transmittal to title insurance company (1.8) | 3.00 | 300.00 |
| 06/17/05 | SSK | (Food Lion)  Revision of closing documents for Food Lion transaction (2.50); review and analysis of closing issues (.50) | 3.00 | 540.00 |
| 06/21/05 | KBV | (Food Lion)  Revisions to closing statement for Store #954 and #967 (3.0); revisions to Landlord Estoppel Certificate for Store #954 (.40); email to Landlord regarding Landlord Estoppel Certificate for Store #954 (.40) | 3.80 | 456.00 |
| 06/22/05 | KBV | (Food Lion)  Review email from B. Karmin regarding comments to closing statement (.20); revisions to closing statement (.40); email to B. Karmin regarding revised closing statement (.20) | .80 | 96.00 |
| 06/27/05 | KBV | (Food Lion)  Attention to closing issues for Stores #954 and #967 | 2.00 | 240.00 |
| 06/28/05 | DGS | Attention to title insurance matters relating to Winn-Dixie DIP Financing | 1.50 | 435.00 |
| 06/29/05 | CBW | (DIP Financing)  review title commitment email (0.2); revisions to Marathon fee title commitment and survey affidavit (0.6); review and analysis of leasehold title commitments (4.1) | 4.90 | 637.00 |
| 06/30/05 | CBW | (DIP Financing)  Review and analysis of leasehold title commitments | .70 | 91.00 |
| 07/01/05 | WCL | (DIP Financing)  Review and analysis of various post-closing items regarding the recording of Florida mortgages and the issuance of corresponding title policies | 3.10 | 558.00 |
| 07/05/05 | AKD | Telephone conferences with C. Jackson and C. Cross regarding sale motion expense service issues | .40 | 104.00 |
| 07/05/05 | CBW | (DIP Financing)  Preparation of recorded mortgages for delivery to D. Greenstein (0.4); review and analysis of leasehold commitments (6.2) | 6.60 | 858.00 |
| 07/05/05 | DGS | (DIP Financing)  Review Florida fee parcel title commitment markups for issuance of policies (0.6); review status update of fee parcel title commitment and policy deliveries (0.1) | .70 | 203.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | | | |
|---|---|---|---|---|
| Matter: | | 055998.070 | | Page 3 |
| Invoice No. | | 402347 | | August 18, 2005 |

| | | | | |
|---|---|---|---|---|
| 07/05/05 | PMC | Review and record mortgage information for Florida locations to facilitate DIP financing objectives (0.8); Preparation of documentation for title clearings on store leases (0.4); Review, analyze and assist purging of all non-pertinent file information in Winn-Dixie lease files for DIP financing (2.6) | 3.80 | 494.00 |
| 07/06/05 | CBW | Review and analysis of leasehold commitments for DIP Financing | 6.20 | 806.00 |
| 07/06/05 | DGS | (DIP Financing)  review fee and leasehold title commitments and pro forma mark-downs for issuance | 1.50 | 435.00 |
| 07/06/05 | PMC | Review, analyze and assist purging of all non-pertinent file information in Winn-Dixie lease files for DIP financing | .30 | 39.00 |
| 07/06/05 | VLS | Draft First Interim Fee Application and exhibits | 2.60 | 429.00 |
| 07/06/05 | WCL | (DIP Financing)  Review and analysis of Lender's comments to title commitment for Stores 238, 295, 673, 713, 2233 and 2246 (2.20); review and analysis of the status of completion of various DIP financing post-closing requirements (.90); review and analysis of the status of the delivery of the recorded non-Florida mortgages and deeds of trust (2.40) | 5.50 | 990.00 |
| 07/07/05 | CBW | (DIP Financing)  Telephone call to FATIC regarding Wachovia's various requests for commitment exception deletions (4.0); preparation of notices of termination for recording (0.6) | 4.60 | 598.00 |
| 07/07/05 | KBV | (Food Lion 3)  Preparation of notice to landlord for Store #954 and #967 (1.0); preparation of closing binders for Store #954 and #967 (2.0) | 3.00 | 360.00 |
| 07/07/05 | PMC | Review, analyze and assist purging of all non-pertinent file information in Winn-Dixie lease files for DIP financing | 3.40 | 442.00 |
| 07/07/05 | WCL | (DIP Financing)  Review and analysis of various post-closing items regarding the delivery of leases to Wachovia counsel, the recording of non-Florida mortgages and the issuance of title insurance policies | 3.60 | 648.00 |
| 07/08/05 | CBW | (DIP Financing)  Review and analysis of leasehold commitments | 5.70 | 741.00 |
| 07/08/05 | PMC | Review and record mortgage information for Florida locations to facilitate DIP financing objectives (0.3); Review, analyze and assist purging of all non-pertinent file information in Winn-Dixie lease files for DIP financing (3.6) | 3.90 | 507.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | | | |
|---|---|---|---|---|
| Matter: | 055998.070 | | | Page 4 |
| Invoice No. | 402347 | | | August 18, 2005 |

| | | | | |
|---|---|---|---|---|
| 07/11/05 | CBW | Review of recorded mortgages regarding DIP Financing and compilation of recording information (1.0); review and analysis of leases to send to Dan Greenstein regarding DIP financing (5.5) | 6.50 | 845.00 |
| 07/11/05 | DMF | Review and revise fee application | .30 | 75.00 |
| 07/11/05 | WCL | (DIP Financing)  Review and analysis of various post-closing items regarding the recording of Florida and Non-Florida mortgages (2.50); review and analysis of title commitments for Stores #93, 196, 247 and 2348 (1.20) | 3.70 | 666.00 |
| 07/12/05 | CBW | Review and analysis of leases to send to D. Greenstein regarding DIP financing | 3.60 | 468.00 |
| 07/12/05 | CBW | (DIP Financing)  Review and analysis of leasehold title commitments | 2.00 | 260.00 |
| 07/12/05 | WCL | (DIP Financing)  Review and analysis of various post-closing items regarding the recording of non-Florida mortgages | 1.70 | 306.00 |
| 07/13/05 | CBW | Correspondence to D. Greenstein regarding recorded mortgages for DIP financing (0.4); review of recorded mortgages regarding DIP Financing and compilation of recording information (2.3) | 2.70 | 351.00 |
| 07/13/05 | CBW | (DIP Financing)  Review and analysis of leasehold title commitments | 5.10 | 663.00 |
| 07/13/05 | DGS | (DIP Financing) review Dixon Realty Trust ownership issues on previously mortgaged properties (1.2) | 1.20 | 348.00 |
| 07/13/05 | MM | Review of pre-billing statements for June 2005 time | 2.00 | 200.00 |
| 07/14/05 | CBW | Review and analysis of leases to send to D. Greenstein regarding DIP financing | 2.40 | 312.00 |
| 07/14/05 | CBW | (DIP Financing)  Review and analysis of leasehold title commitments | 2.40 | 312.00 |
| 07/14/05 | VLS | Draft Exhibit "C" and the proposed order regarding the fee application | 1.80 | 297.00 |
| 07/14/05 | WCL | (DIP Financing) Review and analysis of title matters for Store #247 (2.00); draft Partial Release of Mortgage and Guaranty Mortgage for Store #247 (2.60); correspondence with Lender's counsel regarding title matters for Store #247 (.70); review and analysis of DIP loan extension letter (.40) | 5.70 | 1026.00 |
| 07/15/05 | CBW | (DIP Financing)  Review and analysis of leasehold title commitments (2.1); preparation of interim statement of title costs (0.7); preparation of title affidavits and survey affidavits for non-Florida properties (1.0) | 3.80 | 494.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.070 | Page 5 |
| Invoice No. | 402347 | August 18, 2005 |

| | | | | |
|---|---|---|---|---|
| 07/15/05 | MM | Review of June prebilling reports in preparation for submission to U. S. Trustee and other parties | 5.00 | 500.00 |
| 07/15/05 | WCL | (DIP Financing)  Revise Guaranty Mortgage for Store 247 (2.40); revise draft of Partial Release of Mortgage (1.10); coordination of execution and delivery of DIP financing post-closing extension letter (.70) | 4.20 | 756.00 |
| 07/18/05 | CBW | (DIP Financing)  Preparation of title status charts (0.9); preparation of title and survey affidavits (2.5); review and analysis of leasehold commitments (1.3); review and analysis of mortgage recording information status charts (0.7) | 5.40 | 702.00 |
| 07/18/05 | DGS | (DIP Financing)  conference with C. Williams regarding title commitment and policy status (0.3); review non-Florida fee and leasehold title affidavits and survey affidavits (1.0) | 1.30 | 377.00 |
| 07/18/05 | DGS | Review and respond to C. Boyle request for information on standard band lease terms (0.3); review lease files and identify and evaluate various examples of band lease forms used between 1985-2003 (1.6) | 1.90 | 551.00 |
| 07/18/05 | WCL | (DIP Financing)  Draft Modification of Mortgage for Store 247 (2.30); review and analysis of post-closing title obligations including the issuance of title policies by Baker Donelson as Agent (1.30) | 3.60 | 648.00 |
| 07/19/05 | MM | Review of June prebilling statements in preparation for finalization and transmittal of fee application to U. S. Trustee and other parties | 2.00 | 200.00 |
| 07/20/05 | CBW | (DIP Financing)  Final review of leases for delivery to D. Greenstein (1.9); preparation of memorandum regarding funds to be wired to Steve Nelson (0.4) | 2.30 | 299.00 |
| 07/20/05 | MM | Completion of final invoices for June billing for insertion into fee application (2.30); correspondence to U. S. Trustee and transmittal of fee application to all parties (.50) | 2.80 | 280.00 |
| 07/21/05 | CBW | (DIP Financing)  Review and analysis of leasehold title commitments | 1.30 | 169.00 |
| 07/21/05 | WCL | (DIP Financing)  Revise Mortgage Modification for Store #247 per Wachovia requests (.60); draft supplement to SGR opinion for Store #247 mortgage (2.50); review and analysis of post-closing title obligations including submittal of invoices by out-of-state counsel (1.30) | 4.40 | 792.00 |
| 07/22/05 | CBW | (DIP Financing)  Review and analysis of leasehold title commitments | 3.50 | 455.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

