# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

---

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville,  FL 32254-3699
Attn:  John James, Esq.

Date:                      September 16, 2005
Matter:                        055998.070
Invoice No.                       404912

Douglas G. Stanford

Matter:   REORGANIZATION  - GENERAL

WD MATTER # 635225

## REMITTANCE PAGE

| | |
|---|---|
| For Professional Services | $38,943.00 |
| Disbursements | $1,074.00 |
| Total this Invoice | $40,017.00 |
| Outstanding Invoices | $72,614.37 |
| Total Due | $112,631.37 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA  #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
**Suite 3100, Promenade II**
**1230 Peachtree Street, N.E.**
**Atlanta, Georgia   30309-3592**
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville,  FL  32254-3699
Attn:  John James, Esq.

| | |
|---|---|
| Page | 1 |
| Date: | September 16, 2005 |
| Matter: | 055998.070 |
| Invoice No. | 404912 |

Douglas G. Stanford

Matter:   REORGANIZATION  -  GENERAL

WD MATTER # 635225

### For Professional Services

| | | | | |
|---|---|---|---|---|
| 08/04/05 | JAD | (Asset Rationalization/Post Bankruptcy Matters) Preparation of documentation for closing document books and indexes | 4.00 | 500.00 |
| 08/04/05 | MM | Review of pre-billing reports for July time period in preparation for monthly fee application | 1.00 | 100.00 |
| 08/08/05 | CBW | Review of reorganization files and matters and evaluation of status and issues | 2.70 | 351.00 |
| 08/08/05 | DGS | Review fee entry requirements and billing matters (2.1); review and evaluation of status and issues associated with ongoing reorganization matters in general (1.4) | 3.50 | 1015.00 |
| 08/08/05 | KBV | Review of reorganization files and matters and evaluation of status and issues | 1.50 | 180.00 |
| 08/09/05 | DGS | Review and response to J. Young email inquiry regarding removal of tenant's equipment from rejected lease facilities (0.3); review Zurich lease requirements and issues regarding equipment removal from closed facilities (0.8) | 1.10 | 319.00 |
| 08/09/05 | JAD | (Asset Rationalization Post-Bankruptcy Matters) Preparation of post-closing documentation items | 2.50 | 312.50 |
| 08/10/05 | DGS | Review C. Boyle emails regarding Store #1583 lease status and issues (0.1); review Store #1583 lease and files regarding nature of lease obligations (0.3); email to C. Boyle regarding Store #1583 lease obligations (0.1) | .50 | 145.00 |
| 08/10/05 | JAD | (Asset Rationalization/Post-Bankruptcy Matters) Preparation of and completion of post closing items for asset dispositions | 5.50 | 687.50 |
| 08/10/05 | MM | Review of pre-billing reports for July time in preparation for filing fee application | 1.50 | 150.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

Matter:                    055998.070                                                                Page 2
Invoice No.            404912                                                        September 16, 2005

| | | | | |
|---|---|---|---|---|
| 08/11/05 | JAD | (Asset Rationalization/Post-Bankruptcy Matters) Preparation of and completion of post closing items for asset dispositions | 6.50 | 812.50 |
| 08/11/05 | MM | Review of pre-billing statements for July time in preparation for delivery of fee application | 1.70 | 170.00 |
| 08/12/05 | JAD | (Asset Rationalization/Post-Bankruptcy Matters) Preparation of and completion of post closing items for asset disposition | 1.00 | 125.00 |
| 08/15/05 | JAD | (Asset Rationalization/Post Bankruptcy Matters) Completion of post closing items for asset dispositions | 2.00 | 250.00 |
| 08/16/05 | JAD | (Asset Rationalization/Post-Bankruptcy Matters) Completion of post closing items for asset dispositions | 1.50 | 187.50 |
| 08/17/05 | CBW | Review and analysis of leases for expansion option and use requirements | 2.70 | 351.00 |
| 08/17/05 | DGS | Conference call with P. Windham, K. Daw regarding parameters for special lease review project to identify expansion rights and use restrictions on footprint store leases (0.3); review and analysis of special lease review project requirements (0.9); review store lease files for multiple store locations to identify expansion rights and use restrictions (5.2) | 6.40 | 1856.00 |
| 08/17/05 | JAD | (Asset Rationalization/Post-Bankruptcy Matters) Completion of post closing items for asset dispositions | 2.00 | 250.00 |
| 08/17/05 | KBV | Review and analysis of leases for exclusive use and expansion provisions | 2.50 | 300.00 |
| 08/17/05 | MM | Review of prebilling reports for July time period in preparation for fee application | 3.50 | 350.00 |
| 08/17/05 | PMC | (Asset Rationalization/Post Bankruptcy Matters) Create UCC financing statements (1.3) draft letter to acquire the secured party signature on the financing statements to meet particular state requirements (0.5) | 1.80 | 234.00 |
| 08/17/05 | WCL | Review and analysis of lease files regarding use and exclusivity provisions, expansion rights | 3.00 | 540.00 |
| 08/18/05 | CBW | Review and analysis of leases for expansion option and use requirements | 5.00 | 650.00 |
| 08/18/05 | DGS | Continue review of store lease files for multiple store locations to identify expansion rights and use restrictions (4.1); telephone call with R. Ellison (landlord counsel) regarding bond lease dispositions (0.3); email to R. Ellison regarding Winn-Dixie web site for information regarding store auctions and closings (0.1) | 4.50 | 1305.00 |

SMITH, GAMBRELL & RUSSELL, LLP

| Matter: | 055998.070 | Page 3 |
|---|---|---|
| Invoice No. | 404912 | September 16, 2005 |

| 08/18/05 | JAD | Review and analysis of store leases for exclusive use and expansion option provisions | 3.00 | 375.00 |
|---|---|---|---|---|
| 08/18/05 | KBV | Review and analysis of leases for exclusive use and expansion option provisions | 3.00 | 360.00 |
| 08/18/05 | PMC | (Asset Rationalization/Post Bankruptcy Matters) Create UCC financing statements (0.5); telephone call with county clerk to gain information on meeting particular state requirements (0.2) | .70 | 91.00 |
| 08/18/05 | WCL | Review and analysis of lease files regarding use and exclusivity provisions, expansion rights | 2.60 | 468.00 |
| 08/19/05 | CBW | Review and analysis of leases for expansion option and use requirements | 1.70 | 221.00 |
| 08/19/05 | DGS | Continue review of footprint store lease files to identify use restrictions and expansion option terms for special lease report | 3.40 | 986.00 |
| 08/19/05 | JAD | Review and analysis of store leases for exclusive use and expansion option provisions | 2.50 | 312.50 |
| 08/19/05 | KBV | Review and analysis of leases for exclusive use and expansion option provisions | 3.00 | 360.00 |
| 08/19/05 | MM | Review and finalization of fee application for July time period (0.8); transmittal of same to U. S. Trustee and other parties (0.3) | 1.10 | 110.00 |
| 08/19/05 | VLS | Review fee invoices in preparation for monthly fee application (1.0); draft Monthly Fee Application and exhibit (0.9) | 1.90 | 313.50 |
| 08/19/05 | WCL | Review and analysis of lease files regarding use and exclusivity provisions, expansion rights | 2.50 | 450.00 |
| 08/22/05 | CBW | Review and analysis of leases for expansion option and use requirements | 3.40 | 442.00 |
| 08/22/05 | DGS | Continue review of lease files (2.0); preparation of store lease schedule identifying use restrictions and expansion options (0.9); continue preparation of Lease Analysis Report on store expansion options and use restrictions (4.5); email to S. Karol, P. Windham, regarding initial sample report on store expansion options and use restrictions (0.2) | 7.60 | 2204.00 |
| 08/22/05 | PMC | (Asset Rationalization/Post Bankruptcy Matters) Telephone call with Bullitt County clerk to gain additional information on meeting particular state requirements (0.1); reviewed fax sent on those requirements (0.1) | .20 | 26.00 |
| 08/22/05 | WCL | Review and analysis of lease files regarding use and exclusivity provisions, expansion rights | 3.00 | 540.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | | | |
|---|---|---|---|---|
| Matter: | 055998.070 | | | Page 4 |
| Invoice No. | 404912 | | | September 16, 2005 |

| | | | | |
|---|---|---|---|---|
| 08/23/05 | CBW | Review and analysis of leases for expansion option and use requirements | 5.80 | 754.00 |
| 08/23/05 | DGS | Continue review of lease files (1.5); preparation of store lease schedule identifying use restrictions and expansion options (0.8); conference call with C. Boyle, A. Ravin, S. Feld regarding bond-type lease characterization issues (0.4); review schedule of bond-type leases and associated FASB rules regarding lease characterization (0.7) | 3.40 | 986.00 |
| 08/23/05 | JAD | Review and analysis of store leases for exclusive use and expansion option provisions | 3.50 | 437.50 |
| 08/23/05 | KBV | Review and analysis of leases for expansion provisions | 1.50 | 180.00 |
| 08/23/05 | WCL | Review and analysis of lease files regarding use and exclusivity provisions, expansion rights | 3.50 | 630.00 |
| 08/23/05 | WCL | Review and analysis of lease files regarding use and exclusivity provisions, expansion rights | .30 | 54.00 |
| 08/24/05 | CBW | Review and analysis of leases for expansion option and use requirements | 3.50 | 455.00 |
| 08/24/05 | DGS | Continue preparation of Lease Analysis Report on store expansion options and use restrictions (4.2) | 4.20 | 1218.00 |
| 08/24/05 | JAD | Review and analysis of store leases for exclusive use and expansion option provisions | 3.00 | 375.00 |
| 08/24/05 | KBV | Review and analysis of leases for expansion provisions | 1.00 | 120.00 |
| 08/24/05 | MM | (Asset Rationalization/Post-Bankruptcy Matters) Review status of Store #1679 lease termination (0.3); telephone call with title company regarding escrow funds to be released to Buehler (0.2); emails to Buehler's and Landlord's counsel regarding status of lease termination for Store #1679 (0.4); review and analysis of multiple leases for store use restrictions and expansion options (3.5) | 4.40 | 440.00 |
| 08/24/05 | WCL | Review and analysis of lease files regarding use and exclusivity provisions, expansion rights | 3.70 | 666.00 |
| 08/24/05 | WCL | Review and analysis of lease files regarding use and exclusivity provisions, expansion rights | .40 | 72.00 |
| 08/25/05 | CBW | Review and analysis of leases for expansion option and use requirements | 3.50 | 455.00 |
| 08/25/05 | DGS | Continue preparation of Lease Analysis Report on store expansion options and use restrictions (3.9) | 3.90 | 1131.00 |
| 08/25/05 | MM | Review and analysis of multiple leases for store use restrictions and expansion options | 5.20 | 520.00 |

