# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, FL 32254-3699
Attn: John James, Esq.

| | |
|---|---|
| Date: | October 12, 2005 |
| Matter: | 055998.037 |
| Invoice No. | 407271 |

Douglas G. Stanford

Matter:  CALLAHAN, FL
File # 505775

### REMITTANCE PAGE

| | |
|---|---|
| For Professional Services | $1,119.00 |
| Disbursements | $5.88 |
| Total this Invoice | $1,124.88 |
| Outstanding Invoices | $171.60 |
| Total Due | $1,296.48 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

Attorneys at Law
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
TAXPAYER ID NO. 58-0967450

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

| | |
|---|---|
| Winn-Dixie Stores,  Inc. | Page           1 |
| 5050 Edgewood Court | Date:    October 12, 2005 |
| Jacksonville, FL 32254-3699 | Matter:    055998.037 |
| Attn:  John James, Esq. | Invoice No.    407271 |

Douglas G. Stanford

Matter:  CALLAHAN, FL
File # 505775

### For Professional Services

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 08/23/05 | AKD | Correspondence with Mallard attorney regarding mechanics, terms, status of settlement of Mallard claim | 1.60 | 392.00 |
| 09/12/05 | DGS | Telephone call with K. Daw regarding settlement proposal status and issues (0.2); review proposed forms of deeds and evaluation of conveyance proposals against property/street map (0.2 ) | .40 | 104.00 |
| 09/20/05 | CBW | Review and analysis of survey, title commitment and proposed deeds (0.7); telephone calls to K. Daw regarding same (0.3) | 1.00 | 125.00 |
| 09/21/05 | DGS | Review site survey, deed drafts, and title materials regarding proposed exchange of property interests and vacation of roadway | .70 | 182.00 |
| 09/27/05 | DGS | Continue review of legal descriptions and deed drafts for reconciliation of proposed land exchange transaction | .50 | 130.00 |
| 09/30/05 | CBW | Order title update | .20 | 25.00 |
| 09/30/05 | KBV | Review email from K. Daw regarding closing of parcel 10 (.40); preparation of closing checklist for parcel 10 (1.0) | 1.40 | 161.00 |

TOTAL FEES FOR SERVICES          $1,119.00

## TIME AND FEE SUMMARY

| | Rate | Hours | Amount |
|---|---|---|---|
| Cheree B Williams | 125.00 | 1.20 | 150.00 |
| Douglas G. Stanford | 260.00 | 1.60 | 416.00 |

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

| | | |
|---|---|---|
| Matter: | 055998.037 | Page 2 |
| Invoice No. | 407271 | October 12, 2005 |

| | Rate | Hours | Amount |
|---|---|---|---|
| Kristiana B. VanCleve | 115.00 | 1.40 | 161.00 |
| Andrew Keith Daw | 245.00 | 1.60 | 392.00 |
| TOTAL | | 5.80 | $1,119.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| 08/24/05 | Messenger Service - - VENDOR:PRIORITY COURIERS, INC. | 5.08 |
| 09/30/05 | Photocopying Expenses | 0.80 |
| | TOTAL | $5.88 |

## ACCOUNT SUMMARY

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $1,124.88 |
| Outstanding Invoices | $171.60 |
| Total Due | $1,296.48 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville,  FL  32254-3699
Attn:  John James, Esq.

Date:                      October 14, 2005
Matter:                         055998.070
Invoice No.                        407461

Douglas G. Stanford

Matter:   REORGANIZATION  -  GENERAL

WD MATTER # 635225

## REMITTANCE PAGE

| | |
|---|---:|
| For Professional Services | $20,779.50 |
| Disbursements | $858.54 |
| Total this Invoice | $21,638.04 |
| Outstanding Invoices | $79,893.66 |
| Total Due | $101,531.70 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA  #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT  #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia  30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, FL 32254-3699
Attn: John James, Esq.

| | |
|---|---|
| Page | 1 |
| Date: | October 14, 2005 |
| Matter: | 055998.070 |
| Invoice No. | 407461 |

Douglas G. Stanford

Matter:  REORGANIZATION  - GENERAL

WD MATTER # 635225

### For Professional Services

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/01/05 | CBW | Review and analysis of leases for expansion option and use requirements | 4.20 | 546.00 |
| 09/01/05 | JAD | Review and analysis of store leases for use requirement and expansion options | 5.00 | 625.00 |
| 09/01/05 | KBV | Review and analysis of leases for expansion provisions (4.0) | 4.00 | 480.00 |
| 09/01/05 | WCL | Review and analysis of lease files regarding use and exclusivity provisions, expansion rights | 5.50 | 990.00 |
| 09/02/05 | CBW | Review and analysis of leases for expansion option and use requirements | 5.30 | 689.00 |
| 09/02/05 | PMB | Review and analysis of leases for expansion option and use requirements | 2.80 | 364.00 |
| 09/02/05 | WCL | Review and analysis of lease files regarding use and exclusivity provisions, expansion rights | 3.30 | 594.00 |
| 09/03/05 | CBW | Review and analysis of leases for expansion option and use requirements | 6.00 | 780.00 |
| 09/03/05 | KBV | Review and analysis of leases for expansion provisions | 2.00 | 240.00 |
| 09/04/05 | CBW | Review and analysis of leases for expansion option and use requirements | 6.00 | 780.00 |
| 09/05/05 | KBV | Review and analysis of leases for expansion provisions | 4.00 | 480.00 |
| 09/06/05 | CBW | Review and analysis of leases for expansion option and use requirements | 2.50 | 325.00 |
| 09/06/05 | DGS | Continue review and analysis of footprint store leases regarding store expansion and exclusive use rights (2.7); review and revisions to schedule of bond-type leases to reflect current lease review (0.2) | 2.90 | 841.00 |
| 09/06/05 | JAD | Review and analysis of store leases for expansion rights and exclusive uses | 5.00 | 625.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.070 | Page 2 |
|---|---|---|
| Invoice No. | 407461 | October 14, 2005 |

| | | | | |
|---|---|---|---|---|
| 09/06/05 | PMB | Review and analysis of leases for expansion option and use requirements | 9.00 | 1170.00 |
| 09/06/05 | VLS | Revision Interim Fee Order | .30 | 49.50 |
| 09/06/05 | WCL | Review and analysis of lease files regarding use and exclusivity provisions, expansion rights | 2.70 | 486.00 |
| 09/07/05 | CBW | Review and analysis of leases for expansion option and use requirements | 5.90 | 767.00 |
| 09/07/05 | KBV | Review and analysis of leases for expansion provisions (5.0); | 5.00 | 600.00 |
| 09/07/05 | MM | Review of multiple leases for exclusive use and expansion option provisions (4.0) | 4.00 | 400.00 |
| 09/08/05 | CBW | Review and analysis of leases for expansion option and use requirements | 3.50 | 455.00 |
| 09/08/05 | KBV | Review and analysis of leases for expansion provisions | 2.00 | 240.00 |
| 09/09/05 | CBW | Review and analysis of leases for expansion option and use requirements | 5.10 | 663.00 |
| 09/09/05 | MM | Review of pre-billing statements for August time in preparation for filing of monthly fee application to U. S. Trustee | 1.00 | 100.00 |
| 09/10/05 | KBV | Review and analysis of leases for expansion provisions | 3.00 | 360.00 |
| 09/12/05 | DGS | Review and finalize lease analysis report to client regarding available store expansion options and applicable use restrictions and exclusives for footprint area stores (1.8); email to P. Windham, K. Daw regarding final lease report (0.2) | 2.00 | 580.00 |
| 09/12/05 | MM | Review of pre-billing statements for August time in preparation for filing of monthly fee application to U. S. Trustee | 5.00 | 500.00 |
| 09/13/05 | JAD | Preparation of and completion of post closing items for asset rationalization stores | 2.00 | 250.00 |
| 09/15/05 | DGS | Review and response to D. Kaloudis, A. Ravin emails regarding FASB standards applicable to sale-leaseback transaction analysis | .20 | 58.00 |
| 09/16/05 | DGS | Conference call with L. Appel, K. Kirschner, C. Ibold, J. Castle regarding status of ongoing transactional matters | .60 | 174.00 |
| 09/16/05 | DGS | Review of bond leases files and materials relating to numerous store locations to identify FASB 13 compliance issues | 2.10 | 609.00 |
| 09/16/05 | JAD | Preparation of and completion of post closing items for asset rationalization stores | 2.50 | 312.50 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | | | |
|---|---|---|---|---|
| Matter: | | 055998.070 | | Page 3 |
| Invoice No. | | 407461 | | October 14, 2005 |

| | | | | |
|---|---|---|---|---|
| 09/16/05 | MM | Review of prebilling reports in preparation for submittal of monthly fee application | 2.00 | 200.00 |
| 09/16/05 | PMB | Analyze Bond Leases to determine ownership and purchase options for Tenant | .60 | 78.00 |
| 09/18/05 | DGS | Continue review of bond leases for numerous store locations to identify FASB 13 compliance issues | 1.00 | 290.00 |
| 09/19/05 | DGS | Continue review of bond leases for numerous store locations to identify FASB 13 compliance issues | 1.80 | 522.00 |
| 09/19/05 | JAD | Preparation of and completion of post closing items for asset rationalization stores | 1.00 | 125.00 |
| 09/19/05 | KBV | Review of Buehler Assignment of Leases and Subleases | .50 | 60.00 |
| 09/19/05 | PMB | Analyze Bond Leases to determine ownership and purchase options for Tenant | 2.80 | 364.00 |
| 09/19/05 | VLS | Draft Smith, Gambrell & Russell, LLP's Monthly Fee Statement and exhibits for August 2005 | 1.30 | 214.50 |
| 09/20/05 | JAD | Preparation of and completion of post closing items for asset rationalization stores | 3.00 | 375.00 |
| 09/20/05 | MM | Finalize monthly fee application (0.2); transmittal of same to U. S. Trustee and all other parties (0.8) | 1.00 | 100.00 |
| 09/20/05 | PMB | Analyze Bond Leases to determine ownership and purchase options for Tenant | 1.80 | 234.00 |
| 09/22/05 | DGS | Review facilities lease rejection schedule and corrections to same (0.2); email to J. Young regarding revised lease rejection schedule information (0.2); conference calls with S. Karol, C. Jackson, C. Ibold regarding revised lease rejection schedule (0.3) | .70 | 203.00 |
| 09/22/05 | MM | Review of multiple leases for exclusive use and expansion option provisions | 1.00 | 100.00 |
| 09/23/05 | MM | Review of multiple leases for exclusive use and expansion option provisions | 2.30 | 230.00 |
| 09/28/05 | PMB | Analyze Bond Leases to determine ownership and purchase options for Tenant | 3.80 | 494.00 |
| 09/29/05 | DGS | Conference with L. Appel, C. Ibold, J. Castle, K. Kirschner (by telephone) regarding status of current files and transactions (0.6); review K. Daw, C. Jackson emails regarding #593 mortgage issues affecting rejection of lease (0.2) | .80 | 232.00 |

# SMITH, GAMBRELL & RUSSELL, LLP

| | | |
|---|---|---|
| Matter: | 055998.070 | Page 4 |
| Invoice No. | 407461 | October 14, 2005 |

---

| | | | | |
|---|---|---|---|---|
| 09/29/05 | PMB | Analyze Bond Leases to determine ownership and purchase options for Tenant | 2.50 | 325.00 |
| 09/30/05 | JAD | Preparation of and completion of post closing items for asset rationalization stores | 4.00 | 500.00 |

| | |
|---|---|
| TOTAL FEES FOR SERVICES | $20,779.50 |

## TIME AND FEE SUMMARY

| | Rate | Hours | Amount |
|---|---|---|---|
| Cheree B Williams | 130.00 | 38.50 | 5,005.00 |
| Douglas G. Stanford | 290.00 | 12.10 | 3,509.00 |
| Virginia L. Smithson | 165.00 | 1.60 | 264.00 |
| Walter C Little | 180.00 | 11.50 | 2,070.00 |
| Jeane A Dempsey | 125.00 | 22.50 | 2,812.50 |
| Kristiana B. VanCleve | 120.00 | 20.50 | 2,460.00 |
| Marie Mills | 100.00 | 16.30 | 1,630.00 |
| Pamela M Brown | 130.00 | 23.30 | 3,029.00 |
| TOTAL | | 146.30 | $20,779.50 |

