**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors.[1] | ) | Jointly Administered |
| _____ | ) | |

**SECOND INTERIM APPLICATION OF KIRSCHNER & LEGLER, P.A.**
**FOR ALLOWANCE AND PAYMENT OF COMPENSATION FOR**
**SERVICES RENDERED AND REIMBURSEMENT OF COSTS ADVANCED**
**(June1, 2005 through September 30, 2005)**

Pursuant to Section 331 of the Bankruptcy Code (the "Code") Kirschner & Legler, P.A. applies for entry of an order allowing interim compensation to the firm for services rendered and costs advanced as special corporate finance counsel for Winn-Dixie Stores, Inc. and its subsidiaries and affiliates (collectively, the "Debtors"). By this application, Kirschner & Legler is seeking interim compensation for the period from June 1, 2005 through September 30, 2005, for services rendered in the amount of $145,710.00 and reimbursement for costs advanced in the amount of $121.57

**Legal Services Rendered by Kirschner & Legler, P.A.**

---

[1] In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

1.      On February 21, 2005 (the "Petition Date"), the Debtors filed voluntary petitions for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330 as amended (the "Bankruptcy Code"), in the United States Bankruptcy Court for the Southern District of New York (the "New York Court"). By order dated April 13, 2005, the New York Court transferred venue of these cases to this Court. The Debtors' cases are being jointly administered for procedural purposes only.

2.      On March 4, 2005, the Court authorized the Debtors to retain Kirschner & Legler as special corporate finance counsel in this case on an interim basis. On March 15, 2005, the Court entered a final order authorizing Kirschner & Legler's retention.

3.      In accordance with Final Order Approving Interim Compensation Procedures for Professionals entered by the New York Court on March 15, 2005 (Docket No. 434), with respect to the period from June 1, 2005, through September 30, 2005, Kirschner & Legler has been paid $58,824.00 by the Debtors which represents 40% of the fees ($145,710.00) and $0.79 of the costs ($121.57) actually incurred by Kirschner & Legler with respect to such period. The total amount of holdback fees sought by this application is $86,886.00 plus costs in the amount of $120.78.

4.      By this application, Kirschner & Legler seeks interim compensation for services rendered and expenses advanced for the period from June 1, 2005 through September 30, 2005.

5.      Kirschner Legler seeks allowance of fees for services provided to the Debtors in the following areas of representation:

| Areas of Representation | Total Fees | Total Hours |
| --- | --- | --- |
| Bankruptcy Proceeding – General Matters | 1,710.00 | 3.8 |

2

| | | |
|---|---|---|
| Sale of Harahan Distribution Center | 18,900.00 | 42.0 |
| DIP Financing | 10,305.00 | 22.9 |
| DIP Store Sales/Closing | 14,130.00 | 31.4 |
| Schreiber Dispute | 8,100.00 | 18.0 |
| Asset Disposition | 92,565.00 | 205.7 |
| Totals | $145,710.00 | 323.8 |

The services rendered by Kirschner & Legler in connection with these proceedings included:

(a) **Bankruptcy Proceedings – General Matters.** Kirschner & Legler provided advice, analysis and information with respect to the structure and terms of Debtor's pre-petition finance and asset disposition transactions and product supply contracts.

(b) **Sale of Harahan Distribution Center.** Kirschner & Legler represented the Debtors in connection with the proposed sale of the Debtors distribution center located in Harahan, Louisiana, including preparation of successive iterations of an Asset Purchase Agreement and negotiations with the prospective purchaser.

(c) **DIP Financing.** Kirschner & Legler advised the Debtors in connection with their debtor in possession financing. Kirschner & Legler participated in the preparation and negotiation of various amendments to the post-petition Credit Agreement and provided legal opinions to the post-petition lenders with respect to such amendments. Kirschner & Legler also advised the Debtors with respect to various Credit Agreement limitations relating to proposed dispositions and other business matters.

3

(d)  **DIP Store Sales/Closing.**  Kirschner & Legler advised and assisted the Debtors in connection with the proposed transfer of store properties as part of the Debtors asset rationalization plan, including participation in the preparation of related Bankruptcy Court motions and the negotiation of asset purchase agreements. Kirschner & Legler also assisted the Debtors in connection with post-petition lease termination transactions, including the negotiation and preparation of specific documents relating to the termination of the lease for Store #2312.

(e)  **Schreiber Dispute.**  Kirschner & Legler provided advice requested by the Debtors in connection with their claims, and related litigation, against Schreiber Foods relating to the April 2, 2002, Final Resolution of Patent Dispute agreement between the Debtors and Schreiber Foods, which was entered into as part of a sale of a manufacturing facility transaction in which Kirschner & Legler represented Winn-Dixie Stores, Inc. and its subsidiaries.

(f)  **Asset Disposition**.  Kirschner & Legler advised and assisted the Debtors in connection with the proposed transfer of manufacturing plants and distribution centers as part of the Debtors asset rationalization plan, including participation in the preparation of forms of asset purchase agreements, product supply agreements and lease assignments, as well as related Bankruptcy Court motions. Kirschner & Legler also participated in the review and analysis of various bids and proposals received with respect to the proposed sale of the Debtors' dairy plants and beverage plant and the preparation and negotiation of an Asset Purchase Agreement and related documents

4

relating to the proposed sale of the Debtors' Miami Dairy facility to Southeast Milk. In addition, Kirschner & Legler advised the Debtors with respect to the impact on the proposed manufacturing plant sale process of certain types of leases to which several of such plants are subject.

## Compensation and Reimbursement Requested by Kirschner & Legler

6.      By this application, Kirschner & Legler requests interim compensation for services rendered of $145,710.00 (less $58,824.00 previously paid by the Debtors) and reimbursement of expenses of $121.57 (less $0.79 previously paid by the Debtors) incurred in connection with this case from the June 1, 2005 through September 30, 2005.

7.      During the period from June 1, 2005 through September 30, 2005, Kirschner & Legler devoted 323.8 hours of attorney time to the representation of the Debtors. Attached as Schedule A is a daily summary in greater detail of Kirschner & Legler's services rendered for this period in connection with its representation of the Debtors, including time devoted each day by the individual attorneys. This daily summary is condensed from individual time slips, completed as services were rendered, which contain a description of those services.

8.      Attached as Schedule B is a summary of the total time devoted by each attorney during the period between June 1, 2005 through September 30, 2005, together with a computation of the value of that time at the ordinary hourly rates of Kirschner & Legler that were in effect during the time the services were rendered. The fees requested by this application were determined by the computation of the total time at those ordinary hourly rates.

5

9.     In connection with the rendering of these services, Kirschner & Legler advanced expenses on behalf of the Debtors in the amount of $121.57 for express delivery and courier services of which Kirschner & Legler seeks reimbursement in the amount of $121.57 (less $0.79 previously paid by the Debtors). These expenses are described more particularly in Schedule A and are summarized in Schedule C.

**Application of Legal Standards to the Services of Kirschner & Legler**

10.    In considering the criteria of Section 330 and In the Matter of First Colonial Corp. of America, 544 F.2d 1291 (5th Cir. 1977), for the determination of a reasonable attorney's fee, the following considerations justify the allowance of a fee to Kirschner & Legler in the amount of its hourly rates, in addition to those matters which are otherwise apparent to the Court from its familiarity with this case:

a.     Apparent from the time frame of this case and Kirschner & Legler's application, the time and labor required by the representation was significant. A material demand was placed upon the available services of Kirschner & Legler, which demand precluded employment of Kirschner & Legler on other matters.

b.     Because the volume of services required of Kirschner & Legler, the demand placed on its resources was intense and extraordinary, resulting in its lawyers and staff working nights and weekends on a regular basis for the benefit of the estate. Included in this demand was the need to investigate, research, respond to discovery, prepare and resolve the dozens of matters scheduled for hearing almost every week before the Court.

c.     The requested fee is Kirschner & Legler's customary fee in commercial bankruptcy matters of this kind and there exists no reason in the circumstances of this case to award a lesser fee for the services rendered.

6

d.    Additionally, consideration of the difficulty and intensity of the case, the skill of Kirschner & Legler in performing its legal services, and the experience, reputation and ability of Kirschner & Legler, all support an award of a fee to Kirschner & Legler in an amount equivalent to its hourly rates for the time devoted to the case.

11.    Kirschner & Legler has made no arrangement regarding the sharing of compensation for services rendered in connection with this Chapter 11 case.

WHEREFORE, Kirschner & Legler respectfully requests the Court to (i) approve all previously authorized compensation of Kirschner & Legler and reimbursement of its expenses and (ii) allow as interim compensation in the amount of $145,710.00 for professional services rendered and reimbursement for costs advanced in the amount of $121.57.

Dated: November 11, 2005.

KIRSCHNER & LEGLER, P.A.

By _____
   Kenneth M. Kirschner

Florida Bar Number 171188
300A Wharfside Way
Jacksonville, Florida 32207
(904) 346-3200
(904) 346-3299 (facsimile)

Special Counsel to the Debtors

7

# KIRSCHNER & LEGLER, P.A.
300A Wharfside Way • Jacksonville, Florida 32207 • 904 346-3200 • Fax 904 346-3299 • FEI #59-3710297

## BILLING STATEMENT

Winn-Dixie Stores, Inc.
c/o Laurence B. Appel
5050 Edgewood Court
Jacksonville  FL  32254

Page: 1
July 13, 2005

Account No:       520959-0000M
Statement No:     2164

Schreiber Dispute

Interim Statement

### Fees

| | | | | Hours | |
|---|---|---|---|---|---|
| 06/10/2005 | | | | | |
| KMK | B130 | A104 | Review Memorandum and Order and related e-mail (0.3); review and comment on those documents sent by E. Caramello (0.2) | 0.50 | 225.00 |
| 06/27/2005 | | | | | |
| KMK | B130 | A104 | Telephone conference E. Caramello regarding documents to be included in discovery (0.4) | 0.40 | 180.00 |
| | | | For Current Services Rendered | 0.90 | 405.00 |
| | | | Total Current Work | | 405.00 |
| | | | Previous Balance | | $4,872.00 |

### Payments

| | | |
|---|---|---|
| 06/10/2005 | Fee payment received, thank you. | -3,897.60 |
| | Balance Due | $1,379.40 |

### Task Code Recapitulation

| | | Fees | Expenses |
|---|---|---|---|
| B130 | Asset Disposition | 405.00 | 0.00 |
| B100 | Administration | 405.00 | 0.00 |

# BILLING STATEMENT

Winn-Dixie Stores, Inc.
c/o Laurence B. Appel
5050 Edgewood Court
Jacksonville FL 32254

Page: 1
July 13, 2005
Account No: 635200-0000M
Statement No: 2165

Winn-Dixie DIP Financing

Interim Statement

### Fees

| Date | | | Description | Hours | |
|---|---|---|---|---|---|
| 06/03/2005 KMK | B130 | A104 | E-mail exchange with D. Stanford regarding opinions relating to mortgages (0.1) | 0.10 | 45.00 |
| 06/07/2005 KMK | B130 | A104 | Review and analysis of status of out-of-state affidavits for original February closing of Credit Agreement Amendment No. 1 to Credit Agreement and April 2005 Note Assignments (1.0); draft affidavits for Skadden Arps and Otterbourg Steindler regarding April 2005 Note assignments (0.3); e-mail to W. Mack (Skadden Arps) regarding status of affidavits and transmitting proposed affidavits for Note assignments (0.3); telephone conference K. Hardee regarding same (0.1); e-mail to M. Loesberg regarding same (0.1) | 1.80 | 810.00 |
| 06/08/2005 KMK | B130 | A104 | Finalize form of opinion in support of Smith Gambrell opinion relating to mortgages (1.3); begin review of Florida mortgages (3.6); e-mail to W. Taylor regarding status of out-of-state execution affidavits (0.1) | 5.00 | 2,250.00 |
| 06/13/2005 KMK | B130 | A104 | Continue review of mortgages in connection with issuance of legal opinion (2.5) | 2.50 | 1,125.00 |
| 06/14/2005 KMK | B130 | A104 | Review request for extension of time for recording mortgages and obtaining title insurance (0.1); complete review of mortgages covered by opinion (2.7) | 2.80 | 1,260.00 |
| 06/15/2005 KMK | B130 | A104 | Review successive iterations of proposed letter extending dates for mortgage recordings and related opinions (0.3) | 0.30 | 135.00 |

Winn-Dixie Stores, Inc.