Matter:                   055998.070                                              Page 6
Invoice No.                402347                                         August 18, 2005

| | | | | |
|---|---|---|---|---|
| 07/22/05 | WCL | (DIP Financing)  Revise supplemental draft of SGR opinion for Store #247 mortgage (2.30); review and analysis of post-closing title obligations including receipt of recorded Florida mortgages and delivery of recorded mortgages and commitments to Wachovia (.90) | 3.20 | 576.00 |
| 07/25/05 | CBW | (DIP Financing)  Review and analysis of leasehold title commitments (6.5); review survey affidavits for two Georgia leasehold sites (0.2) | 6.70 | 871.00 |
| 07/25/05 | WCL | (DIP Financing)  Review and analysis of title commitments for Stores #237 and #254 | .60 | 108.00 |
| 07/26/05 | AKD | Review, preparation of comments on Assessment Technologies' letter of intent for Section 505 tax adjustment services | 1.30 | 338.00 |
| 07/26/05 | CBW | (DIP Financing)  Review and analysis of leasehold commitments | 6.90 | 897.00 |
| 07/26/05 | DGS | Review and revisions to store #247 mortgage and mortgage modification agreement (1.6) | 1.60 | 464.00 |
| 07/26/05 | WCL | (DIP Financing)  Preparation for recording Store #247 mortgage documents (1.20); review and analysis of emails and file materials regarding default of Lease for Buehler store (.70); review and analysis of title commitments for stores #287, 436, 488 and 552 (1.20) | 3.10 | 558.00 |
| 07/27/05 | AKD | Conference call with J. Taylor, P. Windham, J. Lammert regarding Section 505 tax adjustment services, strategy (0.9) | .90 | 234.00 |
| 07/27/05 | CBW | (DIP Financing)  Preparation and completion of post-closing for asset dispositions (0.6); review and analysis of leasehold commitments (6.1) | 6.70 | 871.00 |
| 07/27/05 | JAD | (DIP Financing)  Prepared letter and recording package to Miami Dade Clerk of Court forwarding documents for recording | .80 | 100.00 |
| 07/27/05 | WCL | (DIP Financing)  Review and analysis of DJM appraisals for the 486 leaseholds and various fee properties | 2.30 | 414.00 |
| 07/28/05 | CBW | (DIP Financing)  Review and analysis of leasehold and fee title commitments | 5.90 | 767.00 |
| 07/28/05 | PMC | Preparation of documentation for title clearings on store leases (6.4); Create survey and borrower's title affidavits for title insurance matters to facilitate DIP financing objectives (2.1) | 8.50 | 1105.00 |
| 07/28/05 | WCL | (DIP Financing)  Review and analysis of various issues related to the delivery of title insurance policies for the non-Florida fee and leasehold sites | 1.30 | 234.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | |
|---|---|
| Matter: | 055998.070 |
| Invoice No. | 402347 |

Page 7

August 18, 2005

| | | | | |
|---|---|---|---|---|
| 07/29/05 | CBW | (DIP Financing)  Review and analysis of fee and leasehold title commitments | 6.40 | 832.00 |
| 07/29/05 | PMC | Create tenant affidavits and borrower's title affidavits for title insurance matters to facilitate DIP financing objectives (6.9); Review, analyze and assist purging of all non-pertinent file information in Winn-Dixie lease files for DIP financing(1.1) | 8.00 | 1040.00 |

TOTAL FEES FOR SERVICES       $38,222.00

## TIME AND FEE SUMMARY

| | Rate | Hours | Amount |
|---|---|---|---|
| Cheree B Williams | 130.00 | 102.30 | 13,299.00 |
| David M. Fass | 250.00 | 0.30 | 75.00 |
| Douglas G. Stanford | 290.00 | 12.70 | 3,683.00 |
| Simone S. Kenyon | 180.00 | 18.50 | 3,330.00 |
| Virginia L. Smithson | 165.00 | 4.40 | 726.00 |
| Walter C Little | 180.00 | 46.00 | 8,280.00 |
| Jeane A Dempsey | 125.00 | 0.80 | 100.00 |
| Kristiana B. VanCleve | 120.00 | 21.30 | 2,556.00 |
| Andrew Keith Daw | 260.00 | 4.10 | 1,066.00 |
| Marie Mills | 100.00 | 14.80 | 1,480.00 |
| Pamela M Collis | 130.00 | 27.90 | 3,627.00 |
| TOTAL | | 253.10 | $38,222.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| 04/20/05 | Document Retrieval - - VENDOR:PACER SERVICE CENTER | 6.00 |
| 05/18/05 | Document Retrieval - - VENDOR:PACER SERVICE CENTER | 4.96 |
| 05/24/05 | Document Retrieval - - VENDOR:PACER SERVICE CENTER | 8.32 |
| 06/17/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 28.71 |
| 06/17/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 32.08 |
| 06/17/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 44.85 |
| 06/17/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 44.85 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.070 | Page 8 |
| Invoice No. | 402347 | August 18, 2005 |

| | | |
|---|---|---|
| 06/17/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 32.08 |
| 06/20/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 17.76 |
| 06/20/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 13.50 |
| 06/20/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 17.76 |
| 06/20/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 17.76 |
| 06/21/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 24.93 |
| 06/21/05 | Photocopying Expenses | 11.40 |
| 06/21/05 | Telecopy Charges | 0.00 |
| 06/22/05 | Photocopying Expenses | 2.55 |
| 06/24/05 | Messenger Service - - VENDOR:PRIORITY COURIERS, INC. | 20.87 |
| 06/28/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 94.01 |
| 06/28/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 94.01 |
| 06/29/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 27.63 |
| 06/29/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 30.88 |
| 07/01/05 | Outside Copies - - VENDOR:DOCUMENT TECHNOLOGIES, INC. | 66.00 |
| 07/01/05 | Working lunch at Winn-Dixie Offices (D. Stanford, S. Kenyon, K. VanCleve, M. Mills, C. Bennett) | 30.82 |
| 07/01/05 | Photocopying Expenses | 0.90 |
| 07/01/05 | Telecopy Charges | 0.00 |
| 07/05/05 | Photocopying Expenses | 82.65 |
| 07/05/05 | Photocopying Expenses | 26.10 |
| 07/05/05 | Photocopying Expenses | 12.90 |
| 07/05/05 | Long-distance charge 1-228-435-8221 BILOXI 1 MS | 0.12 |
| 07/05/05 | Outside Copies - - VENDOR:IKON OFFICE SOLUTIONS | 120.38 |
| 07/06/05 | Long-distance charge 1-212-661-9100 NYCZ 1 NY | 0.66 |
| 07/06/05 | Long-distance charge 1-864-467-7240 GREENVILLE SC | 0.23 |
| 07/06/05 | Photocopying Expenses | 0.30 |
| 07/06/05 | Photocopying Expenses | 0.60 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.070 | Page 9 |
| Invoice No. | 402347 | August 18, 2005 |

| | | |
|---|---|---|
| 07/07/05 | Photocopying Expenses | 0.15 |
| 07/07/05 | Photocopying Expenses | 0.30 |
| 07/07/05 | Photocopying Expenses | 2.85 |
| 07/07/05 | Photocopying Expenses | 1.20 |
| 07/07/05 | Photocopying Expenses | 0.90 |
| 07/07/05 | Photocopying Expenses | 1.05 |
| 07/07/05 | Photocopying Expenses | 3.15 |
| 07/07/05 | Long-distance charge 1-864-232-5424 GREENVILLE SC | 0.13 |
| 07/07/05 | Long-distance charge 1-727-797-4166 CLEARWATER FL | 1.12 |
| 07/07/05 | Long-distance charge 1-727-797-4166 CLEARWATER FL | 0.30 |
| 07/07/05 | Long-distance charge 1-843-651-0179 MURRLSINLT SC | 0.09 |
| 07/07/05 | Recording Fee - - VENDOR:CLERK OF CIRCUIT COURT,MIAMI- DADE | 27.00 |
| 07/07/05 | Recording Fee - - VENDOR:CLERK OF CIRCUIT COURT,MONROE COUNTY | 71.00 |
| 07/07/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 28.46 |
| 07/08/05 | Outside Copies - - VENDOR:IKON OFFICE SOLUTIONS | 23.11 |
| 07/08/05 | Photocopying Expenses | 27.60 |
| 07/08/05 | Photocopying Expenses | 71.85 |
| 07/08/05 | Photocopying Expenses | 5.10 |
| 07/08/05 | Photocopying Expenses | 0.60 |
| 07/08/05 | Photocopying Expenses | 61.95 |
| 07/11/05 | Photocopying Expenses | 2.40 |
| 07/11/05 | Photocopying Expenses | 0.45 |
| 07/12/05 | Photocopying Expenses | 14.85 |
| 07/12/05 | Photocopying Expenses | 14.25 |
| 07/12/05 | Photocopying Expenses | 31.95 |
| 07/12/05 | Photocopying Expenses | 0.15 |
| 07/12/05 | Photocopying Expenses | 28.20 |
| 07/12/05 | Photocopying Expenses | 3.30 |
| 07/12/05 | Photocopying Expenses | 9.45 |
| 07/12/05 | Photocopying Expenses | 4.05 |
| 07/12/05 | Photocopying Expenses | 1.20 |
| 07/12/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 23.35 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.070 | Page 10 |
|---|---|---|
| Invoice No. | 402347 | August 18, 2005 |