SMITH, GAMBRELL & RUSSELL, LLP

| | | | | |
|---|---|---|---|---|
| Matter: | 055998.070 | | | Page 5 |
| Invoice No. | 404912 | | | September 16, 2005 |

| | | | | |
|---|---|---|---|---|
| 08/25/05 | WCL | Review and analysis of lease files regarding use and exclusivity provisions, expansion rights | 4.00 | 720.00 |
| 08/26/05 | DGS | Continue preparation of Lease Analysis Report on store expansion options and use restrictions (4.0); (Asset Rationalization - post-bankruptcy matters) correspondence to R. Kruger regarding acknowledgement of termination of landlord/tenant relationship (0.8); telephone call with R. Kruger regarding termination terms and issues (0.2) | 5.00 | 1450.00 |
| 08/26/05 | JAD | Review and analysis of store leases for exclusive use and expansion option provisions | 3.00 | 375.00 |
| 08/26/05 | KBV | Review and analysis of leases for expansion provisions | 2.50 | 300.00 |
| 08/26/05 | MM | Review of multiple leases for exclusive use and expansion option provisions | 1.40 | 140.00 |
| 08/26/05 | WCL | Review and analysis of lease files regarding use and exclusivity provisions, expansion rights | 3.80 | 684.00 |
| 08/27/05 | CBW | Review and analysis of leases for expansion option and use requirements | 3.00 | 390.00 |
| 08/27/05 | KBV | Review and analysis of leases for expansion provisions | 5.00 | 600.00 |
| 08/29/05 | CBW | Review and analysis of leases for expansion option and use requirements | .90 | 117.00 |
| 08/29/05 | DGS | Continue preparation of analysis and report on footprint store lease restrictions and expansion option availability (3.6); continue review and evaluation of sale-leaseback tax and accounting standards and issues affecting various store locations (1.4) | 5.00 | 1450.00 |
| 08/29/05 | JAD | Review and analysis of store leasesfor exclusive use and expansion option provisions | 2.00 | 250.00 |
| 08/29/05 | MM | Review of multiple leases for exclusive uses and expansion options | 3.00 | 300.00 |
| 08/29/05 | WCL | Review and analysis of lease files regarding use and exclusivity provisions, expansion rights | 3.10 | 558.00 |
| 08/30/05 | DGS | Continue review and analysis of store lease files and materials for report on use restrictions and expansion options | 3.20 | 928.00 |
| 08/30/05 | JAD | Review and analysis store leasesfor exclusive use and expansion option provisions | 3.50 | 437.50 |
| 08/30/05 | KBV | Review and analysis of leases for expansion provisions | 5.00 | 600.00 |
| 08/30/05 | WCL | Review and analysis of lease files regarding use and exclusivity provisions, expansion rights | 2.50 | 450.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.070 | Page 6 |
| Invoice No. | 404912 | September 16, 2005 |

| | | | | |
|---|---|---|---|---|
| 08/31/05 | CBW | Review and analysis of leases for expansion option and use requirements | 4.90 | 637.00 |
| 08/31/05 | DGS | Continue review and analysis of store lease files and materials for report on use restrictions and expansion options (2.4); review completed compilations of subsidiary realignment notice documentation for inclusion in store lease files (0.3) | 2.70 | 783.00 |
| 08/31/05 | JAD | Review and analysis of Store Leases for exclusive use and expansion option provisions | 2.00 | 250.00 |
| 08/31/05 | KBV | Review and analysis of leases for expansion provisions | 4.00 | 480.00 |
| 08/31/05 | MM | Review and analysis of multiple leases for store use restrictions and expansion options | 1.50 | 150.00 |

TOTAL FEES FOR SERVICES $38,943.00

### TIME AND FEE SUMMARY

| | Rate | Hours | Amount |
|---|---|---|---|
| Cheree B Williams | 130.00 | 37.10 | 4,823.00 |
| Douglas G. Stanford | 290.00 | 54.40 | 15,776.00 |
| Virginia L. Smithson | 165.00 | 1.90 | 313.50 |
| Walter C Little | 180.00 | 32.40 | 5,832.00 |
| Jeane A Dempsey | 125.00 | 47.50 | 5,937.50 |
| Kristiana B. VanCleve | 120.00 | 29.00 | 3,480.00 |
| Marie Mills | 100.00 | 24.30 | 2,430.00 |
| Pamela M Collis | 130.00 | 2.70 | 351.00 |
| TOTAL | | 229.30 | $38,943.00 |

### DISBURSEMENTS

| | | |
|---|---|---|
| 07/18/05 | Messenger Service - - VENDOR:PRIORITY COURIERS, INC. | 13.91 |
| 07/20/05 | Messenger Service - - VENDOR:PRIORITY COURIERS, INC. | 20.87 |
| 07/20/05 | Messenger Service - - VENDOR:PRIORITY COURIERS, INC. | 12.84 |
| 07/20/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 28.46 |
| 07/20/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 28.46 |
| 07/20/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 17.45 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.070 | Page 7 |
|---|---|---|
| Invoice No. | 404912 | September 16, 2005 |

| | | |
|---|---|---|
| 07/20/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 28.46 |
| 07/22/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 21.74 |
| 07/22/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 67.50 |
| 07/22/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 102.93 |
| 07/22/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 67.50 |
| 07/22/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 67.50 |
| 07/25/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 30.61 |
| 07/25/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 13.38 |
| 07/26/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 18.69 |
| 07/26/05 | Messenger Service - - VENDOR:PRIORITY COURIERS, INC. | 20.87 |
| 07/27/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 67.50 |
| 08/01/05 | Photocopying Expenses | 0.45 |
| 08/01/05 | Photocopying Expenses | 0.15 |
| 08/01/05 | Photocopying Expenses | 13.05 |
| 08/01/05 | Photocopying Expenses | 13.35 |
| 08/01/05 | Telecopy Charges | 0.00 |
| 08/01/05 | Photocopying Expenses | 0.45 |
| 08/01/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 26.24 |
| 08/02/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 9.73 |
| 08/02/05 | Long-distance charge | 0.31 |
| 08/03/05 | Photocopying Expenses | 42.60 |
| 08/03/05 | Photocopying Expenses | 22.50 |
| 08/03/05 | Long-distance charge | 0.17 |
| 08/03/05 | Photocopying Expenses | 16.80 |
| 08/04/05 | Photocopying Expenses | 2.70 |
| 08/04/05 | Long-distance charge | 0.45 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.070 | Page 8 |
| Invoice No. | 404912 | September 16, 2005 |

| | | |
|---|---|---|
| 08/04/05 | Photocopying Expenses | 0.45 |
| 08/04/05 | Photocopying Expenses | 19.50 |
| 08/04/05 | Photocopying Expenses | 2.70 |
| 08/04/05 | Photocopying Expenses | 5.40 |
| 08/05/05 | Photocopying Expenses | 2.70 |
| 08/05/05 | Photocopying Expenses | 45.30 |
| 08/08/05 | Photocopying Expenses | 2.10 |
| 08/10/05 | Photocopying Expenses | 0.75 |
| 08/10/05 | Long-distance charge | 0.17 |
| 08/10/05 | Photocopying Expenses | 22.05 |
| 08/10/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 16.29 |
| 08/10/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 42.37 |
| 08/11/05 | Long-distance charge | 0.17 |
| 08/15/05 | Photocopying Expenses | 0.15 |
| 08/15/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 17.91 |
| 08/16/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 32.53 |
| 08/16/05 | Long-distance charge | 0.17 |
| 08/16/05 | Long-distance charge | 0.73 |
| 08/16/05 | Photocopying Expenses | 0.15 |
| 08/16/05 | Long-distance charge | 0.31 |
| 08/16/05 | Recording Fee - - VENDOR:CLERK OF COURT - RUSSELL COUNTY | 1.00 |
| 08/17/05 | Photocopying Expenses | 2.55 |
| 08/17/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 17.91 |
| 08/18/05 | Long-distance charge | 0.59 |
| 08/18/05 | Long-distance charge | 0.87 |
| 08/18/05 | Long-distance charge | 0.59 |
| 08/19/05 | Photocopying Expenses | 0.30 |
| 08/19/05 | Photocopying Expenses | 57.60 |
| 08/22/05 | Long-distance charge | 0.24 |
| 08/23/05 | Long-distance charge | 0.24 |
| 08/23/05 | Long-distance charge | 0.24 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.070 | Page 9 |
|---|---|---|
| Invoice No. | 404912 | September 16, 2005 |

| | | | |
|---|---|---|---|
| 08/24/05 | Photocopying Expenses | | 0.15 |
| 08/24/05 | Long-distance charge | | 0.24 |
| 08/26/05 | Photocopying Expenses | | 0.60 |
| 08/26/05 | Telecopy Charges | | 0.00 |
| 08/26/05 | Telecopy Charges | | 0.00 |
| 08/26/05 | Telecopy Charges | | 0.00 |
| 08/26/05 | Telecopy Charges | | 0.00 |
| 08/29/05 | Long-distance charge | | 1.36 |
| | | TOTAL | $1,074.00 |

## A C C O U N T   S U M M A R Y

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $40,017.00 |
| Outstanding Invoices | $72,614.37 |
| Total Due | $112,631.37 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville,  FL  32254-3699
Attn:  John James, Esq.

Date:                  September 16, 2005
Matter:                         055998.073
Invoice No.                         404913

Douglas G. Stanford

Matter:   DIP FINANCING - GEORGIA  LOCAL COUNSEL

WD MATTER# 636495

## REMITTANCE PAGE

For Professional Services.......................................................................$67.00
Disbursements...................................................................................$49.23

Total this Invoice     .......................................................................$116.23

Outstanding Invoices ................................................................$11,857.61

Total Due     ..........................................................................$11,973.84

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:                     OR WIRE REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP                 WACHOVIA BANK, NA,   ABA #061000227
SUITE 3100, PROMENADE II                       FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
1230 PEACHTREE STREET, N.E.                     ACCOUNT #2000026118644
ATLANTA, GEORGIA   30309-3592                   FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

                                               TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
                                               YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,                                    PLEASE ENCLOSE REMITTANCE PAGE
AND PAST DUE AFTER 30 DAYS                                      WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

| | |
|---|---|
| Winn-Dixie Stores, Inc. | Page: 1 |
| 5050 Edgewood Court | Date: September 16, 2005 |
| Jacksonville, FL 32254-3699 | Matter: 055998.073 |
| Attn: John James, Esq. | Invoice No. 404913 |

Douglas G. Stanford

Matter:   DIP FINANCING - GEORGIA LOCAL COUNSEL

WD MATTER# 636495

### For Professional Services

| | | | | |
|---|---|---|---|---|
| 08/10/05 | DJB | Conference with Jacksonville office regarding title fees | .20 | 67.00 |

TOTAL FEES FOR SERVICES $67.00

## TIME AND FEE SUMMARY

| | Rate | Hours | Amount |
|---|---|---|---|
| David J Burge | 335.00 | 0.20 | 67.00 |
| TOTAL | | 0.20 | $67.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| 06/23/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 5.93 |
| 06/23/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 6.07 |
| 06/24/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 6.07 |
| 06/27/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 5.93 |
| 06/27/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 6.07 |
| 06/28/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 5.93 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.073 | Page 2 |
|---|---|---|
| Invoice No. | 404913 | September 16, 2005 |

---

| 07/07/05 | Service Fee - - VENDOR:GEORGIA SUPERIOR COURT CLERK'S AUTHORITY | 6.00 |
|---|---|---|
| 07/11/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 7.23 |
| | TOTAL | $49.23 |

## A C C O U N T   S U M M A R Y

| TOTAL AMOUNT OF THIS INVOICE | $116.23 |
|---|---|
| Outstanding Invoices | $11,857.61 |
| Total Due | $11,973.84 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville,  FL  32254-3699
Attn:  John James, Esq.