## DISBURSEMENTS

| | | |
|---|---|---|
| 08/19/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 17.77 |
| 08/19/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 28.98 |
| 08/19/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 28.98 |
| 08/19/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 28.98 |
| 08/19/05 | Messenger Service - - VENDOR:PRIORITY COURIERS, INC. | 5.35 |
| 09/01/05 | Photocopying Expenses | 0.60 |
| 09/01/05 | Photocopying Expenses | 2.40 |
| 09/02/05 | Photocopying Expenses | 0.30 |
| 09/02/05 | Long-distance charge | 0.17 |
| 09/06/05 | Photocopying Expenses | 0.15 |
| 09/06/05 | Long-distance charge 1-850-837-1637 Destin - FL (USA) | 0.31 |
| 09/06/05 | Telecopy Charges | 0.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.070 | Page 5 |
| Invoice No. | 407461 | October 14, 2005 |

| | | |
|---|---|---:|
| 09/07/05 | Photocopying Expenses | 0.30 |
| 09/07/05 | Photocopying Expenses | 0.30 |
| 09/07/05 | Telecopy Charges | 0.00 |
| 09/13/05 | Photocopying Expenses | 0.45 |
| 09/16/05 | Photocopying Expenses | 1.80 |
| 09/16/05 | Outside Copies - - VENDOR:IKON OFFICE SOLUTIONS | 111.55 |
| 09/20/05 | Photocopying Expenses | 86.85 |
| 09/20/05 | Photocopying Expenses | 0.30 |
| 09/20/05 | Photocopying Expenses | 55.80 |
| 09/23/05 | Outside Copies of all lease files scanned and transferred to CD's per K. Daw - VENDOR:DOWNTOWN BUSINESS CENTERS, INC | 481.50 |
| 09/26/05 | Photocopying Expenses | 3.00 |
| 09/27/05 | Photocopying Expenses | 2.25 |
| 09/30/05 | Photocopying Expenses | 0.45 |
| | TOTAL | $858.54 |

## ACCOUNT SUMMARY

| | |
|---|---:|
| TOTAL AMOUNT OF THIS INVOICE | $21,638.04 |
| Outstanding Invoices | $79,893.66 |
| Total Due | $101,531.70 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
TAXPAYER ID NO. 58-0967450

OFFICES:
**ATLANTA**
WASHINGTON, DC
JACKSONVILLE

---

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville, FL  32254-3699
Attn:  John James, Esq.

Date:              October 12, 2005
Matter:                 055998.074
Invoice No.                 407272

Douglas G. Stanford

Matter:   CONDEMNATION - GENERAL

WD MATTER # 636496

## REMITTANCE PAGE

| | |
|---|---|
| For Professional Services | $684.00 |
| Disbursements | $1.83 |
| Total this Invoice | $685.83 |
| Outstanding Invoices | $785.80 |
| Total Due | $1,471.63 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

| | |
|---|---|
| Winn-Dixie Stores, Inc. | |
| 5050 Edgewood Court | |
| Jacksonville, FL  32254-3699 | |
| Attn:  John James, Esq. | |

| | |
|---|---|
| Page | 1 |
| Date: | October 12, 2005 |
| Matter: | 055998.074 |
| Invoice No. | 407272 |

Douglas G. Stanford

Matter:  CONDEMNATION - GENERAL

WD MATTER # 636496

### For Professional Services

| | | | | |
|---|---|---|---|---|
| 08/02/05 | GTW | Continue initial review of file (1.0); telephone call to Alabama DOT and water works department regarding status (0.6) | 1.60 | 288.00 |
| 09/13/05 | GTW | Follow up telephone call with P. Anthony of Alabama DOT (0.3); telephone calls with client regarding expenses incurred in connection with Alabama DOT project (0.7) | 1.00 | 180.00 |
| 09/14/05 | GTW | Telephone call with P. Anthony of Alabama DOT regarding condemnation proceedings (0.3); telephone call with R. Glenn (0.1); telephone calls to C. Price (0.2); additional review of lease provisions regarding condemnation (0.1); additional review of file regarding compensation proposed by DOT (0.4); telephone call with J. Eason regarding any out of pocket expenses incurred by client (0.1) | 1.20 | 216.00 |

TOTAL FEES FOR SERVICES                                              $684.00

## TIME AND FEE SUMMARY

| | Rate | Hours | Amount |
|---|---|---|---|
| Gordon T. Whitcomb | 180.00 | 3.80 | 684.00 |
| TOTAL | | 3.80 | $684.00 |

## DISBURSEMENTS

| | |
|---|---|
| Long-distance charge | 1.83 |
| TOTAL | $1.83 |

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
TAXPAYER ID NO. 58-0967450

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville,  FL  32254-3699
Attn:  John James, Esq.

| | |
|---|---|
| Date: | October 14, 2005 |
| Matter: | 055998.075 |
| Invoice No. | 407462 |

Douglas G. Stanford

Matter:   REORGANIZATION - FEE PARCEL DISPOSITIONS

WD MATTER # 636497

## REMITTANCE PAGE

| | |
|---|---|
| For Professional Services | $20,853.00 |
| Disbursements | $364.24 |
| Total this Invoice | $21,217.24 |
| Outstanding Invoices | $14,262.53 |
| Total Due | $35,479.77 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA  #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

Attorneys at Law
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
TAXPAYER ID NO. 58-0967450

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville,  FL  32254-3699
Attn:  John James, Esq.

| | |
|---|---|
| Page | 1 |
| Date: | October 14, 2005 |
| Matter: | 055998.075 |
| Invoice No. | 407462 |

Douglas G. Stanford

Matter:   REORGANIZATION - FEE PARCEL DISPOSITIONS

WD MATTER # 636497

### For Professional Services

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 09/01/05 | PMB | Review of LOI from Emilio Amendola (0.3); analyze and prepare Oviedo - Store #2375 Real Estate Purchase Agreement for dissemination (1.5) | 1.80 | 234.00 |
| 09/02/05 | DGS | Review Oviedo purchase agreement revisions and provide final comments regarding same | .40 | 116.00 |
| 09/02/05 | PMB | Analyze and prepare Oviedo - Store #2375 Real Estate Purchase Agreement (1.0); email to distribution group regarding Oviedo contract (0.4) | 1.40 | 182.00 |
| 09/06/05 | CBW | Revisions to due diligence status chart | .80 | 104.00 |
| 09/07/05 | DGS | Review status of client approval of APA drafts (0.2); review C. Ibold and K. Daw emails regarding APA draft status (0.1) | .30 | 87.00 |
| 09/07/05 | PMB | Communicate with prospective buyer of Dallas GA fee parcel and forward information to C. Ibold and K. Daw (.2); update real estate purchase agreement for Oviedo - Store# 2375 with comments from DJM (.1) | .30 | 39.00 |
| 09/08/05 | PMB | E-mail with K. Daw and C. Ibold regarding distributing real estate purchase agreements to prospective buyers | .30 | 39.00 |
| 09/09/05 | DGS | Conference call with S. Karol, M. Chlebovec, C. Ibold, K. Daw, E. Amendola, K. Kirschner, C. Jackson regarding status and issues (0.6) | .60 | 174.00 |
| 09/09/05 | PMB | Update real estate purchase agreement for McDuff Surplus (0.8); disseminate to distribution group (0.3) | 1.10 | 143.00 |

| Matter: | 055998.075 | Page 2 |
|---|---|---|
| Invoice No. | 407462 | October 14, 2005 |

| 09/12/05 | DGS | Review and analysis of purchase agreement issues and content for use with McDuff and Miami/Miramar transactions (1.1); review FASB 13 rules and associated lease terms for 9/13 conference on Marathon #267 sale-leaseback transaction (0.9); review and evaluation of purchase agreement requirements for Louisville warehouse and Miami Reclaim Center transactions (0.4) | 2.40 | 696.00 |
|---|---|---|---|---|
| 09/12/05 | PMB | Update real estate purchase agreement for Miramar/Miami outparcels with comments from distribution group | .60 | 78.00 |
| 09/12/05 | PMB | Prepare format for Louisville KY real estate purchase agreement including prospective buyer information (5.0) | 5.00 | 650.00 |
| 09/13/05 | DGS | Conference with M. Chlebovec, S. Karol, C. Ibold regarding bond lease issues and status of Marathon sale/leaseback proposal (0.7); review and revisions to form of shopping center net lease form for use in sale-leaseback (0.9) | 1.60 | 464.00 |
| 09/13/05 | PMB | Update real estate purchase agreement for Miramar/Miami outparcels with comments from distribution group | .20 | 26.00 |
| 09/13/05 | PMB | Prepare Louisville KY real estate purchase agreement including prospective buyer and other pertinent facility information | 7.20 | 936.00 |
| 09/14/05 | DGS | Review and revisions to Miami/Miramar purchase agreement form (0.8); review revised draft of Louisville DC purchase agreement (0.4); review E. Zimmer, S. Karol emails regarding contract drafts (0.1); review and response to S. Karol emails regarding contract review (0.1) | 1.40 | 406.00 |
| 09/14/05 | PMB | Update real estate purchase agreement for Miramar/Miami outparcels with comments from distribution group (0.9); update real estate purchase agreement for Dallas GA with comments from distribution group (0.4); update real estate purchase agreement for Hollywood with comments from distribution group (0.5); update real estate purchase agreement for Stockbridge with comments from distribution group (0.4); update real estate purchase agreement for Oviedo with comments from distribution group (0.5); create lease summary submittal memorandum for Miramar/Miami outparcels (1.3) | 4.00 | 520.00 |
| 09/14/05 | PMB | Update Louisville KY real estate purchase agreement with additional prospective buyer information | .20 | 26.00 |

| Matter: | 055998.075 | Page 3 |
|---|---|---|
| Invoice No. | 407462 | October 14, 2005 |

| | | | | |
|---|---|---|---|---|
| 09/15/05 | DGS | Review and revisions to purchase agreement forms for Oviedo and Miami/Miramar transactions (0.7); review contract summaries in preparation for conference with S. Karol, C. Ibold (0.3); conference with S. Karol, C. Ibold regarding terms of Oviedo and Miami/Miramar transactions (0.9); email to M. Barr regarding contract drafts for Oviedo and Miami/Miramar projects (0.2) | 2.10 | 609.00 |
| 09/15/05 | PMB | Create lease summary submittal memorandum for Oviedo - Store #2375 (1.8); update real estate purchase agreement for Oviedo - Store #2375 with comments from distribution group (0.5); update lease summary submittal memorandum for Miramar/Miami outparcels (1.1); update real estate purchase agreement for Miramar/Miami outparcels with comments from distribution group (0.4); create lease summary submittal memorandum for Stockbridge - Store #2701 (0.8); update real estate purchase agreement for Stockbridge - Store #2701 with comments from distribution group (0.3); create lease summary submittal memorandum for Dallas GA outparcels (0.8); update real estate purchase agreement for Dallas GA outparcels with comments from distribution group (0.3); create lease summary submittal memorandum for Hollywood Tract (0.8); update real estate purchase agreement for Hollywood Tract with comments from distribution group (0.4) | 7.20 | 936.00 |
| 09/15/05 | PMB | Create Miami Reclaim Center real estate purchase agreement with prospective buyer information | .80 | 104.00 |
| 09/16/05 | PMB | Update lease summary submittal memorandum for Miramar/Miami outparcels with information from letter of intent (0.6); update lease summary submittal memorandum for Stockbridge - Store #2701 with information from letter of intent (0.7); update lease summary submittal memorandum for Dallas GA outparcels with information from letter of intent (0.7); update lease summary submittal memorandum for Hollywood Tract with information from letter of intent (0.6); update lease summary submittal memorandum for Hollywood Tract with information from letter of intent (0.7); draft correspondence to distribution group regarding McDuff Surplus parcel (.3) | 3.60 | 468.00 |
| 09/19/05 | PMB | Create lease summary submittal memorandum for McDuff Surplus (1.5); update real estate purchase agreement for McDuff Surplus (1.0); Review unsecured creditors' committee comments on the Oviedo contract (0.3) | 2.80 | 364.00 |
| 09/20/05 | CBW | Revise due diligence status charts | .70 | 91.00 |

| Matter: | 055998.075 | | | Page 4 |
| Invoice No. | 407462 | | | October 14, 2005 |