Winn-Dixie DIP Financing

Page: 2
July 13, 2005
Account No:      635200-0000M
Statement No:    2165

|  | Hours |  |
|---|---|---|
| For Current Services Rendered | 12.50 | 5,625.00 |
| Total Current Work |  | 5,625.00 |
| Previous Balance |  | $29,864.99 |

### Payments

| | | |
|---|---|---|
| 06/10/2005 | Fee payment received, thank you. | -9,952.80 |
| 06/10/2005 | Fee payment received, thank you. | -11,310.00 |
| | Total Payments | -21,262.80 |
| | Balance Due | $14,227.19 |

### Task Code Recapitulation

| | | Fees | Expenses |
|---|---|---|---|
| B130 | Asset Disposition | 5625.00 | 0.00 |
| B100 | Administration | 5,625.00 | 0.00 |

# BILLING STATEMENT

Winn-Dixie Stores, Inc.
c/o Laurence B. Appel
5050 Edgewood Court
Jacksonville  FL  32254

Page: 1
July 15, 2005
Account No:    635202-0000M
Statement No:    2166

DIP Store Sales/Closing

Interim Statement

## Fees

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| **06/01/2005** | | | | | |
| KMK | B130 | A104 | Telephone conference M. Morris regarding AWG overall comments to Asset Purchase Agreement template (0.2); telephone conference B. Walsh and D. Heller regarding potential sales through wholesalers to retailers (0.4); review revised, sample equipment lists (0.3); telephone conference M. Chlebovec regarding same (0.4) | 1.30 | 585.00 |
| **06/02/2005** | | | | | |
| KMK | B130 | A104 | Telephone conference M. Chlebovec regarding equipment lists (0.1); telephone conference S. Sheppard (King & Spaulding) regarding same (0.1); telephone conference M. Morris regarding same (0.1) | 0.30 | 135.00 |
| **06/08/2005** | | | | | |
| KMK | B130 | A104 | Telephone conference C. Jackson regarding store sale process (0.2) | 0.20 | 90.00 |
| **06/09/2005** | | | | | |
| KMK | B130 | A104 | Telephone conference C. Jackson regarding executory contracts relating to Stores (0.2) | 0.20 | 90.00 |
| **06/10/2005** | | | | | |
| KMK | B130 | A104 | Analysis of inquiry regarding debt related to Store #1588 (0.2); e-mail to M. Byrum regarding same (0.1) | 0.30 | 135.00 |
| **06/13/2005** | | | | | |
| KMK | B130 | A104 | Review bid analysis (0.8) | 0.80 | 360.00 |
| **06/14/2005** | | | | | |
| KMK | B130 | A104 | Review additions to King & Spaulding extranet regarding bid analyses and additional bids (0.4) | 0.40 | 180.00 |
| **06/15/2005** | | | | | |
| KMK | B130 | A104 | Review and comment on proposed motion to approve enterprise sales (0.9); review Associated | | |

Winn-Dixie Stores, Inc.

DIP Store Sales/Closing

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | Wholesale Grocers Asset Purchase Agreement comments (0.6) | 1.50 | 675.00 |
| 06/17/2005 KMK | B130 | A104 | Review revised documents added to King & Spaulding Extranet (0.4) | 0.40 | 180.00 |
| 06/21/2005 KMK | B130 | A104 | Telephone conference M. Morris (Food Partners) regarding bid issues (0.2); review and comment on revising Sale Motion (0.4); review "footprint" press release (0.2); telephone conference M. Morris regarding AWG contract issues (0.2); telephone conference D. Stanford  regarding client request for review of bidder comments to APA's (0.1) | 1.10 | 495.00 |
| 06/22/2005 KMK | B130 | A104 | Review up-dates to King & Spaulding extranet site in preparation for review of bidder comments to proposed Asset Purchase Agreement (1.3); review and comment on Florida Wine revisions to Asset Purchase Agreement (2.2); telephone conference M. Chlebovec regarding potential sale of Store #901 to Piggly Wiggly (0.1); e-mail proposal to Piggly Wiggly counsel regarding same (0.2); review and comment on Harris Teeter revisions to Asset Purchase Agreement template (2.1); review and comment on Super Valu comments to Asset Purchase Agreement (2.3) | 8.20 | 3,690.00 |
| 06/23/2005 KMK | B130 | A104 | Review and comment on AG of the South revisions to Asset Purchase Agreement (0.7); review and comment on Ubagit revisions to Asset Purchase Agreement (0.5); review and comment on Greg Alaves revisions to Asset Purchase Agreement (0.8); review additions to K&S extranet site (0.4); review and comment on Alima revisions to Asset Purchase Agreement (0.4); review and analysis of Buckden revisions to Asset Purchase Agreement (0.4); review and comment on Calhoun revisions to Asset Purchase Agreement (0.4); review and comment on Carlie C's comment revisions to Asset Purchase Agreement (0.3) | 3.90 | 1,755.00 |
| 06/25/2005 KMK | B130 | A104 | Review K. Daw comments to Alima, Buckden and Calhoun Asset Purchase Agreements (0.1); review and comment on Elharhar revisions to Asset Purchase Agreement (0.4); review and comment on |  |  |

Winn-Dixie Stores, Inc.

DIP Store Sales/Closing

Page: 3
July 15, 2005

Account No:    635202-0000M
Statement No:    2166

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | J&J revisions to Asset Purchase Agreement (0.8); review and comment on Piggly Wiggly (Food Giant) revisions to Asset Purchase Agreement (0.4); review and comment on Piggly Wiggly (Phil Camball) revisions to Asset Purchase Agreement (0.3); review and comment on Piggly Wiggly (Rockdale) comments to Asset Purchase Agreement (0.4); review and comment on Piggly Wiggly (SCVS) revisions to Asset Purchase Agreement (0.4); review and comment on Piggly Wiggly (Tom Tam) revisions to Asset Purchase Agreement (0.3); review and comment on Kaye Foods revisions to Asset Purchase Agreement (1.2); review and comment on Reynolds revisions to Asset Purchase Agreement (0.3); e-mail to B. Walsh and S. Kolodkin regarding personal guaranties by owners of independent retailers (0.1); review and comment on Little Giant revisions to two Asset Purchase Agreements (1.2) | 5.90 | 2,655.00 |
| 06/26/2005 KMK | B130 | A104 | Review and comment on revisions by Convenience Stores, Clayton, Fairway, S&S and Vernon to Asset Purchase Agreement (0.9) | 0.90 | 405.00 |
| 06/27/2005 KMK | B130 | A104 | Telephone conference K. Hardee regarding Store #954 liquor license management agreement (0.2); telephone conference M. Chlebovec regarding shelf tags (0.1); telephone conference D. Stanford regarding Store #954 liquor license (0.1) | 0.40 | 180.00 |
| | | | For Current Services Rendered | 25.80 | 11,610.00 |

### Advances

| | | | | |
|---|---|---|---|---|
| 06/07/2005 | B130 | E107 | Delivery services/messengers (34) FEDERAL EXPRESS; Laurence B. Appel; 5/19/05 | 5.45 |
| 06/07/2005 | B130 | E107 | Delivery services/messengers (34) FEDERAL EXPRESS; David W. Morse, Esquire; 5/19/05 | 6.41 |
| 06/07/2005 | B130 | E107 | Delivery services/messengers (34) FEDERAL EXPRESS; D. J. Baker, Esquire; 5/19/05 | 6.41 |
| 06/07/2005 | B130 | E107 | Delivery services/messengers (34) FEDERAL EXPRESS; Office of the United States Trustee; 5/19/05 | 8.52 |
| 06/07/2005 | B130 | E107 | Delivery services/messengers (34) FEDERAL EXPRESS; Sarah Robinson Borders, Esquire; 5/19/05 | 5.85 |
| 06/07/2005 | B130 | E107 | Delivery services/messengers (34) FEDERAL EXPRESS; Matthew W. Barr, Esquire; 5/19/05 | 6.41 |
| | | | Total Advances | 39.05 |

Winn-Dixie Stores, Inc.

|  | Page: 4 |
|---|---|
|  | July 15, 2005 |
| Account No: | 635202-0000M |
| Statement No: | 2166 |

DIP Store Sales/Closing

| | |
|---|---:|
| Total Current Work | 11,649.05 |
| Previous Balance | $28,835.02 |
| Balance Due | $40,484.07 |

## Task Code Recapitulation

| | | Fees | Expenses |
|---|---|---:|---:|
| B130 | Asset Disposition | 11610.00 | 39.05 |
| B100 | Administration | 11,610.00 | 39.05 |

# BILLING STATEMENT

|  | Page: 1 |
|---|---|
|  | July 15, 2005 |

Winn-Dixie Stores, Inc.
c/o Laurence B. Appel
5050 Edgewood Court
Jacksonville  FL  32254

Account No:    635203-0000M
Statement No:           2167

Sale of Harahan Distribution Center

Interim Statement

## Fees

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| **06/07/2005** |  |  |  |  |  |  |
|  | KMK | B130 | A104 | Begin review and analysis of Buyer proposed revisions to Facility Purchase Agreement (1.6); telephone  conference C. Ibold regarding same (0.1) | 1.70 | 765.00 |
| **06/08/2005** |  |  |  |  |  |  |
|  | KMK | B130 | A104 | Complete review of and revisions to Facility Purchase Agreement (1.6); review Buyer's proposed Bidding procedures (0.3); telephone conference C. Jackson regarding bankruptcy-related Facility Purchase Agreement issues (0.2) | 2.10 | 945.00 |
| **06/09/2005** |  |  |  |  |  |  |
|  | KMK | B130 | A104 | Telephone conference K. LaRaina (Skadden Arps) regarding bankruptcy issues in proposed Facility Purchase Agreement (0.3), further revisions to Facility Purchase Agreement (0.4) | 0.70 | 315.00 |
| **06/16/2005** |  |  |  |  |  |  |
|  | KMK | B130 | A104 | Telephone conference M. Chlebovec regarding status (0.1) | 0.10 | 45.00 |
| **06/17/2005** |  |  |  |  |  |  |
|  | KMK | B130 | A104 | Review Facility Purchase Agreement issues (0.4); telephone conference M. Chlebovec and D. Belock regarding same (1.1) | 1.50 | 675.00 |
| **06/20/2005** |  |  |  |  |  |  |
|  | KMK | B130 | A104 | Review Facility Purchase Agreement bankruptcy related issues (0.5); conference with C. Jackson regarding same (0.9) | 1.40 | 630.00 |
| **06/26/2005** |  |  |  |  |  |  |
|  | KMK | B130 | A104 | Review and comment on proposed sale motion and related order (0.5); continue revisions to Facility Purchase Agreement (1.9) | 2.40 | 1,080.00 |
| **06/27/2005** |  |  |  |  |  |  |
|  | KMK | B130 | A104 | Review applicability of Bidding Procedures Order to |  |  |

Winn-Dixie Stores, Inc.

Page: 2
July 15, 2005
Account No:      635203-0000M
Statement No:              2167

Sale of Harahan Distribution Center

|  | Hours |  |
|---|---|---|
| Harahan (0.2); further revisions to Facility Purchase Agreement (0.9); e-mail to C. Jackson regarding same (0.2) | 1.30 | 585.00 |
| For Current Services Rendered | 11.20 | 5,040.00 |
| Total Current Work |  | 5,040.00 |
| Previous Balance |  | $10,135.50 |
| Balance Due |  | $15,175.50 |

### Task Code Recapitulation

|  |  | Fees | Expenses |
|---|---|---|---|
| B130 | Asset Disposition | 5040.00 | 0.00 |
| B100 | Administration | 5,040.00 | 0.00 |

KIRSCHNER & LEGLER, P.A.

# BILLING STATEMENT

Winn-Dixie Stores, Inc.
c/o Laurence B. Appel
5050 Edgewood Court
Jacksonville  FL  32254

Page: 1
July 15, 2005

Account No:  636147-0000M
Statement No:  2168

Asset Disposition - Dairies, Warehouses & Montgome

Interim Statement

## Fees

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| **06/03/2005** | | | | | |
| KMK | B130 | A104 | (Dairies) Telephone conference R. Port regarding issues regarding plant sale template (0.1) | 0.10 | 45.00 |
| **06/10/2005** | | | | | |
| KMK | B130 | A104 | (Dairies) Review and comment on Asset Purchase Agreement template (3.6); telephone conference S. Kolodkin (King & Spaulding) regarding same (1.1) | 4.70 | 2,115.00 |
| **06/11/2005** | | | | | |
| KMK | B130 | A104 | (Dairies) Review and comment on proposed form of Supply Agreement (1.5); telephone conference S. Kolodkin regarding same (0.2) | 1.70 | 765.00 |
| **06/14/2005** | | | | | |
| KMK | B130 | A104 | (Dairies)  Telephone conference P. Schlaack regarding information needed and possible sources (0.2); initial review and analysis of Asset Purchase Agreement and Supply Agreement issues (0.4) | 0.60 | 270.00 |
| **06/16/2005** | | | | | |
| KMK | B130 | A104 | (Dairies) Telephone conference D. Judd regarding asset purchase agreement and supply agreement issues (0.3); review and analysis of related issues (0.5); telephone conference K. Kolodkin regarding same (0.8); review revised Asset Purchase Agreement and Supply Agreement (0.6); telephone conference D. Judd regarding revised agreements (0.4) | 2.60 | 1,170.00 |
| **06/17/2005** | | | | | |
| KMK | B130 | A104 | (Dairies) Further revisions to proposed for of Asset Purchase Agreement and Supply Agreement (0.4) | 0.40 | 180.00 |
| **06/21/2005** | | | | | |
| KMK | B130 | A104 | (Dairies) review manufacturing assets bids (0.4); review and comment on form of supply contract template circulated by B. Kichler (1.1); telephone conference S. Kolodkin regarding same (0.5) | 2.00 | 900.00 |

Winn-Dixie Stores, Inc.