| | | |
|---|---|---|
| 07/13/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 104.45 |
| 07/13/05 | Photocopying Expenses | 0.75 |
| 07/13/05 | Photocopying Expenses | 90.15 |
| 07/13/05 | Photocopying Expenses | 27.90 |
| 07/13/05 | Long-distance charge | 0.24 |
| 07/13/05 | Photocopying Expenses | 9.90 |
| 07/13/05 | Photocopying Expenses | 58.05 |
| 07/13/05 | Photocopying Expenses | 9.00 |
| 07/13/05 | Photocopying Expenses | 0.45 |
| 07/13/05 | Photocopying Expenses | 0.30 |
| 07/14/05 | Long-distance charge | 0.31 |
| 07/14/05 | Photocopying Expenses | 26.40 |
| 07/14/05 | Long-distance charge | 0.17 |
| 07/14/05 | Long-distance charge | 0.17 |
| 07/14/05 | Long-distance charge | 0.59 |
| 07/14/05 | Long-distance charge | 0.94 |
| 07/14/05 | Photocopying Expenses | 2.10 |
| 07/14/05 | Long-distance charge | 0.94 |
| 07/14/05 | Photocopying Expenses | 0.60 |
| 07/15/05 | Photocopying Expenses | 1.20 |
| 07/15/05 | Photocopying Expenses | 1.20 |
| 07/15/05 | Photocopying Expenses | 16.95 |
| 07/15/05 | Photocopying Expenses | 122.85 |
| 07/15/05 | Messenger Service - - VENDOR:PRIORITY COURIERS, INC. | 5.35 |
| 07/17/05 | Photocopying Expenses | 1.35 |
| 07/18/05 | Telecopy Charges | 0.00 |
| 07/18/05 | Long-distance charge | 0.38 |
| 07/18/05 | Long-distance charge | 0.24 |
| 07/18/05 | Photocopying Expenses | 0.30 |
| 07/18/05 | Photocopying Expenses | 2.85 |
| 07/18/05 | Photocopying Expenses | 0.90 |
| 07/18/05 | Long-distance charge | 0.38 |
| 07/18/05 | Photocopying Expenses | 0.90 |
| 07/18/05 | Photocopying Expenses | 3.15 |
| 07/18/05 | Photocopying Expenses | 6.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.070 | Page 11 |
|---|---|---|
| Invoice No. | 402347 | August 18, 2005 |

| | | |
|---|---|---:|
| 07/18/05 | Photocopying Expenses | 44.85 |
| 07/18/05 | Long-distance charge | 0.31 |
| 07/18/05 | Long-distance charge | 0.31 |
| 07/18/05 | Photocopying Expenses | 0.15 |
| 07/18/05 | Photocopying Expenses | 0.60 |
| 07/18/05 | Long-distance charge | 0.24 |
| 07/18/05 | Long-distance charge | 0.10 |
| 07/19/05 | Photocopying Expenses | 0.45 |
| 07/20/05 | Photocopying Expenses | 3.60 |
| 07/20/05 | Long-distance charge | 0.17 |
| 07/20/05 | Telecopy Charges | 0.00 |
| 07/20/05 | Photocopying Expenses | 54.00 |
| 07/21/05 | Long-distance charge | 0.17 |
| 07/21/05 | Photocopying Expenses | 3.90 |
| 07/21/05 | Long-distance charge | 0.38 |
| 07/22/05 | Photocopying Expenses | 0.30 |
| 07/22/05 | Photocopying Expenses | 1.05 |
| 07/22/05 | Photocopying Expenses | 0.75 |
| 07/22/05 | Photocopying Expenses | 0.45 |
| 07/22/05 | Photocopying Expenses | 6.90 |
| 07/22/05 | Outside Copies - - VENDOR:IKON OFFICE SOLUTIONS | 144.49 |
| 07/25/05 | Photocopying Expenses | 0.15 |
| 07/25/05 | Photocopying Expenses | 14.40 |
| 07/25/05 | Photocopying Expenses | 2.25 |
| 07/26/05 | Long-distance charge | 0.24 |
| 07/27/05 | Photocopying Expenses | 2.40 |
| 07/28/05 | Telecopy Charges | 0.00 |
| 07/28/05 | Long-distance charge | 0.00 |
| 07/28/05 | Long-distance charge | 0.17 |
| 07/28/05 | Photocopying Expenses | 0.45 |
| 07/28/05 | Long-distance charge | 0.80 |
| 07/28/05 | Long-distance charge | 0.59 |
| | TOTAL | $2,160.11 |

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

---

Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, FL 32254-3699
Attn: John James, Esq.

| | |
|---|---|
| Date: | August 17, 2005 |
| Matter: | 055998.073 |
| Invoice No. | 402240 |

Douglas G. Stanford

Matter:  DIP FINANCING - GEORGIA  LOCAL COUNSEL

WD MATTER# 636495

## REMITTANCE PAGE

| | |
|---|---|
| For Professional Services | $1,013.00 |
| Disbursements | $136.46 |
| Total this Invoice | $1,149.46 |
| Outstanding Invoices | $10,708.15 |
| Total Due | $11,857.61 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, FL 32254-3699
Attn: John James, Esq.

| | |
|---|---|
| Page | 1 |
| Date: | August 17, 2005 |
| Matter: | 055998.073 |
| Invoice No. | 402240 |

Douglas G. Stanford

Matter:   DIP FINANCING - GEORGIA LOCAL COUNSEL

WD MATTER# 636495

### For Professional Services

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 07/06/05 | KM | Review of correspondence from Clerks of Superior Court of Camden and Lowndes Counties, enclosing original recorded Deed to Secure Debt and UCC | .40 | 68.00 |
| 07/07/05 | KM | Production of summary chart of filings in 12 Georgia Counties for Mr. Burge's review (0.3); telephone call to Clerk of Superior Court, Lee County, regarding recording of UCC in records of Georgia Clerks' Cooperative Authority instead of real estate records (0.2); preparation of UCC Amendment terminating Lee County erroneous filing with GSCCCA (0.5) | 1.00 | 170.00 |
| 07/08/05 | DJB | Compile Georgia mortgage (1.0); memorandum to C. Little regarding Georgia mortgage (.2) | 1.20 | 402.00 |
| 07/08/05 | KM | Preparation and transmittal of correspondence, UCC termination, and enclosures to Lee County Clerk, requesting corrected UCC filings at no charge to client | 1.20 | 204.00 |
| 07/11/05 | DJB | Review Louisiana UCC (0.1); transmit to C. Little (0.1) | .20 | 67.00 |
| 07/11/05 | KM | Review of original UCC from Lee County Clerk of Superior Court, recorded in Lee County real estate records | .20 | 34.00 |
| 07/12/05 | KM | Confirmation of delivery of UCC Termination to Lee County Clerk of Superior Court | .20 | 34.00 |
| 07/15/05 | KM | Review of correspondence from Lee County Clerk of Superior Court, transmitting copy of recorded UCC Termination erroneously filed with Georgia Clerk's Cooperative Authority | .20 | 34.00 |

TOTAL FEES FOR SERVICES                                         $1,013.00

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.073 | Page 2 |
|---|---|---|
| Invoice No. | 402240 | August 17, 2005 |

## TIME AND FEE SUMMARY

| | Rate | Hours | Amount |
|---|---|---|---|
| Kathryn McGuffey | 170.00 | 3.20 | 544.00 |
| David J Burge | 335.00 | 1.40 | 469.00 |
| TOTAL | | 4.60 | $1,013.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| 06/14/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 17.47 |
| 06/20/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 6.07 |
| 06/20/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 7.56 |
| 06/20/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 7.42 |
| 06/20/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 7.42 |
| 06/21/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 6.21 |
| 06/21/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 7.42 |
| 06/21/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 7.42 |
| 06/21/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 7.42 |
| 06/21/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 6.07 |
| 06/21/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 7.42 |
| 06/21/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 7.42 |
| 06/21/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 7.42 |
| 06/21/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 6.21 |
| 06/22/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 6.07 |
| 06/23/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 5.93 |
| 06/23/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 6.21 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | | |
|---|---|---|---|
| Matter: | 055998.073 | | Page 3 |
| Invoice No. | 402240 | | August 17, 2005 |

| | | |
|---|---|---|
| 06/30/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 6.21 |
| 07/05/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 6.16 |
| | Photocopying Expenses | 4.35 |
| | TOTAL | $136.46 |

## A C C O U N T   S U M M A R Y

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $1,149.46 |
| Outstanding Invoices | $10,708.15 |
| Total Due | $11,857.61 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592

**TAXPAYER ID NO. 58-0967450**

OFFICES:

**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

---

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville,  FL  32254-3699
Attn:  John James, Esq.

| | |
|---|---|
| Date: | August 17, 2005 |
| Matter: | 055998.074 |
| Invoice No. | 402242 |

Douglas G. Stanford

Matter:   CONDEMNATION - GENERAL

WD MATTER # 636496

## REMITTANCE PAGE

| | |
|---|---|
| For Professional Services | $1,134.00 |
| Disbursements | $29.70 |
| Total this Invoice | $1,163.70 |
| Outstanding Invoices | $2,928.83 |
| Total Due | $4,092.53 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

|                          |                        |
|--------------------------|------------------------|
| Winn-Dixie Stores, Inc.  | Page            1      |
| 5050 Edgewood Court      | Date:   August 17, 2005 |
| Jacksonville, FL 32254-3699 | Matter:   055998.074 |
| Attn: John James, Esq.   | Invoice No.    402242  |

Douglas G. Stanford

Matter:   CONDEMNATION - GENERAL

WD MATTER # 636496

### For Professional Services

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 07/07/05 | DGB | Review incoming papers regarding foreclosure in Orange County received from D. Stanford | .30 | 90.00 |
| 07/12/05 | GTW | Review several recent pleadings served by other property owners in connection with condemnation action | .50 | 90.00 |
| 07/25/05 | GTW | Review amended answer and motion for payment of taxes filed by county tax collector | .10 | 18.00 |
| 07/27/05 | GTW | (Store 1854) Initial review of file materials for condemnation matter | 1.70 | 306.00 |
| 07/27/05 | GTW | (Mobile Warehouse) Review and analysis of eminent domain matter involving Alabama DOT and local water utility | .50 | 90.00 |
| 07/28/05 | GTW | Review and analysis of lease provisions for Bonaire, GA location | 1.80 | 324.00 |
| 07/29/05 | GTW | Review of lease for Montgomery warehouse | 1.20 | 216.00 |

TOTAL FEES FOR SERVICES     $1,134.00

## TIME AND FEE SUMMARY

|                          | Rate   | Hours | Amount   |
|--------------------------|-------:|------:|---------:|
| Dana G. Bradford, II     | 300.00 | 0.30  | 90.00    |
| Gordon T. Whitcomb       | 180.00 | 5.80  | 1,044.00 |
| TOTAL                    |        | 6.10  | $1,134.00 |

## SMITH, GAMBRELL & RUSSELL, LLP

| | | |
|---|---|---|
| Matter: | 055998.074 | Page 2 |
| Invoice No. | 402242 | August 17, 2005 |

### DISBURSEMENTS

| | |
|---|---|
| Photocopying Expenses | 29.70 |
| TOTAL | $29.70 |

### ACCOUNT SUMMARY

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $1,163.70 |
| Outstanding Invoices | $2,928.83 |
| Total Due | $4,092.53 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
TAXPAYER ID NO. 58-0967450

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville,  FL  32254-3699
Attn:  John James, Esq.