Date:              September 16, 2005
Matter:                     055998.075
Invoice No.                    404914

Douglas G. Stanford

Matter:    REORGANIZATION - FEE PARCEL DISPOSITIONS

WD MATTER # 636497

## REMITTANCE PAGE

| | |
|---|---|
| For Professional Services | $12,899.00 |
| Disbursements | $146.03 |
| Total this Invoice | $13,045.03 |
| Outstanding Invoices | $6,091.79 |
| Total Due | $19,136.82 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia    30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

| | |
|---|---|
| Winn-Dixie Stores, Inc. | |
| 5050 Edgewood Court | |
| Jacksonville, FL 32254-3699 | |
| Attn: John James, Esq. | |

| | |
|---|---|
| Page | 1 |
| Date: | September 16, 2005 |
| Matter: | 055998.075 |
| Invoice No. | 404914 |

Douglas G. Stanford

Matter:  REORGANIZATION - FEE PARCEL DISPOSITIONS

WD MATTER # 636497

### For Professional Services

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 08/02/05 | CBW | Review email from D. Stanford regarding title and survey to be delivered to L. Higginbotham (0.1); email to D. Stanford regarding same (0.3) | .40 | 52.00 |
| 08/02/05 | DGS | Review and response to M. Chlebovec email regarding parcel restrictive covenants and issues (0.1); review prior research results regarding parcel use restrictions and applicability of "dollar store" restriction to same (0.4); email to M. Chlebovec regarding "dollar store" restriction issues (0.2) | .70 | 203.00 |
| 08/05/05 | CBW | Email to L. Higginbotham regarding due diligence for certain fee parcel stores | .20 | 26.00 |
| 08/08/05 | DGS | Review and evaluation of all fee parcel disposition projects regarding status of bids, negotiations, due diligence and contract documentation (1.9); review and analysis of bond lease proposals for fee parcel store sale/leasebacks for Store #247 and Store #267 (0.8); email to M. Chlebovec and C. Ibold regarding bond lease issues (0.1); review M. Chlebovec and C. Ibold emails responding to bond lease issues (0.1); review Florida Rock Industries' letter of intent for proposed acquisition of Baldwin tract (0.3); email to M. Chlebovec regarding Florida Rock letter of intent (0.1) | 3.30 | 957.00 |
| 08/09/05 | DGS | Conference and conference call with S. Karol, M. Chlebovec, C. Ibold, E. Amendola regarding project status and issues | .50 | 145.00 |
| 08/16/05 | DGS | Review fee parcel title materials to evaluate issues relating to construction lien notices of commencement, and judgment liens | 1.30 | 377.00 |
| 08/17/05 | PMC | Compile information and prepare due diligence documentation on fee parcels | 2.40 | 312.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.075 | Page 2 |
|---------|------------|--------|
| Invoice No. | 404914 | September 16, 2005 |

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/18/05 | CBW | Emails to and from K. Metlika at Fidelity regarding commitment for third parcel for Miami property | .30 | 39.00 |
| 08/19/05 | PMC | Compile information and prepare due diligence documentation on fee parcels | .50 | 65.00 |
| 08/22/05 | CBW | Telephone call from McLaughlin Engineering regarding survey work | .10 | 13.00 |
| 08/22/05 | DGS | Review M. Chlebovec email and attachments regarding updated property report and potential purchaser proposals (1.2); continue preparation of Real Estate Purchase Agreement form to reflect comments from clients and bankruptcy counsel (1.3); review M. Chlebovec email and LOI attachment regarding Store #647 sale-leaseback proposal (0.2) | 2.70 | 783.00 |
| 08/22/05 | PMC | Conference call with D. Stanford, C. Ibold, S. Karol and E. Amendola regarding project status issues on fee parcel dispositions (1.0); Initial preparation of form contracts for revision into specific fee parcel locations (.3) | 1.30 | 169.00 |
| 08/23/05 | CBW | Compilation of legal descriptions and permitted encumbrances for real estate purchase agreements (0.6); request title and survey quotes (0.7); email to K. Metlika at Fidelity regarding status of title work on Hollywood and Miramar properties (0.2) | 1.50 | 195.00 |
| 08/23/05 | DGS | Conference call with S. Karol, M. Chlebovec, J. Young, K. Kirschner, C. Ibold, E. Amendola, A. Stevenson regarding project status and issues (0.5); review and revisions to Real Estate Purchase Agreement draft for Miami/Miramar outparcel transaction (1.3) | 1.80 | 522.00 |
| 08/23/05 | PMC | Prepare real estate sales contract and exhibits with specific contract provisions for the Hollywood outparcel (1.0); Prepare real estate sales contract and exhibits with specific contract provisions for the Miami/Miramar (1.0); Prepare real estate sales contract and exhibits with specific contract provisions for the Dallas GA outparcel (1.0); Review real estate contracts with Doug Stanford and discuss further action needed on fee parcel dispositions (.5) | 3.50 | 455.00 |
| 08/24/05 | CBW | Preparation of due diligence chart | 1.00 | 130.00 |

SMITH, GAMBRELL & RUSSELL, LLP

| | | |
|---|---|---|
| Matter: | 055998.075 | Page 3 |
| Invoice No. | 404914 | September 16, 2005 |

| | | | | |
|---|---|---|---|---|
| 08/24/05 | DGS | Preparation of summary of property disposition terms and conditions for contract and due diligence purposes (1.4); review and summarize Financial Accounting Standards Board (FASB) Rule 13 and related amendments for adaptation to proposed sale-leaseback of Store #267 Marathon, FL (1.9); review and finalize Miami/Miramar outparcels Purchase Agreement draft (0.7); review P. Collis, S. Karol, C. Ibold, P. Windham emails regarding review of Purchase Agreement draft (0.1) | 4.10 | 1189.00 |
| 08/24/05 | PMC | Analyze and update real estate sales contract and exhibits with specific contract provisions for the Hollywood Tract (1.6); Analyze, update and disseminate real estate sales contract and exhibits with specific contract provisions for the Miami/Miramar outparcel (1.7); Analyze and update and disseminate real estate sales contract and exhibits with specific contract provisions for the Dallas GA outparcel (1.7); Prepare real estate sales contract and exhibits with specific contract provisions for the Stockbridge - Store #2701 (1.5); Review real estate contracts with Doug Stanford and discuss further action needed on fee parcel dispositions (.4); Telephone calls with DJM to discuss contract specifications and issues (.4) | 7.30 | 949.00 |
| 08/25/05 | CBW | Revisions to due diligence status chart (0.5); order title and survey on store #2375, store #2701, store #267 and Dallas, Georgia outparcels (1.8) | 2.30 | 299.00 |
| 08/25/05 | DGS | Review and finalize Purchase Agreement drafts for Hollywood FL parcel, Dallas GA parcels, and Stockbridge GA parcels (3.5); review P. Collis, S. Karol, C. Ibold, P. Windham emails regarding review of Purchasing Agreement draft (0.1); review and evaluation of existing use restrictions on fee owned parcels, and preparation of additional use restriction inserts for Purchase Agreements to cover necessary use restrictions for future purchasers (1.0); email to M. Chlebovec, E. Amendola regarding existing and proposed new use restrictions on fee parcel sales (0.4) | 5.00 | 1450.00 |

SMITH, GAMBRELL & RUSSELL, LLP

| Matter: | 055998.075 | Page 4 |
|---|---|---|
| Invoice No. | 404914 | September 16, 2005 |

| | | | | |
|---|---|---|---|---|
| 08/25/05 | PMC | Revise real estate sales contract and exhibits with specific contract provisions for the Hollywood Tract (1.6); Revise real estate sales contract and exhibits with specific contract provisions for the Miami/Miramar outparcel with comments from DJM (1.4); Revise real estate sales contract and exhibits with specific contract provisions for the Dallas GA outparcel (1.6); Revise real estate sales contract and exhibits with specific contract provisions for the Stockbridge - Store #2701 (1.8); Review real estate contracts with D. Stanford and discuss further action needed on fee parcel dispositions (1.0); telephone calls with DJM to discuss contract specifications and issues (0.6) | 8.00 | 1040.00 |
| 08/26/05 | CBW | Telephone call to and emails to and from L. Hill at Fidelity about new title orders for Dallas, Georgia outparcels (0.7); emails to and from B. Crovato at Fidelity regarding Georgia title orders and payment (0.8); review survey proposal for store #2701 (0.4) | 1.90 | 247.00 |
| 08/26/05 | DGS | Review and attention to title insurance and survey order matters for propertied under LOI interest (1.3); review email exchange between C. Jackson and E. Amendola regarding applications for court approval of contracts (0.1); review K. Kirschner email and attached schedule regarding limitations on borrowing and sale-leaseback transactions affecting Store #247 and Store #267 proposals (0.4) | 1.80 | 522.00 |
| 08/26/05 | PMC | Revise real estate sales contract with specific contract provisions for the Hollywood Tract (1.2); revision of real estate sales contract and exhibits with specific contract provisions for the Stockbridge - Store# 2701  (1.2); Review real estate contracts with Doug Stanford and discuss further action needed on fee parcel dispositions (0.6) | 3.00 | 390.00 |
| 08/29/05 | CBW | Email legal descriptions of Dallas, Georgia outparcels to B. Cravato at Fidelity (0.3); determine status of outstanding survey and title orders (1.6) | 1.90 | 247.00 |
| 08/29/05 | DGS | Preparation of short form real estate purchase agreement for use with de minimus transactions (1.0); review title and survey orders for priority properties (0.6) | 1.60 | 464.00 |
| 08/29/05 | PMC | Prepare estate sales contract and exhibits with specific contract provisions for Oviedo - Store # 2375 (1.3); Update legal description for Hollywood Tract and prepare attached exhibits (0.1); Review and revisions of real estate sales contract with specific contract provisions for Stockbridge - Store #2701 (1.9) | 3.30 | 429.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.075 | Page 5 |
|---|---|---|
| Invoice No. | 404914 | September 16, 2005 |

| | | | | |
|---|---|---|---|---|
| 08/30/05 | PMC | Revision of real estate sales contract and attached exhibits for Stockbridge - Store #2701 (0.9); revisions of real estate sales contract and exhibits with specific contract provisions for Oviedo (0.4); Telephone call with J. Avallone from DJM Assets and N. Griffiths from M.Lynch regarding question on the Dallas GA real estate contract (0.1); prepare real estate sales contract for McDuff Surplus and compare with other real estate sales contacts to ensure necessary and specific contract provisions are included for disposition (4.6) | 6.00 | 780.00 |
| 08/31/05 | CBW | Review emails from C. Thompson at US Surveyor regarding issues related to the survey for store #2375 | .10 | 13.00 |
| 08/31/05 | DGS | Review and revisions to form of McDuff short APA draft (0.3); review title exception list and property description for proposed Store #2375 APA (0.4) | .70 | 203.00 |
| 08/31/05 | PMC | Analyze and prepare attached exhibits for Oviedo - Store #2375 (0.2); Review McDuff Real Estate Purchase Agreement and analyze future actions necessary to further Agreement objectives (0.3); Analyze Title insurance policy permitted encumbrances and legal description for verification of exhibit inclusions (0.3); Review various Real Estate Purchase Agreements and evaluate necessary actions to further Agreements objectives (0.3); Review redlined versions of Real Estate Purchase Agreements for Miramar/Miami Outparcels, Hollywood Tract, Dallas GA Outparcels and Stockbridge - Store #2701 (0.5); e-mail redlined RE purchase agreements to DJM regarding final comments (0.2) | 1.80 | 234.00 |

TOTAL FEES FOR SERVICES $12,899.00

**TIME AND FEE SUMMARY**

| | Rate | Hours | Amount |
|---|---|---|---|
| Cheree B Williams | 130.00 | 9.70 | 1,261.00 |
| Douglas G. Stanford | 290.00 | 23.50 | 6,815.00 |
| Pamela M Collis | 130.00 | 37.10 | 4,823.00 |
| TOTAL | | 70.30 | $12,899.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.075 | Page 6 |
|---------|------------|--------|
| Invoice No. | 404914 | September 16, 2005 |

## DISBURSEMENTS

| | | |
|---|---|---|
| 07/18/05 | Messenger Service - - VENDOR:PRIORITY COURIERS, INC. | 5.35 |
| | Long-distance charge | 0.58 |
| | Photocopying Expenses | 140.10 |
| | TOTAL | $146.03 |

## ACCOUNT SUMMARY

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $13,045.03 |
| Outstanding Invoices | $6,091.79 |
| Total Due | $19,136.82 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville,  FL  32254-3699
Attn:  John James, Esq.

| | |
|---|---|
| Date: | September 16, 2005 |
| Matter: | 055998.076 |
| Invoice No. | 404915 |

Douglas G. Stanford

Matter:   REORGANIZATION  - SPECIAL COUNSEL

WD MATTER # 636498

## REMITTANCE PAGE

| | |
|---|---|
| For Professional Services | $40,569.00 |
| Total this Invoice | $40,569.00 |
| Outstanding Invoices | $41,404.90 |
| Total Due | $81,973.90 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

| | |
|---|---|
| Winn-Dixie Stores, Inc.<br>5050 Edgewood Court<br>Jacksonville, FL 32254-3699<br>Attn: John James, Esq. | Page                1<br>Date:       September 16, 2005<br>Matter:           055998.076<br>Invoice No.            404915 |