| | | | | |
|---|---|---|---|---|
| 09/20/05 | PMB | Update real estate purchase agreements for the Oviedo and Miami-Miramar locations (2.1); update real estate purchase agreement for the McDuff Surplus parcel (0.7); disseminate real estate purchase agreement for the McDuff Surplus parcel to distribution group (0.2); e-mail to J. Helfat requesting feedback on the real estate purchase agreements for the Oviedo and Miami-Miramar locations (0.2); e-mail to distribution group concerning feedback on the real estate purchase agreements for the Oviedo and Miami-Miramar locations (0.2) | 3.40 | 442.00 |
| 09/21/05 | DGS | Review revised Real Estate Purchase Agreement form (0.6); conference with S. Karol regarding form purchase agreement issues and creditors' committee comments (0.4); conference with S. Karol, C. Ibold regarding Oviedo purchase agreement form issues (0.5); revisions to purchase agreement form to reflect S. Karol and C. Ibold comments (1.1); conference call with A. Raval, M. Barr (Milbank), S. Karol to finalize Oviedo asset purchase agreement (0.5) | 3.10 | 899.00 |
| 09/21/05 | PMB | Conference with S. Karol and C. Ibold regarding real estate purchase agreements for Oveido and Miami/Miramar (0.9); conference call with S. Karol, C. Ibold, D. Stanford, A. Raval, M. Barr and M. Chlebovec regarding real estate purchase agreements for Oveido and Miami/Miramar (0.5); update real estate purchase agreements for the Oviedo and Miami-Miramar locations with various changes (5.1) | 6.50 | 845.00 |
| 09/22/05 | CBW | Telephone call from C. Rakestraw regarding survey on Dallas, GA outparcels | .50 | 65.00 |
| 09/22/05 | DGS | Review and finalize purchase agreement drafts for Oviedo and Miami/Miramar projects for delivery to prospective purchasers (0.6); review and finalize purchase agreement drafts and contract summaries for Hollywood FL, Stockbridge GA, Dallas GA projects for S. Karol review and approval (1.8) | 2.40 | 696.00 |

| | | | | |
|---|---|---|---|---|
| Matter: | 055998.075 | | | Page 5 |
| Invoice No. | 407462 | | | October 14, 2005 |

| | | | | |
|---|---|---|---|---|
| 09/22/05 | PMB | Update real estate purchase agreements for the Oviedo - store #2375 (1.2); update real estate purchase agreement for the Miami-Miramar outparcels (1.3); update real estate purchase agreements for the Hollywood tract (1.3); update real estate purchase agreements for the Dallas GA outparcel (1.3); update real estate purchase agreements for the Stockbridge property (1.2); update lease summaries for all outparcel and tract properties (1.2); e-mail to S. Karol with lease summaries, letters of intent and real estate purchase agreements for Hollywood, Dallas and Stockbridge properties (0.2) | 7.70 | 1001.00 |
| 09/23/05 | CBW | Preparation of due diligence costs due chart | 1.30 | 169.00 |
| 09/23/05 | DGS | Review J. Avallone email to Cove Properties regarding Miami/Miramar purchase agreement draft (0.2); review and revisions to Stockbridge GA purchase agremeent draft to reflect client comments (1.2); review P. Brown, A. Raval emails regarding comments and issues on Oviedo and Stockbridge contract drafts (0.4) | 1.80 | 522.00 |
| 09/23/05 | PMB | Update real estate purchase agreement for the Hollywood tract with various changes (1.1); update real estate purchase agreements for the Stockbridge location with various changes (1.0); update real estate purchase agreements for the Dallas GA outparcels with various changes (1.1); telephone call with J. Avallone regarding Oviedo and Miami-Miramar contract distributions (0.1); e-mail to M. Barr requesting approval to provide E. Amendola with real estate purchase agreements for distribution (0.3) | 3.60 | 468.00 |
| 09/26/05 | DGS | Conference call with S. Karol, M. Chlebovec, E. Amendola regarding status of fee parcel disposition transactions (1.1); review and revisions to purchase agreement drafts for Hollywood, FL and Dallas, GA sites (0.9); analysis of land use issues associated with Florida Rock purchase of Baldwin outparcel (0.4); telephone call with D. Sheehan regarding Miami-Miramar outparcel terms and conditions (0.3); review and revisions to Florida Rock letter of intent to purchase Baldwin outparcel (1.0) | 3.70 | 1073.00 |
| 09/26/05 | PMB | Update real estate purchase agreement for the Oviedo - store #2375 (0.7); update real estate purchase agreement for the Miami-Miramar outparcels (0.6); update real estate purchase agreement for the Hollywood tract (0.3); update real estate purchase agreement for the Dallas GA outparcel (0.3); send e-mail to E. Amendola with Dallas GA and Hollywood Tract real estate purchase agreements (0.2) | 2.10 | 273.00 |

| Matter: | 055998.075 | Page 6 |
|---|---|---|
| Invoice No. | 407462 | October 14, 2005 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/27/05 | DGS | Continue review and revisions to Florida Rock letter of intent to purchase Baldwin outparcel (2.1); review and analyisis of Baldwin outparcel physical and legal limitations, conditions and issues (0.9); telephone call with Louisville DC surveyors regarding required survey protocol (0.2); review and revisions to survey protocol (0.4); email to surveyors on Louisville DC regarding required survey protocol (0.1); review and revisions to Oviedo purchase agreement draft (0.4); review J. Avallone emails regarding delivery of Hollywood and Dallas GA contract drafts to purchasers (0.2) | 4.30 | 1247.00 |
| 09/27/05 | PMB | Update real estate purchase agreement for Oviedo location with revisions from distribution group (0.6); update real estate purchase agreement for Stockbridge location with revisions from distribution group (0.4) | 1.00 | 130.00 |
| 09/27/05 | PMB | Analyze Louisville Distribution Center real estate purchase agreement for contract inaccuracies | .50 | 65.00 |
| 09/28/05 | DGS | Review of project and contract draft status (0.4); conference with M. Chlebovec, S. Karol regarding status of contract review and comments (0.3); review G. Kleinman email regarding Dallas, GA outparcel purchase contract and evaluation of contract terms (0.2) | .90 | 261.00 |
| 09/29/05 | DGS | Review and evaluation of Louisville and Miami Reclaim center contract requirements and issues (0.8); telephone calls with K. Daw, S. McCaleb regarding Florida Rock letter of intent status and issues (0.4); continue review and revisions to Florida Rock letter of intent regarding Baldwin outparcel (0.9); review and revisions to Louisville DC purchase agreement draft (2.9) | 5.00 | 1450.00 |
| 09/29/05 | MM | Preparation of exhibits for Stockbridge, Dallas, Hollywood, Miami, Miramar and Oviedo real estate purchase agreements | 3.50 | 350.00 |
| 09/29/05 | PMB | Review and analyze outstanding issues with exhibits to real estate purchase agreements (0.3); telephone call with buyer's attorney regarding Dallas GA real estate purchase agreement (0.2) | .50 | 65.00 |
| 09/29/05 | PMB | Analyze site plan and Louisville facility with D. Stanford to determine specific contract revisions, including parking easements and a spur track agreement (1.0); update Louisville KY real estate purchase agreement with additional comments and information (3.7) | 4.70 | 611.00 |
| 09/30/05 | CBW | Review status of fee parcel title commitments | .50 | 65.00 |

| Matter: | 055998.075 | Page 7 |
|---|---|---|
| Invoice No. | 407462 | October 14, 2005 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/30/05 | DGS | Review and final revisions to Louisville DC contract draft (0.5); email to S. Karol regarding Louisville DC contract draft (0.1); conference with S. Karol, M. Chlebovec, C. Ibold regarding discussion of Louisville DC contract draft (0.9); review of Louisville DC contract draft as revised to reflect client comments (0.4); review K. Cherry, M. Chlebovec emails regarding ammonia-based refrigeration system issues and procedures (0.3); review C. Ibold emails regarding comments on Louisville purchase agreement (0.2); responsive review and revisions to form of Louisville purchase agreement (0.9); email to A. Raval, M. Barr, E. Amendola, S. Karol regarding proposed form of Louisville purchase agreement (0.2) | 3.50 | 1015.00 |
| 09/30/05 | MM | Preparation of exhibits to contraacts and title due diligence documentation for Stockbridge, Dallas, Hollywood, Miami, Miramar and Oviedo (5.00); preparation and transmittal of CDs with title exceptions on multiple properties to DJM (2.00) | 7.00 | 700.00 |
| 09/30/05 | PMB | Analyze title commitments, surveys and legal descriptions for various fee parcels to determine which permitted encumbrances should be included on the contract exhibit (1.8); update Louisville KY real estate purchase agreement with additional comments and information (1.6); create submittal memorandum for Louisville KY real estate purchase agreement for distribution (1.9); send e-mail to M. Chlebovec regarding legal description and survey for McDuff Surplus (0.1) analyze legal description for McDuff Surplus and prepare for contract (0.2); review and evaluate comments received from Solomon and Weinberg LLP for Dallas GA parcel (1.6); e-mail to K. Daw at Winn-Dixie regarding letters sent to landlords with spreadsheet attached (0.1) | 7.30 | 949.00 |

TOTAL FEES FOR SERVICES                                                                                    $20,853.00

# TIME AND FEE SUMMARY

| | Rate | Hours | Amount |
|---|---|---|---|
| Cheree B Williams | 130.00 | 3.80 | 494.00 |
| Douglas G. Stanford | 290.00 | 33.50 | 9,715.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.075 | Page 8 |
|---|---|---|
| Invoice No. | 407462 | October 14, 2005 |

| | Rate | Hours | Amount |
|---|---|---|---|
| Marie Mills | 100.00 | 10.50 | 1,050.00 |
| Pamela M Brown | 130.00 | 73.80 | 9,594.00 |
| TOTAL | | 121.60 | $20,853.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| 08/31/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 28.98 |
| 09/22/05 | Outside Copies of Due Diligence documentation for DJM and potential buyers- - VENDOR:IKON OFFICE SOLUTIONS | 313.30 |
| | Long-distance charge | 0.96 |
| | Photocopying Expenses | 21.00 |
| | TOTAL | $364.24 |

## ACCOUNT SUMMARY

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $21,217.24 |
| Outstanding Invoices | $14,262.53 |
| Total Due | $35,479.77 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
TAXPAYER ID NO. 58-0967450

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, FL 32254-3699
Attn: John James, Esq.

Date:                 October 12, 2005
Matter:                 055998.076
Invoice No.                 407273

Douglas G. Stanford

Matter:   REORGANIZATION  - SPECIAL COUNSEL

WD MATTER # 636498

## REMITTANCE PAGE

For Professional Services...................................................................$9,020.00
Disbursements..........................................................................................$1.65

Total this Invoice   ...................................................................$9,021.65

Outstanding Invoices .................................................................$54,563.40

Total Due         ...........................................................................$63,585.05

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
TAXPAYER ID NO. 58-0967450

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

| | |
|---|---|
| Page | 1 |
| Date: | October 12, 2005 |
| Matter: | 055998.076 |
| Invoice No. | 407273 |

Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, FL 32254-3699
Attn: John James, Esq.

Douglas G. Stanford

Matter:   REORGANIZATION  - SPECIAL COUNSEL

WD MATTER # 636498

### For Professional Services

| | | | | |
|---|---|---|---|---|
| 09/01/05 | AKD | Render in-house assistance to legal department regarding matters relating to store sales and liquidations (0.9); render in-house assistance to legal department regarding matters relating to real, personal property tax on stores (0.4) | 1.30 | 338.00 |
| 09/01/05 | JC | Reviewed CSX/Winn-Dixie contracts to determine location and current status of subject properties (0.5); telephone call with CSX internal mapping department regarding same (0.3) | .80 | 104.00 |
| 09/02/05 | AKD | Render in-house assistance to legal department regarding matters relating to store sales and liquidations | 1.40 | 364.00 |
| 09/02/05 | JC | E-mails to and from Jeff Luthi at CSX's internal property and mapping division to discuss progress on ascertaining physical addresses of subject properties to various CSX/Winn-Dixie agreements | .30 | 39.00 |
| 09/06/05 | MM | Research and locate current contact information for past Winn-Dixie employees for retirement plan compensation at the request of Benita Kichler | 6.50 | 650.00 |
| 09/07/05 | AKD | Render in-house assistance to legal department regarding matters relating to store sales and liquidations | .70 | 182.00 |
| 09/09/05 | DGS | Render in-house assistance to legal department regarding various store leases | 3.20 | 928.00 |
| 09/12/05 | DGS | Continue review and analysis of proposed declaration modification for Store #2273 and comparison to existing covenants, conditions and easements | 2.50 | 725.00 |
| 09/13/05 | DGS | Render in-house assistance to legal department on various store lease matters, including proposed modification of restrictive covenants on Store #2273 | 2.20 | 638.00 |