Page: 2
July 15, 2005
Account No:        636147-0000M
Statement No:                    2168

Asset Disposition - Dairies, Warehouses & Montgome

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| 06/23/2005 |  |  |  |  |  |
| KMK | B130 | A104 | (Dairies) Telephone conference D. Judd, E. Katz, P. Schlaack, G. Bianchi and S. Kolodkin regarding manufacturing plan bid issues (1.0); review Blackstone up-date (0.1) | 1.10 | 495.00 |
|  |  |  | For Current Services Rendered | 13.20 | 5,940.00 |
|  |  |  | Total Current Work |  | 5,940.00 |
|  |  |  | Balance Due |  | $5,940.00 |

## Task Code Recapitulation

|  |  | Fees | Expenses |
|---|---|---|---|
| B130 | Asset Disposition | 5940.00 | 0.00 |
| B100 | Administration | 5,940.00 | 0.00 |

# KIRSCHNER & LEGLER, P.A.

300A Wharfside Way • Jacksonville, Florida 32207 • 904 346-3200 • Fax 904 346-3299 • FEI #59-3710297

|  | **BILLING STATEMENT** | | | Page: 1 |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | | | | August 18, 2005 |
| c/o Laurence B. Appel | | | Account No: | 520959-0000M |
| 5050 Edgewood Court | | | Statement No: | 2181 |
| Jacksonville  FL  32254 | | | | |

Schreiber Dispute

Interim Statement

### Fees

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| **07/06/2005** | | | | | |
| KMK | B130 | A104 | Review pleadings, discovery and Memorandum and Order (2.1); conference at Holland & Knight with J. Krumholz and J. Castle (3.5) | 5.60 | 2,520.00 |
| **07/07/2005** | | | | | |
| KMK | B130 | A104 | Telephone conference J. Castle and J. Krumholz regarding deposition (0.2) | 0.20 | 90.00 |
| **07/08/2005** | | | | | |
| KMK | B130 | A104 | Prepare for Deposition (3.1); attend deposition of K. Kirschner (2.5) | 5.60 | 2,520.00 |
|  |  |  | For Current Services Rendered | 11.40 | 5,130.00 |
|  |  |  | Total Current Work | | 5,130.00 |
|  |  |  | Previous Balance | | $1,379.40 |
|  |  |  | Balance Due | | $6,509.40 |

### Task Code Recapitulation

|  |  | **Fees** | **Expenses** |
|---|---|---|---|
| B130 | Asset Disposition | 5130.00 | 0.00 |
| B100 | Administration | 5,130.00 | 0.00 |

**KIRSCHNER & LEGLER, P.A.**

300A Wharfside Way • Jacksonville, Florida 32207 • 904 346-3200 • Fax 904 346-3299 • FEI #59-3710297

| | **BILLING STATEMENT** | | Page: 1 |
|---|---|---|---|
| Winn-Dixie Stores, Inc. | | | August 18, 2005 |
| c/o Laurence B. Appel | | Account No: | 635200-0000M |
| 5050 Edgewood Court | | Statement No: | 2182 |
| Jacksonville  FL  32254 | | | |

Winn-Dixie DIP Financing

Interim Statement

### Fees

| | | | | Hours | |
|---|---|---|---|---|---|
| **07/05/2005** | | | | | |
| KMK | B130 | A104 | Review requirements for retention of $1 million escrow for pre-petition lenders (0.3); e-mail to K. Hardee regarding same (0.1) | 0.40 | 180.00 |
| **07/07/2005** | | | | | |
| KMK | B130 | A104 | Telephone conference B. Walsh regarding pre-petition lender's escrow (0.1) | 0.10 | 45.00 |
| **07/15/2005** | | | | | |
| KMK | B130 | A104 | Review extension letter (0.2) | 0.20 | 90.00 |
| **07/20/2005** | | | | | |
| KMK | B130 | A104 | Telephone conference K. Hardee regarding right to incur second debt for equipment purchases (0.3) | 0.30 | 135.00 |
| **07/22/2005** | | | | | |
| KMK | B130 | A104 | Review and comment on proposed Amendment No. 2 to Credit Agreement (1.2) | 1.20 | 540.00 |
| **07/26/2005** | | | | | |
| KMK | B130 | A104 | Review and analysis of Amendment No. 2 issues relating to Restructuring  Plan definitions (1.4); telephone conference K. Hardee regarding same (0.3); telephone conference M. Loesberg regarding same (0.2); telephone conference J. Helfat and G. Dixon regarding same (0.5) | 2.40 | 1,080.00 |
| **07/27/2005** | | | | | |
| KMK | B130 | A104 | Telephone conference K. Hardee regarding Amendment No. 2 issues (0.2); telephone conference J. Helfat regarding same (0.3); review and comment on revised copies of Amendment No. 2 (0.4); telephone conference S. Henry regarding same (0.1) | 1.00 | 450.00 |
| | | | For Current Services Rendered | 5.60 | 2,520.00 |

Winn-Dixie Stores, Inc.

Page: 2
August 18, 2005

Account No:  635200-0000M
Statement No:  2182

Winn-Dixie DIP Financing

| | |
|---|---:|
| Total Current Work | 2,520.00 |
| Previous Balance | $14,227.19 |

Payments

| | | |
|---|---|---:|
| 07/05/2005 | Fee payment received, thank you. | -2,605.20 |
| 07/05/2005 | Advance payment received, thank you. | -23.99 |
| 07/14/2005 | Fee payment received, thank you. (overpymt of advance applied to fees) | -23.99 |
| | Total Payments | -2,653.18 |
| | Balance Due | $14,094.01 |

Task Code Recapitulation

| | | Fees | Expenses |
|---|---|---:|---:|
| B130 | Asset Disposition | 2520.00 | 0.00 |
| B100 | Administration | 2,520.00 | 0.00 |

# KIRSCHNER & LEGLER, P.A.

300A Wharfside Way • Jacksonville, Florida 32207 • 904 346-3200 • Fax 904 346-3299 • FEI #59-3710297

## BILLING STATEMENT

Winn-Dixie Stores, Inc.
c/o Laurence B. Appel
5050 Edgewood Court
Jacksonville  FL  32254

Page: 1
August 18, 2005
Account No:       635201-0000M
Statement No:              2183

Bankruptcy Proceeding – General Matters

Interim Statement

### Fees

| | | | | Hours | |
|---|---|---|---|---|---|
| 07/31/2005 | | | | | |
| KMK | B130 | A104 | Review Borrowing Base Reports in preparation for meeting with Uninsured Creditors counsel regaridng pre-petition borrowings (0.4) | 0.40 | 180.00 |
| | | | For Current Services Rendered | 0.40 | 180.00 |

### Advances

| 07/21/2005 | B130 | E107 | Delivery services/messengers (34) FEDERAL EXPRESS; Matthew Barr, Esq.; 6/21/05 | 6.41 |
|---|---|---|---|---|
| 07/21/2005 | B130 | E107 | Delivery services/messengers (34) FEDERAL EXPRESS; D. J. Baker, Esq.; 6/21/05 | 6.41 |
| 07/21/2005 | B130 | E107 | Delivery services/messengers (34) FEDERAL EXPRESS; David W. Morse, Esq; 6/21/05 | 6.41 |
| 07/21/2005 | B130 | E107 | Delivery services/messengers (34) FEDERAL EXPRESS; Sarah Robinson Borders, Esq.; 6/21/05 | 5.85 |
| 07/21/2005 | B130 | E107 | Delivery services/messengers (34) FEDERAL EXPRESS; Laurence B. Appel, Esq.; 6/21/05 | 5.45 |
| 07/21/2005 | B130 | E107 | Delivery services/messengers (34) FEDERAL EXPRESS; Office of the U.S. Trustee, Bankruptcy Court; 6/21/05 | 6.26 |
| | | | Total Advances | 36.79 |

| | Total Current Work | 216.79 |
|---|---|---|
| | Previous Balance | $8,752.99 |

### Payments

| 06/10/2005 | Fee payment received, thank you. | -4,872.00 |
|---|---|---|
| 07/05/2005 | Advance payment received, thank you. | -52.99 |
| 07/05/2005 | Fee payment received, thank you. | -2,077.40 |
| 07/14/2005 | Fee payment received, thank you. (overpymt of advance applied to fees) | -52.99 |
| | Total Payments | -7,055.38 |

| | Balance Due | $1,914.40 |
|---|---|---|

Winn-Dixie Stores, Inc.

Bankruptcy Proceeding - General Matters

Page: 2
August 18, 2005
Account No:    635201-0000M
Statement No:    2183

Task Code Recapitulation

| | | Fees | Expenses |
|---|---|---|---|
| B130 | Asset Disposition | 180.00 | 36.79 |
| B100 | Administration | 180.00 | 36.79 |

300A Wharfside Way • Jacksonville, Florida 32207 • 904 346-3200 • Fax 904 346-3299 • FEI #59-3710297

|  | **BILLING STATEMENT** | | Page: 1 |
| Winn-Dixie Stores, Inc. | | | August 18, 2005 |
| c/o Laurence B. Appel | | Account No: | 635202-0000M |
| 5050 Edgewood Court | | Statement No: | 2184 |
| Jacksonville  FL  32254 | | | |

DIP Store Sales

Interim Statement

## Fees

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 07/12/2005 | | | | | | |
| | KMK | B130 | A104 | Telephone conference M. Chlebovec regarding DIP Credit Agreement limitations on store sales (0.2) | 0.20 | 90.00 |
| 07/21/2005 | | | | | | |
| | KMK | B130 | A104 | Review non-enterprise form of assignment (0.4) | 0.40 | 180.00 |
| 07/23/2005 | | | | | | |
| | KMK | B130 | A104 | Review proposed revisions to Form of Sale Assignment and Assumption Agreement for non-enterprise sales (0.2) | 0.20 | 90.00 |
| 07/26/2005 | | | | | | |
| | KMK | B130 | A104 | Review revised forms of non-enterprise sale documents (0.2) | 0.20 | 90.00 |
| | | | | For Current Services Rendered | 1.00 | 450.00 |
| | | | | Total Current Work | | 450.00 |
| | | | | Previous Balance | | $40,484.07 |

### Payments

| 07/05/2005 | Fee payment received, thank you. | -8,943.60 |
|---|---|---|
| 07/14/2005 | Fee payment received, thank you. | -14,094.00 |
| 07/14/2005 | Advance payment received, thank you. | -38.02 |
| | Total Payments | -23,075.62 |
| | Balance Due | $17,858.45 |

### Task Code Recapitulation

|  |  | Fees | Expenses |
|---|---|---|---|
| B130 | Asset Disposition | 450.00 | 0.00 |
| B100 | Administration | 450.00 | 0.00 |

# KIRSCHNER & LEGLER, P.A.

300A Wharfside Way • Jacksonville, Florida 32207 • 904 346-3200 • Fax 904 346-3299 • FEI #59-3710297

**BILLING STATEMENT**

Winn-Dixie Stores, Inc.
c/o Laurence B. Appel
5050 Edgewood Court
Jacksonville FL 32254

Page: 1
August 18, 2005

Account No:    635203-0000M
Statement No:         2185

Sale of Harahan Distribution Center

Interim Statement

### Fees

| | | | | Hours | |
|---|---|---|---|---|---|
| **07/05/2005** | | | | | |
| | KMK | B130 | A104 | Telephone conference C. Jackson regarding bankruptcy provisions in Asset Purchase Agreement (0.1); e-mail to D. Belock regarding status (0.1); review and analysis of C. Jackson comments to Facility Purchase Agreement (0.3); begin further revisions to Agreement (0.4) | 0.90 | 405.00 |
| **07/06/2005** | | | | | |
| | KMK | B130 | A104 | Continue revisions to Facility Purchase Agreement (2.1); additional review and analysis of buyer's previously expressed contract issues (0.8); telephone conference D. Belock regarding same (0.3); telephone conference C. Jackson re: same (0.4); further revisions to Facility Purchase Agreement (0.9) | 4.50 | 2,025.00 |
| **07/07/2005** | | | | | |
| | KMK | B130 | A104 | Complete revisions to Facility Purchase Agreement and transmit to Buyer's counsel (1.1) | 1.10 | 495.00 |
| **07/20/2005** | | | | | |
| | KMK | B130 | A104 | Review and analysis of status (0.2); telephone conference C. Jackson regarding Max Derbe broker's claim (0.1) | 0.30 | 135.00 |
| **07/21/2005** | | | | | |
| | KMK | B130 | A104 | E-mail to D. Belock regarding status (0.1); voice mail from A. Quinn (Max Derbes) regarding brokers fee (0.1) | 0.20 | 90.00 |
| **07/26/2005** | | | | | |
| | KMK | B130 | A104 | Review and analysis of contract issues (0.3) | 0.30 | 135.00 |
| **07/31/2005** | | | | | |
| | KMK | B130 | A104 | Review and analysis of transaction issues (0.5); telephone conference C. Jackson regarding same (0.3) | 0.80 | 360.00 |
| | | | For Current Services Rendered | 8.10 | 3,645.00 |

Winn-Dixie Stores, Inc.