Date:                    August 17, 2005
Matter:                    055998.075
Invoice No.                    402244

Douglas G. Stanford

Matter:   REORGANIZATION - FEE PARCEL DISPOSITIONS

WD MATTER # 636497

### REMITTANCE PAGE

For Professional Services................................................................$6,087.50
Disbursements ...............................................................................$4.29

Total this Invoice   ...................................................................$6,091.79

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA  #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA
WASHINGTON, DC
JACKSONVILLE**

|  |  |  |
|---|---|---|
| Winn-Dixie Stores,  Inc. | Page | 1 |
| 5050 Edgewood Court | Date: | August 17, 2005 |
| Jacksonville, FL  32254-3699 | Matter: | 055998.075 |
| Attn:  John James, Esq. | Invoice No. | 402244 |

Douglas G. Stanford

Matter:   REORGANIZATION - FEE PARCEL DISPOSITIONS

WD MATTER # 636497

### For Professional Services

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 07/01/05 | JC | Research physical locations of outstanding lease, easement, license, and sidetrack agreements between CSX and Winn-Dixie | 1.25 | 162.50 |
| 07/06/05 | DGS | Conference with M. Chlebovec regarding status of purchase agreement form preparation (0.1); review M. Chlebovec email regarding status of purchase offers on fee owned sites (0.1); continue preparation of form of Real Estate Purchase Agreement for fee parcel disposition template (2.3) | 2.50 | 725.00 |
| 07/06/05 | JC | Research physical address locations of the subject properties of various CSX/Winn-Dixie agreements (3.0); Telephone calls with CSX Mapping Department and Property Division (0.8) | 3.80 | 494.00 |
| 07/07/05 | DGS | Continue preparation of form of Real Estate Purchase Agreement for fee parcel disposition template | 2.20 | 638.00 |
| 07/08/05 | DGS | Finalize form of Real Estate Purchase Agreement for outparcel dispositions (1.6); email to M. Chlebovec, C. Ibold, C. Jackson, B. Gaston regarding form of purchase agreement (0.1); review responsive emails from M. Chlebovec, C. Ibold, C. Jackson, B. Gaston regarding purchase agreement comments (0.1); review outparcel legal files and materials (1.4); preparation of schedule of outparcel use restrictions (1.0); email to M. Chlebovec regarding outparcel use restrictions (0.1) | 4.30 | 1247.00 |
| 07/08/05 | JC | Telephone call with Adama Harris at CSX regarding physical addresses of subject properties of various contractual agreements between CSX and Winn-Dixie (0.2); Drafted and sent emails regarding the same to Mapping and Property Services Departments at CSX (0.3); Researched maps online and inventoried agreements in a spreadsheet (1.8) | 2.30 | 299.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | | | |
|---|---|---|---|---|
| Matter: | | 055998.075 | | Page 2 |
| Invoice No. | | 402244 | | August 17, 2005 |

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 07/11/05 | DGS | Conference call with S. Karol, M. Chlebovec, J. Young, K. Kirschner, C. Jackson, C. Ibold, E. Amendola regarding outparcel marketing and contract status and issues (0.3); review outparcel due diligence orders status and contract revisions (0.4); review emails from M. Chlebovec, C. Jackson regarding comments on form of purchase agreement (0.2) | .90 | 261.00 |
| 07/12/05 | CBW | Email to Fidelity Title and First American Title regarding new title orders | .60 | 78.00 |
| 07/12/05 | DGS | Review and evaluation of due diligence requirements and status for fee parcels | .80 | 232.00 |
| 07/14/05 | CBW | Telephone call to surveyor in Miramar regarding updated survey for outparcel (0.1); review of survey and site plan for Miramar and Miami outparcels (0.1) | .20 | 26.00 |
| 07/15/05 | CBW | Request quote from Miramar surveyor for Miami property (0.6); review of Broward County official records for owner of store #321 (0.8); memo to surveyor regarding Miami property (0.5); request title orders from Fidelity Title (.8) | 2.70 | 351.00 |
| 07/17/05 | DGS | Review and revisions to form of purchase agreement to reflect client's comments | .80 | 232.00 |
| 07/18/05 | CBW | Telephone calls to surveyor regarding Hollywood survey and Miami property (0.4); research regarding owner of Hollywood property (1.1); review of survey proposal for Miami property (0.4) | 1.90 | 247.00 |
| 07/18/05 | DGS | Review and revisions to form and RE Purchase Agreement to reflect comments from client (0.8); emails to M. Chlebovec and E. Amendola regarding revised Purchase Agreement form (0.2) | 1.00 | 290.00 |
| 07/19/05 | JC | Emailed Jeff Luthi at CSX Transportation regarding Winn-Dixie/CSX outstanding contracts | .20 | 26.00 |
| 07/20/05 | CBW | Telephone call to Broward County surveyor regarding survey quotes on all three South Florida properties (Hollywood, Miramar and Miami) (0.3); memorandum to Broward County surveyor regarding survey quotes on three South Florida properties (Hollywood, Miramar and Miami) (0.4) | .70 | 91.00 |
| 07/20/05 | DGS | Review and respond to E. Zimmer email regarding comments on form of Real Estate Purchase Agreement (0.2); telephone call with E. Zimmer regarding purchase agreement revisions (0.1); review and revisions to form of purchase agreement (1.1); email to E. Zimmer regarding revised form of purchase agreement (0.1) | 1.50 | 435.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.075 | Page 3 |
| Invoice No. | 402244 | August 17, 2005 |

| | | | | |
|---|---|---|---|---|
| 07/21/05 | DGS | Review S. Karol email regarding RE sales timeline and response to same (0.2) | .20 | 58.00 |
| 07/22/05 | CBW | Telephone call to Broward County surveyor regarding proposal for Hollywood Florida property (0.1); review of proposals on all three properties from second surveyor (0.2) | .30 | 39.00 |
| 07/26/05 | CBW | Telephone conference with D. Stanford and M. Chlebevoc regarding estimated title and survey costs | .20 | 26.00 |
| 07/28/05 | JC | Telephone call with Jeff Luthi at CSX regarding Winn-Dixie/CSX contracts and physical addresses of subject properties, requesting that he forward all future findings to Keith Daw and Benita Kichler (0.2);  Submitted inventory of various outstanding contracts between CSX and Winn-Dixie to Keith Daw and Benita Kichler (0.8) | 1.00 | 130.00 |

TOTAL FEES FOR SERVICES $6,087.50

**TIME AND FEE SUMMARY**

| | Rate | Hours | Amount |
|---|---|---|---|
| Cheree B Williams | 130.00 | 6.60 | 858.00 |
| Douglas G. Stanford | 290.00 | 14.20 | 4,118.00 |
| James Cummings | 130.00 | 8.55 | 1,111.50 |
| TOTAL | | 29.35 | $6,087.50 |

**DISBURSEMENTS**

| | |
|---|---|
| Long-distance charge | 1.44 |
| Photocopying Expenses | 2.85 |
| Telecopy Charges | 0.00 |
| TOTAL | $4.29 |

**ACCOUNT SUMMARY**

TOTAL AMOUNT OF THIS INVOICE $6,091.79

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
TAXPAYER ID NO. 58-0967450

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville,  FL  32254-3699
Attn:  John James, Esq.

Date:               August 17, 2005
Matter:                 055998.076
Invoice No.               402248

Douglas G. Stanford

Matter:   REORGANIZATION  - SPECIAL COUNSEL

WD MATTER # 636498

## R E M I T T A N C E   P A G E

| | |
|---|---|
| For Professional Services................................................................ | $34,254.00 |
| Disbursements.......................................................................................... | $7.30 |
| Total this Invoice    ............................................................... | $34,261.30 |
| Outstanding Invoices ..................................................................... | $35,718.00 |
| Total Due     ............................................................................ | $69,979.30 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

|  |  |
|---|---|
| Winn-Dixie Stores, Inc. | Page              1 |
| 5050 Edgewood Court | Date:      August 17, 2005 |
| Jacksonville, FL 32254-3699 | Matter:          055998.076 |
| Attn: John James, Esq. | Invoice No.          402248 |

Douglas G. Stanford

Matter:   REORGANIZATION  - SPECIAL COUNSEL

WD MATTER # 636498

### For Professional Services

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 07/01/05 | DGS | Render in-house assistance to legal department on miscellaneous store lease matters | 3.40 | 986.00 |
| 07/05/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization | 2.00 | 520.00 |
| 07/05/05 | DGS | Render in-house assistance to legal department regarding store lease matters and employment agreement/labor matters | 1.40 | 406.00 |
| 07/06/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization (5.3); investigate and respond to landlord request for visit Miami facility (0.7) | 6.00 | 1560.00 |
| 07/06/05 | DGS | Render in-house assistance to legal department regarding store lease matters and personnel contract matters | 3.30 | 957.00 |
| 07/07/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization | 4.50 | 1170.00 |
| 07/07/05 | DGS | Render in-house assistance to legal department regarding various store lease matters | 3.80 | 1102.00 |
| 07/08/05 | DGS | Render in-house assistance to legal department regarding store lease matters | 4.00 | 1160.00 |
| 07/11/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization | 6.50 | 1690.00 |
| 07/11/05 | DGS | Render in-house counsel assistance to legal department regarding store lease matters | 3.80 | 1102.00 |
| 07/12/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization | 8.70 | 2262.00 |
| 07/12/05 | DGS | Render in-house assistance to legal department on various store lease matters | 4.70 | 1363.00 |
| 07/13/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization | .60 | 156.00 |