Douglas G. Stanford

Matter:   REORGANIZATION  - SPECIAL COUNSEL

WD MATTER # 636498

### For Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 08/08/05 | AKD | Render in-house assistance to legal department regarding store sales closings during reorganization | 8.70 | 2262.00 |
| 08/09/05 | AKD | Render in-house assistance to legal department regarding store sales closings during reorganization (9.0); render in-house assistance to legal department regarding dairy, manufacturing facilities sales during reorganization (1.1) | 10.10 | 2626.00 |
| 08/10/05 | AKD | Render in-house assistance to legal department regarding store sales closings during reorganization | 12.60 | 3276.00 |
| 08/11/05 | AKD | Render in-house assistance to legal department regarding store sales closings during reorganization | 6.90 | 1794.00 |
| 08/11/05 | DGS | Render in-house assistance to Legal Department on various store lease matters | 2.50 | 725.00 |
| 08/12/05 | AKD | Render in-house assistance to legal department regarding store sales closings during reorganization | 7.60 | 1976.00 |
| 08/15/05 | AKD | Render in-house assistance to legal department regarding store sales closings during reorganization | 5.80 | 1508.00 |
| 08/15/05 | DGS | Review and evaluation of legal department work assignments and coordination with store dispositions matters | .50 | 145.00 |
| 08/16/05 | AKD | Render in-house assistance to legal department regarding store sales closings during reorganization | 9.10 | 2366.00 |
| 08/16/05 | DGS | Render in-house assistance to legal department on various store lease matters | 3.50 | 1015.00 |
| 08/17/05 | AKD | Render in-house assistance to legal department regarding store sales closings during reorganization | 8.20 | 2132.00 |
| 08/18/05 | AKD | Render in-house assistance to legal department regarding store sales closings during reorganization | 10.60 | 2756.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.076 | | | | Page 2 |
|---|---|---|---|---|---|
| Invoice No. | 404915 | | | | September 16, 2005 |

| | | | | |
|---|---|---|---|---|
| 08/19/05 | AKD | Render in-house assistance to legal department regarding store sales closings during reorganization | 9.30 | 2418.00 |
| 08/19/05 | DGS | Render in-house assistance to legal department on various store lease matters | 4.50 | 1305.00 |
| 08/22/05 | AKD | Render in-house assistance to legal department regarding store sales closings during reorganization | 2.60 | 676.00 |
| 08/23/05 | AKD | Render in-house assistance to legal department regarding store sales closings during reorganization | 8.00 | 2080.00 |
| 08/24/05 | AKD | Render in-house assistance to legal department regarding store sales closings during reorganization | 6.80 | 1768.00 |
| 08/25/05 | AKD | Render in-house assistance to legal department regarding store sales closings during reorganization | 9.20 | 2392.00 |
| 08/26/05 | AKD | Render in-house assistance to legal department regarding store sales closings during reorganization | 6.90 | 1794.00 |
| 08/29/05 | AKD | Render in-house assistance to legal department regarding store sales closings during reorganization | 7.80 | 2028.00 |
| 08/29/05 | DGS | Continue preparation of analysis and recommendations on Mercedes Homes request for S/C Declaration modification | .70 | 203.00 |
| 08/30/05 | AKD | Render in-house assistance to legal department regarding store sales closings during reorganization (4.0) | 4.00 | 1040.00 |
| 08/30/05 | JC | Corresponded with B. Kichler and K. Daw regarding outstanding CSX/Winn-Dixie agreements (0.4);. Reviewed new documents sent from B. Kichler, originating from S. Millard at CSX (0.8); corresponded with CSX mapping personnel to ascertain physical addresses of various subject properties (0.8) | 2.00 | 260.00 |
| 08/31/05 | AKD | Render in-house assistance to legal department regarding store sales closings during reorganization | 4.30 | 1118.00 |
| 08/31/05 | DGS | Review store equipment liquidation procedures and issues (0.3); preparation of form of Bill of Sale for use with store liquidation (0.7); email to K. Daw regarding form of Bill of Sale (0.1); (Store #654) review and evaluation of Mercedes Homes request for modification of restrictive covenants and consent to residential development on adjacent parcel (0.6); review existing Restrictive Covenants to identify current limitations and restrictions on development of Lot 4 (1.2) | 2.90 | 841.00 |
| 08/31/05 | PMC | Review and evaluation of Mercedes Homes' request for modification of restrictive covenants and consent to residential development of adjacent parcels (store #654) | .50 | 65.00 |

TOTAL FEES FOR SERVICES                                                    $40,569.00

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.076 | Page 3 |
| Invoice No. | 404915 | September 16, 2005 |

## TIME AND FEE SUMMARY

| | Rate | Hours | Amount |
|---|---|---|---|
| Douglas G. Stanford | 290.00 | 14.60 | 4,234.00 |
| Andrew Keith Daw | 260.00 | 138.50 | 36,010.00 |
| James Cummings | 130.00 | 2.00 | 260.00 |
| Pamela M Collis | 130.00 | 0.50 | 65.00 |
| TOTAL | | 155.60 | $40,569.00 |

## ACCOUNT SUMMARY

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $40,569.00 |
| Outstanding Invoices | $41,404.90 |
| Total Due | $81,973.90 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville,  FL  32254-3699
Attn:  John James, Esq.

Date:                     September 16, 2005
Matter:                         055998.078
Invoice No.                       404916

Douglas G. Stanford

Matter:   REORGANIZATION -  SUBLEASE TERMINATIONS

WD MATTER # 636500

### R E M I T T A N C E   P A G E

| | |
|---|---|
| For Professional Services............................................................... | $22,980.00 |
| Disbursements........................................................................... | $40.65 |
| Total this Invoice   ...................................................................... | $23,020.65 |
| Outstanding Invoices ................................................................. | $26,020.88 |
| Total Due        ........................................................................... | $49,041.53 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville, FL  32254-3699
Attn:  John James, Esq.

| | |
|---|---|
| Page | 1 |
| Date: | September 16, 2005 |
| Matter: | 055998.078 |
| Invoice No. | 404916 |

Douglas G. Stanford

Matter:   REORGANIZATION - SUBLEASE TERMINATIONS

WD MATTER # 636500

### For Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 08/01/05 | SSK | Review and analysis of status of sublease teminations with L. McShane (.30) | .30 | 54.00 |
| 08/01/05 | SSK | Review and analysis of sublease termination issues (1.5); preparation of documentation for Store #992 (6.0) | 7.50 | 1350.00 |
| 08/02/05 | SSK | Review and analysis of sublease termination issues (1.0); preparation of documentation for Store #1093 (5.8) | 6.80 | 1224.00 |
| 08/03/05 | SSK | Review and analysis of sublease termination issues (1.3); preparation of documentation for Store #1261 (5.8) | 7.10 | 1278.00 |
| 08/04/05 | SSK | Review and analysis of sublease termination issues (1.3); preparation of documentation for Store #1563 (5.8) | 7.10 | 1278.00 |
| 08/05/05 | SSK | Review and analysis of sublease termination issues (1.5); preparation of documentation for Store #1564 (6.0) | 7.50 | 1350.00 |
| 08/08/05 | SSK | Review and analysis of sublease termination issues (0.5); preparation of documentation for Store #1564 (1.9) | 2.40 | 432.00 |
| 08/08/05 | SSK | Review and analysis with L. McShane regarding status of sublease terminations (.20) | .20 | 36.00 |
| 08/09/05 | SSK | Review and analysis of sublease termination issues (0.8); preparation of documentation for Store #2047 (4.0) | 4.80 | 864.00 |
| 08/10/05 | SSK | Review and analysis of sublease termination issues (0.6); preparation of documentation for Store #1682 (3.5) | 4.10 | 738.00 |
| 08/11/05 | SSK | Review and analysis of sublease termination issues (1.3); preparation of documentation for Store #1682 (6.0) | 7.30 | 1314.00 |
| 08/12/05 | SSK | Review and analysis of sublease termination issues (1.5); preparation of documentation for Store #1059 (6.4) | 7.90 | 1422.00 |
| 08/15/05 | DGS | Review and respond to B. Sawyer email regarding Store #1096 assignment and rent payment status (0.2); review Store #1096 assignment status and documentation (0.3) | .50 | 145.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | | | |
|---|---|---|---|---|
| Matter: | 055998.078 | | | Page 2 |
| Invoice No. | 404916 | | | September 16, 2005 |

| | | | | |
|---|---|---|---|---|
| 08/16/05 | SSK | Review and analysis of sublease termination issues (1.5); preparation of documentation for Store #1676 (6.0) | 7.50 | 1350.00 |
| 08/17/05 | SSK | Review and analysis of sublease termination issues (1.0); preparation of documentation for Store #2172 (6.2) | 7.20 | 1296.00 |
| 08/18/05 | SSK | Review and analysis of sublease termination issues (0.5); preparation of documentation for Store #1857 (6.5) | 7.00 | 1260.00 |
| 08/19/05 | SSK | Review and analysis of sublease termination issues (0.5); preparation of documentation for Store #1682 (6.0) | 6.50 | 1170.00 |
| 08/23/05 | DGS | Conference call with S. Karol, P. Windham, K. Daw regarding transaction structuring, documentation and issues | .30 | 87.00 |
| 08/24/05 | KBV | Participation in conference call with DJM regarding status of sublease terminations | 1.00 | 120.00 |
| 08/24/05 | SSK | Preparation for phone conference regarding with DJM sublease termination status issues (1.50) | 1.50 | 270.00 |
| 08/24/05 | SSK | Review and analysis of sublease termination issues (0.2) ; preparation of documentation for Store #420 (3.0) | 3.20 | 576.00 |
| 08/24/05 | SSK | Review and analysis of status of sublease termination transactions (1.90) | 1.90 | 342.00 |
| 08/25/05 | SSK | Review and analysis of sublease termination issues (1.2); preparation of documentation for Store #2197 (6.0) | 7.20 | 1296.00 |
| 08/26/05 | SSK | Preparation of closing documents for sublease terminations for Store #1096 | 3.80 | 684.00 |
| 08/29/05 | DGS | Conference call with E. Amendola, S. Karol, T. Davidson, F. Burstein, S. Kenyon regarding sublease termination issues on EW James 7-store proposal (0.4); review EW James proposal for terminations or assignments on 7 store locations (0.3); review files for sublease NDA provisions on Store #1024 (0.3) | 1.00 | 290.00 |
| 08/29/05 | SSK | Review of issues regarding sublease termination term letter from Scott Welman for EW. James Stores | 1.00 | 180.00 |
| 08/29/05 | SSK | Review and analysis of sublease termination issues (0.5); preparation of closing documents for Store #1487 (3.3) | 4.80 | 864.00 |
| 08/29/05 | SSK | Review and analysis of sublease termination issues regarding EW James subleases transaction | 1.20 | 216.00 |
| 08/30/05 | SSK | Review and analysis of sublease termination issues (0.5); preparation of closing documentation for Store #992 (2.8) | 3.30 | 594.00 |
| 08/31/05 | SSK | Review and analysis of sublease termination issues (0.5); preparation of documentation for Store #420 (4.5) | 5.00 | 900.00 |

TOTAL FEES FOR SERVICES

$22,980.00

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.078 | Page 3 |
|---|---|---|
| Invoice No. | 404916 | September 16, 2005 |

## TIME AND FEE SUMMARY

| | Rate | Hours | Amount |
|---|---|---|---|
| Douglas G. Stanford | 290.00 | 1.80 | 522.00 |
| Simone S. Kenyon | 180.00 | 124.10 | 22,338.00 |
| Kristiana B. VanCleve | 120.00 | 1.00 | 120.00 |
| TOTAL | | 126.90 | $22,980.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| 08/16/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 19.26 |
| 08/25/05 | Recording Fee - - VENDOR:CLERK OF COURT ALAMANCE COUNTY | 7.50 |
| | Long-distance charge | 5.34 |
| | Photocopying Expenses | 8.55 |
| | Telecopy Charges | 0.00 |
| | TOTAL | $40.65 |

## ACCOUNT SUMMARY

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $23,020.65 |
| Outstanding Invoices | $26,020.88 |
| Total Due | $49,041.53 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville,  FL  32254-3699
Attn:  John James, Esq.