# SMITH, GAMBRELL & RUSSELL, LLP

| | | | | |
|---|---|---|---|---|
| Matter: | | 055998.076 | | Page 2 |
| Invoice No. | | 407273 | | October 12, 2005 |

| | | | | |
|---|---|---|---|---|
| 09/14/05 | AKD | Render in-house assistance to legal department regarding matters relating to store sales and liquidations (0.3); render in-house assistance to legal department regarding matters relating to real, personal property tax on stores (0.2) | .50 | 130.00 |
| 09/14/05 | DGS | Continue review and analysis of Store #2273 declaration modification proposal and issues | .90 | 261.00 |
| 09/15/05 | DGS | Render in-house assistance to legal department regarding various store lease matters | 2.20 | 638.00 |
| 09/16/05 | AKD | Render in-house assistance to legal department regarding matters relating to real, personal property tax on stores | .40 | 104.00 |
| 09/16/05 | DGS | Render in-house assistance to Legal Department on various store lease matters | 1.60 | 464.00 |
| 09/19/05 | AKD | Render in-house assistance to legal department regarding matters relating to store estoppel certificate, subordination, non-disturbance and attornment agreements (0.8); render in-house assistance to legal department regarding matters relating to real, personal property tax on stores (0.3) | 1.10 | 286.00 |
| 09/20/05 | AKD | Render in-house assistance to legal department regarding matters relating to real, personal property tax on stores and other facilities | 3.20 | 832.00 |
| 09/21/05 | AKD | Preparation of letter documenting agreement to net rent due landlord from purchase price due Winn-Dixie for furniture, fixtures and equipment sold to landlord at Store 1301 | 2.00 | 520.00 |
| 09/21/05 | AKD | Render in-house assistance to legal department regarding matters relating to real, personal property tax on stores and other facilities | .50 | 130.00 |
| 09/23/05 | AKD | Render in-house assistance to legal department regarding matters relating to store sales and liquidations | .40 | 104.00 |
| 09/23/05 | AKD | Render in-house assistance to legal department regarding matters relating to estoppel certificates and subordination, non-disturbance and attornment agreements | .30 | 78.00 |
| 09/23/05 | JC | Reviewed information provided by CSX Property Division for purposes of ascertaining physical locations of Winn-Dixie properties comprising the subject matter of outstanding contracts (1.5); created spreadsheet illustrating status of outstanding agreements and estimated location of subject properties (1.0) | 2.50 | 325.00 |
| 09/26/05 | DGS | Render in-house assistance to Legal Department on various store lease and fee parcel matters | 1.90 | 551.00 |

# SMITH, GAMBRELL & RUSSELL, LLP

| Matter: | 055998.076 | Page 3 |
|---|---|---|
| Invoice No. | 407273 | October 12, 2005 |

| | | | | |
|---|---|---|---|---|
| 09/27/05 | JC | Reviewed materials provided by CSX Property Services Department pertaining to Winn-Dixie/CSX outstanding contracts (0.8); emails to and from CSX Property Service Department requesting more specific and accurate locations for subject properties of outstanding contracts (0.3); provided status report to K. Daw and B. Kichler regarding same (0.4) | 1.50 | 195.00 |
| 09/28/05 | AKD | Render in-house assistance to legal department in matters relating to real, personal property tax | .60 | 156.00 |
| 09/29/05 | AKD | Render in-house assistance to legal department regarding matters relating to real, personal property tax on stores | .40 | 104.00 |
| 09/29/05 | DGS | Conference with R. Glenn, D. Smith regarding evaluation and recommendations on proposal by adjacent landowner to modify shopping center covenants (#2273) | .60 | 174.00 |

TOTAL FEES FOR SERVICES $9,020.00

## TIME AND FEE SUMMARY

| | Rate | Hours | Amount |
|---|---|---|---|
| Douglas G. Stanford | 290.00 | 15.10 | 4,379.00 |
| Andrew Keith Daw | 260.00 | 12.80 | 3,328.00 |
| James Cummings | 130.00 | 5.10 | 663.00 |
| Marie Mills | 100.00 | 6.50 | 650.00 |
| TOTAL | | 39.50 | $9,020.00 |

## DISBURSEMENTS

| | |
|---|---|
| Photocopying Expenses | 1.65 |
| TOTAL | $1.65 |

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
TAXPAYER ID NO. 58-0967450

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
JACKSONVILLE

---

Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, FL 32254-3699
Attn: John James, Esq.

| | |
|---|---|
| Date: | October 12, 2005 |
| Matter: | 055998.077 |
| Invoice No. | 407274 |

Douglas G. Stanford

Matter:   REORGANIZATION - LEASE MODIFICATIONS

## REMITTANCE PAGE

For Professional Services.................................................................$725.00

Total this Invoice   .......................................................................$725.00

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED.
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, FL 32254-3699
Attn: John James, Esq.

| | |
|---|---|
| Page | 1 |
| Date: | October 12, 2005 |
| Matter: | 055998.077 |
| Invoice No. | 407274 |

Douglas G. Stanford

Matter:   REORGANIZATION - LEASE MODIFICATIONS

### For Professional Services

| | | | | |
|---|---|---|---|---|
| 09/14/05 | DGS | Review G. Phillips email and attachments regarding Store #618 lease concession proposal (0.2); preparation of revised letter agreement for #618 for client signatures (0.3); telephone calls with T. Davidson regarding Store #618 letter agreement status and issues (0.2) | .70 | 203.00 |
| 09/15/05 | DGS | Review and response to T. Davidson emails regarding #618 letter agreement (0.1); review status of #618 letter agreement execution (0.1); telephone call with T. Davidson regarding #618 and #205 letter agreement issues (0.3) | .50 | 145.00 |
| 09/16/05 | DGS | Email to T. Davidson regarding signed #618 letter agreement (0.2); email to T. Davidson regarding #205 letter agreement status (0.2) | .40 | 116.00 |
| 09/28/05 | DGS | Review letter agreements regarding rent concessions for Store #163, Store #288, Store #632 (0.4); review and evaluation of three-party agreement requirements, terms and conditions (0.5) | .90 | 261.00 |

TOTAL FEES FOR SERVICES                                    $725.00

## TIME AND FEE SUMMARY

| | Rate | Hours | Amount |
|---|---|---|---|
| Douglas G. Stanford | 290.00 | 2.50 | 725.00 |
| TOTAL | | 2.50 | $725.00 |

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville,  FL  32254-3699
Attn:  John James, Esq.

| | |
|---|---|
| Date: | October 14, 2005 |
| Matter: | 055998.078 |
| Invoice No. | 407463 |

Douglas G. Stanford

Matter:   REORGANIZATION -  SUBLEASE TERMINATIONS

WD MATTER # 636500

## REMITTANCE PAGE

| | |
|---|---|
| For Professional Services | $13,987.00 |
| Disbursements | $51.90 |
| Total this Invoice | $14,038.90 |
| Outstanding Invoices | $32,958.03 |
| Total Due | $46,996.93 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

---

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville, FL  32254-3699
Attn:  John James, Esq.

| | |
|---|---|
| Page | 1 |
| Date: | October 14, 2005 |
| Matter: | 055998.078 |
| Invoice No. | 407463 |

Douglas G. Stanford

Matter:   REORGANIZATION -  SUBLEASE TERMINATIONS

WD MATTER # 636500

### For Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 09/01/05 | SSK | Revision of sublease termination status chart (1.20) | 1.20 | 216.00 |
| 09/02/05 | DGS | Review store move-out guidelines for removal of equipment and fixtures following lease/sublease termination (0.4); email to K. Kirschner regarding move-out guidelines (0.1) | .50 | 145.00 |
| 09/06/05 | DGS | Conference call with S. Karol, C. Jackson, B. Walsh regarding sublease termination issues and prior legal advice from Skadden Arps regarding lease and sublease termination issues (0.2); review files and materials regarding mitigation of damages issues (0.4); email to S. Karol, C. Jackson regarding mitigation of damages issues (0.2); telephone call with K. Daw regarding lease mitigation of damages (0.1) | .90 | 261.00 |
| 09/08/05 | AKD | Render in-house assistance to legal department in matters relating to sublease terminations | .20 | 52.00 |
| 09/08/05 | DGS | Review M. Chlebovec email regarding request for project/lease summary on Commonwealth Warehouse for potential termination of sublease and subtenant's assumption of prime lease (0.1); review and analysis of Commonwealth Warehouse file and lease materials (1.2) | 1.30 | 377.00 |
| 09/08/05 | KBV | Telephone call with T. Davidson regarding sublease terminations (.40); email to T. Davidson regarding executed documents for Store #2047 and #1261 (.40) | .80 | 96.00 |
| 09/08/05 | PMB | Review and analyze Commonwealth Avenue file (0.7); create property report for same (0.3) | 1.00 | 130.00 |

| Matter: | 055998.078 | | Page 2 |
| Invoice No. | 407463 | | October 14, 2005 |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 09/08/05 | SSK | Preparation of sublease termination closing documents for Store #1261 (1.20) preparation of revised EW James letter of intent (1.30); review and analysis of negotiation terms of EW James transaction with B. Gaston and E. Amendola (.20); review and analysis of negotiation terms regarding EW James transaction (0.8); Preparation of sublease termination documents for Store #1487 (1.60) | 5.10 | 918.00 |
| 09/09/05 | DGS | Review and analysis of Commonwealth Warehouse lease materials and project summary report | 1.40 | 406.00 |
| 09/09/05 | KBV | Revisions to sublease termination documents for Store #62 | 1.00 | 120.00 |
| 09/09/05 | PMB | Review and analyze Commonwealth Avenue file and property report | 5.80 | 754.00 |
| 09/09/05 | SSK | Review and analysis of sublease termination issues (.20); preparation of correspondence to J. Strougo transmitting closing documents (.20); preparation of closing documents for Store #1261 and transmittal to T. Davidson (.40); review and preparation of correspondence to and from E. Amendola (.30); preparation of SNDAs for transmittal to D. Kaloutis (.70); preparation of closing documents for Store #1487 sublease termination (2.10); revision of Store #420 closing documents (1.20) | 5.10 | 918.00 |
| 09/12/05 | CBW | Completion of notice documents with lease information for Store #62 | .80 | 104.00 |
| 09/12/05 | SSK | Preparation of Sublease Settlement Agreement (2.50); review and analysis of closing issues regarding EW James transaction (0.7) | 3.20 | 576.00 |
| 09/13/05 | SSK | Preparation of closing documents for sublease termination transactions (2.50); review and analysis of issues regarding sublease terminations (.50) | 3.00 | 540.00 |
| 09/14/05 | SSK | Preparation of closing documents for sublease termination transactions (2.80); review and analysis of issues regarding sublease terminations (.50); update status chart for sublease termination transactions (.20) | 3.50 | 630.00 |
| 09/15/05 | SSK | Preparation of closing documents for sublease termination transactions (2.00); review and analysis of issues regarding sublease terminations (1.00) | 3.00 | 540.00 |
| 09/16/05 | DGS | (Commonwealth Warehouse) review status of property report and Smurfit sublease (0.3); review and revisions to property fact sheet regarding bond lease and sublease issues (0.7) | 1.00 | 290.00 |
| 09/16/05 | PMB | Update Property Fact Sheet for Commonwealth Avenue Warehouse with additional property information | .20 | 26.00 |