Account No:
Statement No:

Page: 2
August 18, 2005
635203-0000M
2185

Sale of Harahan Distribution Center

| | |
|---|---|
| Total Current Work | 3,645.00 |
| Previous Balance | $15,175.50 |

### Payments

| | | |
|---|---|---|
| 07/05/2005 | Fee payment received, thank you. | -4,245.60 |
| 07/14/2005 | Fee payment received, thank you. | -3,862.80 |
| | Total Payments | -8,108.40 |
| | Balance Due | $10,712.10 |

### Task Code Recapitulation

| | | Fees | Expenses |
|---|---|---|---|
| B130 | Asset Disposition | 3645.00 | 0.00 |
| B100 | Administration | 3,645.00 | 0.00 |

**KIRSCHNER & LEGLER, P.A.**

300A Wharfside Way • Jacksonville, Florida 32207 • 904 346-3200 • Fax 904 346-3299 • FEI #59-3710297

<table>
<tr><td></td><td style="text-align:center">**BILLING STATEMENT**</td><td>Page: 1</td></tr>
</table>

Winn-Dixie Stores, Inc.
c/o Laurence B. Appel
5050 Edgewood Court
Jacksonville  FL  32254

Page: 1
August 18, 2005
Account No:   636147-0000M
Statement No:       2186

Asset Disposition - Dairies, Warehouses & Montgome

Interim Statement

Fees

| Date / Timekeeper | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/2005 KMK | B130 | A104 | (Montgomery Pizza) Review last revised pre-bankruptcy documents (1.8); begin analysis of required revisions (0.5); begin revisions to Asset Purchase Agreement (0.8); (Warehouses) Telephone conference D. Stanford regarding issues relating to disposition (0.4); review and analysis of lease assignment issues (1.2) | 4.70 | 2,115.00 |
| 07/05/2005 KMK | B130 | A104 | (Montgomery Pizza) Revisions to proposed Supply Agreement (3.7); telephone conference C. Jackson regarding bankruptcy issues (0.2); revisions to Asset Purchase Agreement (2.3) | 6.20 | 2,790.00 |
| 07/06/2005 KMK | B130 | A104 | (Montgomery Pizza) Review and analysis of Asset Purchase Agreement changes necessitated by bankruptcy filing (0.9) | 0.90 | 405.00 |
| 07/07/2005 KMK | B130 | A104 | (Montgomery Pizza) Revisions to proposed Asset Purchase Agreement (3.9); telephone conference P. Schlaack regarding same (0.2); (Warehouses) telephone conference D. Stanford regarding status (0.1) | 4.20 | 1,890.00 |
| 07/08/2005 KMK | B130 | A104 | (Montgomery Pizza) Review and analysis of transaction issues (0.4); telephone conference J. James regarding transaction status and issues (0.3) | 0.70 | 315.00 |
| 07/09/2005 KMK | B130 | A104 | (Montgomery Pizza) Complete revisions to Asset Purchase Agreement (0.3); transmit same to AmStar (0.1); e-mail to D. Judd  regarding Supply Agreement issues (0.2); (Warehouses) review lease summaries (0.3); e-mail to D. Stanford  regarding same (0.1) | 1.00 | 450.00 |

Winn-Dixie Stores, Inc.

Asset Disposition - Dairies, Warehouses & Montgome

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| 07/11/2005 |  |  |  |  |  |
| KMK | B130 | A104 | (Warehouses) Review and analysis of pass-through trust issues (0.6); telephone conference S. Karol, C. Ibold, D. Stanford and C. Jackson regarding leased warehouse timing and disposition issues (0.7); telephone conference C. Jackson regarding same (0.2) | 1.50 | 675.00 |
| 07/12/2005 |  |  |  |  |  |
| KMK | B130 | A104 | (Warehouses) Continue review and analysis of impact of pass-through structure on potential sales of properties (0.9); e-mail to S. Henry and C. Jackson regarding same (0.4); telephone conference E. Katz and P. Schlaack regarding same (0.8) | 2.10 | 945.00 |
| 07/13/2005 |  |  |  |  |  |
| KMK | B130 | A104 | (Warehouses) Review and analysis of Zurich issues (0.3); telephone conference D. Stanford regarding same (0.3); telephone conference S. Karol, C. Ibold, M. Chlebovec, D. Stanford and C. Jackson regarding status of deliverables (1.0) | 1.60 | 720.00 |
| 07/14/2005 |  |  |  |  |  |
| KMK | B130 | A104 | (Montgomery Pizza) Review AmStar comments to proposed Asset Purchase Agreement and Supply Agreement (1.4); e-mail to D. Judd, E. Katz, C. Jackson and D. Stanford regarding same (0.4); telephone conference D. Judd regarding same (0.3); (Warehouses) review and analysis of Zurich approval requirements for amendments to leases, mortgages and indentures (0.5); (Dairies) telephone conference S. Kolodkin (King & Spaulding) regarding issues relating to asset purchase agreements for manufacturing facilities (0.2) | 2.80 | 1,260.00 |
| 07/15/2005 |  |  |  |  |  |
| KMK | B130 | A104 | (Dairies) Review proposed due diligence provisions for Asset Purchase Agreement templates (0.3) | 0.30 | 135.00 |
| 07/18/2005 |  |  |  |  |  |
| KMK | B130 | A104 | (Dairies) Review and comment on proposed Asset Purchase Agreement template (4.1); telephone conference D. Judd, P. Schlaack, A. Stevenson, S. Kolodkin and R. Port regarding Asset Purchase Agreement issues (1.4) | 5.50 | 2,475.00 |
| 07/19/2005 |  |  |  |  |  |
| KMK | B130 | A104 | (Dairies) Review and comment on second iteration of Asset Purchase Agreement template (1.5); review |  |  |

Winn-Dixie Stores, Inc.

Account No:          636147-0000M
Statement No:                2186

Asset Disposition - Dairies, Warehouses & Montgome

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | and comment on Supply Agreement template (0.8); review and analysis of Excluded Assets issues (0.3); review and comment on forms of Process Letters (0.5); review and analysis of APA issues and Supply Agreement issues (0.8); (Warehouses) telephone conference L. Boyle (Blackstone) regarding Zurich lease-related issues (0.3); telephone conference N. Tucker (Zurich counsel) regarding same (0.3); further Asset Purchase Agreement revisions and analysis of same (0.6) | 5.10 | 2,295.00 |
| 07/20/2005 | | | | | |
| | KMK | B130 | A104 | (Dairies) Review and analysis of Asset Purchase Agreement template issues (0.6); review and analysis of status of existing title and environmental information (0.6); review revised forms of Asset Purchase Agreement (0.9); review Fitzgerald and Dairy supply agreements (1.3); (Warehouses) continue review and analysis of pass-through trust issues (0.7); telephone conference S. Karol, D. Stanford, C. Jackson, E. Amendola and M. Chlebovec regarding status of transaction issues and regarding timeline (0.8); telephone conference D. Stanford regarding same (0.1); (Montgomery Pizza) e-mail to E. Katz regarding status (0.1); telephone conference P. Leannis regarding Supply Agreement issues (0.6); telephone conference C. Lewis (AmStar counsel) regarding status (0.1) | 5.80 | 2,610.00 |
| 07/21/2005 | | | | | |
| | KMK | B130 | A104 | (Montgomery Pizza) Review comments from P. Leannis on Supply Agreement (0.3); revisions to Supply Agreement (0.8); e-mail to P. Schlaack regarding communications with Debtors' lender and the Credit Committee regarding proposed agreements (0.2); review asset purchase agreement issues (0.2); telephone conference C. Lewis (AmStar counsel) to negotiate open issues (0.7); attention to preparation of exhibits (0.3); telephone conference C. Lewis regarding open issues (0.7); telephone conference P. Leannis regarding additional Supply Contract issues (0.3); further review and analysis of contract issues (0.4); transmit Asset Purchase Agreement and Supply Agreement drafts to representatives of DIP Lenders (0.2); (Dairies) review and analysis of existing title information (0.3); telephone conference S. Kolodkin and R. Port (King & Spaulding) regarding excluded and included equipment (0.4); telephone conference D. Judd, S. Kolodkin and R. Port regarding same (0.8) | 5.60 | 2,520.00 |

Winn-Dixie Stores, Inc.

Asset Disposition - Dairies, Warehouses & Montgome

Hours

| Date | | | | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 07/22/2005 | KMK | B130 | A104 | (Warehouses) Continue review and analysis of pass-through trust documents relating to defaults and sale of leased property (0.5); (Montgomery Pizza) telephone conference P. Leannis regarding supply contract pricing issues (0.3); e-mail to J. Anderson and C. Lewis regarding same (0.3); e-mail to C. Lewis regarding potential under pass-through documents for acquisition of ownership (0.2); transmit asset purchase agreement and supply contract documents to Creditors Committee (0.2); e-mail from C. Lewis regarding exhibits to purchase property agreement (0.1); e-mail from A. Stevenson regarding possibility of administrative claim (0.1); telephone conference P. Schlaack regarding Creditors Committee comments (0.1); review e-mail regarding same (0.1); telephone conference representatives of Unsecured Creditors and Blackstone regarding contract issues (0.4); (Dairies) telephone conference C. Williams regarding title, survey and ESA's (0.1); telephone conference D. Judd regarding equipment lists (0.1); review Unsecured Creditors Committee comments to beverage plant documents and dairy plants documents (1.4); review and comment on Blackstone proposed report to P. Lynch (0.3); telephone conference representatives of Unsecured Creditors Committee, Blackstone and King & Spaulding regarding document issues (0.7) | 4.90 | 2,205.00 |
| 07/23/2005 | KMK | B130 | A104 | (Montgomery Pizza) Review and analysis of contract issues (0.7); revise supply agreement (1.2) | 1.90 | 855.00 |
| 07/24/2005 | KMK | B130 | A104 | (Dairies) Review revised Asset Purchase Agreement template for owned dairy plants, leased dairy plants and the Fitzgerald plant (0.8); (Montgomery Pizza) continue revisions to Asset Purchase Agreement (0.5) | 1.30 | 585.00 |
| 07/25/2005 | KMK | B130 | A104 | (Dairies) Telephone conference R. Port regarding Asset Purchase Agreement Exhibits (0.1) | 0.10 | 45.00 |
| 07/26/2005 | KMK | B130 | A104 | (Dairies) Telephone conference K. Hardee regarding ownership of various manufacturing facilities and related inventory (0.1); review and | | |

Winn-Dixie Stores, Inc.

Asset Disposition - Dairies, Warehouses & Montgome

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | analysis of same (0.8); telephone conference C. Ibold regarding status (0.2); voicemail from D. Judd regarding equipment lists (0.1); review and analysis of asset purchase agreement issues (0.7); telephone conference C. Ibold, A. Stevenson, J. James, M. Chlebovec and D. Stanford regarding same (1.0); telephone conference R. Port regarding creditor committee comments (0.2); telephone conference D. Fiorillo regarding bank group comments to asset purchase agreement (0.6) | 3.70 | 1,665.00 |
| 07/27/2005 KMK | B130 | A104 | (Dairies) Continue review  and analysis of  Asset Purchase Agreement issues (2.2); e-mail to A. Stevenson regarding same (0.1); telephone conference A. Stevenson regarding same (0.1); review and analysis of asset ownership by entity (1.9) | 4.30 | 1,935.00 |
| 07/28/2005 KMK | B130 | A104 | (Dairies) Review and comment on successive iterations of revised Asset Purchase Agreement template (5.7); review Otterbourg comments to supply agreement (0.2); continue revisions to proposed form of Supply Agreement (0.3); telephone conference K. Hardee regarding ownership of assets (0.4); revise ownership matrix chart (0.4) | 7.00 | 3,150.00 |
| 07/29/2005 KMK | B130 | A104 | (Dairies) Review and revise supply agreement template (1.5) | 1.50 | 675.00 |
| 07/31/2005 KMK | B130 | A104 | (Dairies) Further review and analysis of Supply Agreement template issues (0.5); e-mail to M. Hager (DIP Lenders counsel) regarding same (0.1); further review and analysis of Asset Purchase Agreement template issues (0.8) | 1.40 | 630.00 |
|  |  |  | For Current Services Rendered | 74.10 | 33,345.00 |
|  |  |  | Total Current Work |  | 33,345.00 |
|  |  |  | Previous Balance |  | $5,940.00 |
|  |  |  | Balance Due |  | $39,285.00 |

Task Code Recapitulation

|  |  | Fees | Expenses |
|---|---|---|---|
| B130 | Asset Disposition | 33345.00 | 0.00 |

Winn-Dixie Stores, Inc.