# Smith, Gambrell & Russell, LLP

| Matter: | 055998.076 | Page 2 |
|---|---|---|
| Invoice No. | 402248 | August 17, 2005 |

| | | | | |
|---|---|---|---|---|
| 07/13/05 | DGS | Render in-house assistance to legal department regarding various store lease matters | 2.30 | 667.00 |
| 07/14/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization (0.8); conference with K. Cherry, J. Miller and R. Glenn regarding Phenix City, AL wastewater treatment, city connection issues (0.8); research, email correspondence regarding Store 251 predecessor's SNDA with prime lessor (1.1) | 2.70 | 702.00 |
| 07/14/05 | DGS | Render in-house assistance to legal department regarding various store lease matters | 2.30 | 667.00 |
| 07/15/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization | .80 | 208.00 |
| 07/15/05 | DGS | Render in-house assistance to legal department on miscellaneous store lease matters | 3.40 | 986.00 |
| 07/18/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization | .60 | 156.00 |
| 07/18/05 | DGS | Render in-house assistance to legal department regarding various lease matters | 4.50 | 1305.00 |
| 07/19/05 | DGS | Render in-house assistance to legal department regarding various store lease matters | 4.20 | 1218.00 |
| 07/20/05 | DGS | Render in-house assistance to legal department regarding various store lease matters | 1.00 | 290.00 |
| 07/21/05 | DGS | Render in-house assistance to legal department on various store lease matters | 4.60 | 1334.00 |
| 07/22/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization (2.5); correspondence regarding request to store 1440 landlord for reimbursement of tenant improvement expenditures (0.8) | 3.30 | 858.00 |
| 07/22/05 | DGS | Render in-house assistance to legal department on various store lease matters | 4.00 | 1160.00 |
| 07/25/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization | 1.30 | 338.00 |
| 07/25/05 | DGS | Render in-house assistance to legal department on various store lease matters | 5.10 | 1479.00 |
| 07/26/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization | 2.60 | 676.00 |
| 07/26/05 | DGS | Render in-house assistance to legal department on various store lease matters | 6.00 | 1740.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.076 | Page 3 |
| Invoice No. | 402248 | August 17, 2005 |

| | | | | |
|---|---|---|---|---|
| 07/27/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization (0.7); coordination of handling of eminent domain issues at Montgomery Perishable warehouse, Store 1854 (0.5) | 1.20 | 312.00 |
| 07/27/05 | DGS | Render in-house assistance to legal department on various store lease matters | 5.50 | 1595.00 |
| 07/28/05 | AKD | Render in-house assistance to legal department regarding lease matters during reorganization | .60 | 156.00 |
| 07/28/05 | DGS | Render in-house assistance to legal department on various store lease matters | 5.20 | 1508.00 |
| 07/29/05 | DGS | Render in-house assistance to legal department regarding various store lease matters | 4.50 | 1305.00 |
| 07/29/05 | DGS | Continue review, revisions and distribution of inventory/closing schedules based on new requested dates and conflicting scheduling (3.6); multiple conference with J. Dinoff, M. Tidwell, S. Sloan regarding scheduling issues (0.4) | 4.00 | 1160.00 |

TOTAL FEES FOR SERVICES           $34,254.00

**TIME AND FEE SUMMARY**

| | Rate | Hours | Amount |
|---|---|---|---|
| Douglas G. Stanford | 290.00 | 81.00 | 23,490.00 |
| Andrew Keith Daw | 260.00 | 41.40 | 10,764.00 |
| TOTAL | | 122.40 | $34,254.00 |

**DISBURSEMENTS**

| | |
|---|---|
| 07/15/05   Messenger Service - - VENDOR:PRIORITY COURIERS, INC. | 5.35 |
| Long-distance charge | 0.45 |
| Photocopying Expenses | 1.50 |
| TOTAL | $7.30 |

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville, FL  32254-3699
Attn:  John James, Esq.

| | |
|---|---|
| Date: | August 17, 2005 |
| Matter: | 055998.078 |
| Invoice No. | 402251 |

Douglas G. Stanford

Matter:   REORGANIZATION -  SUBLEASE TERMINATIONS

WD MATTER # 636500

## REMITTANCE PAGE

| | |
|---|---|
| For Professional Services | $20,105.00 |
| Disbursements | $2.48 |
| Total this Invoice | $20,107.48 |
| Outstanding Invoices | $29,567.00 |
| Total Due | $49,674.48 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, FL 32254-3699
Attn: John James, Esq.

| | |
|---|---|
| Page | 1 |
| Date: | August 17, 2005 |
| Matter: | 055998.078 |
| Invoice No. | 402251 |

Douglas G. Stanford

Matter:   REORGANIZATION - SUBLEASE TERMINATIONS

WD MATTER # 636500

### For Professional Services

| | | | | |
|---|---|---|---|---|
| 07/05/05 | KBV | Attention to sublease termination closing issues | 2.50 | 300.00 |
| 07/05/05 | PMC | Create closing binder and index for Stores 954 and 967 transaction | .30 | 39.00 |
| 07/05/05 | SSK | Preparation of sublease termination documents (3.2) | 3.20 | 576.00 |
| 07/06/05 | KBV | Draft sublease termination documents and assignment of lease documents for Store #1096 (2.0); attention to sublease termination closing issues (7.0) | 9.00 | 1080.00 |
| 07/06/05 | SSK | Preparation of sublease termination documents | 7.80 | 1404.00 |
| 07/07/05 | DGS | Review and evaluation of sublease termination proposal structure and procedure (1.1); review B. Garlan email regarding 47 ongoing transactions (0.1); review draft of sublease termination agreement (for #2172) (0.7); conference with M. Chleborec regarding procedural issues (0.3) | 2.20 | 638.00 |
| 07/07/05 | KBV | Attention to sublease termination issues | 3.00 | 360.00 |
| 07/07/05 | SSK | Preparation of sublease termination documents | 8.10 | 1458.00 |
| 07/08/05 | SSK | Preparation of sublease termination documents (5.5); Preparation and review of correspondence to and from landlords transmitting sublease termination documents (2.6) | 8.10 | 1458.00 |
| 07/12/05 | SSK | Review and analysis of sublease termination issues | 7.80 | 1404.00 |
| 07/13/05 | SSK | Review and analysis of sublease termination issues (2.50); preparation of sublease termination closing documents (5.60) | 8.10 | 1458.00 |
| 07/15/05 | SSK | Review and analysis of sublease termination issues | 5.20 | 936.00 |
| 07/18/05 | SSK | Preparation of sublease termination closing documents (6.50); review and analysis of sublease termination issues (1.50) | 8.00 | 1440.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.078 | Page 2 |
| Invoice No. | 402251 | August 17, 2005 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 07/19/05 | DGS | Telephone calls with T. Davidson regarding store #205 Lease concession terms (03.); review and revisions to Lease concession letter agreement (1.4); email to T. Davidson regarding Lease concession letter (0.2); review lease assignment provisions and provide comments regarding same to T. Davidson on Store #1059 (.10) | 2.00 | 580.00 |
| 07/21/05 | SSK | Preparation of sublease termination closing documents | 3.70 | 666.00 |
| 07/26/05 | KBV | Telephone call with T. Davidson regarding status of sublease terminations (.50); participation in telephone conference with DJM regarding status of sublease terminations (1.0); review and analysis of outstanding sublease termination issues (6.2) | 7.70 | 924.00 |
| 07/26/05 | SSK | Telephone conference with DJM regarding sublease terminations (1.00) | 1.00 | 180.00 |
| 07/27/05 | DGS | Review status and evaluation of issues regarding sublease termination negotiations procedures and documentation (0.6); review M. Chlebovec email regarding documentation procedures (0.1) | .70 | 203.00 |
| 07/27/05 | SSK | Preparation of sublease termination closing documents (7.00); review and analysis of sublease termination issues (1.20) | 8.20 | 1476.00 |
| 07/28/05 | DGS | Review and evaluation of sublease nondisturbance agreement (1.2); review in store bank status and preparation of memorandum to M. Chlebovec regarding same (0.9) | 2.10 | 609.00 |
| 07/28/05 | SSK | Preparation of sublease termination closing documents (5.50); review and analysis of sublease termination issues (2.40) | 7.90 | 1422.00 |
| 07/29/05 | SSK | Preparation of sublease termination closing documents (7.50); review and analysis of sublease termination issues (.80) | 8.30 | 1494.00 |

TOTAL FEES FOR SERVICES                                             $20,105.00

**TIME AND FEE SUMMARY**

| | Rate | Hours | Amount |
|---|---|---|---|
| Douglas G. Stanford | 290.00 | 7.00 | 2,030.00 |
| Simone S. Kenyon | 180.00 | 85.40 | 15,372.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | | |
|---|---|---|---|
| Matter: | 055998.078 | | Page 3 |
| Invoice No. | 402251 | | August 17, 2005 |

| | Rate | Hours | Amount |
|---|---|---|---|
| Kristiana B. VanCleve | 120.00 | 22.20 | 2,664.00 |
| Pamela M Collis | 130.00 | 0.30 | 39.00 |
| TOTAL | | 114.90 | $20,105.00 |

**DISBURSEMENTS**

| | |
|---|---|
| Long-distance charge | 1.73 |
| Photocopying Expenses | 0.75 |
| Telecopy Charges | 0.00 |
| TOTAL | $2.48 |

**ACCOUNT SUMMARY**

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $20,107.48 |
| Outstanding Invoices | $29,567.00 |
| Total Due | $49,674.48 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
TAXPAYER ID NO. 58-0967450

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville,  FL 32254-3699
Attn:  John James, Esq.