Date:              September 16, 2005
Matter:                      055998.081
Invoice No.                     404917

Douglas G. Stanford

Matter:   REORGANIZATION -  STORE DISPOSITIONS

WD MATTER # 636503

### REMITTANCE PAGE

For Professional Services...............................................................$1,573.00
Disbursements.............................................................................$75.03

Total this Invoice   .......................................................................$1,648.03

Outstanding Invoices ...............................................................$23,431.24

Total Due   ............................................................................$25,079.27

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA  #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT  #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, FL 32254-3699
Attn: John James, Esq.

| | |
|---|---|
| Page | 1 |
| Date: | September 16, 2005 |
| Matter: | 055998.081 |
| Invoice No. | 404917 |

Douglas G. Stanford

Matter:  REORGANIZATION - STORE DISPOSITIONS

WD MATTER # 636503

### For Professional Services

| | | | | |
|---|---|---|---|---|
| 08/01/05 | DGS | Review and response to C. Ibold emails regarding closing scheduling and procedures issues (0.2); review and revisions to store inventory/closing schedule (0.9); review and response to T. Tucker, M. Chlebovec emails regarding inventory/closing scheduling (0.3); email to S. Magaddino regarding updated store inventory/closing schedule (0.1); review J. Dinoff, M. Tidwell emails regarding closing scheduling issues (0.2) | 1.70 | 493.00 |
| 08/09/05 | WBW | Telephone conferences with K. Daw and J. Dinoff with Winn-Dixie (0.4); telephone conference with M. Chandler, Georgia Department of Revenue, regarding the Georgia beer and wine licensor issues (0.3) | .70 | 280.00 |
| 08/10/05 | WBW | Telephone calls to R. Johnson of Georgia Department of Revenue, Director of Alcohol and Tobacco (0.4); conference with R. Johnson regarding Georgia beer and wine licensor issues (0.2) | .60 | 240.00 |
| 08/18/05 | WBW | Research beer and wine sales levels (1.0); review e-mail from Keith Daw; review beer regulations (0.2); e-mail to K. Daw concerning Revenue Commissioner authorization in connection with wine sales (0.2) | 1.40 | 560.00 |

TOTAL FEES FOR SERVICES

$1,573.00

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.081 | Page 2 |
| Invoice No. | 404917 | September 16, 2005 |

## TIME AND FEE SUMMARY

| | Rate | Hours | Amount |
|---|---|---|---|
| William B. Wood | 400.00 | 2.70 | 1,080.00 |
| Douglas G. Stanford | 290.00 | 1.70 | 493.00 |
| TOTAL | | 4.40 | $1,573.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| 08/10/05 | Outside Copies - - VENDOR:IKON OFFICE SOLUTIONS | 73.96 |
| | Long-distance charge | 1.07 |
| | TOTAL | $75.03 |

## ACCOUNT SUMMARY

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $1,648.03 |
| Outstanding Invoices | $23,431.24 |
| Total Due | $25,079.27 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

---

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville,  FL  32254-3699
Attn:  John James, Esq.

Date:                  September 16, 2005
Matter:                        055998.082
Invoice No.                      404918

Douglas G. Stanford

Matter:   REORGANIZATION -  FACILITIES DISPOSITIONS

WD MATTER # 636504

### R E M I T T A N C E   P A G E

For Professional Services..............................................................$18,996.50
Disbursements.............................................................................$2,405.09

Total this Invoice   .....................................................................$21,401.59

Outstanding Invoices ................................................................$11,058.44

Total Due    ...............................................................................$32,460.03

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA  #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT  #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

| | |
|---|---|
| Winn-Dixie Stores,  Inc. | Page                      1 |
| 5050 Edgewood Court | Date:          September 16, 2005 |
| Jacksonville, FL  32254-3699 | Matter:                 055998.082 |
| Attn:  John James, Esq. | Invoice No.              404918 |

Douglas G. Stanford

Matter:   REORGANIZATION -  FACILITIES DISPOSITIONS

WD MATTER # 636504

### For Professional Services

| | | | | |
|---|---|---|---|---|
| 08/01/05 | DGS | Review and response to J. Young email regarding Lease characterization of personal property versus fixtures (0.2); review and evaluation of Lease definitions and applications to identify appropriate characterization of facility equipment as either landlord's property or tenant's personal property (1.2) | 1.40 | 406.00 |
| 08/02/05 | DGS | Review Lease, Note Purchase Agreement and Trust Indenture to identify lease assignment requirements and issues (1.8); preparation of form of Assignment and Assumption of Lease Agreement (2.3); email to K. Kirschner regarding form of Lease Assignment (0.2); review K. Kirschner and C. Jackson emails regarding comments on form of Lease assignment (0.3) | 4.60 | 1334.00 |
| 08/03/05 | DGS | Email to K. Kirschner, C. Jackson regarding lease assignment comments and revisions (0.1); review K. Kirschner emails regarding circulation of form of Lease Assignment (0.2); review P. Ross and J. James emails regarding facilities cooling system shutdown issues (0.2); review K. Clark, C. Williams emails regarding title issues (0.2) | .70 | 203.00 |
| 08/04/05 | CBW | Emails and telephone calls to and from M. Chlebevoc regarding due diligence status orders (0.5); telephone call to Chastain Skillman surveyor regarding scope of work (0.4); review status of due diligence orders (0.3) | 1.20 | 156.00 |

SMITH, GAMBRELL & RUSSELL, LLP

| | | | | |
|---|---|---|---|---|
| Matter: | 055998.082 | | | Page 2 |
| Invoice No. | 404918 | | | September 16, 2005 |

| | | | | |
|---|---|---|---|---|
| 08/04/05 | DGS | Review Lease, Note Purchase Agreement, and Trust Indenture to identify key terms and conditions relating to prepayment, right of first offer, assignment, and purchase and sale of premises (1.5); preparation of memorandum to S. Karol regarding prepayment, right of first offer, assignment, and purchase and sale issues associated with proposed dispositions of facilities under Zurich leases (2.2); email to S. Karol regarding memorandum (0.1); review and response to M. Chlebovec emails regarding status of due diligence materials orders for facilities project (0.3); review K. Kirschner update for conference call (0.1); review K. Kirschner emails regarding forms of lease assignment and supply agreement (0.3) | 4.50 | 1305.00 |
| 08/04/05 | MM | Telephone call with Quest surveyor regarding second request for proposal for updated survey on Louisville, KY warehouse (0.2); telephone call with Chastain-Skillman surveyor regarding second request for proposal for updated survey on Tampa, FL dairy (0.2); telephone call with Biscayne Engineering regarding second request for proposal for updated survey on Miami Reclaim Center (0.2); review and updating of due diligence chart (0.3); review of survey proposal from Quest Engineers for Tampa Dairy (0.1); revision and transmit same to Quest to include Winn-Dixie as client (0.1); transmittal of approved proposals to surveyors for Louisville and Charlotte Warehouses (0.1) | 1.20 | 120.00 |
| 08/05/05 | MM | Email to R. B. Pharr, surveyor for Charlotte Warehouse, regarding site access for updated survey (0.1); email to Freeland Surveyors regarding site access for updated surveys on multiple sites (0.2) | .30 | 30.00 |
| 08/08/05 | CBW | Telephone call to K. Clark regarding Louisville Warehouse (0.3); telephone calls to and from E. Drake at Freeland Surveyors regarding access issues (0.2); emails to and from T. Tinsley regarding access issues with surveyors (0.3); telephone calls to and from M. Chlebevoc regarding access issues for surveyors (0.2) | 1.00 | 130.00 |
| 08/08/05 | DGS | Review and evaluation of all facilities disposition projects regarding status of bids, negotiations, due diligence and contract documentation | 1.30 | 377.00 |
| 08/08/05 | JAD | (Asset Rationalization/Post-Bankruptcy Matter) Preparation of post-closing documentation matters for Crackin' Good facility | 1.50 | 187.50 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.082 | Page 3 |
|---|---|---|
| Invoice No. | 404918 | September 16, 2005 |

| | | | | |
|---|---|---|---|---|
| 08/09/05 | CBW | Telephone call to T. Tinsley regarding access to facilities for surveying work (0.1); telephone call to E. Drake at Freeland & Associates regarding access for surveying work (0.1) | .20 | 26.00 |
| 08/09/05 | DGS | Conference and conference call with S. Karol, M. Chlebovec, C. Ibold, E. Amendola regarding project status and issues (0.6 ); review status of facilities purchase agreement exhibits packages and purchase agreements (0.4); preparation of revisions to contract exhibits packages for multiple facilities locations (3.8); emails to K. Kirschner regarding exhibits packages and purchase agreement drafts (0.2); review prior purchase agreement drafts and preparation of revisions to same (0.9) | 5.90 | 1711.00 |
| 08/09/05 | KBV | Preparation of form of closing statement for exhibits package | 2.00 | 240.00 |
| 08/09/05 | MM | Email to T. Tinsley regarding contact information for various surveyors (0.4); email to Freeland regarding request for proposal for updated survey on Miami Reclaim Center (0.2); updating of due diligence status chart (0.2); voice mails to and from Ernie of Freeland Surveying regarding proposal for Miami Reclaim Center (.2); revision of proposal for updated Plant City Dairy survey (.1); transmit same to Chastain Skillman (.1); telephone call with Ernie of Freeland Surveying regarding sending old survey directly to Miami Dairy (.2) | 1.40 | 140.00 |
| 08/10/05 | CBW | Email signed survey proposal for Miami Reclaim Center to Freeland & Associates (0.2); review of outstanding matters and evaluation of status and issues concerning APA drafts (1.5); preparation of survey and ESA cost list in connection with APA's (1.7); review email from S. Nelson regarding Hammond, Louisiana facility title order (0.1); telephone call to Steve Nelson regarding same (0.2) | 3.70 | 481.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.082 | Page 4 |
|---------|------------|--------|
| Invoice No. | 404918 | September 16, 2005 |

| | | | | |
|---|---|---|---|---|
| 08/10/05 | DGS | Preparation of Property Fact Sheet for Montgomery Grocery Distribution Center based on review of project documents and materials (1.2); conference call with A. Stevenson, J. James, E. Laing, K. Kirschner regarding dairy facilities due diligence status and issues (0.9); preparation of revisions to form of Asset Purchase Agreement for dairy and beverage facilities dispositions (2.4); telephone calls with K. Kirschner regarding facilities disposition APA issues (0.2); review and revisions to Harahan warehouse form of Act of Sale (0.1); email to K. Kirschner regarding revised Harahan DC Act of Sale (0.1); email to K. Kirschner, J. James regarding revised APA form for dairy and beverage facilities (0.1); telephone calls with K. Kirschner regarding revisions to project-specific purchase agreements (0.3); preparation of revisions to project-specific APA's (Fitzgerald, Greenville/High Point, Montgomery, and Miami/Tampa/Hammond) (5.3); email to P. Schlaack regarding revised Asset Purchase Agreements and Exhibits Packages (0.2); review lease and financing documents for dairy and beverage facilities (0.5); correspondence to P. Schlaack regarding lease and financing documents (0.4) | 11.70 | 3393.00 |
| 08/10/05 | MM | Emails to and from E. Drake of Freeland Surveying regarding referral for Louisiana surveyor (0.2); telephone call with Brooks & Brooks regarding new survey for Hammond, LA property (0.1); email to T. Brooks regarding survey requirements and contact information (0.1) | .40 | 40.00 |
| 08/11/05 | CBW | Emails to and from K. Kirschner regarding Harahan facility due diligence orders (0.5); correspondence to R. Verlander regarding existing title and survey for Harahan facility property (0.8); telephone call to US surveyor regarding updated survey (0.1); preparation of chart regarding delivery of due diligence items (0.8) | 2.20 | 286.00 |
| 08/11/05 | DGS | Continue review and revisions to Asset Purchase Agreement for Montgomery Dairy plant (1.6); email to P. Schlaack regarding revised Montgomery Dairy APA (0.1); review ground lease files for Fitzgerald plant (0.7); telephone call with K. Kirschner regarding Harahan warehouse issues and due diligence deliveries (0.1); review Harahan warehouse files and due diligence materials (0.2); review Fitzgerald beverage plant lease files and due diligence (0.4); email to P. Schlaack regarding Fitzgerald ground lease documents (0.1); continue review and revisions to facilities APAs for Fitzgerald plant, Dairies, and Montgomery Pizza Plant (1.8) | 5.00 | 1450.00 |

| Matter: | 055998.082 | Page 5 |
|---|---|---|
| Invoice No. | 404918 | September 16, 2005 |