Matter:              055998.078                                                          Page 3
Invoice No.            407463                                                      October 14, 2005

| | | | | |
|---|---|---|---|---|
| 09/16/05 | SSK | Preparation of closing documents for sublease termination transactions (1.40); review and analysis of issues regarding sublease terminations (1.70) | 3.10 | 558.00 |
| 09/19/05 | SSK | Preparation of closing documents for sublease termination transactions (1.40); review and analysis of issues regarding sublease terminations (.20); update status chart for sublease termination transactions (1.20) | 2.80 | 504.00 |
| 09/20/05 | SSK | Preparation of closing documents for sublease termination transactions (2.50); review and analysis of issues regarding sublease terminations (1.60) | 4.10 | 738.00 |
| 09/21/05 | DGS | Review Commonwealth Avenue warehouse lease and sublease status and issues (0.3); review and revisions to Property Fact Sheet and related materials for Commonwealth Warehouse lease and sublease (0.8) | 1.10 | 319.00 |
| 09/21/05 | SSK | Preparation of closing documents for sublease termination transactions (2.00); review and analysis of issues reagrding sublease terminations (1.60) | 3.60 | 648.00 |
| 09/22/05 | DGS | (Commonwealth Warehouse) Review and evaluation of facility fact sheet draft and related file materials in anticipation of marketing project for sale | 1.20 | 348.00 |
| 09/22/05 | SSK | Preparation of closing documents for sublease termination transactions (2.00); review and analysis of issues regarding sublease terminations (1.80) | 3.80 | 684.00 |
| 09/23/05 | PMB | Update Property Fact Sheet for Commonwealth Avenue Warehouse with additional property information | .40 | 52.00 |
| 09/26/05 | DGS | Review and finalize compilation of project summary for Commonwealth Warehouse lease and sublease | .80 | 232.00 |
| 09/26/05 | PMB | Analyze Commonwealth Avenue Warehouse lease file for additional property information | 3.60 | 468.00 |
| 09/26/05 | SSK | Conference call with creditor committee regarding Sublease Settlement agreement with EW James (.60); review and analysis of sublease termination issues (1.50); review and analysis of issues regarding Sublease Settlement Agreement with EW James (1.80); preparation of closing documents for sublease termination transactions (1.50) | 5.40 | 972.00 |
| 09/28/05 | CBW | Research rent subsidy escrow agreements for E.W. James stores | .30 | 39.00 |

| | |
|---|---|
| Matter: | 055998.078 |
| Invoice No. | 407463 |

Page 4
October 14, 2005

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 09/28/05 | KBV | Review and analysis of lease information for Store #1852 (2.0); correspondence to Clerk of Court regarding recording of Notice of Sublease Termination for Store #2047 (.40); review and analysis of Rent Subsidy and Tax Escrow Agreement for E.W. James subleases (1.0) | 3.40 | 408.00 |
| 09/29/05 | DGS | (Commonwealth Warehouse) review project summary materials for delivery to E. Amendola | .20 | 58.00 |
| 09/29/05 | KBV | Preparation of Sublease Termination for Store #1991 (1.0); correspondence to Landlord for Store #1682 regarding execution of Consent and Joinder of Landlord (.40) | 1.40 | 168.00 |
| 09/29/05 | PMB | E-mail to M. Chlebovec regarding Commonwealth Avenue Warehouse sublease | .20 | 26.00 |
| 09/30/05 | SSK | Review and analysis of creditor committee issues regarding Sublease Settlement Agreement (2.20); review and analysis of sublease termination issues (1.50) | 3.70 | 666.00 |

TOTAL FEES FOR SERVICES    $13,987.00

**TIME AND FEE SUMMARY**

| | Rate | Hours | Amount |
|---|---|---|---|
| Cheree B Williams | 130.00 | 1.10 | 143.00 |
| Douglas G. Stanford | 290.00 | 8.40 | 2,436.00 |
| Simone S. Kenyon | 180.00 | 50.60 | 9,108.00 |
| Kristiana B. VanCleve | 120.00 | 6.60 | 792.00 |
| Andrew Keith Daw | 260.00 | 0.20 | 52.00 |
| Pamela M Brown | 130.00 | 11.20 | 1,456.00 |
| TOTAL | | 78.10 | $13,987.00 |

**DISBURSEMENTS**

| | | |
|---|---|---|
| 09/13/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 17.99 |
| 09/14/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 15.84 |
| | Long-distance charge | 6.22 |
| | Photocopying Expenses | 11.85 |
| | TOTAL | $51.90 |

# SMITH, GAMBRELL & RUSSELL, LLP

| | | |
|---|---|---|
| Matter: | 055998.078 | Page 5 |
| Invoice No. | 407463 | October 14, 2005 |

## A C C O U N T   S U M M A R Y

TOTAL AMOUNT OF THIS INVOICE                                    $14,038.90

Outstanding Invoices                                           $32,958.03

Total Due                                                      $46,996.93

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
TAXPAYER ID NO. 58-0967450

OFFICES:
ATLANTA
WASHINGTON, DC
JACKSONVILLE

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville, FL 32254-3699
Attn:  John James, Esq.

Date:                     October 12, 2005
Matter:                        055998.081
Invoice No.                        407275

Douglas G. Stanford

Matter:    REORGANIZATION - STORE DISPOSITIONS

WD MATTER # 636503

## R E M I T T A N C E   P A G E

For Professional Services.................................................................$311.00
Disbursements...........................................................................$7.95

Total this Invoice    ........................................................................$318.95

Outstanding Invoices ................................................................$6,459.03

Total Due         ...........................................................................$6,777.98

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

|  |  |
|---|---|
| Page | 1 |
| Date: | October 12, 2005 |
| Matter: | 055998.081 |
| Invoice No. | 407275 |

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville, FL 32254-3699
Attn:  John James, Esq.

Douglas G. Stanford

Matter:   REORGANIZATION - STORE DISPOSITIONS

WD MATTER # 636503

### For Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 09/20/05 | PMB | Analyze and prepare leases summaries (0.2); email to K. Daw regarding leases (0.1) | .30 | 39.00 |
| 09/21/05 | DGS | Conference with C. Ibold regarding Bi-Lo lease assumption issues and potential lease default (0.2); review K. Neil and C. Ibold emails regarding Store #2156 lease default issues (0.2) | .40 | 116.00 |
| 09/21/05 | PMB | Analyze environmental site assessments for surveys relating to store #2640 and store #1323 | .40 | 52.00 |
| 09/23/05 | PMB | Prepare and distribute copies of the environmental site assessments and surveys relating to store #2640 and store #1323 | .80 | 104.00 |

TOTAL FEES FOR SERVICES                                                    $311.00

## TIME AND FEE SUMMARY

|  | Rate | Hours | Amount |
|---|---|---|---|
| Douglas G. Stanford | 290.00 | 0.40 | 116.00 |
| Pamela M Brown | 130.00 | 1.50 | 195.00 |
| TOTAL | | 1.90 | $311.00 |

## DISBURSEMENTS

| | |
|---|---|
| Photocopying Expenses | 7.95 |
| TOTAL | $7.95 |

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
TAXPAYER ID NO. 58-0967450

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville,  FL  32254-3699
Attn:  John James, Esq.

| | |
|---|---|
| Date: | October 14, 2005 |
| Matter: | 055998.082 |
| Invoice No. | 407464 |

Douglas G. Stanford

Matter:   REORGANIZATION -  FACILITIES DISPOSITIONS

WD MATTER # 636504

### REMITTANCE PAGE

| | |
|---|---|
| For Professional Services | $4,843.00 |
| Disbursements | $197.71 |
| Total this Invoice | $5,040.71 |
| Outstanding Invoices | $23,123.99 |
| Total Due | $28,164.70 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, FL 32254-3699
Attn: John James, Esq.

| | |
|---|---|
| Page | 1 |
| Date: | October 14, 2005 |
| Matter: | 055998.082 |
| Invoice No. | 407464 |

Douglas G. Stanford

Matter:   REORGANIZATION - FACILITIES DISPOSITIONS

WD MATTER # 636504

### For Professional Services

| | | | | |
|---|---|---|---|---|
| 09/06/05 | CBW | Revisions to due diligence status chart | 1.10 | 143.00 |
| 09/07/05 | AKD | Review and analysis of draft environmental site assessments for dairy, manufacturing and distribution center facilities | .60 | 156.00 |
| 09/08/05 | DGS | Telephone call with K. Kirschner regarding Harahan distribution center contract and lease status and issues (0.3); review Louisiana statutory redhibition issues (0.2); review title company response to buyer's title questions (0.2); email to K. Kirschner regarding title insurance responses (0.1) | .80 | 232.00 |
| 09/08/05 | PMB | Research whether representations and warranties survive a contract in Louisiana following delivery of an Act of Sale, if not expressly stated otherwise, and provide analysis to Doug Stanford | .80 | 104.00 |
| 09/09/05 | DGS | Telephone calls with K. Kirschner regarding Harahan warehouse contract issues and exhibits status (0.3); review APA exhibits package materials for updates and additional items (0.3); conference call with S. Karol, M. Chlebovec, C. Ibold, K. Daw, E. Amendola, K. Kirschner, C. Jackson regarding status and issues (0.4); conference call with M. Chlebovec, P. Windham, K. Kirschner, D. Belock regarding Harahan warehouse purchase and sale status and issues (0.5) | 1.50 | 435.00 |
| 09/10/05 | AKD | Review and analysis of draft environmental site assessments for dairy, manufacturing and distribution center facilities | .20 | 52.00 |
| 09/12/05 | CBW | Email to K. Kirschner regarding status of due diligence materials for Miami Dairy (0.1); telephone calls to and from R. Keenan regarding status of ESA's (0.5); review status of surveys being prepared by Freeland & Associates (0.3); email to K. Daw regarding distribution of ESA's (0.2); review and analysis of distribution of finalized ESA's (0.6) | 1.70 | 221.00 |

| 09/12/05 | DGS | Review K. Kirschner emails regarding Baumer proposal for purchase of Harahan warehouse | .20 | 58.00 |
| 09/12/05 | PMB | Create as-is and lease back provisions in Harahan LA real estate purchase agreement (1.0); create redhibition language in Harahan LA real estate purchase agreement and disseminate to Ken Kirschner (.5) | 1.50 | 195.00 |
| 09/13/05 | DGS | Review K. Kirschner and M. Chlebovec emails and related materials regarding project status following Katrina impact | .30 | 87.00 |
| 09/14/05 | AKD | Communication with R. Keenan regarding Harahan environmental notification in real property conveyance records | .30 | 78.00 |
| 09/14/05 | DGS | (Miami Dairy) telephone call with K. Kirschner regarding status of Asset Purchase Agreement exhibits package preparation and lease assignment draft revisions (0.3); review K. Kirschner email regarding lease assignment form (0.1) | .40 | 116.00 |
| 09/16/05 | AKD | Review and analysis of draft environmental site assessments on dairy, manufacturing and distribution center facilities | .40 | 104.00 |
| 09/19/05 | CBW | Telephone call from and email to E. Drake regarding survey of Miami Dairy vs. Miami Warehouse (0.4); email to S. Nelson regarding revisions to title commitment for Miami Dairy (0.2) | .60 | 78.00 |
| 09/20/05 | CBW | Revise due diligence status charts | .70 | 91.00 |
| 09/21/05 | DGS | Telephone call with K. Kirschner regarding Miami Dairy purchase agreement status and issues (0.2); review K. Kirschner emails regarding Miami Dairy purchase agreement and exhibits preparation (0.4); review and evaluation of Miami Dairy exhibits package requirements and issues (0.6) | 1.20 | 348.00 |
| 09/21/05 | MM | Review manufacturing facilities leases for information to be added to lease rejection schedule | .50 | 50.00 |
| 09/23/05 | CBW | Preparation of due diligence costs due chart | 1.70 | 221.00 |
| 09/23/05 | SSK | Preparation of exhibits package for Miami Dairy transaction | 2.20 | 396.00 |
| 09/27/05 | KBV | Preparation of certain exhibits to Asset Purchase Agreement for Miami Dairy Plant | 2.00 | 240.00 |
| 09/27/05 | SSK | Constinue preparation of exhibits for Miami Dairy facility | 2.10 | 378.00 |
| 09/28/05 | CBW | Email to surveyor regarding survey protocol (0.4); telephone call to surveyor regarding survey protocol (0.3) | .70 | 91.00 |
| 09/28/05 | SSK | Continue preparation of exhibits for Miami Dairy facility | 1.50 | 270.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.082 | Page 3 |
| Invoice No. | 407464 | October 14, 2005 |

| | | | | |
|---|---|---|---|---|
| 09/29/05 | CBW | Review due diligence matters (0.4); email to S. Nelson regarding revised commitment for Miami Dairy (0.1) | .50 | 65.00 |
| 09/29/05 | SSK | Preparation of exhibits for Miami Dairy facility | 3.20 | 576.00 |
| 09/30/05 | DGS | (Miami Dairy) review K. Kirschner emails regarding revised Asset Purchase Agreement | .20 | 58.00 |

| | |
|---|---|
| TOTAL FEES FOR SERVICES | $4,843.00 |

## TIME AND FEE SUMMARY

| | Rate | Hours | Amount |
|---|---|---|---|
| Cheree B Williams | 130.00 | 7.00 | 910.00 |
| Douglas G. Stanford | 290.00 | 4.60 | 1,334.00 |
| Simone S. Kenyon | 180.00 | 9.00 | 1,620.00 |
| Kristiana B. VanCleve | 120.00 | 2.00 | 240.00 |
| Andrew Keith Daw | 260.00 | 1.50 | 390.00 |
| Marie Mills | 100.00 | 0.50 | 50.00 |
| Pamela M Brown | 130.00 | 2.30 | 299.00 |
| TOTAL | | 26.90 | $4,843.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| 08/23/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 20.50 |
| 08/25/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 20.50 |
| 08/29/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 18.31 |
| 09/06/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 13.68 |
| 09/19/05 | Outside Copies - - VENDOR:IKON OFFICE SOLUTIONS | 101.12 |
| | Long-distance charge | 1.40 |
| | Photocopying Expenses | 22.20 |
| | TOTAL | $197.71 |

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
TAXPAYER ID NO. 58-0967450

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville, FL 32254-3699
Attn:  John James, Esq.