Asset Disposition - Dairies, Warehouses & Montgome

Page: 6
August 18, 2005
Account No:            636147-0000M
Statement No:                    2186

|  |  | Fees | Expenses |
|---|---|---|---|
| B100 | Administration | 33,345.00 | 0.00 |

# KIRSCHNER & LEGLER, P.A.

300A Wharfside Way • Jacksonville, Florida 32207 • 904 346-3200 • Fax 904 346-3299

|  |  |
|---|---|
| Winn-Dixie Stores, Inc.<br>c/o Laurence B. Appel<br>5050 Edgewood Court<br>Jacksonville FL 32254 | Page: 1<br>September 19, 2005<br>Account No:    520959-0000M<br>Statement No:    2190 |

**BILLING STATEMENT**

Schreiber Dispute

Interim Statement

### Fees

| Date |  |  |  | Description | Hours |  |
|------|---|---|---|-------------|-------|--|
| 08/08/2005 | KMK | B130 | A104 | Telephone conference D. Judd, J. Castle, J. Jones and P. Schlaack regarding case strategy (0.5) | 0.50 | 225.00 |
| 08/15/2005 | KMK | B130 | A104 | Review and correct deposition transcript (1.2) | 1.20 | 540.00 |
| 08/31/2005 | KMK | B130 | A104 | Telephone conference J. Castle and A. Stevenson regarding analysis of potential claims by Schreiber, including potential rejection of supply agreement (1.7) | 1.70 | 765.00 |
|  |  |  |  | For Current Services Rendered | 3.40 | 1,530.00 |
|  |  |  |  | Total Current Work |  | 1,530.00 |
|  |  |  |  | Previous Balance |  | $6,509.40 |
|  |  |  |  | Balance Due |  | $8,039.40 |

### Task Code Recapitulation

|  |  | Fees | Expenses |
|---|---|------|----------|
| B130 | Asset Disposition | 1530.00 | 0.00 |
| B100 | Administration | 1,530.00 | 0.00 |

# KIRSCHNER & LEGLER, P.A.

300A Wharfside Way • Jacksonville, Florida 32207 • 904 346–3200 • Fax 904 346–3299

| | | |
|---|---|---|
| | | Page: 1 |
| Winn-Dixie Stores, Inc. | | September 19, 2005 |
| c/o Laurence B. Appel | Account No: | 635200-0000M |
| 5050 Edgewood Court | Statement No: | 2191 |
| Jacksonville FL 32254 | | |

***BILLING STATEMENT***

Winn-Dixie DIP Financing

Interim Statement

### Fees

| Date | | | | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 08/04/2005 | KMK | B130 | A104 | Review lenders' counsel's request for supplemental opinion | 0.20 | 90.00 |
| 08/09/2005 | KMK | B130 | A104 | Review and comment on proposed Junior Security Agreement (1.1); telephone conference K. Hardee regarding same (0.3); telephone conference M. Loesberg (Wachovia counsel) regarding same (0.2) | 1.60 | 720.00 |
| 08/10/2005 | KMK | B130 | A103 | Telephone conference S. Lam regarding Junior Security Agreement issues (0.2); e-mail to K. Hardee regarding same (0.1); review revised Junior Security Agreement (0.1) | 0.40 | 180.00 |
| 08/15/2005 | KMK | B130 | A104 | Review and analysis of basis for issuing additional supplemental opinion regarding new mortgage filings (0.3) | 0.30 | 135.00 |
| 08/22/2005 | KMK | B130 | A104 | Continue preparation of Supplemental Opinion relating to Miami-Dade property (0.2) | 0.20 | 90.00 |
| 08/30/2005 | KMK | B130 | A104 | Review revised recorded Dixon Realty Trust Mortgage and related documents for Miami-Dade property (0.9); revise supplemental opinion (0.3) | 1.20 | 540.00 |
| | | | | For Current Services Rendered | 3.90 | 1,755.00 |
| | | | | Total Current Work | | 1,755.00 |
| | | | | Previous Balance | | $14,094.01 |
| | | | | Balance Due | | $15,849.01 |

Winn-Dixie Stores, Inc.

Winn-Dixie DIP Financing

## Task Code Recapitulation

|  |  | Fees | Expenses |
|---|---|---|---|
| B130 | Asset Disposition | 1755.00 | 0.00 |
| B100 | Administration | 1,755.00 | 0.00 |

# KIRSCHNER & LEGLER, P.A.

300A Wharfside Way • Jacksonville, Florida 32207 • 904 346-3200 • Fax 904 346-3299

Page: 1

Winn-Dixie Stores, Inc.
c/o Laurence B. Appel
5050 Edgewood Court
Jacksonville FL 32254

**_BILLING STATEMENT_**

| | |
|---|---|
| September 19, 2005 | |
| Account No: | 635201-0000M |
| Statement No: | 2192 |

Bankruptcy Proceeding - General Matters

Interim Statement

## Fees

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| **08/02/2005** | | | | | | |
| | KMK | B130 | A104 | Conference K. Hardee to prepare for telephone conference with counsel to unsecured creditors (0.4); telephone conference K. Hardee, S. Teicher, S. Lam and R. Curry and J. Brant (counsel to unsecured creditors) (0.7) | 1.10 | 495.00 |
| **08/11/2005** | | | | | | |
| | KMK | B130 | A104 | Review and analysis of Consolidated Biscuit position regarding termination of one product from existing supply agreement (0.5); e-mail to C. Jackson regarding same (0.2) | 0.70 | 315.00 |
| **08/15/2005** | | | | | | |
| | KMK | B130 | A104 | Review letter from Consolidated Biscuit regarding partial termination of Supply Agreement (0.1); review original agreement (0.2); e-mail to P. Leannis regarding same (0.1); review and analysis of R. Curry (Creditors' counsel) request for copies of pre-petition notes (0.2) | 0.60 | 270.00 |
| | | | | For Current Services Rendered | 2.40 | 1,080.00 |
| | | | | Total Current Work | | 1,080.00 |
| | | | | Previous Balance | | $1,914.40 |
| | | | | Balance Due | | $2,994.40 |

### Task Code Recapitulation

| | | | Fees | Expenses |
|---|---|---|---|---|
| B130 | Asset Disposition | | 1080.00 | 0.00 |
| B100 | Administration | | 1,080.00 | 0.00 |

# KIRSCHNER & LEGLER, P.A.

300A Wharfside Way • Jacksonville, Florida 32207 • 904 346-3200 • Fax 904 346-3299

|  |  |
|---|---|
| Winn-Dixie Stores, Inc. | Page: 1 |
| c/o Laurence B. Appel | September 19, 2005 |
| 5050 Edgewood Court | Account No:       635202-0000M |
| Jacksonville FL 32254 | Statement No:              2193 |

### *BILLING STATEMENT*

DIP Store Sales

Interim Statement

### Fees

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 08/18/2005 |  |  |  |  |  |  |
| | KMK | B130 | A104 | Review and analysis of GE's proposed changes to Lease Termination Agreement for Store #2312 (0.4); telephone conference J. Demetrio (DJM) regarding same (0.2) | 0.60 | 270.00 |
| 08/19/2005 |  |  |  |  |  |  |
| | KMK | B130 | A104 | Telephone conference C. Jackson regarding Store #2312 landlord termination issues (0.2); revise Lease Termination Agreement (0.6); transmit revised Agreement to GE's counsel (0.1) | 0.90 | 405.00 |
| 08/26/2005 |  |  |  |  |  |  |
| | KMK | B130 | A104 | Review and analysis of new landlord comments to Store #2312 lease termination agreement (0.3) | 0.30 | 135.00 |
| |  |  |  | For Current Services Rendered | 1.80 | 810.00 |
| |  |  |  | Total Current Work |  | 810.00 |
| |  |  |  | Previous Balance |  | $17,858.45 |
| |  |  |  | Balance Due |  | $18,668.45 |

### Task Code Recapitulation

|  |  |  | Fees | Expenses |
|---|---|---|---|---|
| B130 | Asset Disposition | | 810.00 | 0.00 |
| B100 | Administration | | 810.00 | 0.00 |

# KIRSCHNER & LEGLER, P.A.

300A Wharfside Way • Jacksonville, Florida 32207 • 904 346-3200 • Fax 904 346-3299
Page: 1

Winn-Dixie Stores, Inc.
c/o Laurence B. Appel
5050 Edgewood Court
Jacksonville  FL  32254

**BILLING STATEMENT**

September 19, 2005

| | |
|---|---|
| Account No: | 635203-0000M |
| Statement No: | 2194 |

Sale of Harahan Distribution Center

Interim Statement

Fees

|  |  |  |  | | Hours | |
|---|---|---|---|---|---|---|
| **08/02/2005** | | | | | | |
| | KMK | B130 | A104 | Review and analysis of contract issues (0.4); conference C. Jackson regarding same (0.5); telephone conference D. Quinn of Max Derbes regarding open issues (0.3) | 1.20 | 540.00 |
| **08/03/2005** | | | | | | |
| | KMK | B130 | A104 | Telephone conference M. Freedlander (counsel to Max Derbes) regarding potential additional assistance by Max Derbes as broker (0.3); telephone conference G. Bianchi regarding damage provisions in Facilities Purchase Agreement (0.1); review real estate issues in Facilities Purchase Agreement (0.2) | 0.60 | 270.00 |
| **08/04/2005** | | | | | | |
| | KMK | B130 | A104 | Telephone conference J. MacInnis (Creditors' Committee counsel) regarding document issues (0.1) | 0.10 | 45.00 |
| **08/10/2005** | | | | | | |
| | KMK | B130 | A103 | Review and analysis of open issues (1.9); telephone conference D. Stanford regarding deed language issue (0.1); telephone conference D. Quinn (Max Derbes) regarding Facility Purchase Agreement issues (0.3); e-mail to R. Verlander (buyer's counsel) to propose resolutions for open issues (0.3) | 2.60 | 1,170.00 |
| **08/11/2005** | | | | | | |
| | KMK | B130 | A104 | Review and analysis of buyer's letter addressing open agreement issues (0.9); revise Facility Purchase Agreement (2.1); prepare detailed response to buyer's comment letter (1.3) | 4.30 | 1,935.00 |
| **08/12/2005** | | | | | | |
| | KMK | B130 | A104 | Review purchaser's response to seller's latest Facility Purchase Agreement draft (0.4); e-mail to C. Jackson regarding same (0.1) | 0.50 | 225.00 |

Winn-Dixie Stores, Inc.

Sale of Harahan Distribution Center

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| 08/15/2005 KMK | B130 | A104 | Telephone conference C. Jackson regarding new buyer issues (0.3) | 0.30 | 135.00 |
| 08/16/2005 KMK | B130 | A104 | Telephone conference C. Jackson regarding bankruptcy issues in Facility Purchase Agreement (0.1) | 0.10 | 45.00 |
| 08/17/2005 KMK | B130 | A104 | Further review and analysis of outstanding contract issues (0.5); long e-mail to buyer's counsel regarding same (0.4); revise Facility Purchase Agreement (0.4) | 1.30 | 585.00 |
| 08/18/2005 KMK | B130 | A104 | E-mail to K. Daw regarding contract issues (0.1) | 0.10 | 45.00 |
| 08/23/2005 KMK | B130 | A104 | Review new comments from Harahan counsel (0.3) | 0.30 | 135.00 |
| 08/24/2005 KMK | B130 | A104 | Further review and analysis of open issues (2.1); further revisions to Facility Purchase agreement (0.9); transmit revised agreement to Buyer (0.2) | 3.20 | 1,440.00 |
| 08/25/2005 KMK | B130 | A104 | Review and analysis of additional comments from Buyer's counsel (0.3) | 0.30 | 135.00 |
| 08/29/2005 KMK | B130 | A104 | E-mail to S. Naik (Creditors' Committee counsel) regarding Max Derbes (0.1); review and analysis of open issues (0.1); telephone conference D. Stanford regarding same (0.1) | 0.30 | 135.00 |
| 08/30/2005 KMK | B130 | A104 | E-mail to M. Chlebovec regarding status and timing (0.1) | 0.10 | 45.00 |
| 08/31/2005 KMK | B130 | A104 | Telephone conference M. Chlebovec regarding status (0.1) | 0.10 | 45.00 |
|  |  |  | For Current Services Rendered | 15.40 | 6,930.00 |
|  |  |  | Total Current Work |  | 6,930.00 |
|  |  |  | Previous Balance |  | $10,712.10 |

Winn-Dixie Stores, Inc.