Date:                    August 17, 2005
Matter:                    055998.081
Invoice No.                    402255

Douglas G. Stanford

Matter:   REORGANIZATION - STORE DISPOSITIONS

WD MATTER # 636503

## REMITTANCE PAGE

For Professional Services.................................................................$23,275.00
Disbursements.........................................................................................$0.24

Total this Invoice   .................................................................$23,275.24

Outstanding Invoices .......................................................................$780.00

Total Due        ..........................................................................$24,055.24

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA  #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
TAXPAYER ID NO. 58-0967450

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville,  FL  32254-3699
Attn:  John James, Esq.

| | |
|---|---|
| Page | 1 |
| Date: | August 17, 2005 |
| Matter: | 055998.081 |
| Invoice No. | 402255 |

Douglas G. Stanford

Matter:   REORGANIZATION - STORE DISPOSITIONS

WD MATTER # 636503

### For Professional Services

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 07/01/05 | CBW | Review and analysis of asset purchase agreements and preparation of contract timelines | 8.00 | 1040.00 |
| 07/01/05 | DGS | Review stalking horse purchase agreements (2.0); preparation of contract timelines summarizing contract conditions and issues (1.2) | 3.20 | 928.00 |
| 07/01/05 | KBV | Review and analysis of asset purchase agreements (5.0); preparation of contract timelines (3.0) | 8.00 | 960.00 |
| 07/01/05 | MM | Review and analysis of asset purchase agreements (5.0); preparation of contract timelines for same (3.0) | 8.00 | 800.00 |
| 07/01/05 | PMC | Review and analyze Asset Purchase Agreements for various stores to create action time line | 4.50 | 585.00 |
| 07/01/05 | SSK | Review of Asset Purchase Agreements (5.0); preparation of closing time lines (3.0) | 8.00 | 1440.00 |
| 07/05/05 | DGS | Preparation of store inventory and closing schedule based on inventory service preliminary schedule (1.9); email to D. Heller, T. Tucker regarding store inventory and closing schedule (0.1); continue preparation of stalking horse purchase agreement timelines summarizing conditions and issues for closing (5.2); email to S. Magaddino regarding purchase agreement timeline deliveries (0.2) | 7.40 | 2146.00 |
| 07/05/05 | KBV | Review and analysis of asset purchase agreements (3.5); preparation of contract timelines (1.5) | 5.00 | 600.00 |
| 07/05/05 | SSK | Review of Asset Purchase Agreements (3.0); preparation of closing time lines (2.0) | 5.00 | 900.00 |

# SMITH, GAMBRELL & RUSSELL, LLP

| | | |
|---|---|---|
| Matter: | 055998.081 | Page 2 |
| Invoice No. | 402255 | August 17, 2005 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 07/06/05 | AKD | Conferences with M. Chlebovec and C. Ibold regarding disclosure of available records to AWG/Alex Lee bidder (0.5); email correspondence with King & Spalding representatives regarding same (0.6); review and analysis of bidder environmental objections with respect to stores 524 and 2040 (1.4) | 2.50 | 650.00 |
| 07/07/05 | AKD | Review and analysis of disclosure of available records to AWG/Alex Lee bidder (0.6); email correspondence with client and King & Spalding representatives regarding same (0.8); review and analysis of bidder environmental objections with respect to stores 524 and 2040 (0.6); email correspondence with client and King & Spalding representatives regarding same (0.8); review and revise summary of NC store purchase opportunities for state grocer association contact (0.8) | 3.60 | 936.00 |
| 07/09/05 | AKD | Review Harris Teeter consultant's report on store 2040 environmental issues | .50 | 130.00 |
| 07/12/05 | DGS | Review and evaluation of property tax project impact on store sales statement format (0.8); review J. Young, P. Windham emails regarding tax escrows and for reductions (0.2); review closing tax probation requirements for consistency with tax escrow (0.9) | 1.90 | 551.00 |
| 07/13/05 | AKD | Review and analysis of enterprise sale stalking horse asset purchase agreement closing date provisions (2.0); telephone conference with T. Tucker and J. Kirkland regarding environmental matters at store 2040 (0.5) | 2.50 | 650.00 |
| 07/14/05 | DGS | Preparation of store operations cost allocation schedules (1.3); emails to K. Neil, M. Chlebovec, T. Tinsley regarding store cost probations recordkeeping and coordination with closing attorneys (0.3); preparation of pro-forma inventory and closing schedule for enterprise store sales (2.4); email to D. Heller, T. Tucker regarding inventory / closing scheduling for enterprise deals (0.2) | 4.20 | 1218.00 |
| 07/15/05 | DGS | Review B. Walsh, T. Tucker emails regarding changes to Store bid status (0.2); preparation and revised schedule of inventory / closing dates for enterprise deals (1.1); email to D. Keller, T.Tucker regarding revised inventory / closing schedule (0.3) | 1.60 | 464.00 |
| 07/18/05 | DGS | Review band lease forms for analysis of equipment ownership and removal (1.7); emails to M. Chlebovec regarding equipment ownership under band leases (0.3) | 2.00 | 580.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.081 | Page 3 |
|---|---|---|
| Invoice No. | 402255 | August 17, 2005 |

| | | | | |
|---|---|---|---|---|
| 07/19/05 | DGS | Review auction list of 102 stores and successful bidders (0.3); preparation of revised store list for inventory and closing scheduling (1.5); review inventory/closing schedule for necessary revisions to reflect new buyers (0.4); conference with M. Tidwell regarding inventory/closing schedule and issues (0.3); email to T. Tucker, D. Heller regarding closing scheduling (0.1) | 2.60 | 754.00 |
| 07/19/05 | KBV | Preparation of document reports for store lease and sublease matters | 8.00 | 960.00 |
| 07/20/05 | KBV | Preparation of document reports for store lease and sublease matters | 4.00 | 480.00 |
| 07/21/05 | DGS | Review J. Dinoff, B. Walsh emails regarding inventory/closing schedule (3.1) | 3.30 | 957.00 |
| 07/21/05 | DGS | Review final Asset Purchase Agreements and amendments for successful bidders to identify inventory and closing terms and conditions | 2.80 | 812.00 |
| 07/22/05 | DGS | Continue coordination efforts with counsel and operations to finalize inventory/closing date scheduling for enterprise stores (2.6); email to J. Dinoff regarding scheduling issues (0.1) | 2.70 | 783.00 |
| 07/25/05 | AKD | Review and analysis of inventory provisions of enterprise sales APAs (1.9); confer with S. Karol, C. Ibold, S. Sloan regarding same (0.8) | 2.70 | 702.00 |
| 07/25/05 | CBW | Order title for store #1458 | .40 | 52.00 |
| 07/25/05 | DGS | Continue review and evaluation of enterprise buyers' scheduling requests and coordination of same with inventory /closing schedule (2.4); email to S. Sloan, M.Tidwell, D. Young regarding revisions to inventory closing schedule (0.3); review tax appeal documentation requirements and status (0.2); email to T. Tucker regarding tax appeal documentation requirements (0.1); email to T.Tucker regarding closing scheduling issues (0.2) | 3.20 | 928.00 |
| 07/26/05 | DGS | Revisions and evaluation of inventory / closing scheduling issues and revisons (1.8); conferences with S.Sloan, M. Tidwell, M. Chlebovec regarding inventory / closing scheduling issues (0.4) | 2.20 | 638.00 |
| 07/27/05 | AKD | Preparation of pharmacy, beer and wine management agreement forms for use in enterprise sale negotiations (1.7) | 1.70 | 442.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.081 | Page 4 |
|---|---|---|
| Invoice No. | 402255 | August 17, 2005 |

| | | | | |
|---|---|---|---|---|
| 07/27/05 | DGS | Continue coordination efforts for inventory/closing scheduling (2.4); telephone calls with J. Dinoff, T. Tucker regarding scheduling issues (0.3); review and response to T. Tucker email regarding scheduling issues (0.1) | 2.80 | 812.00 |
| 07/28/05 | DGS | Review and revisions to inventory/closing scheduling (1.0); review and response to J. Dinoff, T. Tucker emails regarding scheduling issues (0.3) | 1.30 | 377.00 |

TOTAL FEES FOR SERVICES        $23,275.00

**TIME AND FEE SUMMARY**

| | Rate | Hours | Amount |
|---|---|---|---|
| Cheree B Williams | 130.00 | 8.40 | 1,092.00 |
| Douglas G. Stanford | 290.00 | 41.20 | 11,948.00 |
| Simone S. Kenyon | 180.00 | 13.00 | 2,340.00 |
| Kristiana B. VanCleve | 120.00 | 25.00 | 3,000.00 |
| Andrew Keith Daw | 260.00 | 13.50 | 3,510.00 |
| Marie Mills | 100.00 | 8.00 | 800.00 |
| Pamela M Collis | 130.00 | 4.50 | 585.00 |
| TOTAL | | 113.60 | $23,275.00 |

**DISBURSEMENTS**

| | | |
|---|---|---|
| Long-distance charge | | 0.24 |
| TOTAL | | $0.24 |

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
TAXPAYER ID NO. 58-0967450

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville, FL  32254-3699
Attn:  John James, Esq.