| | | | | |
|---|---|---|---|---|
| 08/11/05 | JS | Review and revisions to Asset Purchase Agreement for Montgomery Dairy | 1.50 | 150.00 |
| 08/12/05 | DGS | Review K. Kirschner emails regarding Harahan warehouse contract issues (0.3); review Blackstone checklist for Fitzgerald facility regarding due diligence materials (0.3); review and analysis of prior transaction files for Fitzgerald facility and other up-for-sale facilities regarding required due diligence and status of delivery of same (0.9); email to M. Salem regarding due diligence deliveries status (0.1); complete preparation of property fact sheet for Montgomery Distribution Center facility (0.8); finalize review files and title materials and exception documents for Montgomery Distribution Center (1.2); emails to J. Avallone regarding delivery of title exception information for Montgomery Distribution Center property report and title materials (0.2) | 3.80 | 1102.00 |
| 08/12/05 | JS | Continued revisions to Asset Purchase Agreement for Montgomery Dairy | 1.50 | 150.00 |
| 08/15/05 | CBW | Telephone call from C. Thompson at US Surveyors regarding update cost (0.1); memo to K. Hardee regarding payment to surveyor (0.2) | .30 | 39.00 |
| 08/15/05 | DGS | Review K. Kirschner email regarding due diligence deliveries status | .10 | 29.00 |
| 08/16/05 | CBW | Review and analysis of title commitments and organization for due diligence binders | 1.70 | 221.00 |
| 08/17/05 | CBW | Review of prior survey in connection with fuel area sub-parcel | .20 | 26.00 |
| 08/17/05 | DGS | Review and response to K. Kirschner emails regarding Harahan warehouse title questions | .30 | 87.00 |
| 08/17/05 | PMC | Compile information and prepare due diligence documentation on facilities parcels | 2.40 | 312.00 |
| 08/18/05 | DGS | Conference call with P. Schaack, A. Stevenson, R. Judd, K. Kirschner regarding project status and issues on manufacturing facilities (0.9); review and evaluation of manufacturing facilities APA and exhibits package issues (0.3); telephone call with K. Kirschner regarding Harahan DC title issues and APA status (0.2); telephone call with S. Nelson (First American Title) regarding Harahan title issues and proposed action regarding same (0.2); review G. Eisner emails regarding project requirements and timeline (0.2) | 1.80 | 522.00 |
| 08/18/05 | PMC | Compile information and prepare due diligence documentation on distribution centers | 1.40 | 182.00 |

| Matter: | 055998.082 | Page 6 |
|---|---|---|
| Invoice No. | 404918 | September 16, 2005 |

| | | | | |
|---|---|---|---|---|
| 08/18/05 | PMC | Review and analyze High Point APA and list of exhibits (1.8); prepare matrix including key terms in exhibits (0.6); Compile information and prepare due diligence documentation on facilities parcels (1.4) | 3.80 | 494.00 |
| 08/18/05 | PMC | Conference call with D. Stanford, K. Kirschner, C. Ibold, J. James, D. Judd and A. Stevenson regarding project status issues on manufacturing facilities (.9); Review and evaluate projects involving manufacturing facilities documentation and issues (.2) | 1.10 | 143.00 |
| 08/19/05 | CBW | Review and analysis of due diligence documentation for purposes of presentation to potential buyers (0.8); telephone call from and correspondence to B. Huss at Chastain-Skillman regarding title work needed for survey (0.3) | 1.10 | 143.00 |
| 08/19/05 | DGS | Review M. Kovacs email regarding sales process timeline and procedures | .20 | 58.00 |
| 08/19/05 | PMC | Analyze and compare High Point APA with another APA to encompass supply agreement provisions (.6); Compile information and prepare due diligence documentation on fee parcels (0.9) | 1.50 | 195.00 |
| 08/22/05 | CBW | Telephone call from K. Kirschner regarding Asset Purchase Agreement for High Point facility | .20 | 26.00 |
| 08/22/05 | DGS | Review S. Karol, K. Kirschner, M. Kovaks, M. Chlebovec emails with proposal attachments regarding dairy facilities LOI's, Fitzgerald beverage plant (Cott proposals), and Miami Distribution Center offer (0.8) | .80 | 232.00 |
| 08/22/05 | PMC | Analyze and compare High Point APA with another APA to encompass supply agreement provisions | 2.00 | 260.00 |
| 08/23/05 | DGS | Conference call with S. Karol, M. Chlebovec, J. Young, K. Kirschner, C. Ibold, E. Amendola, A. Stevenson regarding project status and issues | .50 | 145.00 |
| 08/23/05 | PMC | Research whether representations and warranties survive a contract in Louisiana following delivery of an Act of Sale (0.7); conference call with Doug Stanford and Ken Kirschner regarding same (0.5) | 1.20 | 156.00 |
| 08/24/05 | CBW | Preparation of memo to K. Hardee regarding payment for surveyor on Harahan, Louisiana facility (0.4); telephone call to C. Thompson regarding survey payment on Harahan, Louisiana facility (0.2) | .60 | 78.00 |

| Matter: | 055998.082 | Page 7 |
|---|---|---|
| Invoice No. | 404918 | September 16, 2005 |

| | | | | |
|---|---|---|---|---|
| 08/24/05 | DGS | Review M. Duhilfo (FATIC) correspondence regarding response to Harahan warehouse title issues (0.2); email to K. Kirschner regarding Harahan warehouse title issues response (0.1); review K. Kirschner email and attachment regarding purchase agreement revisions and issues (0.3); review E. Amendola email regarding Pompano DC letter of intent (0.3); review J. James email regarding add-ins for DC purchase agreement drafts to cover employee notices (0.2) | 1.10 | 319.00 |
| 08/25/05 | CBW | Revisions to due diligence status chart (0.9); order survey for Harahan, Louisiana facility (0.3) | 1.20 | 156.00 |
| 08/26/05 | CBW | Determine status of delivery of completed ESA's | .30 | 39.00 |
| 08/26/05 | DGS | Review K. Hardee, C. Little, K. Kirschner emails regarding project acquisition proposals and issues (Fitzgerald beverage/condiments, and dairies) (0.3) | .30 | 87.00 |
| 08/30/05 | DGS | Review Harahan DC purchase agreement for office leaseback provisions to be reinstated (0.8); preparation of form of Real Estate Purchase Agreement for use in potential sale of Louisville Distribution Center and Miami Reclaim Center (1.1) | 1.90 | 551.00 |
| 08/31/05 | DGS | Review and analysis of Harahan APA revisions and issues (0.2); continue review and revisions to form of Louisville APA draft (0.4) | .60 | 174.00 |
| 08/31/05 | DGS | Review J. Young email regarding refrigeration systems shutdown issues (0.1); review prior project documentation regarding refrigeration system operating and shutdown issues (0.3); email to J. Young regarding refrigeration system issues and example documentation provisions (0.2); review P. Ross, K. Daw emails regarding refrigeration system issues (0.1) | .70 | 203.00 |
| 08/31/05 | PMC | Analyze Harahan Purchase Agreement and highlight contract provisions relating specifically to the Bankruptcy and to a lease-back of a portion of the premises (1.7); Research statutes and case law as to whether representations and warranties survive a contract in Louisiana following delivery of an Act of Sale (2.0); revisions to Harahan contract reflecting the findings (1.1); Review Harahan Purchase Agreement to analyze future actions necessary to further Agreement objectives (0.3); Review Louisville Purchase Agreement to analyze future actions necessary to further Agreement objectives (0.3) | 5.40 | 702.00 |

TOTAL FEES FOR SERVICES

$18,996.50

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.082 | Page 8 |
|---|---|---|
| Invoice No. | 404918 | September 16, 2005 |

## TIME AND FEE SUMMARY

|  | Rate | Hours | Amount |
|---|---|---|---|
| Cheree B Williams | 130.00 | 13.90 | 1,807.00 |
| Douglas G. Stanford | 290.00 | 47.20 | 13,688.00 |
| Jeane A Dempsey | 125.00 | 1.50 | 187.50 |
| Kristiana B. VanCleve | 120.00 | 2.00 | 240.00 |
| Marie Mills | 100.00 | 3.30 | 330.00 |
| Jenny Spanopoulos | 100.00 | 3.00 | 300.00 |
| Pamela M Collis | 130.00 | 18.80 | 2,444.00 |
| TOTAL | | 89.70 | $18,996.50 |

## DISBURSEMENTS

| | | |
|---|---|---|
| 07/18/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 34.64 |
| 07/19/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 17.59 |
| 07/19/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 17.04 |
| 07/25/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 51.02 |
| 07/26/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 17.59 |
| 07/27/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 21.48 |
| 07/27/05 | Outside Copies of due diligence documentation for DJM - - VENDOR:IKON OFFICE SOLUTIONS | 196.45 |
| 08/03/05 | Outside Copies of due diligence documentation for DJM - - VENDOR:IKON OFFICE SOLUTIONS | 213.05 |
| 08/03/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 45.07 |
| 08/09/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 26.57 |
| 08/10/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 28.98 |
| 08/10/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 17.36 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.082 | Page 9 |
|---|---|---|
| Invoice No. | 404918 | September 16, 2005 |

| | | |
|---|---|---:|
| 08/11/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 29.80 |
| 08/11/05 | Outside Copies of due diligence documentation for DJM - - VENDOR:IKON OFFICE SOLUTIONS | 673.81 |
| 08/15/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 15.77 |
| | Long-distance charge | 8.72 |
| | Photocopying Expenses | 990.15 |
| | Telecopy Charges | 0.00 |
| | TOTAL | $2,405.09 |

**A C C O U N T   S U M M A R Y**

| | |
|---|---:|
| TOTAL AMOUNT OF THIS INVOICE | $21,401.59 |
| Outstanding Invoices | $11,058.44 |
| Total Due | $32,460.03 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia 30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:

**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, FL 32254-3699
Attn: John James, Esq.

| | |
|---|---|
| Date: | September 16, 2005 |
| Matter: | 055998.083 |
| Invoice No. | 404919 |

Douglas G. Stanford

Matter: REORGANIZATION - PHARMACY TRANSFERS

WD MATTER #636845

## REMITTANCE PAGE

| | |
|---|---|
| For Professional Services | $41,898.00 |
| Disbursements | $405.37 |
| Total this Invoice | $42,303.37 |
| Outstanding Invoices | $51,683.22 |
| Total Due | $93,986.59 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA 30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA, ABA #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES: SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

|  |  |
|---|---|
| Winn-Dixie Stores,  Inc. | Page                                 1 |
| 5050 Edgewood Court | Date:          September 16, 2005 |
| Jacksonville, FL  32254-3699 | Matter:                   055998.083 |
| Attn:  John James, Esq. | Invoice No.                 404919 |

Douglas G. Stanford

Matter:   REORGANIZATION -  PHARMACY TRANSFERS

WD MATTER #636845

### For Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 08/01/05 | AKD | Coordinate pharmacy asset sale closings (0.9); email correspondence with pharmacy asset purchasers (0.2) | 1.10 | 286.00 |
| 08/01/05 | KBV | Review and analysis of pharmacy closing matters (4.0); preparation of documents for pharmacy closings (4.0) | 8.00 | 960.00 |
| 08/01/05 | MM | Preparation of Bills of Sale for multiple pharmacy transfers for August 1 closings | 2.30 | 230.00 |
| 08/01/05 | WCL | Draft closing documents for CVS, Eckerd, Publix, Target and Walgreens closings scheduled for August 1, 2005 (3.10); review and analysis of July 29th closings with CVS, Eckerd, Publix, Target and Walgreens (4.50) | 7.60 | 1368.00 |
| 08/02/05 | AKD | Coordinate pharmacy sales closings (0.3) | .30 | 78.00 |
| 08/02/05 | KBV | Review and analysis of pharmacy closing matters (4.0); preparation of documents for pharmacy closings (4.0) | 8.00 | 960.00 |
| 08/02/05 | MM | Preparation of Bills of Sale for multiple pharmacy transfers for August 2 closings (1.20); emails to CVS requesting corporate information for Bills of Sale (.20) | 1.40 | 140.00 |
| 08/02/05 | WCL | Draft closing documents for CVS, Eckerd, Publix, Target and Walgreens closings scheduled for August 2, 2005 (3.00); review and analysis of August 1st closings with CVS, Eckerd, Publix, Target and Walgreens (4.40) | 7.40 | 1332.00 |
| 08/03/05 | AKD | Coordinate pharmacy sales closings (0.3) | .30 | 78.00 |
| 08/03/05 | KBV | Review and analysis of pharmacy closing matters (4.0); preparation of documents for pharmacy closings (4.0) | 8.00 | 960.00 |
| 08/03/05 | MM | Preparation of Bills of Sale for multiple pharmacy transfers for August 3 closings (1.00); preparation of Bills of Sale for accelerated closings (2.3) | 3.30 | 330.00 |