Date:                 October 13, 2005
Matter:                   055998.083
Invoice No.                   407360

Douglas G. Stanford

Matter:   REORGANIZATION - PHARMACY TRANSFERS

WD MATTER #636845

## R E M I T T A N C E   P A G E

For Professional Services................................................................$19,111.00

Disbursements.............................................................................$288.15

Total this Invoice      ...................................................................$19,399.15

Outstanding Invoices ..................................................................$93,986.59

Total Due         ........................................................................$113,385.74

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
TAXPAYER ID NO. 58-0967450

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

| | |
|---|---|
| Winn-Dixie Stores, Inc. | Page       1 |
| 5050 Edgewood Court | Date:      October 13, 2005 |
| Jacksonville, FL  32254-3699 | Matter:     055998.083 |
| Attn:  John James, Esq. | Invoice No.      407360 |

Douglas G. Stanford

Matter:   REORGANIZATION - PHARMACY TRANSFERS

WD MATTER #636845

### For Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 09/01/05 | AKD | Review and analysis of Asset Purchase Agreement amendments proposed by CVS | .60 | 156.00 |
| 09/02/05 | KBV | Review and analysis of outstanding pharmacy closing issues | 5.00 | 600.00 |
| 09/02/05 | WCL | Review and analysis of outstanding issues related to pharmacy closings with Publix and Freds | 3.20 | 576.00 |
| 09/06/05 | KBV | Preparation of final closing statement for Rite-Aid pharmacies (3.0); review and analysis of outstanding Rite Aid pharmacy closing issues (2.0) | 5.00 | 600.00 |
| 09/06/05 | WCL | Review and analysis of outstanding issues related to pharmacy closings with Publix and CVS | 2.90 | 522.00 |
| 09/07/05 | AKD | Review and analysis of miscellaneous issues relating to closings of pharmacy sales | .30 | 78.00 |
| 09/07/05 | KBV | Review and analysis of outstanding pharmacy closing issues | 2.00 | 240.00 |
| 09/07/05 | WCL | Review and analysis of outstanding issues related to pharmacy closings with Kroger | 3.10 | 558.00 |
| 09/08/05 | KBV | Coordination of funds disbursement to Winn-Dixie | 5.00 | 600.00 |
| 09/09/05 | KBV | Coordination of funds disbursement to Accurate Inventory Service for Publix and Kroger | 5.50 | 660.00 |
| 09/12/05 | KBV | Reconciliation of Kroger disbursements (5.0); multiple emails and telephone calls with J. Drouse regarding disbursement of Kroger funds (2.0) | 7.00 | 840.00 |
| 09/13/05 | KBV | Review and analysis of outstanding pharmacy closing issues regarding Kroger and Target Stores (5.0); multiple emails and telephone calls with J. Drouse regarding resolving outstanding inventory service fees (2.0) | 7.00 | 840.00 |
| 09/14/05 | KBV | Reconciliation of overage amount in escrow fund (5.0); multiple emails and telephone calls with CVS regarding resolving outstanding issues (2.0) | 7.00 | 840.00 |

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

SMITH, GAMBRELL & RUSSELL, LLP

| Matter: | 055998.083 | | | | Page 2 |
| Invoice No. | 407360 | | | | October 13, 2005 |

| | | | | |
|---|---|---|---|---|
| 09/14/05 | WCL | Review and analysis of outstanding funding issues related to pharmacy closings with Kroger and CVS | 3.30 | 594.00 |
| 09/15/05 | KBV | Reconciliation of inventory service fees due from Winn-Dixie | 4.00 | 480.00 |
| 09/15/05 | WCL | Review and analysis of outstanding funding issues related to pharmacy closings with Freds and Wal-Mart | 3.50 | 630.00 |
| 09/16/05 | DGS | Review and evaluation of escrow funding status and issues | .30 | 87.00 |
| 09/16/05 | KBV | Reconciliation of amounts due from CVS (5.5); multiple emails and telephone calls with CVS regarding resolving outstanding issues (2.0) | 7.50 | 900.00 |
| 09/16/05 | WCL | Review and analysis of outstanding funding issues related to pharmacy closings with CVS and Freds | 4.00 | 720.00 |
| 09/19/05 | AKD | Review and analysis of finalization of issues related to finalization of pharmacy sales | .40 | 104.00 |
| 09/19/05 | KBV | Reconciliation of escrow funds for all pharmacy closings (5.0); multiple emails and telephone calls with J. Drouse regarding resolving outstanding amounts due from Buyers (3.0) | 8.00 | 960.00 |
| 09/19/05 | WCL | Review and analysis of outstanding issues related to pharmacy closings | 3.90 | 702.00 |
| 09/20/05 | KBV | Review and analysis of outstanding pharmacy closing issues related to pharmacy closing with CVS (6.0); multiple telephone calls with J. Drouse and D. Young regarding outstanding closing issues (1.5) | 7.50 | 900.00 |
| 09/20/05 | WCL | Review and analysis of outstanding issues related to pharmacy closings | 4.70 | 846.00 |
| 09/21/05 | DGS | Review status of pharmacy dispositions and funding issues (0.3); review K. Daw email regarding lease information for delivery to tax consultants (0.1) | .40 | 116.00 |
| 09/21/05 | KBV | Review and analysis of outstanding pharmacy closing issues | 3.00 | 360.00 |
| 09/21/05 | WCL | Review and analysis of outstanding issues related to pharmacy closings | 4.50 | 810.00 |
| 09/22/05 | KBV | Review and analysis of outstanding issues related to pharmacy closing with CVS | 7.50 | 900.00 |
| 09/23/05 | AKD | Review and analysis of status of pharmacy sales, finalization of receipt of outstanding amounts due from buyers, release of escrows | 1.00 | 260.00 |
| 09/23/05 | KBV | Review and analysis of outstanding issues related to CVS pharmacy closings | 6.00 | 720.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.083 | Page 3 |
|---|---|---|
| Invoice No. | 407360 | October 13, 2005 |

| | | | | |
|---|---|---|---|---|
| 09/26/05 | AKD | Review and analysis of status of pharmacy sales transactions, receipt of funding from escrow | .30 | 78.00 |
| 09/26/05 | DGS | Review status of document deliveries and final funding of escrows to client | .20 | 58.00 |
| 09/26/05 | KBV | Review and analysis of outstanding pharmacy closing issues | 2.00 | 240.00 |
| 09/27/05 | AKD | Telephone conversation with J. Schmidt of Target regarding documentation of price reduction on pharmacy assets at store 2083 to reflect significant decrease in sales since due diligence information period (0.2); preparation of same (0.4) | .60 | 156.00 |
| 09/27/05 | KBV | Review and analysis of outstanding closing issues regarding funding of store #2056 (5.0); correspondence to Accurate Inventory Service regarding payment of inventory service fees (.50) | 5.50 | 660.00 |
| 09/29/05 | KBV | Review and analysis of outstanding pharmacy closing issues (1.60); correspondence to MSI Inventory Service Company regarding invoices for CVS stores (.40) | 2.00 | 240.00 |
| 09/30/05 | KBV | Review and analysis of outstanding issues with Target stores (3.0); multiple telephone calls with J. Schmidt regarding outstanding issues (1.0) | 4.00 | 480.00 |

TOTAL FEES FOR SERVICES $19,111.00

**T I M E   A N D   F E E   S U M M A R Y**

| | Rate | Hours | Amount |
|---|---|---|---|
| Douglas G. Stanford | 290.00 | 0.90 | 261.00 |
| Walter C Little | 180.00 | 33.10 | 5,958.00 |
| Kristiana B. VanCleve | 120.00 | 100.50 | 12,060.00 |
| Andrew Keith Daw | 260.00 | 3.20 | 832.00 |
| TOTAL | | 137.70 | $19,111.00 |

**D I S B U R S E M E N T S**

| | | |
|---|---|---|
| 08/16/05 | Messenger Service - - VENDOR:PRIORITY COURIERS, INC. | 9.36 |
| 08/18/05 | Messenger Service - - VENDOR:PRIORITY COURIERS, INC. | 10.43 |
| 08/19/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 28.12 |
| 08/19/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 21.96 |

# SMITH, GAMBRELL & RUSSELL, LLP

| Matter: | 055998.083 | Page 4 |
|---|---|---|
| Invoice No. | 407360 | October 13, 2005 |

| | | |
|---|---|---:|
| 08/22/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 18.99 |
| 08/26/05 | Messenger Service - - VENDOR:PRIORITY COURIERS, INC. | 8.89 |
| 08/29/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 18.99 |
| 08/29/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 21.96 |
| 09/01/05 | Messenger Service - - VENDOR:PRIORITY COURIERS, INC. | 9.80 |
| 09/07/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 19.05 |
| 09/09/05 | Messenger Service - - VENDOR:PRIORITY COURIERS, INC. | 9.80 |
| 09/13/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 19.05 |
| 09/15/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 17.43 |
| | Long-distance charge | 1.27 |
| | Photocopying Expenses | 73.05 |
| | TOTAL | $288.15 |

## ACCOUNT SUMMARY

| | |
|---|---:|
| TOTAL AMOUNT OF THIS INVOICE | $19,399.15 |
| Outstanding Invoices | $93,986.59 |
| Total Due | $113,385.74 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED.
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
TAXPAYER ID NO. 58-0967450

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

---

Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, FL 32254-3699
Attn: John James, Esq.

| | |
|---|---|
| Date: | October 14, 2005 |
| Matter: | 055998.084 |
| Invoice No. | 407465 |

Douglas G. Stanford

Matter:   REORGANIZATION - DIP FINANCING

WD MATTER # 640914

## REMITTANCE PAGE

| | |
|---|---|
| For Professional Services | $21,246.00 |
| Disbursements | $164.71 |
| Total this Invoice | $21,410.71 |
| Outstanding Invoices | $23,120.46 |
| Total Due | $44,531.17 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,  ABA #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

| | |
|---|---|
| Winn-Dixie Stores, Inc. | Page 1 |
| 5050 Edgewood Court | Date: October 14, 2005 |
| Jacksonville, FL 32254-3699 | Matter: 055998.084 |
| Attn: John James, Esq. | Invoice No. 407465 |

Douglas G. Stanford

Matter:   REORGANIZATION - DIP FINANCING

WD MATTER # 640914

### For Professional Services

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 09/01/05 | CBW | Review and analysis of leasehold title commitments | .30 | 39.00 |
| 09/01/05 | PMB | Compile local jurisdictional information for title clearing filings (3.0); prepare files and recorded notice binders for dissemination (2.1 | 5.10 | 663.00 |
| 09/02/05 | PMB | Compile local jurisdictional information for title clearing filings (1.0); prepare files and recorded notice binders (0.7); disseminate binders to distribution group (0.3) | 2.00 | 260.00 |
| 09/06/05 | CBW | Review and analysis of leasehold title commitments | 2.10 | 273.00 |
| 09/07/05 | CBW | Review and analysis of leasehold title commitments | .80 | 104.00 |
| 09/07/05 | WCL | Review and analysis of revisions to errors in Louisiana mortgages | 3.50 | 630.00 |
| 09/08/05 | CBW | Review and analysis of leasehold title commitments | 4.50 | 585.00 |
| 09/08/05 | DGS | Review and analysis of lender's request for additional store leasehold mortgages and release of prior indebtedness | .60 | 174.00 |
| 09/08/05 | WCL | Review and analysis of issues regarding the satisfaction of subordinated debt (2.50); draft form of Florida Satisfaction of Mortgage (2.90) | 5.40 | 972.00 |
| 09/09/05 | CBW | Review and analysis of leasehold title commitments | 2.90 | 377.00 |
| 09/12/05 | AKD | Coordinate execution of extension letter between Wachovia and client | .30 | 78.00 |
| 09/12/05 | CBW | Review and analysis of fee title commitments | 4.20 | 546.00 |
| 09/12/05 | DGS | Review and evaluation of current title encumbrances and issues to be satisfied as condition to issuance of policies in Marathon #267 and Duval County fee/leasehold mortgages | .60 | 174.00 |
| 09/13/05 | CBW | Review and analysis of fee title commitments | 3.90 | 507.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | | | |
|---|---|---|---|---|
| Matter: | 055998.084 | | | Page 2 |
| Invoice No. | 407465 | | | October 14, 2005 |