Page: 3
September 19, 2005
Account No: 635203-0000M
Statement No: 2194

Sale of Harahan Distribution Center


Balance Due                                                    $17,642.10

## Task Code Recapitulation

|        |                   | Fees     | Expenses |
|--------|-------------------|----------|----------|
| B130   | Asset Disposition | 6930.00  | 0.00     |
| B100   | Administration    | 6,930.00 | 0.00     |

300A Wharfside Way • Jacksonville, Florida 32207 • 904 346-3200 • Fax 904 346-3299

Winn-Dixie Stores, Inc.
c/o Laurence B. Appel
5050 Edgewood Court
Jacksonville FL 32254

***BILLING STATEMENT***

Page: 1
September 19, 2005
Account No: 636147-0000M
Statement No: 2195

Asset Disposition - Dairies, Warehouses & Montgome

Interim Statement

<u>Fees</u>

| | | | | Hours | |
|---|---|---|---|---|---|
| **08/01/2005** | | | | | |
| KMK | B130 | A104 | (Dairies) Review and analysis of equipment lists for all plants (1.3); telephone conference D. Judd regarding same (0.2); review and analysis of Asset Purchase Agreement issues (0.8); revise proposed form of supply agreement (1.1); review and analysis of requirements for Exhibits to Asset Purchase Agreement (0.5); telephone conference P. Schlaack regarding status of documents (0.1); telephone conference A. Stevenson regarding same (0.1) | 4.10 | 1,845.00 |
| **08/02/2005** | | | | | |
| KMK | B130 | A104 | (Dairies) Further review and analysis of supply agreement issues (1.6); conference with C. Jackson to review bankruptcy issues relating to sale of dairies and Fitzgerald (0.9); telephone conference P. Schlaack regarding same (0.2); telephone conference E. Katz regarding same (0.2); telephone conference D. Judd regarding existing plant specific contracts (0.2); telephone conference L. Appel regarding status of documents (0.2); telephone conference C. Jackson regarding lease assignment form (0.1); review exhibits (0.8); review and analysis of Exhibit issues (1.5) | 5.70 | 2,565.00 |
| **08/03/2005** | | | | | |
| KMK | B130 | A104 | (Dairies) Telephone conference A. Stevenson regarding documents status and issues (0.2); telephone conference D. Aronson (Cott Beverage) regarding Fitzgerald plant due diligence (0.3); telephone conference D. Aronson and A. Faberman regarding Fitzgerald real estate issues (0.2); telephone conference C. Little regarding same (0.2); telephone conference E. Katz and P. Schlaack regarding status of documents and document issues (0.3); telephone conference S. Kenyon (Smith Gambrell) regarding Exhibits (0.1); e-mail to R. Port regarding Exhibits (0.1); telephone conference P. Leannis regarding Supply Agreement (0.1); review | | |

Page: 2
September 19, 2005

Winn-Dixie Stores, Inc.

Account No:    636147-0000M
Statement No:    2195

Asset Disposition – Dairies, Warehouses & Montgome

|  |  |  | | Hours | |
|---|---|---|---|---|---|
| | | | and revise Fitzgerald Plant proposed order and related Declaration (0.5); telephone conference M. Hagen (DIP Lender counsel) regarding supply agreement (0.1); further revisions to form of supply agreement (1.1); telephone conference P. Leannis regarding same (0.4); review and analysis of issues relating to Exhibits (2.1) | 5.70 | 2,565.00 |
| 08/04/2005 | | | | | |
| KMK | B130 | A104 | (Dairies) Review and analysis of Lease Assignment form issues (0.6); review and analysis of lease assignment issues (0.5); transmit lease assignment form to counsel for unsecured creditors and counsel to DIP Lenders (0.1); further revisions to supply agreement (1.1); review and comment on revised Exhibit forms  (0.5); telephone conference R. Port regarding Exhibit issues (0.1); telephone conference E. Katz regarding same (0.2); telephone conference P. Schlaack regarding same (0.2); second telephone conference R. Port regarding Exhibit forms (0.2); review creditors' committee counsel's supply agreement comments (0.6); third telephone conference R. Port regarding exhibits issues (0.2); telephone conference J. MacInnis (Creditors' Committee Counsel) regarding Supply Agreement issues (0.7); telephone conference D. Judd regarding same (0.2); (Warehouses) Review and analysis of pass-through trust beneficial holder approval requirements  (0.9); review and analysis of pass-through trust bankruptcy issues (0.7); telephone conference E. Katz regarding same (0.2); telephone conference T. Dean (Wachovia) regarding pass-through tust approval percentages (0.2); telephone conference S. Karol, C. Ibold, M. Chlebovec and C. Jackson regarding transaction issues (0.9) | 8.10 | 3,645.00 |
| 08/05/2005 | | | | | |
| KMK | B130 | A104 | (Dairies) E-mail to A. Stevenson regarding supply contract issues (0.1); revise supply agreement master template (2.9); telephone conference D. Judd regarding equipment lists (0.2); telephone conference M. Hager (DIP lenders' counsel) regarding revisions to dairy supply agreement (0.1); prepare Fitzgerald Plant supply agreement (0.9); prepare High Point plant supply agreement (0.9); telephone conference D. Judd regarding Fitzgerald and High Point  Supply Agreements (0.1) | 5.20 | 2,340.00 |

Winn-Dixie Stores, Inc.

Asset Disposition - Dairies, Warehouses & Montgome

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| **08/06/2005** |  |  |  |  |  |
| KMK | B130 | A104 | (Dairies) Review bidder data requests (0.4); revisions to Greenville Exhibits (0.9); (Warehouses) Review and analysis of pass-through transaction's limitation on right of landlord to sell property (0.4); e-mail to D. Stanford regarding same (0.1) | 1.80 | 810.00 |
| **08/08/2005** |  |  |  |  |  |
| KMK | B130 | A104 | (Dairies) Continue review of and revisions to Exhibit package (0.5); telephone conference S. Kenyon regarding same (0.2) | 0.70 | 315.00 |
| **08/09/2005** |  |  |  |  |  |
| KMK | B130 | A104 | (Dairies) Telephone conference C. Jackson regaridng sale orders (0.3); revise Exhibits (5.7) | 6.00 | 2,700.00 |
| **08/10/2005** |  |  |  |  |  |
| KMK | B130 | A103 | (Dairies) Review due diligence up-date (0.2); further revisions to Exhibit packages for each type of transaction (1.0); telephone conference A. Stevenson, D. Stanford, Elaine Lane and J. James (0.7); review and analysis of Asset Purchase Agreement issues (0.5); telephone conference C. Jackson regaridng sale order issues (0.2); review and analysis of sale order issues (0.3); telephone conference L. Appel and J. James regarding status of transactions (0.2); review revised Fitzgerald Asset Purchase Agreement (0.5); telephone conference P. Schlaack regarding status of transactions and related issues (0.2); review and consider whether to post Arizona Tea contract (0.2); review revised Exhibit packages (1.1); (Montgomery Pizza) Begin revisions to Asset Purchase Agreement to reflect AmStar and Creditors' Committee comments (2.5) | 7.60 | 3,420.00 |
| **08/11/2005** |  |  |  |  |  |
| KMK | B130 | A103 | (Dairies) Review revised Asset Purchase  Agreement (0.7); review D. Judd manufacturing comparison budget (0.5); (Montgomery Pizza) Continue revisions to proposed Asset Purchase Agreement (2.1); telephone conference C. Lewis (AmStar counsel) regarding transaction issues (0.6); telephone conference C. Lewis and J. Lindsay regarding same (0.4); telephone conference S. Eichel (Skadden) regarding Max Derbes commission (0.1); telephone conference E. Katz regarding same (0.3) | 4.70 | 2,115.00 |
| **08/15/2005** |  |  |  |  |  |
| KMK | B130 | A104 | (Warehouses) Review and comment on revised list of deliverables (0.3); e-mail to Cott counsel |  |  |

Winn-Dixie Stores, Inc.

Account No:          636147-0000M
Statement No:                2195

Asset Disposition - Dairies, Warehouses & Montgome

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | regarding bid deadlines (0.1); e-mail to P. Leannis regarding exhibits to supply agreement (0.1) | 0.50 | 225.00 |
| **08/16/2005** | | | | | |
| KMK | B130 | A104 | (Dairies) E-mail to P. Leannis regarding issues regarding supply contract schedules (0.1)  e-mail to B. Nussbaum and E. Katz regarding Zurich issues (0.1); review and analysis of bidding status (0.2); review exhibit schedules for High Point and Fitzgerald Supply Contracts (0.3); telephone conference P. Leannis regarding same (0.1); e-mail to P. Schlaack regarding same (0.1); telephone conference N. Tucker (Zurich counsel) regarding Zurich goals and concerns (0.4) | 1.30 | 585.00 |
| **08/17/2005** | | | | | |
| KMK | B130 | A104 | (Dairies) Consider various approaches to dealing with pass-through structure with respect to lease properties (0.8); telephone conference P. Schlaack regarding same (0.3); telephone conference P. Schlaack regarding bid analysis process (0.2); telephone conference E. Katz and P. Schlaack regarding pass-through structure impact on manufacturing plant sales (0.7); initial review of Schreiber bid (0.5) | 2.50 | 1,125.00 |
| **08/18/2005** | | | | | |
| KMK | B130 | A104 | (Dairies) Telephone conference D. Aronson (Cott counsel) regarding supply agreement pricing confidentiality (0.2); telephone conference D. Judd, P. Schlaack, D. Stanford, A. Stevenson and others regarding process for analyzing and comparing bids (0.7); telephone conference D. Stanford regarding same (0.1) | 1.00 | 450.00 |
| **08/19/2005** | | | | | |
| KMK | B130 | A104 | (Dairies) Review proposed timeline (0.1); begin review and analysis of bidding packages (0.4); telephone conference C. Jackson regarding confidentiality requests (0.1) | 0.60 | 270.00 |
| **08/22/2005** | | | | | |
| KMK | B130 | A104 | (Dairies) Review and analysis of High Point bids (2.5); e-mail to C. Jackson regarding Astor and Fitzgerald sale issues (0.2); telephone conference J. MacInnis (Creditor's counsel) regarding status (0.2) | 2.90 | 1,305.00 |
| **08/23/2005** | | | | | |
| KMK | B130 | A104 | (Dairies) Review and analysis of DIP Credit Agreement constraints on asset sales (2.9); continue | | |

Winn-Dixie Stores, Inc.

Asset Disposition – Dairies, Warehouses & Montgorne

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | review and analysis of bids (0.5); telephone conference P. Schlaack regarding threshold issues with various bids (0.3); telephone conference A. Stevenson regarding pass-through certificates (0.2); telephone conference S. Karol, M. Chlebovec, C. Ibold, C. Jackson and D. Stanford regarding property sales (1.8) | 5.70 | 2,565.00 |
| 08/24/2005 KMK | B130 | A104 | (Dairies) Further review and analysis of Credit Agreement restrictions on sales (1.5); telephone conference K. Hardee regarding same (0.4) | 1.90 | 855.00 |
| 08/25/2005 KMK | B130 | A104 | (Dairies) Continue review and analysis of bids and bidders' comments on transaction documents (4.2) | 4.20 | 1,890.00 |
| 08/26/2005 KMK | B130 | A104 | (Dairies) Continue review and analysis of bids on manufacturing  facilities (5.4); further review and analysis of Credit Agreement limits on sales (0.3) | 5.70 | 2,565.00 |
| 08/27/2005 KMK | B130 | A104 | (Dairies) Continue review and analysis of diary bids and bidders' comments on transaction documents (3.4) | 3.40 | 1,530.00 |
| 08/29/2005 KMK | B130 | A104 | (Dairies) Further review  and analysis of bids and bidders' comments on transaction documents (0.8); telephone conference D. Judd regarding same (0.3) | 1.10 | 495.00 |
| 08/30/2005 KMK | B130 | A104 | (Dairies) Telephone conference A. Stevenson regarding bids received (0.2) | 0.20 | 90.00 |
| 08/31/2005 KMK | B130 | A104 | (Dairies) Review Kennilworth bid issues (0.3); telephone conference D. Judd, P. Tiberio, P. Schlaack and Kennilworth representatives regarding supply agreement issues (0.8); telephone conference P. Schlaack regarding questions from potential Greenville bidder (0.2) | 1.30 | 585.00 |
| | | | For Current Services Rendered | 81.90 | 36,855.00 |
| | | | Total Current Work | | 36,855.00 |
| | | | Previous Balance | | $39,285.00 |

Winn-Dixie Stores, Inc.