Date:                        August 17, 2005
Matter:                       055998.082
Invoice No.                      402257

Douglas G. Stanford

Matter:   REORGANIZATION -  FACILITIES DISPOSITIONS

WD MATTER # 636504

## REMITTANCE PAGE

For Professional Services....................................................................$8,612.00

Disbursements.................................................................................$2,446.44

Total this Invoice    ...................................................................$11,058.44

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

| | | |
|---|---|---|
| Winn-Dixie Stores, Inc. | Page | 1 |
| 5050 Edgewood Court | Date: | August 17, 2005 |
| Jacksonville, FL 32254-3699 | Matter: | 055998.082 |
| Attn: John James, Esq. | Invoice No. | 402257 |

Douglas G. Stanford

Matter:   REORGANIZATION - FACILITIES DISPOSITIONS

WD MATTER # 636504

### For Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 04/28/05 | KBV | (Harahan, LA Warehouse)  Preparation of form of closing statement for exhibits package to asset purchase agreement | .50 | 60.00 |
| 06/15/05 | AKD | (Harahan, LA Warehouse)  Discuss status of Asset Purchase Agreement negotiation with D. Belock | .30 | 78.00 |
| 06/30/05 | AKD | Conferences with J. James and C. Ibold regarding strategy for distribution center/manufacturing dispositions (0.6); review and analysis of plan for same (0.4) | 1.00 | 260.00 |
| 07/01/05 | DGS | Conference with J. Dinoff, M. Chlebovec, K. Daw, J. James, K. Kirschner regarding lease issues and project marketing/contract issues for Zurich facilities (1.0); review J. Dinoff and M. Chlebovec emails regarding project lease information (0.1) | 1.10 | 319.00 |
| 07/06/05 | PMC | Create Property Fact Sheets and prepare information for scanning for Atlanta, Greenville and Charlotte Distribution Centers | 3.80 | 494.00 |
| 07/07/05 | PMC | Review scanned disks for Atlanta, Greenville and Charlotte Distribution Centers for appropriate subject matter and file information in closing binders (0.6) | .60 | 78.00 |
| 07/11/05 | AKD | Telephone conferences with Smith, Hulsey and S. McCaleb regarding Florida Rock Industries interest in Baldwin outparcel (0.6); coordinate transmission of information to S. McCaleb, response to same from facilities marketing team (0.5) | 1.10 | 286.00 |
| 07/11/05 | DGS | Conference call with S. Karol, M. Chlebovec, J. Young, K. Kirschner, C. Jackson, C. Ibold, E. Amendola regarding lease summaries and facility marketing and contract status and issues (0.4); review lease summaries and email to working group regarding same (0.3) | .70 | 203.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.082 | Page 2 |
| Invoice No. | 402257 | August 17, 2005 |

| | | | | |
|---|---|---|---|---|
| 07/12/05 | DGS | (Raleigh Warehouse) review and response to E. Williams email regarding release of guaranty deed of trust from old Raleigh Warehouse site | .40 | 116.00 |
| 07/13/05 | DGS | (Raleigh Warehouse) review T. Ratledge email regarding file review and release of deed of trust (0.2); review project files under Seventh Amendment to Purchase Agreement to identify Buyer's obligations (0.3); email to C. Ibold regarding recommendation to release deed of trust (0.2); (Distribution Centers) telephone call with K. Kirschner regarding Zurich lease settlement and assignment conditions and issues (0.4); preparation of summary of Zurich facility for meeting with working group (1.5) | 2.60 | 754.00 |
| 07/14/05 | DGS | Review facilties lease and finance materials and documents (0.2); emails to K. Kirschner, C. Jackson, E. Amendola regarding various facility lease and finance documents for review (0.8); conference with T. Tinsley, S. Karol, M. Chlebovec regarding Montgomery facilities information (0.3) | 1.30 | 377.00 |
| 07/17/05 | DGS | Review Miami Reclaim Center documents and materials for property summary (1.8); continue preparation of project summary for Miami Reclaim Center (0.3) | 2.10 | 609.00 |
| 07/18/05 | DGS | Continue compilation and preparation of Miami Reclaim Center project fact sheet and materials for delivery to DJM Asset (1.6); email to E. Amendola regarding project fact sheet and materials for Miami Reclaim Center (0.1) | 1.70 | 493.00 |
| 07/20/05 | CBW | Review K. Kirschner's email regarding due diligence items for manufacturing plants (0.2); email to K. Kirschner regarding due diligence items found (0.5) | .70 | 91.00 |
| 07/20/05 | DGS | Conference call with S. Karol, E. Amendola, K. Kirschner, J. Young, M. Chlebovec, C. Jackson regarding lease and project status and issues (0.8); telephone call with K. Kirschner regarding lease and mortgage terms affecting prepayment penalties and defaults (0.2); review of lease and mortgage document issues (0.2) | 1.20 | 348.00 |
| 07/21/05 | AKD | Telephone conference with R. Keenan regarding environmental site assessments for facilities dispositions | .30 | 78.00 |
| 07/21/05 | CBW | Compilation of title, survey and environmental reports for manufacturing plants | 5.70 | 741.00 |
| 07/21/05 | DGS | Review loan document provisions regarding prepayment terms and penalties | .80 | 232.00 |
| 07/22/05 | AKD | Email communication with R. Keenan regarding environmental site assessments for facilities dispositions | .30 | 78.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | |
|---|---|
| Matter: | 055998.082 |
| Invoice No. | 402257 |

Page 3
August 17, 2005

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 07/22/05 | CBW | Review emails from K. Kirschner regarding due diligence materials (0.5); telephone call to K. Kirschner regarding delivery of due diligence materials (0.2); review of due diligence materials with D. Stanford (0.8); preparation of due diligence materials status chart (2.0) | 3.50 | 455.00 |
| 07/25/05 | AKD | Communications with R. Keenan, M. Chlebovec regarding commencement of environmental site assessments | .40 | 104.00 |
| 07/25/05 | CBW | Email to M. Mills regarding survey proposal requests from surveyors | .30 | 39.00 |
| 07/26/05 | CBW | Commence ordering of title and survey quotes (0.4) | .50 | 65.00 |
| 07/26/05 | MM | Review and ordering of title commitments for 14 manufacturing facilities (2.00); transmittal of existing title work to Steve Nelson at First American Title Insurance Company (.50); review of existing surveys (.20); ordering of updated surveys for 14 manufacturing facilities (.30); telephone call with Freeland surveyors regarding proposals and updated surveys for 7 of the facilities properties (.20) | 3.20 | 320.00 |
| 07/27/05 | CBW | Review request for survey quotes | .30 | 39.00 |
| 07/27/05 | DGS | Review and evaluation of proposed APA documents (0.9); review and oversight and due diligence requirements and orders on facilities (0.7) | 1.60 | 464.00 |
| 07/27/05 | MM | Telephone calls/emails with surveyors regarding ordering of survey updates and proposals (2.50); updating of due diligence chart regarding same (.30); transmittal of surveys for 14 manufacturing facilities to First American Title Insurance Company (.20) | 3.00 | 300.00 |
| 07/28/05 | AKD | Communications with R. Keenan regarding proposal for environmental site assessments (0.3); review and analysis of same (0.4); coordinate on-site contacts for conduct of environmental site assessment site visits (0.2) | .90 | 234.00 |
| 07/28/05 | CBW | Review of survey proposals | .30 | 39.00 |
| 07/28/05 | DGS | Review R. Port emails and attachments regarding facility APA drafts (0.9); review emails regarding APA negotiation (0.2); review due diligences status and issues (0.4) | 1.50 | 435.00 |
| 07/29/05 | AKD | Review and analysis of Astor Products, Deep South facilities equipment ownership issues | .40 | 104.00 |
| 07/31/05 | DGS | Review and evaluation of Zurich lease and financing documents for potential issues associated with transfer of premises to third party purchaser (1.1) | 1.10 | 319.00 |

TOTAL FEES FOR SERVICES

$8,612.00

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.082 | Page 4 |
| Invoice No. | 402257 | August 17, 2005 |

## TIME AND FEE SUMMARY

| | Rate | Hours | Amount |
|---|---|---|---|
| Cheree B Williams | 130.00 | 11.30 | 1,469.00 |
| Douglas G. Stanford | 290.00 | 16.10 | 4,669.00 |
| Kristiana B. VanCleve | 120.00 | 0.50 | 60.00 |
| Andrew Keith Daw | 260.00 | 4.70 | 1,222.00 |
| Marie Mills | 100.00 | 6.20 | 620.00 |
| Pamela M Collis | 130.00 | 4.40 | 572.00 |
| TOTAL | | 43.20 | $8,612.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| 07/07/05 | Outside Copies of Due Diligence Docs for DJM (multiple properties)- - VENDOR:IKON OFFICE SOLUTIONS | 450.26 |
| 07/07/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 72.50 |
| 07/12/05 | Outside Copies of additional due diligence documentation for DJM (multiple properties)- - VENDOR:IKON OFFICE SOLUTIONS | 316.60 |
| 07/13/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 17.59 |
| 07/19/05 | Outside Copies of Due Diligence documentation for Miami Reclaim Center- - VENDOR:IKON OFFICE SOLUTIONS | 210.94 |
| 07/21/05 | Outside Copies of Due Diligence Documentation - - VENDOR:IKON OFFICE SOLUTIONS | 133.19 |
| 07/25/05 | Outside Copies of ESAs, Title Surveys for Blackstone Group (multiple properties) - - VENDOR:IKON OFFICE SOLUTIONS | 1,001.79 |
| | Long-distance charge | 1.17 |
| | Photocopying Expenses | 242.40 |
| | Telecopy Charges | 0.00 |
| | TOTAL | $2,446.44 |

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia  30309-3592
TAXPAYER ID NO. 58-0967450

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, FL 32254-3699
Attn: John James, Esq.