SMITH, GAMBRELL & RUSSELL, LLP

| Matter: | 055998.083 | Page 2 |
|---|---|---|
| Invoice No. | 404919 | September 16, 2005 |

| | | | | |
|---|---|---|---|---|
| 08/03/05 | WCL | Draft closing documents for CVS, Eckerd, Publix, Target and Walgreens closings scheduled for August 3, 2005 (3.20); review and analysis of August 2nd closings with CVS, Eckerd, Publix, Target and Walgreens (3.90) | 7.10 | 1278.00 |
| 08/04/05 | KBV | Review and analysis of pharmacy closing matters (4.0); preparation of documents for pharmacy closings (3.7) | 7.70 | 924.00 |
| 08/04/05 | MM | Preparation of Bills of Sale for multiple pharmacy transfers for 8/04/05 closings | 2.50 | 250.00 |
| 08/04/05 | WCL | Draft closing documents for CVS, Eckerd, Publix, Target and Walgreens closings scheduled for August 4, 2005 (2.90); review and analysis of August 3rd closings with CVS, Eckerd, Publix, Wal-Mart, Target and Walgreens (4.50) | 7.40 | 1332.00 |
| 08/05/05 | AKD | Coordinate pharmacy sales closings | .30 | 78.00 |
| 08/05/05 | KBV | Review and analysis of pharmacy closing matters (3.0); preparation of documents for pharmacy closings (2.5) | 5.50 | 660.00 |
| 08/05/05 | MM | Preparation of Bills of Sale for multiple closings on 8/05 (1.0); preparation of Bills of Sale for multiple accelerated closings to be held on 8/08 (1.5) | 2.50 | 250.00 |
| 08/05/05 | WCL | Draft closing documents for CVS, Eckerd, Publix, Target and Walgreens closings scheduled for August 5, 2005 (2.50); review and analysis of August 4th closings with CVS, Eckerd, Publix, Bi-Lo, Target and Walgreens (4.00) | 6.50 | 1170.00 |
| 08/08/05 | KBV | Review and analysis of pharmacy closing matters (4.0); preparation of documents for pharmacy closings (2.5) | 6.50 | 780.00 |
| 08/08/05 | MM | Preparation of multiple Bills of Sale for 8/08 closings (1.0); preparation of multiple Bills of Sale (records) for accelerated closings to be held 8/08 and 8/09 (1.5) | 2.50 | 250.00 |
| 08/08/05 | WCL | Review and organization of files and matters and evaluation of status and issues regarding pharmacy dispositions (3.00); draft closing documents for CVS, Eckerd and Fred's closings scheduled for August 7 and 8, 2005 (2.40); review and analysis of August 5th closings with CVS, Eckerd, Fred's and Target (3.00) | 8.40 | 1512.00 |
| 08/09/05 | KBV | Review and analysis of pharmacy closing matters (3.0); preparation of documents for pharmacy closings (3.0) | 6.00 | 720.00 |
| 08/09/05 | MM | Preparation of multiple Bills of Sale for 8/09 closings | .80 | 80.00 |
| 08/09/05 | WCL | Draft closing documents for CVS, Kroger and Publix closings scheduled for August 9, 2005 (2.90); review and analysis of August 7th and 8th closings with CVS, Eckerd, Fred's and Target (3.80) | 6.70 | 1206.00 |

| Matter: | 055998.083 | | | Page 3 |
| Invoice No. | 404919 | | | September 16, 2005 |

| | | | | |
|---|---|---|---|---|
| 08/10/05 | KBV | Review and analysis of pharmacy closing matters (4.0); preparation of documents for pharmacy closings (4.0) | 8.00 | 960.00 |
| 08/10/05 | WCL | Draft closing documents for CVS, Eckerd, Publix, Kroger and Rite Aid closings scheduled for August 10, 2005 (3.50); review and analysis of August 9th closings with CVS, Kroger and Publix (3.00) | 6.50 | 1170.00 |
| 08/11/05 | KBV | Review and analysis of pharmacy closing matters (4.0); preparation of documents for pharmacy closings (4.0) | 8.00 | 960.00 |
| 08/11/05 | WCL | Draft closing documents for CVS, Eckerd, Fred's and Kroger closings scheduled for August 11, 2005 (2.90); review and analysis of August 10th closings with CVS, Eckerd, Publix, Kroger and Rite Aid (3.00); review and analysis of Rite Aid contract regarding reproration of Script valuation process (1.20) | 7.10 | 1278.00 |
| 08/12/05 | KBV | Review and analysis of pharmacy closing matters (3.0); preparation of documents for pharmacy closings (3.0) | 6.00 | 720.00 |
| 08/12/05 | WCL | Draft closing documents for CVS, Eckerd, Publix, Walgreens and Target closings scheduled for August 12, 2005 (3.80); review and analysis of August 11th closings with CVS, Eckerd, Publix, Target and Rite Aid (2.50); draft amendments to agreements of purchase and sale for Eckerds, Wal-Mart, Krogers and Freds (2.30) | 8.60 | 1548.00 |
| 08/15/05 | KBV | Review and analysis of pharmacy closing matters (4.0); preparation of documents for pharmacy closings (3.5) | 7.50 | 900.00 |
| 08/15/05 | MM | Preparation of Bills of Sale for 8/15 closings | .50 | 50.00 |
| 08/15/05 | WCL | Finalize draft amendments to agreements of purchase and sale for Eckerds, Wal-Mart, Krogers and Freds | 3.40 | 612.00 |
| 08/16/05 | KBV | Review and analysis of pharmacy closing matters (4.0); preparation of documents for pharmacy closings (3.5) | 7.50 | 900.00 |
| 08/16/05 | WCL | Review and analysis of the execution of the amendments to agreements of purchase and sale for Eckerds, Wal-Mart, Krogers and Freds | 3.50 | 630.00 |
| 08/17/05 | KBV | Review and analysis of pharmacy closing matters (4.5); preparation of documents for pharmacy closings (1.0) | 5.50 | 660.00 |
| 08/17/05 | WCL | Draft closing documents for CVS, Eckerd, Publix, Walgreens and Target closings scheduled for August 17, 2005 (3.10); review and analysis of August 16th closings with CVS, Eckerd, Publix, Target and Rite Aid (2.50) | 5.60 | 1008.00 |
| 08/18/05 | KBV | Review and analysis of pharmacy closing matters (2.5); preparation of documents for pharmacy closings (1.5) | 4.00 | 480.00 |

| Matter: | 055998.083 | Page 4 |
|---|---|---|
| Invoice No. | 404919 | September 16, 2005 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 08/18/05 | WCL | Draft closing documents for closings scheduled for August 18, 2005 (3.40); review and analysis of August 17th closings (2.40) | 5.80 | 1044.00 |
| 08/19/05 | KBV | Review and analysis of pharmacy closing matters (2.0); preparation of documents for pharmacy closings (1.0) | 3.00 | 360.00 |
| 08/19/05 | WCL | Draft closing documents for closings scheduled for August 19, 2005 (2.70); review and analysis of August 18th closings (1.80) | 4.50 | 810.00 |
| 08/22/05 | KBV | Review and analysis of pharmacy closing matters (4.5); preparation of documents for pharmacy closings (2.5) | 7.00 | 840.00 |
| 08/22/05 | WCL | Draft closing documents for closings scheduled for August 22, 2005 (2.40); review and analysis of August 19th and 20th closings (2.60) | 5.00 | 900.00 |
| 08/23/05 | KBV | Review and analysis of pharmacy closing matters (3.0); preparation of documents for pharmacy closings (2.0) | 5.00 | 600.00 |
| 08/23/05 | WCL | Draft closing documents for closings scheduled for August 23, 2005 (2.40); review and analysis of August 22nd closings (2.00) | 4.40 | 792.00 |
| 08/24/05 | KBV | Review and analysis of pharmacy closing matters (4.0); preparation of documents for pharmacy closings (2.0) | 6.00 | 720.00 |
| 08/24/05 | WCL | Draft closing documents for closings scheduled for August 24, 2005 (2.40); review and analysis of August 23rd closings (2.00) | 4.40 | 792.00 |
| 08/25/05 | KBV | Review and analysis of pharmacy closing matters (4.5); preparation of documents for pharmacy closings (2.5) | 7.00 | 840.00 |
| 08/25/05 | WCL | Draft closing documents for closings scheduled for August 25, 2005 (2.30); review and analysis of August 24th closings (1.80) | 4.10 | 738.00 |
| 08/26/05 | KBV | Review and analysis of pharmacy closing matters (2.5); preparation of documents for pharmacy closings (1.0) | 3.50 | 420.00 |
| 08/26/05 | WCL | Draft closing documents for closings scheduled for August 26, 2005 (2.00); review and analysis of August 25th closings (1.80) | 3.80 | 684.00 |
| 08/29/05 | KBV | Review and analysis of pharmacy closing matters (4.5); preparation of documents for pharmacy closings (2.5) | 7.00 | 840.00 |
| 08/29/05 | WCL | Draft closing documents for closings scheduled for August 29, 2005 (2.40); review and analysis of August 28th closings (1.80) | 4.20 | 756.00 |
| 08/30/05 | KBV | Review and analysis of pharmacy closing matters (4.0); preparation of documents for pharmacy closings (2.0) | 6.00 | 720.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.083 | Page 5 |
|---|---|---|
| Invoice No. | 404919 | September 16, 2005 |

| | | | | |
|---|---|---|---|---|
| 08/30/05 | WCL | Draft closing documents for closings scheduled for August 30, 2005 (2.00); review and analysis of August 29th closings (1.30) | 3.30 | 594.00 |
| 08/31/05 | KBV | Review and analysis of pharmacy closing matters (1.5); preparation of documents for pharmacy closings (1.5) | 3.00 | 360.00 |

TOTAL FEES FOR SERVICES        $41,898.00

## TIME AND FEE SUMMARY

| | Rate | Hours | Amount |
|---|---|---|---|
| Walter C Little | 180.00 | 125.30 | 22,554.00 |
| Kristiana B. VanCleve | 120.00 | 143.70 | 17,244.00 |
| Andrew Keith Daw | 260.00 | 2.00 | 520.00 |
| Marie Mills | 100.00 | 15.80 | 1,580.00 |
| TOTAL | | 286.80 | $41,898.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| 07/26/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 18.60 |
| 07/26/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 15.49 |
| 07/26/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 17.59 |
| 07/27/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 13.38 |
| 07/27/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 17.59 |
| 07/27/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 17.04 |
| 08/01/05 | Messenger Service - - VENDOR:PRIORITY COURIERS, INC. | 13.21 |
| 08/01/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 17.91 |
| 08/01/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 17.91 |
| 08/04/05 | Messenger Service - - VENDOR:PRIORITY COURIERS, INC. | 13.21 |
| 08/05/05 | Messenger Service - - VENDOR:PRIORITY COURIERS, INC. | 20.87 |

| | | |
|---|---|---|
| Matter: | 055998.083 | Page 6 |
| Invoice No. | 404919 | September 16, 2005 |

| | | |
|---|---|---|
| 08/05/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 16.32 |
| 08/08/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 16.84 |
| 08/08/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 18.99 |
| 08/08/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 18.99 |
| 08/08/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 18.99 |
| 08/08/05 | Messenger Service - - VENDOR:PRIORITY COURIERS, INC. | 13.21 |
| 08/11/05 | Messenger Service - - VENDOR:PRIORITY COURIERS, INC. | 13.91 |
| 08/12/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 17.36 |
| 08/12/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 16.84 |
| 08/18/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 18.99 |
| | Long-distance charge | 9.83 |
| | Photocopying Expenses | 42.30 |
| | Telecopy Charges | 0.00 |
| | TOTAL | $405.37 |

## ACCOUNT SUMMARY

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $42,303.37 |
| Outstanding Invoices | $51,683.22 |
| Total Due | $93,986.59 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
TAXPAYER ID NO. 58-0967450

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

---

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville,  FL  32254-3699
Attn:  John James, Esq.