| | | | | |
|---|---|---|---|---|
| 09/13/05 | DGS | Review D. Greenstein emails regarding post-closing matters extension and projected delay issues (0.3); review and evaluation of title insurance status and issues (0.2); review title reports and pro forma commitments for issuance of policies on fee properties (2.8) | 3.30 | 957.00 |
| 09/13/05 | WCL | Review and analysis of revisions to errors in Louisiana mortgages (2.60); review and analysis of issues relating to satisfaction of subordinate fee mortgages in Florida, Kentucky, Alabama and Louisiana (2.90) | 5.50 | 990.00 |
| 09/14/05 | CBW | Review and analysis of leasehold title commitments | 2.80 | 364.00 |
| 09/14/05 | WCL | Review and analysis of issues relating to satisfaction of subordinate fee mortgages in Florida, Kentucky, Alabama and Louisiana | 2.80 | 504.00 |
| 09/15/05 | CBW | Review and analysis of fee title commitments (5.5); preparation of first interim statement of title costs for Florida properties (1.0) | 6.50 | 845.00 |
| 09/16/05 | CBW | Review and analysis of leasehold and fee title commitments | 4.30 | 559.00 |
| 09/19/05 | CBW | Review and analysis of leasehold title commitments | 5.50 | 715.00 |
| 09/20/05 | CBW | Review and analysis of leasehold commitments | .10 | 13.00 |
| 09/20/05 | DGS | Review of title files and commitments for various Florida store leaseholds in preparation of pro forma leasehold mortgagee title insurance policies | 2.30 | 667.00 |
| 09/21/05 | CBW | Review and analysis of leasehold title commitments (2.0); preparation and revision to various title costs charts (5.3) | 7.30 | 949.00 |
| 09/21/05 | DGS | Review title insurance premium and endorsement requirements for Florida leasehold store locations | .80 | 232.00 |
| 09/22/05 | CBW | Review and analysis of leasehold title commitments | 4.40 | 572.00 |
| 09/22/05 | DGS | Review and revisions to pro forma title commitments for Florida leasehold store locations | 1.20 | 348.00 |
| 09/23/05 | CBW | Review and analysis of leasehold title commitments | 2.70 | 351.00 |
| 09/25/05 | DGS | Continue review of store leasehold mortgage title insurance commitments for preparation of pro forma title policies on multiple Florida store locations | 2.00 | 580.00 |
| 09/26/05 | CBW | Review and analysis of leasehold title insurance commitments | 7.30 | 949.00 |
| 09/26/05 | DGS | Review, revisions and approvals of multiple title insurance commitments for issuance of pro forma insurance policies on Florida leasehold store locations | 3.10 | 899.00 |
| 09/27/05 | CBW | Review and analysis of leasehold title commitments | 5.90 | 767.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| Matter: | 055998.084 | Page 3 |
|---|---|---|
| Invoice No. | 407465 | October 14, 2005 |

| | | | | |
|---|---|---|---|---|
| 09/27/05 | DGS | Review, revisions and approvals of pro forma title insurance policies on multiple Florida store leasehold mortgages (2.9); review D. Greenstein email regarding mortgage releases and satisfactions (0.1); review mortgage files regarding proposed releases and satisfactions of prior Wachovia financing (0.3) | 3.30 | 957.00 |
| 09/28/05 | CBW | Review and analysis of leasehold title commitments | 4.40 | 572.00 |
| 09/28/05 | DGS | Continue review of title commitments (2.0); preparation and approval of pro forma title insurance policies on numerous store leasehold locations (1.6) | 3.60 | 1044.00 |
| 09/29/05 | CBW | Review and analysis of leasehold and fee title commitments | 5.00 | 650.00 |
| 09/29/05 | DGS | Continue review and preparation of pro forma title insurance policies on numerous Florida leasehold store locations | 1.20 | 348.00 |
| 09/30/05 | CBW | Review and analysis of fee and leasehold title commitments | 6.60 | 858.00 |
| 09/30/05 | DGS | Review and analysis of store leasehold mortgage issues and status (0.2); review and response to K. Daw, C. Jackson emails regarding leasehold mortgage issues (0.1); review lease regarding prohibition on encumbrances against leasehold interest (0.1) | .40 | 116.00 |
| 09/30/05 | DGS | Review D. Greenstein email regarding Louisiana mortgage filings and corrections to related corporate resolutions | .20 | 58.00 |

TOTAL FEES FOR SERVICES       $21,246.00

**TIME AND FEE SUMMARY**

| | Rate | Hours | Amount |
|---|---|---|---|
| Cheree B Williams | 130.00 | 81.50 | 10,595.00 |
| Douglas G. Stanford | 290.00 | 22.60 | 6,554.00 |
| Walter C Little | 180.00 | 17.20 | 3,096.00 |
| Andrew Keith Daw | 260.00 | 0.30 | 78.00 |
| Pamela M Brown | 130.00 | 7.10 | 923.00 |
| TOTAL | | 128.70 | $21,246.00 |

**DISBURSEMENTS**

| | | |
|---|---|---|
| 08/24/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 16.32 |
| 08/31/05 | - VENDOR:CORPORATE EXPRESS, INC. VIEW BINDERS | 46.93 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.084 | Page 4 |
| Invoice No. | 407465 | October 14, 2005 |

| | | |
|---|---|---|
| 09/06/05 | Messenger Service - - VENDOR:PRIORITY COURIERS, INC. | 5.60 |
| 09/19/05 | Recording Fee - - VENDOR:CLERK OF CIRCUIT COURT,MIAMI- DADE | 10.00 |
| | Long-distance charge | 3.06 |
| | Photocopying Expenses | 82.80 |
| | Telecopy Charges | 0.00 |
| | TOTAL | $164.71 |

## ACCOUNT SUMMARY

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $21,410.71 |
| Outstanding Invoices | $23,120.46 |
| Total Due | $44,531.17 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville,  FL  32254-3699
Attn:  John James, Esq.

| | |
|---|---|
| Date: | October 14, 2005 |
| Matter: | 055998.085 |
| Invoice No. | 407466 |

Douglas G. Stanford

Matter:   KATRINA PROJECT

MD MATTER #697640

## REMITTANCE PAGE

| | |
|---|---|
| For Professional Services | $67,202.00 |
| Disbursements | $457.23 |
| Total this Invoice | $67,659.23 |
| Outstanding Invoices | $3,375.00 |
| Total Due | $71,034.23 |

THIS STATEMENT REFLECTS ALL PAYMENTS POSTED 5 DAYS PRIOR TO INVOICE DATE.
THIS STATEMENT MAY NOT INCLUDE CHARGES FOR WHICH WE HAVE NOT YET BEEN BILLED,
OR WHICH HAVE NOT YET BEEN POSTED. THESE WILL BE INCLUDED ON A LATER INVOICE.
CERTAIN CHARGES ON YOUR ACCOUNT INCLUDE AN ALLOCATION OF OVERHEAD ASSOCIATED WITH SUCH CHARGE.

PLEASE SEND REMITTANCE TO:
SMITH, GAMBRELL & RUSSELL, LLP
SUITE 3100, PROMENADE II
1230 PEACHTREE STREET, N.E.
ATLANTA, GEORGIA   30309-3592

OR WIRE REMITTANCE TO:
WACHOVIA BANK, NA,   ABA #061000227
FOR THE ACCOUNT OF SMITH, GAMBRELL & RUSSELL, LLP
ACCOUNT #2000026118644
FOR INTERNATIONAL WIRES:  SWIFT = PNBPUS33

TO ENSURE PROPER CREDIT, PLEASE ADVISE US OF
YOUR WIRE AT CONTROLLER@SGRLAW.COM

PAYMENT IS DUE ON PRESENTATION,
AND PAST DUE AFTER 30 DAYS

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT

# SMITH, GAMBRELL & RUSSELL, LLP

**Attorneys at Law**
Suite 3100, Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia   30309-3592
**TAXPAYER ID NO. 58-0967450**

OFFICES:
**ATLANTA**
**WASHINGTON, DC**
**JACKSONVILLE**

---

Winn-Dixie Stores,  Inc.
5050 Edgewood Court
Jacksonville, FL 32254-3699
Attn:  John James, Esq.

| | |
|---|---|
| Page | 1 |
| Date: | October 14, 2005 |
| Matter: | 055998.085 |
| Invoice No. | 407466 |

Douglas G. Stanford

Matter:   KATRINA PROJECT

MD MATTER #697640

### For Professional Services

| | | | | |
|---|---|---|---|---|
| 09/01/05 | AKD | Render in-house assistance to legal department regarding matters relating to Hurricane Katrina | 6.40 | 1664.00 |
| 09/01/05 | CBW | Review of casualty provisions in various leases to determine termination rights and rent abatement rights | 5.00 | 650.00 |
| 09/01/05 | DWS | Telephone conference with Keith Daw (SGR-JAX) and John James (in-house counsel at Winn Dixie) regarding proposed employer-sponsored disaster relief assistance program (0.4); related tax research, including review of IRS CPE text and Publication 3833 (0.6) | 1.00 | 475.00 |
| 09/01/05 | DGS | Conference calls with K. Daw, C. Ibold, J. James, P. Windham regarding lease analysis parameters (0.4); review and organize lease analysis project for hurricane damaged store locations (0.6); review of selected store leases in preparation of summary of casualty/rent abatement and termination provisions (3.4) | 4.40 | 1276.00 |
| 09/01/05 | KBV | Review of casualty provisions in various leases to determine termination rights and rent abatement rights (4.0) | 4.00 | 480.00 |
| 09/01/05 | MM | Review of multiple leases for casualty, termination and rent abatement provisions | 2.00 | 200.00 |
| 09/01/05 | PMB | Analyze and evaluate leases to ascertain termination and abatement rights for Tenant | 3.30 | 429.00 |
| 09/01/05 | SSK | Review and analysis of casualty provisions in various leases to determine termination rights and rent abatement rights | 5.00 | 900.00 |
| 09/02/05 | AKD | Render in-house assistance to legal department regarding matters relating to Hurricane Katrina | 9.40 | 2444.00 |
| 09/02/05 | CBW | Review of casualty provisions in various leases to determine termination rights and rent abatement rights | .30 | 39.00 |

| Matter: | 055998.085 | Page 2 |
|---|---|---|
| Invoice No. | 407466 | October 14, 2005 |

| | | | | |
|---|---|---|---|---|
| 09/02/05 | DGS | Continue review and evaluation of multiple store lease files and materials to identify rent abatement, lease termination and damage restoration provisions (4.8); preparation of lease analysis report for delivery to client (1.2) | 6.00 | 1740.00 |
| 09/02/05 | KBV | Review of casualty provisions in various leases to determine termination rights and rent abatement rights | 1.00 | 120.00 |
| 09/02/05 | MM | Review of leases for casualty provisions, rent abatement and tenant's rights | 2.50 | 250.00 |
| 09/02/05 | PMB | Analyze and evaluate leases to ascertain termination and abatement rights for Tenant | 2.90 | 377.00 |
| 09/02/05 | SSK | Revision and analysis of casualty provisions in various leases to determine termination rights and rent abatement rights | 7.00 | 1260.00 |
| 09/04/05 | AKD | Render in-house assistance to legal department regarding matters relating to Hurricane Katrina | 2.10 | 546.00 |
| 09/05/05 | AKD | Render in-house assistance to legal department regarding matters relating to Hurricane Katrina | 3.60 | 936.00 |
| 09/06/05 | AKD | Render in-house assistance to legal department regarding matters relating to Hurricane Katrina | 8.00 | 2080.00 |
| 09/06/05 | DWS | Research regarding employer sponsored disaster relief fund for employees of Winn Dixie (0.6); conference with associate counsel regarding proposed legislation affecting formation of disaster relief funds (0.4) | 1.00 | 475.00 |
| 09/06/05 | DGS | Conference call with R. Glenn, K. Daw, C. Ibold regarding additional lease review of non-footprint store leases (0.3); preparation of non-footprint lease review template for insurance, restoration, rent abatement and lease termination provisions (0.6); review and evaluation of non-footprint store leases (1.9); review R. Glenn email regarding damaged stores issues and status (0.4); email to R. Glenn regarding aerial photograph of destroyed store #1358 Pass Christian (0.1) | 3.30 | 957.00 |
| 09/06/05 | KBV | Review of casualty provisions in various leases to determine termination rights and rent abatement rights | 3.00 | 360.00 |
| 09/06/05 | MM | Review of leases for insurance provisions, landlord and tenant restoration obligations | 1.50 | 150.00 |
| 09/06/05 | MLR | Research assignment regarding Foundation fund for Katrina relief | 1.60 | 280.00 |
| 09/06/05 | PMB | Analyze and evaluate leases to ascertain termination rights, abatement rights, restoration obligations and insurance obligations for Tenant and Landlord (1.2) | 1.20 | 156.00 |