Asset Disposition – Dairies, Warehouses & Montgome

Balance Due                                                    $76,140.00

Task Code Recapitulation

|  |  | Fees | Expenses |
|---|---|---|---|
| B130 | Asset Disposition | 36855.00 | 0.00 |
| B100 | Administration | 36,855.00 | 0.00 |

# KIRSCHNER & LEGLER, P.A.

300A Wharfside Way • Jacksonville, Florida 32207 • 904 346-3200 • Fax 904 346-3299 • FEI #59-3710297

## BILLING STATEMENT

|  |  |
|---|---|
| Winn-Dixie Stores, Inc.<br>c/o Laurence B. Appel<br>5050 Edgewood Court<br>Jacksonville  FL  32254 | Page: 1<br>October 14, 2005<br>Account No:       520959-0000M<br>Statement No:              2209 |

Schreiber Dispute

Interim Statement

### Fees

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 09/07/2005 |  |  |  |  |  |  |
|  | KMK | B130 | A104 | Review "Schreiber Talking Points" Memorandum (0.1); telephone conference D. Judd, A. Stevenson, J. Castle and J. Krumholz regarding potential revise supply agreement (0.3) | 0.40 | 180.00 |
| 09/08/2005 |  |  |  |  |  |  |
|  | KMK | B130 | A104 | Telephone conference D. Judd, P. Tiberio, T. Robbins, J. Castle and J. Krumholz regarding supply agreement negotiations and potential settlement strategy (0.9); review and analysis of Schreiber's Second Set of Discovery Requests (0.5); prepare potential responses to same (0.3) | 1.70 | 765.00 |
| 09/12/2005 |  |  |  |  |  |  |
|  | KMK | B130 | A104 | Telephone conference J. Castle regarding responses to Schreiber Discovery Request (0.2) | 0.20 | 90.00 |
|  |  |  |  | For Current Services Rendered | 2.30 | 1,035.00 |
|  |  |  |  | Total Current Work |  | 1,035.00 |
|  |  |  |  | Previous Balance |  | $8,039.40 |

### Payments

| 08/31/2005 | Fee payment received, thank you. | -974.40 |
|---|---|---|
|  | Balance Due | $8,100.00 |

### Task Code Recapitulation

|  |  | Fees | Expenses |
|---|---|---|---|
| B130 | Asset Disposition | 1035.00 | 0.00 |
| B100 | Administration | 1,035.00 | 0.00 |

# KIRSCHNER & LEGLER, P.A.

300A Wharfside Way • Jacksonville, Florida 32207 • 904 346-3200 • Fax 904 346-3299 • FEI #59-3710297

**BILLING STATEMENT**

Page: 1
October 14, 2005

Winn-Dixie Stores, Inc.
c/o Laurence B. Appel
5050 Edgewood Court
Jacksonville  FL  32254

Account No:       635200-0000M
Statement No:              2210

Winn-Dixie DIP Financing

Interim Statement

## Fees

| | | | | Hours | |
|---|---|---|---|---|---|
| 09/20/2005 | | | | | |
| KMK | B130 | A104 | Telephone conference K. Hardee regarding potential sale of stock (0.2); review relevant Credit Agreement provisions and e-mail to K. Hardee regarding same (0.3) | 0.50 | 225.00 |
| 09/22/2005 | | | | | |
| KMK | B130 | A104 | Review e-mail from C. Boyle and P. Neckles regarding Credit Agreement restrictions on potential sale of investment (0.1); review relevant Credit Agreement provisions (0.2); telephone conference K. Hardee regarding same (0.1) | 0.40 | 180.00 |
| | | | For Current Services Rendered | 0.90 | 405.00 |
| | | | Total Current Work | | 405.00 |
| | | | Previous Balance | | $15,849.01 |

## Payments

| | | |
|---|---|---|
| 08/31/2005 | Fee payment received, thank you. | -2,488.20 |
| 08/31/2005 | Fee payment received, thank you. | -2,827.50 |
| 08/31/2005 | Fee payment received, thank you. | -633.31 |
| 09/26/2005 | Fee payment received, thank you. | -4,500.00 |
| | Total Payments | -10,449.01 |
| | Balance Due | $5,805.00 |

## Task Code Recapitulation

| | | Fees | Expenses |
|---|---|---|---|
| B130 | Asset Disposition | 405.00 | 0.00 |
| B100 | Administration | 405.00 | 0.00 |

# KIRSCHNER & LEGLER, P.A.

300A Wharfside Way • Jacksonville, Florida 32207 • 904 346-3200 • Fax 904 346-3299 • FEI #59-3710297

## BILLING STATEMENT

Winn-Dixie Stores, Inc.
c/o Laurence B. Appel
5050 Edgewood Court
Jacksonville  FL  32254

|  |  |
|---|---|
| | Page: 1 |
| | October 14, 2005 |
| Account No: | 635201-0000M |
| Statement No: | 2211 |

Bankruptcy Proceeding - General Matters

Interim Statement

### Fees

|  |  |  |  | | Hours | |
|---|---|---|---|---|---|---|
| 09/19/2005 | | | | | | |
| | KMK | B130 | A104 | Review letter from Consolidated Biscuit's counsel regarding termination of supply contract (0.2); review and analysis of relevant supply contract provisions (0.5); e-mail to P. Tiberio and J. James regarding same (0.1) | 0.80 | 360.00 |
| 09/20/2005 | | | | | | |
| | KMK | B130 | A104 | Telephone conference P. Tiberio regarding Consolidated notice of termination of supply contract (0.2) | 0.20 | 90.00 |
| | | | | For Current Services Rendered | 1.00 | 450.00 |
| | | | | Total Current Work | | 450.00 |
| | | | | Previous Balance | | $2,994.40 |

### Payments

|  |  |  |
|---|---|---|
| 08/31/2005 | Fee payment received, thank you. | -1,218.00 |
| 08/31/2005 | Fee payment received, thank you. | -479.61 |
| | Total Payments | -1,697.61 |
| | Balance Due | $1,746.79 |

### Task Code Recapitulation

|  |  | Fees | Expenses |
|---|---|---|---|
| B130 | Asset Disposition | 450.00 | 0.00 |
| B100 | Administration | 450.00 | 0.00 |

**KIRSCHNER & LEGLER, P.A.**

300A Wharfside Way • Jacksonville, Florida 32207 • 904 346-3200 • Fax 904 346-3299 • FEI #59-3710297

# BILLING STATEMENT

Winn-Dixie Stores, Inc.
c/o Laurence B. Appel
5050 Edgewood Court
Jacksonville FL 32254

Page: 1
October 14, 2005
Account No:       635202-0000M
Statement No:              2212

DIP Store Sales

Interim Statement

## Fees

Hours

**09/01/2005**
KMK    B130    A104    Revise Lease Termination Agreement for Store
#2312 (0.2); e-mail to M. Chlebovec and C. Jackson
regarding same (0.1); telephone conference M.
Chlebovec regarding same (0.1); review and analysis
of removal of freezers and coolers from Store #2312
(0.3); e-mail to counsel to Store #2312 landlord (0.1)      0.80       360.00

**09/06/2005**
KMK    B130    A104    Revisions to lease termination agreement for Store
#2312 (0.5)       0.50       225.00

**09/07/2005**
KMK    B130    A104    Telephone conference J. Dimitrio (DJM) regarding
status of Store #2312 Termination Agreement (0.1)       0.10        45.00

**09/08/2005**
KMK    B130    A104    Telephone conference S. Karol and C. Jackson
regarding status of Store #2312 lease termination
(0.1); e-mail from landlord's counsel regarding same
(0.1)       0.20        90.00

**09/13/2005**
KMK    B130    A104    Telephone conference C. Jackson regarding lease
termination for Store #2312 (0.1); telephone
conference B. Gaston regarding sale of equipment
(0.2); e-mail to L. Berkoff (landlord's counsel)
regarding Store #2312 termination (0.1); revise
Lease Termination Agreement (0.3)       0.70       315.00

**09/14/2005**
KMK    B130    A104    E-mail from and response to L. Berkoff (landlord's
counsel) regarding termination of Store #2312 lease
(0.2)       0.20        90.00

**09/26/2005**
KMK    B130    A104    E-mail to counsel for landlord for Store #2312
regarding termination process (0.1)       0.10        45.00

Winn-Dixie Stores, Inc.

DIP Store Sales

Page: 2
October 14, 2005
Account No:        635202-0000M
Statement No:               2212

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| 09/27/2005 |  |  |  |  |  |
| KMK | B130 | A104 | E-mail to C. Ibold regarding closing Store #2312 lease termination (0.2) | 0.20 | 90.00 |
|  |  |  | For Current Services Rendered | 2.80 | 1,260.00 |
|  |  |  | Total Current Work |  | 1,260.00 |
|  |  |  | Previous Balance |  | $18,668.45 |

### Payments

| 08/31/2005 | Fee payment received, thank you. | -2,235.90 |
|---|---|---|
| 08/31/2005 | Fee payment received, thank you. | -3,523.50 |
| 09/26/2005 | Fee payment received, thank you. | -9,288.00 |
|  | Total Payments | -15,047.40 |
|  | Balance Due | $4,881.05 |

### Task Code Recapitulation

|  |  | Fees | Expenses |
|---|---|---|---|
| B130 | Asset Disposition | 1260.00 | 0.00 |
| B100 | Administration | 1,260.00 | 0.00 |

# KIRSCHNER & LEGLER, P.A.

300A Wharfside Way • Jacksonville, Florida 32207 • 904 346-3200 • Fax 904 346-3299 • FEI #59-3710297

**BILLING STATEMENT**

| | |
|---|---|
| Winn-Dixie Stores, Inc. | Page: 1 |
| c/o Laurence B. Appel | October 14, 2005 |
| 5050 Edgewood Court | Account No: 635203-0000M |
| Jacksonville  FL  32254 | Statement No: 2213 |

Sale of Harahan Distribution Center

Interim Statement

## Fees

Hours

**09/07/2005**
KMK    B130    A104    Voice-mails from D. Quinn regarding Harahan status
and issues (0.1); telephone conference D. Quinn
regarding same (0.2); telephone conference M.
Chlebovec regarding same (0.2); telephone
conference D. Belock regarding same (0.3)                              0.80        360.00

**09/08/2005**
KMK    B130    A104    Telephone conference D. Stanford regarding status
and real estate issues (0.2); telephone conference
D. Quinn (Max Derbes) regarding potential Baumer
temporary lease and Facility Purchase Agreement
issues (0.2)                                                           0.40        180.00

**09/09/2005**
KMK    B130    A104    E-mail to  R. Verlander (Baumer's counsel)
regarding title issues (0.2); telephone conference D.
Stanford regarding Exhibits (0.2); telephone
conference D. Quinn regaridng remaining
transaction issues (0.4); telephone conference P.
Windham, M. Chlebovec, D. Belock and D. Stanford
regarding same (0.4); e-mail to P. Schlaack
regarding professional fees in connection with
Harahan sale (0.1)                                                     2.70      1,215.00

**09/12/2005**
KMK    B130    A104    Review e-mail from D. Quinn regarding Baumer
Foods delay in proceeding and e-mail to P. Wyndam,
D. Belock and M. Chlebovec regarding same (0.2);
telephone conference P. Wyndam, M. Chlebovec
and D. Belock regarding same (0.3); telephone
conference C. Jackson regarding same (0.3)                             0.80        360.00

**09/14/2005**
KMK    B130    A104    E-mail to J. MacInnis regarding Harahan description,
value and status (0.2)                                                 0.20         90.00

**09/15/2005**
KMK    B130    A104    Telephone conference D. Quinn regarding mail-out

Winn-Dixie Stores, Inc.