Date: August 17, 2005
Matter: 055998.083
Invoice No. 402258

Douglas G. Stanford

Matter:  REORGANIZATION - PHARMACY TRANSFERS

WD MATTER #636845

## REMITTANCE PAGE

For Professional Services..................................................$50,094.00
Disbursements.............................................................$1,589.22

Total this Invoice  .....................................................$51,683.22

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA  30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,  ABA #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
TAXPAYER ID NO. 58-0967450

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville,  FL  32254-3699
Attn:  John James, Esq.

| | |
|---|---|
| Page | 1 |
| Date: | August 17, 2005 |
| Matter: | 055998.083 |
| Invoice No. | 402258 |

Douglas G. Stanford

Matter:   REORGANIZATION -  PHARMACY TRANSFERS

WD MATTER #636845

### For Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 07/13/05 | AKD | Conferences with J. James, C. Ibold, M. LeBlanc and R. Damore regarding pharmacy sales bids, need to review, negotiate and execute asset purchase agreements with bidders in advance of 7/19/05, auction (2.4); review and analysis of pharmacy sales bids, draft bidder asset purchase agreements (4.5); email correspondence to bidders requesting finalization of comments on draft asset purchase agreements (1.6) | 8.50 | 2210.00 |
| 07/13/05 | DGS | Conference call with K. Daw, J. James regarding review and evaluation of pharmacy acquisition bid materials (0.4); review pharmacy bid materials submitted by 10 prospective purchasers (2.1) | 2.50 | 725.00 |
| 07/14/05 | AKD | Review and analysis of pharmacy sales bids and proposed bidder asset purchase agreements (5.3); email correspondence to and telephone calls with bidders regarding finalization of comments on draft asset purchase agreements (1.6) | 6.90 | 1794.00 |
| 07/14/05 | DGS | Participate in pharmacy transfer working group conference to discuss status and procedures for transfer and pharmacy assets (0.9) | .90 | 261.00 |
| 07/14/05 | SSK | Review and analysis of pharmacy asset purchase agreements (7.20) | 7.20 | 1296.00 |
| 07/15/05 | AKD | Review and analysis of pharmacy sales bids and proposed bidder asset purchase agreements (4.8); email correspondence to and telephone calls with bidders regarding finalization of comments on draft asset purchase agreements (3.4) | 8.20 | 2132.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.083 | Page 2 |
|---|---|---|
| Invoice No. | 402258 | August 17, 2005 |

| | | | | |
|---|---|---|---|---|
| 07/15/05 | DGS | Final review and comments on Rx contracts from bidders (2.3); e-mail to M. LeBlanc regarding review of operational / licensing issues (0.2); review K. Daw email regarding accepted pharmacy asset bids (0.3) | 2.80 | 812.00 |
| 07/17/05 | AKD | Review and analysis of pharmacy sales bids and proposed bidder asset purchase agreements | 1.00 | 260.00 |
| 07/18/05 | AKD | Review and analysis of pharmacy sales bids and proposed bidder asset purchase agreements (3.9); email correspondence to and telephone calls with bidders regarding finalization of comments, execution of draft asset purchase agreements (3.2); preparation for 7/19/05, auction (1.8) | 8.90 | 2314.00 |
| 07/19/05 | AKD | Travel to pharmacy sale auction (4.0); preparation for and participation in Winn-Dixie pharmacy auction (12.5) | 16.50 | 4290.00 |
| 07/19/05 | SSK | Preparation of pharmacy Asset Purchase Agreements (7.80) | 7.80 | 1404.00 |
| 07/20/05 | AKD | Travel from pharmacy sales auction (4.0); modification of successful bidder asset purchase agreements to conform with results of 7/19/05, pharmacy sales auction (9.0) | 13.00 | 3380.00 |
| 07/20/05 | DGS | Review M. Chlebovec and B. Gaston emails regarding pharmacy auction results (0.3); review and revisions to Purchase and Sale Agreements for 10 successful bids (5.8) | 6.10 | 1769.00 |
| 07/20/05 | KBV | Review and revision of pharmacy purchase and sale agreements in preparation for execution of same | 5.00 | 600.00 |
| 07/20/05 | MM | Review and revision of pharmacy purchase and sale agreements in preparation for execution of same | 5.00 | 500.00 |
| 07/20/05 | SSK | Preparation of pharmacy Asset Purchase Agreements (8.20) | 8.20 | 1476.00 |
| 07/21/05 | AKD | Modification of successful bidder asset purchase agreements to conform with results of 7/19/05 pharmacy sales auction (7.5); coordination of transmission of same for filing with court (0.9) | 8.40 | 2184.00 |
| 07/21/05 | DGS | Review revised Purchase Agreements for 10 purchasers | 3.40 | 986.00 |
| 07/21/05 | DGS | Review final bid revisions of Rx purchase agreement (1.2); email to M. LeBlanc regarding coordination of pharmacy inventory count dates (0.2) | 1.40 | 406.00 |
| 07/21/05 | KBV | Review and revision of pharmacy purchase and sale agreements (6.0); revision of Notices of Filing and Hearings in preparation for execution (1.5); multiple emails to C. Jackson regarding same (.50) | 8.00 | 960.00 |
| 07/21/05 | MM | Review and revision of exhibits to pharmacy purchase and sale agreements | 2.30 | 230.00 |

# SMITH, GAMBRELL & RUSSELL, LLP

| Matter: | 055998.083 | | Page 3 |
|---|---|---|---|
| Invoice No. | 402258 | | August 17, 2005 |

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 07/21/05 | SSK | Review and analysis of pharmacy closing timing issues (4.00) | 4.00 | 720.00 |
| 07/22/05 | AKD | Email correspondence with bidders transmitting final execution print of asset purchase agreements (1.7); review and revision of same in anticipation of document execution (1.7) | 3.40 | 884.00 |
| 07/22/05 | DGS | Continue scheduling pharmacy inventory count dates in coordination with enterprise store scheduling (1.5); emails to J. Dinoff, S. Sloan, M. Tidwell, D. Young regarding revised schedules (0.2) | 1.70 | 493.00 |
| 07/22/05 | KBV | Review and revision of pharmacy purchase and sale agreements (6.0); preparation of contract summaries (1.0) | 7.00 | 840.00 |
| 07/24/05 | AKD | Communication with Target representative regarding correction of exhibit to asset purchase agreement | .30 | 78.00 |
| 07/25/05 | AKD | Preparation for implementation of pharmacy sales (1.5); communications with creditors committee regarding final forms of pharmacy sales asset purchase agreements (1.7) | 3.20 | 832.00 |
| 07/25/05 | KBV | Revisions to pharmacy contract summaries | 8.00 | 960.00 |
| 07/26/05 | AKD | Communications with pharmacy buyers regarding sale consummation matters (2.3); communications, telephone conferences with M. LeBlanc, R. Damore regarding staffing attrition, store closure matters (1.5); preparation for consummation of pharmacy sales (2.5) | 6.30 | 1638.00 |
| 07/26/05 | DGS | Review pharmacy purchase agreements summmaries and analyis of closing requirements (0.8); conference with M. LeBlanc regarding pharmacy scheduling issues (0.2); coordination of pharmacy closing with operations and enterprise closing (0.4) | 1.40 | 406.00 |
| 07/27/05 | AKD | Communications with pharmacy buyers regarding sale consummation matters (0.7); communications, conferences with M. LeBlanc, R. Damore regarding staffing attrition, store closure matters (1.4); preparation for pharmacy sales hearing (1.8); conferences with C. Ibold, H. Etlin, S. Karol, R. Damore, C. Jackson regarding same (1.9) | 5.80 | 1508.00 |
| 07/27/05 | KBV | Review and analysis of pharmacy issues | 8.00 | 960.00 |
| 07/27/05 | WCL | Review and analysis of purchase contracts and summaries | 3.60 | 648.00 |
| 07/28/05 | AKD | Preparation for, assist in representation at pharmacy sales hearing (3.5); analysis of issues relating to, preparation for inventory counts, sales closings (6.7); communications with pharmacy buyers regarding sale consummation matters (0.9) | 11.10 | 2886.00 |
| 07/28/05 | DGS | Review pharmacy closing status issues (0.2) | .20 | 58.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.083 | Page 4 |
| Invoice No. | 402258 | August 17, 2005 |

| | | | | |
|---|---|---|---|---|
| 07/28/05 | KBV | Preparation of Bill of Sale for Store #882 (.50); multiple telephone calls with S. Krugler regarding closing statement issues for CVS closings (1.5); multiple emails to S. Krugler regarding wiring instructions and closing statement for CVS (1.0); attention to post-closing issues for July 29th closings (4.7) | 7.70 | 924.00 |
| 07/28/05 | MM | Preparation of Bills of Sale for July 29 closings | 2.00 | 200.00 |
| 07/28/05 | WCL | Review and analysis of all Purchase and Sale Agreements (2.20); preparation of escrow closing letters for emergency closings for CVS and Target pharmacies (3.60) | 5.80 | 1044.00 |
| 07/29/05 | AKD | Analysis of issues relating to commencement of pharmacy sales inventory counts, sales closings (5.9); communications with pharmacy buyers regarding sale consummation matters (1.4) | 7.30 | 1898.00 |
| 07/29/05 | KBV | Preparation of closing statements for July 29 closings | 7.00 | 840.00 |
| 07/29/05 | MM | Preparation of pharmacy bills of sale for multiple stores | 5.00 | 500.00 |
| 07/29/05 | WCL | Draft closing documents for CVS, Eckerd, Publix, Target and Walgreens closings scheduled for July 29, 2005 (4.30); draft closing acknowledgement letters for CVS, Eckerd, Publix, Target and Walgreens closings scheduled for July 29, 2005 (3.70) | 8.00 | 1440.00 |
| 07/31/05 | DGS | Review and revisions to inventory scheduling data (1.2) | 1.20 | 348.00 |

TOTAL FEES FOR SERVICES                                              $50,094.00

**TIME AND FEE SUMMARY**

| | Rate | Hours | Amount |
|---|---|---|---|
| Douglas G. Stanford | 290.00 | 21.60 | 6,264.00 |
| Simone S. Kenyon | 180.00 | 27.20 | 4,896.00 |
| Walter C Little | 180.00 | 17.40 | 3,132.00 |
| Kristiana B. VanCleve | 120.00 | 50.70 | 6,084.00 |
| Andrew Keith Daw | 260.00 | 108.80 | 28,288.00 |
| Marie Mills | 100.00 | 14.30 | 1,430.00 |
| TOTAL | | 240.00 | $50,094.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.083 | Page 5 |
| Invoice No. | 402258 | August 17, 2005 |

## DISBURSEMENTS

| | | |
|---|---|---|
| 07/19/05 | Travel Expenses for Keith Daw travel to New York, NY to attend pharmacy auction at request of C. Ibold, Winn-Dixie counsel - VENDOR:AMERICAN EXPRESS CORPORATION | 1,404.38 |
| | Long-distance charge | 10.69 |
| | Photocopying Expenses | 174.15 |
| | Telecopy Charges | 0.00 |
| | TOTAL | $1,589.22 |

## ACCOUNT SUMMARY

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $51,683.22 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.