Date:              September 16, 2005
Matter:                 055998.084
Invoice No.              404920

Douglas G. Stanford

Matter:   REORGANIZATION - DIP FINANCING

WD MATTER  # 640914

### R E M I T T A N C E   P A G E

For Professional Services..................................................................$22,850.50
Disbursements....................................................................................$269.96

Total this Invoice   ......................................................................$23,120.46

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville, FL 32254-3699
Attn:  John James, Esq.

| | |
|---|---|
| Page | 1 |
| Date: | September 16, 2005 |
| Matter: | 055998.084 |
| Invoice No. | 404920 |

Douglas G. Stanford

Matter:   REORGANIZATION - DIP FINANCING

WD MATTER # 640914

### For Professional Services

| | | | | |
|---|---|---|---|---|
| 08/01/05 | CBW | Review and analysis of leasehold title commitments | 6.40 | 832.00 |
| 08/01/05 | JAD | Transmittal of documents for recording to Miami-Dade Clerk of Court | .50 | 62.50 |
| 08/02/05 | CBW | Review and analysis of leasehold title commitments | 7.00 | 910.00 |
| 08/03/05 | CBW | Review and analysis of leasehold title commitments | 6.80 | 884.00 |
| 08/04/05 | CBW | Review and analysis of leasehold title commitments | 5.60 | 728.00 |
| 08/05/05 | CBW | Review and analysis of leasehold title commitments | 6.80 | 884.00 |
| 08/08/05 | CBW | Review and analysis of leasehold title commitments | 2.50 | 325.00 |
| 08/09/05 | CBW | Review and analysis of leasehold title commitments | 6.70 | 871.00 |
| 08/10/05 | CBW | Email to K. Clark regarding title fees due under DIP financing (0.2); review and analysis of leasehold title commitments (2.9); correspondence to B. Robinson regarding title documents for store #2210 related to DIP financing (0.2); correspondence to D. Greenstein regarding recorded mortgages related to DIP financing (0.2) | 3.50 | 455.00 |
| 08/11/05 | CBW | Review and analysis of leasehold title commitments | 5.00 | 650.00 |
| 08/12/05 | CBW | Review and analysis of leasehold title commitments | 6.20 | 806.00 |
| 08/15/05 | CBW | Review and analysis of leasehold and fee commitments | 6.20 | 806.00 |
| 08/15/05 | DGS | Review leasehold title insurance commitments for final issuance as pro forma title policies on mortgaged Florida store locations | 4.40 | 1276.00 |
| 08/15/05 | PMC | Preparation of documentation for title clearings on store leases (.5); Create title affidavits for title insurance matters (2.4); Update title policy files with various affidavits (2.4); Review and disseminate title information to outside counsel (1.5); Perform various other tasks to facilitate DIP financing objectives (1.2) | 8.00 | 1040.00 |

| Matter: | 055998.084 | Page 2 |
|---|---|---|
| Invoice No. | 404920 | September 16, 2005 |

| | | | | |
|---|---|---|---|---|
| 08/16/05 | CBW | Email to J. Thomas at First American regarding status of title searches (0.3); review and analysis of leasehold title commitments (4.1); telephone call to D. Greenstein regarding status of title commitments (0.2) | 4.60 | 598.00 |
| 08/16/05 | DGS | Continue review of title commitments for final issuance as pro forma title policies for mortgaged Florida store leases (3.3); review and evaluation of bond lease issues associated with mortgages against leasehold interests (0.4) | 3.70 | 1073.00 |
| 08/16/05 | PMC | Compile local jurisdictional information for title clearing filings (0.6); Update recording checklist to reflect accurate recording information by the clerk of court in various counties (1.8); Compile and disseminate title information to outside counsel (0.9); Create tenant affidavits for title insurance matters to facilitate DIP financing objectives (1.6); Telephone call with title agent regarding non-Florida mortgages (0.3); Update title policy files with various affidavits (1.6); Create spreadsheet to facilitate DIP financing objectives (1.2) | 8.00 | 1040.00 |
| 08/16/05 | WCL | Review and analysis of title policy issues involving the placement of mortgages on bond leases | 1.50 | 270.00 |
| 08/17/05 | CBW | Review and analysis of leasehold and fee title commitments | 4.10 | 533.00 |
| 08/17/05 | DGS | Continue review and evaluation of pro forma title insurance policies for Florida leasehold mortgages on multiple store locations (2.3); review and analysis of bond lease forms regarding restrictions on leasehold mortgages and impact on title insurance coverage (0.8) | 3.10 | 899.00 |
| 08/17/05 | PMC | Correspondence to D. Greenstein for title matters involving DIP financing (.4); Preparation of documentation for title clearings on store leases (.5) | .90 | 117.00 |
| 08/17/05 | WCL | Review and analysis of title policy issues involving the placement of mortgages on bond leases | .30 | 54.00 |
| 08/18/05 | CBW | Review and analysis of leasehold title commitments | 2.10 | 273.00 |
| 08/18/05 | DGS | Email to S. Nelson (First American Title) regarding bond lease issues and potential title exception for coverage of leases with restriction on leasehold mortgages (0.3); telephone call with S. Nelson regarding bond lease issues (0.2); review C. Stuart email regarding bond lease issues and effect of court order permitting leasehold mortgages (0.1); review and evaluation of title issues affecting pro forma title insurance policies on Miami-Dade store locations (0.7) | 1.30 | 377.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | | | |
|---|---|---|---|---|
| 08/18/05 | WCL | Review and analysis of title policy issues involving the placement of mortgages on bond leases | .30 | 54.00 |
| 08/19/05 | CBW | Review and analysis of leasehold title commitments | 4.70 | 611.00 |
| 08/19/05 | DGS | Review D. Greenstein email regarding Store #199 mortgage interests and requested collateral assignment (0.1); review documents regarding Store #199 sale/leaseback and seller financing (0.3) | .40 | 116.00 |
| 08/19/05 | WCL | Review and analysis of title policy issues involving the placement of mortgages on bond leases | .40 | 72.00 |
| 08/22/05 | CBW | Review and analysis of leasehold title commitments | 4.10 | 533.00 |
| 08/22/05 | DGS | Review and evaluation of mortgagee title insurance status and issues to be resolved prior to issuance of title policies in leasehold stores (0.6) | .60 | 174.00 |
| 08/22/05 | PMC | Preparation of documentation for title clearings on store leases | 4.30 | 559.00 |
| 08/23/05 | CBW | Telephone call with D. Greenstein regarding outstanding title issues | .20 | 26.00 |
| 08/23/05 | DGS | Review and evaluation of title issues and proposed resolution of same (1.1); review status of Store #199 purchase money note and mortgage (0.4); conferences with K. Hardee, M. Byrum regarding Store #199 landlord's payoff of purchase money debt (0.2) | 1.70 | 493.00 |
| 08/23/05 | PMC | Compile local jurisdictional information for title clearing filings and prepare recorded notice binders | 3.90 | 507.00 |
| 08/24/05 | CBW | Review and analysis of leasehold title commitments | .50 | 65.00 |
| 08/24/05 | PMC | Preparation of documentation for title clearings on store leases | .40 | 52.00 |
| 08/25/05 | CBW | Review and analysis of leasehold title commitments | .70 | 91.00 |
| 08/26/05 | CBW | Preparation of title search costs for leasehold commitments (0.4); review and analysis of leasehold title commitments (5.2) | 5.60 | 728.00 |
| 08/26/05 | DGS | Revisions to schedule of Bond-type leases based on findings of special lease terms during preparation of Lease Analysis Report (0.4); review and evaluation of title encumbrances resulting from prior judgments against Winn-Dixie as potential clouds on title (0.9); review emails to and from title company regarding impact of judgment liens on title (0.3) | 1.60 | 464.00 |
| 08/26/05 | PMC | Preparation of documentation for title clearings on store leases | 2.80 | 364.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.084 | Page 4 |
| Invoice No. | 404920 | September 16, 2005 |

| | | | | |
|---|---|---|---|---|
| 08/29/05 | CBW | Review and analysis of leasehold and fee title commitments | 3.80 | 494.00 |
| 08/29/05 | PMC | Compile local jurisdictional information for title clearing filings (3.0); preparation of recorded notice binders (1.2) | 4.20 | 546.00 |
| 08/29/05 | WCL | Review and analysis of issues related to the exclusion of B-II exceptions and production of Florida fee and leasehold title insurance policies | 1.50 | 270.00 |
| 08/30/05 | CBW | Review and analysis of leasehold title commitments | .40 | 52.00 |
| 08/30/05 | DGS | Review and evaluation of DIP financing title insurance status and issues | 1.20 | 348.00 |
| 08/30/05 | PMC | Compile local jurisdictional information for title clearing filings (1.0); prepare recorded notice binders (1.2) | 2.20 | 286.00 |
| 08/31/05 | CBW | Telephone call from D. Greenstein regarding title commitments (0.2); review and analysis of leasehold title commitments (0.4) | .60 | 78.00 |
| 08/31/05 | PMC | Compile local jurisdictional information for title clearing filings (.3); preparation of recorded notice binders (0.5) | .80 | 104.00 |

|   |   |
|---|---|
| TOTAL FEES FOR SERVICES | $22,850.50 |

## TIME AND FEE SUMMARY

| | Rate | Hours | Amount |
|---|---|---|---|
| Cheree B Williams | 130.00 | 94.10 | 12,233.00 |
| Douglas G. Stanford | 290.00 | 18.00 | 5,220.00 |
| Walter C Little | 180.00 | 4.00 | 720.00 |
| Jeane A Dempsey | 125.00 | 0.50 | 62.50 |
| Pamela M Collis | 130.00 | 35.50 | 4,615.00 |
| TOTAL | | 152.10 | $22,850.50 |

## DISBURSEMENTS

| | |
|---|---|
| Long-distance charge | 1.01 |
| Photocopying Expenses | 268.95 |
| TOTAL | $269.96 |

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
**Suite 3100, Promenade II**
**1230 Peachtree Street, N.E.**
**Atlanta, Georgia   30309-3592**

TAXPAYER ID NO. 58-0967450

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville,  FL  32254-3699
Attn:  John James, Esq.

Date:          September 16, 2005
Matter:                    055998.085
Invoice No.                    404921

Douglas G. Stanford

Matter:   KATRINA PROJECT

## REMITTANCE PAGE

For Professional Services................................................................$3,375.00

Total this Invoice   ........................................................................$3,375.00

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, FL 32254-3699
Attn: John James, Esq.

| | |
|---|---|
| Page | 1 |
| Date: | September 16, 2005 |
| Matter: | 055998.085 |
| Invoice No. | 404921 |

Douglas G. Stanford

Matter:   KATRINA PROJECT

### For Professional Services

| | | | | |
|---|---|---|---|---|
| 08/30/05 | AKD | Review and analysis of lease issues related to New Orleans Store Number 1409, vandalized following Hurricane Katrina (5.2) | 5.20 | 1352.00 |
| 08/30/05 | DGS | Review and evaluation of Store #1409 lease for potential lease termination or rejection strategies following civil unrest in store area | .70 | 203.00 |
| 08/31/05 | AKD | Review and analysis of issues related to stores' use for emergency purposes following and in response to Hurricane Katrina | 7.00 | 1820.00 |

TOTAL FEES FOR SERVICES | $3,375.00

## TIME AND FEE SUMMARY

| | Rate | Hours | Amount |
|---|---|---|---|
| Douglas G. Stanford | 290.00 | 0.70 | 203.00 |
| Andrew Keith Daw | 260.00 | 12.20 | 3,172.00 |
| TOTAL | | 12.90 | $3,375.00 |