| Matter: | 055998.085 | Page 3 |
|---|---|---|
| Invoice No. | 407466 | October 14, 2005 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/07/05 | AKD | Render in-house assistance to legal department regarding matters relating to Hurricane Katrina | 5.90 | 1534.00 |
| 09/07/05 | CBW | Review of casualty provisions in various leases to determine termination rights and rent abatement rights | 2.00 | 260.00 |
| 09/07/05 | DGS | Continue review and analysis of non-footprint store leases regarding insurance requirements, restoration, rent abatement and lease termination provisions (5.2); preparation of lease analysis report of non-footprint stores (1.8); email to K. Daw regarding lease analysis report (0.1); preparation and revisions to form letter to landlords regarding restoration of damaged stores (0.6); emails to, and review responses from, C. Ibold, K. Daw, R. Glenn regarding restoration notice letters to landlords (0.2) | 7.90 | 2291.00 |
| 09/07/05 | KBV | Review of casualty provisions in various leases to determine termination rights and rent abatement rights (1.0) | 1.00 | 120.00 |
| 09/07/05 | MM | Review of leases for insurance provisions, landlord and tenant restoration obligations (3.5); | 3.50 | 350.00 |
| 09/07/05 | PMB | Analyze and evaluate leases to ascertain termination rights, abatement rights, restoration obligations and insurance obligations for Tenant and Landlord (5.0); prepare anaylysis report binder for client (2.9) | 7.90 | 1027.00 |
| 09/08/05 | AKD | Render in-house assistance to legal department regarding matters relating to Hurricane Katrina | 6.10 | 1586.00 |
| 09/08/05 | DWS | Review and follow up on questions from John James (0.7); e-mail to Mr. James regarding application of IRS Publication 3833 to proposed disaster relief fund; related tax research (0.3) | 1.00 | 475.00 |
| 09/08/05 | DGS | Review and evaluation of lease analysis reports on insurance requirements and lease termination rights (1.7); review schedule of store damage in advance of notices to landlords (0.9); review and revisions to landlord notices regarding store damage and restoration (0.4) | 3.00 | 870.00 |
| 09/08/05 | PMB | Analyze and evaluate leases to ascertain insurance obligations for Tenant and Landlord (4.0); prepare index analysis report for distribution (2.8) | 6.80 | 884.00 |
| 09/09/05 | AKD | Render in-house assistance to legal department regarding matters relating to Hurricane Katrina | 10.70 | 2782.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.085 | Page 4 |
| Invoice No. | 407466 | October 14, 2005 |

| | | | | |
|---|---|---|---|---|
| 09/09/05 | DGS | Review landlord notice requirements and status for store restoration (0.6); conferences with R. Glenn, K. Daw regarding restoration notices (0.3); preparation of correspondence to landlords on additional store locations in storm impact area (0.7); finalize Katrina Project lease reports for footprint and non-footprint store locations (2.0) | 3.60 | 1044.00 |
| 09/09/05 | PMB | Review letters sent to various Winn-Dixie stores landlords regarding Katrina damage mitigation (.7); update Katrina Store Lease Analysis binder with landlord and tenant insurance obligation information (.4) | 1.10 | 143.00 |
| 09/10/05 | AKD | Render in-house assistance to legal department regarding matters relating to Hurricane Katrina | 1.80 | 468.00 |
| 09/12/05 | AKD | Render in-house assistance to legal department regarding matters relating to Hurricane Katrina | 8.70 | 2262.00 |
| 09/12/05 | PMB | Draft response letter to Winn-Dixie store landlord in Mississippi regarding Katrina damage mitigation (.6); prepare chart outlining letters sent to Landlords and any response received (.2) | .80 | 104.00 |
| 09/13/05 | AKD | Render in-house assistance to legal department regarding matters relating to Hurricane Katrina | 8.40 | 2184.00 |
| 09/13/05 | DGS | Review of footprint store lease analysis and related lease files for clarifications to report on restoration and insurance obligations (1.3); telephone call with V. Vastola regarding Marrero LA store location restoration issues (0.2); emails to and review responses from K. Cherry, R. Glenn regarding lease restoration responses (0.2) | 1.70 | 493.00 |
| 09/13/05 | PMB | Analyze and evaluate Store leases to ascertain abatement conditions for Tenant | 2.10 | 273.00 |
| 09/14/05 | AKD | Render in-house assistance to legal department regarding matters relating to Hurricane Katrina | 9.50 | 2470.00 |
| 09/14/05 | DGS | Review and revisions to Lease Analysis Report for footprint stores to include specific analysis of restoration obligations | 1.90 | 551.00 |
| 09/14/05 | DGS | Review D. Belock emails regarding store restoration status and issues (0.2); email to K. Daw, C. Ibold regarding revised Lease Analysis Report (0.1) | .30 | 87.00 |
| 09/14/05 | PMB | Analyze and evaluate Store leases to ascertain abatement conditions for Tenant | 1.10 | 143.00 |
| 09/15/05 | AKD | Render in-house assistance to legal department regarding matters relating to Hurricane Katrina | 6.50 | 1690.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.085 | Page 5 |
| Invoice No. | 407466 | October 14, 2005 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 09/15/05 | DGS | Review K. Daw emails regarding store restoration and insurance analysis (0.3); telephone call with K. Daw regarding self-insurance election as adversely affecting tenant's restoration obligations under select leases (0.2); review select leases regarding self-insurance impact on landlord's restoration obligation (0.5) | 1.00 | 290.00 |
| 09/16/05 | AKD | Render in-house assistance to legal department regarding matters relating to Hurricane Katrina | 5.90 | 1534.00 |
| 09/16/05 | DGS | Review and analysis of K. Daw emails and attachments regarding damaged store restoration obligations (0.3); review and revisions to store lease schedule regarding adjustments to restoration obligations (0.5) | .80 | 232.00 |
| 09/16/05 | PMB | Analyze self-insurance provision in store lease contracts to determine landlord and tenant obligations (2.7) | 2.70 | 351.00 |
| 09/19/05 | AKD | Render in-house assistance to legal department regarding matters relating to Hurricane Katrina | 8.50 | 2210.00 |
| 09/19/05 | DGS | Review and evaluation of schedule of damaged store restoration and insurance obligations to identify necessary corrections to reflect self-insurance election issues | 1.40 | 406.00 |
| 09/19/05 | PMB | Analyze Katrina damage report for damaged Footprint stores to determine necessary landlord contact | .80 | 104.00 |
| 09/20/05 | AKD | Render in-house assistance to legal department regarding matters relating to Hurricane Katrina | 5.80 | 1508.00 |
| 09/20/05 | DGS | Review and approval of second phase of landlord notice letters regarding proposed store restoration action following storm impact | .60 | 174.00 |
| 09/20/05 | PMB | Analyze list of landlord and tenant insurance and repair obligations for damaged stores (0.9); Prepare letters for dissemination to landlords of various damaged store locations (1.2); update and analyze letters to landlords for dissemination (0.7) | 2.80 | 364.00 |
| 09/21/05 | AKD | Render in-house assistance to legal department regarding matters relating to Hurricane Katrina | 6.20 | 1612.00 |
| 09/21/05 | DGS | Telephone call with B. Pinsker regarding Luling Louisiana store issues (0.2); review R. Sperring email regarding Store #1418 Avondale, Louisiana restoration obligations (0.1); review K. Daw emails regarding insurance and restoration obligations (0.1) | .40 | 116.00 |
| 09/21/05 | PMB | Analyze landlord and tenant insurance and repair obligations for damaged stores | .30 | 39.00 |

# SMITH, GAMBRELL & RUSSELL, LLP

| Matter: | 055998.085 | Page 6 |
|---|---|---|
| Invoice No. | 407466 | October 14, 2005 |

| | | | | |
|---|---|---|---|---|
| 09/23/05 | AKD | Render in-house assistance to legal department regarding matters relating to Hurricane Katrina | 4.80 | 1248.00 |
| 09/26/05 | AKD | Render in-house assistance to legal department regarding matters relating to Hurricane Katrina | 10.10 | 2626.00 |
| 09/26/05 | PMB | Analyze and evaluate leases to ascertain restoration obligations and insurance obligations for Tenant and Landlord | 2.30 | 299.00 |
| 09/27/05 | AKD | Render in-house assistance to legal department regarding matters relating to Hurricane Katrina | 7.90 | 2054.00 |
| 09/27/05 | DGS | Review landlord notice letters on damaged store locations and current responses received regarding same (0.5); review K. Daw emails regarding store damage and insurance evaluations (0.3) | .80 | 232.00 |
| 09/27/05 | PMB | Analyze and evaluate leases to ascertain restoration obligations and insurance obligations for Tenant and Landlord | 6.50 | 845.00 |
| 09/28/05 | AKD | Render in-house assistance to legal department regarding matters relating to Hurricane Katrina | 9.50 | 2470.00 |
| 09/28/05 | DGS | Review and analysis of store lease insurance and restoration obligations (0.3); telephone call with W. Christian regarding Store #1419 termination notice extension (0.2); review Store #1419 lease provisions regarding casualty termination option (0.2) email to P. Windham regarding Store #1419 issues (0.1) | .80 | 232.00 |
| 09/28/05 | PMB | Analyze leases to ascertain restoration obligations and insurance obligations for Tenant and Landlord | 5.10 | 663.00 |
| 09/29/05 | AKD | Render in-house assistance to legal department regarding matters relating to Hurricane Katrina | 9.60 | 2496.00 |
| 09/29/05 | DGS | Email to P. Windham regarding #1419 extension issues (0.2); review and response to K. Daw, P. Windham emails regarding #1418 casualty evaluation status (0.4); email to W. Christian regarding revised terms of termination notice extension for #1419 (0.4) | 1.00 | 290.00 |
| 09/29/05 | PMB | Analyze Katrina letters to ensure correct landlord and tenant address information listed | .30 | 39.00 |

**SMITH, GAMBRELL & RUSSELL, LLP**

| | | |
|---|---|---|
| Matter: | 055998.085 | Page 7 |
| Invoice No. | 407466 | October 14, 2005 |

| | | | | |
|---|---|---|---|---|
| 09/30/05 | AKD | Render in-house assistance to legal department regarding matters relating to Hurricane Katrina | 8.80 | 2288.00 |
| 09/30/05 | DGS | Review and response to W. Christian email and correspondence regarding extension of termination notice period (0.4); review lease provisions regarding casualty termination election notice requirements (0.1) | .50 | 145.00 |

| | |
|---|---|
| TOTAL FEES FOR SERVICES | $67,202.00 |

**TIME AND FEE SUMMARY**

| | Rate | Hours | Amount |
|---|---|---|---|
| David W. Santi | 475.00 | 3.00 | 1,425.00 |
| Cheree B Williams | 130.00 | 7.30 | 949.00 |
| Douglas G. Stanford | 290.00 | 39.40 | 11,426.00 |
| Simone S. Kenyon | 180.00 | 12.00 | 2,160.00 |
| Megan L Richards | 175.00 | 1.60 | 280.00 |
| Kristiana B. VanCleve | 120.00 | 9.00 | 1,080.00 |
| Andrew Keith Daw | 260.00 | 164.20 | 42,692.00 |
| Marie Mills | 100.00 | 9.50 | 950.00 |
| Pamela M Brown | 130.00 | 48.00 | 6,240.00 |
| TOTAL | | 294.00 | $67,202.00 |

**DISBURSEMENTS**

| | | |
|---|---|---|
| 09/07/05 | Outside Copies - - VENDOR:DOWNTOWN BUSINESS CENTERS, INC | 134.24 |
| 09/08/05 | Outside Copies - - VENDOR:DOWNTOWN BUSINESS CENTERS, INC | 51.59 |
| 09/12/05 | Express Delivery Service - - VENDOR:FEDERAL EXPRESS CORPORATION | 17.99 |
| 09/12/05 | Outside Copies - - VENDOR:DOWNTOWN BUSINESS CENTERS, INC | 32.73 |
| 09/13/05 | Outside Copies - - VENDOR:DOWNTOWN BUSINESS CENTERS, INC | 107.00 |
| | Long-distance charge | 2.98 |
| | Photocopying Expenses | 110.70 |
| | Telecopy Charges | 0.00 |
| | TOTAL | $457.23 |

PLEASE ENCLOSE REMITTANCE PAGE
WITH PAYMENT TO ENSURE PROPER CREDIT