Sale of Harahan Distribution Center

Page: 2
October 14, 2005
Account No: 635203-0000M
Statement No: 2213

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | issues and proposed listing for sale (0.4) | 0.40 | 180.00 |
| 09/19/2005 | | | | | |
| | KMK | B130 | A104 | Telephone conference M. Chlebovec regarding listing agreement (0.1); review and analysis of proposed listing arrangement with Max Derbes (0.5); telephone conference C. Jackson regarding same (0.1); telephone conference D. Quinn regarding same (0.1) | |
| | | | | 0.80 | 360.00 |
| 09/20/2005 | | | | | |
| | KMK | B130 | A104 | E-mail to S. Karol regarding status (0.1); review listing agreement issues (0.3) | |
| | | | | 0.40 | 180.00 |
| 09/22/2005 | | | | | |
| | KMK | B130 | A104 | Telephone conference D. Quinn regarding potential buyer (0.3); telephone conference E. Amendola regarding same (0.2) | |
| | | | | 0.50 | 225.00 |
| 09/23/2005 | | | | | |
| | KMK | B130 | A104 | E-mail to D. Quinn (Max Derbes) regarding company request to work through DJM (0.2) | |
| | | | | 0.20 | 90.00 |
| 09/28/2005 | | | | | |
| | KMK | B130 | A104 | E-mail to R. Verlander (Baumer counsel) regarding termination of negotiations (0.1) | 0.10 | 45.00 |
| | | | For Current Services Rendered | 7.30 | 3,285.00 |
| | | | Total Current Work | | 3,285.00 |
| | | | Previous Balance | | $17,642.10 |

Payments

| | | |
|---|---|---|
| 08/31/2005 | Fee payment received, thank you. | -1,061.40 |
| 08/31/2005 | Fee payment received, thank you. | -965.70 |
| 09/26/2005 | Fee payment received, thank you. | -4,032.00 |
| | Total Payments | -6,059.10 |
| | Balance Due | $14,868.00 |

Task Code Recapitulation

| | | Fees | Expenses |
|---|---|---|---|
| B130 | Asset Disposition | 3285.00 | 0.00 |
| B100 | Administration | 3,285.00 | 0.00 |

300A Wharfside Way • Jacksonville, Florida 32207 • 904 346-3200 • Fax 904 346-3299 • FEI #59-3710297

## BILLING STATEMENT

Winn-Dixie Stores, Inc.
c/o Laurence B. Appel
5050 Edgewood Court
Jacksonville FL 32254

Page: 1
October 14, 2005
Account No:    636147-0000M
Statement No:    2214

Asset Disposition - Dairies, Warehouses & Montgome

Interim Statement

### Fees

| | | | | Hours | |
|---|---|---|---|---|---|
| 09/06/2005 | | | | | |
| KMK | B130 | A104 | (Dairies) Telephone conference C. Jackson regarding status of bids for active dairies (0.1); review and analysis of same (0.4); begin review of Boxcar Stores bid and Asset Purchase Agreement relating to Greenville Plant (0.5) | 1.00 | 450.00 |
| 09/07/2005 | | | | | |
| KMK | B130 | A104 | (Dairies) Complete review and analysis of Boxcar Stores bid for Greenville Plant (1.4) | 1.40 | 630.00 |
| 09/08/2005 | | | | | |
| KMK | B130 | A104 | (Dairies) E-mail to P. Schlaack regarding status (0.1); telephone conference D. Stanford regarding same (0.1); review Hart Corporation offer for Montgomery Dairy/Warehouse (0.2); telephone conference D. Judd regarding status (0.3) | 0.70 | 315.00 |
| 09/09/2005 | | | | | |
| KMK | B130 | A104 | (Dairies) Telephone conference L. Appel and D. Stanford regarding status (0.4); telephone conference S. Karol, C. Ibold, D. Stanford, M. Chlebovec and C. Jackson regarding status of sales efforts for all properties (0.9); review and analysis of impediments to completing sales process (0.6); telephone conference P. Schlaack regarding same (0.3); begin detailed review and analysis of Southeast Milk bid for Opa Locka dairy (0.5) | 2.70 | 1,215.00 |
| 09/12/2005 | | | | | |
| KMK | B130 | A104 | (Dairies) Telephone conference P. Schlaack and Creditors' Committee Financial Advisors and counsel (0.5) | 0.50 | 225.00 |
| 09/13/2005 | | | | | |
| KMK | B130 | A104 | (Dairies) E-mail to J. MacInnis regarding lease rejections (0.1); review and analysis of status of all plant and distribution center sales efforts (1.4); review and comment on P. Lynch memorandum to | | |

Winn-Dixie Stores, Inc.

Account No:        636147-0000M
Statement No:                2214

Asset Disposition - Dairies, Warehouses & Montgome

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | Board of Directors regarding plant sales (0.2); telephone conference P. Ross regarding environmental issues with respect to  lease facilities slated for rejection (0.4); telepone conference T. Sleeth regarding same (0.5); begin revisions to Southeast Milk Miami, Dairy Asset Purchase Agreement (0.3) | 2.90 | 1,305.00 |
| 09/14/2005 | | | | | |
| KMK | B130 | A104 | (Dairies) Review Real Estate Required Action list (0.2); e-mail to S. Karol regarding disclosing proposed lease rejections to Zurich (0.1); further review and analysis of Southeast Milk/Miami Dairy issues (0.8); e-mail to J. MacInnis regarding form of Miami Dairy lease assignment (0.1); e-mail to J. James regarding Miami Dairy insurance coverages (0.1); e-mail to C. Jackson regarding buyer's comments on proposed Miami Dairy Sale Order (0.1); e-mail to J. James regarding Miami Dairy pre-signing deliverables under proposed Asset Purchase Agreement (0.1); telephone conference K. Daw regarding environmental issues relating to lease rejections (0.2) | 1.70 | 765.00 |
| 09/16/2005 | | | | | |
| KMK | B130 | A104 | (Dairies) E-mail to A. Stevenson describing Zurich leases (0.3); telephone conference L. Appel, C. Ibold, J. Castle and D. Stanford regarding status of Dairy plant sales (0.4) | 0.70 | 315.00 |
| 09/19/2005 | | | | | |
| KMK | B130 | A104 | (Dairies) Review and analysis of Miami Dairy issues (0.4); telephone conference P. Schlaack regarding same (0.2); telephone conference D. Aronson (Cott Beverage counsel) regarding Fitzgerald Plant decision (0.1); continue revisions to Southeast Milk proposed Asset Purchase Agreement for Miami Dairy (0.3) | 1.00 | 450.00 |
| 09/20/2005 | | | | | |
| KMK | B130 | A104 | (Dairies) E-mail to S. Karol regarding response to A. Tang inquiry regarding rejection of leases (0.1); telephone conference D. Stanford regarding Miami Dairy real estate issues (0.1); revise Miami Dairy Asset Purchase Agreement (7.2) | 7.40 | 3,330.00 |
| 09/21/2005 | | | | | |
| KMK | B130 | A104 | (Dairies) Complete revisions to Miami Dairy Asset Purchase Agreement (2.7); e-mail to D. Judd, A. Stevenson, J. James and P. Schlaack regarding | | |

Winn-Dixie Stores, Inc.

Asset Disposition - Dairies, Warehouses & Montgome

|  |  |  | | Hours |  |
|---|---|---|---|---|---|
|  |  |  | same (0.2); review Miami Dairy Exhibit issues (0.7); e-mail to C. Jackson regarding same (0.1); e-mail to D. Stanford regarding same (0.1); telephone conference D. Stanford regarding same (0.1); e-mail to A. Stevenson regarding same (0.1); telephone conference P. Schlaack regarding Miami Dairy contract and exhibit issues (0.3); telephone conference S. Karol, C. Jackson and C. Ibold regarding same (0.3); telephone conference S. Karol and E. Amendola regarding same (0.2) | 4.80 | 2,160.00 |
| 09/23/2005 KMK | B130 | A104 | (Dairies) Review and analysis of Zurich "Make-Whole Premium" and Lease default remedies (0.5); e-mail to P. Schlaack regarding same (0.2); e-mail to F. Appicelli (Wachovia counsel) regarding Sarasota facility remediation work (0.2) | 0.90 | 405.00 |
| 09/26/2005 KMK | B130 | A104 | (Diaries) Review and analysis of Miami Dairy document issues (0.4); telephone conference C. Jackson regarding same (0.1); e-mail to J. MacInnis (Creditors Committee counsel) regarding same (0.1); e-mail to M. Loesberg (DIP Lender counsel) regarding same (0.1); (Warehouses) Telephone conference S. Karol, M. Chlebovec, D. Stanford and E. Amendola regarding leased facilities rejection issues (0.4); telephone conference F. Appicelli (counsel to Wachovia as servicer for pass-through trust) regarding sale of equipment and environmental matters at leased warehouses with rejected leases (0.3); e-mail to S. Karol and M. Chlebovec regarding same (0.1); telephone conference S. Karol and C. Jackson regarding same (0.2) | 1.70 | 765.00 |
| 09/27/2005 KMK | B130 | A104 | (Dairies) E-mail to counsel for DIP Lenders and Creditors' Committee regarding Miami Dairy (0.1); telephone conference D. Stanford regarding Miami Dairy Exhibits (0.1); review and analysis of comments to Miami Dairy Asset Purchase Agreement by counsel to Creditors' Committee (0.7); (Warehouses) E-mail from F. Appicelli (Wachovia counsel) regarding Sarasota remediation (0.1); e-mail from P. Ross regarding same (0.1) | 1.10 | 495.00 |
| 09/29/2005 KMK | B130 | A104 | (Dairies) Telephone conference M. Hager (Counsel to DIP Lenders) regarding comments to Miami Dairy Asset Purchase Agreement (0.5); telephone |  |  |

Winn-Dixie Stores, Inc.

Asset Disposition - Dairies, Warehouses & Montgome

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | conference M. Hagen regarding Miami Dairy lease Assignment (0.1); telephone conference C. Jackson regarding form of Miami Dairy Sale Order (0.2); review and analysis of Exhibit and APA issues for Miami Dairy (1.3); telephone conference C. Jackson and A. Ravin regarding Zurich lease rejections (0.1); e-mail to J. MacInnis (Creditors' Committee counsel) regarding Miami Dairy Exhibits (0.1); e-mail to M. Hager regarding Miami Dairy Exhibits (0.1); telephone conference S. Kenyon regarding same (0.1); telephone conference J. MacInnis regarding Miami Dairy APA issues (0.4); telephone conference L. Appel, C. Ibold, and D. Stanford regarding sale of facilities issues (0.2); telephone conference D. Fiorillo and M. Hager (DIP Lenders counsel) regarding Miami Dairy APA Exhibits (0.3); revise Miami Dairy APA to reflect comments from counsel to Creditors' Committee, counsel to DIP Lenders and Winn-Dixie representatives (2.0) | 5.40 | 2,430.00 |
| 09/30/2005 KMK | B130 | A104 | (Dairies) Continue receipt, review and analysis of Creditor Committee and DIP Lender comments to Miami Dairy Asset Purchase Agreement and Exhibits (0.4); complete revisions to Asset Purchase Agreement and transmit to Blackstone for forwarding to Southeast Milk (0.9); telephone conference D. Judd regarding potential Supply Agreement with Southeast Milk (0.1); continue revisions to Miami Diary APA Exhibits (1.0); telephone conference A. Stevenson regarding allocations of Miami Diary purchase price between Winn-Dixie Stores and W-D Logistics (0.2) | 2.60 | 1,170.00 |
| | | | For Current Services Rendered | 36.50 | 16,425.00 |

### Advances

| | | | | |
|---|---|---|---|---|
| 09/23/2005 | B130 | E107 | Delivery services/messengers (34) FEDERAL EXPRESS; Daniel P. Greenstein, Esq.; 8/31/2005 | 8.60 |
| 09/23/2005 | B130 | E107 | Delivery services/messengers (34) FEDERAL EXPRESS; D.J. Baker, Esq.; 8/19/2005 | 6.47 |
| 09/23/2005 | B130 | E107 | Delivery services/messengers (34) FEDERAL EXPRESS; Jonathan N. Helfat, Esq.; 8/19/2005 | 6.47 |
| 09/23/2005 | B130 | E107 | Delivery services/messengers (34) FEDERAL EXPRESS; Sarah Robinson Borders, Esq.; 8/19/2005 | 5.91 |
| 09/23/2005 | B130 | E107 | Delivery services/messengers (34) FEDERAL EXPRESS; U.S. Trustee; 8/19/2005 | 6.31 |
| 09/23/2005 | B130 | E107 | Delivery services/messengers (34) FEDERAL EXPRESS; Matthew Barr, Esq.; 8/19/2005 | 6.47 |

Winn-Dixie Stores, Inc.

Account No:     636147-0000M
Statement No:            2214

Asset Disposition - Dairies, Warehouses & Montgome


| 09/23/2005 | B130 | E107 | Delivery services/messengers (34) FEDERAL EXPRESS; Laurence Appel; 8/19/2005 | 5.50 |
|---|---|---|---|---|

Total Advances                                            45.73

Total Current Work                                    16,470.73

Previous Balance                                      $76,140.00

Payments

09/26/2005              Fee payment received, thank you.              -4,752.00

Balance Due                                           $87,858.73

Task Code Recapitulation

| | | Fees | Expenses |
|---|---|---|---|
| B130 | Asset Disposition | 16425.00 | 45.73 |
| B100 | Administration | 16,425.00 | 45.73 |

## Schedule B

| Name | Years experience | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| **Shareholders:** | | | | |
| Kenneth M. Kirschner | 37 | 323.8 | 450.00 | 145,710.00 |
| **Total Fees** | | | | $ 145,710.00 |

## Schedule C

| Expenses | | Total Amount |
|---|---|---|
| Express Mail | | |
| Messenger Services | | 121.57 |
| | Total | $ 121.57 |

## Certificate of Service

I certify that a copy of this document was furnished by mail and/or electronically to the Elena L. Escamilla, Assistant U.S. Trustee, 135 West Central Boulevard, Room 620, Orlando, Florida 32801, Sarah Robinson Borders, King & Spalding LLP, 191 Peachtree Street, Atlanta, Georgia 30303, D.J. Baker, Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036, Matthew Barr, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005, Jonathan N. Helfat, Otterbourg, Steindler, Houston & Rosen, P.C., 230 Park Avenue, 29th Floor, New York, New York 10169, and Laurence B. Appel, Winn-Dixie Stores, Inc., 5050 Edgewood Court, Jacksonville, Florida 32254-3699, this __11__ day of November, 2005.

_____
Attorney

00502353